| Claim Name | Address Information |
| --- | --- |
| DOLAN,VASHTI L. | [ADDRESS WITHHELD] |
| DOLANDE, ALIS | 1590 NW 128TH DR #107 SUNRISE FL 33323 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLBEY, MATTHEW | 126 COLEMAN ROAD WETHERSFIELD CT 06109 |
| DOLCE & GABANA | C/O THE MEDIA BUYING CO 4445 EASTGATE MALL STE 200 SAN DIEGO CA 92122 |
| DOLCE, JOHN | [ADDRESS WITHHELD] |
| DOLD, ROBERT BRUCE | [ADDRESS WITHHELD] |
| DOLE, BARBARA | [ADDRESS WITHHELD] |
| DOLEN, ROGER B | [ADDRESS WITHHELD] |
| DOLGIN, JANET L | 775 EVERGREEN DR W HEMPSTEAD NY 11552 |
| DOLIK, TRISTAN P | [ADDRESS WITHHELD] |
| DOLINAR, LOUIS | [ADDRESS WITHHELD] |
| DOLIS, RAFAEL JOSE | [ADDRESS WITHHELD] |
| DOLIS, RAFAEL JOSE | [ADDRESS WITHHELD] |
| DOLIS, RAFAEL JOSE | [ADDRESS WITHHELD] |
| DOLKAR,CHIMME X | [ADDRESS WITHHELD] |
| DOLL CABLE A10 | 213 SPRUCE STREET BLOOMBURG TX 75556 |
| DOLL, ROBERT A | 2300 LINCOLN RD HATTIESBURG MS 39402 |
| DOLL,KRISTIN E | [ADDRESS WITHHELD] |
| DOLL,SCOTT J | [ADDRESS WITHHELD] |
| DOLL,YVONNE | [ADDRESS WITHHELD] |
| DOLLAR GENERAL | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| DOLLAR SAVER | 3411 NORTH BANKS STREET ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| DOLLAR STAR USA | 3220 E COLONIAL DR ORLANDO FL 328035110 |
| DOLLAR TREE | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE | 605-11 NEWMARKET PLZ NEWPORT NEWS VA 23605 |
| DOLLAR TREE #1016 | KECOUGHTAN RD HAMPTON VA 23661 |
| DOLLAR TREE #127 | ORIANA RD NEWPORT NEWS VA 23608 |
| DOLLAR TREE #130 | COLISEUM XING HAMPTON VA 23666 |
| DOLLAR TREE #1969 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #2174 | A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| DOLLAR TREE #2755 | SMITHFIELD PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #340 | VICTORY BLVD YORKTOWN VA 23693 |
| DOLLAR TREE #3618 | O MOORETOWN RD WILLIAMSBURG VA 23188 |
| DOLLAR TREE #382 | MARKET DR GLOUCESTER VA 23061 |
| DOLLAR TREE #584 | NEWMARKET DR NEWPORT NEWS VA 23605 |
| DOLLAR TREE #794 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| DOLLAR TREE #795 | NICKERSON BLVD HAMPTON VA 23663 |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #965 | 5 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| DOLLAR TREE STORES INC   [DOLLAR TREE | STORES INC] 500 VOLVO PKWY CHESAPEAKE VA 233201604 |
| DOLLAR TREE STORES, INC | 500 VOLVO PKWY CHESAPEAKE VA 23320-1604 |
| DOLLAR, ELLEN PAINTER | [ADDRESS WITHHELD] |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DOLLAR,STEVE | 409 9TH ST BROOKLYN NY 11215 |
| DOLLARWISE PUBLICATIONS | 2500 W HIGGINS RD STE 350 HOFFMAN ESTATES IL 60169-7207 |
| DOLLAWAY, CIARA | 421 COURT ST E ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 39 N 10TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| DOLLETON, NICHOLAS K | [ADDRESS WITHHELD] |
| DOLLHOUSES OF WILLIAMSBURG | 7445 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| DOLLINGER, RYAN | [ADDRESS WITHHELD] |
| DOLLINGER, RYAN | [ADDRESS WITHHELD] |
| DOLLOWAY, CHAURTA | 841 N 7TH ST APT 4 ALLENTOWN PA 18102-1641 |
| DOLS OF DIANE | 2850 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST ALLENTOWN PA 18102-5080 |
| DOLMAN, JOSEPH | 5800 ARLINGTON AVE    NO.15B RIVERDALE NY 10471 |
| DOLNY,JENNIFER | [ADDRESS WITHHELD] |
| DOLORES A. LONG | 14129 ARCHWOOD STREET ATTN: SPECIAL SECTIONS VAN NUYS CA 91405 |
| DOLORES C MIERKIEWICZ | [ADDRESS WITHHELD] |
| DOLORES DELAURENTIS | [ADDRESS WITHHELD] |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES HOLMAN | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JOHNSON | 7312 S. ST. ANDREWS PLACE LOS ANGELES CA 90047 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES KOHL EDUCATION FOUNDATION | 1770 FIRST STREET SUITE 705 HIGHLAND PARK IL 60035 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MEDINA | 8733 FLOWER ST BELLFLOWER CA 90706 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES N. SINSKI | [ADDRESS WITHHELD] |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET & TILE | 3550 NW 77TH CT DORAL FL 33122-1120 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE FOREST PARK IL 601301967 |
| DOLPHIN PUBLIC RELATIONS | PO BOX 953 SUMMIT NJ 07901 |
| DOLPHIN RENTS INC | 1901 E COLORADO BLVD PASADENA CA 91107 |
| DOLS, LINDA | N. MAPLE ST DOLS, LINDA ENFIELD CT 06082 |
| DOLS, LINDA L | 224 N MAPLE ST ENFIELD CT 06082 |
| DOLS, TOM | 224 N MAPLE ST ENFIELD CT 06082-2306 |
| DOLSKI, MIKE | [ADDRESS WITHHELD] |
| DOM CAMERA AND COMPANY LLC | 630 THIRD AVENUE  12TH FLOOR NEW YORK NY 10017 |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMANICK, JOE | [ADDRESS WITHHELD] |
| DOMANN, KENNETH | 4234 DORNEY PARK RD  APT 406 ALLENTOWN PA 18104 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD      406 ALLENTOWN PA 18104 |
| DOMAR GROUP INC | 14742 BEACH BLVD  NO.256 LA MIRADA CA 90638 |
| DOMARACKI, KRISTINE | [ADDRESS WITHHELD] |
| DOMASH, ROCHELLE | 1924 PLYMOUTH DR WESTBURY NY 11590 |
| DOMBECK, KAREN | 426 HERRICKS RD MINEOLA NY 11501 |
| DOMBECK, MAUREEN A | [ADDRESS WITHHELD] |
| DOMBROSKI, JOSEPH | 3 CHUCK COURT PORT JEFFERSON NY 11777 |
| DOMBROSKIE,JOSHUA E | [ADDRESS WITHHELD] |
| DOMBROWSKI, DONALD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DOMBROWSKI, EVAN | 150 HOLLYWOOD DR OAKDALE NY 11769 |
| DOMBROWSKI, STEPHEN | [ADDRESS WITHHELD] |
| DOME PRODUCTIONS INC | 1 BLUE JAY WAY    STE 3400 TORONTO ON M5V 1J3 CA |
| DOME REALTY | 7400 N WAUKEGAN RD NILES IL 607144387 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMENICO STRANGIO | 4901 MARLIN WY OXNARD CA 93035 |
| DOMGAL, RYAN | 6 IVY HILL CT HUNTINGTON NY 11743 |
| DOMINE, LISA | [ADDRESS WITHHELD] |
| DOMINE,LISA G | [ADDRESS WITHHELD] |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGO, MICHAEL | [ADDRESS WITHHELD] |
| DOMINGO, TERRENCE S | [ADDRESS WITHHELD] |
| DOMINGUEZ JR,ALBERT | [ADDRESS WITHHELD] |
| DOMINGUEZ, ALEX | [ADDRESS WITHHELD] |
| DOMINGUEZ, ANTHONY E | [ADDRESS WITHHELD] |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST        1 CICERO IL 60804 |
| DOMINGUEZ, DERWYNN | [ADDRESS WITHHELD] |
| DOMINGUEZ, FERNANDO I | [ADDRESS WITHHELD] |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST GLENDALE HEIGHTS IL 60139 |
| DOMINGUEZ, KAREEM | [ADDRESS WITHHELD] |
| DOMINGUEZ, LAURA | [ADDRESS WITHHELD] |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, MARIA | [ADDRESS WITHHELD] |
| DOMINGUEZ, SAMMY | [ADDRESS WITHHELD] |
| DOMINGUEZ, SAMUEL | 14424 HERTHA AVENUE ORLANDO FL 32826 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |
| DOMINGUEZ, VICTORIA E | 1701 NW 13TH ST  APT 102 BOCA RATON FL 33486 |
| DOMINGUEZ,PETRA | [ADDRESS WITHHELD] |
| DOMINGUEZ,ROBERT W | [ADDRESS WITHHELD] |
| DOMINGUEZ,SYLVIA | [ADDRESS WITHHELD] |
| DOMINGUEZ,TONY | [ADDRESS WITHHELD] |
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC D'ANTONIO | [ADDRESS WITHHELD] |
| DOMINIC DUNLOP | 177/62 NAKHON LUANG 1 SOI AMON, NANG LINCHEE YANNAWA BANGKOK 10120 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINIC T SIRIANN | [ADDRESS WITHHELD] |
| DOMINIC VENTO | 6 CARLINA IRVINE CA 92620 |
| DOMINICAN UNIVERSITY | MS. CARI ANN COOK 7900 W. DIVISION RIVER FOREST IL 60305 |
| DOMINICI III, RALPH J | [ADDRESS WITHHELD] |
| DOMINICK BRUNO | [ADDRESS WITHHELD] |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINICK D'ORAZIO | [ADDRESS WITHHELD] |
| DOMINICK'S | 711 JORIE BLVD OAK BROOK IL 605234425 |
| DOMINICK'S FINER FOODS | 711 JORIE BLVD OAK BROOK IL 60523-4425 |
| DOMINICK, LAURA L | [ADDRESS WITHHELD] |
| DOMINICKS FOUNDATION | 3020 S WOLF ROAD WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| DOMINICKS FOUNDATION | 711 JORIE BLVD OAK BROOK IL 60523-2246 |
| DOMINICKS FOUNDATION | ATTN  MELISA ROBBINS 711 JORIE BLVD OAK BROOK IL 60523 |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE        A BENSENVILLE IL 60106 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION | 6250 HIATUS RD, #B1 ATTN: JACK CLARKE TAMARAC FL 33321 |
| DOMINION | P.O. BOX 26019 RICHMOND VA 23260-6019 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE – 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET- 17C NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240 PO BOX 1018 RANCHO CUCAMONGA CA 91729 |
| DOMINION DISTRIBUTION | ORANGE COUNTY PO BOX 6069 LAGUANA NIGUEL CA 92607 |
| DOMINION DISTRIBUTION | PO BOX 177 CANOGA PARK CA 91305 |
| DOMINION DISTRIBUTION | 1440 NORTH DAYTON SUITE 202 CHICAGO IL 60622-2647 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN JACKIE FORD PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION MORTGAGE | 15 S MAIN ST NAZARETH PA 18064-2069 |
| DOMINION POST | 1251 EARL L CORE RD MORGANTOWN WV 26505 |
| DOMINION VIRGINIA POWER | PO BOX  26019 RICHMOND VA 23260-6019 |
| DOMINION VIRGINIA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION VIRGINIA POWER | PO BOX 26666 RICHMOND VA 23261 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES – 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMINION/ NO CENTER LLC | 400 POYDRAS ST        STE 1760 NEW ORLEANS LA 70130 |
| DOMINIX ELECTRIC INC | 2075 NE 154TH STREET NORTH MIAMI BEACH FL 33162 |
| DOMINO AMJET INC | 135 S LASALLE ST CHICAGO IL 60674-3809 |
| DOMINO'S PIZZA | 155 MICKLEY RD WHITEHALL PA 18052 |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD WHITEHALL PA 18052-6208 |
| DOMINQUE REED | [ADDRESS WITHHELD] |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD        5 WOODRIDGE IL 60517 |
| DOMITROVICH, MARK | [ADDRESS WITHHELD] |
| DOMNICK, BRIAN L | [ADDRESS WITHHELD] |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON ALTEMUS | 7111 SW 108 TERRACE MIAMI FL 33156 0 |
| DON ASHER | 1801 COOK AVE ORLANDO FL 328062913 |
| DON B. STEVENSON | 530 E ERIE DR TEMPE AZ |
| DON BACHARDY | 145 ADELAIDE DR SANTA MONICA CA 90402 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BRAUNAGEL | 5735 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 920377258 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON BURKE | [ADDRESS WITHHELD] |
| DON CLARK | 729 S BOND ST        5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON CUDNEY PHOTO | 389 SOUTH BROADWAY DENVER CO 80209 |
| DON DUBUC PRODUCTIONS LLC | PO BOX 753 ABITA SPRINGS LA 70420 |
| DON EDWARDS | 15051 PAULS LN RIVERSIDE CA 92508 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| DON FREDERICK | [ADDRESS WITHHELD] |
| DON G JOHNSTON | [ADDRESS WITHHELD] |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON GUTTENPLAN | 55 NASSINGTON ROAD LONDON NW3 2TY UNITED KINGDOM |
| DON HARRIS CUST BRIAN MURPHY UTMA IL | 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| DON HAYN JR | [ADDRESS WITHHELD] |
| DON HECKMAN | 19730 TUBA ST CHATSWORTH CA 91311 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IPOCK | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON ISRAELI | [ADDRESS WITHHELD] |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON JOHNS INC | 1312 WEST LAKE STREET CHICAGO IL 60607 |
| DON KLEINSCHMIDT | [ADDRESS WITHHELD] |
| DON KURIHARA | 1447 MILDINE DR GLENDALE CA 91208 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON M LESHER | [ADDRESS WITHHELD] |
| DON M NIXON & VIRGINIA A NIXON JT TEN | PO BOX 341 CARMEL IN 46082-0341 |
| DON MANN | [ADDRESS WITHHELD] |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON MELTON | 0N220 SILVERLEAF WHEATON IL 60187 |
| DON MONTAGUE | 13736 OCEAN PINE CIRCLE ORLANDO FL UNITES STATES |
| DON NEWCOMB | 324 SOUTH HARVEY AVENUE OAK PARK IL 60302-3522 |
| DON OBERDORFER | 4630 30TH STREET, NW WASHINGTON DC 20008 |
| DON PATTERSON | 2768 DUNDEE CT. CARLSBAD CA 92008 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24108 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24018-2640 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SALA | 619 INDIANA AVE. BEACHER IL 60401 |
| DON SALVO | P.O. BOX 1405 AVALON CA 90704 |
| DON SALVO | 342 EUCALYPTUS ST AVALON CA 90704 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SAPANERO | RE: HAVRE DE GRACE 316 ST. JO 561 MARYLAND AVE, BOX 33 PERRYVILLE MD 21903 |
| DON SHIRLEY | 5252 COLDWATER CYN #108 SHERMAN OAKS CA 91401 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON SPRAYER | 231 PINE ST BEECHER IL 60401 |
| DON TERRY | [ADDRESS WITHHELD] |
| DON TIBBITS | 9642 E SUNDUNE DR SUN LAKES CA UNITES STATES |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON VITALIS SERVICES | 3301 NORTH PARK DRIVE  NO.3211 SACRAMENTO CA 95835 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WATKINS | 1604 NEELEY RD SILVER SPRING MD 20903 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |
| DON WEINER ASSOCIATES | 156 HILLTOP DRIVE CHURCHVILLE PA 18966-1370 |
| DON WHITEHEAD | 811 S SIERRA BONITA BLVD LOS ANGELES CA 90036 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE WEST PALM BEACH FL 33405 |
| DON'T BLINK INC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST ATTN: LEGAL COUNSEL MILTON ON L9T 1P9 CANADA |
| DONA COLOMBERO | PO BOX 7127 EUREKA CA 95502-7127 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONA PRINDLE | [ADDRESS WITHHELD] |
| DONADIO, DAVID | 4740 CONNECTICUT AVENUE NW  NO.515 WASHINGTON DC 20008 |
| DONAGHY,GINA A. | [ADDRESS WITHHELD] |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD BALTIMORE MD 21206 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, ANN | [ADDRESS WITHHELD] |
| DONAHUE, CAROL E | 8 LEMON GROVE CT      E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONAHUE, JAMES C | [ADDRESS WITHHELD] |
| DONAHUE, KEVIN | [ADDRESS WITHHELD] |
| DONAHUE, LISA B | [ADDRESS WITHHELD] |
| DONAHUE, MARK A | [ADDRESS WITHHELD] |
| DONAHUE, MICHAEL | 63 BENHAM ST TORRINGTON CT 06790 |
| DONAHUE, MIKE | BENHAM ST DONAHUE, MIKE TORRINGTON CT 06790 |
| DONAHUE, WENDY | [ADDRESS WITHHELD] |
| DONAKER, CHRISTINE D. | [ADDRESS WITHHELD] |
| DONALD ALBERT | D/B/A ALBERT LANDSCAPING 531 LOUISE DRIVE HINCKLEY IL 60520 |
| DONALD ANDERSON | [ADDRESS WITHHELD] |
| DONALD ANGEL | [ADDRESS WITHHELD] |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD B WOUTAT | [ADDRESS WITHHELD] |
| DONALD BARRETT JR. | 23640 VIA RANA VALENCIA CA 91355 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BREMNER | [ADDRESS WITHHELD] |
| DONALD BRENNAN AND ASSOCIATES INC | [ADDRESS WITHHELD] |
| DONALD BURG | 505 S FARRELL DR Q103 PALM SPRINGS CA 92264 |
| DONALD BURGESS | [ADDRESS WITHHELD] |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C BLOXHAM | [ADDRESS WITHHELD] |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD C MICHEL | [ADDRESS WITHHELD] |
| DONALD C PIERSON | [ADDRESS WITHHELD] |
| DONALD CAPPADONNA | [ADDRESS WITHHELD] |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD CLARK | [ADDRESS WITHHELD] |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD CULLY | 6718 HAVENOAK RD      A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DELLERA | [ADDRESS WITHHELD] |
| DONALD DERLE | [ADDRESS WITHHELD] |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD DRAKE | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| DONALD E CRONBERG | [ADDRESS WITHHELD] |
| DONALD E OWENS CUST DAVID OWENS UNDER | THE LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PL HARAHAN LA 70123-4522 |
| DONALD E OWENS CUST TODD OWENS UNDER THE | LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PLACE HARAHAN LA 70123-4522 |
| DONALD E WHITMORE | [ADDRESS WITHHELD] |
| DONALD E. THOMPSON | 7061 SALE AVE WEST HILLS CA UNITES STATES |
| DONALD EMMERSON | APARC ENCINA HALL ROOM E-301 616 SERRA STREET STANFORD CA 94305 |
| DONALD F SCHROEDER | [ADDRESS WITHHELD] |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD F. WRIGHT | [ADDRESS WITHHELD] |
| DONALD FANGER | 75 RICHADLE AVE #3 CAMBRIDGE MA 02140-2608 |
| DONALD FLAUMENBAUM | [ADDRESS WITHHELD] |
| DONALD FORGER | [ADDRESS WITHHELD] |
| DONALD FORST | [ADDRESS WITHHELD] |
| DONALD FREED | 351 S. GLENROY AVENUE LOS ANGELES CA 90049 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GRENESKO | [ADDRESS WITHHELD] |
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HACKER | [ADDRESS WITHHELD] |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |
| DONALD HANSEL | LOWERYS LN CORRIGANVILLE MD 21524 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HARINGTON | 1784 GLENBOOK PLACE FAYETTEVILLE AR 72701 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |
| DONALD HUNT | [ADDRESS WITHHELD] |
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J BOSTROM | [ADDRESS WITHHELD] |
| DONALD J MALDONADO | [ADDRESS WITHHELD] |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JOHANSON | INSTITUTE OF HUMAN ORIGINS ARIZONA STATE UNIVERSITY TEMPE AZ 85287-4101 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD K JENNER | [ADDRESS WITHHELD] |
| DONALD KAYE | [ADDRESS WITHHELD] |
| DONALD KELLERMANN | [ADDRESS WITHHELD] |
| DONALD KESSLER | [ADDRESS WITHHELD] |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD L ALPERT | [ADDRESS WITHHELD] |
| DONALD L SPETH | [ADDRESS WITHHELD] |
| DONALD L STROMING | [ADDRESS WITHHELD] |
| DONALD LEE LUCE | [ADDRESS WITHHELD] |
| DONALD LEUN | [ADDRESS WITHHELD] |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD M CRAVEN PC | 1005 N 7TH ST SPRINGFIELD IL 62702 |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MARGOLIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MC CONVILLE | [ADDRESS WITHHELD] |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD MILLER | 1654 WOODGLEN LANE ALTADENA CA 91001 |
| DONALD MILLER | [ADDRESS WITHHELD] |
| DONALD MILLER | [ADDRESS WITHHELD] |
| DONALD MUNSON | [ADDRESS WITHHELD] |
| DONALD N MARTIN & COMPANY INC | 355 LEXINGTON AVE  19TH FLOOR NEW YORK NY 10017 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD P BIERMAN | [ADDRESS WITHHELD] |
| DONALD PAGANO | [ADDRESS WITHHELD] |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PATTERSON | 1115 GORDON COMBS RD MARIETTA GA 30064 |
| DONALD PATTON | [ADDRESS WITHHELD] |
| DONALD PENNINGTON | [ADDRESS WITHHELD] |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD R HUNT | [ADDRESS WITHHELD] |
| DONALD R MACDONALD | [ADDRESS WITHHELD] |
| DONALD R NORWOOD | [ADDRESS WITHHELD] |
| DONALD R SRENASKI | [ADDRESS WITHHELD] |
| DONALD R. ALBERT | [ADDRESS WITHHELD] |
| DONALD RANARD | 815 N I ST TACOMA WA 98403 |
| DONALD RANIERI | [ADDRESS WITHHELD] |
| DONALD RASK | [ADDRESS WITHHELD] |
| DONALD REACH | 4073 HOME AV 180 SAN DIEGO CA 92105 |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. LA CRESCENTA CA 91214 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD RIDDLE | 10445 CORVALLIS CT VENTURA CA 93004 |
| DONALD ROONEY | [ADDRESS WITHHELD] |
| DONALD S KELLERMANN | [ADDRESS WITHHELD] |
| DONALD S MAXWELL | [ADDRESS WITHHELD] |
| DONALD SAARI | 20 HARVEY CT. IRVINE CA 92617 |
| DONALD SALVITTI | [ADDRESS WITHHELD] |
| DONALD SCHILLER | [ADDRESS WITHHELD] |
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONALD SHAIN | 56 FERN DR COLCHESTER CT 06415-1439 |
| DONALD SHANNON | 1159 W 36TH ST 9 LOS ANGELES CA 90007 |
| DONALD SHAW | [ADDRESS WITHHELD] |
| DONALD SHOUP | 10524 HOLMAN AVENUE LOS ANGELES CA 90024 |
| DONALD SNYDER | [ADDRESS WITHHELD] |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STERLING-BEVERLY HILL | 9441 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR ORLANDO FL 32825 |
| DONALD STROETZEL | 34  WAYSIDE LANE WEST REDDING CT 06896 |
| DONALD STURT & MARY STURT JT TEN | 3499 MASON CT SIMI VALLEY CA 93063-1120 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD SYLVESTER | C/O LERNER & GUARINO, LLC ATTN: GEORGE KENT 112 PROSPECT STREET STAMFORD CT |

| Claim Name | Address Information |
|---|---|
| DONALD SYLVESTER | 06901 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD T USERY | [ADDRESS WITHHELD] |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR VISALIA CA 93277 |
| DONALD TANG | ASIA SOCIETY SOUTHERN CALIFORNIA CENTER 350 S. FIGUEROA STREET, SUITE 350 LOS ANGELES CA 90071 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TRIMBLE | [ADDRESS WITHHELD] |
| DONALD TURNBAUGH | [ADDRESS WITHHELD] |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD W BRADY | [ADDRESS WITHHELD] |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WALDIE | 5944 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| DONALD WHALEN | [ADDRESS WITHHELD] |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALD WILSON | ATTN: SHANE TYTENICZ 10 S. RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 |
| DONALD WRIGHT | 17190 HIGHLAND DRIVE MADERA CA 93638 |
| DONALD Y IZUMIHARA | [ADDRESS WITHHELD] |
| DONALD, LEROY RUDOLPH | [ADDRESS WITHHELD] |
| DONALD, SHAWN D | [ADDRESS WITHHELD] |
| DONALD, SYRIAQUE JEAN | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| DONALDSON VOLKSWAGON INC | ATTN ALEXIS 5700 SUNRISE HWY SAYVILLE NY 11782-1010 |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD    F1213 CORAL SPRINGS FL 33065 |
| DONALDSON, GORDON | 6 W AZTEC ST ABERDEEN MD 21001 |
| DONALDSON, JONATHAN | 1824 SW 4TH CT FT LAUDERDALE FL 33312 |
| DONALDSON, JOSHUA A. | [ADDRESS WITHHELD] |
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD    311 IL 60657 |
| DONALDSON, ROBERT A | [ADDRESS WITHHELD] |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703-5729 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703 |
| DONALDSON, TRACY | 5231 4TH ST ORLANDO FL 32810-5209 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 ORLANDO FL 32810-5209 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALDSON,LAURA F | [ADDRESS WITHHELD] |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONATI,RICHARD J | [ADDRESS WITHHELD] |
| DONATION COLONIAL WILLIAM | 136 E FRANCIS ST WILLAMSBURG VA 23185 |
| DONATO III, ANTHONY | 327 ELWOOD STREET EASTON PA 18045 |
| DONATO LAMBERTI | [ADDRESS WITHHELD] |
| DONATO SARDELLA | 4711 NATICK AVE NO.342 SHERMAN OAKS CA UNITES STATES |
| DONAWA, NAZ | [ADDRESS WITHHELD] |
| DONAWA, NAZIM R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DONCEVIC, LOIS A | [ADDRESS WITHHELD] |
| DONCIU, ANDREW JOHN | 251 LANCASTER ST BOCA RATON FL 33487 |
| DONCSECZ, STEVEN W | [ADDRESS WITHHELD] |
| DONE DEAL PROMOTIONS | 7900 N NAGLE AVE    STE 500 MORTON GROVE IL 60053 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONEGAL SQUARE | 534 MAIN ST BETHLEHEM PA 18018-5801 |
| DONEGAL, PATRICIA V | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| DONELL TILLMAN | 22545  BLUE FIN TRL BOCA RATON FL 33428 |
| DONER ADVERTISING | 25900 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48075 |
| DONER AGENCY | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| DONER DIRECT | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| DONER, JORDAN | 260 5TH AVE  NO.3N NEW YORK NY 10001 |
| DONESA, CHRIS | [ADDRESS WITHHELD] |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONG, CLINTON S | [ADDRESS WITHHELD] |
| DONG, FONG | 1410 BILTMORE DR NE ATLANTA GA 30329-3534 |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN 139 SEJONGNO, JUNGNO-GU, SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGA ILBO DAILY | MR. YONGSUN SOHN 139 SEJONGNO, CHONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGHIA, SUSAN | 1145 22ND COURT VERO BEACH FL 32960 |
| DONIE VANITZIAN | P O BOX 10490 MARINA DEL REY CA 90295 |
| DONIECKI, AUGUST J | [ADDRESS WITHHELD] |
| DONINO'S WAREHOUSE FOODS | MR. DON MENOTTI 1142 S. FERNANDEZ ARLINGTON HTS IL 60005 |
| DONKOR,DAVID | [ADDRESS WITHHELD] |
| DONLEN FLEET MANAGEMENT SERVICES | DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR      4 IL 61761 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR BARRINGTON IL 60010 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST PEKIN IL 61554 |
| DONLEY, PATRICK | [ADDRESS WITHHELD] |
| DONLEY,GEORGE G | [ADDRESS WITHHELD] |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA A SHANELC- F CUST KATHRYN M SHANEL | UTMA IL 1714 WAVERLY CIR SAINT CHARLES IL 60174-5869 |
| DONNA ACHILLI | 745 LOVELY ST AVON CT 06001-2902 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 HAWTHORNE CA 90250 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DONNA BARSTOW | 2965 WAVERLY DRIVE #6 LOS ANGELES CA 900392075 |
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BETHKE | 7406 BROOKWOOD AVE BALTIMORE MD 21236 |
| DONNA BITLER | [ADDRESS WITHHELD] |
| DONNA BODKIN | [ADDRESS WITHHELD] |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA COLBY | [ADDRESS WITHHELD] |
| DONNA CORDOVA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| DONNA D ADAMS | [ADDRESS WITHHELD] |
| DONNA DUNCAN | 5776 NW 56TH MAN CORAL SPRINGS FL 33067 |
| DONNA ELLIS | 7237 DOCKSIDE LANE COLUMBIA MD 21045 |
| DONNA FENSTERMAKER | TAX COLLECTOR 5027 NOR BATH BLVD EAST ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| DONNA FLAGG | [ADDRESS WITHHELD] |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONNA GLICK | [ADDRESS WITHHELD] |
| DONNA GOODMAN EVENTS INC | 1515 WASHINGTON AVE WILMETTE IL 60091 |
| DONNA GUIDA | [ADDRESS WITHHELD] |
| DONNA HAMMOND | 14313 WOODED PATH LANE ORLAND PARK IL 60462 |
| DONNA HILBERT | 5615 E. SEASIDE WALK LONG BEACH CA 90803 |
| DONNA HOROWITZ | 31 KNIGHT DRIVE SAN RAFAEL CA 94901 |
| DONNA HOUSEWORTH, JULIAN DEMORA & | JULIAN DEMORA JR. 842 DIPLOMAT ROAD, BLDG D 103D,104D,105D,106D,107D,108,109,110 DEBARY FL 32713 |
| DONNA HOUSEWORTH, JULIAN DEMORA, | JULIAN DEMORA JR., RE: DEBARY 842 DIPLOMAT RD; C/O DONNA HOUSEWORTH 2833 BLUESTONE DR. DELTONA FL 32738 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA J VALENTI | [ADDRESS WITHHELD] |
| DONNA J WILLIAMS | [ADDRESS WITHHELD] |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA LABOY | [ADDRESS WITHHELD] |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA M DEANE-VETRO | [ADDRESS WITHHELD] |
| DONNA M JABLONSKI | [ADDRESS WITHHELD] |
| DONNA M SWAYZE | [ADDRESS WITHHELD] |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA MINNICOZZI | [ADDRESS WITHHELD] |
| DONNA MUNGEN | 632 W PALM STREET ALTADENA CA 91001 |
| DONNA PEREMES | 4539 KESWICK RD BALTIMORE MD 21210 |
| DONNA PERLMUTTER | 10507 LE CONTE LOS ANGELES CA 90024 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RIFKIND | 5132 BABCOCK VALLEY VILLAGE CA 91607 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA ROSENBLUM | [ADDRESS WITHHELD] |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| DONNA SAUNDERS | [ADDRESS WITHHELD] |
| DONNA SCHRA | 791 WILDFLOWER ST MERRITT ISLAND FL 32953 |
| DONNA SCHUELE | 23058 CALIFA STREET WOODLAND HILLS CA 91367 |
| DONNA SHALVOY | 404 6TH  STREET MANHATTAN BEACH CA 90266 |
| DONNA SLOAN | [ADDRESS WITHHELD] |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA STILE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DONNA THEWES | 9535 CISSELL AVE LAUREL MD 20723 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNA WALTON | [ADDRESS WITHHELD] |
| DONNA WARES | 1660 CATALINA AVE. SEAL BEACH CA 90740 |
| DONNA WATKINS | 3010 BIRCHWOOD CT. FULLERTON CA 92835 |
| DONNA, GARRY | [ADDRESS WITHHELD] |
| DONNAMARIO, RONALD | [ADDRESS WITHHELD] |
| DONNAN, PHYLLIS J | [ADDRESS WITHHELD] |
| DONNARUMMA,ANTHONY M | [ADDRESS WITHHELD] |
| DONNAWELL, MARY H | [ADDRESS WITHHELD] |
| DONNELL ALEXANDER | 3723 DUNN DRIVE LOS ANGELES CA 90035 |
| DONNELL SOMMERVILLE | [ADDRESS WITHHELD] |
| DONNELL,KELLY B | [ADDRESS WITHHELD] |
| DONNELLAN FAMILY | 10045 SKOKIE BLVD SKOKIE IL 60077-1026 |
| DONNELLY II,JOHN | [ADDRESS WITHHELD] |
| DONNELLY, ALICEANN | 1647 WASHINGTON AVE SEAFORD NY 11783 |
| DONNELLY, BRIAN | 226 HARBORVIEW AVE BRIDGEPORT CT 06605 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, JOSEPH | [ADDRESS WITHHELD] |
| DONNELLY, JOSEPH L | 184 CUPOLA DR LONGS SC 295688685 |
| DONNELLY, MARY | 103 RYDER AVE DIX HILLS NY 11746 |
| DONNELLY, MARY E | 17525 FAIRWAY LIVONIA MI 48152 |
| DONNELLY, ROSE | 107 SUNSHINE CT        J FOREST HILL MD 21050-1326 |
| DONNELLY, SHANNON | 1916 MATHEWS AVE   UNIT G REDONDO BEACH CA 90278 |
| DONNELLY, THOMAS M | [ADDRESS WITHHELD] |
| DONNELLY,CINDY | [ADDRESS WITHHELD] |
| DONNELLY,ROSE M | [ADDRESS WITHHELD] |
| DONNER, PAIGE | [ADDRESS WITHHELD] |
| DONNETTE ALLEN | 7933   SHALIMAR ST PEMBROKE PINES FL 33023 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONNIE MCDANIEL | [ADDRESS WITHHELD] |
| DONNIE SLAYTON | [ADDRESS WITHHELD] |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOGHUE, DIANE | [ADDRESS WITHHELD] |
| DONOHUE, DANIEL | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 2ND ST N EMMAUS PA 18049 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOHUE, SHEILA J | [ADDRESS WITHHELD] |
| DONOLD MARGULIES | 41 ELD ST. NEW HAVEN CT 06511 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOSO,MARIA ELENA | [ADDRESS WITHHELD] |
| DONOVAN SPENCE | 6161 SW 1ST ST FORT LAUDERDALE FL 33311 |
| DONOVAN, CORY | [ADDRESS WITHHELD] |
| DONOVAN, DANIEL | [ADDRESS WITHHELD] |
| DONOVAN, HARRIOTT | 2501 NW 36 AVENUE LAUDERDALE LKS FL 33311 |
| DONOVAN, HELEN | 8501 BAYSIDE RD   UNIT 509 CHESAPEAK BCH MD 207323357 |
| DONOVAN, HELEN | 1703 GLOBE CT BEL AIR MD 21015 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, KAREN | [ADDRESS WITHHELD] |
| DONOVAN, MEGAN | 3694 VALLEY PARK WAY LAKE WORTH FL 33467 |
| DONOVAN, PAIS | 33 PAERDEGAT 3RD STREET BROOKLYN NY 11236 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONOVAN,CYNTHIA T | [ADDRESS WITHHELD] |
| DONOVAN,DOUGLAS | [ADDRESS WITHHELD] |
| DONOVAN,FAITH | [ADDRESS WITHHELD] |
| DONOVAN,KATHLEEN | [ADDRESS WITHHELD] |
| DONOVAN,LORLITA M | [ADDRESS WITHHELD] |
| DONOVAN,PATTI M | [ADDRESS WITHHELD] |
| DONOVICK, GRETCHEN BRADY | [ADDRESS WITHHELD] |
| DONOYAN,AMIE M | [ADDRESS WITHHELD] |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |
| DONSCHIETZ, DONALD | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DONTE PEOPLES | [ADDRESS WITHHELD] |
| DOOBROW, IVAN | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| DOODAD | PO BOX 643566 PITTSBURGH PA 15264 |
| DOODAD | 7990 SECOND FLAGS DRIVE ATTN: SCOTT LEVY AUSTELL GA 30168 |
| DOODAD | 72 INDUSTRIAL CIRCLE EAST DIVISION LANCASTER PA 17601 |
| DOODAD | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| DOODAD | LOCKBOX 9096 PO BOX 8500 PHILADELPHIA PA 19178-9096 |
| DOODY HOME CENTER | 2461 EAST 17TH STREET BROOKLYN NY 11235 |
| DOODY,JAMES M | [ADDRESS WITHHELD] |
| DOODY,JAMES M | [ADDRESS WITHHELD] |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER 1349 HASSEL DRIVE HOFFMAN ESTATES IL 60195 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOLEY, EMILY C | PO BOX 2308 ORLEANS MA 02653 |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | HIGHLAND RD      2C DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE APT C2 *STOP & SHOP/WETH NEWINGTON CT 06111-5249 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 NEWINGTON CT 06111 |
| DOOLEY, TIMOTHY J | [ADDRESS WITHHELD] |
| DOOLEY,EMILY | [ADDRESS WITHHELD] |
| DOOLIN, JESSE | 22381 SW 66TH AVE APT 801 BOCA RATON FL 334285307 |
| DOOLIN, THOMAS | [ADDRESS WITHHELD] |
| DOOLIN, WILLIAM | [ADDRESS WITHHELD] |
| DOOLINS AMUSEMENT SUPPLY CO | 511 N HALNO.D ST CHICAGO IL 60622-5909 |
| DOOLITTLE,KAREN | [ADDRESS WITHHELD] |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 CHATSWORTH CA 91311 |
| DOOR & WINDOW PLUS | 2110 TYLER AVE S EL MONTE CA 917332755 |
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD ATTN: LEGAL COUNSEL STURGEON BAY WI 54235 |
| DOOR COUNTY ADVOCATE | PO BOX 130 STURGEON BAY WI 54235 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DOORWAY LTD | 900 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| DOPIRAK, BRIAN | [ADDRESS WITHHELD] |
| DOPIRAK, BRIAN A | [ADDRESS WITHHELD] |
| DOPIRAK, BRIAN A | [ADDRESS WITHHELD] |
| DOPPELT, SIDNEY | [ADDRESS WITHHELD] |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61 NEW YORK NY 10014 |
| DOPPKE, ROBERT | [ADDRESS WITHHELD] |
| DOPSLAFF, WENDY | 105 BOLTON BRANCH RD COVENTRY CT 062381057 |
| DOR, SERGE | 12293 COLONY PRESERVE DR. BOYNTON BEACH FL 33436 |
| DORA A MARTIN | 3326 PETALUMA AV LONG BEACH CA 90808 |
| DORA GUADALUPE PICOS AGUILERA | PEDRO ASCENCIO # 717 FRACC. VIRREYES HERMOSILLO, SONORA MEXICO |
| DORA JACKSON | [ADDRESS WITHHELD] |
| DORA JOSEFINA TOVAR | 71 SW 11TH ST PEMBROKE PINES FL 33023 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PATINO | [ADDRESS WITHHELD] |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA QUIROZ | [ADDRESS WITHHELD] |
| DORA SEMENTILLI | [ADDRESS WITHHELD] |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, JEAN Y | [ADDRESS WITHHELD] |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DORAN,CANDY F | [ADDRESS WITHHELD] |
| DORCE, ANDRECITE | 95 MILTON AVE APT 33 BOSTON MA 021244339 |
| DORCELUS JULES, MARIANNE | 4191 NW 26TH STREET NO. 171 LAUDERHILL FL 33313 |
| DORCELY, ALINE | 411 NE 3RD AVE DELRAY BEACH FL 33444 |
| DORCIK JR, DONALD | [ADDRESS WITHHELD] |
| DORCIUS, JOHN | 1112 S. SWINTON AVENUE DELRAY BEACH FL 33444 |
| DORDA, DOUGLAS C | [ADDRESS WITHHELD] |
| DOREEN A ROSSI | [ADDRESS WITHHELD] |
| DOREEN BELL | [ADDRESS WITHHELD] |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN DELF | 555 W BARISTO RD 33 PALM SPRINGS CA 92262 |
| DOREEN HANSEN | [ADDRESS WITHHELD] |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DOREMI LABS INC | 1020 CHESTNUT STREET BURBANK CA 91506 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORESTAN, ANTOINE | 1532 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORFMAN, DANIEL I | 4931 N CLAREMONT CHICAGO IL 60625 |
| DORGAN, SEAN C | [ADDRESS WITHHELD] |
| DORIA JR, FRANK M | [ADDRESS WITHHELD] |
| DORICENT, LISA D | [ADDRESS WITHHELD] |
| DORIE S STEINBERG | [ADDRESS WITHHELD] |
| DORIKA LAING | 951  SISESTA KEY BLVD      517 DEERFIELD BCH FL 33441 |
| DORIO BUILDERS | P O BOX 7023 KEN KENSINGTON CT 06037 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS BURTON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DORIS CHANDLER | 134 CHERRY AVE HAMPTON VA 23661 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 DELRAY BEACH FL 33446 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS E SULLIVAN | [ADDRESS WITHHELD] |
| DORIS ELLIS | [ADDRESS WITHHELD] |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HARCKER | 125 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| DORIS HERZIG | [ADDRESS WITHHELD] |
| DORIS HIGGS | [ADDRESS WITHHELD] |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS ITALIAN MARKET | PO BOX 452949 SUNRISE FL 333452949 |
| DORIS ITALIAN MEAT MARKET | 10057 SUNSET STRIP STE A SUNRISE FL 33322-5301 |
| DORIS J HORTON | [ADDRESS WITHHELD] |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 PLAINVILLE CT 06062-2959 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |
| DORIS SPRAGUE | [ADDRESS WITHHELD] |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS WHITBECK | [ADDRESS WITHHELD] |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORITA PERRITT | PO BOX 3261 TALLAHASSEE FL 32315 |
| DORMAN, ARLEEN | [ADDRESS WITHHELD] |
| DORMAN, MICHAEL | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMAN, TAMMY L | [ADDRESS WITHHELD] |
| DORMAN, MICHAEL L | [ADDRESS WITHHELD] |
| DORMANS LIGHTHOUSE | 2157-A YORK RD TIMONIUM MD 21093 |
| DORMEN, LESLEY | ONE FIFTH AVENUE  6G NEW YORK NY 10003 |
| DORMEUS, HERMITE | 7719 GREAT OAKS DR LAKE WORTH FL 33467 |
| DORMEUS, JEAN | [ADDRESS WITHHELD] |
| DORMEVIL, MAX | 4127 NW 88TH AVE, APT 206 CORAL SPRINGS FL 33065 |
| DORMILIEN, MARCKENSON | 122 SE 1ST AVE  NO.2 DELRAY BEACH FL 33444 |
| DORN, JASON M | [ADDRESS WITHHELD] |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, PHILIP | [ADDRESS WITHHELD] |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORN, BRITTANY L | [ADDRESS WITHHELD] |
| DORNA HODGE | [ADDRESS WITHHELD] |
| DORNA KHAZENI | 859 3/4 LA FAYETTE PARK PL LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| DORNAN, PAMELA | 1510 W BRYN MAWR 2N CHICAGO IL 60660 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNBOS, RYAN | [ADDRESS WITHHELD] |
| DORNENBURG GROUP | 16 SOUTHWOOD DR BLOOMFIELD CT 060021952 |
| DORNENBURG GROUP LLC | 45 S MAIN ST     STE 305 W HARTFORD CT 06107 |
| DORNEVAL,DANIELLE | [ADDRESS WITHHELD] |
| DORNEVIL, JAMES | 5110 SW 6TH ST MARGATE FL 33068 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DORNEY PARK | 3830 DORNEY PARK RD ALLENTOWN PA 18104 5803 |
| DORNEY, PAUL | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY, PAUL E | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY,MATTHEW C | [ADDRESS WITHHELD] |
| DORNING, MICHAEL | [ADDRESS WITHHELD] |
| DOROCKE, LAWRENCE | [ADDRESS WITHHELD] |
| DOROMAL, DAN | [ADDRESS WITHHELD] |
| DOROMAL,RAPHAEL I | [ADDRESS WITHHELD] |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |
| DOROTHY A WILLIAMS | [ADDRESS WITHHELD] |
| DOROTHY ALLISON | 15866 WRIGHT DR. GUERNEVILLE CA 95446 |
| DOROTHY AVERY | [ADDRESS WITHHELD] |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY BONARDI | [ADDRESS WITHHELD] |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 341 W 51ST ST LOS ANGELES CA 90037 |
| DOROTHY COALE | [ADDRESS WITHHELD] |
| DOROTHY COUGHLIN | [ADDRESS WITHHELD] |
| DOROTHY CRAIG | [ADDRESS WITHHELD] |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEAVER | [ADDRESS WITHHELD] |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 337 S ARROYO DR C SAN GABRIEL CA 91776 |
| DOROTHY DI TUSA | [ADDRESS WITHHELD] |
| DOROTHY DZIADZIO | [ADDRESS WITHHELD] |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDMONDS | [ADDRESS WITHHELD] |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY G KINTZ | [ADDRESS WITHHELD] |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY GREEBLE | [ADDRESS WITHHELD] |
| DOROTHY H REAGAN | [ADDRESS WITHHELD] |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |

| Claim Name | Address Information |
| --- | --- |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |
| DOROTHY HRNYAK ZURICH NORTH AMERICA ON | BEHALF OF MENARD INC. ZURICH NORTH AMERICA;  ATTN: KEVIN BLAKE P.O. BOX 512000 INDIANAPOLIS IN 46251-2000 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 LOS ANGELES CA 90034 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY KALUZA | [ADDRESS WITHHELD] |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILLE FL 34739 |
| DOROTHY LEVIN | [ADDRESS WITHHELD] |
| DOROTHY LITTELL GRECO | 63 WOODLAWN ST JAMAICA PLAIN MA UNITES STATES |
| DOROTHY M STOLLER | [ADDRESS WITHHELD] |
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NEAL | [ADDRESS WITHHELD] |
| DOROTHY NEELY | [ADDRESS WITHHELD] |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 ORLANDO FL 32836 |
| DOROTHY PIER | 1403 BAYVIEW HEIGHTS DRIVE LOS OSOS CA 93402 |
| DOROTHY PLAIA | [ADDRESS WITHHELD] |
| DOROTHY RAMAGOS | [ADDRESS WITHHELD] |
| DOROTHY REINHOLD | 3636 SURFWOOD ROAD MALIBU CA 90265 |
| DOROTHY RICHEE | 5425 HENDERSON PL SANTA ANA CA 92704 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 BANNING CA 92220 |
| DOROTHY RIDGWAY | 4213 GULFSTREAM BAY CT. ORLANDO FL 328221825 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY RYPEL | [ADDRESS WITHHELD] |
| DOROTHY S FLEETWOOD | [ADDRESS WITHHELD] |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SHAPIRO | [ADDRESS WITHHELD] |
| DOROTHY SMITH | 15445 COBALT ST SPC 221 SYLMAR CA 913420554 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SNYDER | [ADDRESS WITHHELD] |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VANDERVELD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WESCOE | [ADDRESS WITHHELD] |
| DOROTHY WILD | [ADDRESS WITHHELD] |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DOROTHY WOODS | [ADDRESS WITHHELD] |
| DORR, DANIEL | [ADDRESS WITHHELD] |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORRIS, BETHY E | [ADDRESS WITHHELD] |
| DORRIS, MATTHEW | [ADDRESS WITHHELD] |
| DORRIS,MILDRED A | [ADDRESS WITHHELD] |
| DORSAINRRE, RODRIGUE | 1050 CYPRESS WAY E WEST PALM BEACH FL 33406 |
| DORSAINVIL FRANTZ | 9696 SW 1 PL BOCA RATON FL 33428 |
| DORSAINVIL VERSAILLES, ANIDA | [ADDRESS WITHHELD] |
| DORSAINVIL, FRANTZ | 9696 SW 1ST PLACE BOCA RATON FL 33428 |
| DORSAINVIL, REBERT | 330 SW 4TH AVE DELRAY BEACH FL 33444 |
| DORSAINVIL, RUBEN | 5218 RISING COMET LANE LAKE WORTH FL 33463 |
| DORSAINVIL,CHANTAL | 330 SW 4TH AV DELRAY BEACH FL 33444 |
| DORSAINVIL,FRANCK | [ADDRESS WITHHELD] |
| DORSAMA, ANDRE | 10816 MADISON DR BOYNTON BEACH FL 33437 |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY GARDNER | [ADDRESS WITHHELD] |
| DORSEY, BETTY | 1015 FLANDERS RD PHILADELPHIA PA 19151 |
| DORSEY, BETTY J | [ADDRESS WITHHELD] |
| DORSEY, CYNTHIA | [ADDRESS WITHHELD] |
| DORSEY, DAWN | 6146 MAJORS LN COLUMBIA MD 21045-4230 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JAMES M | 3034 REID AVE CULVER CITY CA 90232 |
| DORSEY, JEANETTE | [ADDRESS WITHHELD] |
| DORSEY, JEFF | [ADDRESS WITHHELD] |
| DORSEY, JEFFREY K | PETTY CASH CUSTODIAN 435 N MICHIGAN AVE CHICAGO IL 60611 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JESSICA M | [ADDRESS WITHHELD] |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORSEY, PATRICK | 2616 SW GOLF VIEW DRIVE TOPEKA KS 66614 |
| DORSEY, ROBERT | 1147 3RD ST CATASAUQUA PA 18032 |
| DORSEY, SONJA | 2830 KAREN RIDGE SW CONYERS GA 30094 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE STE 2530 DELAND FL 32724 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE DELAND FL 32724 |
| DORSEY, STEVE | 6506 GARDEN AVE WEST PALM BEACH FL 33405 |
| DORSEY, SUSIE L | [ADDRESS WITHHELD] |
| DORSEY,HOWARD M | [ADDRESS WITHHELD] |
| DORSEY,JEFFREY K | [ADDRESS WITHHELD] |
| DORSEY,JEREMY A | [ADDRESS WITHHELD] |
| DORSEY,ROZMOND | [ADDRESS WITHHELD] |
| DORT, CLAUDENA | 620 NW 13TH ST     APT 13 BOCA RATON FL 33864 |
| DORTCH, CARL | [ADDRESS WITHHELD] |
| DORTCH, JAKINA S | [ADDRESS WITHHELD] |
| DORTCH, JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DORTCH, BETTY J | [ADDRESS WITHHELD] |
| DORTCH-BONNER, DOROTHY A | [ADDRESS WITHHELD] |
| DORTCHE, KAREN | P.O. BOX 260163 HARTFORD CT 061260163 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DORVIL, MARTIAL | 4550 NE 1ST AVE POMPANO BEACH FL 33064 |
| DORVILUS, FENOL | 520 NORTH B STREET LAKE WORTH FL 33460 |
| DORVILUS, MARC | [ADDRESS WITHHELD] |
| DORWARD, CHRISTOPHER | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORWARD, THOMAS W JR | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORZIN, JEAN, E | 2115 SW 13TH STREET DELRAY BEACH FL 33445 |
| DOS SANTOS MARTINS, ANDRE | 10236 BOCA ENTRADA BLVD APT 227 BOCA RTON FL 334285852 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT LOUISVILLE KY 40223 |
| DOS SANTOS, INALVA MARIA | 4200 CRYSTAL LAKE DR.  APT. 115 POMPANO BEACH FL 33064 |
| DOS SANTOS, LUIS | 54 CRYSTAL BROOK RD WOLCOTT CT 06716 |
| DOS SANTOS, SHEILA | [ADDRESS WITHHELD] |
| DOSEK, MARY H | [ADDRESS WITHHELD] |
| DOSENBERRY, RYAN | [ADDRESS WITHHELD] |
| DOSHI, ARPIT | [ADDRESS WITHHELD] |
| DOSHI, GAURAV | [ADDRESS WITHHELD] |
| DOSHI, NISHITH | [ADDRESS WITHHELD] |
| DOSHI, SUPRIYA R | [ADDRESS WITHHELD] |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JIM W | [ADDRESS WITHHELD] |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSS, YVETTE C | [ADDRESS WITHHELD] |
| DOSS, MARGARET A | [ADDRESS WITHHELD] |
| DOSSING, DANIELLE | [ADDRESS WITHHELD] |
| DOSTALY, ADDLY | [ADDRESS WITHHELD] |
| DOSTATNI, YVETTE MARIE | 1231 W 31ST ST CHICAGO IL 60608 |
| DOSTATNI, YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOSTER, DENISE | 1720 SW 43RD AVE FT LAUDERDALE FL 33317 |
| DOSWELL, TIMOTHY Q | [ADDRESS WITHHELD] |
| DOT PRESS LLC | 1941 W FULTON CHICAGO IL 60612 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10016 |
| DOTEN, MARK | 535 W 113TH ST  NO.4 NEW YORK NY 10025 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTO, PAMELA | [ADDRESS WITHHELD] |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, JANNETTE | [ADDRESS WITHHELD] |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTSON, WINONA | 4640 SHULER ST ALLENTOWN PA 18103 |
| DOTSON, ASHLEY | [ADDRESS WITHHELD] |
| DOTSON, CHRISTOPHER M | [ADDRESS WITHHELD] |
| DOTTA, NICOLE L | [ADDRESS WITHHELD] |
| DOTTERWEICH, TIMOTHY J | 288 E PADONIA ROAD TIMONIUM MD 21093 |
| DOTTIE'S TROPHIES AN | 4 N 2ND ST LAUREL MD 20707 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN LAGUNA BEACH CA 92651 |
| DOTY, MARK | PO BOX 1212 NEW YORK NY 101131212 |

| Claim Name | Address Information |
|---|---|
| DOTY, MERIAH | [ADDRESS WITHHELD] |
| DOTY, RICK | 7850 AIRLANE AVE LOS ANGELES CA 90045-2945 |
| DOTY, RICK D | [ADDRESS WITHHELD] |
| DOTY, STEVEN | [ADDRESS WITHHELD] |
| DOTY, TIMOTHY G | [ADDRESS WITHHELD] |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, DOROTHY | [ADDRESS WITHHELD] |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |
| DOUBAN, MANAL SAID | 622 ABBE CT BETHLEHEM PA 18017 |
| DOUBEK, TIM | [ADDRESS WITHHELD] |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | ATTN: MICHAEL MCMAHON UBS HOUSE 227 ELGIN AVENUE GEORGE TOWN CAYMAN ISLANDS |
| DOUBLE CLICK COMPUTERS | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE CLICK INC | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE DOOR LIQUORS INC | 1321 N MILWAUKEE AVE  NO.425 CHICAGO IL 60622 |
| DOUBLE DOOR LIQUORS INC | 1572 N MILWAUKEE AVE CHICAGO IL 60622 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD BALTIMORE MD 21211 |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUBLE TAKE SOFTWARE INC | 2 HUDSON PL    STE 700 HOBOKEN NJ 07030 |
| DOUBLECLICK INC | [ADDRESS WITHHELD] |
| DOUBLECLICK INC | [ADDRESS WITHHELD] |
| DOUBLECLICK, INC. | 111 8TH, AVE, 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| DOUBLEDAY, DOUGLAS | [ADDRESS WITHHELD] |
| DOUBLETAKE | 8470 ALLISON POINT BLVD SUITE 300 INDIANAPOLIS IN 46250 |
| DOUBLEWOOD INVESTMENTS INC | C/O LANDMARK EXCHANGE MANAGEMENT 111 PINE STREET SUTE 1425 SAN FRANCISCO CA 94111 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET LEESBURG FL 34748- |
| DOUCETTE,KYMBERLYG | [ADDRESS WITHHELD] |
| DOUD, JUNE | 659 WALNUT RD 729 WAUCONDA IL 60084 |
| DOUD,MARGARET E | [ADDRESS WITHHELD] |
| DOUG BANDOW | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| DOUG DANNER | 150 LEHIGH AVE PALMERTON PA 18071 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG DON & DAD WINDOW CLEAN | PO BOX 516 BENSALEM PA 19020 |
| DOUG FERNANDES | 2642 LEAFY LANE SARASOTA FL 34239 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG GAMBLE | P.O. BOX 4517 CARMEL CA 93921 |
| DOUG HAWK | 8172 LINDENWOOD SHERMAN OAKS CA 91423 |
| DOUG HODGES | 8643 FRENCH OAK DR ORLANDO FL 328352556 |
| DOUG IRELAND | 87 1ST AVENUE, #1B NEW YORK NY 10003 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG KANTER | 17848 MISSION OAK DR LITHIA FL UNITES STATES |
| DOUG KAPLAN | 123 NORMA CT APTOS CA 95003 |
| DOUG MARLETTE | PO BOX 998 2509 NC 57 HILLSBOROUGH NC 27278- |
| DOUG MCDONOUGH | 7720 WILSON AVENUE PARKVILLE MD 21234 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUG PEACOCK | 97 DEEP CREEK BENCH LIVINGSTON MT 59047 |

| Claim Name | Address Information |
|---|---|
| DOUG PIEKARSKI | [ADDRESS WITHHELD] |
| DOUG ROBSON | 927 DOLORES ST. SAN FRANCISCO CA 94110 |
| DOUG SMITH | 2490 CLAYMORE CRES MISSISSAUGA ON L5C 3A3 CANADA |
| DOUG WEAD | 15070 SAWGRASS PLACE HAYMARKET VA 21069 |
| DOUGALL, CECIL | 6340 WEDGEWOOD TERR TAMARAC FL 33321 |
| DOUGAN, NICOLE | [ADDRESS WITHHELD] |
| DOUGAN, NICOLE | [ADDRESS WITHHELD] |
| DOUGARD, YVETTE F | [ADDRESS WITHHELD] |
| DOUGE, PATRICE | 11075 NW 40TH ST SUNRISE FL 33351 |
| DOUGHBOY'S INC | PO BOX 4643 TIMONIUM MD 21094 |
| DOUGHER, COLLEEN | [ADDRESS WITHHELD] |
| DOUGHERTY, CATHERINE | [ADDRESS WITHHELD] |
| DOUGHERTY, NANCY C. | [ADDRESS WITHHELD] |
| DOUGHERTY,MARK A | [ADDRESS WITHHELD] |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |
| DOUGHTY, ANGELA L | [ADDRESS WITHHELD] |
| DOUGHTY, BRYAN | 5906 PARK HEIGHTS AVE    406 BALTIMORE MD 21215-3638 |
| DOUGHTY, KEVIN | 71 NE 161ST ST MIAMI FL 33162 |
| DOUGHTY,MATTHEW E | [ADDRESS WITHHELD] |
| DOUGLAS A. KVENVIK | PO BOX 3250 FULLERTON CA 92834 |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS B DRYSDALE | [ADDRESS WITHHELD] |
| DOUGLAS BAILEY | 1200 N. NASH STREET, #1114 ARLINGTON VA 22209 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS BRANTLEY | [ADDRESS WITHHELD] |
| DOUGLAS BRINKLEY | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| DOUGLAS BROWN | [ADDRESS WITHHELD] |
| DOUGLAS C HALES | [ADDRESS WITHHELD] |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS DREW MEDIA | [ADDRESS WITHHELD] |
| DOUGLAS DREW MEDIA | [ADDRESS WITHHELD] |
| DOUGLAS DUTTON | 11617 KLING ST. NORTH HOLLYWOOD CA 91602 |
| DOUGLAS DUTTON | [ADDRESS WITHHELD] |
| DOUGLAS E WILSON | [ADDRESS WITHHELD] |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD    NO.462 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | ENCINO TERRACE 15821 VENTURA BLVD, SUITE 462 ENCINO CA 91436 |
| DOUGLAS ENTERPRISE | P.O. BOX 750 ATTN: LEGAL COUNSEL DOUGLAS GA 31534 |
| DOUGLAS FOSTER | 1900 ORRINGTON AVE. #3A EVANSTON IL 60201 |
| DOUGLAS GALAIDA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS GANTENBEIN | 810 ROSE ST PORT TOWNSEND WA 98368 |
| DOUGLAS GROUP INC | 317 N 11TH ST        STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS HARRISON ENGLE | 244 ENGLEWOOD DR HENDERSONVILLE NC 28739-7429 |
| DOUGLAS HELLER | 1750 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HENWOOD | 242 GREENE AVENUE # 1C BROOKLYN NY 11238 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS HILDEMANN | [ADDRESS WITHHELD] |
| DOUGLAS HOFSTADTER | 522 S. BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS INDUSTRIAL SUPPLY CO. | 619 SO. CENTRAL AVE. LOS ANGELES CA 90021 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS JOHNSON | 1217 GLENWOOD ROAD GLENDALE CA 91202 |
| DOUGLAS JOHNSON | 29 RUDALL CRESCENT LONDON ENGLAND NW3 IRR UNITED KINGDOM |
| DOUGLAS KENT | 2622 C SANTA ANA AVE COSTA MESA CA 92627 |
| DOUGLAS KILPATRICK | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| DOUGLAS KUNTZSCH | [ADDRESS WITHHELD] |
| DOUGLAS KVENVIK | P.O. BOX 3250 FULLERTON CA 92834 |
| DOUGLAS LICHTMAN | 4922 SOUTH CORNELL AVENUE -UNIT G CHICAGO IL 60615 |
| DOUGLAS LILES | [ADDRESS WITHHELD] |
| DOUGLAS M DATTOMA | [ADDRESS WITHHELD] |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ. P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ. PO BOX 842 WINDERMERE FL 34786 |
| DOUGLAS MASSEY | 8 PRINCETON AVE PRINCETON NJ 0854O |
| DOUGLAS MCGRAY | 1376 CHURCH STREET, #5 SAN FRANCISCO CA 94114 |
| DOUGLAS MCINNES | [ADDRESS WITHHELD] |
| DOUGLAS MCLENNAN | 300 QUEEN ANNE AVE. N #618 SEATTLE WA 98109 |
| DOUGLAS OLIN | 1023 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 WINTER PARK FL 327894920 |
| DOUGLAS PEEBLES PHOTOGRAP | PHOTOGRAPHY 44-527 A KANEOHE BAY DRIVE KANEOHE HI 96744 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS R LIST | [ADDRESS WITHHELD] |
| DOUGLAS ROGERS | 95 3RD PLACE, GARDEN APARTMENT BROOKLYN NY 11231 |
| DOUGLAS S PLOTKE JR INC | DBA ROOF SERVICES 48 W JEFRYN BLVD DEER PARK NY 11729 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS SCHOEN | 1111 PARK AVENUE,   APT. 6A NEW YORK NY 10128 |
| DOUGLAS SCROGGIN | [ADDRESS WITHHELD] |
| DOUGLAS SHAW | 2112 NEW HAMPSHIRE AVE NW APT 905 WASHINGTON DC 20009 |
| DOUGLAS STERLING PHOTOGRAPHY | 1035 LOMA VISTA DR NAPA CA 94558 |
| DOUGLAS STEVENS | [ADDRESS WITHHELD] |
| DOUGLAS THOMPSON | 1414 JACKSON STREET HOLLYWOOD FL 33020 |
| DOUGLAS W HOWARD | [ADDRESS WITHHELD] |
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR LOS ANGELES CA 90046 |
| DOUGLAS WISSING | 4343 HAIGHT AVE. CINCINNATI OH 45223 |
| DOUGLAS WOLFSON | [ADDRESS WITHHELD] |
| DOUGLAS WOLK | 118 NE 24TH AVE. PORTLAND OR 97232 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 PEMBROKE PINES FL 33025 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS, BENJAMIN | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| DOUGLAS, COLIN ANTHONY | 7654 KISMET ST MIRAMAR FL 33023 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, JENNIFER | 10 WILLOWCREST DR WINDSOR CT 060953856 |
| DOUGLAS, KAREN | OLD TOWN RD        83 DOUGLAS, KAREN VERNON CT 06066 |
| DOUGLAS, KAREN | 60 OLD TOWN RD VERNON CT 06066 |
| DOUGLAS, KEITH | [ADDRESS WITHHELD] |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS, RYAN | [ADDRESS WITHHELD] |
| DOUGLAS, SCOTTY | 8087 TIDEMILL RD HAYES VA 23072 |
| DOUGLAS, STEVEN L. | [ADDRESS WITHHELD] |
| DOUGLAS,CHRISTAL D | [ADDRESS WITHHELD] |
| DOUGLAS,CHRISTOPHER | [ADDRESS WITHHELD] |
| DOUGLAS,JOHN A | [ADDRESS WITHHELD] |
| DOUGLAS,KAREN | [ADDRESS WITHHELD] |
| DOUGLAS,LEO | [ADDRESS WITHHELD] |
| DOUGLAS,LEON J | [ADDRESS WITHHELD] |
| DOUGLAS,QUWANE J | [ADDRESS WITHHELD] |
| DOUGLAS,SHALONA A. | [ADDRESS WITHHELD] |
| DOUGLAS,SHANISE D | [ADDRESS WITHHELD] |
| DOUGLASS, DEBORAH RENEE | [ADDRESS WITHHELD] |
| DOUMANI,AZIZA | [ADDRESS WITHHELD] |
| DOUP,ELIZABETH A | [ADDRESS WITHHELD] |
| DOUTHAT, ABIGAIL | [ADDRESS WITHHELD] |
| DOUTHETT, JAMES B | [ADDRESS WITHHELD] |
| DOUTNEY,JAMES | [ADDRESS WITHHELD] |
| DOUZINAS, NANCY RAUCH | 28 EAST GATE RD LLOYD HARBOR NY 11743 |
| DOV ZAKHEIM | 817 LAMBERTON DRIVE SILVER SPRING MD 20902-3038 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE INTERNATIONAL | 5900 PRINCESS GARDEN PKWY   NO.400 LANHAM MD 20706 |
| DOVE, DAYNA | 4145 GREENWOOD DR DES MONIES IA 503122825 |
| DOVE, KATINA | [ADDRESS WITHHELD] |
| DOVE, MICHAEL | [ADDRESS WITHHELD] |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOVE,DAYNA D | [ADDRESS WITHHELD] |
| DOVER DODGE CHRYSLER JEEP INC | 396 ROUTE 45 PO BOX 435 ROCKAWAY NJ 07866 |
| DOVER DOWNS SPEEDWAY   [DOVER DOWNS | SLOTS] C/O SHIPLEY & ASSOC WILMINGTON DE 19801 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING ROAD ROCHESTER NH 03867-4630 |
| DOVER, JAMES | [ADDRESS WITHHELD] |
| DOVER, LINDON LANCELERT | 43 WESTWOOD AVENUE HARROW, MIDDLESEX HA2 8NR UNITED KINGDOM |
| DOVER, SANDRA K | PO BOX 211 TOANO VA 23168 |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE WILLIAMSBURG VA 23188 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 LITTLETON CO 80129 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 HIGHLANDS RANCH CO 80129 |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD.  NO. 210 ATTN: LEGAL DEPT HIGHLANDS RANCH CO 80129 |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOW JONES | 200 BURNETT RD ATTEN TIMOTHY PRATT CHICOPEE MA 01020 |
| DOW JONES | 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES | 84 2ND AVE ATTN   BRIAN GILMORE CHICOPEE MA 01020 |

| Claim Name | Address Information |
|---|---|
| DOW JONES | O C R PROCESSING P O BOX 931 CHICOPEE MA 01021 |
| DOW JONES | ADVERTISING CUST SERVICE PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | DOW JONES BUSINESS UNIT FINANCE ATTN MARGO GRANT PO BOX 300 PRINCETON NJ 08540 |
| DOW JONES | C/O FRANK MIRANDI 200 OLD COUNTRY RD STE 435 MINEOLA NY 11501 |
| DOW JONES | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES | WALL STREET JOURNAL OR BARRONS BOX 4137 CHURCH STREET STATION NEW YORK NY 10249 |
| DOW JONES | DJRBI, LLC PO BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES & CO | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN:  ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | ATTN: ROMY NEWMAN, EXECUTIVE DIRECTOR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & COMPANY | 200 BURNETT RD PO BOX 30 CHICOPEE MA 01020-9983 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT DAVIE FL 33317 |
| DOW JONES & COMPANY | ATTN  ND-RPS 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | OCR PROCESSING PO BOX 941 CHICOPEE MA 01020-0941 |
| DOW JONES & COMPANY | PO BOX 300 ATTN VIVIAN HEISLER PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH MONMOUTH JUNCTION NJ 08852 |
| DOW JONES & COMPANY | PO BOX 7247-0237 PHILDELPHIA PA 19170-0237 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES & COMPANY INC | OCR PROCESSING PO BOX 30 CHICOPEE MA 010210030 |
| DOW JONES & COMPANY INC | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY INC | WALL STREET JOURNAL 102 FIRST AVENUE CHICOPEE MA 01020 |
| DOW JONES INDEX | ATTN: KAYE WILLIS 1800 OLD MEADOW ROAD #1516 MCLEAN VA 22102 |
| DOW JONES NEWSPAPER FUND | 4300 ROUTE 1 NORTH SO BRUNSWICK NJ 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: JAMES F. RITTINGER 230 PARK AVENUE NEW YORK NY 10169 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | LLC (FACTIVA) ROUTE 1 @ RIDGE ROAD SOUTH BRUNSWICK NJ 08852 |
| DOW LOHNES PLLC | ONE RAVINIA DR  STE 1600 ATLANTA GA 30346-2108 |
| DOW LOHNES PLLC | ATTN FINANCE DEPARTMENT 1200 NEW HAMPSHIRE AVE NW  SUITE 800 WASHINGTON DC 20036-6802 |
| DOW, HARMON | [ADDRESS WITHHELD] |
| DOWD, DANIEL | 7 ROYAL PALM WAY  APT. 209 BOCA RATON FL 33432 |
| DOWD, MICHAEL | 162 EAST MEADOW STREET CHICOPEE MA 01013 |
| DOWD, MICHAEL B | [ADDRESS WITHHELD] |
| DOWD, PAMELA J | [ADDRESS WITHHELD] |
| DOWD, RICHARD | [ADDRESS WITHHELD] |
| DOWD,MICHAEL | [ADDRESS WITHHELD] |
| DOWD,MICHAELA | [ADDRESS WITHHELD] |
| DOWDIE,GLENZES B | [ADDRESS WITHHELD] |
| DOWDLE, JAMES | [ADDRESS WITHHELD] |
| DOWDLE, PATRICK | [ADDRESS WITHHELD] |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWELL, ROSEMARIE | [ADDRESS WITHHELD] |
| DOWELL, SHANNON L | [ADDRESS WITHHELD] |
| DOWELL, STEPHEN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DOWELS,JONATHAN | [ADDRESS WITHHELD] |
| DOWER, MARY C | [ADDRESS WITHHELD] |
| DOWIE, LARA J | 19206 NE 112TH AVE BATTLE GROUND WA 98604 |
| DOWILCO ADVERTISING | 4438 W OAKTON SKOKIE IL 60076 |
| DOWILCO ADVERTISING | MR. ROBERT WILENS 4438 W. OAKTON SKOKIE IL 60076 |
| DOWLING COLLEGE | 150 IDLE HOUR BLVD OAKDALE NY 11769 |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET CHESHIRE CT 06410 |
| DOWLING, JOHN | [ADDRESS WITHHELD] |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWLING-COCO,MARY | [ADDRESS WITHHELD] |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNEAST COASTAL PRESS | BOX 287 CUTLER ME 04626 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD DOWNER, KATHERINE O BLOOMFIELD CT 06002 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD DOWNER, PATRICIA BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 119 PINE LANE *WINDSOR SHOPPING CTR WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 119 PINE LN. WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, RUSSELL | 70 JERICHO RD DOWNER, RUSSELL POMFRET CENTER CT 06259 |
| DOWNERS GROVE AREA CHAMBE | 2001 BUTTERFIELD RD STE 105 DOWNERS GROVE IL 605155479 |
| DOWNES, BRIAN P. | [ADDRESS WITHHELD] |
| DOWNES, JASON | 966 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| DOWNES, MARY M | MAISON SUR MER NO.2202 9650 SHORE DR MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | [ADDRESS WITHHELD] |
| DOWNES, MARY M. | [ADDRESS WITHHELD] |
| DOWNEY, EDDIE | [ADDRESS WITHHELD] |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, JESSICA | 443 W WRIGHTWOOD AVE  APT 1202 CHICAGO IL 60614 |
| DOWNEY, MICHAEL | [ADDRESS WITHHELD] |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SARAH | [ADDRESS WITHHELD] |
| DOWNEY, SHIRLEY | 4775 CARMODY CT      J HARWOOD MD 20776 |
| DOWNEY,MICHAEL P | [ADDRESS WITHHELD] |
| DOWNEY,SUZAN | [ADDRESS WITHHELD] |
| DOWNEY-SMITH & FIER | 4010 WATSON PLAZA DR. SUITE 190 LAKEWOOD CA 90712 |
| DOWNIE, ANDREW | [ADDRESS WITHHELD] |
| DOWNIE, MARGARET | [ADDRESS WITHHELD] |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305 CHICAGO IL 60640 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, GREGORY | 1029 NW 28TH AVE. FT. LAUDERDALE FL 33311 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, KATHRYN M. | [ADDRESS WITHHELD] |
| DOWNING, KATHRYN M. | [ADDRESS WITHHELD] |
| DOWNING, STEVEN | 356 TATER HILL RD EAST HADDAM CT 06423 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNING,DENNIS | [ADDRESS WITHHELD] |
| DOWNING,JULIE | [ADDRESS WITHHELD] |
| DOWNS, BENNETT F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DOWNS, BESSIE | 6906 CASTILLO CT ORLANDO FL 32822 |
| DOWNS, DARIN | [ADDRESS WITHHELD] |
| DOWNS, DARIN | [ADDRESS WITHHELD] |
| DOWNS, LESLIE ANN | 170 TREASURE LANE GREENACRES FL 33463 |
| DOWNS, PETER L | [ADDRESS WITHHELD] |
| DOWNS, RICHARD | [ADDRESS WITHHELD] |
| DOWNS, ROBERT | 1218 11TH ST  NO.B SANTA MONICA CA 90401 |
| DOWNS, SCOTT J | 912 TEA OLIVE WAY LEXINGTON KY 40515 |
| DOWNS,JULIUS B | [ADDRESS WITHHELD] |
| DOWNS,PETER J | [ADDRESS WITHHELD] |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK DOWNSVILLE NY 13755 |
| DOWNTOWN | WEST PT WEST POINT VA 23181 |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE ATTN. TERRY DEZZUTTI BALTIMORE MD 21244-2501 |
| DOWNTOWN BETHLEHEM | 561 MAIN ST STE 200 BETHLEHEM PA 18018-5863 |
| DOWNTOWN BUSINESS COUNCIL OF | CHAMBERSBURG INC 100 LINCOLN WAY EAST STE A CHAMBERSBURG PA 17201 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | 722 VASSAR ST COLLEGE PARK FL 32804 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | PO BOX 547744 ORLANDO FL 32854 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 305 SOUTH ANDREWS AVE  SUITE 301 FORT LAUDERDALE FL 33301 |
| DOWNTOWN EMBROIDERY | 4855 S RACINE AVE CHICAGO IL 60609 |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| DOWNTOWN LOCKSMITH | PO BOX 186 WADDELL AZ 85355 |
| DOWNTOWN MANCHESTER DISTRICT | TANA PARSELITI, MANAGER 983 MAIN ST STE 10 MANCHESTER CT 06040 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOWNTOWN PARTNERSHIP | 217 N CHARLES ST SUITE 100 BALTIMORE MD 21201-4101 |
| DOWNTOWN PIZZERIA1 | 21 SW 7TH ST FT LAUDERDALE FL 33301 |
| DOWNTOWN SEATTLE ASSOCIATION | 500 UNION ST STE 545 SEATTLE WA 981014086 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ST CHARLES IL 60174 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ATN DEBBIE TREUTLER ST CHARLES IL 60174 |
| DOXA SWAMI | 1885 E THOMPSON BLVD VENTURA CA 93001 |
| DOYLE MCMANUS | [ADDRESS WITHHELD] |
| DOYLE RESEARCH ASSOCIATES INC | 400 N MICHIGAN AVE SUITE 800 CHICAGO IL 60611 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, CATHERINE | 510 2ND AVE APT FL2 BETHLEHEM PA 18018 |
| DOYLE, CHRISTOPHER | 211 GREAT POND RD SIMSBURY CT 06070 |
| DOYLE, DANIEL P | [ADDRESS WITHHELD] |
| DOYLE, HAROLD W | P O BOX 930402 ROCKAWAY BEACH NY 11693-0402 |
| DOYLE, HARRY G | [ADDRESS WITHHELD] |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOYLE, JOSEPH P II | 1719 CULLEN AVE AUSTIN TX 78757 |
| DOYLE, KENNETH | 14434 SE 63RD AVENUE SUMMERFIELD FL 34491-7736 |
| DOYLE, MATTHEW G | [ADDRESS WITHHELD] |
| DOYLE, MICHAEL | [ADDRESS WITHHELD] |
| DOYLE, MICHAEL T | 300 N STATE STREET  APT NO.3825 CHICAGO IL 60610 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST DENVER CO 80210 |
| DOYLE, PATRICK H | [ADDRESS WITHHELD] |
| DOYLE, PAUL L | [ADDRESS WITHHELD] |
| DOYLE, PHILLIP | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DOYLE, PHNETTA M | [ADDRESS WITHHELD] |
| DOYLE, SCOTT | [ADDRESS WITHHELD] |
| DOYLE, STEVE | [ADDRESS WITHHELD] |
| DOYLE, TIMOTHY T | PO BOX 81272 CHICAGO IL 60681 |
| DOYLE, VICTORIA E | [ADDRESS WITHHELD] |
| DOYLE,AARON R | [ADDRESS WITHHELD] |
| DOYLE,ANDREW J. | [ADDRESS WITHHELD] |
| DOYLE,BRIDGET | [ADDRESS WITHHELD] |
| DOYLE,JENNIFER L | [ADDRESS WITHHELD] |
| DOYLE,JOSEPH | [ADDRESS WITHHELD] |
| DOYLE,MARY K | [ADDRESS WITHHELD] |
| DOYLE,SARAH | [ADDRESS WITHHELD] |
| DOYLE,SHAYNA M | [ADDRESS WITHHELD] |
| DOYLE,STEVEN L | [ADDRESS WITHHELD] |
| DOYLE,TOM L | [ADDRESS WITHHELD] |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET DOYLESTOWN OH 44230 |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD CULVER CITY CA 90232 |
| DOZIER JR, ROBERT L | [ADDRESS WITHHELD] |
| DOZIER, K. | 400 SYMPHONY CIR    261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DOZIER,ANDRE M | [ADDRESS WITHHELD] |
| DP FOX SPORTS & ENTERTAINMENT LLC | 200 OTTAWA NW SUITE 403 GRAND RAPIDS MI 49503 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 130 W FULTON ST GRAND RAPIDS MI 49503 |
| DPC III LLC | RE: POMONA 701 CORP CENTER DR ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170 NEWPORT BEACH CA 92660 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340 NEWPORT BEACH CA 92660 |
| DPC III LLC | ATTN: MR. JOHN S. O'MEARA 567 SAN NICOLAS DR. SUITE 207 NEWPORT BEACH CA 92660 |
| DPC III, LLC | RE: POMONA 701 CORP CENTER DR ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170 NEWPORT BEACH CA 92660 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DPM ARCHITECTURE PC | 15 E 32ND ST  8TH FL NEW YORK NY 10016 |
| DPS | 784 OLD MAIN STREET ZEKE SOLIMENO ROCKY HILL CT 06067 |
| DPT BUSINESS SCHOOL | 405 S PLATTE RIVER    NO.200 DENVER CO 80223 |
| DR *DIGIBUY.COM | PO BOX 339 CHESHIRE CT 06410 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN DR. ARNOLD CHASSANOFF ESSEX CT 06426 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 CASSELBERRY FL 327074974 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FEELGOODE'S | 3560 ROUTE 378 BETHLEHEM PA 18015 5331 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR GARY L WASLEWSKI MD | [ADDRESS WITHHELD] |
| DR HORTON | 1021 COSTA PACIFICA WAY OCEANSIDE CA 920542196 |
| DR HORTON | SOUTH COAST 2280 WARLOW CIRCLE  SUITE 100 CORONA CA 92880 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| DR III INC | PO BOX 336 EAST MEADOW NY 11554 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | PO BOX 4552 HARTFORD CT 06147 |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD CATONSVILLE MD 21228 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 BEVERLY HILLS CA 90211 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR PAUL SAMUELSON | DEPT OF ECONOMICS MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |
| DR RAKESH ANAND | 18000 CARDINAL LN TINLEY PARK IL 604879524 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD FALLSTON MD 21047 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD ORLANDO FL 328171904 |
| DR. BRENT SHURMAN | 1025 MILAN AVE SOUTH PASADENA CA 91030 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. BURT RUBIN | 183 WOODLAND RD HAMPTON VA 236632148 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. DON PREBLE | 499 E CENTRAL PKWY ALTAMONTE SPRINGS FL 327013402 |
| DR. EDWARD ZAPANTA | [ADDRESS WITHHELD] |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD WINTER PARK FL 327893747 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. BURBANK CA 91506 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 SAN DIEGO CA 92106 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 LAKE MARY FL 327464801 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 1525 S ALAFAYA TRL ORLANDO FL 32828-8926 |
| DR. LISA PETERS | 7521 W SAND LAKE RD ORLANDO FL 328195109 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A NEWPORT BEACH CA 92660 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 LUTHERVILLE MD 21093 |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. MILFORD CT 06460 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 HIALEAH FL 330161824 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 BEVERLY HILLS CA 90211 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |
| DR. STEVE  SALVATORE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 SANTA ANA CA 927046233 |
| DR. TICKET | PO BOX 480842 LOS ANGELES CA 90048 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR ALTAMONTE SPRINGS FL 327144266 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRABECK, RONALD | [ADDRESS WITHHELD] |
| DRABELLE, DENNIS | 3001 VEAZEY TERRACE NW  NO.713 WASHINGTON DC 20008 |
| DRABICK, BONNIE L | 2701 COLUMBIA ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| DRABIK, VINCENT R | [ADDRESS WITHHELD] |
| DRABINSKI, EMILY | 993 PRESIDENT ST        NO.4D BROOKLYN NY 11225 |
| DRACHLIS, TIMOTHY | 12 WYONA CT. HUNTINGTON NY 11743 |
| DRAFFEN, DUAYNE | 147 LENA AVE FREEPORT NY 11520 |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRAFT FCB | 13801 FNB PKWY OMAHA NE 68154-5302 |
| DRAFT INC | 633 N ST CLAIR ST CHICAGO IL 60611 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAFTFCB CHICAGO | 101 E ERIE STREET CHICAGO IL 60611 |
| DRAGO, JOSEPH | 1 SMETON PL        207 BALTIMORE MD 21204-2701 |
| DRAGON TALENT | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAGON TALENT INC | [ADDRESS WITHHELD] |
| DRAIN, TATIANA | 5715 S MAY ST        2ND IL 60621 |
| DRAIZEN, DANIEL | DEERFIELD RUN DRAIZEN, DANIEL ROCKY HILL CT 06067 |
| DRAIZEN, DANIEL | 15 DEERFIELD RUN ROCKY HILL CT 06067-1321 |
| DRAIZEN, MIKE | 15 DEERFIELD RUN ROCKY HILL CT 06067 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |
| DRAKE JURRAS, SYLVIE | [ADDRESS WITHHELD] |
| DRAKE, BARBARA | 2431 W IMPERIAL DRIVE PEORIA IL 61614 |
| DRAKE, BRANDON E | [ADDRESS WITHHELD] |
| DRAKE, DERRICK | [ADDRESS WITHHELD] |
| DRAKE, DONALD | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ. STE. 15, BAILIWICK OFFICE CAMPUS PO BOX 1306 DOYLESTOWN PA 18901-1306 |
| DRAKE, JOHN J | [ADDRESS WITHHELD] |
| DRAKE, KIA N | [ADDRESS WITHHELD] |
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, MICHAEL T | 215 POPULAR RD LAKE FOREST IL 60045 |
| DRAKE, MICHAEL T | [ADDRESS WITHHELD] |
| DRAKE, MICHELLE S | [ADDRESS WITHHELD] |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, SAMUEL L | [ADDRESS WITHHELD] |
| DRAKE, TIFFANY | 405 W WILSON ST        APT 3 MADISON WI 53703 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRAKE, WESLEY | 1111 N WESTERN    UNIT 4S CHICAGO IL 60622 |
| DRAKE, WESLEY J | [ADDRESS WITHHELD] |
| DRAKE, BRYAN C | [ADDRESS WITHHELD] |
| DRAKE, PAUL J | [ADDRESS WITHHELD] |
| DRAKES COMMERCIAL SERVICES LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W ODENTON MD 21113 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAMBY, DEBORAH | [ADDRESS WITHHELD] |
| DRANTER, C | 5960 S ARCHER AVE        2ND IL 60638 |
| DRAPA, MICHAEL J | [ADDRESS WITHHELD] |
| DRAPALA, CLARA | 1155 LITTLE NECK AVE NORTH BELLMORE NY 11710 |
| DRAPEAU, SHARRON M | [ADDRESS WITHHELD] |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A EUSTIS FL 327368481 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, KAREN A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DRAPER, PAUL E | 201 N CHARLES STREET  NO.708 BALTIMORE MD 21201 |
| DRAPER, RUTH | 101 WHIPOORWILL LN SALUDA VA 23149 |
| DRAPER, RUTH M | WHIPOORWILL LN SALUDA VA 23149 |
| DRAPERY INSTALLATION SERVICE | MR. DAVID BOEYKENS 5858 N. NINA AVE. CHICAGO IL 60631 |
| DRAVER, MARGARETE H | [ADDRESS WITHHELD] |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | ATTN: MAX SAFFIAN M&C CORPORATE SERVICE LIMITED UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: MAX SAFFIAN C/O FORTRESS 1345 AVE OF THE AMERICAS 29TH FL NEW YORK NY 10020 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DRAYTON JR, CHRISTAN | [ADDRESS WITHHELD] |
| DRAYTON,THOMAS | [ADDRESS WITHHELD] |
| DRAZIN, MARC | [ADDRESS WITHHELD] |
| DRAZNIN, DALE | [ADDRESS WITHHELD] |
| DRC | DO NOT BILL DO NOT BILL VA XXXXX |
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT ATTN: DAVID DICKER BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER) 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DREA, AMBER | [ADDRESS WITHHELD] |
| DREAM DEVELOPER | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM FUND | 3811 TURTLE CREEK BLVD FOX TELEVISION SALES DALLAS TX 75219 |
| DREAM FUND | PO BOX 600593 DALLAS TX 75360 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DREAMS PRODUCTIONS | 15945 KAPLAN AVE CITY OF INDUSTRY CA 91744 |
| DREAMSTIME.COM | 1616 WESTGATE CIRCLE BRENTWOOD TN 37027 |
| DREAMWORKS LLC | 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| DREAMZ AGENCY | 160 WELLINGTON DR BLOOMINGDALE IL 60108-3011 |
| DRECHSLER, PHILIP A | 143 APGAR DR LOVELAND OH 45140 |
| DREDGE, JOSHUA E | [ADDRESS WITHHELD] |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREES, DAN | [ADDRESS WITHHELD] |
| DREES, DAN | [ADDRESS WITHHELD] |
| DREHER, BEVERLY A. | [ADDRESS WITHHELD] |
| DREHER, BEVERLY A. | [ADDRESS WITHHELD] |
| DREHER, BEVERLY A. | [ADDRESS WITHHELD] |
| DREHER, DAN | [ADDRESS WITHHELD] |
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |
| DREISBACH,EARL E. | [ADDRESS WITHHELD] |
| DREISIGMEYER, JOSEPH G | [ADDRESS WITHHELD] |
| DREISILKER ELECTRIC MOTORS INC | 75 REMITTANCE DR NO. 1028 CHICAGO IL 60675 |
| DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CTR CHICAGO IL 60694-6200 |
| DREISINGER, BATSHEVA | [ADDRESS WITHHELD] |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREIXLER, JOHN | [ADDRESS WITHHELD] |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRELLICH, EVAN | 14 WALNUT ST BINGHAMTON NY 13905 |
| DREMEAUX, LILLIE | 8010 RESURRECTION DR ANCHORAGE AK 99504 |
| DRENDEL, DOUG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DRENNER, DENNIS | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DRENNON, MARY L | [ADDRESS WITHHELD] |
| DREON,AMBER D | [ADDRESS WITHHELD] |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESCHER, CYNTHIA MARIE | [ADDRESS WITHHELD] |
| DRESCHER, KRISTEN KIMBERLY | [ADDRESS WITHHELD] |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET DRESDEN TN 38225 |
| DRESS FOR SUCCESS HARTFORD | PO BOX 370201 WEST HARTFORD CT 06137-0201 |
| DRESSEL, LISA D | [ADDRESS WITHHELD] |
| DRESSER, MICHAEL T | [ADDRESS WITHHELD] |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DRESSLER,KAREN A. | [ADDRESS WITHHELD] |
| DRESSON, HOLLY | 133 NOTTINGHAM RD WEST PALM BEACH FL 33411 |
| DRETZKA, GARY | [ADDRESS WITHHELD] |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREVO, CHARLES E | [ADDRESS WITHHELD] |
| DREW AUTO CENTER | C/O DREW FORD VOLKSWAGON HYUNDAI 8970 LA MESA BLVD LA MESA CA 91944 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 LOS ANGELES CA 90007 |
| DREW LIMSKY | 24 JORALEMON ST APT E137 BROOKLYN NY 10021 |
| DREW SHEAHAN | [ADDRESS WITHHELD] |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD BEDMISTER NJ 07921 |
| DREW, BRIANA L | [ADDRESS WITHHELD] |
| DREW, ELIZABETH | 5018 ESKRIDGE TERRACE NW WASHINGTON DC 20016 |
| DREW,BRITTANY A | [ADDRESS WITHHELD] |
| DREW,JAMES J. | [ADDRESS WITHHELD] |
| DREWFS III, HENRY F | [ADDRESS WITHHELD] |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK DREWRY, DEBORAH CLINTON CT 06413 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK CLINTON CT 06413 |
| DREWRY, ELIZABETH V. | [ADDRESS WITHHELD] |
| DREWRY, ELIZABETH V. | [ADDRESS WITHHELD] |
| DREWS, ALEC (DECEASED) | [ADDRESS WITHHELD] |
| DREWS, KURT | 2313 STONEGATE RD IL 60102-6651 |
| DREXEL HERITAGE | ATTN CHUCK TATE 1925 EAST CHESTER DR HIGH POINT NC 27265-1404 |
| DREXLER, MADELINE | 57 MAGAZINE ST      NO.34 CAMBRIDGE MA 02139 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON PA 18067-1449 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON VA 18064 |
| DREY, CLARENCE | 622 MINOR STREET APT 3 EMMAUS PA 18049 |
| DREY, NATASHA | 622 MONOR ST     APT 3 EMMAUS PA 18049 |
| DREY, WAYLON | 2371 OLD POST RD COPLAY PA 18037 |
| DREY, WAYLON | 2371  OLD POST RD        7 COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD  APT NO.7 COPLAY PA 18037 |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD ALLENTOWN PA 18104 2318 |
| DREYER, BETTY | 74 HOLLISTER WAY S GLASTONBURY CT 06033-3120 |
| DREYER, GREG | [ADDRESS WITHHELD] |
| DREYER,JENNIFER A | [ADDRESS WITHHELD] |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DREYFUSS,EMILY R | [ADDRESS WITHHELD] |
| DREZNER, DANIEL | 44 NEWELL ROAD NEWTON MA 02466 |

| Claim Name | Address Information |
| --- | --- |
| DRIANIS,MICHAEL G | [ADDRESS WITHHELD] |
| DRICA MORIN | [ADDRESS WITHHELD] |
| DRIES BUILDING SUPPLY CO | 3580 BROOKSIDE RD P O BOX 7 MACUNGIE PA 18062 |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD # 7 MACUNGIE PA 18062 1402 |
| DRIES, PATRICIA L | [ADDRESS WITHHELD] |
| DRIESSEN PROPERTIES | 1920 DEAN ST. ST. CHARLES IL 60174 |
| DRIESSEN PROPERTIES | RE: ST. CHARLES 1920 DEAN ST P.O. BOX 126 36 W 886 DEAN STREET ST. CHARLES IL 60174 |
| DRIESSEN,COLLEEN LYNN | [ADDRESS WITHHELD] |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 WESTMINISTER MD 21158 |
| DRIGGERS, JANET | 11435 PHEASANT TRAIL LEESBURG FL 34788 |
| DRIGGS, CARMEN ARROYO | 3 MONROE AVENUE DUMONT NJ 07628-2714 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOAWRD A. BLUM, ESQ. ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINO, KIRSTEN L | [ADDRESS WITHHELD] |
| DRIPPS, ANDREW | 6412 PRATT AVE BALTIMORE MD 21212-1029 |
| DRIPPS,GARRETT F | [ADDRESS WITHHELD] |
| DRISCOLL, DONALD L | [ADDRESS WITHHELD] |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23602 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| DRISCOLL, KEVIN | 4488 SUNDANCE CIRCLE HOFFMAN ESTATES IL 60192 |
| DRISCOLL, KEVIN P | [ADDRESS WITHHELD] |
| DRIVE IN 24 LLC | 443 W 18TH ST NEW YORK NY 10011 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | 41663 DATE STREET  SUITE 201 MURRIETA CA 92562 |
| DRIVEN SOLUTIONS INC | PO BOX 1582 MESA AZ 85211 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, DAVID | 2338 BELLEVIEW AVE CHEVERLY MD 20785-3004 |
| DRIVER, DAVID | [ADDRESS WITHHELD] |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRIVER,CHARLES T | [ADDRESS WITHHELD] |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD NOVATO CA 94949 |
| DRJTBC E-Z PASS | EON-PHILLIPSBURG BRIDGE PHILLIPSBURG NJ 08865 |
| DRK PHOTO | 100 STARLIGHT WAY SEDONA AZ 86351 |
| DROBNYK, JOSHUA A | [ADDRESS WITHHELD] |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DRODDY,DANIEL | [ADDRESS WITHHELD] |
| DROGIN, ROBERT L | [ADDRESS WITHHELD] |
| DROGOLEWICZ, JUSTIN | [ADDRESS WITHHELD] |
| DROHOJOWSKA-PHILP, HUNTER | [ADDRESS WITHHELD] |
| DROLET, STEVE | [ADDRESS WITHHELD] |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROP SHIP DIRECT INC | 5600 AIRPORT BLVD TAMPA FL 33634 |
| DROP SHIP DIRECT INC | 9832 CURRIE DAVIS DR TAMPA FL 33619 |
| DROP SHIP DIRECT INC | PO BOX 270687 TAMPA FL 33688 |
| DROSU, ALEXANDRA | [ADDRESS WITHHELD] |
| DROUANT JR,RICHARD A | [ADDRESS WITHHELD] |
| DROUGHT, MARK H | [ADDRESS WITHHELD] |
| DROUIN-KEITH, KATHERINE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DROUIN-PORTER, CORINA R | [ADDRESS WITHHELD] |
| DROULLARD, KATHRYN M | [ADDRESS WITHHELD] |
| DROVE, GERALD | 4008 FARM HILL APT 303 REDWOOD CITY CA 94061 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DROZDOWSKI, RUSSEL | 5918 GABLE CT SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT SLATINGTON PA 18080 |
| DRS BELL HARRIS NAGLE | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICG & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICH & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY 737 N MICHIGAN AVE    STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS PRINCE & GRIFFITH | 853 IRVINGTON RD WEEMS VA 22576 |
| DRU A SANCHEZ | [ADDRESS WITHHELD] |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKENMILLER, KEITH | E ROBBINS AVE DRUCKENMILLER, KEITH NEWINGTON CT 06111 |
| DRUCKENMILLER, KEITH | 110 E ROBBINS AVE NEWINGTON CT 06111 |
| DRUCKENMILLER, R | [ADDRESS WITHHELD] |
| DRUCKENMILLER, RUSSEL | [ADDRESS WITHHELD] |
| DRUCKENMILLER, RICHARD | [ADDRESS WITHHELD] |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUCKER, BETH | 4821 N 31 CT HOLLYWOOD FL 33021 |
| DRUCKER, LEO | [ADDRESS WITHHELD] |
| DRUCKERMAN, PAMELA | [ADDRESS WITHHELD] |
| DRUFKE, TONY | [ADDRESS WITHHELD] |
| DRUITT, MICHAEL | 506 ASHWOOD DRIVE NEWPORT NEWS VA 23602 |
| DRUITT, MICHAEL D | ASHWOOD DR NEWPORT NEWS VA 23602 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DRUMMEY, SARAH J | 10 FREELAND DR SPRINGVALE ME 04083-1968 |
| DRUMMOND | PO BOX 100776 ATLANTA GA 30384-0776 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DRUMMOND AMERICAN CORPORATION | 135 SOUTH LASALLE DEPT 2721 CHICAGO IL 60674-2721 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY DES PLAINES IL 60018 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY VERNON HILLS IL 60061 |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 DRUMMOND MT 59832 |
| DRUMMOND, BRANDON M | [ADDRESS WITHHELD] |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE  APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, CLIFFORD | 801 SW 15TH  APT NO.23 FORT LAUDERDALE FL 33312 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRUMMOND, MICHAEL | [ADDRESS WITHHELD] |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRURY LANE OAKBROOK | 100 DRURY LANE OAKBROOK IL 60181 |
| DRURY LANE OAKBROOK | 100 DRURY LN OAKBROOK TERRACE IL 60181 |
| DRURY LANE OAKBROOK TERRACE | 100 DRURY LN OAKBROOK TERRACE IL 60181-4614 |
| DRURY, MATTHEW J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DRURY, WAYNE | [ADDRESS WITHHELD] |
| DRURY,ANA | [ADDRESS WITHHELD] |
| DRURY,CHRISTIAN P | [ADDRESS WITHHELD] |
| DRURY,DAVID J | [ADDRESS WITHHELD] |
| DRURY,MARK | [ADDRESS WITHHELD] |
| DRUTMAN, LEE | 1717 Q ST NW WASHINGTON DC 20009 |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD ATTN: CONTRACTS DEPT DULUTH GA 30096 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRW SERVICES INC | 600 EAST JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| DRYCLEANIG DEPOT          T | 730 W BROWARD BLVD FORT LAUDERDALE FL 333121748 |
| DRYDEN IX - SENIOR LOAN FUND 2005 P L C | ATTN: ROBERT FRANKLIN 100 MULBERRY STREET GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN IX-SENIOR LOAN FUND 2005 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN V - LEVERAGED LOAN CDO 2003 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | ATTN: JANET CROWE C/O QSPV LIMITED PO BOX 1093 GT GEORGETOWN CAYMAN ISLANDS |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | ATTN: BRIAN BARNHURST 60 WALL STREET 39TH FLOOR NEW YORK CAYMAN ISLANDS |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | ATTN: BRIAN BARNHURST 60 WALL STREET 39TH FLOOR NEW YORK CAYMAN ISLANDS |
| DRYDEN VIII-LEVERAGE | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | ATTN: JONATHAN AMATO 100 MULBERRY STREET GATEWAY CENTER 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | ATTN: JOSEPH LEMANOWICZ 5 HARBOURMASTER PLACE, I.F.S.C. DUNBLIN CAYMAN ISLANDS |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | ATTN: JOSEPH LEMANOWICZ 5 HARBOURMASTER PLACE, I.F.S.C. DUNBLIN IRELAND |
| DRYDEN XVIII LEVERAGED LOAN 2007 LTD. | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, FLOOR 10 NEWARK NJ 07102 |
| DRYDEN, MARGARET A | [ADDRESS WITHHELD] |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE NEW YORK NY 10003 |
| DRYER, DENNIS | 109 ALANO RD STE 2530 DEBARY FL 32713 |
| DRYER, DENNIS | 1539 LAKESIDE DR SUITE 2530 DELAND FL 32720 |
| DRYLIE,WARREN | 2110 S 7TH AVE ARCADIA CA 91006 |
| DRZEWIECKI, M | 4960 W BERTEAU AVE CHICAGO IL 60641 |
| DS NEWS AGENCY | 54 N WILSON HOBART IN 46342 |
| DS NEWS SERVICE INC | 14 EWELER AVENUE FLORAL PARK NY 11001 |
| DS NEWS SERVICE INC | PO BOX 260 BELLROSE NY 11426 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | 3280 E FOOTHILL BLVD STE 400 PASADENA CA 91107 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| DS WATERS OF AMERICA INC | ATTN EBONI MILLER  ACH DEPT 6750 DISCOVERY BLVD MABLETON CA 30126 |

| Claim Name | Address Information |
|---|---|
| DSE INC | 5201 S WESTSHORE BLVD TAMPA FL 336115651 |
| DSF GROUP, THE | ATTN: JOSH SOLOMON 950 WINTER STREET SUITE 4300 WALTHAM MA 02451-1486 |
| DSI RF SYSTEMS INC | 26 H WORLDS FAIR DR SOMERSET NJ 08873 |
| DSI RF SYSTEMS INC | PO BOX 5838 SOMERSET NJ 08875-5838 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI USERS GROUP | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DSM PHOTO INC | 9 CHARLTON ST NEW YORK NY 10014 |
| DSN-RETAIL FAX | PO BOX 31194 TAMPA FL 33633 |
| DTB SERVICES LLC | RR3 BOX 3389 SAYLORSBURG PA 18353 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE, LLC 272 BROADHEAD ROAD SUITE 400 BETHLEHEM PA 18017 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, SUITE 110 BETHLEHEM PA 18017 |
| DTC CABLE, INC. A8 | P.O. BOX 271 DELHI NY 13753 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. ALEXANDRIA TN 37012 |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 ATTN: LEGAL COUNSEL ALEXANDRIA TN 37012 |
| DTC HANOVER BUS. CTR | RE: BETHLEHEM 272 BROADHEAD R 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DTE ENERGY | P.O. BOX 2859 DETROIT MI 48620-0001 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DTG MEDIA | 757 THIRD AVENUE 3RD FLOOR NEW YORK NY 10017 |
| DTN | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN METEORLOGIX | PO BOX 3546 OMAHA NE 68103-0546 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SIDELL LA 70458 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SLIDELL LA 70458 |
| DTV INNOVATIONS LLC | 1252 W NORTHWEST HWY PALATINE IL 60067 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU QUOIN EVENING CALL | P.O. BOX 184 ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34207-6019 |
| DU, LAI C | [ADDRESS WITHHELD] |
| DUA,PAUL | [ADDRESS WITHHELD] |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE JUAN CAPISTRANO CA 92675 |
| DUANE ATHER | [ADDRESS WITHHELD] |
| DUANE E MEYER | [ADDRESS WITHHELD] |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 945053511 |
| DUANE L STORHAUG | [ADDRESS WITHHELD] |
| DUANE LOCKETT | 2100 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE STREET CLO 1 LTD | ATTN: RYAN ATKINSON BOUNDARY HALL CRICKET SQUARE GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO II LTD | ATTN: RYAN ATKINSON BOUNDRY HALL, CRICKET SQUARE GEORGETOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DUANE STREET CLO III LTD | ATTN: JANET CROWE QUEENSGATE HOUSE SOUTH CHURCH STREE PO BOX 1093GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| DUANE STREET CLO IV LTD | ATTN: ANTHONY HEYMAN GEORGETOWN, CAYMAN ISLANDS 350 FITH AVE, NY, NY 10019 GEORGETOWN CAYMAN ISLANDS |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUANY, HUMBERTO MARTIN | 2623 CREEKVIEW CIRCLE OVIEDO FL 32765 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUARTE, JOSE ALBERTO | 7764 LADY FRANCES WAY ORLANDO FL 32807 |
| DUARTE, JOSEPH M | [ADDRESS WITHHELD] |
| DUARTE, JOZEF K | [ADDRESS WITHHELD] |
| DUARTE, STEVE J | [ADDRESS WITHHELD] |
| DUARTE, SUSANA M | 6031 SUMMERLAKES DR NO. 304 DAVIE FL 33314 |
| DUARTE,JOSE A | [ADDRESS WITHHELD] |
| DUARTE,LOURDES E | [ADDRESS WITHHELD] |
| DUARTE,RICARDO | [ADDRESS WITHHELD] |
| DUARTE,STEVE | [ADDRESS WITHHELD] |
| DUARTE,VICTOR M | [ADDRESS WITHHELD] |
| DUAYNE DRAFFEN | [ADDRESS WITHHELD] |
| DUB HOUSE | 1624 NE 7TH STREET FT LAUDERDALE FL 33304 |
| DUBARRY, MIKE | 55 STILLWATER AVE STAMFORD CT 06902 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBBERKE, RICHARD W | [ADDRESS WITHHELD] |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBE, GEORGE | [ADDRESS WITHHELD] |
| DUBE, GUILENE | 5944 NW 20 STREET LAUDERHILL FL 33313 |
| DUBE, MATTHEW P | [ADDRESS WITHHELD] |
| DUBESTER, MICHAEL S. | [ADDRESS WITHHELD] |
| DUBESTER, MICHAEL S. | [ADDRESS WITHHELD] |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBIN, JEREMY | [ADDRESS WITHHELD] |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBIN,DAVID G | [ADDRESS WITHHELD] |
| DUBIN,KIMBERLY | [ADDRESS WITHHELD] |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR WHITEHALL PA 18052 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR       APT 6 WHITEHALL PA 18052 |
| DUBINSKY, SHAWN | [ADDRESS WITHHELD] |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBLIN HILL, INC | 85 DUBLIN HILL ROAD FORT ANNE NY 12827-9757 |
| DUBLIS, DAVID | [ADDRESS WITHHELD] |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, DANIEL | 1358 RIVER SIDE CIRCLE WELLINGTON FL 33414 |
| DUBOIS, JASON | [ADDRESS WITHHELD] |
| DUBOIS, KELLEY C | [ADDRESS WITHHELD] |
| DUBOIS, MARCELINE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 7275 JAMES COURT KISSIMMEE FL 34754 |
| DUBOIS, TAMARA B. | [ADDRESS WITHHELD] |
| DUBOIS,JASON | 2204 LORD SEATON CIRCLE VIRGINIA BEACH VA 23454 |
| DUBOIS,LINDSAY M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DUBOIS,RYAN A | [ADDRESS WITHHELD] |
| DUBOIS,STEPHANIE ELYCE | [ADDRESS WITHHELD] |
| DUBOIS,STEPHANIE ELYCE | [ADDRESS WITHHELD] |
| DUBON, BRYON | 736 STONE RD WINDSOR CT 06095-1037 |
| DUBON, JASON D | 7 AMARYLLIS DRIVE WINDSOR CT 06095 |
| DUBON, JOHN L. | [ADDRESS WITHHELD] |
| DUBON, LINDA | 736 STONE RD. WINDSOR CT 06095 |
| DUBON, MOLLY | 317 CONESTOGA ST DUBON, MOLLY WINDSOR CT 06095 |
| DUBON, MOLLY | PO BOX 985 WINDSOR CT 06095 |
| DUBON,RAUL A | [ADDRESS WITHHELD] |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE JR,PETER | [ADDRESS WITHHELD] |
| DUBOSE, CHRISTOPHER | [ADDRESS WITHHELD] |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUBRIEL, DAWN | 5901 NW 71ST AVE TAMARAC FL 33321 |
| DUBROVIN, CHARLES N | [ADDRESS WITHHELD] |
| DUBROW, MEREDITH | [ADDRESS WITHHELD] |
| DUBS, DOUGLAS A | [ADDRESS WITHHELD] |
| DUBUQUE ADVERTISER | 2966 JFK ROAD DUBUQUE IA 52002 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUC TRUONG | [ADDRESS WITHHELD] |
| DUCAS, ALICE | [ADDRESS WITHHELD] |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCASSI, NURI J | 1400 DE L'HERITAGE RUE SAINT- LAZARE QC J7T 2K6 CA |
| DUCASSI,NURI J | [ADDRESS WITHHELD] |
| DUCEY, ANNE | [ADDRESS WITHHELD] |
| DUCHARME MCMILLEN & ASSOCIATES INC | [ADDRESS WITHHELD] |
| DUCHARME MCMILLEN & ASSOCIATES INC | [ADDRESS WITHHELD] |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD EDWARD I. AMDUR WINDSOR CT 06095 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD PORTLAND OR 97219 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR MARLBOROUGH CT 06447 |
| DUCHIN,SUSAN | [ADDRESS WITHHELD] |
| DUCHMAN, JENNIFER L. | [ADDRESS WITHHELD] |
| DUCK HOUSE INC | 4651 STATE STREET MONTCLAIR CA 91763 |
| DUCK, MICHAEL C | [ADDRESS WITHHELD] |
| DUCKER, ERIC | [ADDRESS WITHHELD] |
| DUCKER, GEORGE | 617 CORONADO TERRACE    APT 20 LOS ANGELES CA 90026 |
| DUCKETT, LAURA L | [ADDRESS WITHHELD] |
| DUCKFACE INC | [ADDRESS WITHHELD] |
| DUCKVISION INC | 4676 S SHERMAN ST ENGLEWOOD CO 80113 |
| DUCKWORTH, JANET | [ADDRESS WITHHELD] |
| DUCLERVIL, BRITNEY | 1266 S MILITARY TRAIL  NO.548 DEERFIELD BEACH FL 33442 |
| DUCLOS,GLENDA | PO BOX 2577 GUERNEVILLE CA 95446-2577 |
| DUCOS, MARTIN | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUDAS, IRENE | [ADDRESS WITHHELD] |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDASH,AMANDA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| DUDDLESTON, BRIDGET | 55 E ERIE NO.4601 CHICAGO IL 60611 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDEK,MITCHELL R | [ADDRESS WITHHELD] |
| DUDKA, NICOLE E | [ADDRESS WITHHELD] |
| DUDKO,OLENA | [ADDRESS WITHHELD] |
| DUDLEY DECARISH | [ADDRESS WITHHELD] |
| DUDLEY, BETHANY | [ADDRESS WITHHELD] |
| DUDLEY, CARLTON | 7801 S WINCHESTER CHICAGO IL 60620 |
| DUDLEY, CAROL E | [ADDRESS WITHHELD] |
| DUDLEY, MICHAEL P | [ADDRESS WITHHELD] |
| DUDLEY, PHYLICIA A | [ADDRESS WITHHELD] |
| DUDLEY, RAY | [ADDRESS WITHHELD] |
| DUDLEY, SHAMEKA N. | 40 BELFORD AVENUE BAY SHORE NY 11706 |
| DUDLEY, STEVE | [ADDRESS WITHHELD] |
| DUDLEY, TINA L | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUDLEY,JEFFREY M | [ADDRESS WITHHELD] |
| DUDLEY,PAULA | [ADDRESS WITHHELD] |
| DUDLEY,SYLVIA | [ADDRESS WITHHELD] |
| DUDLEY,TINA | [ADDRESS WITHHELD] |
| DUDLEY,TINA L | [ADDRESS WITHHELD] |
| DUDONES, JILL | [ADDRESS WITHHELD] |
| DUDZINSKI, ANDRZEJ | PO BOX 1 GILBERTSVILLE NY 13776 |
| DUEBEN, ALEXANDER B | [ADDRESS WITHHELD] |
| DUEMAS DELIVERY SERVICE LLC | [ADDRESS WITHHELD] |
| DUEN, BENJAMIN | 1608 LAKE RHEA DR WINDERMERE FL 34786 |
| DUENAS,JULIO A | [ADDRESS WITHHELD] |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |
| DUERBECK,SCOTT | [ADDRESS WITHHELD] |
| DUERSON, ADAM | 522A HENRY ST APT 3 BROOKLYN NY 112312810 |
| DUETSCH NEWS AGENCY | [ADDRESS WITHHELD] |
| DUEWEL, KELLY R | [ADDRESS WITHHELD] |
| DUFENDACH,KELSEY M | [ADDRESS WITHHELD] |
| DUFF & PHELPS | ATTN: BOB HERMAN 311 S. WACKER DR. SUITE 4200 CHICAGO IL 60606 |
| DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFF MEDIA INC | 631 N OAKLAWN ELMHURST IL 60126 |
| DUFF, CAMERON | 550 S OCEAN BLVD    2104 BOCA RATON FL 33432 |
| DUFF, CYRUS | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| DUFF, F. ELLEN | [ADDRESS WITHHELD] |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFF-CAMPBELL, REBECCA | [ADDRESS WITHHELD] |
| DUFF-HUDKINS, BRADLEY | [ADDRESS WITHHELD] |
| DUFFER, ROBERT | 4843 N TROY ST #2A CHICAGO IL 60625 |
| DUFFER, ROBERT | 1407 W. SIGWALT ST. ARLINGTON HTS IL 60005 |
| DUFFER, ROBERT T | 4843 N TROY ST  2A CHICAGO IL 60625 |
| DUFFIE,SEAN T | [ADDRESS WITHHELD] |
| DUFFIELD,MICHAEL | [ADDRESS WITHHELD] |
| DUFFNEY, CORDELIA M | 27 PALMER ST DANIELSON CT 06239 |
| DUFFY ATKINS | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| DUFFY ROSTAN DESIGN INC | 1922 W NEWPORT AVE CHICAGO IL 60657 |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE ADELANTO CA 92301 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD SPARKS MD 21152 |
| DUFFY, CATHERINE | [ADDRESS WITHHELD] |
| DUFFY, CATHRINE E | 4 KEMSWICK DR STONY BROOK NY 11790 |
| DUFFY, JAMES | [ADDRESS WITHHELD] |
| DUFFY, JAMES | [ADDRESS WITHHELD] |
| DUFFY, JOAN | 20936 W SNOWBERRY LN PLAINFIELD IL 60544 |
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, KEVIN P | [ADDRESS WITHHELD] |
| DUFFY, KEVIN PETER | 8622 BEATRICE LN BATH PA 18014 |
| DUFFY, LAURA | [ADDRESS WITHHELD] |
| DUFFY, MARY | 9124 KARLO ST MANASSAS VA 201106169 |
| DUFFY, NOREEN | [ADDRESS WITHHELD] |
| DUFFY, PATRICK | 15153 BURBANK BLVD    NO.8 VAN NUYS CA 91911 |
| DUFFY,CECILIA | [ADDRESS WITHHELD] |
| DUFFY,CHRISTOPHER J. | [ADDRESS WITHHELD] |
| DUFFY,ROBIN | [ADDRESS WITHHELD] |
| DUFFY-ROSTAN, MEGAN M | [ADDRESS WITHHELD] |
| DUFOUR, JEFF | 2120 VERMONT AVE NW NO 5 WASHINGTON DC 20001 |
| DUFRESNE, BETHE | PO BOX 93 OLD MYSTIC CT 06372 |
| DUFRESNE, CHRISTOPHER J | [ADDRESS WITHHELD] |
| DUFRESNE, GEORGETTE | 169 VERNON AVE    140A VERNON CT 06066-4377 |
| DUFRESNE,JESSICA | [ADDRESS WITHHELD] |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUGAN, CHRISTOPHER J | 3142 N SAWYER  AVE CHICAGO IL 60618 |
| DUGAN, JUDITH | 403 N BRONSON AVE LOS ANGELES CA 90004 |
| DUGAN, MARY | 2613 NASSAU BND    E2 COCONUT CREEK FL 33066 |
| DUGAN, TIM | [ADDRESS WITHHELD] |
| DUGAN,ROBERT,C | [ADDRESS WITHHELD] |
| DUGAS, JOLIE Y | [ADDRESS WITHHELD] |
| DUGASON, EDDY | [ADDRESS WITHHELD] |
| DUGAZON, CHESNER | [ADDRESS WITHHELD] |
| DUGAZON, LOUVENS | [ADDRESS WITHHELD] |
| DUGAZON, MARC-ARTHUR | [ADDRESS WITHHELD] |
| DUGAZON, MARSO | [ADDRESS WITHHELD] |
| DUGAZON, YVON | [ADDRESS WITHHELD] |
| DUGGAN, ERIN | 15 NORTH WAY CHAPPAQUA NY 10514 |
| DUGGAN, SEAN | 1471 MERIDIAN PL  NW WASHINGTON DC 20010 |
| DUGGAN, SEAN P | [ADDRESS WITHHELD] |
| DUGGAN, TIMOTHY J | 405 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| DUGGINS, DAVID | 4805 SW 41ST STREET NO.204 HOLLYWOOD FL 33023 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUGINSKI, PAUL A | [ADDRESS WITHHELD] |
| DUGUAY, LYNNE B | [ADDRESS WITHHELD] |
| DUGUE, DANIELLE A | [ADDRESS WITHHELD] |
| DUHAIME, ERNEST | 66 BRIARWOOD RD    3 BRISTOL CT 06010-7205 |
| DUHANEY, SHAWN A | 40 DANIEL BLVD BLOOMFIELD CT 06002 |
| DUHART, GEORGE | 45 PARKVIEW DR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| DUHART,EDMOND,J | 5445 NW 177 TERR OPA LOCKA FL 33055 |
| DUHON, STEPHANIE | [ADDRESS WITHHELD] |
| DUHON, SYLVIA L | [ADDRESS WITHHELD] |
| DUITCH,DAVID M. | [ADDRESS WITHHELD] |
| DUJARDIN, PETER R | [ADDRESS WITHHELD] |
| DUJARDIN, TRACEY D | [ADDRESS WITHHELD] |
| DUJMOVICH, STEVE | [ADDRESS WITHHELD] |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 5351 NW 3RD TER BOCA RATON FL 334874311 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY | P.O. BOX 9001076 LOUISVILE KY 40290-1076 |
| DUKE ENERGY | 1100 W 2ND ST BLOOMINGTON IN 47403 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001084 LOUISVILLE KY 40290 |
| DUKE ENERGY | PO BOX 740263 CINCINNATI OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399 CINCINNATI OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414 CINCINNATI OH 45274-0414 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE OF YORK MOTEL        R | 508 WATER ST GRAFTON VA 23692 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE REALTY CORPORATION | RE: ST. LOUIS 2250 BALL DR. 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | 2250 BALL DRIVE, LAKESIDE 3 LAKESIDE CROSSING MARYLAND HEIGHTS MO 62146 |
| DUKE REALTY LIMITED PARTNERSHIP | RE: ST. LOUIS 2250 BALL DR. 520 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 635 MARYVILLE CENTER DRIVE, STE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 LEASE LACMETEO1 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 600 E 96TH ST  STE 100 LEASE LTRIBRE01 INDIANAPOLIS IN 46240 |
| DUKE REALTY, LP | RE: ST. LOUIS 2250 BALL DR. 75 REMITTANCE DR. SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP. 2000 YORK RD SUITES 114-121, 125 OAK BROOK IL 60524 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP., RE: OAK BROOK 2000 YORK RD ATTN: VICE PRESIDENT – PROPERTY MGMT 6133 NORTH RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY L.P. | RE: OAK BROOK 2000 YORK RD ATTN: ACCOUNTS RECEIVABLE, PBYRK001 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE, HYE-YONG | [ADDRESS WITHHELD] |
| DUKE,LORI SCHIRO | [ADDRESS WITHHELD] |
| DUKE,PRISCILLA | [ADDRESS WITHHELD] |
| DUKE,R DAVID | [ADDRESS WITHHELD] |
| DUKE-WRIGHT, CLEO | 8 JAY BEE DR BLOOMFIELD CT 06002 |
| DUKES, ANTHONY | [ADDRESS WITHHELD] |
| DUKES, MYRON | [ADDRESS WITHHELD] |
| DULANEY, EDWARD | [ADDRESS WITHHELD] |
| DULANY LEAHY & CURTIS | RE: WESTMINISTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WILLIAM B AND WINIFRED S. | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULANY, WILLIAM B | 127 EAST MAIN STREET WESTMINSTER MD 21157 |
| DULCE AHUMADA | 673 JACKMAN AVE SYLMAR CA 913425433 |

| Claim Name | Address Information |
|------------|---------------------|
| DULEN, DAVID J | [ADDRESS WITHHELD] |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULLAGHAN, PENELOPE | [ADDRESS WITHHELD] |
| DULLUM, JULIANNA | [ADDRESS WITHHELD] |
| DULTZ, OLGA | 3223-2 N WILTON AVE      1R CHICAGO IL 60657 |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. ATTN: LEGAL COUNSEL DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | F2 DULUTH MN 55802 |
| DUMAINE, JOANE | [ADDRESS WITHHELD] |
| DUMAIS, MICHAEL | 255 HIGH ST DUMAIS, MICHAEL NEW BRITAIN CT 06051 |
| DUMAIS, MICHAEL | 255 HIGH ST *PARTS AMERICA-NEWBRITE PLAZA NEW BRITAIN CT 06051-1021 |
| DUMANSKY,SOFIA | [ADDRESS WITHHELD] |
| DUMARSAIS, DAPHNE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMARSAIS, JOHANE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMAS, ALEXANDER | [ADDRESS WITHHELD] |
| DUMAS, CHAVETTE D | [ADDRESS WITHHELD] |
| DUMAS, DEVICA | 1500  NW  77TH WAY PEMBROKE PINES FL 33024 |
| DUMAS, FELICE | [ADDRESS WITHHELD] |
| DUMAS, GREGORY D | 5934 S 1075 E OGDEN UT 84405-4914 |
| DUMAS,KATHERINE T | [ADDRESS WITHHELD] |
| DUMAY, RAYNALD | 6852 NW 29TH ST SUNRISE FL 33313 |
| DUME, JONATHAN | 1071 NW 141ST STREET NORTH MIAMI FL 33168 |
| DUMERVIL, MOISE | 4001 NW 66TH AVE HOLLYWOOD FL 33024 |
| DUMLER,CHRISTIE A | [ADDRESS WITHHELD] |
| DUMONT CABLEVISION   A9 | P.O. BOX 349 DUMONT IA 50625 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUMOSTIL,YOLE | 525 NW 48TH AVE DELRAY BEACH FL 33445 |
| DUMOUCHEL PAPER CO | PO BOX 1185 WATERBURY CT 06721 |
| DUMPALA, SUNIL K | [ADDRESS WITHHELD] |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 LOS ANGELES CA 90017 |
| DUN & BRADSTREET | ATTN: AMY SMITH 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 71186 CHICAGO IL 60694 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 95678 CHICAGO IL 60694-5678 |
| DUN & BRADSTREET | P O BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET | PO BOX 75977 CHICAGO IL 60675-5977 |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE STE 1793 CHICAGO IL 60675-1793 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES PO OX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET | RECEIVABLE MANAGEMENT SVCS PO BOX 8500-55028 PHILADELPHIA PA 19178-5028 |
| DUNAGAN,SCOTT R | [ADDRESS WITHHELD] |
| DUNAGIN, R RALPH JR | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| DUNAJEWSKI, JERZY | [ADDRESS WITHHELD] |
| DUNAWAY, HILDEGARD M. | 3500 HOLLINGSWORTH WILLIAMSBURG VA 23188 |
| DUNAWAY, JOHN A., JR. | 3500 HOLLINGSWORTH WILLIAMSBURG VA 23188 |
| DUNAWAY, TIM | 420 NE 45 COURT FORT LAUDERDALE FL 33334 |
| DUNBAR ALARM SYSTEMS | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED | 50 SHILLING ROAD NO INFORMATION HUNT VALLEY MD 21031 |
| DUNBAR ARMORED INC | P O BOX 333 BALTIMORE MD 21203 |

| Claim Name | Address Information |
|---|---|
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR ARMORED INC | 50 SCHILLING ROAD HUNTVALLEY MD 21031 |
| DUNBAR ARMORED INC. | 71 5TH AVE NEW YORK NY 100033004 |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD RUSSELL E. DANIELS HUNT VALLEY MD 21031 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21203 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, DERRICK | 2920 NW 56TH AVE      APT 408 LAUDERHILL FL 33313 |
| DUNBAR, JOSEPH E | [ADDRESS WITHHELD] |
| DUNCAN CABLE TV | 48 SUNNY KNOLL DRIVE ATTN: LEGAL COUNSEL WILMINGTON VT 05363 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN HOLLIS | 72 WYNNEDALE ROAD NARBERTH PA 19072 |
| DUNCAN STEWART | 14141 HEREFORD ST WESTMINSTER CA UNITES STATES |
| DUNCAN TURNER | 1532 E VALLEY RD MONTECITO CA 93108 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ALLAN H | [ADDRESS WITHHELD] |
| DUNCAN, ANDRE | 8082 GREEN BUD LN      32 GLEN BURNIE MD 21061-6592 |
| DUNCAN, BARBARA | 7 FROG POND RD HUNTINGTON STATION NY 11746 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, CHERYL L | 145 SW 13TH AVENUE DELRAY BEACH FL 33444 |
| DUNCAN, DONNA M | 5776 NW 56TH MANOR CORAL SPRINGS FL 33067 |
| DUNCAN, DWAYNE | 49 VERNON PL STAMFORD CT 06902 |
| DUNCAN, DWIGHT W | [ADDRESS WITHHELD] |
| DUNCAN, GREG J | 25 VEGA CT IRVINE CA 926174112 |
| DUNCAN, GREG J | [ADDRESS WITHHELD] |
| DUNCAN, JEFF | [ADDRESS WITHHELD] |
| DUNCAN, JEFFREY | [ADDRESS WITHHELD] |
| DUNCAN, LETITIA | 9991 LINDA LN      2W DES PLAINES IL 60016 |
| DUNCAN, LORI | 1349 W WOLFRAM CHICAGO IL 60657 |
| DUNCAN, PATRICK J | [ADDRESS WITHHELD] |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, RONALDO A | 5600 NW 16TH ST LAUDERHILL FL 33313 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, SHAKIM L | 2770 SOMERSET DR APT 414 LAUD LAKES FL 333119452 |
| DUNCAN, SHARON | [ADDRESS WITHHELD] |
| DUNCAN, TAMARA | [ADDRESS WITHHELD] |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN, ZACHARY J. | [ADDRESS WITHHELD] |
| DUNCAN,AMY E. | [ADDRESS WITHHELD] |
| DUNCAN,DUSTIN A | [ADDRESS WITHHELD] |
| DUNCAN,DWAINE | [ADDRESS WITHHELD] |
| DUNCAN,GRACE | [ADDRESS WITHHELD] |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCAN,PAULA E | [ADDRESS WITHHELD] |
| DUNCAN,RUSSELL | [ADDRESS WITHHELD] |
| DUNCAN-RICKETTS,YVONNE | [ADDRESS WITHHELD] |
| DUNCANTEL JR,ELBERT L | [ADDRESS WITHHELD] |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |

| Claim Name | Address Information |
|---|---|
| DUNDALK EAGLE | PO BOX 8936 DUNDALK MD 21222 |
| DUNDALK EAGLE | 4 N CTR PL DUNDALK MD 21222 |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | MS. MARY STALLINGS 665 BARRINGTON AVE. CARPENTERSVILLE IL 60110 |
| DUNDON, RIAN | 722 4TH AVE NO 3 BROOKLYN NY 11232 |
| DUNDORE, WILLIAM A | [ADDRESS WITHHELD] |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD ANNAPOLIS MD 21401 |
| DUNFORD, DAVID | 5 E COTTON HILL RD DUNFORD, DAVID NEW HARTFORD CT 06057 |
| DUNFORD, DAVID | 5 E COTTON HILL RD NEW HARTFORD CT 06057-3507 |
| DUNGCA, LAWRENCE C | 3344 N TROY ST CHICAGO IL 60618 |
| DUNHAM, ASHLEY M | [ADDRESS WITHHELD] |
| DUNHAM, BRIDGET | [ADDRESS WITHHELD] |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNHAM, MICHAEL BERNARD | 497 WILMOT AVE BRIDGEPORT CT 06607 |
| DUNHAM,CHRISTINE | [ADDRESS WITHHELD] |
| DUNIGAN, FRANK L | [ADDRESS WITHHELD] |
| DUNIVAN,KRISTINE | [ADDRESS WITHHELD] |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE     BSMT CHICAGO IL 60617 |
| DUNKEL,TOM | [ADDRESS WITHHELD] |
| DUNKERLEY, PATRICIA | [ADDRESS WITHHELD] |
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 DUNKERTON IA 50626 |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKIN DONUTS | 20 WESTPORT RD NEWS AMERICA WILTON CT 06897-4549 |
| DUNKIN DONUTS | 450 NEW PARK AVE WEST HARTFORD CT 06110 |
| DUNKIN DONUTS | 503 WINDSOR AVE WINDSOR CT 06095 |
| DUNKIN DONUTS | 601 2ND AVENUE NEW YORK NY 10016 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32806 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32822 |
| DUNKIN DONUTS | AKBAR BADRUDDIN 1109 MAPLE AVE LISLE IL 60532 |
| DUNKIN DONUTS          R | 1347 RICHMOND RD WILLIAMSBURG VA 23185 |
| DUNKIN' BRANDS, INC. | 101 MERRITT 7 CORP PARK 3TH FLOOR NORWALK CT 06851 |
| DUNKLEY, KENRICK OMAR | 10037 WINDING LAKES RD  APT 204 SUNRISE FL 33351 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP | 1179 GANADOR CIR PALM SPRINGS CA 92262 |
| DUNLAP, ANNE M | [ADDRESS WITHHELD] |
| DUNLAP, COURTNEY | [ADDRESS WITHHELD] |
| DUNLAP, COURTNEY | [ADDRESS WITHHELD] |
| DUNLAP, KAREN L | [ADDRESS WITHHELD] |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLAP,BRIAN J | [ADDRESS WITHHELD] |
| DUNLAP,SHARWNICE | [ADDRESS WITHHELD] |
| DUNLEAVY, MARK | [ADDRESS WITHHELD] |
| DUNLEVY, LYNN L | BOX 305 URBANNA VA 23175 |
| DUNLOP, AARON | 1565 FLORENCE AVE     1 EVANSTON IL 60201 |
| DUNLOP, DOMINIC PATRICK | 177/62 NAKHON LUANG 1 SOI AMON NANG LINCHEE BANGKOK 10120 THAILAND |
| DUNMAR MOVING SYSTE | 8030 WHITEPINE RD RICHMOND VA 23237 |
| DUNMIRE,JANET M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DUNMORE, GEORGE R | [ADDRESS WITHHELD] |
| DUNMORE, SOLOMON | 1809 SW 10TH ST. # 2 FT. LAUDERDALE FL 33312 |
| DUNN EDWARDS PAINTS | 2001 S HOOVER LOS ANGELES CA 90007 |
| DUNN EDWARDS PAINTS | 4885 E 52ND PLACE LOS ANGELES CA 90040 |
| DUNN EDWARDS PAINTS | P O BOX 30389 LOS ANGELES CA 90030 |
| DUNN III, JOHN | 1645 N FRANCISCO AVE CHICAGO IL 60645 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN SOLUTIONS GROUP | 4301 W TOUHY AVENUE LINCOLNWOOD IL 60646 |
| DUNN TWIGGAR COMPANY LLC | 1665 VALLEY CENTER PKWY  STE 110 BETHLEHEM PA 18017 |
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 BETHLEHEM PA 18017 |
| DUNN'S FARM MARKET | 59 PEACH DR NEW RINGGOLD PA 17960-9681 |
| DUNN, ALAN | [ADDRESS WITHHELD] |
| DUNN, ALAN D | [ADDRESS WITHHELD] |
| DUNN, ALEX | [ADDRESS WITHHELD] |
| DUNN, ALEX | [ADDRESS WITHHELD] |
| DUNN, ASHLEY S | [ADDRESS WITHHELD] |
| DUNN, BRIAN D | [ADDRESS WITHHELD] |
| DUNN, DANIEL J | [ADDRESS WITHHELD] |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD CAMBRIDGE MA 02138 |
| DUNN, GABRIELLE | [ADDRESS WITHHELD] |
| DUNN, JAMES C | [ADDRESS WITHHELD] |
| DUNN, JENNIFER R | [ADDRESS WITHHELD] |
| DUNN, JOHNADENE M | [ADDRESS WITHHELD] |
| DUNN, JOSEPH A | 429 BENTWOOD DRIVE LEESBURG FL 34748 |
| DUNN, JOSEPH F | [ADDRESS WITHHELD] |
| DUNN, KARLA | [ADDRESS WITHHELD] |
| DUNN, KIMBERLY C | [ADDRESS WITHHELD] |
| DUNN, LOUIS | [ADDRESS WITHHELD] |
| DUNN, MARY K | [ADDRESS WITHHELD] |
| DUNN, MATHEW L | 2421 S BROWN AVENUE ORLANDO FL 32806 |
| DUNN, MICHAEL | 375 N. RIDGEWOOD AVENUE DLAND FL 32720-2638 |
| DUNN, MICHAEL | [ADDRESS WITHHELD] |
| DUNN, MICHAEL A | [ADDRESS WITHHELD] |
| DUNN, MICHAEL M | [ADDRESS WITHHELD] |
| DUNN, NANCY | 3 BARGATE RD CLINTON CT 06413-2401 |
| DUNN, RACHEL | [ADDRESS WITHHELD] |
| DUNN, SAMANTHA E | [ADDRESS WITHHELD] |
| DUNN, SHEILA | [ADDRESS WITHHELD] |
| DUNN, STEPHEN D | [ADDRESS WITHHELD] |
| DUNN, STEPHEN VINCENT | 1600 S JOYCE ST  APT 1707 ARLINGTON VA 22202 |
| DUNN, SUSAN | [ADDRESS WITHHELD] |
| DUNN, TERRENCE E | 1010 WASHINGTON AVE SANTA MONICA CA 90403 |
| DUNN, WENDY | 211 E BLUEWATER EDGE DR EUSTIS FL 32736 |
| DUNN, WILLIAM | [ADDRESS WITHHELD] |
| DUNN,CHRISTOPHER | [ADDRESS WITHHELD] |
| DUNN,JACLYN D | [ADDRESS WITHHELD] |
| DUNN,JAMIE N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| DUNN,MICHAEL JAMES | [ADDRESS WITHHELD] |
| DUNN,SHARON | [ADDRESS WITHHELD] |
| DUNNE CLEANING SPECIAL | 1926 PORTSMOUTH WESTCHESTER IL 60154 |
| DUNNE, BILL | [ADDRESS WITHHELD] |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD GROSSE POINTE MI 48230 |
| DUNNE, MARY JAYNE | [ADDRESS WITHHELD] |
| DUNNE, PATRICK J | [ADDRESS WITHHELD] |
| DUNNE, SUSAN | [ADDRESS WITHHELD] |
| DUNNE, TERA | [ADDRESS WITHHELD] |
| DUNNE,DESIREE A | [ADDRESS WITHHELD] |
| DUNNE,MICHAEL | [ADDRESS WITHHELD] |
| DUNNING, JAMES | [ADDRESS WITHHELD] |
| DUNNING,KRISTA LYNN | [ADDRESS WITHHELD] |
| DUNNING,TINA L | [ADDRESS WITHHELD] |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNOIS, LUCKNER | 4200 NW 88TH AVE  NO.414 SUNRISE FL 33351 |
| DUNPHY, ROBERT | 6840 LITTLEWOOD COURT SYKESVILLE MD 21784 |
| DUNPHY, ROSE MARIE | [ADDRESS WITHHELD] |
| DUNSEITH, LES M | [ADDRESS WITHHELD] |
| DUNSKIS, TIM | 16706 ADOBE DR LOCKPORT IL 60441 |
| DUNSKY, MARDA | 9533 LARAMIE AVENUE SKOKIE IL 60077 |
| DUNSTER,JOHN M | [ADDRESS WITHHELD] |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, SHAWN | [ADDRESS WITHHELD] |
| DUNTON, DAVID J | [ADDRESS WITHHELD] |
| DUNTON, DEBORAH | 216 N SAINT GEORGE ST ALLENTOWN PA 18104 |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 ATTN: LEGAL COUNSEL JAMESTOWN KY 42629 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPAGE COUNTY COLLECTOR | BILL PAYMENT CENTER CAROL STREAM IL 60197 |
| DUPAGE DUPLI-PRINT INC. | 5680 BRIDGETON CT PALM HARBOR FL 346853131 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPITAS JR, AURELIO V | [ADDRESS WITHHELD] |
| DUPLESSY, DUPLESSE | 510 24TH AVE N        APT 402 LAKEWORTH FL 33460 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPLEX, CHRISTOPHER J | [ADDRESS WITHHELD] |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |
| DUPONT,MARGARET | [ADDRESS WITHHELD] |
| DUPONT,RONALD J | [ADDRESS WITHHELD] |
| DUPOR, LILLIAN M | [ADDRESS WITHHELD] |
| DUPREE, DOURETHIA | [ADDRESS WITHHELD] |
| DUPREE, HILMA | PURITAN DR DUPREE, HILMA BLOOMFIELD CT 06002 |
| DUPREE, HILMA | 5 PURITAN DR BLOOMFIELD CT 06002 |
| DUPREY, DENNIS M | [ADDRESS WITHHELD] |
| DUPREY, FRED | [ADDRESS WITHHELD] |
| DUPREY, WENDY E | [ADDRESS WITHHELD] |
| DUPREZ,ELIZABETH A | [ADDRESS WITHHELD] |
| DUPUIS JR, RAYMOND J | 86 BALD HILL RD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| DUPUIS, RAYMOND | BALD HILL RD DUPUIS, RAYMOND TOLLAND CT 06084 |
| DUPUIS, ROBERT | [ADDRESS WITHHELD] |
| DUPUY, CHRISTINA | [ADDRESS WITHHELD] |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUPUY, LISA | [ADDRESS WITHHELD] |
| DUPUY,JOSEPH | 1862 N.W. 11 CIR POMPANO BEACH FL 33069 |
| DUQUE, ANA | 1305 PARK DR CASSELBERRY FL 32707-3507 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707- |
| DUQUE, LEON | 1305 PARK DR      2208 CASSELBERRY FL 32707 |
| DUQUE, LUCERO | P. O. BOX 453704 KISSIMMEE FL 34745- |
| DUQUE, LUCERO Q | PO BOX 453704 KISSIMMEE FL 34741 |
| DUQUE,NORMA | [ADDRESS WITHHELD] |
| DUQUE-LOAIZA,MARTHA | [ADDRESS WITHHELD] |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, JOSEPH | 6439 ORANGE STREET  NO.7 LOS ANGELES CA 90048 |
| DURAN, SALVADOR | 6937 COLBATH AVE VAN NUYS CA 91405 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURAN,JESUS | [ADDRESS WITHHELD] |
| DURAN,MARIANA E | [ADDRESS WITHHELD] |
| DURAN,PEDRO | [ADDRESS WITHHELD] |
| DURAN,RUBEN | [ADDRESS WITHHELD] |
| DURAND, BRIAN | [ADDRESS WITHHELD] |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 DURAND, DEBORA QUINEBAUG CT 06262 |
| DURAND, DEBRA L | PO BOX 175 QUINEBAUG CT 06262 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURANT JR, DANIEL | 182 MCKEE STREET MANCHESTER CT 06040 |
| DURANT JR, DANIEL | 93 CLINIC DR APT B2 *BROOKS DRUG  ALLEN ST NEW BRITAIN CT 06051-4009 |
| DURANT, KAREN V | [ADDRESS WITHHELD] |
| DURANT, RENEE F | 7873 CARLTON ARMS RD  APT D INDIANAPOLIS IN 46256 |
| DURANT, THERESA | [ADDRESS WITHHELD] |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST N MASSAPEQUA NY 11758 |
| DURAO, VICTOR P | [ADDRESS WITHHELD] |
| DURASOFT SYSTEMS INC | 522 BRICK BLVD BRICK NJ 08723-6006 |
| DURAZO, ARMANDO R | [ADDRESS WITHHELD] |
| DURAZO,WENDY L | [ADDRESS WITHHELD] |
| DURAZZO,ANTHONY S | [ADDRESS WITHHELD] |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURBIN, WILLIAM ANDREW | DBA E-PONIES .COM 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | [ADDRESS WITHHELD] |
| DURBIN, WILLIAM LIAM | [ADDRESS WITHHELD] |
| DURDEN, CARMEN RUTH | [ADDRESS WITHHELD] |
| DURDEN,TIMOTHY | [ADDRESS WITHHELD] |
| DURELL,ROBERT | [ADDRESS WITHHELD] |
| DURENBERGER, STEPHEN | [ADDRESS WITHHELD] |
| DURGIN, VANCE L | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| DURGIN,MARY E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DURHAM IN BLOOM | 16 MAIN ST JAMIE STANLEY DURHAM CT 06422 |
| DURHAM, ANTOINE | [ADDRESS WITHHELD] |
| DURHAM, LEON | [ADDRESS WITHHELD] |
| DURHAM, LYNNETTE | [ADDRESS WITHHELD] |
| DURHAM, MICHAEL | 108 TOLEDO STREET ROYAL PALM BEACH FL 33411 |
| DURHAM, RAYLYNN | [ADDRESS WITHHELD] |
| DURHAM,DENISE R | [ADDRESS WITHHELD] |
| DURIE, MARCIA W. | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| DURITSA, RYAN | 1935 N FAIRFIELD AVE NO.312 CHICAGO IL 60647 |
| DURKALSKI, THERESA A | [ADDRESS WITHHELD] |
| DURKES, DIANA | 1111 GROVE ST EVANSTON IL 60201 |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKIN, MARGARET E | [ADDRESS WITHHELD] |
| DURKIN, THOMAS | 1808 N PULASKI ST        B MILWAUKEE WI 53202 |
| DURKOT,RONALD | 19 LAKE VISTA TR NO.101 PORT SAINT LUCIE FL 34952 |
| DURKOT,RONALD | 14 GUILFORD COURT  UNIT A RIDGE NY 11961 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DURKOVIC, DEBBIE | [ADDRESS WITHHELD] |
| DURLEY, MATT | [ADDRESS WITHHELD] |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DURNING, BRYAN | [ADDRESS WITHHELD] |
| DUROCHIK, DAVID | [ADDRESS WITHHELD] |
| DUROQUE, LUCILIA | [ADDRESS WITHHELD] |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| DURR, MICHAEL | 237 N LINCOLN ST WESTMONT IL 60559 |
| DURR, SUZETTE | [ADDRESS WITHHELD] |
| DURR,MICHAEL R. | [ADDRESS WITHHELD] |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURRIN,MONICA | [ADDRESS WITHHELD] |
| DURRUM, KENNETH AVERY | 243 NE 32ND TER HOMESTEAD FL 330337124 |
| DURSIN, MARK R | 111 FLOOD RD MARLBOROUGH CT 06447 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DURVESH,SANA | [ADDRESS WITHHELD] |
| DUSABLE MUSEUM OF | AFRICAN AMERICAN HISTOY 740 EAST 56TH STREET CHICAGO IL 60637 |
| DUSBABEK,ASHA | [ADDRESS WITHHELD] |
| DUSCH, ERIC | [ADDRESS WITHHELD] |
| DUSENBERG,CHRISTOPHER | [ADDRESS WITHHELD] |
| DUSENBERRY, KEITH | 424 S BROADWAY  UNIT 301 LOS ANGELES CA 90013 |
| DUSSAULT, SARAH R | [ADDRESS WITHHELD] |
| DUSSMAN, JOHN | [ADDRESS WITHHELD] |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY MESA AZ 85203 |
| DUSTCATCHERS & A LOGO MAT INC | 8801 S SOUTH CHICAGO AVENUE CHICAGO IL 60617 |
| DUSTIN A. STORY | 2577 ACUNA CT LAKE MARY FL 32746 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |

| Claim Name | Address Information |
| --- | --- |
| DUSTIN HOBBS | CALIFORNIA MTG. BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| DUSTIN SEIBERT | 2520 N. MOZART ST. CHICAGO IL 60647 |
| DUSTIN, JACLYN | 6415 N NEVA AVE CHICAGO IL 60631 |
| DUSTIN,MARK | [ADDRESS WITHHELD] |
| DUSTIN,MARK C | [ADDRESS WITHHELD] |
| DUSTY POWERS VIDEO INC | 121 SOUND VIEW DR HAMPSTEAD NC 28443 |
| DUSZA, BRIAN S | [ADDRESS WITHHELD] |
| DUSZYNSKI, JENNIFER L | [ADDRESS WITHHELD] |
| DUSZYNSKI, THOMAS W | [ADDRESS WITHHELD] |
| DUTAN, MARIA ISABEL | 10 RIVERE DRIVE APT 3 STAMFORD CT 06902 |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY LIZ MUNFORD WETHERSFIELD CT 06109 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUTCZAK, AMANDA | 190 BIRCHWOOD DRIVE BARRINGTON IL 60010 |
| DUTEAU II, RICHARD M | PO BOX 70761 FT LAUDERDALE FL 33307 |
| DUTEAU, RICHARD M | [ADDRESS WITHHELD] |
| DUTEL TELECOMMUNICATIONS INC | 7041 VINELAND AVENUE NORTH HOLLYWOOD CA 91605 |
| DUTHU, MARK | [ADDRESS WITHHELD] |
| DUTKA, ELAINE | [ADDRESS WITHHELD] |
| DUTKA, ELAINE | [ADDRESS WITHHELD] |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD SAN SALVADOR EL SALVADOR |
| DUTTA,ACHINTA K. | [ADDRESS WITHHELD] |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DUTTON,HEATHER | [ADDRESS WITHHELD] |
| DUTTON,RONALD K | [ADDRESS WITHHELD] |
| DUVA, EDELBERTO | 4500 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUVAL ASSOCIATES PARENT   [DUVAL | ASSOCIATES] 13193 WARWICK BLVD STE A NEWPORT NEWS VA 236028320 |
| DUVAL, ANGELA | 35 GILLETTE ST  NO. 1ST FLOOR WEST HARTFORD CT 06119 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVAL, WENDY S | [ADDRESS WITHHELD] |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |
| DUVALL, LYNN J | 3634 EMANUEL DR GLENDALE CA 91208 |
| DUVALL, WYATT | 6660  SOMMERSET DR BOCA RATON FL 33433 |
| DUVALL, WYATT | 15919 FORSYTHIA CIR DELRAY  BEACH FL 33484 |
| DUVERNE, EGAINE | 500 SW 2ND AVE  APT. NO. 117 BOCA RATON FL 33432 |
| DUVIGNEAVD, CHANTAL | [ADDRESS WITHHELD] |
| DUVNAK, NENAD | 10140 DARA CT BOCA RATON FL 33428 |
| DUVOISIN, MARC P | [ADDRESS WITHHELD] |
| DUVOISIN,MARC | [ADDRESS WITHHELD] |
| DUWE, MATTHEW J | [ADDRESS WITHHELD] |
| DUY MEL | 4242 W 137TH ST HAWTHORNE CA 90250 |
| DUYOS, ROBERT | [ADDRESS WITHHELD] |
| DUZIK, RAYMOND J | [ADDRESS WITHHELD] |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DVIR, BOAZ | 1822 NW 6TH AVE GAINESVILLE FL 32603 |
| DVORAK, HEIDI | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| DVORAK,DAVID D | [ADDRESS WITHHELD] |
| DW & ASSOCIATES | 1543 LOWELL CT CROFTON MD 21114 |

| Claim Name | Address Information |
|---|---|
| DW MARTINE & ASSOCIATES LLC | 1221 ROUTE 22 EAST LEBANON NJ 08833 |
| DWAIN D NILLES | [ADDRESS WITHHELD] |
| DWAN,MICHAEL | [ADDRESS WITHHELD] |
| DWANYE PARKER | 2923 NW 56TH AVE PLANTATION FL 33313 |
| DWASS, EMILY | [ADDRESS WITHHELD] |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE BIGGS | 5931 NW 45 AVE LAUDERDALE LKS FL 33319 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SKYESVILLE MD 21784 |
| DWAYNE PALLANTI | [ADDRESS WITHHELD] |
| DWIGHT ESCHLIMAN | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT ESCHLIMAN PHOTOGRAPHY | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT FURROW | 2382 HALLER ST SAN DIEGO CA 92104 |
| DWIGHT NALE | 3023 MEADOWLARK LN APPLETON WI UNITES STATES |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWIGHT, WILLIAM H | 39 MYRTLE ST NORTHAMPTON MA 01060 |
| DWIGHT,PETER B | [ADDRESS WITHHELD] |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD      117 NORTHBROOK IL 60062 |
| DWIRE, KEVIN | 2512 N SOUTHPORT AVE      APT GRD CHICAGO IL 60614 |
| DWIRE, SANDRA | [ADDRESS WITHHELD] |
| DWORAK,GREGORY T | [ADDRESS WITHHELD] |
| DWORKIN, DOROTHY | [ADDRESS WITHHELD] |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWORNICZAK, REGINA | 105-24 93RD ST OZONE PARK NY 11417 |
| DWRIGHT CETOUTE | 1230 SW 5TH TERR DEERFIELD BCH FL 33441 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 TUPPER LAKE NY 12986 |
| DWS FLOATING RATE PLUS FUND | ATTN: TONY VERSACI 345 PARK AVENUE 26TH FLOOR NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME FUND | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME PLUS FUND | ATTN: ABDOULAYE THIAM 1 SOUTH ST BALTIMORE MD 21202-3298 |
| DWS HIGH INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME VIP | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NEW YORK NY 10154 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151 KANSAS CITY MO 64121-9151 |
| DWS MULTI MARKET INCOME TRUST | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME FUND | ATTN: CYNTHIA SUMNER 222 S RIVERSIDE PLZ CHICAGO IL 60606-5808 |
| DWS STRATEGIC INCOME TRUST | ATTN: CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME VIP | ATTN: ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY FORT LAUDERDALE FL 333051618 |
| DWYER INSTRUMENTS INC | P O BOX 338 MICHIGAN CITY IN 46360 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, JIM | 58 CHALKER BEACH RD DWYER, JIM OLD SAYBROOK CT 06475 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |
| DWYER, TIMOTHY L | [ADDRESS WITHHELD] |
| DWYER,BRENDA J | [ADDRESS WITHHELD] |
| DWYER,DANA A | [ADDRESS WITHHELD] |
| DWYER,EDWARD T | [ADDRESS WITHHELD] |
| DWYER,JIM | 4 COLONIAL LN OLD SAYBROOK CT 06475-4413 |
| DWYER,JIM | P O BOX 1085 OLD SAYBROOK CT 06475-1085 |
| DWYER,KHANIA S | [ADDRESS WITHHELD] |
| DWYRE, KEVIN A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| DWYRE, WILLIAM P | [ADDRESS WITHHELD] |
| DYAKOV, ILYA V | [ADDRESS WITHHELD] |
| DYBACK, CLAUDETTE | [ADDRESS WITHHELD] |
| DYBEK, STUART | 1630 CHICAGO AVE  NO.1903 CHICAGO IL 60201 |
| DYBEK, STUART | 320 MONROE KALAMAZOO MI 49006 |
| DYC SUPPLY COMPANY | BOX 8500-2231 PHILADELPHIA PA 19178 |
| DYDO MAY | 3200 PORT ROYALE DR N    1003 FORT LAUDERDALE FL 33308 |
| DYE CREATIVE, LLC | 910 N SWEETZER AVE  APT C LOS ANGELES CA 90069 |
| DYE, GERALD E | 7741 HYSSOP DR ETIWANDA CA 91739 |
| DYE, TIMOTHY PATRICK | [ADDRESS WITHHELD] |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYE, PATSY L | [ADDRESS WITHHELD] |
| DYER ENTERPRISES INC | 23805 126TH ST TREVOR WI 53179 |
| DYER, ANNIE | [ADDRESS WITHHELD] |
| DYER, CLEVELAND | 2401 NW 41ST AVE APT NO.208 LAUDERHILL FL 33313 |
| DYER, DALE | [ADDRESS WITHHELD] |
| DYER, JOHN | [ADDRESS WITHHELD] |
| DYER, JOHN | [ADDRESS WITHHELD] |
| DYER, JOSHUA | RT 1 BPX 430-03 MT CLARE WV 26408 |
| DYER, NADYNE | [ADDRESS WITHHELD] |
| DYER, SARAH | 2011 WASHINGTON AVE NORTHAMPTON PA 18067-1319 |
| DYER, SARAH P | 1218 RANDOLPH ST PHILADELPHIA PA 19122 |
| DYER, GWYNNE | 32 LYME ST ENGLAND NW10EE UNITED KINGDOM |
| DYER, MALCOLM | [ADDRESS WITHHELD] |
| DYER, RIDDLE, MILLS PRECOURT | 941 LAKE BALDWIN LN ORLANDO FL 328146437 |
| DYERSBURG STATE GAZETTE | PO BOX 808 DYERSBURG TN 38024 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYKE, WILLIAM | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| DYLAN JOHNSON | 1225 11TH STREET #5 EUREKA, CA 95501 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| DYNA SYSTEMS | PO BOX 655326 ACCT FC DY132034 DALLAS TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNAMARK SECURITY | 1383 NORTH MAIN STREET WATERBURY CT 06704 |
| DYNAMEX | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW WASHINGTON DC 20009 |
| DYNAMEX INC | 875 W HURON ST CHICAGO IL 60622 |
| DYNAMEX INC | PO BOX 4230 CAROL STREAM IL 60197 |
| DYNAMEX INC | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 101 NEW YORK NY 10156 |
| DYNAMEX INC | PO BOX 1226 MIDTOWN STATION NEW YORK NY 10018 |
| DYNAMEX INC | PO BOX 20284 GREEN SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | 5429 LBJ FWY  SUITE 1000 DALLAS TX 75240 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY BILL MURRAY WETHERSFIELD CT 06109 |
| DYNAMIC DESIGN | 2244 NW 29TH ST FT LAUDERDALE FL 33311 |
| DYNAMIC GOLF | 5251-47 JOHN TYLER HWY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| DYNAMIC LOGIC INC | UNION SQUARE 30 IRVING PLACE 4TH FL NEW YORK NY 10003 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465 PHILADELPHIA PA 19178-9465 |
| DYNAMIC RECOVERY SERVICES INC | 2775 VILLA CREEK   290 FARMERS BRANCH TX 75234 |
| DYNAMIC RECOVERY SERVICES INC | 4101 MCEWEN RD  STE 150 DALLAS TX 75244 |
| DYNAMIC RECOVERY SERVICES INC | PO BOX 815808 DALLAS TX 75381 |
| DYNAMIC RESPONSE GROUP, INC | 4770 BISCAYNE BLVD STE 780 MIAMI FL 33137 |
| DYNAMIC TELECOMM INC | 1000 E CHATHAM ST CARY NC 27511 |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092 |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE PALMERTON PA 18071 1709 |
| DYNAMO ELECTRIC | P.O. BOX 5511 WILLIAMSBURG VA 23188 |
| DYNARIC INC | ATTN:  LEN BROWN X:160 GLENPOINTE CENTRE W. 500 FRANK W. BURR BLVD. TEANECK NJ 07666 |
| DYNARIC INC | PO BOX 15442FAX 201 692-7757 MICHELLEX126/ BRIAN KOSKO TECH SERVICE 800-544-4391 NEWARK NJ 07192 |
| DYNARIC INC | PO BOX 74492 CLEVELAND OH 44194-4492 |
| DYNARIC INC | PO BOX 8500-2231 PHILADELPHIA PA 19178-2231 |
| DYNARIC INC | 5740 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| DYNASTY APPAREL CORP | 13000 NW 42 AVENUE MIAMI FL 33054 |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV SKOKIE IL 60076 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AVE ALICIA M GREEN KING 319 SKOKIE IL 60076 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084113 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYNETECH | 255 S ORANGE AVE STE 600 ORLANDO FL 328013428 |
| DYRNESS, GRACE | 2097 N EL MOLINO AVENUE ALTADENA CA 91001 |
| DYSART, SALLY | 13705 SW 12TH ST        112 PEMBROKE PINES FL 33027 |
| DYSON, JOHN W. | 8770 HERITAGE CT. REDDING CA 96001 |
| DYSON, STACEY | 2861 DONAMIRE NW LN KENNESAW GA 30144-7362 |
| DZEN REALTY | 41 OAKLAND RD MARILYN DZEN SOUTH WINDSOR CT 60742834 |
| DZIADZIO, DOROTHY | [ADDRESS WITHHELD] |
| DZIADZIO, DOROTHY | [ADDRESS WITHHELD] |
| DZIADZIO, DOROTHY | [ADDRESS WITHHELD] |
| DZIEKAN,JOHN V | [ADDRESS WITHHELD] |
| DZIEKAN,SARAH K | [ADDRESS WITHHELD] |
| DZIEN, PAUL | [ADDRESS WITHHELD] |
| DZIUBA,JOZEF | [ADDRESS WITHHELD] |
| DZIURA, JORDAN A | [ADDRESS WITHHELD] |
| DZIURZYNSKI,ERIC T | [ADDRESS WITHHELD] |
| DZP VIDEO MULTMEDIA INC | 200 BETHLEHEM DR     STE 108 MORGANTOWN PA 19543 |
| DZURILLA, MICHAEL KENNETH | [ADDRESS WITHHELD] |
| DZURILLA, MICHAEL KENNETH | [ADDRESS WITHHELD] |
| DZURILLA, MICHAEL KENNETH | [ADDRESS WITHHELD] |
| DZWONCHYK, MELANIE | [ADDRESS WITHHELD] |
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN SUNRISE FL 33351 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E & M DISTRIBUTION LLC | 5464 ADDINGTON RD BALTIMORE MD 21229 |
| E & S RING MANAGEMENT CORPORATION | 400 CORPORATE POINTE   STE 400 CULVER CITY CA 90230 |
| E & S RING MANAGEMENT CORPORATION | 5721 W SLAUSON AVE STE 200 CULVER CITY CA 90230 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |

| Claim Name | Address Information |
| --- | --- |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C C A | 11103 WEST AVE SAN ANTONIO TX 78213-1338 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 LONGWOOD FL 327794415 |
| E DOC COMMUNICATIONS | [ADDRESS WITHHELD] |
| E DOC COMMUNICATIONS | [ADDRESS WITHHELD] |
| E FLAT FEE REALTY ASSOC REALTY | 5555 GLEN OAKS PT WEST DES MOINES IA 50266 |
| E G CUSTOM ENGINEERING | [ADDRESS WITHHELD] |
| E G NEWS | 6403 DENDI RIDGE DR PLAINFIELD IL 60586 |
| E GEAR MAGAZINE | SOURCE BOOKS PHILADELPHIA PA 19108 |
| E GERALD COOPER | PO BOX 7415 FORT LAUDERDALE FL 333387415 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E J HARRISON AND SONS | RUBBISH SVC P O BOX 4009 VENTURA CA 93007-4009 |
| E J HARRISON AND SONS | PO BOX 4009 VENTURA CA 93007 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LEROY OLLIGER | [ADDRESS WITHHELD] |
| E LIST STATE COM | PO BOX 261 VOLCANO CA 95689 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCCREADIE | 10313 OAKGATE ST BELLFLOWER CA 90706 |
| E MCINTOSH | 323 CHARLES ST APT F NEWPORT NEWS VA 23608 |
| E MORTGAGE MANAGEMENT | 548 N NEW STREETQ BETHLEHEM PA 18018 |
| E N T INC | 1427 BONSAL ST BALTIMORE MD 21224 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 GLENVIEW IL 600251777 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROGER MAXFIELD | [ADDRESS WITHHELD] |
| E ROSALES | 420 REDONDO AV 107 LONG BEACH CA 90814 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST PUBLIC AFFAIRS OFFICE EAST STROUDSBURG PA 18301-2956 |
| E T NEWELL & CO | 723 E 25TH STREET BALTIMORE MD 21218 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E THOMAS UNTERMAN | [ADDRESS WITHHELD] |
| E W BAUMANN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| E WATKINS | 2608 W 48TH ST LOS ANGELES CA 90043 |
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E Z MONEY | 20 W 4TH ST BETHLEHEM PA 18015-1668 |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 COLTON CA 92324 |
| E ZIMMERMAN | 16801 GLENHAVEN LN HUNTINGTON BEACH CA 92647 |
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| E&E PUBLISHING LLC | 122 C ST NW NO. 722 WASHINGTON DC 20001 |
| E&M ADVERTISING | 462 7TH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| E&M ADVERTISING | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 60 MADISON AVE ATTN  PAT PALADINO NEW YORK NY 10010 |
| E&M PRO DISTRIBUTORS | 36389 N HAWTHORNE LANE INGLESIDE IL 60041 |
| E, SCHWETER R | 100 SW 130TH TER    C403 PEMBROKE PINES FL 33027 |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 ATTN: LEGAL COUNSEL HONOLULU HI 96822 |
| E-DIALOG | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-DIALOG INC | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-LISTSTATE.COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E-PASS | EXPRESSWAY AUTHORITY ORLANDO FL 32822 |
| E-REWARDS INC | PO BOX 974063 DALLAS TX 75397-4063 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 ORLANDO FL 328325898 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E-Z PASS | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| E-Z PASS MD CUSTOMER SVC CTR | 1800 WASHINGTON BLVD  STE 440 4TH FL BALTIMORE MD 21230 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| E. CHING | 11211 ARROYO AV SANTA ANA CA 92705 |
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E.D. SIEBERT TRUCKING SERVICE | MS. JULIE GONDA 8748 S. ILLINOIS RT. 53 NAPERVILLE IL 60565 |
| E.D.& D INC. A9 | P.O. BOX 454 HAINES AK 99827 |
| E.G. WALKER | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| E.M. CORSON & ASSOC | 2865 SW 30 AV PEMBROKE PARK FL 33009 |
| E.T. NEWS | 820 EUNICE AVE ATTN: LINDA BORTH ROCKDALE IL 60436 |
| E2K | 445 N WHISMAN RD  STE 100 MOUNTAIN VIEW CA 94043 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | PO BOX 371020 PITTSBURGH PA 15251-7020 |
| EAC INC | ATTN: HILLARY HARTUNG 50 CLINTON ST SUITE 608 HEMPSTEAD NY 11550 |
| EACH, MOLLY | 2112 N RICHMOND  NO.2 CHICAGO IL 60647 |
| EACH, MOLLY | 1408 N PAULINA  NO.2 CHICAGO IL 60622 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADDY,MICHAEL | [ADDRESS WITHHELD] |
| EADES, JUSTIN | 7334 RANDOLPH        APT 2 FOREST PARK IL 60130 |

| Claim Name | Address Information |
| --- | --- |
| EADES, TIMOTHY P | [ADDRESS WITHHELD] |
| EADY, ERICK | [ADDRESS WITHHELD] |
| EAFORD, DOMINIQUE | [ADDRESS WITHHELD] |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |
| EAGLE AIRCRAFT | 4001 MURVIHILL RD VALPARAISO IN 46383 |
| EAGLE AIRCRAFT TRANSPORTATION & | MANAGEMENT, INC. 5901 S. CENTRAL AVE. CHICAGO IL 60638 |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 REMER MN 56672 |
| EAGLE COMMUNICATIONS  M | P.O. BOX 817 HAYS KS 67601 |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 ATTN: LEGAL COUNSEL HAYS KS 67601 |
| EAGLE EYE MAPS | 50 MERLHAM DR MADISON WI 53705 |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE MADISON WI 53705 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE FIRE PROTECTION INC | PO BOX 121091 CLERMONT FL 34712-1091 |
| EAGLE GOLF | 3750 OLIVAS PARK DR VENTURA CA 93001 |
| EAGLE HERALD | P.O. BOX 77 ATTN: LEGAL COUNSEL MARINETTE WI 54143-0077 |
| EAGLE HERALD | 1809 DUNLAP AVENUE MARINETTE WI 54143-0077 |
| EAGLE INDUSTRIES INC | 67 TOM HARVEY RD WESTERLY RI 02891 |
| EAGLE MEDIA | 10912 GREENBRIER RD HOPKINS MN 55305-3474 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD KUTZTOWN PA 19530-9441 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD TORRANCE CA 90505 |
| EAGLE TIMES | RFD 2, BOX 301 RIVER ROAD CLAREMONT NH 03743 |
| EAGLE TIMES | [ADDRESS WITHHELD] |
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD BOCA RATON FL 334321630 |
| EAGLE, AMY | 18232 HOMEWOOD AVE HOMEWOOD IL 60430 |
| EAGLE, NICHOLAS M | [ADDRESS WITHHELD] |
| EAGLES LANDING PHOTOGRAPHY | 474 E MAIN ST NEWARK OH 430557006 |
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EAGLES, DANA S | [ADDRESS WITHHELD] |
| EAGLESON, PATRICIA | [ADDRESS WITHHELD] |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EAKIN, AISHA | 3308 W MARQUETTE 3N CHICAGO IL 60629 |
| EALEY, WILLIAM | [ADDRESS WITHHELD] |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EALY-YOUNG, TRANEKA J | 2330 NW 32 TERRACE LAUDERDALE LAKES FL 33311 |
| EAMER, MATTHEW | [ADDRESS WITHHELD] |
| EAMES, STEVEN M | [ADDRESS WITHHELD] |
| EANET, DAVE | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EANET, DAVID W | [ADDRESS WITHHELD] |
| EAR EVERYTHING INC | 1766 PORTOBELLO ROAD BIRMINGHAM AL 35242 |
| EAR EVERYTHING INC | 121 CROWN WOODS DR BIRMINGHAM AL 35244 |
| EAR EVERYTHING INC | 315 RIVER NORTH BLVD MACON GA 31211 |
| EAR EVERYTHING INC | 6006 ANDOVER RD INDIANAPOLIS IN 46220 |
| EAR EVERYTHING INC | 6541 EVANSTON AV INDIANAPOLIS IN 46220 |
| EARDLEY JR, FRANK C | 6711 GLEN KIRK RD BALTIMORE MD 21239 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL BINDER | 1433 BUTZ RD BREINIGSVILLE PA 18031-1118 |

| Claim Name | Address Information |
|---|---|
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL CARR | 1280 NW 79TH AVE PLANTATION FL 33322 |
| EARL DAVIDSON | 17204 VILLAGE 17 CAMARILLO CA 93012 |
| EARL DENNIS | [ADDRESS WITHHELD] |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL FARRELL & PENELOPE FARRELL JT TEN | 1216 GROVE AVE ADDISON IL 60101-1169 |
| EARL GUSTKEY | 2305 TRAIL CREST DRIVE BOZEMAN MT 59718-7558 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802-2551 |
| EARL K WOOD | PO BOX 1982 SANTA ANA CA 92702 |
| EARL K WOOD | TAX COLLECTOR 2110 W COLONIAL DRIVE ORLANDO FL 32804 |
| EARL K WOOD | PO BOX 545100 ORLANDO FL 32854 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL MAUCKER | [ADDRESS WITHHELD] |
| EARL OFARI HUTCHINSON | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL SHORRIS | 444 E 82ND ST #4N NEW YORK NY 10028 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL SR, CHUCK | 315 UNION SPRINGFIELD IL 62702 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WENZ | PO BOX 209 BREINIGSVILLE PA 18031-0209 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL, CRAIG | 3520 NW 26 ST. FORT LAUDERDALE LAKES FL 33311-2659 |
| EARL,ANDRE | [ADDRESS WITHHELD] |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE J HILLIER | [ADDRESS WITHHELD] |
| EARLE KRUGGEL | PO 4859 RCH CUCAMONGA CA 917294859 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, KARLENA A | 21375 NW 9TH CT NO.102 MIAMI FL 33169 |
| EARLE, PEGGY D | [ADDRESS WITHHELD] |
| EARLE, PEGGY D. (3/08) | 51 EAST HILL ROAD CANTON CT 06019 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLE-STEWART,GLORIA,D | 3030 SAN CARLOS DR MARGATE FL 33063 |
| EARLEEN MANAHAN | [ADDRESS WITHHELD] |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, PATRICK J | [ADDRESS WITHHELD] |
| EARLEY, PAUL | 100 CONCORD ST NEW BRITAIN CT 06053 |
| EARLEY, STEPHEN | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |

| Claim Name | Address Information |
| --- | --- |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 ATTN: LEGAL COUNSEL EARLVILLE IL 60518 |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT ATTN: RICHARD H. HUMAN COUNTRYSIDE IL 60525 |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. ATTN: CHERYL FIKE WAUKEGAN IL 60087 |
| EARLY, MACEO | 11 O'BRIEN LN EARLY, MACEO EAST HARTFORD CT 06108 |
| EARLY, MACEO E | 11 OBRIEN LN EAST HARTFORD CT 06108 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EARNEST SUTTON | [ADDRESS WITHHELD] |
| EARNINGS TAX DEPARTMENT | CITY HALL 1200 MARKET STREET ROOM 410 ST. LOUIS MO 63103-2895 |
| EARNSHAW, KAREN | 1 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| EARNSHAW, KAREN | PO BOX 3346 MAJURO 96960 MARSHALL ISLANDS |
| EARTHALEE M LAYNE | [ADDRESS WITHHELD] |
| EARTHBORN INDOOR GARDENS | 590 COMMERCE ST THORNWOOD NY 10594 |
| EARTHS OUR PRODUCTS | 2 PARK ROAD QUEENSBURY NY 12804 |
| EARTHY OBSESSION | P O BOX 25 BARHAMSVILLE, VA 23011 BARHAMSVILLE VA 23011 |
| EARVIN, LAKITA | [ADDRESS WITHHELD] |
| EARWIG MUSIC COMPANY INC | 2054 W FARWELL AVE CHICAGO IL 60645 |
| EARWOOD,JUANITA C | 6721 E. 60TH PLACE COMMERCE CITY CO 80022 |
| EASEL ART SUPPLY CENTER | 470 NE 167TH ST MIAMI FL 33162 |
| EASI INC | 2810 HIGHWAY 18 WEST WEST DELTA PARK, SUITE 200 CLEAR LAKE IA 50428 |
| EASI INC | 355 AMERICAN HERITAGE RD DE SOTO WI 54624 |
| EASI INC | PO BOX 66 DE SOTO WI 54624 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |
| EASLEY, CHRISTOPHER | [ADDRESS WITHHELD] |
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C COLUMBUS OH 43232-8288 |
| EASLEY, JAMES | 2432 CORVETTE CT    NO.C COLUMBUS OH 45232 |
| EASLEY, JARED | 1045 SUMMER LAKE DRIVE ORLANDO FL 32835 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE    A11 CHICAGO IL 60605 |
| EASON, KIESIA | [ADDRESS WITHHELD] |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 ELLICOTT CITY MD 21043 |
| EASON,TAYLOR | [ADDRESS WITHHELD] |
| EAST ALLEN TOWNSHIP | 5340 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | ATTN: KAREN 5344 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | RECREATION BOARD 5340 NORTHBATH BLVD BATH PA 18014 |
| EAST ALLEN TOWNSHIP | TOWNSHIP MUNICIPAL AUTHORITY 5340 NORTHBATH BLVD NORTHAMPTON PA 18067 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |
| EAST BUCHANAN TELEPHONE    A3 | P O BOX 100 WINTHROP IA 50682 |
| EAST CLEVELAND CABLE    M | P O BOX 12598 EAST CLEVELAND OH 44112-0598 |
| EAST COAST              D | 395 SECOND ST WILLIAMSBURG VA 23185 |
| EAST COAST              D | RT 17 GLOUCESTER VA 23061 |
| EAST COAST #57          D | RICHMOND RD WILLIAMSBURG VA 23185 |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE 2053 LASKIN ROAD VIRGINIA BEACH VA 23454 |
| EAST COAST APPLIANCES | 2053 LASKIN RD VIRGINIA BEACH VA 234544266 |
| EAST COAST AUTOMATION | 1959 N PEACE HAVEN ROAD  #161 WINSTON-SALEM NC 27106 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE BENSALEM PA 19020-5337 |
| EAST COAST DECORATING | 373 NESCONSET HWY NO.231 HAUPPAUGE NY 11788-2516 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | 2500 W LAKE MARY BLVD  SUITE 101 LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | PO BOX 953457 LAKE MARY FL 32795 |
| EAST COUNTY TIMES | 513 EASTERN BLVD ESSEX MD 21221 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE SHIRLEY NY 11967 |
| EAST END FILM & DIGITAL CORP | 10 OLD COACH RD EAST SETAUKET NY 11733 |
| EAST END SOCCER TOURNAMENT | C/O MASTIC SPORTS CLUB PO BOX 691 SHIRLEY NY 11967 |
| EAST HAMPTON CHAMBER OF COMMERCE | 42 GINGERBREAD LN EAST HAMPTON NY 11937 |
| EAST HAMPTON STAR | BOX 5002 E HAMPTON NY 11937 |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE EAST HARTFORD CT 06108 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST HILLS CHEVY | ATTN  NINNIE 1039 NOTHERN BLVD ROSLYN NY 11576-1502 |
| EAST ISLIP VILLAGE MARKET | 203 CARLETON AVE EAST ISLIP NY 11730 |
| EAST JEFFERSON | 2205 MAINE AVE KENNER LA 70062 |
| EAST JEFFERSON | 400 PHLOX ST METAIRIE LA 70001 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY      PMB 470 CHICAGO IL 60613 |
| EAST MEADOW SOCCER CLUB | 962 E MEADOW AVE NORTH BELLMORE NY 11710 |
| EAST NORTHPORT CHAMBER OF COMMERCE | 24 LARKFIELD RD E NORTHPORT NY 11731 |
| EAST ORANGE CHAMBER OF COMMERCE | 10111 E COLONIAL DR ORLANDO FL 32817 |
| EAST OREGONIAN | P.O. BOX 1089 PENDLETON OR 97801 |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST STE 501 FOUNTAIN HILL PA 18015-1153 |
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 C.A. GUADAGAMO GUILFORD CT 06437-0388 |
| EAST RIVER ENERGY | PO BOX 388 GUILFORD CT 06437 |
| EAST RIVER ENERGY | 401 SOUNDVIEW ROAD PO BOX 388 GUILFORD CT 06437 |
| EAST RIVER ENERGY INC. | PO BOX 388 GUILFORD CT 06437 |
| EAST ROCKAWAY UFSD | 443 OCEAN AVE E ROCKAWAY NY 11518 |
| EAST SERVICE ROAD ASSOCIATES | 153 ROSEMARY LANE SOUTH WINDSOR CT 06074 |
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B INDIANAPOLIS IN 46219 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EAST ST JOHN HIGH SCHOOL | 1 WILDCAT DR RESERVE LA 70084 |
| EAST STROUDSBURG UNIVERSITY | FINANCIAL AIRD OFFICE 200 PROSPECT ST E STROUDSBURG PA 18301 |
| EAST TEXAS CABLE | 24285 STATE HWY 64 ATTN: LEGAL COUNSEL CANTON TX 75103 |
| EAST TN GROUP TOURS | BRIAN GEORGE 1823 SHADY HOLLOW LANE KNOXVILLE TN 37922 |
| EAST TOLEDO PRODUCTIONS | PO BOX 893 NEW YORK NY 10268 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE MESA AZ 85204 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311 PHOENIX AZ 85038-8311 |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE MESA AZ 85210 |
| EAST VALLEY TRIBUNE | 120 W 1ST AVE MESA AZ 852101312 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 PAT TILLMAN MARLBOROUGH MA 01752 |
| EAST WEST REAL ESTATE ASSOCIATES | 500 FOUR ROD  STE 120 BERLIN CT 060372282 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL MIDLOTHIAN VA 231122253 |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY 1808 FIELDBROOK LN MT AIRY MD 21771 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN MT AIRY MD 21771 |
| EAST, GEORGIA S | [ADDRESS WITHHELD] |
| EAST, SHARON | [ADDRESS WITHHELD] |
| EASTBAY CATALOG | PO BOX 8066 111 S FIRST AV WAUSAU WI 54402 |
| EASTBAY INC | PO BOX 8066 111 S FIRST AVENUE WAUSAU WI 54402 |

| Claim Name | Address Information |
|---|---|
| EASTBAY INC | DEPT NO.5374 PO BOX 311 MILWAUKEE WI 53201-0311 |
| EASTER SEALS | 233 S WACKER DR STE 2400 CHICAGO IL 606066410 |
| EASTER SEALS CHICAGO | 1939 W 13TH ST  STE 300 CHICAGO IL 60608-1237 |
| EASTER, JACQUELINE J | [ADDRESS WITHHELD] |
| EASTERDAY JANITORIAL SUPPLY CO | 17050 MARGAY AVE CARSON CA 90746 |
| EASTERDAY, NANCY L | [ADDRESS WITHHELD] |
| EASTERLING, PAUL M | 8 WHITEROCK DR WINDSOR CT 06095-4345 |
| EASTERLING,ANTONIO I | [ADDRESS WITHHELD] |
| EASTERN AUTO PARTS WAREHOUSE | 355 S FLOWERS MILL RD LANGHORNE PA 19047 |
| EASTERN CABLE CORPORATION  M | P. O. BOX 126 CORBIN KY 40702 |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 LYNDSEY ARII/#106 WILMINGTON DE 19803 |
| EASTERN ECHO | 18B GODDARD HALL YPSILANTI MI 48197-2260 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE MIRAMAR FL 33027 |
| EASTERN FIRST-AID | P.O. BOX 354 FOREST HILL MD 21050 |
| EASTERN GENERATOR SALES & | SVC INC 304 BALTIMORE AVE FOLCROFT PA 19032 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD ALLENTOWN PA 18104-9496 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9 TOMAS RIVER NJ 08755 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD BALTIMORE MD 21227 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD MARK VANSAUN PETERBOROUGH NH 03458 |
| EASTERN NAZARENE COLLEGE | 23 EAST ELM AVE QUINCY MA 02170 |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 BETHLEHEM PA 18018 |
| EASTERN PEARL | 478 E ALT DR STE 102 ALTAMONTE SPRINGS FL 327014615 |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG 1100, LOWER DELTA ROAD #04-01 EPL BLDG SINGAPORE 169206 SINGAPORE |
| EASTERN SHORE NEWS | PO BOX 288 ATTN: LEGAL COUNSEL TASLEY VA 23441 |
| EASTERN SHORES PRINTING | 4476 NW 128 STREET OPA LOCKA FL 33054 |
| EASTLAKE STUDIO | [ADDRESS WITHHELD] |
| EASTLAKE STUDIO INC | [ADDRESS WITHHELD] |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE SUITE 3000 AND 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 ATTN: TOM ZUROWSKI CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE SUITE 3100 CHICAGO IL 60611 |
| EASTLAND CLO LTD | ATTN: CHRIS COLVIN 89 NEXUS WAY CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| EASTLINK HALIFAX | 5841 BILBY ST., BOX 8660, STATION A ATTN: LEGAL COUNSEL HALIFAX NS B3K 5M3 CANADA |
| EASTMAN KODAK CO. | 343 STATE STREET TAMMY WOLF ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 401 MERRITT 7 NORWALK CT 06851 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650-1121 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | 2074 COLLECTION CTR DR CHICAGO IL 60693-0020 |
| EASTMAN KODAK COMPANY | MAIN US COLLECTIONS 1790 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 WOBURN MA 01815 |
| EASTMAN KODAK COMPANY | 343 STATE ST BLDG 701 ACCT 3243235 ROCHESTER NY 14652-3512 |
| EASTMAN KODAK COMPANY | SERVICE MARKETING OPERATION 343 STATE ST 2ND FL BLDG 20MC 01177 ROCHESTER NY 14650-1177 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | P O BOX 640448 PITTSBURGH PA 15264 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | 11337 INDIAN TRAIL DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC | COMMS. CANADA CO. 3700 GILMORE WAY BURNABY WAY BC V5G 4MI CANADA |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTMAN, JENNIFER A | [ADDRESS WITHHELD] |
| EASTMAN,JANET L | [ADDRESS WITHHELD] |
| EASTMAN,MARY E | [ADDRESS WITHHELD] |
| EASTMOND, MARGARET | 7009 NW 72 AV TAMARAC FL 33321 |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR EASTON PA 18040-8186 |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST EASTON PA 18042-4379 |
| EASTON FARMERS MARKET | 1 S 3RD ST FL 4 EASTON PA 18042-4578 |
| EASTON HOSPITAL | 250 S 21ST ST EASTON PA 18042-3851 |
| EASTON HOSPITAL | 437 W JEFFERSON ST LOUISVILLE KY 40202-3201 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST GREATER EASTON DEV PRNTR EASTON PA 18042-3700 |
| EASTON PUBLISHING COMPANY | THE EXPRESS TIMES PO BOX 391 EASTON PA 18044-0391 |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST EASTON PA 18042-3517 |
| EASTON UTILITIES , EASTON, MD | 201 N. WASHINGTON ST. ATTN: LEGAL COUNSEL EASTON MD 21601 |
| EASTON, BENJAMIN B | 23 RANDOLPH PLACE  UNIT 101 NORTHAMPTON MA 01060 |
| EASTON, BRANDY | 511 SOUTH JOLIET HOBART IN 46342 |
| EASTON, DOMINIC ALLAN | 10102 GLENMOOR DR. WEST PALM BEACH FL 33409 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASTON,BENJAMIN B | [ADDRESS WITHHELD] |
| EASTPORT SOUTH MANOR CENTRAL SCHOOL DIST | 130 SOUTH STREET MANORVILLE NY 11949 |
| EASTWORKS LLP | 116 PLEASANT ST, NO. 3100 EASTHAMPTON MA 01027 |
| EASTWORKS LLP | ATTN: WILL BUNDY 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASTWORKS, LLP | 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET MANHATTAN IL 60442 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. ATTN: LEGAL COUNSEL GONZALES LA 70737 |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE GONZALES LA 70737 |
| EATON CORPORATION | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON CORPORATION | PO BOX 100193 PASADENA CA 91188-0193 |
| EATON CORPORATION | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| EATON VANCE FLOATING RATE INCOME TRUST | ATTN: STEVE CONCANNON 255 STATE ST C/O EATON VANCE MANAGEMENT BOSTON MA 02109 |
| EATON VANCE GRAYSON & CO | ATTN: STEVE CONCANNON 255 STATE ST BOSTON MA 02109-2617 |
| EATON VANCE INSTITUTIONAL SENIOR LOAN | FUND ATTN: STEVE CONCANNON WALKERS HOUSE, 87 MARY STREET GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: STEVE CONCANNON C/O EATON VANCE MANAGEMENT 255 STATE ST, 6TH FL BOSTON MA 02109 |
| EATON VANCE LOAN OPPORTUNITIES FUND LTD | ATTN: PETER CAMPO C/O INVESTORS BANK & TRUST CO 200 CLARENDON STREET, 5TH FLOOR BOSTON ME 02116 |
| EATON VANCE MEDALLION FLOATING RATE | INCOME PORTFOLIO ATTN: DEBRA LEBLANC 255 STATE ST 6TH FL BOSTON MA 02109 |
| EATON VANCE SENIOR DEBT PORTFOLIO | ATTN: STEVE CONCANNON BOSTON MGMT & RESEARCH 24 FEDERAL ST,6TH FL BOSTON MA 02110 |
| EATON VANCE SENIOR FLOATING RATE TRUST | ATTN: NICK CAMPBELL 255 STATE ST BOSTON MA 02109 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: STEVE CONCANNON 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SHORT DURATION DIVERSIFIED | INCOME FUND, ATTN: PETER CAMPO 255 STATE STREET, 6TH FLOOR CO EATON VANCE MANAGEMENT BOSTON MA 02109 |
| EATON, CHAD | 16902 MT FORREST BLVD MONROE WA 98272 |

| Claim Name | Address Information |
|---|---|
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EATON, CRAIG | 9565 SW ADAMS ST OKEECHOBEE FL 34974 |
| EATON, ELEANOR | 944 TOLLAND TPKE MANCHESTER CT 06042 |
| EATON, JACK W | 12771 SR 821 ELLENSBURG WA 98926 |
| EATON, ROBERT W | [ADDRESS WITHHELD] |
| EATON,JEFFREY | [ADDRESS WITHHELD] |
| EATON,JOHN M | [ADDRESS WITHHELD] |
| EATON,WARREN E | [ADDRESS WITHHELD] |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST EAU CLAIRE WI 54701 |
| EAU CLAIRE PRESS COMPANY | ATTN: TIM ABRAHAM PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EAU CLAIRE PRESS COMPANY | PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EB2B COMMERCE INC | ATN: ACCTS RECEIVABLE NEW YORK NY 10017 |
| EBANISTA, INC. | 2015 NEWPORT BLVD. COSTA MESA CA 92627 |
| EBANKS, AUDREY | 5055 NW 96TH DR CORAL SPRINGS FL 33076 |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBB,KIMBERLEE D | [ADDRESS WITHHELD] |
| EBBERT, MELISSA | 221 S 9TH STREET LEHIGHTON PA 18235 |
| EBBING, BERNARD | 7002 W 40TH PL STICKNEY IL 60402 |
| EBBINK, RONALD H | 11209 TABBY CT RIVERSIDE CA 92505 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBEL, BRAD | [ADDRESS WITHHELD] |
| EBERHARD | 15220 RAYMER ST VAN NUYS CA 91405 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERHART,SCOTT P. | [ADDRESS WITHHELD] |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 DELRAY BEACH FL 33446 |
| EBERLE, JANE M | [ADDRESS WITHHELD] |
| EBERLE, LOUIS | 1 SOUTHERN CROSS LN  APT 203 BOYNTON BEACH FL 33436 |
| EBERLY, ROBERT | 102 SEEVUE CT      B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERSOLE, LEO A | [ADDRESS WITHHELD] |
| EBERSON, JULIEN | [ADDRESS WITHHELD] |
| EBERT, BRUCE C | [ADDRESS WITHHELD] |
| EBERT, GAEL | 214 W JACKSON KNOXVILLE IA 50138-1109 |
| EBERT, STEPHEN A | [ADDRESS WITHHELD] |
| EBERT, WAYNE | 266 UNION ST E ALLENTOWN PA 18109 |
| EBERT, WAYNE | 266 E UNION ST ALLENTOWN PA 18109 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT     C BELAIR MD 21015-6748 |
| EBHOMIELEN,JOY U | [ADDRESS WITHHELD] |
| EBLE, MIKE | [ADDRESS WITHHELD] |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| EBNER, KINGKARN | [ADDRESS WITHHELD] |
| EBRAHIM-SAID,FAWZY | 7379 SANTA MONICA DR MARGATE FL 33063 |
| EBSCO | 17-19 WASHINGTON ST. ATTN: KYM BROWN TENAFLY NJ 0 7670 |
| EBSCO | PO BOX 21498 HOT SPRINGS AR 71903 |
| EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| EBSCO SUBSCRIPTION SERVICES | ATTN:  BETSY GORDON 1 LOOSELEAF LANE VINCENT AL 35178-0029 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 2543 BIRMINGHAM AL 35202 |

| Claim Name | Address Information |
|---|---|
| EBSCO SUBSCRIPTION SERVICES | PUBLISHERS SERVICES DEPT PO BOX 1943 BIRMINGHAM AL 35201 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 92901 LOS ANGELES CA 90009-2901 |
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD CARY IL 60013 |
| EBSCO SUBSCRIPTION SERVICES | 1163E SHREWSBURY AVE SHREWSBURY NJ 07702 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON ST TENAFLY NJ 07670-2084 |
| EBY, DANIEL | [ADDRESS WITHHELD] |
| EBY, KATHERINE G | [ADDRESS WITHHELD] |
| EC COMPANY | PO BOX 10286 PORTLAND OR 97296-0286 |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR ATTN: FELIPE GARCIA CHICAGO IL 60628 |
| EC RIZZI & ASSOCIATES INC | 31 W 310 SCHOGER DRIVE LANDSCAPING SUPPLIES & MATERIAL NAPERVILLE IL 60564 |
| ECCLESTON, JACQUELINE A | 9650 SUNSET STRIP FT LAUDERDALE FL 33323 |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST COOPERSBURG PA 18036 1634 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD CASTINE ME 04421 |
| ECHEAGARAY, MARIE BENITEZ | 87C GOVERNOR ST EAST HARTFORD CT 06108 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVARRIA, ANGEL S | [ADDRESS WITHHELD] |
| ECHEVARRIA, JOSE | 541 OAK CRESTING CIRCLE ORLANDO FL 32824 |
| ECHEVARRIA, NASTA | 3505 ECCLESTON ST      NO.38-2 ORLANDO FL 32805 |
| ECHEVARRIA,SHARON E | [ADDRESS WITHHELD] |
| ECHEVERRIA, JOSE | [ADDRESS WITHHELD] |
| ECHEVERRIA, MARYANN | [ADDRESS WITHHELD] |
| ECHEVERRIA,ENRIQUE | [ADDRESS WITHHELD] |
| ECHEVERRIS, ADAN | 6110 NW 15TH ST SUNRISE FL 33313 |
| ECHO COMMUNICATE INC | 6100 SEAFORTH STREET BALTIMORE MD 21224-6500 |
| ECHO MEDIA | 900 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ECHO MEDIA | 900 CIRCLE 75 PKWY SE # ATLANTA GA 30339-3035 |
| ECHO MEDIA | 900 CIRCLE  75 PKWY STE 1600 ATLANTA GA 30339 |
| ECHO MEDIA CORP | 900 CIRCLE 75 PARKWAY, SUITE 1600 ATLANTA GA 30339 |
| ECHO MEDIA-ATLANTA, GA | 900 CIRCLE 75 PKWY SE ATLANTA GA 30339-3035 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHO POINT MEDIA | 407 N FULTON ST INDIANAPOLIS IN 46202 |
| ECHO POINT MEDIA | 409 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 ATTN:  NAVDEEP GOSAL SAN FRANCISCO CA 94103 |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 AUGUSTA MN 30903 |
| ECHO STAR | 530 ECHOSTAR DRIVE CHEYENNE WY 82207 |
| ECHO STAR | 90   INVERNESS CIRCLE EAST ENGLEWOOD CA 80112 |
| ECHOLS, ALPHONSO | [ADDRESS WITHHELD] |
| ECHOLS, TORRENCE | [ADDRESS WITHHELD] |
| ECHOLS,ETHEL M | [ADDRESS WITHHELD] |
| ECHOLS,RAMIEZ | [ADDRESS WITHHELD] |
| ECHOMAIL INC | 701 CONCORD AVE CAMBRIDGE MA 02138 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMUNICATIONS CORP. | DEPT 0063 PALATINE IL 60055-0063 |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD ATTN: GENERAL COUNSEL ENGLEWOOD CO 80112 |
| ECHTERLING,NICOLE B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ECK, ELIZABETH A | [ADDRESS WITHHELD] |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECK, KEVIN S | [ADDRESS WITHHELD] |
| ECK, MICHAEL | 13 S 7TH ST EMMAUS PA 18049 |
| ECK, TINA | 13 7TH ST S EMMAUS PA 18049 |
| ECK,COURTNEY N | [ADDRESS WITHHELD] |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKBLAD, JOYCE E | [ADDRESS WITHHELD] |
| ECKDAHL, JOSEPH A | [ADDRESS WITHHELD] |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE      611 BALTIMORE MD 21211-2014 |
| ECKER ENVELOPE INC | 6100 A WEST EXECUTIVE DR MEQUON WI 53092 |
| ECKER, BOB | 3212 JEFFERSON ST      NO.261 NAPA CA 94558 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR      205 WESTON FL 33326 |
| ECKERD | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| ECKERD | PO BOX 45057 SALT LAKE CITY UT 84145 |
| ECKERD            R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ECKERD #8248 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8260 | E. PEMBROKE AVE HAMPTON VA 23663 |
| ECKERD #8263 | YORK RIVER XING HAYES VA 23072 |
| ECKERD #8264 | NEWPORT SQ SHOP CTR NEWPORT NEWS VA 23601 |
| ECKERD #8268 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI SMITHFIELD VA 23430 |
| ECKERD #8343 | COLONY SQ WILLIAMSBURG VA 23185 |
| ECKERD #8343 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ECKERD #8346 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8368 | POCAHONTAS TRL CHARLES CITY VA 23030 |
| ECKERD BOX | NEWPORT SQ NEWPORT NEWS VA 23601 |
| ECKERDS | NEW KENT HWY QUINTON VA 23141 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKERT, CHARLES | 5813 FRESH POND RD  2R MASPETH NY 11378 |
| ECKERT, JOHN D | [ADDRESS WITHHELD] |
| ECKERT,JUANITA J | [ADDRESS WITHHELD] |
| ECKHARDT, MICHAEL J | [ADDRESS WITHHELD] |
| ECKHARDT, ROBYN C | 6 DALAMAN TUNKU BUKIT TUNKU KUALA LUMPUR MALAYSIA |
| ECKHARDT, THOMAS | [ADDRESS WITHHELD] |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKINGER,HELEN L | [ADDRESS WITHHELD] |
| ECKLAND CONSULTANTS INC | [ADDRESS WITHHELD] |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECKMANN, CHRISTIAN | [ADDRESS WITHHELD] |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| ECKWALL, JAMES | [ADDRESS WITHHELD] |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO. 50 WINSTON SALEM NC 27105 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO.20 WINSTON SALEM NC 27105 |
| ECLIPSE TV & SPORTS MARKETING | 26 ETHEL LN MILL VALLEY CA 949413462 |

| Claim Name | Address Information |
|---|---|
| ECLIPSE TV & SPORTS MARKETING | 675 WEST LIONSHEAD MALL VAIL CO 81657 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 47403 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 474035151 |
| ECO MASTER FUND LIMITED | ATTN: MICHAEL SCHOTT UGLAND HOUSE SOUTH CHURCH ST GEORGE TOWN GRAND CA CAYMAN ISLANDS |
| ECOLAB | PO BOX 6007 ATTN: CONTRACTS DEPT GRAND FORKS ND 58206 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLAB INC | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB INC | 1060 THORNDALE AVENUE ELK GROVE VILLAGE IL 60007 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | PO BOX 905327 CHARLOTTE NC 28290-5327 |
| ECOLAB INC | PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLOGY SERVICES INC. | 10220 OLD COLUMBIA ROAD COLUMBIA MD 21046 |
| ECOMPANYSTORE IN | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| ECON, SUSAN | [ADDRESS WITHHELD] |
| ECON,SUSAN W | [ADDRESS WITHHELD] |
| ECONATION | 11150 W OLYMPIC BLVD   NO 870 LOS ANGELES CA 90064 |
| ECONO AUTO PAINTING | PO BOX 10479 BROOKSVILLE FL 346030479 |
| ECONO LODGE | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE          R | 216 PARKWAY DRIVE WILLIAMSBURG VA 23185 |
| ECONOCO CORPORATION | PO BOX 29 HICKSVILLE NY 11802 |
| ECONOCO CORPORATION | 300 KARIN LN HICKSVILLE NY 11801 |
| ECONOMIA LTD. | DOBROVSKEHO 25 17055 PRAGUE 7 CZECH REPUBLIC |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | 111 S CALVERT ST SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | ATTN IOANNA T MORFESSIS 111 S CALVERT ST   SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | 5121 VAN NUYS BLVD   STE 200 SHERMAN OAKS CA 91403-1497 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | FERNANDO VALLEY 15205 BURBANK BLVD 2ND FL VAN NUYS, CA 91411 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK   STE 2720 CHICAGO IL 60602 |
| ECONOMIC CLUB OF CHICAGO | C/O AMER NAT'L BANK/ DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC COUNCIL OF PALM BEACH | COUNTY INC 1555 PALM BEACH LAKES BOULVARD SUITE 950 WEST PALM BEACH FL 33401-2375 |
| ECONOMIC DEVELOPMENT | COMMISSION OF MID-FLORIDA INC 301 E PINE ST STE 900 ORLANDO FL 32801 |
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO ST & SF - SOCIEDADE DE PUBLICAÇ?ES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 LISBON 1249-111 PORTUGAL |
| ECONOMIDES, ANASTASIA | 2241 36TH STREET ASTORIA NY 11105 |
| ECONOMIST | SUBSCRIPTION DEPT PO BOX 58525 BOULDER CO 80321-8525 |
| ECONOMOV, ELIZABETH M | 900 QUEEN ANNE AVE N   NO.308 SEATTLE WA 98109 |
| ECONOMY OFFICE SUPPLY CO | 1725 GARDENA AVE GLENDALE CA 91204 |
| ECONOMY OIL CHANGE | 315 BROAD ST MANCHESTER CT 06040 |
| ECONOMY PLUMBING SUPPLY | 625 N CAPITOL AV PO BOX 217 INDIANAPOLIS IN 46204 |
| ECOUNT C BASE | 555 N LANE   STE 5040 CONSHOHOCKEN PA 19428 |
| ECPI COLLEGES | 1001 OMNI BLVD   STE 1000 NEWPORT NEWS VA 23656 |
| ECPI COLLEGES | MCI SCHOOL OF HEALTH SCIENCE 5555 GREENWICH RD VIRGINIA BEACH VA 23462 |
| ECTON,ABBIE S | [ADDRESS WITHHELD] |
| ECUADORIAN AMERICAN CLUB | PO BOX 266304 WESTON FL 33326 |
| ED BOND RADIO PRODUCTIONS | 1002 EAST KERR NO.108 URBANA IL 61802 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |
| ED CRAY | 647 RAYMOND AVE., #2 SANTA MONICA CA 90405 |
| ED DANIELS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ED DANIELS | 8 RUE DIJON KENNER LA 70065 |
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED DEBEVICS | 205 W WACKER DR CHICAGO IL 60606 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED GONZALEZ | 3408 PARK AVENUE #4 WEEHAWKEN NJ 07086 |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST NORTHAMPTON PA 18067-1476 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED KOSMICKI | 611 BRIDGEWATER PL CARBONDALE CO 816232185 |
| ED MORSE DELRAY CADILLAC | 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| ED MORSE HONDA | 6363 NW 6TH WAY  SUITE 400 FORT LAUDERDALE FL 33309 |
| ED MORSE SAWGRASS AUTO MALL | 6363 NW 6TH WAY FORT LAUDERDALE FL 33309-6118 |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED MURRAY SCHOLARSIP FUND | C/O PUEBLO CHIEFTAIN PO BOX 36 PUEBLO CO 81002 |
| ED MURRAY SCHOLARSIP FUND | PO BOX 36 PUEBLO CO 810020036 |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON | HONDA] 6701 W 95TH ST OAK LAWN IL 604532105 |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON | RIVER OAKS HONDA] 1951 RIVER OAKS DR CALUMET CITY IL 604095073 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED PENNY INC | 96 KINGS WALK MASSAPEQUA PARK NY 11762 |
| ED PERKINS | BOX 8 ASHLAND OR 97520 |
| ED PRITCHARD | 6138 WOOD CREEK CT JUPITER FL UNITES STATES |
| ED REAHLE PRODUCTIONS INC | 504 BALTIMORE AVE TOWSON MD 21204 |
| ED REAHLE PRODUCTIONS INC | 7804 RUXWAY RD BALTIMORE MD 21204 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 1114 SUGARBERRY TRL OVIEDO FL 32765 |
| ED SAN LUIS | 6139 LAGUNA CT LONG BEACH CA 90803 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SCHRADER | 312 E. 33RD ST. BALTIMORE MD 21218 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED STEBEN GLASS CO | 454 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| ED STEIN | 2233 S JACKSON ST DENVER CO 80210 |
| ED SWAN INC | PO BOX 433 MASSAPEQUA PK NY 11762 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| ED WILSON | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| EDAN LEPUCKI | 633 N. EDINBURGH AVE. LOS ANGELES CA 90048 |
| EDAW INC | 515 S FLOWER ST    9TH FLR LOS ANGELES CA 90071 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDD HELMS AIR CONDITIONING | & ELECTRIC 17850 NE 5TH AVE MIAMI FL 33162 |
| EDDERS, DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| EDDIE DANNEMILLER | 432 PROSPECT ST NEWPORT BEACH CA 92663 |
| EDDIE GONZALEZ | 4790 PALM WAY LAKE WORTH FL 33463 |
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE JO GASTON | [ADDRESS WITHHELD] |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE ROSE | 219 S HOPE ST HAMPTON VA 23663 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 FOUNTAIN VALLEY CA 92708 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDIE WEST SR | [ADDRESS WITHHELD] |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST BALTIMORE MD 21212 |
| EDDINGS, LAURIE | 2422 WILSON STREET HOLLYWOOD FL 33020 |
| EDDINGTON, COREY | 4606 RIVER ROAD BUHL ID 83316 |
| EDDINS, SHARON M | [ADDRESS WITHHELD] |
| EDDINS, WILLIAM N | [ADDRESS WITHHELD] |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 935432022 |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE DELRAY BEACH FL 33444 |
| EDDY,MICHAEL E | [ADDRESS WITHHELD] |
| EDEE DALKE | 2539 PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 ATTN: EDEE DALKE DAYTONA FL 32118 |
| EDEESTE | AV.SABANA LARGA NO. 1 ESQ. SAN LORENZO, LOS MINA SANTO DOMINGO DOMINICAN REPUBLIC |
| EDEL CARRASCO | 15205 NORMANDY LN LOS ANGELES CA 90638 |
| EDELBERTO DUVA | 4500 NE 18TH AVE ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| EDELHOFF, JUDY M. (5/08) | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELHOFF, JUDY MARLENE | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELINE, DORCEUS | 3418 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 ANNAPOLIS MD 21401 |
| EDELMAN, PERRY | [ADDRESS WITHHELD] |
| EDELSBERG, ERIC | [ADDRESS WITHHELD] |
| EDELSBERG, ERIC | [ADDRESS WITHHELD] |
| EDELSON, CELIA | 3600 N LAKE SHORE DR    1503 CHICAGO IL 60613 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | 4560 EUCALYPTUS NO. B CHINO CA 91710 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | PO BOX NO.2095 CHAMPLAIN NY 12919 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDELSTEIN, MARK | 3909 TANBERK PL LA CLESCENTA CA 91214 |
| EDELSTEIN, MAYA CLAIRE | 124 LIBERTY AVE PRT JEFFERSON NY 11777 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDEN LAIKIN | [ADDRESS WITHHELD] |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 1422 W WILLOW  102 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 837 N MILWAUKEE NO. 104 CHICAGO IL 60622 |
| EDENS, MICHEL | 855 6TH ST    NO.16 SANTA MONICA CA 90403 |
| EDENS,MICHEL | [ADDRESS WITHHELD] |
| EDER, JOSEPH | N7316 LOST NATION RD ELKHORN WI 53121-2637 |
| EDER, JULIE | 2459 SCENIC DR E BATH PA 18014 |
| EDER, JULIE | 2459 E SCENIC DR BATH PA 18014 |

| Claim Name | Address Information |
|---|---|
| EDER, RICHARD | [ADDRESS WITHHELD] |
| EDERR, MARION | 2792 DONNELLY DR    280 LANTANA FL 33462 |
| EDES, JEAN L | 9059 LAUREL RIDGE DRIVE MOUNT DORA FL 32757 |
| EDEXPERTS LLC | 18102 CHESTERFIELD AIRPORT RD  STE O CHESTERFIELD MO 63005 |
| EDEZA, JOSE | [ADDRESS WITHHELD] |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDGAR ADVERTISING | PO BOX 856 KINGS PARK NY 11754 |
| EDGAR ADVERTISING INC | PO BOX 856 KINGS PARK NY 11754 |
| EDGAR ALTAMIRANO | [ADDRESS WITHHELD] |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR DAMERON | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| EDGAR J. WILBURN, JR. | C/O LAW OFFICE OF EDWARD A. TORRES 510 SOUTH MARENGO AVENUE PASADENA CA 91101 |
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84    8-13 FORT LAUDERDALE FL 33325 |
| EDGAR MARRERO | [ADDRESS WITHHELD] |
| EDGAR MELIK-STEPANYAN | 509 W. DORAN #6 GLENDALE CA 91203 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR N HUDGINS | [ADDRESS WITHHELD] |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDGAR WILBURN JR | 150 S LOS ROBLES AVE STE 910 PASADENA CA 911014671 |
| EDGAR, BRET M | [ADDRESS WITHHELD] |
| EDGAR, DEIRDRE G | [ADDRESS WITHHELD] |
| EDGAR, JANICE | [ADDRESS WITHHELD] |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDGAR, PETER | [ADDRESS WITHHELD] |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD DELRAY BEACH FL 33445 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 LONG BEACH CA 90807 |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| EDGE COMMUNICATIONS SDN BHD | ATTN.MS.LISA CHONG W3A06 LEVEL 3A,W.WING,METROPOLITAN SQ. NO.2 JALAN PJU 8/1 DAMANSARA PERDANA PETALING JAYA 47820 MALAYSIA |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 ATTN: LEGAL COUNSEL BOSTON MA 02116 |
| EDGE REPS LTD | 596 BROADWAY    11TH FLR NEW YORK NY 10012 |
| EDGE STUDIO, LLC | 1817 BLACK ROCK TPKE  SUITE 102 FAIRFIELD CT 06825 |
| EDGE,TYSHEEN D. | [ADDRESS WITHHELD] |
| EDGEMOORE HOMES | SUITE 100 3925 OLDLEE HWY FAIRFAX VA 22030 |
| EDGEWARE ASSOCIATES | 377 RECTOR PLACE APT 10H NEW YORK NY 10280-1462 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS AGENCY INC | EDGE WATER NEWS INC 161 PEMBROKE DRIVE LINCOLNSHIRE    00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOE RUIZ CHICAGO IL 60646 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOSEPH STOLFA CHICAGO IL 60646 |
| EDGEWISE MEDIA | 602 N CYPRESS ST ORANGE CA 928676604 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HPOEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDGIL ASSOCIATES INC | 15 TYNGSBORO RD. NORTH CHELMSFORD MA 01863 |
| EDGIL ASSOCIATES INC | 6 FORTUNE DRIVE  SUITE 201 BILLERICA MA 01821 |
| EDGIL ASSOCIATES INC | PO BOX 415514 BOSTON MA 02241-5514 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 DAVID FABRIZIO BILLERICA MA 01822 |
| EDGINGTON, DAMIEN D | [ADDRESS WITHHELD] |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
| --- | --- |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST GERALD BORODKIN AVON CT 06001 |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP BILBAO 48008 SPAIN |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 GENOVA 16123 ITALY |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS PACO D'ARCOS 2780 PORTUGAL |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDING, GREG | [ADDRESS WITHHELD] |
| EDINSON E QUIJADA | 177 PLANTANTION BLVD LAKE WORTH FL 334676553 |
| EDISON ENGLISH | [ADDRESS WITHHELD] |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET SOMERVILLE NJ 08876 |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33472 |
| EDISON, JOSHUA EUGENE | [ADDRESS WITHHELD] |
| EDISON,TERESA A. | [ADDRESS WITHHELD] |
| EDISONS CONVENIENCE | PO BOX 4067 HARTFORD CT 061474067 |
| EDIT WORKS | 447 W STATE ROAD 436 ALTAMONTE SPG FL 327144106 |
| EDITH BUSH-IRELAND | [ADDRESS WITHHELD] |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| EDITH D'ESOPO | [ADDRESS WITHHELD] |
| EDITH GOLDBERG | [ADDRESS WITHHELD] |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH JORDAN | [ADDRESS WITHHELD] |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH KRAUT | [ADDRESS WITHHELD] |
| EDITH KRUPPE | [ADDRESS WITHHELD] |
| EDITH L MACCARY | [ADDRESS WITHHELD] |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL NEWPORT BEACH CA 92660 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH ROMAN ASSOCIATES | PO BOX 3480 OMAHA NE 68103 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WATHEY | [ADDRESS WITHHELD] |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |
| EDITH ZIMMERMAN | [ADDRESS WITHHELD] |
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDITHA GARTHRIGHT | [ADDRESS WITHHELD] |
| EDITORA CORRENTINA SA | H YRIGOYEN 835 3400 CORRIENTES-ARGENTINA CORRIENTES ARGENTINA |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO CARTAGENA COLOMBIA |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR SAO PAULO 05346-902 BRAZIL |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 SAN JOSE COSTA RICA |
| EDITORA LISTIN DIARIO | CPS 412 1733 NORTHWEST 79TH AVE MIAMI FL 33126 |

| Claim Name | Address Information |
| --- | --- |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 QUITO ECUADOR |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 BUENOS AIRES C1107ADG ARGENTINA |
| EDITORIAL AZETA | YEGROS 745 ASUNCION ASUNCION PARAGUAY |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE COCHABAMBA BOLIVIA |
| EDITORIAL LA PRENSA, S.A./ NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 MANAGUA NICARAGUA |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 QUITO ECUADOR |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 BARCELONA 8034 SPAIN |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3, HORACIO 804 COL POLANCO DEL.MIGUEL HIDAGLO DISTRITO FEDERAL  MEX CP 11550 MEXICO |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV.SAN JERONIMO NO.782,1ER PISO DESPACHO 107 COL.SAN JERONIMO LIDICE DEL MAGDALENA CONTRERAS,D.F.,MEX 10200 MEXICO |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 COL. LAS PALMAS CUERNAVACA MORELOS C.P. 62050 MEXICO |
| EDITWARE | 200 LITTON DRIVE SUITE 308 GRASS VALLEY CA 95945 |
| EDJOURIAN, HAGOP | 911 PALM DRIVE GLENDALE CA 91202 |
| EDL & ASSOCIATES INC | [ADDRESS WITHHELD] |
| EDLINE BESSARO | 2460 NE 63 AVE PLANTATION FL 33313 |
| EDLING,JERALD W | [ADDRESS WITHHELD] |
| EDLUND, RICHARD V | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDLUND,RICHARDV | [ADDRESS WITHHELD] |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMOND DUHART | 5445 NW 177 TER MIAMI FL 33055 |
| EDMOND SANTOS | 20020 ENSLOW DR CARSON CA 90746 |
| EDMOND, ANSON | 6500 CYPRESS RD APT 306 PLANTATION FL 33317-3000 |
| EDMOND, ERNEST A | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| EDMOND, GUY O | 1591 BRESEE ROAD WEST PALM BEACH FL 33415 |
| EDMOND,BRENDA F | [ADDRESS WITHHELD] |
| EDMOND,MANOUCHEKA L | [ADDRESS WITHHELD] |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EDMONDS, JAMES P | [ADDRESS WITHHELD] |
| EDMONDS, JIM | [ADDRESS WITHHELD] |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR     401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE     APT 205 HARTFORD CT 06105 |
| EDMONDS,GEORGE R | [ADDRESS WITHHELD] |
| EDMONDS,MARY L. | [ADDRESS WITHHELD] |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMONDSON, RONALD ANTHONY | [ADDRESS WITHHELD] |
| EDMONDSON, SHELIA | [ADDRESS WITHHELD] |
| EDMONDSON,ARTAE | [ADDRESS WITHHELD] |
| EDMONDSON,JAMES B | [ADDRESS WITHHELD] |
| EDMONDSON,TERESA LYNN | [ADDRESS WITHHELD] |
| EDMONDSON-BECKWITH, LILLIE | [ADDRESS WITHHELD] |
| EDMONIS, MIKERLINE | 611 NE 24TH ST. APT A POMPANO BEACH FL 33064 |
| EDMUND FAWCETT | 7 GLEDHOW GARDENS LONDON SW5 0BL UNITED KINGDOM |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |

| Claim Name | Address Information |
|---|---|
| EDMUND MAILLET | [ADDRESS WITHHELD] |
| EDMUND NEWTON | 1900 VAN BUREN ST #406 HOLLYWOOD FL 33020 |
| EDMUND PETERS | [ADDRESS WITHHELD] |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDMUND WHITE | 313 W 22ND STREET # 2D NEW YORK NY 10011 |
| EDMUND, HEATHER | 2213 SW 5TH PL FT LAUDERDALE FL 33312 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 06067-1190 |
| EDNA DONAHUE | 4235 E CASSIA WAY PHOENIX AZ 850444652 |
| EDNA ELLIS | [ADDRESS WITHHELD] |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA J BROWDER | [ADDRESS WITHHELD] |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA KARINSKI | 1517 E. GARFIELD AVE. #16 GLENDALE CA 91205 |
| EDNA M MCINTOSH | [ADDRESS WITHHELD] |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA O'BRIEN | 55 MONMOUTH STREET LONDON WC2H 9DG UNITED KINGDOM |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA WINECOFF | [ADDRESS WITHHELD] |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNER FRANCOIS | 20585 NW 11TH CT NORTH MIAMI FL 33169 |
| EDNER, CHARLES | [ADDRESS WITHHELD] |
| EDNEY, CARAN | 3152 HAVENWOOD CT HAMPTON VA 23703 |
| EDNEY, PRECIOUS | 31 LACROSSE ST HAMPTON VA 23663 |
| EDOLMO,HERBERT P | [ADDRESS WITHHELD] |
| EDOM,MICHAEL | [ADDRESS WITHHELD] |
| EDOUARD VALENTIN | [ADDRESS WITHHELD] |
| EDOUARD, GERDINE | 2411 NW 7TH ST # 412 FT LAUDERDALE FL 33311 |
| EDP PRODUCTS INC | 9750 APPALOOSA RD SAN DIEGO CA 92131 |
| EDQUARD, JOANEL | 10160 SLEEPY BROOK WAY BOCA RATON FL 33428 |
| EDRINGTON,EMILY | [ADDRESS WITHHELD] |
| EDSOL COMER | 1850 REYNOLDS RD DELEON SPRINGS FL 32130-3260 |
| EDSON, BARBARA JEAN | 514 KENT AVENUE BALTIMORE MD 21228 |
| EDUARD YUSIN | [ADDRESS WITHHELD] |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDUARDO LOPEZ | 6017 FRIENDS AVE. ATTN: EDUARDO LOPEZ WHITTIER CA 90601 |
| EDUARDO MARTINEZ | 6210  GAUNTLET HALL LAND DAVIE FL 33331 |
| EDUARDO MORALES | [ADDRESS WITHHELD] |
| EDUARDO SANTIAGO | 1648 BUCKINGHAM ROAD LOS ANGELES CA 90019 |
| EDUARDO VIDANA | [ADDRESS WITHHELD] |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY MARIE SCHNAKENBERG WETHERSFIELD CT 06109 |
| EDUCATION AFFILIATES   [MEDIX SCHOOL | WEST) 6901 SECURITY BLVD BALTIMORE MD 21244 |
| EDUCATION FOUNDATION OF | 3300 FOREST HILL BLVD S IBIS BUILDING SUITE 6017 WEST PALM BEACH FL 33406 |
| EDUCATION FOUNDATION OF | PALM BEACH COUNTY 3300 FOREST HILL BLVD BLDG E   STE NO.50-116 WEST PALM BEACH FL 33406 |
| EDUCATION WEEK | P O BOX 2083 MARION OH 43305 |
| EDUCATION WRITERS ASSOCIATION | 1331 H ST NW NO. 307 WASHINGTON DC 20005-4706 |

| Claim Name | Address Information |
|---|---|
| EDUCATIONAL ADVANCEMENT FUND, INC | 525 S STATE ST CHICAGO IL 60605 |
| EDUCATIONAL FOUNDATION FOR THE FASHION | INDUSTRIES 227 WEST 27TH STREET NEW YORK CITY NY 10001 |
| EDUCATIONAL MARKETING SERVICES | [ADDRESS WITHHELD] |
| EDUCATIONAL MARKETING SERVICES | [ADDRESS WITHHELD] |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD ABINGTON | 888 16TH STREET, NW, SUITE 250 WASHINGTON DC 20006 |
| EDWARD AMANTIA | [ADDRESS WITHHELD] |
| EDWARD ARGEROPLOS | [ADDRESS WITHHELD] |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES LLC 33 N. DEARBORN STREET SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON 11 S. LASALLE STREET SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES, LLC, ROBERT H. ROSENFELD 33 N. DEARBORN STREET, SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON WILLIAM R. COULSON 11 S. LASALLE STREET, SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD COLUMBIA MD 21044 |
| EDWARD B FARRAR & R SARAH FARRAR JT TEN | 5032 W ECHO LN GLENDATE AZ 85302-6317 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BADER | [ADDRESS WITHHELD] |
| EDWARD BARRETT | [ADDRESS WITHHELD] |
| EDWARD BITLER | [ADDRESS WITHHELD] |
| EDWARD BLUM | 3571 FAR WEST BLVD. # 17 AUSTIN TX 78731 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BOYER | 11260 OVERLAND AVE #1A CULVER CITY CA 90230 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD BUSHEY | [ADDRESS WITHHELD] |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CHAMPION | 315 FLATBUSH AVE. #231 BROOKLYN NY 11217 |
| EDWARD CHANG | 267 GRACEFIELD WAY RIVERSIDE CA 92506 |
| EDWARD COLLEY | 404 HOLMES STREET HANSON MA 02341 |
| EDWARD CONSALVO | 4532 SUE ST DELEON SPRINGS FL 32130-3212 |
| EDWARD COSTA | 6929 LARKSPUR AVE. CITRUS HEIGHTS CA 95610 |
| EDWARD CURL | 339 E LIGHTCAP ST LANCASTER CA 93535 |
| EDWARD D ANDREWS | [ADDRESS WITHHELD] |
| EDWARD D HEWITT | [ADDRESS WITHHELD] |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 CLERMONT FL 347112500 |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 HONOLULU HI 96813 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |
| EDWARD E. COMERFORD | 4540 PORTOFINO WAY APT 104 WEST PALM BCH FL 334098105 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD EICHORN | [ADDRESS WITHHELD] |
| EDWARD ELESPURU | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| EDWARD EPSTEIN | 430 E. 86TH STRET NEW YORK NY 10028 |
| EDWARD ERLER | 539 W. 9TH ST. CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| EDWARD F HAYES | [ADDRESS WITHHELD] |
| EDWARD F VOTAW | [ADDRESS WITHHELD] |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE RIVERSIDE CA |
| EDWARD FIESELER | [ADDRESS WITHHELD] |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD FRIEDLANDER | 64HAVEMEYER ST.  #4 BROOKLYN NY 11211 |
| EDWARD FUNSTEN | [ADDRESS WITHHELD] |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 1960 W CHAPMAN RD OVIEDO FL 32765-8031 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GAUDREAU | 4919 W 136TH ST HAWTHORNE CA 90250 |
| EDWARD GIBNEY | [ADDRESS WITHHELD] |
| EDWARD GLAESER | KENNEDY SCHOOL OF GOV'T -TAUBMAN CENTER 15 ELIOT STREET CAMBRIDGE MA 02138 |
| EDWARD GLICK | 11280 NW RIDGE RD PORTLAND OR 97229-4049 |
| EDWARD GONZALEZ | 3601 VISTA PACIFICA, #11 MALIBU CA 90265 |
| EDWARD GONZALEZ | [ADDRESS WITHHELD] |
| EDWARD GORDON | 15215 ASH ST HESPERIA CA 92345 |
| EDWARD GOTTSMAN | [ADDRESS WITHHELD] |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRANZ | 1335 CARLA LN BEVERLY HILLS CA 90210 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD H. SEAL | 506 PARADE DR CORPUS CHRISTI TX UNITES STATES |
| EDWARD HALEY | 256 W 7TH ST CLAREMONT CA 91711 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD HALSTEAD | 1729 T. STREET, NW WASHINGTON DC 20009 |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HAYES, PC | ATTORNEYS AT LAW EDWARD HAYES, REPRESENTING GUS 515 MADISON AVENUE, 30TH FL NEW YORK NY 10022 |
| EDWARD HERDA | 1667 APPIAN WAY SANTA MONICA CA 30401 |
| EDWARD HINES LUMBER CO. | MS. SUSAN DECKER 1000 CORP. GROVE DR. BUFFALO GROVE IL 60089-7700 |
| EDWARD HINES VA HOSPITAL | 5000 S 5TH AVENUE ATTN  VOLUNTARY SERVICES HINES IL 60141-3030 |
| EDWARD HIRSCH | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| EDWARD HOLLINGSWORTH | [ADDRESS WITHHELD] |
| EDWARD HUMES | P. O. BOX 124 SEAL BEACH CA 90740 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 060622490 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J DUNSTEDTER JR | [ADDRESS WITHHELD] |
| EDWARD J LOWE JR | [ADDRESS WITHHELD] |
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J SHERMAN | [ADDRESS WITHHELD] |
| EDWARD J ST JEAN | [ADDRESS WITHHELD] |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |

| Claim Name | Address Information |
|---|---|
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC ROBERT H ROSENFELD 33 N DEARBORN ST SUITE 1030 CHICAGO IL 60602 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON WILLIAM R COULSON 11 S LASALLE ST, SUITE 2402 CHICAGO IL 60603 |
| EDWARD JONES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST COOPERSBURG PA 18036-1912 |
| EDWARD JOSEPH | JOHNS HOPKINS UNIVERSITY 1619 MASSACHUSETTS AVE WASHINGTON DC 200362213 |
| EDWARD KORONA | [ADDRESS WITHHELD] |
| EDWARD KOWLESSAR | [ADDRESS WITHHELD] |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD KUBICEK | [ADDRESS WITHHELD] |
| EDWARD L MC DERMOTT | [ADDRESS WITHHELD] |
| EDWARD L. BECK | 5801 PALISADE AVE BRONX NY 10471 |
| EDWARD L. BLOOD | [ADDRESS WITHHELD] |
| EDWARD LARSON | 253 COBB STREET ATHENS GA 30601 |
| EDWARD LAZARUS | 546 NO. LAS PALMAS LOS ANGELES CA 90004 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LIN | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD M BROWN | [ADDRESS WITHHELD] |
| EDWARD M LAMB | [ADDRESS WITHHELD] |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MANKA | [ADDRESS WITHHELD] |
| EDWARD MAREK | 52 N SUNNYVISTA AV OAK PARK CA 91377 |
| EDWARD MARTEL | 10 GRAMERCY PARK SOUTH        APT 4R NEW YORK NY 10003 |
| EDWARD MAZRIA | 607 CERRILLOS ROAD, SUITE G SANTA FE NM 87505 |
| EDWARD MCNAMARA | [ADDRESS WITHHELD] |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MEYER | [ADDRESS WITHHELD] |
| EDWARD MIRANTI | [ADDRESS WITHHELD] |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD MORRIS | [ADDRESS WITHHELD] |
| EDWARD MOSCOVICI | [ADDRESS WITHHELD] |
| EDWARD N LUTTWAK INC | [ADDRESS WITHHELD] |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NELSON | [ADDRESS WITHHELD] |
| EDWARD NEWTON | 1121 MOUND AVE. S. PASADENA CA 91030 |
| EDWARD NICOSIA | [ADDRESS WITHHELD] |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NOSEK | [ADDRESS WITHHELD] |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD O'DONNELL | [ADDRESS WITHHELD] |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD OLIVER | [ADDRESS WITHHELD] |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |

| Claim Name | Address Information |
|---|---|
| EDWARD PAMER | [ADDRESS WITHHELD] |
| EDWARD PARK | 160 W. 95TH ST #3B NEW YORK NY 10025 |
| EDWARD PARKER | [ADDRESS WITHHELD] |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PINTO | [ADDRESS WITHHELD] |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD POLLACK | [ADDRESS WITHHELD] |
| EDWARD R COLBERT | [ADDRESS WITHHELD] |
| EDWARD R SELDEN | [ADDRESS WITHHELD] |
| EDWARD R TALLAS JR | [ADDRESS WITHHELD] |
| EDWARD RAMONETTI | [ADDRESS WITHHELD] |
| EDWARD RAMOS | [ADDRESS WITHHELD] |
| EDWARD RAMPELL | 1840 NELSON ST.  # 133 WEST COVINA CA 91792 |
| EDWARD REYNOLDS | [ADDRESS WITHHELD] |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BUILDING, 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC DONALD R. DINAN 1120 20TH STREET, NW, STE 700 WASHINGTON DC 20036 |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 KALAMAZOO MI 49003 |
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. FARMINGTON MI 48334 |
| EDWARD RUGGERO | 205 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD S ENRIQUEZ | [ADDRESS WITHHELD] |
| EDWARD S NEWMAN | [ADDRESS WITHHELD] |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT OWINGS MILLS MD 21117 |
| EDWARD S. WALKER | 9 OLD STATION RD SEVERNA PARK MD 21146 |
| EDWARD SABATINI | [ADDRESS WITHHELD] |
| EDWARD SAID | COLUMBIA UNIVERSITY 508 PHILOSPHY HALL NEW YORK NY 10027 |
| EDWARD SANDERS | [ADDRESS WITHHELD] |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SEGAL | PO BOX 59 SEBASTOPOL CA 95473 |
| EDWARD SEROTTA | AARON, GRANT, HABIF LLC ATTN: PAUL PARIS 3500 PIEDMONT ROAD, SUITE 600 ATLANTA GA 30305 |
| EDWARD SHELDON | [ADDRESS WITHHELD] |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD SOREL | 156 FRANKLIN STREET NEW YORK NY 10013 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD STEPHENS | [ADDRESS WITHHELD] |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD T JENSEN | [ADDRESS WITHHELD] |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06249-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD W MOSS | [ADDRESS WITHHELD] |
| EDWARD WALSH | [ADDRESS WITHHELD] |
| EDWARD WELLS | [ADDRESS WITHHELD] |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |

| Claim Name | Address Information |
|---|---|
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARD WOLF | [ADDRESS WITHHELD] |
| EDWARD WRIGHT | 712 PROSPECT AVE GLENDALE CA 91205 |
| EDWARD ZISKIND | [ADDRESS WITHHELD] |
| EDWARDO AGULIERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS BUSINESS MACHINE | P O BOX 6798 WYOMISSING PA 19610 |
| EDWARDS D JONES & CO CUST RICHARD H | SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EDWARDS III,ALBERT | [ADDRESS WITHHELD] |
| EDWARDS III,HAROLD J | [ADDRESS WITHHELD] |
| EDWARDS JR, JAMES R | 1700 TRUMAN RD CHARLOTTE NC 28205 |
| EDWARDS MEDICAL SUPPLY | DEPT 77-3432 CHICAGO IL 60678-3432 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. BEL AIR MD 21014 |
| EDWARDS OFFICE CLEANING | PO BOX 1011 EATON PARK FL 33840 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE HILLSIDE IL 60162-1867 |
| EDWARDS, AMY | [ADDRESS WITHHELD] |
| EDWARDS, ANDRE | 2552 PLUNKETT STREET HOLLYWOOD FL 33020 |
| EDWARDS, ANDREW A | [ADDRESS WITHHELD] |
| EDWARDS, CAROLE L | [ADDRESS WITHHELD] |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE      2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, CHRISTINA | 5810 NW 12TH ST APT D SUNRISE FL 33313 |
| EDWARDS, CHRISTOPHER | 41 POQUONOCK AVE  APT C WINDSOR CT 06095 |
| EDWARDS, CHRISTOPHER | 2552 PLUNKETT ST HOLLYWOOD FL 33020 |
| EDWARDS, CHRISTOPHER | [ADDRESS WITHHELD] |
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR LAWRENCEVILLE GA 30045 |
| EDWARDS, EVAN | [ADDRESS WITHHELD] |
| EDWARDS, EVELYN | 1923 S HALL ST ALLENTOWN PA 18103 |
| EDWARDS, FALONDA | 40 SW 7TH AVE DELRAY BEACH FL 33444 |
| EDWARDS, GERALD S | [ADDRESS WITHHELD] |
| EDWARDS, GERMAINE A | [ADDRESS WITHHELD] |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, HERSHYL N | 2416 W LELAND AVE      APT  3 CHICAGO IL 60625 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, JARROD J | [ADDRESS WITHHELD] |
| EDWARDS, JEREMY J | [ADDRESS WITHHELD] |
| EDWARDS, JUSTIN | 38 MOUNTAIN RD COVENTRY CT 06238 |
| EDWARDS, JUSTIN | 90 BEAVER TRL CONVENTRY CT 06238 |
| EDWARDS, KAREN | 3000 NW 48TH TERRACE  NO.319 LAUDERDALE LAKES FL 33313 |
| EDWARDS, KOURTNEY | [ADDRESS WITHHELD] |
| EDWARDS, LYNN | 8721 W 167TH PL ORLAND PARK IL 60462 |
| EDWARDS, MARCELLO | 75 BURLINGTON ST HARTFORD CT 06112-1702 |
| EDWARDS, MAURICE | 1750 NW 28TH AVE FT LAUDERDALE FL 33311 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, MONA SHAFER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, PAULINE | [ADDRESS WITHHELD] |
| EDWARDS, PRECIOUS A | 7696 NW 5TH ST  APT NO.3A PLANTATION FL 33324 |
| EDWARDS, PRESTON T | 7605 CHEROKEE HARRISON AR 72601 |
| EDWARDS, ROBERT B | [ADDRESS WITHHELD] |
| EDWARDS, ROBERT G | [ADDRESS WITHHELD] |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, SANDRA | 22 VICTORIAN CT HALESITE NY 11743 |
| EDWARDS, SHAMIA | [ADDRESS WITHHELD] |
| EDWARDS, STACY T | [ADDRESS WITHHELD] |
| EDWARDS, VANCE O | [ADDRESS WITHHELD] |
| EDWARDS, VANESSA | [ADDRESS WITHHELD] |
| EDWARDS, VONDELL | 10350 OGLESBY CHICAGO IL 60617 |
| EDWARDS, WENDY J | [ADDRESS WITHHELD] |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWARDS, WILLIAM R | [ADDRESS WITHHELD] |
| EDWARDS,BARBARA K | 338 ACADIA LN SAN RAFAEL CA 94903-2269 |
| EDWARDS,BRETT | [ADDRESS WITHHELD] |
| EDWARDS,CHRISTOPHER | [ADDRESS WITHHELD] |
| EDWARDS,EVELYN D | [ADDRESS WITHHELD] |
| EDWARDS,FANNIE | [ADDRESS WITHHELD] |
| EDWARDS,KMELANIE | [ADDRESS WITHHELD] |
| EDWARDS,LEWIS W | [ADDRESS WITHHELD] |
| EDWARDS,MARCELL L | [ADDRESS WITHHELD] |
| EDWARDS,MICHAEL W | [ADDRESS WITHHELD] |
| EDWARDS,MICHAELB | [ADDRESS WITHHELD] |
| EDWARDS,REGINALD G | [ADDRESS WITHHELD] |
| EDWARDS,SHARON W | [ADDRESS WITHHELD] |
| EDWARDS,TAMEL | [ADDRESS WITHHELD] |
| EDWARDS-BARKER,DOREEN E | [ADDRESS WITHHELD] |
| EDWARDS-EDMONDSON,PAULETTE | [ADDRESS WITHHELD] |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE SUNRISE FL 33351 |
| EDWARDSGRIFFIN,DARLENE S | [ADDRESS WITHHELD] |
| EDWENSON, JOE | 143 MADEIRA KEY WAY ORLANDO FL 32824 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN ALVARADO | [ADDRESS WITHHELD] |
| EDWIN BACON | 540 WOODLAND ROAD PASADENA CA 91106 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 GLENDALE CA 91203 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN GUTHRIE | [ADDRESS WITHHELD] |
| EDWIN HUGHES | [ADDRESS WITHHELD] |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWIN LOCKE | 4640 ADMIRALTY WAY #406 MARINA DEL REY CA 90292 |
| EDWIN LOPERA | [ADDRESS WITHHELD] |
| EDWIN M FOARD III | [ADDRESS WITHHELD] |
| EDWIN M HALPIN | [ADDRESS WITHHELD] |
| EDWIN MORALES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| EDWIN SCHWARTZ | [ADDRESS WITHHELD] |
| EDWIN W GOODPASTER | [ADDRESS WITHHELD] |
| EDWIN WALDVOGEL | [ADDRESS WITHHELD] |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW FORT WALTON BEACH FL 325483858 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EDYTHE LONDON | C/O WAGNER 1901 AVENUE OF THE STARS, SUITE 1555 LOS ANGELES CA 90067 |
| EDYTHE ZARETSKY | [ADDRESS WITHHELD] |
| EELLS,KENNETH | 962 CARIBOU DRIVE WEST MONUMENT CO 80132 |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU NARVA MNT 13E TALLINN 10151 ESTONIA |
| EF TIRE & AUTO REPAIR | 5083 N FEDERAL HWY POMPANO BEACH FL 33064 |
| EFAX CORPORATE | 6922 HOLLYWOOD BLVD    STE 500 LOS ANGELES CA 90028 |
| EFE | 1252 NATIONAL PRESS BLDG ATTN: ACCOUNTING DPT WASHINGTON DC 20045 |
| EFE | 2655 LE JEUNE RD. CORAL GABLES FL 33134 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 1252 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | ATTN:  MARIBEL ELHAMTI 529 14TH ST NW STE 1252 WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD STE 701 CORAL GABLES FL 33134 |
| EFE NEWS SERVICES INC | ATN: MARIBEL ELHAMTI WASHINGTON DC 20045 |
| EFFECT SYSTEMS LTD | UNIT D CASTLE INDUSTRIAL PARK PEARL TREE LANE NEWBURY, BERKS RG14 2EZ UNITED KINGDOM |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE  2ND FLOOR SUNNYVALE CA 94089 |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 ATTN: LEGAL COUNSEL EFFINGHAM IL 62401-0370 |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. EFFINGHAM IL 62401 |
| EFFINGHAM POSTOFFICE | 210 N 3RD STREET BULK MAIL UNIT EFFINGHAM IL 62401 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFFLAND, DANIEL | [ADDRESS WITHHELD] |
| EFFRAT,ALEC P | [ADDRESS WITHHELD] |
| EFIGENIO, GUILLERMO | 150 EDENLAWN TERR WEST PALM BEACH FL 33415 |
| EFIMETZ, ANN M | [ADDRESS WITHHELD] |
| EFRAIM KARSH | CENTER FOR JEWISH STUDIES 6 DIVINITY AVE. CAMBRIDGE MA 02138 |
| EFRAIN BARRAZA | [ADDRESS WITHHELD] |
| EFRAIN GONZALEZ | [ADDRESS WITHHELD] |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EFRON,SONNI | [ADDRESS WITHHELD] |
| EFS AUTO TITLE CO | 4141 VETERANS BLVD   STE 208 METAIRIE LA 70002 |
| EG NEWS | 6403 DENDI RIDGE DRIVE ATTN: LOUIS PRESTA ROCKDALE IL 60436 |
| EGAN, AMY S | [ADDRESS WITHHELD] |
| EGAN, HELEN A | [ADDRESS WITHHELD] |
| EGAN, LINDA | [ADDRESS WITHHELD] |
| EGAN, LINDA | [ADDRESS WITHHELD] |
| EGAN, PAUL H. | [ADDRESS WITHHELD] |
| EGAN, PAUL H. | [ADDRESS WITHHELD] |
| EGAN, RALPH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| EGAN, REBECKAH T | [ADDRESS WITHHELD] |
| EGAN, SEAN | SECOND FLOOR FLAT 39 NORTHCOTE RD ENGLAND SW11 1NJ UNITED KINGDOM |
| EGAN,DANIEL L | [ADDRESS WITHHELD] |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 524 MOCKINGBIRD LN ALTAMONTE SPRINGS FL 32714-2325 |
| EGBERT, WILLIAM L | 426 RICHLAND AVE HAVERTOWN PA 19083 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGBOK INC | 1226 Q STREET   SUITE 3 SACRAMENTO CA 95814 |
| EGDAHL, DOROTHY | [ADDRESS WITHHELD] |
| EGELHOFF, PHILIP | [ADDRESS WITHHELD] |
| EGENDER, CHARLES | 613 HARTWOOD  LN EGDEWOOD MD 21040 |
| EGGENER, RICHARD | [ADDRESS WITHHELD] |
| EGGERMAN,BRENDA | [ADDRESS WITHHELD] |
| EGGERS, DEBRA J | [ADDRESS WITHHELD] |
| EGGERS, RITA | 1029 36TH ST ORLANDO FL 328057123 |
| EGGERT, GEORGE | [ADDRESS WITHHELD] |
| EGGERT, TODD W | [ADDRESS WITHHELD] |
| EGGLESTON, JASON | [ADDRESS WITHHELD] |
| EGGLESTON, JASON | [ADDRESS WITHHELD] |
| EGGLESTON, WAYNE E | [ADDRESS WITHHELD] |
| EGI-TRB, L.L.C | ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EGI-TRB, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| EGIDI, MICHAEL | [ADDRESS WITHHELD] |
| EGIDIO,MICHELLE M | [ADDRESS WITHHELD] |
| EGIZII, JEFF | [ADDRESS WITHHELD] |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGLSEDER, ROSE M | 810 NORTH 1ST STREET GUTTENBERG IA 52052 |
| EGNOT, JAMES | 101 ARBORETUM WAY      145 NEWPORT NEWS VA 23602 |
| EGNOZZI, CHRISTOPHER | [ADDRESS WITHHELD] |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 EGOROV, ROMAN WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 21 PROSPECT LN      APT A2 W HARTFORD CT 06119 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EGUROLLA, JOE | 925 ALFRED PL MONTEBELLO CA 90640 |
| EHALT,ROBERT | [ADDRESS WITHHELD] |
| EHATT, GEORGE | 1805 VINCENZA DR      H SYKESVILLE MD 21784-5973 |
| EHIOROBO, OSAGIE | [ADDRESS WITHHELD] |
| EHJM MORTGAGE | 7291 AIRPORT RD BATH PA 18014-8804 |
| EHLER, ANDREA K | [ADDRESS WITHHELD] |
| EHLERS, CAROLINE CLAUSS | 515 MANHATTAN AVE NEW YORK NY 10027 |
| EHLMANN,TOM | [ADDRESS WITHHELD] |
| EHLMANN,TOM E | [ADDRESS WITHHELD] |
| EHREDT, SAMANTHA L | 34184 HORSESHOE LANE GURNEE IL 60031 |
| EHREDT, SAMANTHA L | 34184 HOSESHOE LANE GURNEE IL 60031 |
| EHRENBERG, RACHEL L | [ADDRESS WITHHELD] |
| EHRENFELD,DR WILLIAM | 42 DISILVA ISLAND DRIVE MILL VALLEY CA 94941 |
| EHRENREICH, BENJAMIN | [ADDRESS WITHHELD] |
| EHRENSTEIN, DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| EHRET, CAREN M | [ADDRESS WITHHELD] |
| EHRHARD, JOHN S | [ADDRESS WITHHELD] |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |
| EHRICH, ROBERT | [ADDRESS WITHHELD] |
| EHRIG, DAVE | P.O. BOX 66 MERTZTOWN PA 19539 |
| EHRIG, DAVID A | PO BOX 66 MERTZTOWN PA 19539-0066 |
| EHRLICH ADVERTISING | 100 MERRICK ROAD  SUITE 440 WEST MERRICK NY 11570-4893 |
| EHRLICH INTERIORS | 2 EASTVIEW DR JILL JARVIS FARMINGTON CT 06032 |
| EHRLICH, WILLIAM | 516 HARRISON ST      H IL 60304 |
| EHRLICH,MATHEW | [ADDRESS WITHHELD] |
| EHRMANN, RITA A | [ADDRESS WITHHELD] |
| EHRMANTRAUT, ZACHARY | [ADDRESS WITHHELD] |
| EHS SOLUTIONS LLC | 2016 WILDWOOD LANE N DEERFIELD BEACH FL 33442 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |
| EICH, KAREN A | [ADDRESS WITHHELD] |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICH, STEVE | [ADDRESS WITHHELD] |
| EICHBERGER, AMANDA | 1209 CORINTHIAN CT BEL AIR MD 21014-6807 |
| EICHBERGER, JOHN J | [ADDRESS WITHHELD] |
| EICHELBERG, ROBERT | [ADDRESS WITHHELD] |
| EICHELBERGER, DEBORAH | 425 S 19TH ST EASTON PA 18042 |
| EICHENAUER SERVICES INC | 130 S OAKLAND AV DECATUR IL 62522-2997 |
| EICHENBAUM, RANDI | [ADDRESS WITHHELD] |
| EICHENBERGER,BILL | [ADDRESS WITHHELD] |
| EICHENBERGER,BILL W | [ADDRESS WITHHELD] |
| EICHENTHAL, GAIL | [ADDRESS WITHHELD] |
| EICHHAMMER, CATHERINE | [ADDRESS WITHHELD] |
| EICHHORN & EICHHORN | 200 RUSSELL ST PO BOX 6328 HAMMOND IN 46325 |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN PALATINE IL 600741261 |
| EICHLER, STEPHEN | [ADDRESS WITHHELD] |
| EICHNER, RICHARD | 750 EGRET CIR      6511 DELRAY BEACH FL 33444 |
| EICK,CAROLINE | [ADDRESS WITHHELD] |
| EIDEN,JAMES | [ADDRESS WITHHELD] |
| EIFLER, WILLY | [ADDRESS WITHHELD] |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EIG, JONATHAN | 444 W OAKDALE AVE      NO.2E CHICAGO IL 60657 |
| EIG, JONATHAN | [ADDRESS WITHHELD] |
| EIGENMAN, ASHLEY | 107 KING ROAD  NO.3 ROSEVILLE CA 95678 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218 NEW YORK NY 10014 |
| EIGHT X TEN INC | 244 MADISON AVE    #3640 NEW YORK NY 10016 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST MANCHESTER CT 06040-3136 |
| EIGNER, MICHAEL | [ADDRESS WITHHELD] |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| EILEEN ALEXANDER | [ADDRESS WITHHELD] |
| EILEEN BLUMENTHAL | 99 BANK STREET #5Q NEW YORK NY 10014 |
| EILEEN BUMBA | 9602 ALDA DR. PARKVILLE MD 21234 |
| EILEEN BYRNE | [ADDRESS WITHHELD] |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |

| Claim Name | Address Information |
|---|---|
| EILEEN DUNNE | [ADDRESS WITHHELD] |
| EILEEN FISHER | 2 BRIDGE ST LAUREN PACE IRVINGTON NY 10533 |
| EILEEN FISHER INC | 111 5TH AVE FL 10 NEW YORK NY 100031005 |
| EILEEN FISHER INC. | 111 5TH AVE FL 10 NEW ORK NY 100031005 |
| EILEEN FREDES | [ADDRESS WITHHELD] |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN K SIEGFRIED | [ADDRESS WITHHELD] |
| EILEEN KOTAK | [ADDRESS WITHHELD] |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN M WILLIAMS | [ADDRESS WITHHELD] |
| EILEEN M. HANSEN | 461 WELLSESLEY AVE MILL VALLEY CA 94941 |
| EILEEN MACKAY | [ADDRESS WITHHELD] |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| EILEEN MULLINS | 673 ROSEMARY LN BURBANK CA 91505 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN OGINTZ | 5 VIKING GREEN WEST PORT CT 06880 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EILEEN SAPOLSKY | [ADDRESS WITHHELD] |
| EILEEN SMITH | [ADDRESS WITHHELD] |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 SIMI VALLEY CA 93065 |
| EINFALT, MICHELLE | [ADDRESS WITHHELD] |
| EINHORN, BRUCE JEFFREY | 34 SAGE LANE BELL CANYON CA 91307 |
| EINHORN, BRUCE JEFFREY | HONORABLE BRUCE J EINHORN 23371 MULHOLLAND DRIVE  NO.347 WOODLAND HILLS CA 91364 |
| EINHORN,JILL | [ADDRESS WITHHELD] |
| EINSPANJER, TAMARA | [ADDRESS WITHHELD] |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISELE, DEVON SCHUYLER | 2232 NW EVERETT ST  NO.41 PORTLAND OR 97210 |
| EISEMAN, STEVE | [ADDRESS WITHHELD] |
| EISEMANN, EDWARD | 12 LEIGHTON CT MIDDLETOWN NJ 07748 |
| EISEMON, THOMAS | [ADDRESS WITHHELD] |
| EISENBACH, HELEN | 752 WEST END AVE NO.4F NEW YORK NY 10025 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENBERG, CAROL | [ADDRESS WITHHELD] |
| EISENBERG, CAROLYN | 434 HENRY ST BROOKLYN NY 11231 |
| EISENBERG, LINDA | [ADDRESS WITHHELD] |
| EISENBERG, STEPHEN | [ADDRESS WITHHELD] |
| EISENBERG,ADAM M | [ADDRESS WITHHELD] |
| EISENBERG,CAROL A | [ADDRESS WITHHELD] |
| EISENBERG,HELEN | [ADDRESS WITHHELD] |
| EISENBERG,JOHN S | [ADDRESS WITHHELD] |
| EISENBERG-SPONSOR | CLIFF EISENBERG PERJIM O. 3531 N ELSTON AVE CHICAGO IL 60618 |
| EISENBRAUN, BOYD | [ADDRESS WITHHELD] |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| EISENHARD, AMANDA L | [ADDRESS WITHHELD] |
| EISENHARD,KENNETH R | [ADDRESS WITHHELD] |
| EISENHARD,TRAVIS A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| EISENHARDT, DALE J | [ADDRESS WITHHELD] |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT      C BALTIMORE MD 21204-2036 |
| EISENHUT,JASON S | [ADDRESS WITHHELD] |
| EISENMANN, NANCY | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENMANN, NANCY (2/07) | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENWASSER, MICHAEL | 3033 POLLY LN FLOSSMOOR IL 60422 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST   NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 5855 MIDNIGHT PASS      RD 707 SARASOTA FL 34242 |
| EISNER, RUTH | [ADDRESS WITHHELD] |
| EISNER,ROBERT | [ADDRESS WITHHELD] |
| EISWERT, ANTHONY | 2993 CURTIS ST      A15 DES PLAINES IL 60018 |
| EISWERT, CHARLENE | [ADDRESS WITHHELD] |
| EISWERT,CHARLENE M | [ADDRESS WITHHELD] |
| EITHER ORB INC | 320 W 86TH ST   NO.8A NEW YORK NY 10024 |
| EITORIALS ON FILE | 132 W. 31ST STREET 17TH FLOOR NEW YORK NY 10001 |
| EJ ELECTRIC INSTALLATION CO | 46-41 VERNON BLVD LONG ISLAND CITY NY 11101-5378 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EJAN, DERRICK | [ADDRESS WITHHELD] |
| EJD BUILDERS | 701 PAPWORTH ST. SUITE 103 METAIRIE LA 70005 |
| EJD BUILDERS INC | 701 PAPWORTH AVE      STE 103 METAIRIE LA 70005 |
| EJI, WAYNE | [ADDRESS WITHHELD] |
| EKLUND, MARY E | [ADDRESS WITHHELD] |
| EKMAN STIMSON | 111 W JACKSON BLVD CHICAGO IL 60604-3589 |
| EKMAN, PAUL | 155 JACKSON STA PT 2502 SAN FRANCISCO CA 941111943 |
| EKN TEEN KIDS NEWS | 182 SOUND BEACH AVENUE GREENWICH CT 06870 |
| EKONOMIST | DOGAN BURADA YAYINCILIK MURRIYET MEDIA TOWERS ISTANDBUL BUNESLI 34212 TURKEY |
| EKREK, NADINE | 2200 W CARMEN AVE   UNIT 3 CHICAGO IL 60625 |
| EKTRON INC | 542 AMHERST ST NASHUA NH 03063 |
| EKUE-SMITH, ABIGAIL | 464 EMPIRE BLVD BROOKLYN NY 11225 |
| EKWALL, ERIN | [ADDRESS WITHHELD] |
| EL AD PROPERTIES-CARLYLE | 10776 WILSHIRE BLVD #4 LOS ANGELES CA 90024-4494 |
| EL AVISADOR | 1890 PRUNERIDGE AVE. ATTN: LEGAL COUNSEL SANTA CLARA CA 95050 |
| EL AVISO | 6728 SEVILLE AVE. ATTN: LEGAL COUNSEL HUNTINGTON PARK CA 90255 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL BIR, AMANDA | 1110 W FAIRBANKS AVE ORLANDO FL 328042019 |
| EL BIR, AMANDA | 2915 NOWAK DR ORLANDO FL 32804 |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE WINTER PARK FL 327893684 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 AVENIDA LAS VEGAS ENVIGADO, ANTIOQUIA MEDELLIN COLOMBIA |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. EDU QUITO ECUADOR |
| EL COMERCIO | JIRON MIRO QUESADA 300 LIMA 1 PERU |
| EL DIARIO DE HOY | VISPAL 2621 P.O. BOX 025364 MIAMI FL 33102-5364 |
| EL DORADO FURNITURE | 4200 NW 167TH ST OPA LOCKA FL 33054-6112 |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 ATTN: LEGAL COUNSEL EL DORADO AR 71731-0912 |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON EL DORADO AR 71730 |
| EL DORADO TIMES | P.O. BOX 694 ATTN: LEGAL COUNSEL EL DORADO KS 67042 |

| Claim Name | Address Information |
|---|---|
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 ATTN: LEGAL COUNSEL SAN PEDRO SULA |
| EL HERALDO | CALLE 53B NO. 4625 ATLANTICO BARRANQUILLA COLOMBIA |
| EL HOGAR DEL NINO | 2325 SO CALIFORNIA AVENUE CHICAGO IL 60608 |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 SANTIAGO CHILE |
| EL MUNDO | 10 NORTH MISSION ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| EL MUNDO | PO BOX 2231 WENATCHEE WA 98807 |
| EL NORTE | WASHINGTON 629 ORIENTE ATTN: LEGAL COUNSEL NUEVO LEON MONTERREY MEXICO |
| EL NORTE | WASHINGTON NO. 629 ORIENTE APARTADO POSTAL 186 NUEVO LEON, MEX MONTERREY C.P. 64000 MEXICO |
| EL NUEVO DIA | P.O. BOX 9067512 ATTN: LEGAL COUNSEL SAN JUAN 00906-7512 |
| EL NUEVO DIA | 48 CARR 165 GUAYNABO PR 009688031 |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY ATTN: LEGAL COUNSEL |
| EL NUEVO HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| EL PAIS | PLAZA DE CAGANCHA 1162 1ST FLOOR MONTEVIDEO 11100 URUGUAY |
| EL PAIS, S.L. | ATTN. JOSEFA GUTIERREZ MIGUEL YUSTE, 40 28037 MADRID SPAIN |
| EL PASO TIMES | 401 MILLS AVENUE ATTN: LEGAL COUNSEL EL PASO TX 79901 |
| EL PASO TIMES | PO BOX 20 EL PASO TX 79999-0020 |
| EL PERIODICO | ALDEA GLOBAL, S.A. 15 AVENIDA 24-5 ZONA 13 GUATEMALA CIUDAD DE GUATEMALA GUATEMALA |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST      2 CHICAGO IL 60622 |
| EL RANCHO | 29260 US HWY 40 GOLDEN CO 80401 |
| EL RANCHO UNIFIED SCHOOL DISTRICT | RUBEN SALAZAR HIGH SCHOOL 9426 MARJORIE STREET PICO RIVERA CA 90660 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET DOWNEY CA 90241 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | EL SHADDAI TEMPLE OF JESUS CHRIST PO BOX 396 WHITE MARSH MD 21162 |
| EL SOMBRERO | QUEEN ST SOUTHINGTON CT 06489 |
| EL TAHAWI, ZEINAB | 87 UNION ST NO.1 VERNON CT 06066-3130 |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 BOGOTA COLOMBIA |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD ATTN: LEGAL COUNSEL LAS VEGAS NV 89125 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| EL TORO WATER DISTRICT | PO BOX 70000 ARTESIA CA 90702-7000 |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR EDIF. EL UNIVERSAL, 2ND FLOOR CARACAS 1010 VENEZUELA |
| EL UNIVERSO | ESCOVEDO, 1204 9 DE OCTUBRE GUAYAQUIL 531 ECUADOR |
| EL VOCERO | P.O. BOX 7515 ATTN: LEGAL COUNSEL SAN JUAN 00906-7515 |
| EL-SAYED, KARIM A. | [ADDRESS WITHHELD] |
| ELA COMMUNICATIONS LLC | 441 CHRISTINE CT FREEHOLD NJ 07728 |
| ELAD,BARRY M | [ADDRESS WITHHELD] |
| ELAHE SHARIFFPOUR-HICKS | 508 CENTRAL AVE. #5308 SCARSDALE NY 10583 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BAKER | 4136 NW 78TH LN CORAL SPRINGS FL 33065 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELAINE DUNDY | 430 S FULLER AVE  #8E LOS ANGELES CA 90036 |
| ELAINE DUTKA | 447 1/2 S MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |

| Claim Name | Address Information |
|---|---|
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE GOLON | [ADDRESS WITHHELD] |
| ELAINE HARP | 28 MAPLE ST. HANOVER NH 03755 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE HUDGINS | [ADDRESS WITHHELD] |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE L TATGE | [ADDRESS WITHHELD] |
| ELAINE LAMARR | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| ELAINE M MCQUITTY | [ADDRESS WITHHELD] |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MARKSON AGENCY | [ADDRESS WITHHELD] |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MORRIS | [ADDRESS WITHHELD] |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE NEWBROUGH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ELAINE OLSEN | [ADDRESS WITHHELD] |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE SHOWALTER | 133 E. HOLLY STREET, #201 PASADENA CA 91103 |
| ELAINE SKYLAR | 281 PLEASANT ST APT 3 ONE MONITOR DRIVE CONCORD NH UNITES STATES |
| ELAINE STARKMAN | [ADDRESS WITHHELD] |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAINE WELLS-GILBOA | 1616 NORTH SIERRA BONITA AVE. LOS ANGELES CA 90046 |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE MIKE KARABETSOS & DINO WETHERSFIELD CT 06109 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELAM JR, CALVIN E | [ADDRESS WITHHELD] |
| ELAM, DOROTHY | [ADDRESS WITHHELD] |
| ELAM, PATRICIA | 3000 FRANKLIN ST  NE WASHINGTON DC 20018 |
| ELANA ROSTON | 427 S CAMDEN DR BEVERLY HILLS CA 90212 |
| ELAYNE LAKEN | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELBERT E THOMAS | [ADDRESS WITHHELD] |
| ELBERT JENKINS | [ADDRESS WITHHELD] |
| ELBERT, DIANA | [ADDRESS WITHHELD] |
| ELBORN, DUANE K | PO BOX 1331 WHITE STONE VA 22578 |
| ELCOM CABLETEK | 18386 MT LANGLEY STREET FOUNTAIN VALLEY CA 92708 |
| ELDA P. WALKER | 179 INTERCHANGE RD. LEHIGHTON PA |
| ELDA P. WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT STREET LEHIGHTON PA 18235 |
| ELDA WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT ST LEHIGHTON PA 18235 |
| ELDAD, KEREN | [ADDRESS WITHHELD] |
| ELDEIB,DUAA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ELDER, CALVIN J | [ADDRESS WITHHELD] |
| ELDER, DAVID B | [ADDRESS WITHHELD] |
| ELDER, DIRK A | 17823 EAST RD HUDSON FL 34667 |
| ELDER, JOHN | 6500 RANDI AVENUE CANOGA PARK CA 91303 |
| ELDER, ROBERT K | [ADDRESS WITHHELD] |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDER, SUSAN | [ADDRESS WITHHELD] |
| ELDER, VEAINS | 182 HAWKS NEST CIRC ELDER, VEAINS MIDDLETOWN CT 06457 |
| ELDER,ANGELA | [ADDRESS WITHHELD] |
| ELDER,LAMETRA | [ADDRESS WITHHELD] |
| ELDER,VENECA | [ADDRESS WITHHELD] |
| ELDERS, STEPHEN P | [ADDRESS WITHHELD] |
| ELDERSVELD, DAVID P. | [ADDRESS WITHHELD] |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET ATTN: LEGAL COUNSEL ELDON MO 65026 |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE S.ELMONTE CA 91733 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDON W GOTTSCHALK & ASSOC | 5942 EDINGER AVE # OMB1314 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W GOTTSCHALK & ASSOC | 5942 EDINGER AVE #OMB134 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W GOTTSCHALK & ASSOC | SUITE 113 5942 EDINGER AVE  NO.OMB1314 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W. GOTTSCHALK & ASSOC | 5942 EDINGER AVE STE 113 HUNTINGTON BEACH CA 92649-1773 |
| ELDON W.GOTTSCHALKS & ASSOICATES,INC. | 5942 EDINGER AVE.,STE 113,PMB  131 HUNTINGTON BEACH CA 92649 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDRED SALTWELL | [ADDRESS WITHHELD] |
| ELDRED,JEFFREY A | [ADDRESS WITHHELD] |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRID MOORE | 6175 NW 186TH ST #301 MIAMI LAKES FL 33015 |
| ELDRIDGE, PATRICIA | 848 TERRAZZA IRVING TX 75039 |
| ELDRIDGE,PENNY R | [ADDRESS WITHHELD] |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE      C BALTIMORE MD 21206-3921 |
| ELEANOR B. SMALL | [ADDRESS WITHHELD] |
| ELEANOR DELANEY | [ADDRESS WITHHELD] |
| ELEANOR DOOLEY | [ADDRESS WITHHELD] |
| ELEANOR FOOTE | [ADDRESS WITHHELD] |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILPIN | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR HALAMA | [ADDRESS WITHHELD] |
| ELEANOR HEIDER | 211 JOHN PINCKNEY LN WILLIAMSBURG VA 23185 |
| ELEANOR HERMAN DYMENT | 1042 BROOK VALLEY LANE MCLEAN VA 22102 |
| ELEANOR JAMESON | 575 NW 51 ST MIAMI FL 33127 |
| ELEANOR LARSON | 647 FELLOWSHIP DR CASSELBERRY FL 327302784 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |
| ELEANOR M ALM | [ADDRESS WITHHELD] |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR POWERS | 1922 CLOVERFIELD BLVD APT 8 SANTA MONICA CA 90404 |
| ELEANOR R ANDERSON | [ADDRESS WITHHELD] |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |

| Claim Name | Address Information |
|---|---|
| ELEANOR ROBSON | 4 COTSWOLD VIEW CHIPPING NORTON CHARLBURY 0X7 3QJ UNITED KINGDOM |
| ELEANOR ROCHON | [ADDRESS WITHHELD] |
| ELEANOR SMITH | [ADDRESS WITHHELD] |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 253 MAPLE RD STORRS CT 06268-2020 |
| ELEBEE, LORENA INIGUEZ | [ADDRESS WITHHELD] |
| ELECIA ALVARADO | 13001 ORANGE AV CHINO CA 91710 |
| ELECSOURCE | 3812 WAYNOKA DRIVE GREENSBORO NC 27410 |
| ELECTRIC CONNECTION LLC | [ADDRESS WITHHELD] |
| ELECTRIC CONNECTION LLC | [ADDRESS WITHHELD] |
| ELECTRIC MOTOR REPAIR | 9100 YELLOW BRICK RD  SUITE H BALTIMORE MD 21237 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL ASSOCIATES LLC | PO BOX 266 RIVERSIDE CT 06878 |
| ELECTRICAL EQUIPMENT C | PO BOX 27327 RICHMOND VA 23261 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL SYSTEMS ENGINEERING | 12991 LOS NIETOS ROAD SANTA FE SPRINGS CA 90670 |
| ELECTRICAL WHOLESALERS | 151 WALNUT ST HARTFORD CT 06120 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRICAL WHOLESALERS INC | 133 WALNUT ST HARTFORD CT 06120 |
| ELECTRO KINETICS INCORPORATE | 749 CREEL DR WOOD DALE IL 60191 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC. 2260 HICKS ROAD ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL DAVID LESHT 200 WEST ADAMS ST, STE 2850 CHICAGO IL 60606 |
| ELECTRONIC IMAGING SYSTEM OF | AMERICA 2260 HICKS ROAD SUITE 405 ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC. 2260 HICKS RD PRO SE ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL. EDWARD DAVID MANZO 200 W ADAMS ST; STE 2850 CHICAGO IL 60606 |
| ELECTRONIC PARTS OUTLE | 3753 FONDREN HOUSTON TX 77063 |
| ELECTRONIC REPAIR SERVICE | 310 W 3RD STREET RIFLE CO 81650 |
| ELECTRONIC REPAIR SERVICE | 827 RAILROAD AVENUE RIFLE CO 81650 |
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD ORLANDO FL 328117178 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT – C2 11819 N. PENNSYLVANIA STREET CARMEL IN 46032 |
| ELECTRONICS RESEARCH INC | 7777 GARDNER ROAD CHANDLER IN 47610 |
| ELECTRORACK ENCLOSURE PRODUCTS | 1443 SOUTH SUNKIST STREET ANAHEIM CA 92806 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELECTROVATIONS INC | 40 S 4TH ST WRIGHTSVILLE PA 17368 |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS MINOOS 10-16 N. KOSMOS ATHENS 117 43 GREECE |
| ELEGANT AFFAIRS INC | 110 GLEN COVE AVE GLEN COVE NY 11542 |
| ELEGANT L V WEDDINGS & | 4824 MILL RD SPECIAL EVENTS SCHNECKSVILLE PA 18078 2329 |
| ELEGINO II, PONCIANO | [ADDRESS WITHHELD] |
| ELEJALDE-RUIZ, ALEXIA | [ADDRESS WITHHELD] |
| ELEMENT K JOURNALS | PO BOX 51667 BOULDER CO 80321-1667 |
| ELEMENT K PRESS STORE.COM | 500 CANAL VIEW BLVD ROCHESTER NY 14623-2800 |
| ELEMENT PRODUCTIONS | 129 BRAINTREE ST BOSTON MA 02134 |
| ELEMENTAL SYNERGY INC | [ADDRESS WITHHELD] |
| ELENA A CHING | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ELENA A DELANEY & KELLY G DELANEY JT TEN | 3363 DELL OAK DR DECATUR IL 62526-1304 |
| ELENA CONIS | 1360 FINLEY ST., NE ATLANTA GA 30307 |
| ELENA GAUDET | 24571 VIA ALVORADO MISSION VIEJO CA 92692 |
| ELENA LAPPIN | 45 HASLEMERE AVENUE BARNET, HERTS EN4 8E U |
| ELENA SEIBERT | 684 BROADWAY NO.11E NEW YORK NY UNITES STATES |
| ELENA SEIBERT PHOTOGRAPHY | 684 BROADWAY      NO.11E NEW YORK NY 10012 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEONORA NOWAK | [ADDRESS WITHHELD] |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 LA MIRADA CA 906385533 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98121 |
| ELEPHANT GROUP | 901 HADLEY RD SOUTH PLAINFIELD NJ 70802424 |
| ELER, ALICIA K. | [ADDRESS WITHHELD] |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD    NO.51 VERNON CT 06066 |
| ELESPURU, EDWARD | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEVATION INC | 12980 F STATE RD 23    NO.309 GRANGER IN 46530 |
| ELEVATION OUTDOOR ADVERTISING INC | PO BOX 202647 DENVER CO 80220 |
| ELEVELD, MARK | 305 BROOKS AVE JOLIET IL 60435 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEVENTH HOUR INC | 2400 E MAIN ST  SUITE NO.103 ST CHARLES IL 60174 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELEY, RENEE D | 2725 N NANESMOND DR SUFFOLK VA 23435 |
| ELFCO | 7613 W 100TH PL BRIDGEVIEW IL 60455 |
| ELFERDINK,WILLIAM A | [ADDRESS WITHHELD] |
| ELFMAN, WAYNE A | [ADDRESS WITHHELD] |
| ELGENSON, DAVID G | [ADDRESS WITHHELD] |
| ELGIN AREA CHAMBER OF | 31 S GROVE AV ELGIN IL 60120 |
| ELGIN AREA CHAMBER OF COMMERCE | 31 S GROVE AVENUE ELGIN IL 60120 |
| ELGIN COMMUNITY COLLEGE | ATTN STUDENT ACCOUNTS 1700 SPARTAN DRIVE ELGIN IL 60123 |
| ELGIN COMMUNITY COLLEGE   [ELGIN | COMMUNITY COLLEGE] 1700 SPARTAN DR ELGIN IL 601237189 |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 ATTN: LEGAL COUNSEL ELGIN TX 78621 |
| ELGIN OF TOYOTA | 1200 E CHICAGO ST ELGIN IL 60120-4714 |
| ELGIN STATE BANK | KAY LOELOFF 1001 S RANDALL RD PO BOX 541 ELGIN IL 60121 |
| ELGIN TOYOTA | 1200 E CHICAGO ST ELGIN IL 601204714 |
| ELGIN TV ASSOCIATION INC  M | P. O. BOX 246 ELGIN OR 97827 |
| ELGIN, SCOTT | [ADDRESS WITHHELD] |
| ELI LILLY | 3 REGENT ST LIVINGSTON NJ 07039-1668 |
| ELI LILLY & CO | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285-0001 |
| ELI WEISSMAN | 2390 KING RICHARD RD MELBOURNE FL 32935-2972 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIA POWERS | 1948 25TH AVE. E SEATTLE WA 98112 |
| ELIACIN, EDDY | 210 ROSS DRIVE DELRAY BEACH FL 33445 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET DELRAY BEACH FL 33445 |
| ELIAS ENGINEERING INC | 457 SW 125 TERRACE DAVIE FL 33325 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST ALLENTOWN PA 18102 5130 |
| ELIAS FRANCIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ELIAS KRIMITSOS | [ADDRESS WITHHELD] |
| ELIAS SPORTS BUREAU INC | [ADDRESS WITHHELD] |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER POINT VA 23062 |
| ELIAS, GARY P | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, JULIANO | 4030 NEW BROAD CIRC    NO.104 OVIEDO FL 32765 |
| ELIAS, PETER | 156 RACE HILL RD MADISON CT 06443 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELIAS,EDWARD A | [ADDRESS WITHHELD] |
| ELIAS,LISA | [ADDRESS WITHHELD] |
| ELIASEN, WALTER | [ADDRESS WITHHELD] |
| ELIASON, GEOFF | [ADDRESS WITHHELD] |
| ELIASON, RANDALL D | 1603 WALDON DRIVE MCLEAN VA 22101 |
| ELIATUS PIERRE | 4651 NW 10 CT  #E103 PLANTATION FL 33313 |
| ELICIA SHIPLEY | 43550 KIRKLAND AVE APT 307 LANCASTER CA 935358637 |
| ELIE WIESEL | 200 E. 64 NEW YORK NY 10021 |
| ELIE, MACCEAU | 3400 CHATELAINE BLV DELRAY BEACH FL 33445 |
| ELIEN, JONAS | 3861 NE 4TH AVE POMPANO BEACH FL 33064 |
| ELIEZER REYES | [ADDRESS WITHHELD] |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH (RABBI) SCHOCHET | 12746 CUMPSTON ST N HOLLYWOOD CA 91607 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELIJAH WALD | 10715 TABOR STREET LOS ANGELES CA 90034 |
| ELINA QIU | 1519 LIBERTY ST LOS ANGELES CA 90026 |
| ELINA SHATKIN | 1022 S SHENANADOAH ST #1 LOS ANGELES CA 90035 |
| ELINDA DOBBS | [ADDRESS WITHHELD] |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |
| ELINOR KLIVANS INC | PO BOX 883 CAMDEN ME 04843 |
| ELINOR WEINSTEIN | [ADDRESS WITHHELD] |
| ELIO LETURIA | 5644 N. WAYNE AVE #3 CHICAGO IL 60660 |
| ELIOT FREMONT-SMITH | 46 SOWELL STREET MT. PLEASANT SC 29464 |
| ELIS CHEESECAKE COMPANY | 1200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 ORANGE CA 92866 |
| ELISA FORD | [ADDRESS WITHHELD] |
| ELISA HARRIS | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| ELISA JACOBS | 111 S. CROFT AVE # 104 LOS ANGELES CA 90048 |
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISABEL MISAS | 7441  SHERIDAN ST PEMBROKE PINES FL 33024 |
| ELISABETH ALLWELT | [ADDRESS WITHHELD] |
| ELISABETH ASHER | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ELISABETH BENTLEY | 635 ASHLAN AVE SANTA MONICA CA 90405 |
| ELISABETH BROWN | 84 HARVEY COURT IRVINE CA 92617 |
| ELISABETH DEFFNER | 751 N. GLASSELL STREET ORANGE CA 92867 |
| ELISABETH P HOTCHKISS | [ADDRESS WITHHELD] |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISABETH SEMEL | SCHOOL OF LAW, UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-7200 |
| ELISABETH VINCENTELLI | P.O. BOX  258 NEW YORK NY 10009 |

| Claim Name | Address Information |
| --- | --- |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISALDEZ, MARK C | [ADDRESS WITHHELD] |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISH, MADELEINE | [ADDRESS WITHHELD] |
| ELISMA, RONALD | 5098 S SAINT JOHN  AVE BOYNTON BEACH FL 33437 |
| ELISSA ELY | 67 ORCHARD STREET BELMONT MA 02478 |
| ELISSAS CLEANING SERVICE | 4060 GROTHEY ROAD SEVEN VALLEYS PA 17360 |
| ELISSEA COSTA | 9407 NW 49TH CT #19A SUNRISE FL 33351 |
| ELISTIN, EDGARD E | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| ELISTIN, EMIL | 522 LAWRENCE RD DELRAY BEACH FL 33445 |
| ELITE | 252 EASTERN PKWY FARMINGDALE NY 11735 |
| ELITE ACTION FIRE EXTINGUISHING EQUIPMEN | 194 DEPOT RD HUNTINGTON STATION NY 11746 |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR WEST PALM BEACH FL 334065161 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | 1211 W 22ND STREET  SUITE 820 OAK BROOK IL 60523 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | INSURANCE 3 WESTBROOK CORPORATE CENTER SUITE 540 WESTCHESTER IL 60154 |
| ELITE CASINO PORDOUCTIONS | 203 MAIN STREET BEECH GROVE IN 46107 |
| ELITE CASINO PORDOUCTIONS | 82 N 15TH AVE BEECH GROVE IN 46107 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE FIRE PROTECTION INC | 2207 NEWBRIDGE RD BELLMORE NY 11710 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST ALLENTOWN PA 18103-3188 |
| ELITE LIMOUSINE PLUS INC | PO BOX 1191 LONG ISLAND NY 11101 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 TOWSEND MD 21286 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE MODEL MGMT CORP | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| ELITE MODEL MGMT CORP | 58 WEST HURON CHICAGO IL 60610 |
| ELITE PAINTING AND PRESSURE CLEANING INC | 581 NW 158TH AVE PEMBROKE PINES FL 33028 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES | 148 S BEVERLY DR BEVERLY HILLS CA 90212 |
| ELITE PROPERTIES INC | 10012 W CAPITOL DR MILWAUKEE WI 53222 |
| ELITE PROPERTIES OF CENT FLA   [LUCY MARTINELLI] | 6700 CONROY RD ORLANDO FL 328353500 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300 BROOKFIELD WI 530053117 |
| ELITE RACING | 10569 VISTA SURROUND PARKWAY SUITE 102 SAN DIEGO CA 92121 |
| ELITE SIGN COMPANY | 109 ADOLPH ST FORT WORTH TX 76107 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELITE STAFFING INC | 3217 W NORTH AVE CHICAGO IL 60647 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| ELITE WINDOW TREATMENTS | 13 MAIN ST ACCOUNTS PAYABLE ESSEX CT 06426 |
| ELIUS, MULER | 317 SOUTHRIDGE ROAD DELRAY BEACH FL 33444 |
| ELIXIR TECHNOLOGIES CORPORATION | 721 EAST MAIN STREET VENTURA CA 93001 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZA BARCLAY | 1415 CHAPIN STREET NW APT. 402 WASHINGTON DC 20009 |
| ELIZA WILMERDING | 5 ALMA STREET   #5 SAN FRANCISCO CA 94117 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH A CONLEY | [ADDRESS WITHHELD] |
| ELIZABETH A HARPER | 16810 BERRYESSA CT CHINO HILLS CA 91709 |
| ELIZABETH A LUKAS | [ADDRESS WITHHELD] |
| ELIZABETH A. FREED | 2001 GRAND AVE. SANTA BARBARA CA 93103 |
| ELIZABETH AARON | 130 NW 70TH ST    202 BOCA RATON FL 33487 |
| ELIZABETH ADAMS | P O BOX 247 HARTFORD VT 05047 |
| ELIZABETH ANN DUGGAN | 1901 6TH ST #303 SANATA MONICA CA 90405 |
| ELIZABETH ANN HAHN | 2626 3RD AVE NORTH GREAT FALLS MT UNITES STATES |
| ELIZABETH ANN TOBIN CUST JOSEPH THOMAS | TOBIN III UGMA IL 3152 W 100TH PLACE EVERGREEN PK IL 60805-3503 |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH AZUCENA MALDONADO | 1832 BOUETT STREET LOS ANGELES CA 90012 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH BELL | 5916 ALHAMBRA AVE. OAKLAND CA 94611 |
| ELIZABETH BERNSTEIN | 1658 CALIFORNIA STREET BERKELEY CA 94703 |
| ELIZABETH BROWN | 84 HARVEY COURT IRVINE CA 92612 |
| ELIZABETH BROWN | 406 ATLANTIC AVE. #2 BROOKLYN NY 11217 |
| ELIZABETH BURGUENO | 2662 ORANGE ST RIVERSIDE CA 92501 |
| ELIZABETH CHIN | 4447 SINOVA ST. LOS ANGELES CA 90032 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 LOS ANGELES CA 90028 |
| ELIZABETH CLAMAN | 28 COLONY RD. EDGEWATER NJ *07020 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COBBS HOFFMAN | 10465 RUSSELL RD LA MESA, CA CA 91941 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 610 MACON RD HAMPTON VA 23666 |
| ELIZABETH COLVIN | 5931 NEDDY AV WOODLAND HILLS CA 91367 |
| ELIZABETH CRANE | 1244 N NOBLE ST CHICAGO IL 60622 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH DANEK | 6260 SE MONROE ST. MILWAUKIE OR 97222 |
| ELIZABETH DE LA VEGA | 96 FANCHER CT. LOS GATOS CA 95030 |
| ELIZABETH DIOGUARDI | [ADDRESS WITHHELD] |
| ELIZABETH DOUGLASS | [ADDRESS WITHHELD] |
| ELIZABETH DREW | 5018 ESKRIDGE TERRACE, NW WASHINGTON DC 20016 |
| ELIZABETH DREWRY | [ADDRESS WITHHELD] |
| ELIZABETH DUFFY | [ADDRESS WITHHELD] |
| ELIZABETH DYSART-ELOSUA | [ADDRESS WITHHELD] |
| ELIZABETH EDWARDSEN | 15 PINE STREET SOUTH PORTLAND ME 04106-1530 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH ESPINOSA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ELIZABETH EUFEMI | [ADDRESS WITHHELD] |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FARMER | 8002 BLAIR MILL DRIVE # 102 SILVER SPRING MD 20910 |
| ELIZABETH FERNEA | 3003 BOWMAN AUSTIN TX 78703 |
| ELIZABETH FLANLEY | [ADDRESS WITHHELD] |
| ELIZABETH FORBERG | [ADDRESS WITHHELD] |
| ELIZABETH FORBES | 3201 GUILFORD AVE. APT. 3 BALTIMORE MD 21218 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH G ROSS | [ADDRESS WITHHELD] |
| ELIZABETH GARRETT | 627 N. SPAULDING AVENUE #7 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH GEORGIOU | [ADDRESS WITHHELD] |
| ELIZABETH GERBERDING | 937 S. ALANDELE, AVE LOS ANGELES CA 90036 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HADDAD | [ADDRESS WITHHELD] |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HOLMBERG | [ADDRESS WITHHELD] |
| ELIZABETH HOLTZMAN | 180 BERGEN STREET BROOKLYN NY 11217 |
| ELIZABETH HOOVER | 601 WEST KIRKWOOD AVE. APT. 2 BLOOMINGTON IN 47404 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 COSTA MESA CA 92626 |
| ELIZABETH INNES | [ADDRESS WITHHELD] |
| ELIZABETH J DARO | 2578 VERBENA DR LOS ANGELES CA 90068 |
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| ELIZABETH K BRISTOW | [ADDRESS WITHHELD] |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD MONTECITO CA 93108 |
| ELIZABETH KAYE | 310 TAHITI WAY #317 MARINA DEL REY CA 90292 |
| ELIZABETH KAYE MC CALL | P.O. BOX 2102 MALIBU CA 90265 |
| ELIZABETH KELLEHER | 2304 HIGHLAND AVE. FALLS CHURCH VA 22046 |
| ELIZABETH KELLY | 2667 S. LA BREA LOS ANGELS CA 90016 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KIRK | 216 BLENHEIM ROAD BALTIMORE MD 21212 |
| ELIZABETH KOLBERT | 326 OBLONG ROAD WILLIAMSTOWN MA 01267 |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LANG | [ADDRESS WITHHELD] |
| ELIZABETH LARSEN | 2725 EWING AVENUE SO. MINNEAPOLIS MN 55416 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH LEE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ELIZABETH LEMPEREUR | [ADDRESS WITHHELD] |
| ELIZABETH LINES | [ADDRESS WITHHELD] |
| ELIZABETH LISA STONE | 555 BRYANT ST.  # 453 PALO ALTO CA 94301 |
| ELIZABETH M KOVAC | [ADDRESS WITHHELD] |
| ELIZABETH M MACAK & JAMES G MACAK JT TEN | PO BOX 388593 CHICAGO IL 60638 |
| ELIZABETH MALIS | 1701 GARDINER ROAD HUNT VALLEY MD 21030 |
| ELIZABETH MARQUARDT | 1368  MCDANIELS AVENUE HIGHLAND PARK IL 60035 |
| ELIZABETH MATTISON | [ADDRESS WITHHELD] |
| ELIZABETH MCGLYNN | 2100 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ELIZABETH MEHREN | 8 FULLING MILL LANE HINGHAM MA 02043 |
| ELIZABETH MITCHELL | 65 NASSAU ST 8A NEW YORK NY 10038 |
| ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN ROAD LOS ANGELES CA 90046 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 327767107 |
| ELIZABETH MONZON | PO BOX 848963 PEMBROKE PNES FL 330840963 |
| ELIZABETH MOORE | [ADDRESS WITHHELD] |
| ELIZABETH MORSE | 160 JOHNS LAKE RD APT 1128 CLERMONT FL 347116666 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH NICOLAI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ELIZABETH NIELSEN | [ADDRESS WITHHELD] |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PARTRIDGE | 2130 DERBY STREET BERKELEY CA 94705 |
| ELIZABETH PAULSEN | [ADDRESS WITHHELD] |
| ELIZABETH PEARSON | 11007 SOUTH BAY LANE AUSTIN TX 78739 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH POJE & ASSOCIATES | [ADDRESS WITHHELD] |
| ELIZABETH POPE | 41 BELMONT ST PORTLAND ME 04101 |
| ELIZABETH RAHMEL | [ADDRESS WITHHELD] |
| ELIZABETH REDMOND | [ADDRESS WITHHELD] |
| ELIZABETH REDMOND | [ADDRESS WITHHELD] |
| ELIZABETH REILLY | [ADDRESS WITHHELD] |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH REYES | 19 OLYMPIC STREET KENNER LA 70065 |
| ELIZABETH ROBERTS | 1 PINE CONE DR WESTBROOK CT 06498-1634 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH ROSEN | 440 N. VISTA STREET LOS ANGELES CA 90036 |
| ELIZABETH ROSNER | 468 VINCENTE AVEUE BERKELEY CA 94707 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SAUNDERS | [ADDRESS WITHHELD] |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 LOS ANGELES CA 90066 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |
| ELIZABETH SCHUMAN | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| ELIZABETH SEGAL | 831 3RD ST.  #104 SANTA MONICA CA 90403 |
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SEVENING | [ADDRESS WITHHELD] |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SHEININ | [ADDRESS WITHHELD] |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE COLTON CA 92324 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH SKURNICK | 296 MARLBORO ROAD ENGLEWOOD NJ 07631 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STEWART LIVING | 527 EUCLID STREET SANTA MONICA CA 90402 |
| ELIZABETH STIERMAN | 320 S. KINGSLEY DRIVE LOS ANGELES CA 90020-3410 |
| ELIZABETH STINSON | 5204 ASHWOOD PL ORLANDO FL 32808-7216 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH SYLVIA | [ADDRESS WITHHELD] |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH V LATIER | [ADDRESS WITHHELD] |
| ELIZABETH VAN STEENWYK | 5785 ADELAIDA ROAD PASO ROBLES CA 93446 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH VEMPALA | [ADDRESS WITHHELD] |
| ELIZABETH VENANT | 20 BD DU MONTPARNASSE 75015 PARIS FRANCE |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WICKHAM | PO BOX 15 PALM SPRINGS CA 922630015 |
| ELIZABETH WILLIAMS | 2408 N. ERIE RIVER GROVE IL 60171 |
| ELIZABETH WILSON | [ADDRESS WITHHELD] |
| ELIZABETH WURTZEL | 116 WEST 14TH STREET, 11TH FLOOR ATTN: ;YNN CHU NEW YORK NY 10011 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR DANA POINT CA 92629 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD    2F BALTIMORE MD 21207 |
| ELIZABETHTON STAR | PO BOX 1960 ATTN: LEGAL COUNSEL ELIZABETHTON TN 37644-1960 |
| ELIZABETHTON STAR | P.O. BOX 1960 ELIZABETHTON TN 37644-1960 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARRARAS, JAMES N | [ADDRESS WITHHELD] |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELJAUA, LOUIS | [ADDRESS WITHHELD] |
| ELJAUA, LOUIS A | [ADDRESS WITHHELD] |
| ELJAUA, LOUIS A. | [ADDRESS WITHHELD] |
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 ATTN: LEGAL COUNSEL ELK CITY OK 73648 |
| ELK GROVE ACE HARDWARE | 9661 ELK GROVE FLORIN ROAD ELK GROVE CA 95624 |
| ELK GROVE GRAPHICS | 1200 CHASE AVENUE ELK GROVE VILLAGE IL 60007 |
| ELK GROVE HONDA | 8550 LAGUNA GROVE DRIVE ELK GROVE CA 95757 |
| ELK INVESTORS | 489 FIFTH AVE. FLOWER GARDENS NEW YORK NY 10017 |
| ELK INVESTORS | 489 FIFTH AVE. THE CHALET NEW YORK NY 10017 |
| ELK INVESTORS | 641 LEXINGTON AVENUE ESSEX PLACE NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE FAIRWAY APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE LA TRIUMPHE APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORMANDY HEIGHTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORTH HILL PARK APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE SOUTHWIND APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THAMESVIEW APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE ELI NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE TERRACES APARTMENTS NEW YORK NY 10022 |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. ATTN: LEGAL COUNSEL MONTROSE CO 81401 |
| ELK RIVER TV CABLE M | P. O. BOX 154 TROY ID 83871 |
| ELK VALLEY TIMES | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| ELKE G CORLEY | [ADDRESS WITHHELD] |
| ELKE KOLODINSKI | 11340 MALAT WAY CULVER CITY CA 90230 |
| ELKEY, ANDRE M | [ADDRESS WITHHELD] |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 ELKHART KS 67950 |
| ELKIN SIEGERT | 150 S GLENOAKS BLVD BURBANK CA 915021314 |
| ELKIN TRIBUNE | PO BOX 1009 ELKIN NC 28621-1009 |
| ELKIN, COURTNEY | 14 PRINCESS LANE NO.2 SAUSALITO CA 94965 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, STEVEN A | 22415 TOUCHSTONE CT SANTA CLARITA CA 91390 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELKINS, JANEAN C | [ADDRESS WITHHELD] |
| ELKINS, TIMOTHY C | [ADDRESS WITHHELD] |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET ATTN: LEGAL COUNSEL ELKO NV 89801 |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. ELKO NV 89801 |
| ELL,BONNIE H | [ADDRESS WITHHELD] |
| ELLA HARDING | [ADDRESS WITHHELD] |
| ELLBOGEN, ANDREW | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLE HARROW | 28902 TOP OF THE WORLD DR. LAGUNA BEACH CA 92651 |
| ELLEDGE,BRIAN A | [ADDRESS WITHHELD] |
| ELLEFSEN, MARILYN | [ADDRESS WITHHELD] |
| ELLEI JOHNDRO - SHOWCASE | 1921 VISTA DEL MAR #204 HOLLYWOOD CA 90068 |
| ELLEN A CHARPENTIER | [ADDRESS WITHHELD] |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BASKIN | 1122 19TH ST #4 SANTA MONICA CA 90403 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN BROWNING | 939 W WINONA NO.1E CHICAGO IL 60640 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN CQ FANG | [ADDRESS WITHHELD] |
| ELLEN DANNIN | 705 MADISON PLACE ANN ARBOR MI 48103 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN FRANK | [ADDRESS WITHHELD] |
| ELLEN FRIEDEL | 20341 STRATHERN ST WINNETKA CA 91306 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN GORSUCH | 11289  CORAL REEF DR BOCA RATON FL 33498 |
| ELLEN GRAFF | 197 WESTMINSTER AVE. WATERTOWN MA 02472 |
| ELLEN H MANKE | [ADDRESS WITHHELD] |
| ELLEN HERMAN | 140 N. MCCADDEN PL. LOS ANGELES CA 90004 |
| ELLEN HOFFS | 629 16TH STREET SANTA MONICA CA 90402 |
| ELLEN IRWIN | [ADDRESS WITHHELD] |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN JASKOL | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| ELLEN KANNER | [ADDRESS WITHHELD] |
| ELLEN KAYE | 141 WEST 85TH ST., #2 NEW YORK CA 10024 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN LANGER | 19 PILGRIM HEIGHTS ROAD PROVINCETOWN MA 02657 |
| ELLEN M SISTI | [ADDRESS WITHHELD] |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN MELINKOFF | 6050 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN OLIVER DE VEZIN | 30765 PACIFIC COAST HIGHWAY PMB 110 MALIBU CA 90265 |
| ELLEN OLIVIER | 30765 PACIFIC COAST HWY   NO.370 MALIBU CA 90265 |
| ELLEN PRESTON | [ADDRESS WITHHELD] |
| ELLEN REYNOLDS | [ADDRESS WITHHELD] |
| ELLEN ROBIN CUST BENJI ROBIN UTMA IL | 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ELLEN S SASLOVSKY | [ADDRESS WITHHELD] |
| ELLEN SAVASTANO | 2436 BRENTWOOD RD CANTON OH 44708 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN STERN HARRIS | PO BOX 228 BEVERLY HILLS CA 90213 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD VIRGINIA BEACH VA 23434 |
| ELLEN TUNNEY | 4472 W 4 ST LOS ANGELES CA 90020 |
| ELLEN WATSON PHOTOGRAPHY | PO BOX 1595 E HAMPTON NY 11937 |

| Claim Name | Address Information |
|------------|---------------------|
| ELLEN WEINSTEIN | 475 FDR DRIVE APT #2107 NEW YORK NY 10002 |
| ELLEN YAN | [ADDRESS WITHHELD] |
| ELLEN YORK | PO BOX 533446 ORLANDO FL 32853 |
| ELLEN ZAMICHOW | [ADDRESS WITHHELD] |
| ELLENBERGER, TROY | [ADDRESS WITHHELD] |
| ELLENSON, RUTH ANDREW | PO BOX 113 CLIFFORD VA 24533-0113 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLER, CLAUDIA | [ADDRESS WITHHELD] |
| ELLER, KEN | [ADDRESS WITHHELD] |
| ELLERY HALLOWELL | [ADDRESS WITHHELD] |
| ELLIAS ENGINEERING INC | 33317  A SW 59TH AVE DAVIE FL 33314 |
| ELLIAS, PETER | RACE HILL RD ELLIAS, PETER MADISON CT 06443 |
| ELLICOTT CITY CABLE TAYLOR VILLAGE | P.O. BOX 396 ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21043 |
| ELLICOTT CITY CABLE WAVERLY | 10801 ENFIELD DRIVE ATTN: LEGAL COUNSEL WOODSTOCK MD 21163 |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE ELLICOTT CITY MD 21042 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIN FORSCHNER | [ADDRESS WITHHELD] |
| ELLING,STEVEN C | [ADDRESS WITHHELD] |
| ELLINGER, SUSAN R | [ADDRESS WITHHELD] |
| ELLINGER,DANIELLE | [ADDRESS WITHHELD] |
| ELLINGTON, DEAN | 582 LOWER LANE BERLIN CT 06037 |
| ELLINGTON, DEREK | 4300 NW 18TH ST. # I 306 LAUDERHILL FL 33313 |
| ELLINGWOOD, KEN | [ADDRESS WITHHELD] |
| ELLINGWOOD, KENNETH | [ADDRESS WITHHELD] |
| ELLINWOOD,SARAH | [ADDRESS WITHHELD] |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT EISNER | 820 TOLMAN DRIVE STANFORD CA 94305 |
| ELLIOT HESTER | 159 AVENUE LEDRU-ROLLIN 75001 PARIS FRANCE |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOT SERRANO | 813 LACY AVE STREAMWOOD IL 60107 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE WEST LONG BRANCH NJ "07764 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ADRIAN | 20 IMLAY ST        3RD FLR HARTFORD CT 06105 |
| ELLIOTT, ANDREW S | [ADDRESS WITHHELD] |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTT, CHRISTOPHER | [ADDRESS WITHHELD] |
| ELLIOTT, CHRISTOPHER | [ADDRESS WITHHELD] |
| ELLIOTT, CLIFFORD | [ADDRESS WITHHELD] |
| ELLIOTT, EILEEN GAY | 21 LIBERTY PL WEEHAWKEN NJ 07086-7023 |
| ELLIOTT, HELENE A | [ADDRESS WITHHELD] |
| ELLIOTT, JAMES  AC | [ADDRESS WITHHELD] |
| ELLIOTT, JULIE | [ADDRESS WITHHELD] |
| ELLIOTT, KRISTI M | [ADDRESS WITHHELD] |
| ELLIOTT, MICHAEL | 2445 DOOLEY DR        APT F-401 DECATUR GA 30033 |
| ELLIOTT, NORMAN P | [ADDRESS WITHHELD] |
| ELLIOTT, PHILLIP M | [ADDRESS WITHHELD] |
| ELLIOTT, ROSS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT, SAMUEL | [ADDRESS WITHHELD] |
| ELLIOTT, VICTORIA PESCE | 2875 PINE TREE DR MIAMI BEACH FL 33140 |
| ELLIOTT,DAVID A | [ADDRESS WITHHELD] |
| ELLIOTT,INEZ M | [ADDRESS WITHHELD] |
| ELLIOTT,MICHELLE | [ADDRESS WITHHELD] |
| ELLIOTT,MYRA | [ADDRESS WITHHELD] |
| ELLIOTT,PAUL K | [ADDRESS WITHHELD] |
| ELLIOTT,RYAN C | [ADDRESS WITHHELD] |
| ELLIOTT,RYAN D | [ADDRESS WITHHELD] |
| ELLIOTT,TODD | [ADDRESS WITHHELD] |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 HINSDALE IL 605223788 |
| ELLIS COUNTY TAX OFFICE | ATTN: JOHN BRIDGES PO DRAWER 188 WAXAHACHIE TX 75618-0188 |
| ELLIS HENICAN | [ADDRESS WITHHELD] |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS REALTY | 3156 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, AMY | [ADDRESS WITHHELD] |
| ELLIS, BROOKE | [ADDRESS WITHHELD] |
| ELLIS, CHRISTOPHER | 12 DAVID ST ENFIELD CT 06082 |
| ELLIS, CHRISTOPHER | [ADDRESS WITHHELD] |
| ELLIS, DANIEL | [ADDRESS WITHHELD] |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVE | 5204 MCMANUS DR FREDERICKSBURG VA 22407 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |
| ELLIS, DAVID C | [ADDRESS WITHHELD] |
| ELLIS, DEANA | [ADDRESS WITHHELD] |
| ELLIS, DEBORAH | 102 KENSINGTON CT    APT G WINDSOR VA 23487 |
| ELLIS, DEBORAH M | KENSINGTON CT APT G WINDSOR VA 23487 |
| ELLIS, DENNIS D | [ADDRESS WITHHELD] |
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, DORIS | 140 BARBEY ST BROOKLYN NY 11207 |
| ELLIS, DUSHAWN | [ADDRESS WITHHELD] |
| ELLIS, IAN A | 6201 NW 2 ST MARGATE FL 33063 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, JAYNE | [ADDRESS WITHHELD] |
| ELLIS, JESSICA | [ADDRESS WITHHELD] |
| ELLIS, JOSEPH | [ADDRESS WITHHELD] |
| ELLIS, KHALIAH | 1018 MADISON ST  NO.2C MAYWOOD IL 60153 |
| ELLIS, LATHISHA | 2641 SW 64TH TERRACE MIRAMAR FL 33023 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, MICHAEL D | 4823 SILVER STAR ROAD NO.110 ORLANDO FL 32808 |
| ELLIS, MILAGROS | PO BOX 6758 BIG BEAR LAKE CA 92315 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, NICOLE RENEE | [ADDRESS WITHHELD] |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, ROBIN L | 574 SW 130 TER DAVIE FL 33325 |
| ELLIS, RUDOLPH | 5921 WASHINGTON STREET HOLLYWOOD FL 33023 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| ELLIS, SEAN BERRY | [ADDRESS WITHHELD] |
| ELLIS, STUART | [ADDRESS WITHHELD] |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL ORLANDO FL 32805- |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL SUITE 2709 ORLANDO FL 32805 |
| ELLIS, THOMAS D. | [ADDRESS WITHHELD] |
| ELLIS, TREY | 601 W 113TH ST    NO.4B NEW YORK NY 10025 |
| ELLIS, TYRONE L | [ADDRESS WITHHELD] |
| ELLIS, WILLIAM | 65-21 CABLES AVE WATERBURY CT 06710 |
| ELLIS,AMBER N | [ADDRESS WITHHELD] |
| ELLIS,AMBERLY | [ADDRESS WITHHELD] |
| ELLIS,DEBORAH R | [ADDRESS WITHHELD] |
| ELLIS,KYLE P | [ADDRESS WITHHELD] |
| ELLIS,MIGUEL,A | 4421 NW 41ST TER LAUDERDALE LAKES FL 33319 |
| ELLIS,TANYA | [ADDRESS WITHHELD] |
| ELLIS,TIFFANY J | [ADDRESS WITHHELD] |
| ELLIS,TIFFANY M | [ADDRESS WITHHELD] |
| ELLIS,TONIA M | [ADDRESS WITHHELD] |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. ATTN: LEGAL COUNSEL PHOENIX AZ 85032 |
| ELLISON SERVICE CORP | D/B/A SANI AIR SVC 1217 LAEK AVE LAKE WORTH FL 33460 |
| ELLISON, BRANDY N | [ADDRESS WITHHELD] |
| ELLISON, DERRICK B | [ADDRESS WITHHELD] |
| ELLISON, JEFFREY J | [ADDRESS WITHHELD] |
| ELLISON, ROBERT F | [ADDRESS WITHHELD] |
| ELLISON,RENAI | [ADDRESS WITHHELD] |
| ELLISON,TEISHA L | [ADDRESS WITHHELD] |
| ELLITHORPE,MICHAEL | [ADDRESS WITHHELD] |
| ELLMAN, DANIEL J | [ADDRESS WITHHELD] |
| ELLO, JOSEPH | [ADDRESS WITHHELD] |
| ELLRICH, CHARLES R | [ADDRESS WITHHELD] |
| ELLS,HARRIET F | [ADDRESS WITHHELD] |
| ELLSWORTH SHOPPER | PO BOX 541 ELLSWORTH WI 54011 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLSWORTH, MICHAEL | [ADDRESS WITHHELD] |
| ELLSWORTH, TOM | 47A RIVER ST ENFIELD CT 060823311 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| ELLWOOD, GREGORY | [ADDRESS WITHHELD] |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 ANNAPOLIS MD 21401 |
| ELMALIE MANGONA | [ADDRESS WITHHELD] |
| ELMASIAN,JAREK | [ADDRESS WITHHELD] |
| ELMASIAN,JAREK N | [ADDRESS WITHHELD] |
| ELMEER, ANDREW | MCDIVITT ELMEER, ANDREW CARRIER COPY CT 06042 |
| ELMEER, ANDREW | MCDIVITT DR ELMEER, ANDREW MANCHESTER CT 06042 |
| ELMEER, ANDREW | 34 MCDIVITT DR MANCHESTER CT 06042 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER LUKE | 470 W 24TH ST #19 NEW YORK NY 10011 |
| ELMER PECK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ELMER POLZIN | [ADDRESS WITHHELD] |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER TIMES | PO BOX 1160 ELMER NJ 08318 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 7124 DUCKETTS LN      303 ELKRIDGE MD 21075-6950 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMHURST CHAMBER OF COMMERCE | AND INDUSTRY 105 MAPLE PO BOX 752 ELMHURST IL 60126 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE ELMHURST IL 601263271 |
| ELMHURST PARK DISTRICT | 225 PROSPECT ELMHURST IL 60126 |
| ELMO D SONALIA | [ADDRESS WITHHELD] |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMONT DADS SERVICE CLUB | C/O DENNIS COWAN @ GOTHAM AVE SCHOOL 181 GOTHAM AVE ELMONT NY 11003 |
| ELMONT UFSD | C/O COVERT AVENUE SCHOOL ATTN   ROBERT BAMBRICK 144 COVERT AVE ELMONT NY 11003 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR      1201 MIAMI FL 33131 |
| ELMORE, VIOLA | [ADDRESS WITHHELD] |
| ELMORE,WILLIAM R. | [ADDRESS WITHHELD] |
| ELMS,JAMES | [ADDRESS WITHHELD] |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELO TOUCH SYSTEMS | MAIL STOP 128/8002 MENLO PARK CA 94025-1164 |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER ATTN: LEGAL COUNSEL MONTREAL QC H2Y 2S9 CANADA |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOI,SINEL | [ADDRESS WITHHELD] |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |
| ELOISE DEHAAN | [ADDRESS WITHHELD] |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HEALY | 4350 ALLOTT AVENUE SHERMAN OAKS CA 91423 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE KIRBY | [ADDRESS WITHHELD] |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET ALTAMONTE SPRINGS FL 32701- |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET ALTAMONTE SPRINGS FL 32701 |
| ELORRIAGA, RICHARD | 1761 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| ELORRIAGA,ANDREW T | [ADDRESS WITHHELD] |
| ELPINIKI MESA | [ADDRESS WITHHELD] |
| ELRICK, MICHAEL | [ADDRESS WITHHELD] |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |
| ELSA GOMEZ | [ADDRESS WITHHELD] |
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSA MCBRIDE | [ADDRESS WITHHELD] |
| ELSA ROMERO | [ADDRESS WITHHELD] |
| ELSASSER, RONALD | [ADDRESS WITHHELD] |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSESSER, THOMAS E | [ADDRESS WITHHELD] |
| ELSEVIER | AGMS SALES NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON    1F CHICAGO IL 60647 |
| ELSHTAIN, JEAN BETHKE | 4010 WALLACE LN NASHVILLE TN 37215 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE HOLZWARTH | [ADDRESS WITHHELD] |
| ELSIE IRVING | [ADDRESS WITHHELD] |
| ELSIE JOINVILLE | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| ELSIE LEWIN | 1030 SW 76TH AVE PEMBROKE PINES FL 33023 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELSIE SHIVE | [ADDRESS WITHHELD] |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELSNER, DAVID M | [ADDRESS WITHHELD] |
| ELSON, MARY L | [ADDRESS WITHHELD] |
| ELSTON METAL TANKS INC | 1613-25  ELSTON AVENUE CHICAGO IL 60622 |
| ELSTON METAL TANKS, IN | 1623 N ELSTON AV CHICAGO IL 60622 |
| ELSTON, BETH | [ADDRESS WITHHELD] |
| ELSTON,SEAN R | [ADDRESS WITHHELD] |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELTRICH,ELYSE Z | [ADDRESS WITHHELD] |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIA VASQUEZ | 512 THYNNE ST MONTEBELLO CA 90640 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| ELWOOD F ANDERSON | [ADDRESS WITHHELD] |
| ELWOOD, STEPHEN L | [ADDRESS WITHHELD] |
| ELY IV, WILLARD BRUCE | [ADDRESS WITHHELD] |
| ELYA ANTHONY | 6410 NW 30 STREET PLANTATION FL 33313 |
| ELYSE GLICKMAN | 4444 WOODMAN AVE # 30 SHERMAN OAKS CA 91423 |
| ELYSE GOLDBERG | [ADDRESS WITHHELD] |
| ELYSSA HABER | [ADDRESS WITHHELD] |
| ELZEIN,MOHAMED | [ADDRESS WITHHELD] |
| EM LIGHT DESIGN | 1179 N EASTMAN AVE LOS ANGELES CA 90063 |
| EM SOFTWARE INC | 2228 SUNSET BLVD STEUBENVILLE OH 43952 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMALFARB, BRAD | [ADDRESS WITHHELD] |
| EMANUEL LEVY | 8546 HILLSIDE AVENUE LOS ANGELES CA 90069 |
| EMANUEL SANCHEZ | [ADDRESS WITHHELD] |
| EMANUEL V FORNOTH | [ADDRESS WITHHELD] |
| EMANUEL, BRANDON | [ADDRESS WITHHELD] |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE EVANSTON IL 60202 |
| EMANUEL, JENNIFER | 7663 STONY CREEK LN ELLICOTT CITY MD 210437908 |

| Claim Name | Address Information |
|---|---|
| EMARD,MICHELLE M | [ADDRESS WITHHELD] |
| EMARKETER | 75 BROADSTREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBA MAGAZINE | MS. SOPHIE FANG 7F, 213, SEC. 5, NANJING EAST RD. TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| EMBARKMEDIA | DANNY JOHNSON 333 E. ONTARIO ST. #1904B CHICAGO IL 60611 |
| EMBARKMEDIA | 333 E ONTARIO ST     NO.1904B CHICAGO IL 60611 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | 600 E WASHINGTON ST ORLANDO FL 328012938 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBASSY BANK | PO BOX 20405 LEHIGH VALLEY PA 18002-0405 |
| EMBASSY SUITES | 3006 MOORETOWN RD WILLIAMSBURG VA 23185 |
| EMBASSY SUITES | 2630 E CAMELBACK ROAD PHOENIX AZ 85023 |
| EMBASSY SUITES        D | 152 KINGSGATE PKWY WILLIAMSBURG VA 23185 |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR HAMPTON VA 23666 |
| EMBERSON, ED | [ADDRESS WITHHELD] |
| EMBRACE YOUR DREAMS | 424 CENTER ST     RM 300 BETHLEHEM PA 18018 |
| EMBRACE YOUR DREAMS | PO BOX 20082 LEHIGH VALLEY PA 18002-0082 |
| EMBREY, WAYNE L | 433 LEGION RD MILLINGTON MD 21651 |
| EMBRO,MICHAEL D | [ADDRESS WITHHELD] |
| EMBROIDER THIS | PO BOX 1950 AGOURA HILLS CA 91377 |
| EMBROIDERY EXPRESS | 18119 TOWN CENTER DR OLNEY MD 20632 |
| EMBROIDERY EXPRESS LLC | 18119 TOWN CENTER DR OLNEY MD 20832 |
| EMBRY RIDDLE AERONAUTICAL UN | [EMBRY-RIDDLE] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| EMBRY RUCKER | 311 VIA JULITA ENCINITAS CA UNITES STATES |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC | 171 SOUTH ST. HOPKINTON MA 01748 |
| EMC | PO BOX 840442 DALLAS TX 75284-0442 |
| EMC | 4246 COLLECTIONS CENTRE DR CHICAGO IL 60693 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") P.O. BOX 5126 TIMONIUM MD 21094 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN 2100 COMMONWEALTH AVE. NORTH CHICAGO IL 60064 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE    STE 2 ELMHURST IL 60126 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE    STE 2 ELMHURST IL 60126-1119 |
| EMDE, ZACHARY | 42235 PATTON PL MURRIETA CA 92562 |
| EMDE,NISHIGANDHA | [ADDRESS WITHHELD] |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMED COMPANY INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMEKA OKEVEKE | 9079 LA LEMA CT ALTA LOMA CA 91701 |
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| EMERGENCE SERVICES | ALLISON WHITMIRE 13913 SE 92ND ST. NEWCASTLE WA 98059 |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. ATT. WGN RADIO / EMG CLOSING CENTER CHICAGO IL 60611 |
| EMERGENCY PHYSICIANS SOUTHWEST INC | PO BOX 635623 CINCINNATI OH 45263-5623 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERGENCY POWER CONTROLS INC. | P.O. BOX 545 YORBA LINDA CA 92885 |
| EMERGENCY RADIO SERVICE INC | PO BOX 711097 CINCINNATI OH 45271-1097 |
| EMERGING SOLUTIONS | 20 N WACKER DRIVE  SUITE 1870 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| EMERGING SOLUTIONS | PO BOX 3516 OAKBROOK IL 60523 |
| EMERGING SOLUTIONS | PO BOX 5020 LAKE FOREST IL 60045 |
| EMERICON LLC | [ADDRESS WITHHELD] |
| EMERLING, SUSAN | P O BOX 1037 MALIBU CA 90265 |
| EMERMAN,JOEL D | [ADDRESS WITHHELD] |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 ALTAMONTE SPRINT FL 32701 |
| EMERSON INTERNATIONAL INC  [EAGLE CREEK | GOLF CLUB] 370 CENTER POINTE CIR STE 1136 ALTAMONTE SPRINGS FL 327013451 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET ATTN ADAM CONKLIN CARMEL IN 46032 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON NETWORK POWER LIEBERT SERVICES | 610 EXECUTIVE CAMPUS DR WESTERVILLE OH 43081 |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE ATTN:  ERIN GUYER, SALES SPECIALIST WESTERVILLE OH 43062 |
| EMERSON, CONNIE | 1740 FAIRFIELD AVENUE RENO NV 89509 |
| EMERSON, KEN | [ADDRESS WITHHELD] |
| EMERSON, LAURA S | [ADDRESS WITHHELD] |
| EMERSON, MICHELE L | [ADDRESS WITHHELD] |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY CABLEVISION INC  A10 | PO BOX 630 SALEM SD 57058 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW 75 ROCKERFELLEA PLAZA NEW YORK NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE NEW YORK NY 10022 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 75 ROCKEFELLER PLAZA 20TH FLOOR NEW YORK NY 10019 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 ORANGEVILLE UT 84537 |
| EMERY, JACOB | 555 SPRING ST  APT 508 BETHLEHEM PA 18018 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMERY,CHRIS | [ADDRESS WITHHELD] |
| EMFAST, INC. | 991 US HIGHWAY 22 SUITE 200 BRIDGEWATER NJ 08807 |
| EMG INTERNATIONAL INC | PO BOX 1600 MEDIA PA 19063 |
| EMG MEDIA GROUP INC | 28 EAST 28TH ST         9TH FLR NEW YORK NY 10016-7922 |
| EMGE,JUSTIN A | [ADDRESS WITHHELD] |
| EMI ENDO | [ADDRESS WITHHELD] |
| EMICK, SHAREN P. | 171 GRANGER ROAD UNIT #125 MEDINA OH 44256 |
| EMIGH, SHANE | FILLEY RD EMIGH, SHANE HADDAM CT 06438 |
| EMIGH, SHANE | 117 FILLEY RD HADDAM CT 06438 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL ELISTIN | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| EMIL PEELER | 29812 HAVENWOOD LN HIGHLAND CA 92346 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMIL, GLENN | 1253 WEST BYRON CHICAGO IL 60613 |
| EMILCAR, FILOLIA D | 1705 SW 11TH CT  APT 2 FORT LAUDERDALE FL 33312 |
| EMILCENT, MADECENE | PO BOX 100853 FT LAUDERDALE FL 333100863 |
| EMILE, MARIE YOLETTE JEAN | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 334721285 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILI VESILIND | 4119 PERLITA AVENUE UNIT A LOS ANGELES CA 90039 |
| EMILI VESILIND | [ADDRESS WITHHELD] |
| EMILIA JARRETT PAGE | 5419 ALFONSO DRIVE AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| EMILIA RUIZ | 1335 S E ST OXNARD CA 93033 |
| EMILIE C. HARTING | 7143 ARDLEIGH ST PHILADELPHIA PA 19119 |
| EMILIE R PARMENTER | [ADDRESS WITHHELD] |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIES CLEANING SERVICE | P O BOX  1271 BELCHERTOWN MA 01007 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILIO GUERRA | [ADDRESS WITHHELD] |
| EMILIO MARRON | 14141 RAGUS ST LA PUENTE CA 91746 |
| EMILLE AUGUSTINE | 6035  DUVAL ST PEMBROKE PINES FL 33024 |
| EMILO CABRERA | [ADDRESS WITHHELD] |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY AMEZCUA | [ADDRESS WITHHELD] |
| EMILY BARTON | 34 GRACE COURT BROOKLYN NY 11201 |
| EMILY BAZELON | 152 CANNER ST NEW HAVEN CT 06511 |
| EMILY BOBROW | 876 PRESIDENT ST AT 4 BROOKLYN NY 112151439 |
| EMILY CHENG | 28525 TRAILRIDERS DR RANCHO PALOS VERDES CA 90275 |
| EMILY DWASS | 24696 CALLE LARGO CALABASAS CA 91302 |
| EMILY FRANCES (WOK) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| EMILY FRANCES WOLK | [ADDRESS WITHHELD] |
| EMILY G. JOHNS SCHOOL | MS. FAITH HERNANDEZ 420 MITCHELL DRIVE PLANO IL 60545 |
| EMILY GREEN | 2158 W. 24TH ST. LOS ANGELES CA 90018 |
| EMILY GURNON | 1372 LINCOLN AVE ARCATA CA 95521 |
| EMILY HEIMSOTH | 3224 PINE BLUFFS DRIVE ELLICOTT CITY MD 21042 |
| EMILY HULME | [ADDRESS WITHHELD] |
| EMILY JACQUES | [ADDRESS WITHHELD] |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY JOURDAN | 1100 LAKE SHADOW CIRC    UNIT 2-306 MAITLAND FL 32751 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY LOBDELL | 1416 N. BELL AVE. CHICAGO IL 60622 |
| EMILY METZGAR | 62 SPRING ARBOR SE ADA MI 493019055 |
| EMILY NGO | [ADDRESS WITHHELD] |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |
| EMILY NOEL | 241 OXFORD ST HARTFORD CT 06105 |
| EMILY OESS | [ADDRESS WITHHELD] |
| EMILY OREN | 106 N ROLLING RD CANTONSVILLE MD 21228 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY POLSBY | 551 JEAN ST  #103 OAKLAND CA 94610 |
| EMILY RAPP | 848 LINCOLN BLVD.  APT B SANTA MONICA CA 90403 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMILY SINGER | 22 BOWDOIN ST. SOMERVILLE MA 02143 |
| EMILY SOHN | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| EMILY WILSON | 514 UTAH ST. SAN FRANCISCO CA 94110 |
| EMILY YOFFE | 3718 WARREN ST NW WASHINGTON DC 20016 |
| EMILY YOUNG | 334 NORTH MYERS STREET BURBANK CA 91506 |
| EMITIL, WILFRED | 5637 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| EMJ REALTY CORP | 730 24TH ST, NW SUITE 19 WASHINGTON DC 20037 |
| EMKAY DESIGNS | 46 COMMERCE DR FARMINGDALE NY 11735 |
| EMKAY DESIGNS | 82 FOREST DR JERICHO NY 11753 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |

| Claim Name | Address Information |
|---|---|
| EMKAY INC | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMLET, DAVID P | [ADDRESS WITHHELD] |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA CIERI | [ADDRESS WITHHELD] |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA L BOWEN FOUNDATION | 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| EMMA L BOWEN FOUNDATION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | 300 JERICHO QUADRANGLE STE 110 JERICHO NY 117532716 |
| EMMA L BOWEN FOUNDATION | FOR MINORITY INTERESTS IN MEDIA 825 SEVENTH AVE    2ND FL NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN 300 JERICHO QUADRANGLE  SUITE 110 JERICHO NY 11753 |
| EMMA L WILKINS | 5913 S SHERBOURNE DR LOS ANGELES CA 900561443 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P PASADENA CA 91103 |
| EMMA VELEZ | 5704 NW 27 ST MARGATE FL 33063 |
| EMMA YOUNG | 165 THERESA LN OAK BROOK IL 60523-1041 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL JONES | [ADDRESS WITHHELD] |
| EMMANUEL LAPOTERIE INC | 249 AFTON SQUARE   NO.305 ALTAMONTE SPRINGS FL 32714 |
| EMMANUEL LOZANO | 12412 W APACHE ST AVONDALE AZ |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL, FRANCIS JEAN | 4131 NE 2ND TERR POMPANO BEACH FL 33064 |
| EMMANUEL, PATRICIA | 442 LOCK RD  APT NO.107 DEERFIELD BEACH FL 33442 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMANUELA TAO | [ADDRESS WITHHELD] |
| EMMAUS BREVIL | 524 E ERIDGE CIR N BOYNTON BEACH FL 33435 |
| EMMAUS LACROSSE CLUB | PO BOX 145 EMMAUS PA 18049 |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN ZIONSVILLE PA 18092 2828 |
| EMMEL, BRIAN | [ADDRESS WITHHELD] |
| EMMELL, FRANK | 2031 VINE ST        APT 2 ALLENTOWN PA 18103 |
| EMMERICH, ADAM | [ADDRESS WITHHELD] |
| EMMERT, ROBERT G | [ADDRESS WITHHELD] |
| EMMES REALTY | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| EMMETT BERG | 524 RAYMOND AVE APT 11 SANTA MONICA CA 90405 |
| EMMETT MILLER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| EMMETT, JAIME III | [ADDRESS WITHHELD] |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMIS COMMUNICATIONS-CHICAGO RADIO | WK1X-FM 222 MERCHANDISE MART PLAZA - SUITE 230 CHICAGO IL 60654 |
| EMMIS PUBLISHING | 40 MONUMENT CIR NO. 100 ONE EMMIS P INDIANAPOLIS IN 46204 |
| EMMIS PUBLISHING | EMMIS PUBLISHING FOR MMG 40 MONUMENT CIRCLE  STE 100 INDIANAPOLIS IN 46204 |
| EMMIS RADIO GROUP | 7755 SUNSET BLVD LOS ANGELES CA 90046 |
| EMMIS RADIO LLC | 2600 W OLIVE AVE  8TH FLOOR BURBANK CA 91505 |
| EMMIS RADIO LLC | KPWR POWER 106 FM FILE 53483 LOS ANGELES CA 90074 |
| EMMIS RADIO LLC | WQHT 1199 RELIABLE PARKWAY CHICAGO IL 60686-0011 |
| EMMIS RADIO LLC | 395 HUDSON STREET NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| EMMIT'S IRISH PUB | 495 N MILWAUKEE AVE CHICAGO IL 60610-3922 |
| EMMONS, MARY FRANCES | [ADDRESS WITHHELD] |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMONS, WAYNE | 94 OLD FARMS RD EMMONS, WAYNE WILLINGTON CT 06279 |
| EMMONS, WAYNE | 94 OLD FARMS RD WILLINGTON CT 06279-1721 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMORY HOLMES | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY HOLMES II | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY UNIVERSITY | 555 ASBURY CIRCLE ATTN: LEGAL COUNSEL ATLANTA GA 30322 |
| EMORY, BARBARA | [ADDRESS WITHHELD] |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD CULVER CITY CA 90066 |
| EMPEREON | 3561 W. BELL ROAD ATTN: TRAVIS BOWLEY PHOENIX AZ 85053 |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 AURA CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD PHOENIX AZ 85053 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 AURORA CO 80014 |
| EMPI INC | 33402 TREASURY CTR CHICAGO IL 60694-3400 |
| EMPIRE AUCTIONEERS | 6412 INDEPENDENCE AVE WOODLAND HILLS CA 91367 |
| EMPIRE BLUE CROSS | P.O.BOX 11532A ATTN: CUSTOMER SERVICE NEW YORK NY 10286-1532 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| EMPIRE COOLER SERVICE | 940 W CHICAGO AV CHICAGO IL 60622 |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY | SCHOOL) 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR MAITLAND FL 327517233 |
| EMPIRE INC | 7999 HANSEN RD  NO.115 HOUSTON TX 77061 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET RANCHO CUCAMONGA CA 91730 |
| EMPIRE MACHINERY AND S | 3550 E VIRGINIA BEACH BLVD NORFOLK VA 235023197 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| EMPIRE SERVICES | 3510 N CAUSEWAY BLVD  SUITE 505 METAIRIE LA 70002 |
| EMPIRE SERVICES | PO BOX 373 GULPORT MS 39502-0373 |
| EMPIRE STATE BUILDING CO LLC | 350 FIFTH AVE     RM 3210 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING LOCKBOX 30859 4 CHASE METRO CENTER 7TH FLOOR BROOKLYN NY 11245 |
| EMPIRE STATE BUILDING COMPANY, LLC | 1 W 34TH ST RM 1201 NEW YORK NY 100012229 |
| EMPIRE STATE BUILDING COMPANY, LLC | RE: NEW YORK 350 FIFTH AVENUE 350 FIFTH AVENUE, ROOM 300 NEW YORK NY 10118 |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD ATTN: LEGAL COUNSEL NEW GLASGOW NS B2H 3S2 CANADA |
| EMPIRE TODAY LLC | 333 NORTHWEST AVE NORTHLAKE IL 60164 |
| EMPLOYEE HEALTH PROGRAMS | PO BOX 79549 BALTIMORE MD 21279-0549 |
| EMPLOYERS GROUP | PO BOX 15013 LOS ANGELES CA 90015-9903 |
| EMPLOYERS GROUP SERVICE CORP | 1150 S. OLIVE ST, SUITE 2300 LOS ANGELES CA 90015 |
| EMPLOYMENT ADS | ATTN: CINDY 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK 840 OAK CREEK DR LOMBARD IL 60148-6405 |
| EMPOWER GEOGRAPHICS | 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | ATTN: ACCTS RECV 1000 EXECUTIVE WAY DES PLAINES IL 60018 |

| Claim Name | Address Information |
|------------|---------------------|
| EMPOWER GEOGRAPHICS INC | PO BOX 1605 ATTN:  ACCTS RECV DES PLAINES IL 60017-1605 |
| EMPOWER MEDIA | 1111 ST GREGORY ST CINCINNATI OH 45226 |
| EMPOWERED MEDIA CORP | 481 8TH AVENUE  SUITE 1530 NEW YORK NY 10001 |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 4TH ANDAR CAMPOS ELISEOS SAO PAULO 01202-900 BRAZIL |
| EMPRESS CASINO | KARRY ROGERS P.O. BOX 2789 JOLIET IL 60434 |
| EMPRESS CASINO JOLIET | PO BOX 2789 JOLIET IL 60434-2789 |
| EMPRESS CASINO JOLIET CORPORATION | D/B/A ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| EMPRESS CASINO-SPONSOR | PO BOX 2789 JOLIET IL 60434 |
| EMPRESS MEDIA INC | 306 W 38T ST  9TH FLOOR NEW YORK NY 10018 |
| EMPTY STOCKING FUND | 10 HAYS ST BEL AIR MD 21014 |
| EMPTY STOCKING FUND | PO BOX 189 BEL AIR MD 21014 |
| EMRAN QURESHI | 18 VALEWOOD CRESCENT OTTAWA ON K1B 4E8 CANADA |
| EMREY,DONALD | 952 E MACADA RD BETHLEHEM PA 18017 |
| EMRICH, ANTOINETTE C | [ADDRESS WITHHELD] |
| EMRICK BUSINESS | RE: BETHLEHEM 2420 EMRICK BLV 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. BETHLEHEM PA 18020 |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE EDISON NJ 08817 |
| EMRIQ BUSINESS CENTER, LLC | RE: BETHLEHEM 2420 EMRICK BLV C/O H.A.F., INC. 49 GLENDALE AVENUE EDISON NJ 08817 |
| EMRICK, GARY | [ADDRESS WITHHELD] |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11361 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11364 |
| EN ENGINEERING | ATTN: JOE POSEWICK 7135 JANES AVENUE WOODRIDGE IL 60517 |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 ANNANDALE MN 56302 |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 HOUSTON TX 77042 |
| ENABLER CORPORATION | PMB 227 GUAYABO PR 00970 |
| ENAYETALLAH, MAHMOUD | 135 UNION STREET VERNON CT 06066-3130 |
| ENAYETALLAH, MARWA | 135 UNION ST VERNON CT 06066 |
| ENCARNACION,DIEGO | [ADDRESS WITHHELD] |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD LAUDERDALE LAKES FL 333111148 |
| ENCIN, STEPHANIE | [ADDRESS WITHHELD] |
| ENCIO, MARIA M | 6630 COOLIDGE HOLLYWOOD FL 33024 |
| ENCISO,MAXIMILLIANO | [ADDRESS WITHHELD] |
| ENCKE,KATHLEEN A | [ADDRESS WITHHELD] |
| ENCO SYSTEMS INC | 29444 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48034 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE CHICAGO IL 60612 |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE CHICAGO IL 60610 |
| END RESULTS | PO BOX 61207 SANTA BARBARA CA 93160 |
| END RESULTS | 120 CREMONA DR #F GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DR #F ATTN:  SHAWN SAGE GOLETA CA 93117 |
| END RESULTS | [ADDRESS WITHHELD] |
| END RESULTS | [ADDRESS WITHHELD] |
| END RESULTS | [ADDRESS WITHHELD] |
| END RESULTS | [ADDRESS WITHHELD] |
| ENDELEY,CATHERINE E | [ADDRESS WITHHELD] |
| ENDERLE, RONALD | 1208 N 17 AVENUE HOLLYWOOD FL 33020 |
| ENDERLEY, WALTER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ENDERS & ASSOCIATES | 8912 NEVADA AV WEST HILLS CA 91304 |
| ENDERS & ASSOCIATES | 8912 NEVADA AVENUE WEST HILLS CA 91304 |
| ENDERS,KATHY L | [ADDRESS WITHHELD] |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 BURBANK CA 91502 |
| ENDRES, MICHAEL | 3322 MANATEE RD TAVARES FL 32778 |
| ENDURANCE CLO I | ATTN: ROBERT COHEN 333 SOUTH GRAND AVENUE, STE. 4100 LOS ANGELES CA 90071 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. GOOLSBY/POWERLINE DC DEERFIELD BEACH FL 33442 |
| ENE,JOSEPH | [ADDRESS WITHHELD] |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEL JULIEN | [ADDRESS WITHHELD] |
| ENEL SIMEON | 1589 NE 3 AVE DELRAY BEACH FL 33444 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGEIA PARTNERSHIP | [ADDRESS WITHHELD] |
| ENERGY AIR | 5401 ENERGY AIR CT ORLANDO FL 328103369 |
| ENERGY EQUIPMENT & CONTROL | 495 BUSINESS PARK LN ALLENTOWN PA 18109 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVING CORP | 6345 DIXIE ROAD MISSISSAUGA ON L5G 2E6 CANADA |
| ENERGY SAVINGS EXTERIORS | 2509 ENCOUNTER CT STE 101 VIRGINIA BCH VA 234533100 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENERLON INC | 26861 CUATRO MILPAS VALENCIA CA 91354 |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) MATTHEW KASTANTIN NEW YORK NY 10018 |
| ENERSON, KEVIN | [ADDRESS WITHHELD] |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD CHRYSLER | 907 ENFIELD STREET ENFIELD CT 06082 |
| ENFIELD FEDERAL BANK | P O BOX 1279 JACK TOOLIN ENFIELD CT 60831279 |
| ENFIELD FORD | POBOX 1220 DAN KOSSICK ENFIELD CT 60831220 |
| ENFIELD HONDA | PO BOX 1110 OFFICE MANAGER ENFIELD CT 60871110 |
| ENFIELD HONDA | PO BOX 1110, ENFIELD CT 06087 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENFIELD PRODUCE | 565 ENFIELD ST HUYSEYIN SARPKAYA ENFIELD CT 06082 |
| ENFIELD SQUARE MALL/ANSON-STONER | INC/ENFIELD SQUARE MAL 111 E FAIRBANKS AVE LAUREN COLLIE WINTER PARK FL 32789 |
| ENG GADGETS INC | 3910 S MACDILL AVE TAMPA FL 33611 |
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS CONCORD CA 94520 |
| ENG OPTICAL SERVICES INC | 1811 E 1100 NORTH RD MILFORD IL 60953 |
| ENG, DINAH YEP | 4326 BABCOCK AVE       STE 203 STUDIO CITY CA 91604 |
| ENG, DINAH YEP | 4326 BARCOCK AVE NO.203 STUDIO CITY CA 91604 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENG, MONICA | [ADDRESS WITHHELD] |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGAGE CREATIVE | 200 W 22ND ST # 15 LOMBARD IL 60148-4864 |
| ENGASSER,DAVID | [ADDRESS WITHHELD] |
| ENGBERG,RICHARD | [ADDRESS WITHHELD] |
| ENGEL CONSULTING CO. | MR. ANDY ENGEL 900 NORTH SHORE DR. NO.280 LAKE BLUFF IL 60044 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21791 |
| ENGEL, JASON | [ADDRESS WITHHELD] |
| ENGEL, RICHARD B | [ADDRESS WITHHELD] |
| ENGEL, WILLIAM M | 18380 NEW CUT RD MOUNT AIRY MD 21771-3702 |
| ENGEL,ANTHONY M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ENGEL,GREGORY A | [ADDRESS WITHHELD] |
| ENGEL,JAMES R | [ADDRESS WITHHELD] |
| ENGEL,MARY L | [ADDRESS WITHHELD] |
| ENGEL,STEVEN M. | [ADDRESS WITHHELD] |
| ENGELHARDT, DAVID J | [ADDRESS WITHHELD] |
| ENGELHARDT,DONALD E | [ADDRESS WITHHELD] |
| ENGELKE, ROXANE | [ADDRESS WITHHELD] |
| ENGELKE, SCOTT E | [ADDRESS WITHHELD] |
| ENGELMANN, THOMAS J | [ADDRESS WITHHELD] |
| ENGELS, ANDREW | [ADDRESS WITHHELD] |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENGELSMA BUILDING MAINTENANCE | 1310 KENOWA  AV SW GRAND RAPIDS MI 49534 |
| ENGER-VAVRA INC. | MR. TIM VAVRA 3406 MARTENS ST. FRANKLIN PARK IL 60131 |
| ENGIN ANSAY | CONSULATE GEN. OF REP. OF TURKEY 4801 WILSHIRE BLVD, SUITE 310 LOS ANGELES CA 90010 |
| ENGINE COMPANY ONE LLC | ATTN ACCOUNTS PAYABLE 451 PACIFIC AVE SAN FRANCISCO CA 94133 |
| ENGINE YARD INC | 2795 E BIDWELL ST      NO.100-347 FOLSOM CA 95630 |
| ENGINE YARD INC | PO BOX 77130 SAN FRANCISCO CA 94107 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD WINTER PARK FL 327925528 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW GRAND RAPIDS MI 49504 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW NO. 200 GRAND RAPIDS MI 49504-4400 |
| ENGINEERED SUN INC | 3940 ST JOHNS PKWY SANFORD FL 32771 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENGINEX ENVIRONMENTAL ENGINEERING LLC | [ADDRESS WITHHELD] |
| ENGIS CORP. | MR. KEN WERNER 105 W. HINTZ RD. WHEELING IL 60090 |
| ENGLAND, BETH | [ADDRESS WITHHELD] |
| ENGLAND,BRETT C | [ADDRESS WITHHELD] |
| ENGLANDER, JULIE | 3015 W SUNNYSIDE AVE     NO.2 CHICAGO IL 60625 |
| ENGLE HOME | 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE HOMES   [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 RESTON VA 20190 |
| ENGLE HOMES   [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 GAITHERSBURG MD 20878 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA MARSARELLA] | 8637 STIRLING RD ENGLE HOMES/LINDA MARSARELLA COOPER CITY FL 333285902 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLE, JANE H | [ADDRESS WITHHELD] |
| ENGLE, SCOTT J | [ADDRESS WITHHELD] |
| ENGLE, SHAENA | 10916 MOORPARK ST NO.7 TOLUCA LAKE CA 91602 |
| ENGLEHART, ROBERT W | [ADDRESS WITHHELD] |
| ENGLER, JOY | RR 2 BOX 137 KUNKLETOWN PA 18058 |
| ENGLER, RALPH | [ADDRESS WITHHELD] |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLER,NICOLETTE | [ADDRESS WITHHELD] |
| ENGLERT, MARK H | 5463 HANSEL AVE H-10 ORLANDO FL 32809 |
| ENGLEWOOD ELECTRICAL SUPPLY | 16159 STAGG ST VAN NUYS CA 91406 |
| ENGLEWOOD ELECTRICAL SUPPLY | LOCKBOX 910465 PO BOX 31001-0465 PASADENA CA 91110-0465 |
| ENGLEWOOD ELECTRICAL SUPPLY | 3939 S KARLOV AVE 773-650-6188 376-8750 24 HOUR NUMBER CHICAGO IL 60632 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 802578 CHICAGO IL 60680 |
| ENGLEWOOD ELECTRICAL SUPPLY | 35 OTIS ST PO BOX 5100 WESTBORO MA 01581-5000 |
| ENGLISH JR, RUBYNN M | 7430 S PRAIRIE AVENUE CHICAGO IL 60619-1825 |

| Claim Name | Address Information |
| --- | --- |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |
| ENGLISH, GARY L | [ADDRESS WITHHELD] |
| ENGLISH, MERLE | [ADDRESS WITHHELD] |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH, SARAH | [ADDRESS WITHHELD] |
| ENGLISH,KATHERINE E | [ADDRESS WITHHELD] |
| ENGLISH,MIKE | 852 SUMMERWOOD DR JUPITER FL 33458 |
| ENGLISH,REGINALD M | [ADDRESS WITHHELD] |
| ENGLUND,WILLIAM A | [ADDRESS WITHHELD] |
| ENGOREN, JAN | [ADDRESS WITHHELD] |
| ENGQUIST HEPBURN, BARBARA | [ADDRESS WITHHELD] |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ENGRAM, SARA | 1409 BERWICK RD. BALTIMORE MD 21204 |
| ENGSTROM, MARY E | 840 AUDUBON WAY    SV404 LINCOLNSHIRE IL 60069 |
| ENGSTROM, PHILLIP | [ADDRESS WITHHELD] |
| ENGSTROM, RANDY | [ADDRESS WITHHELD] |
| ENHANCED VISUAL IMAGES | 1911 SW CAMPUS DR    NO.323 FEDERAL WAY WA 98023 |
| ENID LOWELL | [ADDRESS WITHHELD] |
| ENID NEWS AND EAGLE | P. O. BOX 1192 ENID OK 73702-1192 |
| ENID PORTUGUEZ | 10538 HAVERLY ST. EL MONTE CA 91731 |
| ENJ NEWS CORP | 4336 WISCONSIN AVE ATTN: JORGE RIOS WESTMONT IL 60559 |
| ENJOY THE CITY INC | 2649 VALLEY DALE RD BIRMINGHAM AL 35244 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN KISSIMMEE FL 347442818 |
| ENKHBAT, TUGULOUR | [ADDRESS WITHHELD] |
| ENLIGHTEN DIGITAL | 7512 DR PHILLIPS BLVD    NO.50 352 ORLANDO FL 32819 |
| ENLOW, JOSHUA | 1226 WYNOOCHEE PL NE LACEY WA 98516 |
| ENLOW,GERALD L | [ADDRESS WITHHELD] |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNEN, GREGORY | [ADDRESS WITHHELD] |
| ENNID C HOW | 23232 ELLICE CIR DANA POINT CA 92629 |
| ENNIS DAILY NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL ENNIS TX 75120 |
| ENNIS, BARBARA A | [ADDRESS WITHHELD] |
| ENNIS, GAIL | 5935 ABRIANNA WAY    E ELKRIDGE MD 21075-7074 |
| ENNIS, JERRY | [ADDRESS WITHHELD] |
| ENNIS, JOHN | [ADDRESS WITHHELD] |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE    7D CHICAGO IL 60616 |
| ENNIS, MEREDITH F | [ADDRESS WITHHELD] |
| ENNIS,PAUL | [ADDRESS WITHHELD] |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET BALTIMORE MD 21201 |
| ENOE, JASON | 510 BRADFORD KISSIMMEE FL 34758 |
| ENOS, RANDALL | 402 N PARK AVE EASTON CT 06612 |
| ENR SERVICES INC | 20 GLOVER AVE    2ND FLR NORWALK CT 06850 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRICO RESTAURANT | PO BOX 446 ATN: MAUREEN FRANKFORT IL 60423-0446 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE G DECOS | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE MENDEZ | [ADDRESS WITHHELD] |
| ENRIQUE PAZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR WINTER SPRINGS FL 32708- |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR WINTER SPRINGS FL 32708 |
| ENRIQUEZ, DAN | [ADDRESS WITHHELD] |
| ENRIQUEZ, ELSIE MENDEZ | AV MAZATAN 152- A DESP 5 CONDESA DF 6170 MEX |
| ENRIQUEZ, MARIBEL | [ADDRESS WITHHELD] |
| ENRIQUEZ, RODGER, MANAGER | BUSINESS MAIL ENTRY - L.A. DISTRICT UNITED STATES POSTAL SERVICE 7001 S. CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| ENRIQUEZ, SAMUEL S | MEXICO CIT BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ENRIQUEZ, STEVE | [ADDRESS WITHHELD] |
| ENRIQUEZ,ANA E | [ADDRESS WITHHELD] |
| ENRIQUEZ,KAITLYN V | [ADDRESS WITHHELD] |
| ENRIQUEZ,SAMUEL S | [ADDRESS WITHHELD] |
| ENRIQUEZ,SUSANA | [ADDRESS WITHHELD] |
| ENSAR CORPORATION | MR. NORTON SARNOFF 135 EAST HINTZ ROAD WHEELING IL 60090 |
| ENSBURY,DOUGLAS C | [ADDRESS WITHHELD] |
| ENSCO INC | ATTN  ACCOUNTS RECEIVABLE PO BOX 1780 SPRINGFIELD VA 22151-1780 |
| ENSEMBLE DESIGNS INC | PO BOX 993 GRASS VALLEY CA 95945 |
| ENSIGN, PAUL L | [ADDRESS WITHHELD] |
| ENSIGN,AUDRA L. | [ADDRESS WITHHELD] |
| ENSIGN,KATRINA | [ADDRESS WITHHELD] |
| ENSLOW, RAY B | [ADDRESS WITHHELD] |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENSTROM, MARK | [ADDRESS WITHHELD] |
| ENTACT, LLC | ATTN: RENEE MEGER 1010 EXECUTIVE CT. #280 WESTMONT IL 60559 |
| ENTELLIGENCE LLC | [ADDRESS WITHHELD] |
| ENTELLIGENCE LLC | [ADDRESS WITHHELD] |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM COMMUNICATIONS | 400 POYDRAS ST., SUITE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | 5345 MADISON AV SACRAMENTO CA 95841 |
| ENTERCOM COMMUNICATIONS | ENTERCOM NEW ORLEANS LLC 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WEZB 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKBU-FM 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKZN 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WLMG 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WSMB 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WTKL 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WWL 400 POYDRAS ST        STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | PO BOX 34935 DEPT 150 SEATTLE WA 98124 |
| ENTERCOM COMMUNICATIONS | SEATTLE 1820 EASTLAKE AVE E SEATTLE WA 98102-3711 |
| ENTERCOM COMMUNICATIONS | 3525 N CAUSEWAY BLVD NO. 1053 METAIRIE LA 70002 |
| ENTERCOM COMMUNICATIONS | KKWF FM 1100 OLIVE WAY  NO.1650 SEATTLE WA 98101 |
| ENTERCOM PORTLAND | 700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC | 36299 S DICKEY PRAIRIE RD MOLALLA OR |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK, | KNRK, KFXX, KWJJ, KYCH 0700 S.W. BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE       STE 100 SACRAMENTO CA 95841 |
| ENTERGY | PO BOX 8106 BATON ROUGE LA 70891-8106 |

| Claim Name | Address Information |
|---|---|
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY | PO BOX 61966 NEW ORLEANS LA 70167-1966 |
| ENTERGY | PO BOX 64001 NEW ORLEANS LA 70164-4001 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERNET | 815 N 12TH ST ALLENTOWN PA 18102-1318 |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. ATTN: LEGAL COUNSEL OTTAWA ON K2C 1P5 CANADA |
| ENTERPRISE | P.O. BOX 328 ATTN: LEGAL COUNSEL BLAIR NE 68008 |
| ENTERPRISE | PO BOX 577 ATTN: LEGAL COUNSEL OLNEY TX 76374 |
| ENTERPRISE | 1444 W. AUTO DRIVE TEMPE AZ 85284 |
| ENTERPRISE DB CORPORATION | 280 AMBOY AVENUE METUCHEN NJ 08840 |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE CHICAGO IL 606575789 |
| ENTERPRISE FLORIDA | DEBRA FLANDERS 800 N MAGNOLIA AVE STE 1100 ORLANDO FL 32803 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERPRISE GARAGE CORPORATION | 107 W 13TH STREET NEW YORK NY 10011 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV NEW YORK NY 10001 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| ENTERPRISE LEDGER | PO BOX 311130 ENTERPRISE AL 36331 |
| ENTERPRISE OIL | SLOT 303263 PO BOX 66973 CHICAGO IL 60666-0973 |
| ENTERPRISE OIL | 3200 S WERN CHICAGO IL 60608 |
| ENTERPRISE OIL | DEPT 77 2640 CHICAGO IL 60608 |
| ENTERPRISE PRO | 12401 ORANGE DR DAVIE FL 333304341 |
| ENTERPRISE RENT A CA, | 50 S COUNTRY CLUB DR MESA AZ 852101223 |
| ENTERPRISE RENT A CAR | [ADDRESS WITHHELD] |
| ENTERPRISE RENT A CAR | [ADDRESS WITHHELD] |
| ENTERPRISE RENT A CAR | [ADDRESS WITHHELD] |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR SAN DIEGO CA 92121 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 852101223 |
| ENTERPRISE VISION TECHNOLOGIES INC | [ADDRESS WITHHELD] |
| ENTERPRISE VISION TECHNOLOGIES, INC | 201 WILSHIRE BLVD. A9 SANTA MONICA CA 90401 |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 ATTN: LEGAL COUNSEL MC COMB MS 39649-2009 |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. MCCOMB MS 39649 |
| ENTERTAINING FITNESS INC | [ADDRESS WITHHELD] |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 CHICAGO IL 60611 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST        T-700 LOS ANGELES CA 90017-2019 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060-0669 |
| ENTERTAINMENT INDUSTRY | FOUNDATION 11132 VENTURA BLVD STE 401 STUDIO CITY CA 91604 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | FLEX PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT NEWS CORP | 1281 NORTHWEST 101ST AVENUE PLANTATION FL 33322 |
| ENTERTAINMENT NEWS CORP | 132 SWAN AVE FORT LAUDERDALE FL 33324 |
| ENTERTAINMENT ONE | 137 FLAT ROCK ROAD LAKE GEORGE NY 12845 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET 2ND FLOOR BURBANK CA 91504 |
| ENTERTAINMENT PUBLICATIONS INC | 1414 E MAPLE RD BETHLEHEM PA 18017 |
| ENTERTAINMENT PUBLICATIONS INC | 36211 TREASURY CENTER CHICAGO IL 60694-6200 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE  SUITE A101 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| ENTERTAINMENT PUBLICATIONS, INC | PO BOX 51586 LOS ANGELES CA 90051 |
| ENTERTAINMENT SECURITY PROTECTION | 24307 MAGIC MTN PKWY  NO.324 VALENCIA CA 91355 |
| ENTERTAINMENT SERVICES | 302 WASHINGTON ST   NO.1219 SAN DIEGO CA 92103 |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | C/O GREG SILVERS UNION STATION 30 WEST PERSHING ROAD, SUITE 201 KANSAS CITY MO 64108 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR BELAIR MD 21014 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN NY 11787 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 ATTN: MIKE BECKER MARIETTA GA 30060 |
| ENTICENT INC | 1349 OLD 41 HWY      STE 110 MARIETTA GA 30060 |
| ENTICENT INC | PO BOX 65202 CHARLOTTE NC 28265-5202 |
| ENTICENT, INC | 500 CHASTAIN CENTER BLVD, # 595 KENNESAW GA 30144 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G SANTA MONICA CA 90405 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 51762 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | DBA   KBMB 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 5700 WILSHIRE BLVD  NO 250 LOS ANGELES CA 90010 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 PO BOX 51807 LOS ANGELES CA 90051-6107 |
| ENTRAVISION COMMUNICATIONS CORP | KMIX FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | KTSE FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | 777 GRANT ST 5TH FLR DENVER CO 80203 |
| ENTRAVISION COMMUNICATIONS CORP | UNIVISION WVEN TV26 523 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| ENTRAVISION COMMUNICATIONS CORP | 5307 E MOCKINGBIRD LAND  STE 500 DALLAS TX 75206 |
| ENTRAVISION COMMUNICATIONS CORPORATION | 5770 RUFFIN ROAD SAN DIEGO CA 92123 |
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY MEDIA INC | 127 W FAIRBANKS AVE      NO.417 WINTER PARK FL 32789 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVELOPES UNLIMITED | DBA EU SERVICES 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVIROMED CORP | 555 BLACKWOOD-CLEMENTON RD LINDENWOLD NJ 08021 |
| ENVIRONMENTAL ASSOCIATES CORP | P O BOX 760 BETHPAGE NY 11714-0760 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL CONSERVATION LAB | 9500 SATELLITE BLVD SUITE 190 ORLANDO FL 32837-8466 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E SUITE 200 5405 CYPRESS CENTER DRIVE TAMPA FL 33609 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY IN | 3701 NW 98TH ST GAINESVILLE FL 32606-5004 |
| ENVIRONMENTAL IRRIGATION | 103 LEDGE LN STAMFORD CT 06905 |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | 199 TOMPKINS PLEASANTVILLE NY 10570 |
| ENVIRONMENTAL MONITORING & | TECHNOLOGIES INC 35000 EAGLE WAY CHICAGO IL 60678-1350 |
| ENVIRONMENTAL MONITORING & TECHNOLOGIES | 8100 N AUSTIN AVE MORTON GROVE IL 60053-3203 |
| ENVIRONMENTAL NATURE CENTER | 1601 16TH ST NEWPORT BEACH CA 92663 |
| ENVIRONMENTAL PROFESSIONAL | 26 MILLYARD - UNIT NO.6 AMESBURY MA 01913 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE SEATTLE WA 98101 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST GARDENA CA 90248 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 S MAIN ST. GARDENA CA 902482551 |
| ENVIRONMENTAL SERVICES& PRODUCTS INC | 1680 SACKETTS DR LAWRENCEVILLE GA 30043 |
| ENVIRONMENTAL SERVICES, INC | 90 BROOKFIELD ST SOUTH WINDSOR CT 06074-1262 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |
| ENVIROTEST ILLINOIS | 7 KRIPES RD EAST GRANBY CT 060269720 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 717 THOMAS DR BENSENVILLE IL 60106 |
| ENVOY PRODUCTIONS | 2185 HAMPTON AVE. ST. LOUIS MO 63139 |
| ENXUTO,DANIEL J | [ADDRESS WITHHELD] |
| ENZ, CAITLIN E | 2 HAMILTON ROAD WHITEHOUSE STA NJ 08889 |
| ENZIAN THEATRE | 1300 S ORANGE AVE MAITLAND FL 32751 |
| EOLIN, JENNIFER | 11150 ACOMA ST     NO.25 STUDIO CITY CA 91602 |
| EORIATTI, HARRY | [ADDRESS WITHHELD] |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 ANTWERPEN LO (B) 2050 BELGIUM |
| EOS TECHNOLOGY GROUP | 112 GARFIELD PLACE MASSAPEQUA NY 11758 |
| EOS TECHNOLOGY GROUP INC | 112 GARFIELD PL MASSAPEQUA NY 11758 |
| EP GRAPHICS | 169 S JEFFERSON BERNE IN 46711 |
| EPAILLY, PHILIPPE | 648 LAKEVIEW DR     3C WHEELING IL 60090 |
| EPCO PAINT WALLPAPER AND BLINDS | 24196 NETWORK PLACE CHICAGO IL 60673-1241 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPHRON, AMY | [ADDRESS WITHHELD] |
| EPIC NORTH LLC | 1778 ALTA VISTA CIRCLE LAKELAND FL 33810 |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BLVD SUITE #600 NORTH HOLLYWOOD CA 91602 |
| EPIC/SAVAGE REALTY PARTNERS | 5600 N RIVER RDSTE 150 ROSEMONT IL 60018 |
| EPICO | 1100 MELODY LANE ROSEVILLE CA 95678 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE     1 CHICAGO IL 60612 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST OF EASTERN PA  SUITE 700 PHILADELPHIA PA 19107-5237 |
| EPIPHANY PRODUCTIONS, INC. | JULIE CONWAY 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | ATTN: JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS TX 75312-0255 |
| EPISCOPO, RYAN | [ADDRESS WITHHELD] |
| EPLER, CHAD | 1161 WINDHAVEN CIR  APT D BROWNSBURG IN 46112 |
| EPLER, CHAD W | [ADDRESS WITHHELD] |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPLUS GROUP | 400 HERNDON PKWY HERNDON VA 20170 |

| Claim Name | Address Information |
| --- | --- |
| EPLUS GROUP INC INTL | PO BOX 8500-5270 PHILADELPHIA PA 19178-5270 |
| EPLY SERVICES INC | 224 145 EAST 15TH STREET NORTH VANCOUVER BC V7L 2P7 |
| EPM COMMUNICATIONS INC | 160 MERCER ST 3RD FL NEW YORK NY 10012 |
| EPOUHE,ONESIME F | [ADDRESS WITHHELD] |
| EPPEL, THEODORE | [ADDRESS WITHHELD] |
| EPPEL, THEODORE | [ADDRESS WITHHELD] |
| EPPERLY, LINDA F | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERLY, MARSHALL | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERLY, MARSHALL LAYNE | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERSON, JAMES | 7111 FERRIER CT ORLANDO FL 328356176 |
| EPPERSON, JAMES | 7111 FERRIER COURT ORLANDO FL 32835 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPERSON, PATTY | 144 CONVERSE CT NEWPORT NEWS VA 23608 |
| EPPERSON, PATTY L | 144 CONVERSE COURT NEWPORT NEWS VA 23608 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY HANOVER MD 21076 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPPS SR,CURTIS | [ADDRESS WITHHELD] |
| EPPS, DUSHAUN A | [ADDRESS WITHHELD] |
| EPPS, PATRICIA A | 3407 HARDEE COURT HAMPTON VA 23666 |
| EPPS,NICHELLE S | [ADDRESS WITHHELD] |
| EPROMOS PROMOTIONAL PR | 148 W 37TH ST NEW YORK NY 10018 |
| EPS ENTERPRISES INC | SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPSEN FULLER & ASSOCIATES | 10 N PARK PL STE 420 MORRISTOWN NJ 07960 |
| EPSILON | INTERACTIVE 16 WEST 20TH ST        9TH FLR NEW YORK NY 10011 |
| EPSILON | ATTN: GURJIT SANDHU 16 W 20TH ST NEW YORK NY 10011 |
| EPSILON | DATA MANAGEMENT LLC L2751 COLUMBUS OH 43260 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE LAFAYETTE CO 80026 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE L 3116 COLUMBUS OH 43260 |
| EPSILON INTERACTIVE LLC | 315 PARK AVE SOUTH 18TH FL NEW YORK NY 10010 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE 16 WEST 20TH ST        9TH FLR NEW YORK NY 10011 |
| EPSTEIN BECKER & GREEN PC | 1925 CENTURY PARK EAST  SUITE 500 LOS ANGELES CA 90067 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036 NEW YORK NY 10087-0036 |
| EPSTEIN REALTY | 927 W HAMILTON ST ALLENTOWN PA 18101 1138 |
| EPSTEIN, CAROL | [ADDRESS WITHHELD] |
| EPSTEIN, DANIEL | 18305 E SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| EPSTEIN, DEBORAH | 202 S RAYMOND AVE UNIT 702 PASADENA CA 91105-4119 |
| EPSTEIN, EMILY | [ADDRESS WITHHELD] |
| EPSTEIN, GLADYS | 15249 LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| EPSTEIN, HELEN | [ADDRESS WITHHELD] |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPSTEIN, RON | [ADDRESS WITHHELD] |
| EPSTEIN, RONALD | [ADDRESS WITHHELD] |
| EPSTEIN, SCOTT | 4201 MASSACHUSETTS AVE NW  APT 4062W WASHINGTON DC 20016 |
| EPSTEIN, TERRY | 28 BUCKNELL DRIVE PLAINVIEW NY 11803 |
| EPSTEIN,GADY A | [ADDRESS WITHHELD] |
| EPSTEIN,NAOMI L | [ADDRESS WITHHELD] |
| EPSTEIN,STEPHEN L | [ADDRESS WITHHELD] |
| EPSTEIN,STEPHEN L | [ADDRESS WITHHELD] |
| EPTAGE, CHARMINE | 966 MARCUS DR        1 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M. STREET, NE WASHINGTON DC 20507-0100 |
| EQUI-LIBRIUM INC | PO BOX 305 SCIOTA PA 18354 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX CREDIT INFORMATION SVC | 22086 NETWORK PL CHICAGO IL 60673-1220 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR INC | 303 TWIN DOLPHIN DRIVE   SUITE 201 REDWOOD CITY CA 94065 |
| EQUILIBRIUM EXERCISE GALLERY | P.O. BOX 0008 7880 RICHMOND ROAD TOANO VA 23168 |
| EQUILON LUBRICANTS COMPANY | 1111 BAGBY HOUSTON TX 77002 |
| EQUINOX FITNESS | 895 BROADWAY NEW YORK NY 10003 |
| EQUINOX HEALTH CLUB | ATTN HILLARY BENJAMIN 895 BROADWAY   3RD FLOOR NEW YORK NY 10003 |
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L ATTN: LEGAL COUNSEL S. SAN FRANCISCO CA 94080 |
| EQUIPMENT DEPOT OF ILLINOIS | PO BOX 4582 AURORA IL 60507-4582 |
| EQUIPMENT DEPOT OF ILLINOIS | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059 CAROL STREAM IL 60122-8059 |
| EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBALL AVENUE SKOKIE IL 60076 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD     STE 212 CHARLOTTE NC 28211 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 CINCINNATI OH 45263-2272 |
| EQUITY CORPORATE HOUSING | 2495 S HAVANA NO.F1 AURORA CO 80014 |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY LIFESTYLE PROPERTIES | ATTN: RENITA DIXON 2 N RIVERSIDE PLZ   STE 800 CHICAGO IL 60606-2682 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET GOODWIN GARDENS AVON CT 06001 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET LAKEVIEW APARTMENTS AVON CT 06001 |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST MARIE WOLODKO AVON CT 06001 |
| EQUITY OFFICE PROPERTIES | RE: SANTA MONICA 3340 OCEAN P DEPT 15342 P.O. BOX 61046 LOS ANGELES CA 90061-0046 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 PO BOX 601046 LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE PROPERTIES | PO BOX 60077 LOS ANGELES CA 90060 |
| EQUITY OFFICE PROPERTIES | PO BOX 915308 ORLANDO FL 32891-5308 |
| EQUITY OFFICE PROPERTIES | DEPT 10430-4731 PO BOX 730100 DALLAS TX 75373-0100 |
| EQUITY OFFICE PROPERTIES | PO BOX 844576 DALLAS TX 75284-4576 |
| EQUITY OVERLAY FUND, LLC | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| EQUITY OVERLAY FUND, LLC | EQUITY OVERLAY FUND LLC C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD GIBBONS BC V0N 1V1 CA |
| EQUITY RESEARCH ASSOCIATES | PO BOX 189 SECHELT BC V0N 3A0 CA |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD PLANTATION FL 333225641 |
| EQUITY RESIDENTIAL   [EQUITY RESIDENTIAL] | NO DIRECT BILLING IL |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE EDMUND NAVARO ENFIELD CT 06082 |
| EQUITYONE | M JEFFERSON AVE NEWPORT NEWS VA 23606 |
| ER GRAPHICS | 515 W ALLEN AVE     NO.11 SAN DIMAS CA 91773 |
| ER GRAPHICS | 545 W ALLEN AVE UNIT 30 SAN DIMAS CA 91773 |
| ER, HASAN | 2355 12 TH ST LOBBY 2 BROOKLYN NY 11229 |
| ERA | 501 E JACKSON ST ORLANDO FL 32801 |

| Claim Name | Address Information |
| --- | --- |
| ERA | TOM GRIZZARD INC C/O COMMERCIAL PROPERTY MGMT 1300 WEST NORTH BOULVARD LEESBURG FL 34748 |
| ERA  SARGIS BREEN | 66 CEDAR ST SAM SARGIS NEWINGTON CT 61112473 |
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD PLANTATION FL 333136749 |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. MANCHESTER CT 06040 |
| ERA BRODER GROUP | 43 N MAIN ST ACCTS PAYABLE WEST HARTFORD CT 06107 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR FORT LAUDERDALE FL 333313660 |
| ERA EQUITY | 9506 HARFORD RD BALTIMORE MD 21234 |
| ERA FIRST CHOICE REALTY | 671 MAIN STREET NEW ROCHELLE NY 10801 |
| ERA JEFF JENSEN  [ERA JENSEN & | FEINSTEIN] 19 W CHICAGO AVE HINSDALE IL 605213401 |
| ERA REAL ESTATE PARENT  [ERA REAL ESTATE | PROFESSIONAL] 1445 KEMPSVILLE RD VIRGINIA BEACH VA 234647301 |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. BERLIN CT 06037 |
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET NEWINGTON CT 06111 |
| ERA TOM GRIZZARD INC. | RE: LEESBURG 411 N 14TH ST 1300 W NORTH BLVD LEESBURG FL 34748 |
| ERA VALDIVIA CONTRACTORS INC | 11909 S AVENUE O CHICAGO IL 60617 |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET SUITE UNITS C, D, E, F LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | RE: LEESBURG 411 N 14TH ST 1300 W. NORTH BLVD. LEESBURG FL 34784 |
| ERAMO, EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE        2 WAUKEGAN IL 60085 |
| ERAZO,JOSEPH | [ADDRESS WITHHELD] |
| ERB, JANICE | [ADDRESS WITHHELD] |
| ERBACH,RICHARD E | [ADDRESS WITHHELD] |
| ERBECK,SUE-LYN M | [ADDRESS WITHHELD] |
| ERBELLA, MARIA V | 5354 W 4TH LANE HIALEAH FL 33012 |
| ERBIO, DIANA | 12 TUSA CT ST JAMES NY 11780 |
| ERBIS,RAYMOND | [ADDRESS WITHHELD] |
| ERBURU, ROBERT F. | [ADDRESS WITHHELD] |
| ERBURU, ROBERT F. | [ADDRESS WITHHELD] |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERCOLANI, RONALD | 4080 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ERCOLANO,PATRICK A | [ADDRESS WITHHELD] |
| ERCOLINE,MATHEW R | [ADDRESS WITHHELD] |
| ERDAHL,KENT P | [ADDRESS WITHHELD] |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, JOHN | [ADDRESS WITHHELD] |
| ERDMAN, LARRY | 6206 GLEN COURT GERMANSVILLE PA 18053 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERDMANS, MARY | 109 GIRARD AVE HARTFORD CT 06105 |
| ERDOS AND MORGAN INC | [ADDRESS WITHHELD] |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST PINE GROVE CA 95665 |
| ERDOSY,MATTHEW P | [ADDRESS WITHHELD] |
| EREK P. WILDNER | 21410  TOWN LAKES DR        201 BOCA RATON FL 33486 |
| ERG STAFFING | PO BOX 371 STROUDSBURG PA 18360-0371 |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H IRVINE CA 92612 |
| ERGOGENESIS LLC | ONE BODYBILT PL NAVASOTA TX 77868 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD UNIT 3 WESTBURY NY 11390 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD. UNIT 3 WESTBURY NY 115901721 |

| Claim Name | Address Information |
|---|---|
| ERHA KENNETH | NUTMEG LN      209 ERHA KENNETH EAST HARTFORD CT 06118 |
| ERHA, KENNETH A | 115 NUTMEG LN     UNIT 209 EAST HARTFORD CT 06118 |
| ERI, JAMES M | [ADDRESS WITHHELD] |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT ERIA BEST YOUNG WINDSOR CT 06095 |
| ERIC  BLACK | 2344 W. FULLERTON AVE CHICAGO IL 60647 |
| ERIC ALTERMAN | 305 W. 98TH ST. APT. 2CS NEW YORK NY 10025-5558 |
| ERIC BANKS | 57 GRAND  ST.  APT. 4 BROOKLYN NY 11211 |
| ERIC BARNES | [ADDRESS WITHHELD] |
| ERIC BAUMAN | 12777 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BECKLER | [ADDRESS WITHHELD] |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BENJAMIN SKINNER | 310 ATLANTIC AVENUE, #3 BROOKLYN NY 11201 |
| ERIC BERGER | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| ERIC BERKOWITZ | 11919 SALTAIR TERRACE LOS ANGELES CA 90049 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC BLEHM | 2160 OXFORD AVE CARDIFF BY THE SEA CA 92007 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC COHEN | 3815 RODMAN ST.NW   APT. D-16 WASHINGTON DC 20016 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERIC DEZENHALL | 9439 ROSEHILL DR BETHESDA MD 20817 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC DUCKER | 364 MAVIS DR LOS ANGELES CA 900655014 |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST WHITEHALL PA 18052-1628 |
| ERIC ELMASSIAN | 21766 LANAR MISSION VIEJO CA 92692 |
| ERIC FARNSWORTH | 1107 SWINKS MILL RD MCLEAN VA 22102 |
| ERIC FLEMING | 14903 S BUDLONG AV GARDENA CA 90247 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC FONER | 606 WEST 116TH ST APT 61 NEW YORK NY 10027 |
| ERIC FRANCESCHI | 37 RUE DE VERDUN 13005 MARSEILLE |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC GUTIERREZ | 1752 N. SERRANO AVENUE, 503 LOS ANGELES CA 90027 |
| ERIC HARRISON | [ADDRESS WITHHELD] |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HEIKKILA | 961 W 30TH ST LOS ANGELES CA 90007 |
| ERIC HILL | [ADDRESS WITHHELD] |
| ERIC HOGAN | 556 3RD AVENUE   NO.1602 NEW YORK NY 10016 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE YORBA LINDA CA 92886 |
| ERIC J CHILES | [ADDRESS WITHHELD] |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST ALLENTOWN PA 18103-7037 |
| ERIC J RYS | 21 ARLINGTON RD COVENTRY CT 06238-1802 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD STE 211 BETHLEHEM PA 18020-8037 |
| ERIC JACOBSTEIN | 1711 MASSACHUSETTS AVENUE, NW #109 WASHINGTON DC 20036 |
| ERIC JAFFE | 11824 WINTERSET TERRACE POTOMAC MD 20854 |
| ERIC JAGER | P.O. BOX 24279 LOS ANGELES CA 90024 |
| ERIC JOHNSON | [ADDRESS WITHHELD] |
| ERIC KANDEL | 9 SIGMA PLACE RIVERDALE NY 10471 |
| ERIC KARTER | 83 PASEO PRIMERO RCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| ERIC LAX | 609 TRENTON DR BEVERLY HILLS CA 90210 |
| ERIC LAYER | 4144 MONROE ST LOS ANGELES CA 90029 |
| ERIC LUCAS | 3236 NW 57TH STREET SEATTLE WA 98107 |
| ERIC LUNSFORD | 2389 SE BECKENRIDGE CIRCLE PORT ST LUCIE FL 34952 |
| ERIC M BOYD | [ADDRESS WITHHELD] |
| ERIC MACKLIN | 1606 HILE AVE. LONG BEACH CA 90804 |
| ERIC MANGAN | [ADDRESS WITHHELD] |
| ERIC MANN | 1973 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| ERIC MEYROWITZ | [ADDRESS WITHHELD] |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MOROMISATO | 6430 SUNSET BLVD., STE. 705 HOLLYWOOD CA 90028 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC MUSCARELLA | [ADDRESS WITHHELD] |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC PAPE | 428 HOWLAND CANAL VENICE CA 90291 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC PARSONS | 248 E LEWIS ST VENTURA CA UNITES STATES |
| ERIC PERLSTEIN | 1312 E. HYDE PARK BLVD, CHICAGO IL 60615 |
| ERIC RAUCHWAY | 2216 ONE SHIELDS AVE DEPT OF HISTORY UC DAVIS DAVIS CA 95616 |
| ERIC RORER | 407 HIGH STREET SANTA CRUZ CA 95060 |
| ERIC ROWLEY | 1404 CARROLL AVE AMES IA UNITES STATES |
| ERIC S. MARGOLIS | 2 ST CLAIR AVE W 16TH FLOOR TORONTO ON CANADA |
| ERIC SAINT-AUDE | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| ERIC SCHLOSSER | 395 DEL MONTE CENTER #308 MONTEREY CA 93940 |
| ERIC SCIGLIANO | 618 W HALLADAY ST SEATTLE WA 98119 |
| ERIC SIMONS | 6589 BELLHURST LN CASTRO VALLEY CA 94552 |
| ERIC SOLBERG | 16407 DESTREHAN DR. CYPRESS TX 77429 |
| ERIC SPILLMAN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ERIC STATON | [ADDRESS WITHHELD] |
| ERIC STEINMAN | 1317 LUCILE AVE. #13 LOS ANGELES CA 90026 |
| ERIC STERLING | CRIMINAL JUSTICE POLICY FOUNDATION 8730 GEORGIA AVENUE, SUITE 400 SILVER SPRING MD 20910 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC TEITELBAUM | 40 ARBOLES IRVING CA 92715 |
| ERIC TEJADA | 1533 NW 91ST AVE     724 CORAL SPRINGS FL 33071 |
| ERIC THAYER | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC TOPOL | 5920 CAMINO DE LA COSTA LA JOLLA CA 920376550 |
| ERIC TRANKAR | [ADDRESS WITHHELD] |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC TYTELL | 1455 FLORIDA AVE., NW APT 1A WASHINGTON D.C. DC 20009 |
| ERIC ULKEN | [ADDRESS WITHHELD] |
| ERIC UMANSKY | 65 CENTRAL PARK WEST APT 15F NEW YORK NY 100235050 |
| ERIC VAN SANT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERIC VILAIN | GONDA-6357A---695 CHARLES E. YOUND DR. S LOS ANGELES CA 90095 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEINBERGER | 24 CONCORD AVE.  #212 CAMBRIDGE MA 02138 |
| ERIC WEINER | 1712 NOYES LANE SILVER SPRING MD 20910 |
| ERIC WEINER | 250 W.57TH STREET, #2114 NEW YORK NY 10107 |

| Claim Name | Address Information |
|---|---|
| ERIC WEINER | 73 CASTLE HILL AVENUE GREAT BARRINGTON MA 01230 |
| ERIC WEISBARD | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WILLIAMSON | 3913 MARTIN AVE. MC ALLEN TX 78504 |
| ERIC WILSON | 510 WEST END BLVD. WINSTON SALEM NC 27101 |
| ERIC WOLTKAMP | [ADDRESS WITHHELD] |
| ERIC WOOD | SYLVIEW DR PASADENA MD 21122 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR YORBA LINDA CA 92887 |
| ERIC ZAGER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIC ZAGER | [ADDRESS WITHHELD] |
| ERIC'S MULTIPLE PRODUCT DISTRIBUTION LLC | 6010 BLACK FRAIRS CIRCLE BALTIMORE MD 21228 |
| ERIC, D WILLIAMS | 66 LURTON ST NEW BRITIAN CT 06053-1306 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA DA COSTA | 124 W 93RD ST #7C NEW YORK NY 10025 |
| ERICA ETELSON | 2244 MCKINLEY AVE BERKELEY CA 94703 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA GOLDENBERG | [ADDRESS WITHHELD] |
| ERICA HILL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERICA HUDOCK | 420 RIVERVIEW AVE. BLOOMSBURG PA 17815 |
| ERICA HUGGINS | 631 N. CHEROKEE LOS ANGELES CA 90004 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA KRAMER | 1010 OLD BARN RD PARKTON MD 21120 |
| ERICA MARCUS | [ADDRESS WITHHELD] |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA ROSENBERG | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ERICA SACKIN | C/O FENTON COMMUNICATIONS 260 5TH AVENUE, 9TH FLOOR NEW YORK NY 10001 |
| ERICA SANDERS | 418 E 84TH ST #3 NEW YORK NY 10028 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICA WINTERGERST | [ADDRESS WITHHELD] |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90064 |
| ERICA ZIETLIN | 1533 11TH ST APT A SANTA MONICA CA 90401 |
| ERICA-HOPE SCOTT | [ADDRESS WITHHELD] |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE WHITEHALL PA 18052-6812 |
| ERICK CASTRO | 837 CALLE HAYA 2 THOUSAND OAKS CA 91360 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICK MONSTAVICIUS | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 |
| ERICK ROJAS | [ADDRESS WITHHELD] |
| ERICKA CHICKOWSKI | 930 MISSOURI ST. SAN DIEGO CA 92109 |
| ERICKA HAMBURG | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE SALEM OR 97301 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT   [CHARLESTOWN | RETIREMENT COMM] 817 MAIDEN CHOICE LA STE 300 BALTIMORE MD 21228 |

| Claim Name | Address Information |
| --- | --- |
| ERICKSON RETIREMENT COMM | OAKCREST VILLAGE HUMAN RES 8820 WALTHER BLVD BALTIMORE MD 21234 |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 PO BOX 310 LINTHICUM MD 21090-0130 |
| ERICKSON, ARLEIGH R | [ADDRESS WITHHELD] |
| ERICKSON, BEN T | 1066 NEW HAVEN AVE  NO.38 MILFORD CT 06460 |
| ERICKSON, CHAD | 107 E EDGEWOOD BLVD  APT 107B LANSING MI 48911 |
| ERICKSON, CLIFFORD A. | [ADDRESS WITHHELD] |
| ERICKSON, DAVID W | [ADDRESS WITHHELD] |
| ERICKSON, GREGG | [ADDRESS WITHHELD] |
| ERICKSON, KURT E | [ADDRESS WITHHELD] |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR       211 PALOS PARK IL 60464 |
| ERICKSON, MARK | [ADDRESS WITHHELD] |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERICKSON, MICHAEL A | [ADDRESS WITHHELD] |
| ERICKSON, STEPHEN MICHAEL | [ADDRESS WITHHELD] |
| ERICKSON, STEPHEN MICHAEL | [ADDRESS WITHHELD] |
| ERICKSON,CARRIAN BROOKE | [ADDRESS WITHHELD] |
| ERICKSON,SARAH M | [ADDRESS WITHHELD] |
| ERICOM SOFTWARE INC | 385 PROSPECT AVE HACKENSACK NJ 07601 |
| ERICSON, SCOTT | 8 WALTER AVE NORWALK CT 06851 |
| ERICSON,SCOTT A | [ADDRESS WITHHELD] |
| ERICSSON INC | 22394 NETWORK PL CHICAGO VA 60673 |
| ERICSSON INC. | 3000 MARCONI DR. WARRENDALE PA 15086 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ERICSSON TELEVISION INC | ERICSSON TELEVISION INC PO BOX 2447 CAROL STREAM IL 60132-2447 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIE CAFE 1 | 536 W ERIE CHICAGO IL 60610 |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET ATTN: LEGAL COUNSEL ERIE PA 16534 |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET ERIE PA 16534 |
| ERIE, STEVEN P | [ADDRESS WITHHELD] |
| ERIK AEDER | 14 LOWER ULUMALU RD HAIKU MAUI HI 96779 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK BOLAND | [ADDRESS WITHHELD] |
| ERIK DAVIS | 1336 WILLARD ST. # A SAN FRANCISCO CA 94117 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GERMAN | [ADDRESS WITHHELD] |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK HAMILTON | 7 CLINTON IRVINE CA 92620 |
| ERIK HIMMELSBACH-WEINSTEIN | 5543 CARPENTER AVE. VALLEY VILLAGE CA 91607 |
| ERIK JOSEPH PEREL | 21408 TOWNWOOD DRIVE CORNELIUS NC UNITES STATES |
| ERIK LARSEN | 1044 W. ROSEMONT AVE CHICAGO IL 60660 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIK LESSER | 3158 MAJESTIC CIRCLE AVONDALE ESTATES GA 30002-1616 UNITES STATES |
| ERIK LUNDEGARD | 4431 EVANSTON AVE N #201 SEATTLE WA 98103 |
| ERIK LUTES | 23732 HILLHURST DR 51 LAGUNA NIGUEL CA 92677 |
| ERIK OLSEN | 347 E. 85TH ST 3W NEW YORK NY 10027 |
| ERIK ZIETZ | 913 DIAMOND ST REDONDO BEACH CA 90277 |
| ERIKA ARIAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 7957 CYPRESS AV FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIKA DUFOUR PHOTOGRAPHY | 2140 W FULTON ST          UNIT E CHICAGO IL 60612 |
| ERIKA LEPE | 5608 FERNWOOD AVE LOS ANGELES CA 90028 |
| ERIKA MILVY | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| ERIKA NIEDOWSKI | [ADDRESS WITHHELD] |
| ERIKA PIERSON | [ADDRESS WITHHELD] |
| ERIKA RANGEL | 628 WILBER PL MONTEBELLO CA 90640 |
| ERIKA SCHICKEL | 1973 STEARNS DR LOS ANGELES CA 90034 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR TEMECULA CA 92592 |
| ERIKSON, DANIEL P | 1211 CONNECTICUT AVE      STE 510 WASHINGTON DC 20009 |
| ERIKSON, DANIEL P | INTER AMERICAN DIALOGUE 1211 CONNECTICUT AVE      STE 510 WASHINGTON DC 20036 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN CLINE | 1207 INDIANA ST APT 10 SAN FRANCISCO CA 941073467 |
| ERIN DOHERTY | [ADDRESS WITHHELD] |
| ERIN DUKE | [ADDRESS WITHHELD] |
| ERIN FRY | 510 E. DALTON AVE. GLENDORA CA 91741 |
| ERIN GRAY | 400 CAMINO VISTA VERDE SAN CLEMENTE CA 92673 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN HAYNES | [ADDRESS WITHHELD] |
| ERIN KAPLAN | 11022 CHANERA AVE. INGLEWOOD CA 90303 |
| ERIN MAGNER | 637 N BRONSON AVE #306 LOS ANGELES CA 90004 |
| ERIN MAGNER | 13200 PACIFIC PROMENADE #124 PLAYA VISTA CA 90094 |
| ERIN MURPHY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN PETERS | [ADDRESS WITHHELD] |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERIN SHACKELFORD | [ADDRESS WITHHELD] |
| ERIN SMITH | 1284 SUNSET BLVD. APT. J LOS ANGELES CA 90026 |
| ERIN TEXEIRA | 348 6TH AVE  #2 BROOKLYN NY 11215 |
| ERIN VAN RHEENEN | 300 16TH AVE., #604 SAN FRANCISCO CA 94118 |
| ERIN WEINGER | [ADDRESS WITHHELD] |
| ERINIE BJORKMAN | PO BOX 227 SOUTH FORK 811540227 |
| ERISER,NICHOLAS A | [ADDRESS WITHHELD] |
| ERKMAN, JAMES M | [ADDRESS WITHHELD] |
| ERLAND,ERIC | [ADDRESS WITHHELD] |
| ERLENBAUGH, JAMIE M | [ADDRESS WITHHELD] |
| ERLENBAUGH, NICHOLAS W | [ADDRESS WITHHELD] |
| ERLENBAUGH, NICHOLAS W | [ADDRESS WITHHELD] |
| ERLENMEYER III, EDWARD | [ADDRESS WITHHELD] |
| ERLER, EDWARD | 16938 FLICKERWOOD RD PARKTON MD 21120-9766 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMA NORWOOD-VEENHUYZEN | [ADDRESS WITHHELD] |
| ERMA WILLIAMS | 1543 W 64TH ST LOS ANGELES CA 90047 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |

| Claim Name | Address Information |
|---|---|
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERMON SR.,DAVID | [ADDRESS WITHHELD] |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNA TAYLOR-STARK | 629 LINDA VISTA AVE PASACENA CA 91105 |
| ERNDE, BRIAN D | [ADDRESS WITHHELD] |
| ERNEST A TORRIERO | [ADDRESS WITHHELD] |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BARON | 1750  BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST BROCKSCHMIDT | [ADDRESS WITHHELD] |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS CHICAGO IL 60613 |
| ERNEST COWLES | 8537 LUPIN COURT ELK GROVE CA 95624 |
| ERNEST EDMOND | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ERNEST F IMHOFF | [ADDRESS WITHHELD] |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST FREEBERG | 2838 GASTON AVENUE KNOXVILLE TN 37917 |
| ERNEST FURGURSON | [ADDRESS WITHHELD] |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST HANKS  T-44917 | PO BOX 9   GYM-1-4-L AVENAL CA 93204 |
| ERNEST HARDY | 1525 GRIFFITH PARK BLVD. #206 HOLLYWOOD CA 90026 |
| ERNEST HERMOGENE | 2306 NW 9TH AVE       J FORT LAUDERDALE FL 33311 |
| ERNEST JOGERST | [ADDRESS WITHHELD] |
| ERNEST K GARDNER | [ADDRESS WITHHELD] |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST KRAFT | [ADDRESS WITHHELD] |
| ERNEST L KINCAID | [ADDRESS WITHHELD] |
| ERNEST L WEST | [ADDRESS WITHHELD] |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |
| ERNEST LEFEVER | 7106 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| ERNEST M KUENZLI | [ADDRESS WITHHELD] |
| ERNEST MORALES | 2194 ANTHONY DR VENTURA CA 93003 |
| ERNEST MORALES | 1321 WARNER AVE LOS ANGELES CA 90024 |
| ERNEST OATES | 5037 2ND AV LOS ANGELES CA 90043 |
| ERNEST POSEY | [ADDRESS WITHHELD] |
| ERNEST R GONZALES | [ADDRESS WITHHELD] |
| ERNEST R GREEN | [ADDRESS WITHHELD] |
| ERNEST R MOORE | [ADDRESS WITHHELD] |
| ERNEST RAY GONZALES | 16534 WILKIE AVE TORRANCE CA 90504 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST, CHARLEMAGNE | 8170 MYSTIC HARBOR CIRCLE BOYNTON BEACH FL 33436 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV WHITTIER CA 90602 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV LOS ANGELES CA 90037 |

| Claim Name | Address Information |
| --- | --- |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE MCCLOUD | [ADDRESS WITHHELD] |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 321766658 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO HERNANDEZ | [ADDRESS WITHHELD] |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV LOS ANGELES CA 90023 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD MARINA DEL REY CA 90242 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | ETHAN G. ORLINSKY MAJOR LEAGUE BASEBALL PROPOERTIES INC. 245 PARK AVE. NEW YORK NY 10167 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | 578 WASHINGTON BLVD. #284 MARINA DEL REY CA 90292 |
| ERNIE BANKS LIVE ABOVE | & BEYOND FOUNDATION 578 WASHINGTON BLVD  NO.284 MARINA DEL RAY CA 90292 |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GASSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | 27 N. WACKER DR. UNIT 466 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | [ADDRESS WITHHELD] |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON 6901 RITCHIE HWY GLEN BURNIE MD 21061 |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD WATERBURY CT 06705 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST & YOUNG LLP | ATTN: JOYLYN AMBACHEN 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 PO BOX 91251 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | PO BOX 96907 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | SEARS TOWER 233 SOUTH WACKER DR CHICAGO IL 60608-6301 |
| ERNST & YOUNG LLP | ONE NORTH CHARLES ST BALTIMORE MD 21201 |
| ERNST & YOUNG LLP | PO BOX 5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135 PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST & YOUNG LLP | PO BOX 828370 PHILADELPHIA PA 19182-8370 |
| ERNST & YOUNG LLP | 1221 MCKINNEY NO.2400 (TRISH LEWCHUK) HOUSTON TX 77010 |
| ERNST & YOUNG LLP | PO BOX 951457 DALLAS TX 75395-1457 |
| ERNST HERTZBERG & SONS | MONASTERY HILL BINDERY 1751 WEST BELMONT AVENUE CHICAGO IL 60657 |
| ERNST JR, MICHAEL K | [ADDRESS WITHHELD] |
| ERNST LABADY | 715 NE 195TH ST DEERFIELD BCH FL 33442 |
| ERNST, CONSTANCE M | [ADDRESS WITHHELD] |
| ERNST, DEAN A | [ADDRESS WITHHELD] |
| ERNST, JONATHAN M | 405 D STREET NE WASHINGTON DC 20002 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, RONALD | [ADDRESS WITHHELD] |
| ERNST, SANDRA A | [ADDRESS WITHHELD] |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, VINCENT C. | 2717 NW CLIFFVIEW LEES SUMMIT MO 64081 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERNST,ANNA | [ADDRESS WITHHELD] |
| ERNST,DAVID L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ERNST,NANCY A | [ADDRESS WITHHELD] |
| ERNSTING, KAREN J | [ADDRESS WITHHELD] |
| EROMENE MIDY | [ADDRESS WITHHELD] |
| ERON JACOBSON | [ADDRESS WITHHELD] |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| ERRICHIELLO, THERESA | [ADDRESS WITHHELD] |
| ERROL ARIS INC | 13870 ONEIDA DR BLDG NO. 111 APT B2 DELRAY BEACH FL 33446 |
| ERROL ARIS, INC. | 13870 ONEIDA DR  #B2 DELRAY BEACH FL 33446 |
| ERROL BETTY | 1320 SW 75 AVE MARGATE FL 33068 |
| ERROL C PALMER | 1580 NW 128TH DR      212 SUNRISE FL 33323 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROL RAMSAY | [ADDRESS WITHHELD] |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERSKINE, CHRIS | [ADDRESS WITHHELD] |
| ERSKINE, STEWART | [ADDRESS WITHHELD] |
| ERSKINE, TIMOTHY | [ADDRESS WITHHELD] |
| ERSPAMER, THOMAS S | [ADDRESS WITHHELD] |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, ANDREW | [ADDRESS WITHHELD] |
| ERVIN, ASHLEY P | [ADDRESS WITHHELD] |
| ERVIN, KEVIN | 894 GODFREY ST N ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18103 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVIN, THOMAS D | [ADDRESS WITHHELD] |
| ERVING, LOUISE | 2254 W JACKSON BLVD      B CHICAGO IL 60612 |
| ERVING, NATHANIEL | 1612 HAMPTON RD LEESBURG FL 34748- |
| ERVING, NATHANIEL | 1612 HAMPTON RD STE 2432 LEESBURG FL 34748 |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | PO BOX 3730 SEQUIM WA UNITES STATES |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN CHEMERINSKY | 2 HARVEY COURT IRVINE CA 92617 |
| ERWIN DRECHSLER | [ADDRESS WITHHELD] |
| ERWIN GIRON | [ADDRESS WITHHELD] |
| ERWIN PENLAND | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215    LOCKBOX  7215 PHILADELPHIA PA 19170-7215 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MARK | 182 S CANYON VIEW DR LOS ANGELES CA 90049 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ERWIN, STEVEN C | 31 REDCOAT LN UNIONVILLE CT 06085 |
| ERYN BROWN | 4231 GREENBUSH AVE. SHERMAN OAKS CA 91423 |
| ESACK, STEPHEN P | [ADDRESS WITHHELD] |
| ESAVE REALTY | 8824 ORCHARD TREE LANE TOWSON MD 21286 |
| ESCALANTE JR,CARLOS E | [ADDRESS WITHHELD] |
| ESCALANTE JR., DANIEL | [ADDRESS WITHHELD] |
| ESCALANTE, FIDEL | 15365 SW SEMINOLE DR INDIANTOWN FL 349563219 |
| ESCALANTE,MANUEL | [ADDRESS WITHHELD] |
| ESCALANTE,MILMA M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ESCALONA, JULIO ALEJANDRO | [ADDRESS WITHHELD] |
| ESCALONA, LORA D | 173 LOCHAVEN DR NEWPORT NEWS VA 23602 |
| ESCAMILLA, CARLOS | 3014 GARDENS BLVD NAPLES FL 341055691 |
| ESCANDON, CHRIS | [ADDRESS WITHHELD] |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE ORLANDO FL 32825-4723 |
| ESCANDON, ROSARIO | 1271 HIAWATHA AVENUE ORLANDO FL 32825 |
| ESCARENO, ROSA I | [ADDRESS WITHHELD] |
| ESCAZONA, MARTIN | 17126 71ST AVE        11 TINLEY PARK IL 60477 |
| ESCH, CAMILLE | 902 48TH STREET SACRAMENTO CA 95819 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHBACHER, BRIAN | [ADDRESS WITHHELD] |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHELON TELECOM | 14050 N 83RD AVE        NO.290 PEORIA AZ 85381 |
| ESCHENFELDT, WILLIAM | [ADDRESS WITHHELD] |
| ESCHER, JAMES A | PO BOX 7540 GARDEN CITY NY 11530 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR MARIO | N. BEAR HILL RD ESCOBAR MARIO CHAPLIN CT 06235 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, IVAN | 946 S ARMAR ST ALLENTOWN PA 18103 |
| ESCOBAR, KARLA G | [ADDRESS WITHHELD] |
| ESCOBAR, KATHY R | [ADDRESS WITHHELD] |
| ESCOBAR, MARIA I. | 2734 CARAMBOLA CIR S COCONUT CREEK FL 330662593 |
| ESCOBAR, MARIA ISABEL | [ADDRESS WITHHELD] |
| ESCOBAR, MARIO | 45 DAILY CIRCLE VERNON CT 06066 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESCOBAR,CLAUDIA R | [ADDRESS WITHHELD] |
| ESCOBAR,EDWIN | [ADDRESS WITHHELD] |
| ESCOBAR,JUAN H | [ADDRESS WITHHELD] |
| ESCOBAR,MARIA | [ADDRESS WITHHELD] |
| ESCOBAR,MARTIN ALEXANDER | [ADDRESS WITHHELD] |
| ESCOBAR,SONIA | [ADDRESS WITHHELD] |
| ESCOBEDO, FREMIOT | 324 WASHINGTON ST        2FL NEW BRITAIN CT 06051 |
| ESCOBEDO, MARCO A | [ADDRESS WITHHELD] |
| ESCORCIA, ALEXANDER | 9000 BERMUDA DR MIRAMAR FL 33025 |
| ESCOVEDO, JOHNNY | [ADDRESS WITHHELD] |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |
| ESE INC | 142 SIERRA STREET DBA MOD ELECTRONICS INC EL SEGUNDO CA 90245 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESENBEL,GLORIA | [ADDRESS WITHHELD] |
| ESFANDI,ARASH | [ADDRESS WITHHELD] |
| ESG LABORATORIES | 5927 WEST 71ST STREET INDIANAPOLIS IN 46278 |
| ESGRO, DAVID A. | 13443 BIOLA AVE. LA MIRADA CA 90638 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESHBACH,BARRY A | [ADDRESS WITHHELD] |
| ESHLEMAN, KATHY | 35 CHURCH ST S MACUNGIE PA 18062 |
| ESHLEMAN, KATHY | 35 S CHURCH ST MACUNGIE PA 18062 |

| Claim Name | Address Information |
| --- | --- |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESKANDARI,PARIA | [ADDRESS WITHHELD] |
| ESKENAZI, GERALD | 400 E 56TH ST    APT 19L NEW YORK NY 10022-4147 |
| ESKEW,DEVIN P. | [ADDRESS WITHHELD] |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESKO GRAPHICS INC | 500 TOWNPARK LN NO. 500 KENNESAW GA 30144 |
| ESKRIDGE, RAYMOND R | [ADDRESS WITHHELD] |
| ESLINGER, RODNEY L | [ADDRESS WITHHELD] |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL SANTA FE 1210 MEXICO |
| ESMERALDA T GIBSON | [ADDRESS WITHHELD] |
| ESMILLENNIUM LC | 22 RIVER ST NO.A2 BRAINTREE MA 02184-3235 |
| ESMILLENNIUM LC | 22 RIVER STREET    BOX 2B BRAINTREE MA 02184-3235 |
| ESON, MARISSA | [ADDRESS WITHHELD] |
| ESP COMPUTER SERVICES | 12444 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 NORTH HOLLYWOOD CA 91606 |
| ESP JR, ROBERT L | [ADDRESS WITHHELD] |
| ESPANOL, MARIA GIESA | [ADDRESS WITHHELD] |
| ESPANOL,MARIA GIESA I | [ADDRESS WITHHELD] |
| ESPARANZA HILL | 15 PALOMA AVE, # 46 VENICE CA 90291 |
| ESPARZA, ANITA | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, DARLENE | [ADDRESS WITHHELD] |
| ESPARZA, JESUS | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, JOSE O | [ADDRESS WITHHELD] |
| ESPARZA, MICHAEL J | [ADDRESS WITHHELD] |
| ESPARZA, SERVANDO V | [ADDRESS WITHHELD] |
| ESPE, JOHN A | [ADDRESS WITHHELD] |
| ESPEJO, MICHAEL | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERANZA MUNGIA | 1510 W 102ND ST LOS ANGELES CA 90047 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPERO, RODELIO D | [ADDRESS WITHHELD] |
| ESPEUT,KERRY-LEE | [ADDRESS WITHHELD] |
| ESPIN,ERICK E | [ADDRESS WITHHELD] |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINAL, OTTO | [ADDRESS WITHHELD] |
| ESPINAL, RAMON D | 15 EISENHOWER CIR WHITEHALL PA 18052 |
| ESPINAL, RAMON D | 4438 STONEY BROOK CT ALLENTOWN PA 18104 |
| ESPINAL,JASON | [ADDRESS WITHHELD] |
| ESPINAL,TANYA V. | [ADDRESS WITHHELD] |
| ESPINO, ELSA T | [ADDRESS WITHHELD] |
| ESPINOSA, AURELIA | [ADDRESS WITHHELD] |
| ESPINOSA, FRANCISCA | [ADDRESS WITHHELD] |
| ESPINOSA, JOSEPH-LOUIS | [ADDRESS WITHHELD] |
| ESPINOSA, LETICIA | [ADDRESS WITHHELD] |
| ESPINOSA, LUIS A | [ADDRESS WITHHELD] |
| ESPINOSA, MARCUS J | [ADDRESS WITHHELD] |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ORLANDO FL 32828- |

| Claim Name | Address Information |
|---|---|
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST ORLANDO FL 32828 |
| ESPINOSA, MIGUEL | [ADDRESS WITHHELD] |
| ESPINOSA, ROSA | [ADDRESS WITHHELD] |
| ESPINOSA, ROSE ELIZABETH | [ADDRESS WITHHELD] |
| ESPINOSA, SHARON | 17992 MONARCH WAY NAMPA ID 83687 |
| ESPINOSA,ARTHUR P | [ADDRESS WITHHELD] |
| ESPINOZA JR, JESSE R | [ADDRESS WITHHELD] |
| ESPINOZA, ALEX | 28344 N THORNE AVE FRESNO CA 93704 |
| ESPINOZA, DINA J | [ADDRESS WITHHELD] |
| ESPINOZA, ELISA | [ADDRESS WITHHELD] |
| ESPINOZA, JESSE R | [ADDRESS WITHHELD] |
| ESPINOZA, JESSICA LISA | [ADDRESS WITHHELD] |
| ESPINOZA, JORGE | 414 INLAND DR      1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST      3 OAKLAND PARK FL 33309 |
| ESPINOZA, LUISA | 4623 EAST 8TH LANE HIALEAH FL 33013 |
| ESPINOZA, MARIA R | [ADDRESS WITHHELD] |
| ESPINOZA, MARISOL | [ADDRESS WITHHELD] |
| ESPINOZA, MATTHEW JORDAN | 45161 VIA QUIVERA TEMECULA CA 92592 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801 CHICAGO IL 60626 |
| ESPINOZA, PABLO | [ADDRESS WITHHELD] |
| ESPINOZA, PEDRO | [ADDRESS WITHHELD] |
| ESPINOZA, ROSA E | [ADDRESS WITHHELD] |
| ESPINOZA, TALBARO | 6300 CHURCH RD  APT 215B HANOVER PARK IL 601336958 |
| ESPINOZA,HUGO | [ADDRESS WITHHELD] |
| ESPINOZA,LUVY | 3503 SW 12 ST MIAMI FL 33155 |
| ESPINOZA,LUVY | 570 NW 43 AVE MIAMI FL 33126 |
| ESPINOZA,REBECCA | [ADDRESS WITHHELD] |
| ESPINOZA,ROGER L. | [ADDRESS WITHHELD] |
| ESPIRITU, CECILLE I | [ADDRESS WITHHELD] |
| ESPIRITU, CHRISTINE I | [ADDRESS WITHHELD] |
| ESPITIA DE HERRERA, ARTEMIZA | [ADDRESS WITHHELD] |
| ESPITIA, LUIS A | [ADDRESS WITHHELD] |
| ESPITIA, MARIA T | [ADDRESS WITHHELD] |
| ESPITIA,JAVIER | [ADDRESS WITHHELD] |
| ESPITIA,MARIA | 8972 NW 23 ST CORAL SPRINGS FL 33065 |
| ESPITTIA, JENNA ROSE | [ADDRESS WITHHELD] |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPN | ESPN PLAZA ATTN: STEVE ANDERSON, EXEC. V.P. BRISTOL CT 06010 |
| ESPN | MR. RICHARD ONATIVIA 1500 BROADWAY 32ND FL NEW YORK NY 10036 |
| ESPN ENTERPRISES | ESPN PLAZA BRISTOL CN 06010 |
| ESPN PRODUCTIONS INC | 23754 MADISON STREET TORRANCE CA 90505 |
| ESPN RADIO | 261 MADISON AVE FL 3 NEW YORK NY 100263906 |
| ESPN RADIO | FITZGERALD, JOHN 444 MADISON AVE 10TH FL NEW YORK NY 10022 |
| ESPN REGIONAL TELEVISION | 416 DOUGLAS AVE AMES IA 50010 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA BRISTOL CT 06010 |
| ESPN REGIONAL TELEVISION | 13057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DR CHARLOTTE NC 28277 |
| ESPN REGIONAL TELEVISION | 56 HERITAGE CT TOWARO NJ 07082 |
| ESPN REGIONAL TELEVISION | PO BOX 911656 DALLAS TX 75391-1656 |

| Claim Name | Address Information |
|---|---|
| ESPOSITO III,JEROME N | [ADDRESS WITHHELD] |
| ESPOSITO JR,MICHAEL | [ADDRESS WITHHELD] |
| ESPOSITO, CAMERON | 3143 W DIVERSEY  APT 1E CHICAGO IL 60647 |
| ESPOSITO, DOMINICK | 280 ROXBURY ROAD SOUTH GARDEN CITY NY 11530 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, JOHN | 875 WHISKEY CREEK DR MARCO ISLAND FL 34145 |
| ESPOSITO, JOHN | 16 ALDEN ROAD NEW PROVIDENCE NJ 07974 |
| ESPOSITO, JOHN PETER | [ADDRESS WITHHELD] |
| ESPOSITO, MICHAEL J | [ADDRESS WITHHELD] |
| ESPOSITO, NICK | 50 VICTOR ST EAST HAVEN CT 06512 |
| ESPOSITO, NICK | 50 VICTOR ST HAMDEN CT 06517 |
| ESPOSITO, PATRICIA | [ADDRESS WITHHELD] |
| ESPOSITO, PATRICIA A | [ADDRESS WITHHELD] |
| ESPOSITO, ROBERT F | [ADDRESS WITHHELD] |
| ESPOSITO, ROGER | [ADDRESS WITHHELD] |
| ESPOSITO, RONALD | [ADDRESS WITHHELD] |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR     506 ELKRIDGE MD 21075-7801 |
| ESPOSITO,CHRISTOPHER P | [ADDRESS WITHHELD] |
| ESPOSITO,JOSEPH | [ADDRESS WITHHELD] |
| ESPOSITO,RUSSELL M | [ADDRESS WITHHELD] |
| ESPOSITO,RUSSELLM | [ADDRESS WITHHELD] |
| ESPOSITO,TINA | [ADDRESS WITHHELD] |
| ESPY, VIRGINIA A | [ADDRESS WITHHELD] |
| ESQ CLEANERS | 15631 S 94TH AVE ORLAND PARK IL 60462 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 37227 BALTIMORE MD 21297-3227 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 785751 PHILADELPHIA PA 19178-5751 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 ORLANDO FL 328033844 |
| ESQUIROL, ELISABETH | 8 WELWYN RD 1H GREAT NECK NY 11021 |
| ESQUIROL, ELISABETH | [ADDRESS WITHHELD] |
| ESQUIVEL, IRMA Y | [ADDRESS WITHHELD] |
| ESQUIVEL,AMPARO | [ADDRESS WITHHELD] |
| ESQUIVEL,PALOMA | [ADDRESS WITHHELD] |
| ESRA OZYURGK | 7896 CAMINO SONATA SAN DIEGO CA 92122 |
| ESROCK, ROBIN | 203-7580 COLUMBIA ST VANCOUVER BC V5X 4S8 CA |
| ESS JR,NICHOLAS P | [ADDRESS WITHHELD] |
| ESSA | 200 PALMER ST STROUDSBURG PA 18360-1645 |
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 250 WEST 57TH STREET  STE 333 ATTN: A. ROONEY NEW YORK NY 10107 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR NEW YORK NY 10019 |
| ESSE, JOE | 1618 MONROE STREET  APT 6 EVANSTON IL 60202 |
| ESSEKS, HEFTER & ANGEL, LLP | RE: RIVERHEAD 633 E MAIN ST 108 EAST MAIN STREET RIVERHEAD NY 11901 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY GURNEE IL 600319161 |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP | MARKETING & COMMUNICATION 650 DUNDEE RD-STE 350 KAREN SMOTT NORTHBROOK IL 60062 |
| ESSENTIAL REPORTS INC | 1311 EXECUTIVE CENTER DR SUITE 239 . TALLAHASSEE FL 32301 |
| ESSENTIAL REPORTS INC | 534 ELMONT ROAD ELMONT NY 11003-3532 |

| Claim Name | Address Information |
|---|---|
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX BOARD OF TRADE INC | PO BOX 322 ESSEX CT 06426 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSEX RADEZ LLC | 440 S LASALLE ST  STE 111 CHICAGO IL 60605 |
| ESSEX RISE CORPORATION | 4 FAIRFIELD CRESCENT 973-575-7483 PARTS WEST CALDWELL NJ 07006 |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE SUSAN DEE ESSEX CT 06426 |
| ESSEX, LEONARD | [ADDRESS WITHHELD] |
| ESSICK ALLEN | 1025 ADELANTE AV LOS ANGELES CA 90042 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| ESSIG, MARK | 19 AUSTIN AVE ASHEVILLE CA 90046 |
| ESSIG, MARK | 19 AUSTIN AVE ASHVILLE NC 90046 |
| ESSKAY | P O BOX 587 RIDERWOOD MD 21139 |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY CORAL GABLES FL 331462701 |
| ESSOYAN, SUSAN | [ADDRESS WITHHELD] |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARGUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANCIA & TEWINKLE SCHOOLS FOUNDATION | 1700 ADAMS AVE        STE 212 COSTA MESA CA 92626 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE COSTA MESA CA 92627 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD AGOURA HILLS CA 91301 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |

| Claim Name | Address Information |
|---|---|
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 319 OWL CREEK RD TAMAQUA PA 18252 |
| ESTATE OF AMY GETHERS,THE | [ADDRESS WITHHELD] |
| ESTATE OF ANITA RANKIN,THE | [ADDRESS WITHHELD] |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |
| ESTATE OF ARMANDO LOPEZ,THE | [ADDRESS WITHHELD] |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVENUE 15TH FLOOR NEW YORK NY 10022- |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVE      15TH FLR NEW YORK NY 10022 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BERTRAM CHERNOW | [ADDRESS WITHHELD] |
| ESTATE OF BRUCE GARBER,THE K | [ADDRESS WITHHELD] |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK  33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES L CACELLI,THE | [ADDRESS WITHHELD] |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CHRISTIAN D. STREULI,THE | [ADDRESS WITHHELD] |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 4129 W 161ST ST LAWNDALE CA 902602732 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| ESTATE OF DAVID BLANCHARD | PO BOX 13542 TALLAHASSEE FL 323173542 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD PARISE | [ADDRESS WITHHELD] |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD_____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.O.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J SANTA ANA CA 92701 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ      105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EUGENE HANDLEY, THE L | [ADDRESS WITHHELD] |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANCIS ROSSNER | 409 WASHINGTON ST ALLENTOWN PA 18102 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GAIL SAMPSON | 320 HEMINGER ST GLENDALE CA 91205 |
| ESTATE OF GARY PUCKETT,THE | [ADDRESS WITHHELD] |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD SPRINGFIELD MA 01109 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HANS LUNTTA, THE | [ADDRESS WITHHELD] |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JAMES M MUSSER,THE | [ADDRESS WITHHELD] |
| ESTATE OF JAMES PAZIENZA,THE F | [ADDRESS WITHHELD] |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF JAMES REGNIER,THE | [ADDRESS WITHHELD] |
| ESTATE OF JAMES T. WELLS,THE | [ADDRESS WITHHELD] |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JESUS SANCHEZ, THE | [ADDRESS WITHHELD] |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN EIGNERAAM | C/O DICK EIGENRAAM 1825 SWANTON RD OAK HARBOR WA 98277 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN P HARE,THE | [ADDRESS WITHHELD] |
| ESTATE OF JOHN VANDENHEUVEL, THE | [ADDRESS WITHHELD] |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOHN ZINK, THE C | [ADDRESS WITHHELD] |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF KATHLEEN SULLIVAN | 5 BIRCHWOOD CT        APT 4J MINEOLA NY 11501 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT 230H NEW BRITAIN CT 06053 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOTTIE RODRIGUEZ | 1908 TADCASTER ROAD BALTIMORE MD 21228 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARC WALDMAN | 2204 SILVER CREEK RD HELLERTOWN PA 18055 |
| ESTATE OF MARIANNE DANALEWICH,THE | [ADDRESS WITHHELD] |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MECHEL THOMAS,THE | [ADDRESS WITHHELD] |
| ESTATE OF MICHAEL D. PENNER,THE | [ADDRESS WITHHELD] |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO 2430 N. ORCHARD UPDATED W9 FORM REQUIRED PAYMENT ON HOLD CHICAGO IL 60614 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT 135 LAKEWOOD CIRCLE SOUTH MANCHESTER CT 06040 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN ORLANDO FL 32829 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF OLE LYSE, THE | [ADDRESS WITHHELD] |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAUL JOELL,THE | [ADDRESS WITHHELD] |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 125 ADELAIDE RD MANCHESTER CT 06040 |
| ESTATE OF PETTIE WALDEN JR,THE D | [ADDRESS WITHHELD] |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF RAYMOND MALLORY | [ADDRESS WITHHELD] |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD      APT 28 EL MONTE CA 91731 |
| ESTATE OF RHODA AMON,THE | [ADDRESS WITHHELD] |
| ESTATE OF RICHA BROOME | [ADDRESS WITHHELD] |
| ESTATE OF RICHARD H. LOWES | 2011 HABBERTON AVE PARK RIDGE IL 600681735 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | C/O RICHARD MARVIN JR 182 TANNER MARSH RD GUILFORD CT |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT SCHULTS | C/0 MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SHAW,THE | [ADDRESS WITHHELD] |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF ROSE GOODWIN,THE | [ADDRESS WITHHELD] |
| ESTATE OF ROSETTA JACKSON,THE | [ADDRESS WITHHELD] |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF STEPHEN D ROBBINS | 323 MERCER LANE WINDSOR CT 06095 |
| ESTATE OF STEPHEN J SCHROCK,THE | [ADDRESS WITHHELD] |
| ESTATE OF SUZANNE MILLER,THE | [ADDRESS WITHHELD] |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| ESTATE OF VADA BLAIR THE | [ADDRESS WITHHELD] |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| ESTATE OF VINCE P PETERS JR,THE | [ADDRESS WITHHELD] |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WAYNE JACKSON,THE | [ADDRESS WITHHELD] |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTATES HOME DELIVERY LTD | 478 WINTHROP STREET WESTBURY NY 11590 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA PEREZ | [ADDRESS WITHHELD] |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTENS, MARIANA MARTINEZ | [ADDRESS WITHHELD] |
| ESTENS, MARIANA MARTINEZ | [ADDRESS WITHHELD] |
| ESTERHAMMER,KARIN K | [ADDRESS WITHHELD] |
| ESTES PARK NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| ESTES, EDWARD B | [ADDRESS WITHHELD] |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE         2 CHICAGO IL 60659 |
| ESTES, PAUL | [ADDRESS WITHHELD] |
| ESTES,TIMOTHY R | [ADDRESS WITHHELD] |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO 6601 N RIDGE BLVD CHICAGO IL 60626 |
| ESTEY, JOHN W | 1741 W RIDGEWOOD LN GLENVIEW IL 60025 |
| ESTHEMA, WEENDELL | 1310 SW 2ND STREET BOYNTON BEACH FL 33435 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER CERVANTES | 1107 FAIR OAKS PMB 414 SOUTH PASADENA CA 91030 |
| ESTHER CRUZ | [ADDRESS WITHHELD] |
| ESTHER DE LEON | 15128 FLANNER ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER FREUD | 20 JOHN STREET LONDON WC1N 2DR UNITED KINGDOM |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ESTHER HUBBARD | 11521 NW 12TH AVE MIAMI FL 33168 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER MONESTINE | 3241 NW 46TH AVE LAUDERDALE LKS FL 33319 |
| ESTHER MONTGOMERY | [ADDRESS WITHHELD] |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER PRATTI | 14582 DUCAT ST MISSION HILLS CA 91345 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |
| ESTHER SCHOR | 430 NASSAU STREET PRINCETON NJ 08540 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WALKER | 80-000 AVE 48 #131 INDIO CA 92201 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHER WILLIAMS | [ADDRESS WITHHELD] |
| ESTHER YOUNG | [ADDRESS WITHHELD] |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET ESTHERVILLE IA 51334 |
| ESTHUS, GREG | 358 BUSHY HILL RD ESTHUS, GREG SIMSBURY CT 06070 |
| ESTHUS, GREG | 358 BUSHY HILL RD SIMSBURY CT 06070-2754 |
| ESTILLO, TIFFANY | 918 RIDGE SQ      318 ELK GROVE VILLAGE IL 60007 |
| ESTINFIL, JOSUE | 15600 NW 7TH AVE APTNO. 107 MIAMI FL 33169 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTORGE IV, JOHN | [ADDRESS WITHHELD] |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, DENIS LENIN | [ADDRESS WITHHELD] |
| ESTRADA, DENIS LENIN | [ADDRESS WITHHELD] |
| ESTRADA, ELIDA | [ADDRESS WITHHELD] |
| ESTRADA, JESUS | [ADDRESS WITHHELD] |
| ESTRADA, JESUS N | [ADDRESS WITHHELD] |
| ESTRADA, JOSE A | 33 SW 98 AV MIAMI FL 33174 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, NESTOR | [ADDRESS WITHHELD] |
| ESTRADA, OFELIA | 2830 FLOWEVA STREET WEST PALM BEACH FL 33406 |
| ESTRADA, RAMON | [ADDRESS WITHHELD] |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTRADA,DOREEN R | [ADDRESS WITHHELD] |
| ESTRADA,ERICA | [ADDRESS WITHHELD] |
| ESTRADA,KARLA | [ADDRESS WITHHELD] |
| ESTRADA,LILIA | [ADDRESS WITHHELD] |
| ESTRADA,MICHELLE | [ADDRESS WITHHELD] |
| ESTRADA,SALLY | [ADDRESS WITHHELD] |
| ESTREICH, MATTHEW P. | [ADDRESS WITHHELD] |
| ESTRELA MARKETING SOLUTIONS INC | [ADDRESS WITHHELD] |
| ESTRELLA,JAMES | [ADDRESS WITHHELD] |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B POMPANO BEACH FL 330695911 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |

| Claim Name | Address Information |
|---|---|
| ESTUPINAN MALDONADO, MERCEDES | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| ESTUPINAN,NELSON J | [ADDRESS WITHHELD] |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 WOODLAND HILLS CA 91364 |
| ET SATCHELL & COMPANY | 425 N 14TH ST ALLENTOWN PA 18102 |
| ET TU BRUTE COMMUNICATIONS INC | 5308 SW 32 AVE FT LAUDERDALE FL 33312 |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 DALLAS TX 75380 |
| ETC CREATIVE INC | [ADDRESS WITHHELD] |
| ETC CREATIVE INC | [ADDRESS WITHHELD] |
| ETCHEVERRY,JACQUELINE M | [ADDRESS WITHHELD] |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |
| ETEVE, CAMILLE | 1720 W BEACH AVE        1 CHICAGO IL 60622 |
| ETEX COMMUNICATIONS | P.O. BOX 130 ATTN: LEGAL COUNSEL GILMER TX 75644 |
| ETEX COMMUNICATIONS, LP | P O BOX 130 GILMER TX 75644 |
| ETGAR KERET | 13 LEVY YITZHAK STREET 13 TEL-AVIV, 62483 ISRAEL |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. PASADENA CA 91107 |
| ETHAN ALLEN INC-PARENT   [ETHAN ALLEN | RETAIL, INC.*] P.O. BOX 1966 DANBURY CT 06183 |
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 DANBURY CT 68131966 |
| ETHAN GILSDORF | 9 RUE GOSSEL 75012 PARIS FRANCE |
| ETHAN MAYTUM | 8254 FOUNTAIN AVE W. HOLLYWOOD CA 90046 |
| ETHAN NADELMANN | 117 WEST 74TH STREET, APT. 1C NEW YORK NY 10023 |
| ETHAN RARICK | 1602 BLAKE ST BERKELEY CA 94703 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |
| ETHEL CARTER | 16084 MINNETONKA ST VICTORVILLE CA 92395 |
| ETHEL CLINE | 947 TIVERTON AV 937 LOS ANGELES CA 90024 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL WALKER SCHOOL | ATTN SANDRA KAYE BAKER 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHEL YOUNG | [ADDRESS WITHHELD] |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 FRUITLAND PARK FL 347314477 |
| ETHERIDGE SR, RAYMOND T | [ADDRESS WITHHELD] |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| ETHERIDGE,CHRIS | [ADDRESS WITHHELD] |
| ETHICON INC. | MR. DARIO JARAMILLO 110 W. 67TH TERRACE KANSAS CITY MO 64113 |
| ETHICS & EXCELLENCE IN JOURNALISM | FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| ETHICS & EXCELLENCE IN JOURNALISM | SIMPSEN, KRISTIN, ESQ. MCAFEE & TAFT 10TH FL, 2 LEADERSHIP SQ 211 N ROBINSON OKLAHOMA CITY OK 73102 |
| ETHICS INSTITUTE | 100 COLLEGE DR ALLENTOWN PA 18104-6132 |
| ETHNIC PRINT MEDIA | 4901 MORENA BLVD SAN DIEGO CA 92117-3423 |
| ETHNIC PRINT MEDIA GROUP | 4901 MORENA BLVD STE 203 SAN DIEGO CA 92117-7316 |
| ETHNIC PRINT MEDIA GROUP | 4901 MORENA BLVD, STE. 203 SAN DIEGO CA 92117 |

| Claim Name | Address Information |
|---|---|
| ETHNIC TECHNOLOGIES LLC | 600 HUYLER ST SOUTH HACKENSACK NJ 07606 |
| ETHOS | PO BOX 71250 PHOENIX AZ 85050 1005 |
| ETHRIDGE CHONG | [ADDRESS WITHHELD] |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303 LAUDERHILL FL 33313 |
| ETIENNE, JEAN R | 130 NE 39TH ST OAKLAND PARK FL 33334 |
| ETIENNE,JEAN GARRY | [ADDRESS WITHHELD] |
| ETKIN-IVES,SHARLA H | [ADDRESS WITHHELD] |
| ETO DOORS | 309 N. FOOTHILL RD BEVERLY HILLS CA 90210 |
| ETORIA, ANN | 3771 ENVIRON BLVD NO. 647 LAUDERHILL FL 33313 |
| ETRADE SECURITIES LLC CUST FBO IVAN | GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| ETTAWAIL, HANNAH K | [ADDRESS WITHHELD] |
| ETTAWAIL, HANNAH K | [ADDRESS WITHHELD] |
| ETTER, JESSICA N | [ADDRESS WITHHELD] |
| ETTER, KENNY | 2704 VERGILS COURT CROFTON MD 21114 |
| ETTIENNE MODESTE, DEXTER | 53 MERRIAM AVE BLOOMFIELD CT 06002-3828 |
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE ETTIENNE-MODESTE, DEXTER BLOOMFIELD CT 06002 |
| ETTINGER, BETH | 7103 ENCINA LN BOCA RATON FL 33433 |
| ETTINGER, ROBERT | 67 PARSONS DR WEST HARTFORD CT 06117 |
| ETTINGER,DANIEL H. | [ADDRESS WITHHELD] |
| ETTLINGER, ZACHARIAH | [ADDRESS WITHHELD] |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUBANKS, JAMES | [ADDRESS WITHHELD] |
| EUBANKS, LON C | 3305 NORTH 151ST DRIVE GOODYEAR AZ 85338 |
| EUCHNER, CHARLES C | [ADDRESS WITHHELD] |
| EUCLID SCHOOL | MRS. MARIA MARTINEZ-VALIUKENAS 1211 N. WHEELING RD. MT. PROSPECT IL 60056 |
| EUDELL, SHELIA | 329 CASA MARINA PL SANFORD FL 327715232 |
| EUFORD LEE | 10681  LAGO WELLEBY SUNRISE FL 33351 |
| EUGEN WEBER | 11579 SUNSET BLVD LOS ANGELES CA 90049 |
| EUGENE BRAME | [ADDRESS WITHHELD] |
| EUGENE CLARK | [ADDRESS WITHHELD] |
| EUGENE D MYSLENSKI | [ADDRESS WITHHELD] |
| EUGENE DEVER | 13373 SE 91ST CT RD SUMMERFIELD FL 34491 |
| EUGENE DRAGANOWSKI | [ADDRESS WITHHELD] |
| EUGENE E SMITH | 17111 TREEHAVEN LN HUNTINGTON BEACH CA 92647 |
| EUGENE G ROBINETTE | [ADDRESS WITHHELD] |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 321628624 |
| EUGENE J MATTHEWS | [ADDRESS WITHHELD] |
| EUGENE J SITKO | [ADDRESS WITHHELD] |
| EUGENE L BANNISTER | [ADDRESS WITHHELD] |
| EUGENE L HICKS | [ADDRESS WITHHELD] |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MATTHEWS INC | 2041 W CARROLL CHICAGO IL 60612 |
| EUGENE MC ILWAIN | [ADDRESS WITHHELD] |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE NIXON | 3611 COPLEY RD BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| EUGENE NIXON UDC | COPLEY RD BALTIMORE MD 21215 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE PULEO | [ADDRESS WITHHELD] |
| EUGENE RUMER | 2362 KING PL NW WASHINGTON DC 20007 |
| EUGENE S CUNY | [ADDRESS WITHHELD] |
| EUGENE SELGER | 4713 CYPRESS ST LA CANADA FLINTRIDGE CA 91011 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY # 4D BROOKLYN NY 11238 |
| EUGENE SEYMOUR | [ADDRESS WITHHELD] |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE STEPHENS | [ADDRESS WITHHELD] |
| EUGENE SULLIVAN | [ADDRESS WITHHELD] |
| EUGENE TARASCO | [ADDRESS WITHHELD] |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE TURNER | [ADDRESS WITHHELD] |
| EUGENE W HOWELL | 1447 VIBURNUM LN WINTER PARK FL 32792-2454 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENE, MAX | 5421 MAYO STREET HOLLYWOOD FL 33020 |
| EUGENE,ANDREA L. | [ADDRESS WITHHELD] |
| EUGENE,HEROLD | 4211 NE 4 TERR POMPANO BEACH FL 33064-4215 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST SUN VALLEY CA 91352 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EULER, NICOLE R | [ADDRESS WITHHELD] |
| EUN MI YANG | 837 S CATALINA ST 314 LOS ANGELES CA 90005 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUNICE ALLEN | [ADDRESS WITHHELD] |
| EUNICE FEDERKO | [ADDRESS WITHHELD] |
| EUPHONIX INC | [ADDRESS WITHHELD] |
| EUREKA REPORTER | 3555 J STREET EUREKA CA 95503-5419 |
| EUREST DINING SERVICES | JIM RANDLES 1 FINANCIAL PLAZA HARTFORD CT 06101 |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD LARRY JARRELL JACKSONVILLE FL |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 CHARLOTTE NC 28202 |
| EUREST DINING SERVICES | C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE PO BOX 91337 CHICAGO IL 60693 |
| EUREST DINING SERVICES | 2400 YORKMONT RD CHARLOTTE NC 28217 |
| EURO PACIFIC CAPITAL INC | 10 CORBIN DRIVE  SUITE 313 DARIEN CT 06820 |
| EURO RSCG BALTIMORE | 400 E PRATT ST     10TH FLR BALTIMORE MD 21202 |
| EURO RSCG BALTIMORE | PO BOX 905230 CHARLOTTE NC 28290-5230 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE. SUITE 300 CARLSBAD CA 920087383 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE  STE 300 CARLSBAD CA 98009 |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 ATTN: LEGAL COUNSEL CARLSBAD CA 92008 |

| Claim Name | Address Information |
| --- | --- |
| EURO RSCG LIFE WORLDWIDE | 200 MADISON AVE NEW YORK NY 10016-3903 |
| EURO RSCG LIFE WORLDWIDE | ATTN RUSS ANDA 212 CARNEGIE CENTER  SUITE 301 PRINCETON NJ 08540 |
| EURO TRAVEL | 1251 ELLSWORTH DR WHITEHALL PA 18052-4603 |
| EURO-TECH AUTOMOTIVE SERVICE | 588 SOUTH 6TH STREET LINDENHURST NY 11757 |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET ATTN: LEGAL COUNSEL CEDEX |
| EUROFRESH MARKET INC. | 130 W NORTHWEST HWY PALATINE IL 60067-3558 |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 MADRID 16 SPAIN |
| EUROPAINTING | 2902 TEXAS AVE  APT 5 TEXAS CITY TX 77590 |
| EUROPAINTING | PO BOX 518 BACLIFF TX 77518 |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES 130 FOURTH AVENUE N BOX 2009 EDMONDS WA 98020-2009 |
| EUROPE THROUGH THE BACK DOOR | 130 FOURTH AVE PO BOX 2009 EDMONDS WA 98020 |
| EUROPEAN - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER 115 RICHARDS ROAD WILLIAMSBURG VA 23188 |
| EUROPEAN BROADCASTING UNION | L'ANCIENNE ROUTE 17A CASE POSTALE 45 GRAND SACONNEX GE 1218 CHE |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A WILLIAMSBURG VA 23185 |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST MIDDLETOWN CT 06457 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT 60329 GERMANY |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 LOS ANGELES CA 90014 |
| EUROSON AMERICA | 40 CAIN DRIVE BRENTWOOD NY 11717 |
| EUROVISION AMERICAS INC | 2000 M STREET  SUITE 300 WASHINGTON DC 20036 |
| EUSEBIO ROJAS | [ADDRESS WITHHELD] |
| EUSTACE, DAVID | [ADDRESS WITHHELD] |
| EUTSAY III, THOMAS | [ADDRESS WITHHELD] |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA FREMONT | 1631 STRADELLA RD LOS ANGELES CA 90077-2314 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA ROMERO | 8452 FENWICK ST SUNLAND CA 91040 |
| EVA SOLTES | 1425 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| EVA WARMSLEY | 561 N LARCH AV RIALTO CA 92376 |
| EVAC AMBULANCE | PO BOX 6045 DAYTONA BEACH FL 32122 |
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN CORNOG | 105 W. 72ND STREET, 7C NEW YORK NY 10023 |
| EVAN FORRESTER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| EVAN HURD | 845 RADCLIFFE AV PACIFIC PALISADES CA UNITES STATES |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN KAFKA A PHOTOGRAPHER LLC | 245 EAST 25TH ST       APT 7B NEW YORK NY 10010 |
| EVAN KLEIMAN | 1078 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MARCUS | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| EVAN PINCUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07648-1511 |
| EVAN PINKUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07618 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
| --- | --- |
| EVAN WRIGHT | 11347 ROSE AVE. LOS ANGELES, CA 90066 CA 90066 |
| EVAN WRIGHT INC | 11347 ROSE AVE LOS ANGELES CA 90066 |
| EVANDER,DAVID S | [ADDRESS WITHHELD] |
| EVANDY HALL | 4168  INVERARRY DR   #412 LAUDERDALE LKS FL 33319 |
| EVANGELICAL FREE CHURCH | RE: HUNTINGTON BEACH 19895 BE 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | C/O SVN MANAGEMENT INC EVANGEL - LATIMES 17305 VON KARMAN AVE #110 IRVINE CA 92614 |
| EVANGELICAL FREE CHURCH | OF HUNGTINTON BEACH 19891 BEACH BLVD STE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH 19895 BEACH BLVD. SUITE 107 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH, RE: HUNTINGTON BEACH 19895 BE 19891 BEACH BLVD SUITE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELINA DORSCHUTZ | [ADDRESS WITHHELD] |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINA PEREZ | 2035 SW 15 ST      184 DEERFIELD BCH FL 33442 |
| EVANGELINE P RAMOS | [ADDRESS WITHHELD] |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANGELISTA, TERESA M | [ADDRESS WITHHELD] |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR YORBA LINDA CA 92887 |
| EVANGELOS, KOYRIDAKIS | 250 MILLER PL HICKSVILLE NY 11801 |
| EVANGILE, CANES | 18842 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| EVANOKA, MARK A | [ADDRESS WITHHELD] |
| EVANS & ASSOCIATES | 203 W HIGH STREET EDWARDSVILLE IL 62025 |
| EVANS IV,WILLIAM JAMES | [ADDRESS WITHHELD] |
| EVANS JR, ROBERT A | [ADDRESS WITHHELD] |
| EVANS, ANDREW | [ADDRESS WITHHELD] |
| EVANS, ANTHONY H | [ADDRESS WITHHELD] |
| EVANS, ANTHONY H | [ADDRESS WITHHELD] |
| EVANS, ANTWOINE | [ADDRESS WITHHELD] |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BARBARA M | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BETTY | [ADDRESS WITHHELD] |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, CATHERINE | [ADDRESS WITHHELD] |
| EVANS, CHARLES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, CIEARA | PO BOX 59 SURRY VA 23883 |
| EVANS, CYNTHIA J | [ADDRESS WITHHELD] |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DANIEL L | 310 N HIGHLAND AVE INDIANAPOLIS IN 46202 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DAVID | [ADDRESS WITHHELD] |
| EVANS, DAVID W | [ADDRESS WITHHELD] |
| EVANS, DEBRA R | [ADDRESS WITHHELD] |
| EVANS, DENOISH | [ADDRESS WITHHELD] |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |
| EVANS, DORA J | [ADDRESS WITHHELD] |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JAMES | [ADDRESS WITHHELD] |
| EVANS, JANE | 4542 HERITAGE OAK DRIVE ORLANDO FL 32808- |

| Claim Name | Address Information |
| --- | --- |
| EVANS, JEFF A. | [ADDRESS WITHHELD] |
| EVANS, JEFFREY | 115 WEST EUCLID ST EVANS, JEFFREY HARTFORD CT 06112 |
| EVANS, JEFFREY | 115 W EUCLID ST HARTFORD CT 06112-1118 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN | [ADDRESS WITHHELD] |
| EVANS, JOHN E | [ADDRESS WITHHELD] |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, KATHERINE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS, LENA M | [ADDRESS WITHHELD] |
| EVANS, MARCUS | 2969 COUNTLAND OAK TRAIL MARIETTA GA 30060 |
| EVANS, MARGARET T | 1212 N LAKE SHORE DR    21BS CHICAGO IL 60610 |
| EVANS, MICHAEL | [ADDRESS WITHHELD] |
| EVANS, NATASHA D | 244 E MASTERSON AVE FORT WAYNE IN 46803 |
| EVANS, NATASHA D | 7522 MILL RUN DR    APT B FT WAYNE IN 46819 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, NORENE | [ADDRESS WITHHELD] |
| EVANS, PEARL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| EVANS, RICHARD J | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, ROBERT T | [ADDRESS WITHHELD] |
| EVANS, RODNEY | [ADDRESS WITHHELD] |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, ROY D | [ADDRESS WITHHELD] |
| EVANS, SANDRA | [ADDRESS WITHHELD] |
| EVANS, SARAH F | [ADDRESS WITHHELD] |
| EVANS, SHARON J | [ADDRESS WITHHELD] |
| EVANS, SHENISE | [ADDRESS WITHHELD] |
| EVANS, SHERINA | 2826 GOLDEN HILL ROAD ELBERON VA 23846 |
| EVANS, SHERINA L | GOLDEN HILL RD ELBERON VA 23846 |
| EVANS, THOMAS A | [ADDRESS WITHHELD] |
| EVANS, VANESSA | 1429 GARDEN AVE ALLENTOWN PA 18103 |
| EVANS, VISTOLA | PO BOX 898 WEST POINT VA 23181 |
| EVANS,ANDRE L | [ADDRESS WITHHELD] |
| EVANS,ANESHA D | [ADDRESS WITHHELD] |
| EVANS,BRANDIE M | [ADDRESS WITHHELD] |
| EVANS,BRIAN | [ADDRESS WITHHELD] |
| EVANS,CARMEN A | [ADDRESS WITHHELD] |
| EVANS,CHANTELLE L | [ADDRESS WITHHELD] |
| EVANS,DANIEL | [ADDRESS WITHHELD] |
| EVANS,DEREK W | [ADDRESS WITHHELD] |
| EVANS,DONISHA | [ADDRESS WITHHELD] |
| EVANS,JOSEPH C | [ADDRESS WITHHELD] |
| EVANS,JUSTIN T | [ADDRESS WITHHELD] |
| EVANS,KATHERINE ROSE | [ADDRESS WITHHELD] |
| EVANS,KIMI J. | [ADDRESS WITHHELD] |
| EVANS,RONA | [ADDRESS WITHHELD] |
| EVANS,SHAARON D. | [ADDRESS WITHHELD] |
| EVANS,TANITA | [ADDRESS WITHHELD] |
| EVANS,TARIQ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| EVANS,THERESA K | [ADDRESS WITHHELD] |
| EVANS,WILLIAM B | [ADDRESS WITHHELD] |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET   APT 1419 VIRGINIA BEACH VA 23451 |
| EVANS-HYLTON, JOHN PATRICK | [ADDRESS WITHHELD] |
| EVANSECK, STEVEN J | [ADDRESS WITHHELD] |
| EVANSKI, STEVE | 59 IRIQUOIS RD BRISTOL CT 06010 |
| EVANSTON DAY NURSERY ASSOCIATION | 1835 GRANT STREET EVANSTON IL 60201 |
| EVANSTON NEWS | 1111 N. PINE CT ATTN: JAMES MITCHELL CHICAGO IL 60646 |
| EVANSTON NEWS | [ADDRESS WITHHELD] |
| EVANSTON NEWS | [ADDRESS WITHHELD] |
| EVANSTON SUBARU | 715 CHICAGO AVE EVANSTON IL 60202 |
| EVANSVILLE COURIER | 300 E WALNUT ST PO BOX 268 EVANSVILLE IN 47702-0268 |
| EVARTS TV INC  M | C/O KILGORE'S STORE EVARTS KY 40828 |
| EVE BEGLEY KIEHM | 3535 LINDA VISTA DRIVE #22 SAN MARCOS CA 92078 |
| EVE BUNTING | 1512 ROSE VILLA ST PASADENA CA 91106 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE CONANT | 70 CHAVEZ RANCH ROAD SEDONA AZ 86336 |
| EVE FAIRBANKS | 3140 17TH STREET, NW WASHINGTON DC 20010 |
| EVE GERBER | 723 N. ELM DRIVE BEVERLY HILLS CA 90210 |
| EVE ROSE ASSOCIATES | 305 WEST 98TH STREET      STE 2-CS NEW YORK NY 10025 |
| EVE TURNER | 22 WHISPERING PINES RD AVON CT 06001 |
| EVED | JOHN MILLER 4811 OAKTON SKOKIE IL 60077 |
| EVELAND HANNA | [ADDRESS WITHHELD] |
| EVELENA RUETHER | 686 S. ARROYO PKWY #129 PASADENA CA 91105 |
| EVELIN ROMANSKI-MONTY | 10328   BOCA ENTRADA BLVD       321 BOCA RATON FL 33428 |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| EVELYN ACKERMAN | 141 REQUA RD PIEDMONT CA 94611 PIEDMONT CA 94611 |
| EVELYN ASH | [ADDRESS WITHHELD] |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BEJCEK | [ADDRESS WITHHELD] |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN CONROY | [ADDRESS WITHHELD] |
| EVELYN CRUZ | [ADDRESS WITHHELD] |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GORE | 323SW  33RD AVE DEERFIELD BCH FL 33442 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EVELYN HINDS | 137 CAROLWOOD BLVD FERN PARK FL 32730-2974 |
| EVELYN HOCKSTEIN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| EVELYN HUBBS | [ADDRESS WITHHELD] |
| EVELYN INOA | 2618 CRESTMOORE PL LOS ANGELES CA 90065 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| EVELYN LUNSFORD | 3390 N 920 W SHIPSHEWANA IN 46565-9557 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 WESTON FL 33327 |
| EVELYN MILLAN | 16680 SOUTH POST RD  APT 101 WESTON FL 33331 |
| EVELYN MINTZ | 6726 GAVIOTA AVE VAN NUYS CA 914065944 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN MYERS | [ADDRESS WITHHELD] |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN POLZAK | [ADDRESS WITHHELD] |
| EVELYN POSADA PHOTOGRAPHY | [ADDRESS WITHHELD] |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN ROMM | [ADDRESS WITHHELD] |
| EVELYN SAMUELS | [ADDRESS WITHHELD] |
| EVELYN SANTIAGO | [ADDRESS WITHHELD] |
| EVELYN SCHULTZ | [ADDRESS WITHHELD] |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVEN, ELIZABETH | [ADDRESS WITHHELD] |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 NORTH MIAMI FL 33161 |
| EVENS VALEUS | [ADDRESS WITHHELD] |
| EVENS, MELIDA | 2096 WARHAWK DR     A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENSON, ROGER A. | [ADDRESS WITHHELD] |
| EVENSON, ROGER AARON | [ADDRESS WITHHELD] |
| EVENT CONSTRUCTION SPECIALISTS INC | PO BOX 291 ERIE CO 80516 |
| EVENT CREATIVE LLC | 311 W WALTON ST CHICAGO IL 60610 |
| EVENT DEPOT | [ADDRESS WITHHELD] |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT PRODUCERS | 4130 FLORIDA AVE KENNER LA 70065 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVENT SPECIALISTS, INC. | IOWA OFFICE 416 DOUGLAS SUITE 202 AMES IA 50010 |
| EVENTFUL INC | 12730 HIGH BLUFF DRIVE  SUITE 250 SAN DIEGO CA 92130 |
| EVENTS ETC | 384 OYNO.R POINT BLVD NO. 1 SO SAN FRANCISCO CA 94080 |
| EVENTS ETC | 384 OYSTER POINT BLVD SUITE 1 SO SAN FRANCISCO CA 94080 |
| EVENTS EXPOSITION | 131 S LOMBARD RD ADDISON IL 60101 |
| EVENTWORKS | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVENTWORKS - AUTO SHOW | 340 WEST 131ST ST LOS ANGELES CA 90061 |

| Claim Name | Address Information |
|---|---|
| EVENTWORKS INC | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVERAERT, RYAN P. | [ADDRESS WITHHELD] |
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV PASADENA CA 91101 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |
| EVERARD W MORGAN | [ADDRESS WITHHELD] |
| EVEREST CONNECTIONS M | 14859 W 95TH ST LENEXA KS 662155220 |
| EVEREST GLOBAL TECHNOLOGIES | 14859 W 9TH ST LENEXA KS 662155220 |
| EVEREST RICCIONI | 17840 QUEENSMERE DR. MONUMENT CO 801328458 |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST OVERLAND PARK KS 662233137 |
| EVERETT C WILLIAMS | [ADDRESS WITHHELD] |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR ATTENTION: RON HARVEY, PRESIDENT NEW YORK NY 10001 |
| EVERETT COLLECTION | 104 WEST 27TH STREET, 3RD FLR NEW YORK NY 10001 |
| EVERETT COMMUNICATIONS INC | 9369 SHERIDAN STREET  SUITE 612 COOPER CITY FL 33024 |
| EVERETT EHRLICH | 5210 WAPAKONETA ROAD BETHESDA MD 20816 |
| EVERETT JR, ALBERT | [ADDRESS WITHHELD] |
| EVERETT WARD | P.O. BOX 1005 GRANTSVILLE UT 84029 |
| EVERETT, AMY | COLCHESTER AVE EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX 334 EAST HAMPTON CT 06424 |
| EVERETT, BRETT | [ADDRESS WITHHELD] |
| EVERETT, EUGENE B JR | 12306 CLOVER AVENUE LOS ANGELES CA 90066 |
| EVERETT, GARY | 6 PLEASANT VIEW AVE EVERETT, GARY BRISTOL CT 06010 |
| EVERETT, GARY | 6 PLEASANTVIEW AVE BRISTOL CT 06010 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE       2 CHICAGO IL 60637 |
| EVERETT, PAULETTE | [ADDRESS WITHHELD] |
| EVERETT, WALTER VINCENT | [ADDRESS WITHHELD] |
| EVERETT, LYNANN | [ADDRESS WITHHELD] |
| EVERETT, MICHELE C | [ADDRESS WITHHELD] |
| EVERETT, MORGAN T | [ADDRESS WITHHELD] |
| EVERETTE III, W.T. | [ADDRESS WITHHELD] |
| EVERGREEN | PO BOX 28 APOPKA FL 327040028 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN: DAN ZOU EVERGREEN CFPI LOAN FUNDING LLC C/OLASALLE BNK,135 S LASALLE ST,STE 1511 CHICAGO IL 60603 |
| EVERGREEN FIRE AND SAFETY INC | 3618 164TH STREET SW LYNNWOOD WA 98087 |
| EVERGREEN KIA | ATTN  ANDY FRANCIA 9205 S WESTERN AVE CHICAGO IL 60620 |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR BATH PA 18014-9752 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. BALTIMORE MD 21210 |
| EVERGREEN OAK ELECTRIC | 3300 N SHEFFIELD CHICAGO IL 60657 |
| EVERGREEN OAK ELECTRIC | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN PRINTING & PUBLISHING CO INC | 101 HAAG AV BELLMAWR NJ 08031 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MARIE NJ 08033 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MAWR NJ 08033 |
| EVERHART, MELINDA A | [ADDRESS WITHHELD] |
| EVERHART, WYATT R | [ADDRESS WITHHELD] |
| EVERLAND, JENNIFER L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| EVERLAST STORMS | 239 N 5TH AVE LEBANON PA 17046-4011 |
| EVERLIGHTS | 8500 W 191ST ST NO. 1 MOKENA IL 60448 |
| EVERLIGHTS INC | 9901 S TORRENCE AVE CHICAGO IL 60617 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERS,CHAD | [ADDRESS WITHHELD] |
| EVERS,CHARLES | [ADDRESS WITHHELD] |
| EVERSON,CHRISTOPHER | [ADDRESS WITHHELD] |
| EVERTEK INC M | P. O. BOX 270 EVERLY IA 51338 |
| EVERTS,MELISSA S | [ADDRESS WITHHELD] |
| EVERTZ | ACCT. NO. 090846 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CA |
| EVERTZ MICROSYSTEMS LTD | 5292 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CAN |
| EVERWINE,ERIC M | [ADDRESS WITHHELD] |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVERYMAN THEATRE | 1727 N CHARLES ST BALTIMORE MD 21202 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST ACCOUNTS PAYABLE/KATIE EAST HARTFORD CT 06118 |
| EVERYTHING NET | 27501 BOOT HILL COURT LAGUNA HILLS CA 92653 |
| EVERYTHING NET INC | [ADDRESS WITHHELD] |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST BALTIMORE MD 21225 |
| EVESLAGE,JENNIFER U | [ADDRESS WITHHELD] |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVGUENI MOZGALENVSKI | 277 W. 11TH ST. APTL 2A NEW YORK NY 10014 |
| EVILLA, JOSUE R | 81 GREEN ST  APT 36 BROOKLINE MA 02446 |
| EVINGER, DALE | 1401 NORTHFIELD CT APT 2B HARVARD IL 600333631 |
| EVISON, ANNIE | [ADDRESS WITHHELD] |
| EVLITA MATILUS | 204 SE 25 AVE BOYNTON BEACH FL 33435 |
| EVO INC | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| EVOLA, AMY | [ADDRESS WITHHELD] |
| EVOLA, AMY | [ADDRESS WITHHELD] |
| EVOLA,JOSEPH | [ADDRESS WITHHELD] |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| EVOLVE | 220 WEST STREET DERBY VT 05829 |
| EVOLVE COMMUNICATIONS LLC | [ADDRESS WITHHELD] |
| EVOLVING SOLUTIONS INC | 3989 CNTY RD 116 HAMEL MN 55340 |
| EVORA, PATRICIA | 126 NO.B SYCAMORE LN MANCHESTER CT 06040 |
| EVORIK,ROBERT M | [ADDRESS WITHHELD] |
| EVRARD          MADEL | 410 KROCK RDPT 216 ALLENTOWN PA 18106 |
| EVSEROFF,KEN J | [ADDRESS WITHHELD] |
| EVSPA | (EAST.VA SCHOOL PERF.ART) P.O. BOX 273 WILLIAMSBURG VA 23187 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST BALTIMORE MD 21230-4440 |
| EVY KOSIANNA | 19903 TENNESSEE TRL WALNUT CA 91789 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWALT, NORRIS | [ADDRESS WITHHELD] |
| EWART, DANYALE LANE | 522 W  NEW HAMPSHIRE AVE STE 2530 DELAND FL 32720 |
| EWELL,CHRISTIAN A | [ADDRESS WITHHELD] |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, DIANE | 652 WEST GRAND AVENUE CHICAGO IL 60610 |
| EWING, KATHLEEN | 1934 SUE CREEK DR BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXACT TARGET INC | 20 N MERIDIAN SUITE 200 INDIANAPOLIS IN 46204 |
| EXACTA GRAPHICS INC | 13050 W CUNO.R AVE BUTLER WI 53007-1115 |
| EXACTA GRAPHICS INC | 13050 WEST CUSTER AVE BUTLER WI 53007-1115 |
| EXADIGM INC | 2871 PULLMAN ST SANTA ANA CA 92705 |
| EXALANT, YVES | 4820 NW 14TH ST LAUDERHILL FL 33313 |
| EXALUS, DAVE | 1775 LINTON LAKES DR NO. B DELRAY BEACH FL 33445 |
| EXAMINER | 1131 W MAIN STREET STE. A BLUE SPRINGS MO 540153598 |
| EXAMINETICS INC | PO BOX 410047 KANSAS CITY MO 64141-0047 |
| EXANTA AUGUSTIN | 186 MARTIN CIR WEST PALM BCH FL 33411 |
| EXANTUS, ALINE | 3421 NE 5TH AVE    APT C POMPANO BEACH FL 33064 |
| EXARCHOS,ANNAMARIA D | [ADDRESS WITHHELD] |
| EXAUS,ERNASE | 332 N. ""B"" STREET LAKE WORTH FL 33460 |
| EXCALIBUR | 632 N DEARBORN CHICAGO IL 60654 |
| EXCEL DENTAL CARE | 4555 EASTON AVE BETHLEHEM PA 18020-9343 |
| EXCEL PARTNERS INC | 1177 SUMMER ST STAMFORD CT 06905 |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500 MINNETONKA MN 55345 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 ATTN: LEGAL COUNSEL WESTERVILLE OH 43082 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD LANCASTER PA 17603 |
| EXCHANGE DISTRIBUTION | PO BOX 8153 LANCASTER PA 17604 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXCLUSIVE HOME PROD | PO BOX 8906 FORT LAUDERDALE FL 333108906 |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. LOS ANGELES CA 90064 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE TOWER 3 SUITE 300 DENVER CO 80202 |
| EXCLUSIVES | 120 WASHINGTON ST NILDA CARRASCO MIDDLETOWN CT 06457 |
| EXCOVAR, PATTY A. | [ADDRESS WITHHELD] |
| EXECUGROUP CONSULTING SERVICES | 961 MARCON BLVD  SUITE 101 ALLENTOWN PA 18109 |
| EXECUTIVE ADVISORY | 16830 VENTURA BLVD        STE 210 ENCINO CA 91436 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD        STE 210 ENCINO CA 91436 |
| EXECUTIVE DIRECTIONS | 8927 HYPOLUXO RD        STE A-4130 LAKE WORTH FL 33467 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | [ADDRESS WITHHELD] |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| EXECUTIVE FRAMING INC | 1327 S INCA DENVER CO 80223 |
| EXECUTIVE GIFT SERVICE | PO BOX 55998 METAIRIE LA 70055 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE | GREETINGS, INC. P. O. BOX 2945 HARTFORD CT 06104-2945 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD WILLIAMSBURG VA 23188 |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST CARL MAULDIN WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST WALLINGFORD CT 06492 |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE NORTH HAVEN CT 06473 |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE MAILING SERVICE | ONE EXECUTIVE PLAZA PALOS HILLS IL 60465-2794 |
| EXECUTIVE MEDIA SERVICES INC | PO BOX 678032 DALLAS TX 75267-8032 |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST AMY RIO GLASTONBURY CT 06033 |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET GLASTONBURY CT 06033 |
| EXECUTIVE RISK INDEMNITY INC | 32 LOOCKERMAN SQUARE SUITE L100 DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE RISK INDEMNITY INC | THE PRENTICE-HALL CORPORATION SYSTEM, INC, 1013 CENTRE ROAD WILLMINGTON DE 19805-1297 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SQUARE HOUSE | 100 EXECUTIVE SQUARE WETHERSFIELD CT 06109 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON BEVERLY HILLS CA 90211 |
| EXECUTIVE TECHNIQUE | PO BOX 371 GURNEE IL 60031-0371 |
| EXECUTIVE TECHNIQUE | PO BOX 75829 CHICAGO IL 60675-5829 |
| EXECUTRAIN OF FLORIDA INC | 5300 NW 33 AVE   STE 207 FT LAUDERDALE FL 33309 |
| EXEMPLAR SOLUTIONS INC | 2635 DANFORTH TER WELLINGTON FL 33414-3416 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXERTOOLS INC | 31 COMMERCIAL BLVD SUITE F NOVATO CA 94949 |
| EXERTOOLS INC | 170 EASTMAN MEADOWS PETALUMA CA 94952 |
| EXHIBITGROUP/GILTSPUR INC | FILE 98270 LOS ANGELES, CA 90074-8270 |
| EXHIBITOR MAGAZINE | 206 S BRDWAY NO. 745 PO BOX 368 ROCHESTER MN 55903-9986 |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD SUITE 806 ENCINO CA 91436 |
| EXHIBITOR RELATIONS CO | 116 N ROBERTSON BLVD NO. 804 LOS ANGELES CA 90048 |
| EXHIBITOR RELATIONS CO | 1262 WESTWOOD BLVD LOS ANGELES CA 90024 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD TIMONIUM MD 21093 |
| EXHIBITS  [S&L PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| EXHIBITS INC | 2505 GLEN CTR ST RICHMOND VA 23223 |
| EXIL, MAXEAU | 4005 N UNIVERSITY DR  APT D204 SUNRISE FL 33351 |
| EXILHOMME, CLERMONT | 934 32ND STREET WEST PALM BEACH FL 33407 |
| EXILHOMME, GUERDY | 934 32ND STREET APT B WEST PALM BEACH FL 33407 |
| EXILUS, CERESTE | 3603 OBERON AVENUE BOYNTON BEACH FL 33436 |
| EXILUS, JONAS | 200 NW 43RD PLACE POMPANO BEACH FL 33064 |
| EXILUS, LUCNER | 705 S PINE STREET  NO.C LAKE WORTH FL 33460 |
| EXIS,WINEGARD A | [ADDRESS WITHHELD] |
| EXIT AMERICAN EAGLE REALTY | 2331 E MARKET ST        UNIT A YORK PA 17402 |
| EXIT REALTY | ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND FL 32751-4251 |
| EXIT REALTY DEIERLING & ASSOC | 701-C MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| EXLINE, JESSICA | [ADDRESS WITHHELD] |
| EXLINE, JESSICA | [ADDRESS WITHHELD] |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPAND A SIGN USA INC | 621 SOUTHPARK DRIVE  SUITE 1400 LITTLETON CO 80120 |
| EXPANDING & PERSERVING OUR CULTURAL | HERITAGE INC 170 NW 5TH AVE DELRAY BCH FL 33444 |
| EXPANDING & PERSERVING OUR CULTURAL | PO BOX 3077 DELRAY BEACH FL 33444 |
| EXPANETS | PO BOX 173868 DENVER CO 80217-3868 |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL NEWPORT NEWS VA 23606 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPEDIA INC | 13810 SE EASTGATE WAY BELLEVUE WA 98005 |
| EXPEDITE AMERICA EXPRESS | PO BOX 66459 OHARE FIELD CHICAGO IL 60666-0459 |
| EXPERIAN | AN EXPERIAN COMPANY LINCOLN NE 68521 |
| EXPERIAN | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN SERVICES CORP. | C/O CONSUMERINFO.COM, D/B/A FREECREDITREPORT.COM 18500 VON KARMAN AVE., SUITE 400 IRVINE CA 92612 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| EXPERT NETWORKS | 9568 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD CHATSWORTH CA 91311 |
| EXPERTISE STAFFING INC | 3710 S ROBERTSON BLVD    NO.203 CULVER CITY CA 90232 |
| EXPO DESIGN CENTER | 877 FRANKLIN RD SE STE 205 MARIETTA GA 30067-8036 |
| EXPO EXPERTS, LLC | 7809 COOPER RD.    2ND FLOOR ATTN: CONTRACTS DEPT CINCINNATI OH 45242 |
| EXPO FURN-CITY OF INDUSTRY | 14141 ARBOR PLACE CERRITOS CA 90703 |
| EXPO LAMINATING SERVICES INC | 3302 COMMERCIAL AVE NORTHBROOK IL 60062 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE CHESTNUT RIDGE NY 10977 |
| EXPO USA INTERNATIONAL | 91 SUTIN PL RENU SAWHNEY CHESTNUT RIDGE NY 10977-6427 |
| EXPONENT TELEGRAM | 324-326 HEWES CLARKSBURG WV 26301 |
| EXPOSURE | 560 BROADWAY, SUITE 407 NEW YORK NY 10012 |
| EXPOSURE NEW YORK | 560 BROADWAY  SUITE 407 NEW YORK NY 10012 |
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 MIRAFLORES PERU |
| EXPRESS | 1515 N. COURTHOUSE RD. ATTN: LEGAL COUNSEL ARLINGTON VA 22201 |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 ATTN: LEGAL COUNSEL PORT OF SPAIN |
| EXPRESS | ATTN. MR. GEORGE KALOFOLIAS P.O. BOX 4814 KALOFOLIAS GRP S.A.KERATEA ATTIKIS,GRC ATHENS 190 01 GREECE |
| EXPRESS AUCTION PARENT   [EXPRESS | AUCTION] PO BOX 10 GLOUCESTER VA 230610010 |
| EXPRESS AUCTION/PARENT   [EXPRESS | AUCTIONEERS] 3646 FALLS RD BALTIMORE MD 21211 |
| EXPRESS AUCTION/PARENT   [EXPRESS AUCTION | MKTING SPEC] 4115 WILKENS AVENUE BALTIMORE MD 21229 |
| EXPRESS CAR WASH | 2111 WEST FULLERTON AVE CHICAGO IL 60647 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXPRESS MAID | 1101 LAKE STREET NO. 403 OAK PARK IL 60301 |
| EXPRESS MEDIA LLC | 5075 HILLSDALE CIRCLE  SUITE 220 EL DORADO HILLS CA 95762 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR STE C52 BETHLEHEM PA 18020-8027 |
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| EXPRESS RADIO INC | 10850 WILES RD CORAL SPRINGS FL 33076 |
| EXPRESS SERVICES INC | PO BOX 268951 OKLAHOMA CITY OK 73126-8951 |
| EXPRESS SERVICES INC | PO BOX 3735 PORTLAND OR 97208-3735 |
| EXPRESS SERVICES INC | PO BOX 5037-261 PORTLAND OR 97208-5037 |
| EXPRESS SERVICES INC | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B GAINESVILLE FL 326072354 |
| EXPRESS-STAR | P.O. DRAWER E ATTN: LEGAL COUNSEL CHICKASHA OK 73023 |
| EXPRESS-STAR | 302 N. 3RD ST. PO DRAWER E CHICKASHA OK 73023 |
| EXPRESS-TIMES/EPC ADV | 309 S BROAD STREET WOODBURY NJ 08096 |
| EXPRESSWAY COURIERS | 4002 FALLS RD BALTIMORE MD 21211-1740 |
| EXPRESSWAY TRUCK REPAIR LTD | 19 CENTRAL AVE HAUPPAUGE NY 11788 |
| EXSEL EXHIBITS | 7430 N LEHIGH AV NILES IL 60714 |
| EXSON, CANDACE S | [ADDRESS WITHHELD] |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTENDICARE HEALTH FA | 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENDICARE HEALTH FA   [SENOIR HEALTH | MANAGER] 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENSIS | 1800 SW FIRST AVE STE 500 PORTLAND OR 97201 |
| EXTENSIS AND LIZARDTECH | 1800 SW FIRST AVE  SUITE 500 PORTLAND OR 97201 |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD LEHIGHTON PA 18235-3516 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE NEWPORT NEWS NC 27239 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EXTREME GRAFFIX & SIGNS | 7252 S DIVISION AVE GRAND RAPIDS MI 49548 |
| EXTREMETIX INC | 13111 NORTHWEST FREEWAY  SUITE 520 HOUSTON TX 77040 |

| Claim Name | Address Information |
| --- | --- |
| EXUM, KIMBERLY | 578 GINGER TRL  NO.202 NEWPORT NEWS VA 23608 |
| EXXON | 6390 SHERIDAN ST HOLLYWOOD CA 90068 |
| EXXON LIGHTFOOT        D | 6446 RICHMOND RD WILLIAMSBURG VA 23188 |
| EXXON MOBIL CORP | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| EXXON TOANO        R | ANDERSONS CORNER TOANO VA 23168 |
| EXXON- REFUND | 2209 N. CAUSEWAY BLVD. METAIRIE LA 70001 |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR NEW KENT VA 23124 |
| EXXON/MILLER MART #25 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EY, ELMER C | 702 ITHICA COURT FALLSTON MD 21047 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST MIGRATION MD 12345 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD TAMPA FL 336344499 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111 STE 250 AUSTIN TX 78746 |
| EYE PRODUCTIONS LLC | 648 BROADWAY      NO.1000 NEW YORK NY 10012 |
| EYE THINK | 312 POPULAR AVENUE SANTA CRUZ CA 95062 |
| EYE, HERBERT | [ADDRESS WITHHELD] |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10011 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10013 |
| EYECOM, INC. M | 201 E 56TH AVE  STE 100 ANCHORAGE AK 99518 |
| EYECON VIDEO PRODUCTIONS | 2520 K AVENUE  SUITE 700-743 PLANO TX 75074 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| EYERS,TRACEY | [ADDRESS WITHHELD] |
| EYESCAPES | [ADDRESS WITHHELD] |
| EYESCAPES | [ADDRESS WITHHELD] |
| EYESCAPES BRONWYN MILLER | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| EYEWONDER INC | 1447 PEACHTREE ST      STE 900 ATLANTA GA 30309 |
| EYEWONDER INC | 233 PEACHTREE STREET NE HARRIS TOWER   SUITE 500 ATLANTA GA 30303 |
| EYEWONDER INC | 229 PEACHTREE ST  NE  SUITE 1700 ATLANTA GA 30303 |
| EYRE, SCOTT | [ADDRESS WITHHELD] |
| EYTAN GILBOA | 333 HIGHLAND AVENUE LOS ANGELES CA 90036 |
| EYZAGUIRRE,LUIS E | [ADDRESS WITHHELD] |
| EYZAGUIRRE,MARIA | [ADDRESS WITHHELD] |
| EZ FLAT FEE REALTY LLC | [ADDRESS WITHHELD] |
| EZ FX INC | [ADDRESS WITHHELD] |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 236025652 |
| EZELL, JESSICA | [ADDRESS WITHHELD] |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY IRVINE CA 92612 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| EZRA YARN | 6676 DROWSY DAY COLUMBIA MD 21045 |
| EZZEL, JAMES W | LINE FENCE RD HAYES VA 23072 |
| EZZELL, JAMES W | PO BOX 295 HAYES VA 23072 |
| EZZELL, WENDY | PROVIDENCE RD HAYES VA 23072 |
| EZZELL, WENDY | 3139 PROVIDENCE RD HAYES VA 23072 |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 WHEATLAND IA 52777 |
| F & J COURIER SERVICE INC | 924 HIGH POINTE CIRCLE LANGHORNE PA 19047 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|------------|---------------------|
| F & P ASSOCIATES | MR. SCOTT A. SIDNEY 7535 PLAZA CT. WILLOWBROOK IL 60521 |
| F & R CIGAR WORLD | 217 RT 110   WALT WHITMAN RD DIX HILLS NY 11746 |
| F ASHLEY ALLEN | [ADDRESS WITHHELD] |
| F CANTRELL | 1043 MARINA DR PLACENTIA CA 92870 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |
| F DANIEL FROST | [ADDRESS WITHHELD] |
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F H  BAZALAR COMPANY | [ADDRESS WITHHELD] |
| F HAUTER | 5100 GOULD AV LA CANADA FLINTRIDGE CA 91011 |
| F HOYT | [ADDRESS WITHHELD] |
| F J COMMUNICATIONS A1 | P O BOX 40 FORT JENNINGS OH 45844 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F X SCHWIND WIN CONSULTING | [ADDRESS WITHHELD] |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| F&F PRODUCTIONS LLC | 14333 MYERLAKE CIRCLE CLEARWATER FL 33760 |
| F&G NEWS | 1771 SOMERSET DR. ATTN: JOE RAYMOND ROMEOVILLE IL 60446 |
| F&W PUBLICATIONS INC | PO BOX 12526 CINCINNATI OH 45212-0526 |
| F. ANDY JR. MESSING | THE NATIONAL DEFENSE COUNCIL FOUNDA 1220 KING STREET SUITE #230 ALEXANDRIA VA 22314 |
| F. JOAN JOHNSON | C/O RADOGNO, CAMELI & HOAG, P.C. ATTN: THOMAS F. CAMELI 20 SOUTH CLARK STREET CHICAGO IL 60603 |
| F. STEPHE LARRABEE | 517 35TH ST  NW WASHINGTON DC 20007 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E HUNT VALLEY MD 21030 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F2 INTELLIGENCE GROUP | [ADDRESS WITHHELD] |
| FAB-TEX INDUSTRIES | PO BOX 306 TERRA ALTA WV 26764 |
| FABARA, IRMA | 10247 LEXINGTON E BLVD BOCA RATON FL 33428 |
| FABARA,ALEX J. | [ADDRESS WITHHELD] |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 MIAMI FL 33156 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FABEL, LEAH C | [ADDRESS WITHHELD] |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD       8 AURORA IL 60506 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN GARCIA | 14125 DOTY AV 6 HAWTHORNE CA 90250 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN, FRANCES | 2418 ROSENBERRY LANE GRAYSON GA 30017 |
| FABIAN, IVONNE Z | [ADDRESS WITHHELD] |
| FABIAN, JUDY | [ADDRESS WITHHELD] |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIEN, FORBIN | [ADDRESS WITHHELD] |
| FABIENNE HYPPOLITE | ZONE 7 SENECA HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV VENICE CA 90291 |
| FABINO, ARTHUR L | [ADDRESS WITHHELD] |
| FABIO AGUILERA | 218  GLOUCHESTER BOCA RATON FL 33487 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABIOLA CARDONA | 6372 MOSELEY ST PEMBROKE PINES FL 33024 |
| FABIS SR, JOSEPH P | [ADDRESS WITHHELD] |
| FABRICATION TECHNOLOGIES | MR. PAUL KELLY 1925 ENTERPRISE CT. LIBERTYVILLE IL 60048 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST ALLENTOWN PA 18104 3211 |
| FABRO, MARGIE | [ADDRESS WITHHELD] |
| FABSHOW, INC | 32210 CAMINO CAPISTRANO SAN JUAN CAPISTRANO CA 92675 |
| FABULOUS FITZ | 851 MANHATTAN BLVD HARVEY LA 70058 |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 OVIEDO FL 327654921 |
| FACEBOOK, INC | 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FACES JEWISH SINGLES | 1951 NE 188TH ST MIAMI FL 331794350 |
| FACETIME STRATEGY CHICAGO | 430 W ROOSEVELT RD WHEATON IL 60187-5056 |
| FACILICARE | [ADDRESS WITHHELD] |
| FACILITATION LLC | PO BOX 1636 ROHNERT PARK CA 94927 |
| FACILITIES SUPPORT SERVICES | 1802 -1804 VICTORY BLVD GLENDALE CA 91201 |
| FACILITY PROGRAM MANAGEMENT INC | 2233 LAKE PARK DR SMYRNA GA 30080 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR   NO.2212S CHICAGO IL 60615 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE CHICAGO IL 60615 |
| FACINI, BERNADETTE | 140 N ROCKY POINT LANDING RD ROCKY POINT NY 11778 |
| FACIO, JUAN | [ADDRESS WITHHELD] |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90048 |
| FACTOR, CRAIG S | [ADDRESS WITHHELD] |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY CARD OUTLET  [FACTORY CARD | OUTLET] 123 MIGRATION ST MIGRATION MD 12345 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST GENEVA IL 60134 |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT AURORA IL 60502 |
| FACTORY DIRECT INC | 6601 ADAMO DRIVE TAMPA FL 33619 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FACTORY SERVICE AGENCY INC | 2713 ATHANIA PKWY METAIRIE LA 70002 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7 NORWALK CT 06851 |
| FACUSE, SAMIRA | [ADDRESS WITHHELD] |
| FADAIRO,CYNTHIA S | [ADDRESS WITHHELD] |
| FADAL,TAMSEN | [ADDRESS WITHHELD] |
| FADDEGONS NURSERY INC | 1140 TROY SCHENECTADY RD LATHAM NY 12110 |
| FADDEN, CLAIRE | 755 NEPTUNE CT CHULSA VISTA CA 91910 |
| FADE 2 BLACK PRODUCTIONS | 9045 LA FONTANA BLVD      STE 232 BOCA RATON FL 33434 |
| FADELEY, RICHARD D | 1592 GABLE DR COOPERSBURG PA 18036 |
| FADELEY, ROXANN | 1592 GABLE DRIVE COOPERSBURG PA 18036 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAFARD, ELIZABETH A | 40 BERKS CT QUAKERTOWN PA 18951 |
| FAGAN, BRIAN M | [ADDRESS WITHHELD] |
| FAGAN, JEFFREY | 28 OLD FULTON STREET  APT 7D BROOKLYN NY 11201 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGAN, OTIS | BENJAMIN CT FAGAN, OTIS WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| FAGAN, OTIS | 111 BENJAMIN CT WINDSOR CT 06095 |
| FAGAN, ROWENA | 111 BENJAMIN COURT WINDSOR CT 06095 |
| FAGAN, VELDA M | 571 NW 194 TER MIAMI FL 33169 |
| FAGAN,STEPHANIE | [ADDRESS WITHHELD] |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGEN, FARAN | [ADDRESS WITHHELD] |
| FAGGEN, ROBERT | [ADDRESS WITHHELD] |
| FAGGIO, ANDREW AND OTHERS SIMILARLY | SITUATED C/O POMERANZ DRAYTON & STABNICK 95 GLASTONBURY BOULEVARD, SUITE 216 GLASTONBURY CT 06033-4453 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAGRE, JESSICA | 2428 PENMAR AVE  NO.2 VENICE CA 90291 |
| FAGUNDES, RAQUEL | 2 OAKWOOD ST    APT NO.2 EAST HARTFORD CT 06108 |
| FAHERTY, BRENDAN J | [ADDRESS WITHHELD] |
| FAHEY, COLLEEN | [ADDRESS WITHHELD] |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHEY, THOMAS | 9421 S WINCHESTER AVENUE CHICAGO IL 60643 |
| FAHLESON, DAVID | [ADDRESS WITHHELD] |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAHRENBACH, MARGE | [ADDRESS WITHHELD] |
| FAHRER,IRIS | [ADDRESS WITHHELD] |
| FAHRINGER, JEAN M | [ADDRESS WITHHELD] |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIAZZA, TONY | 108 BOHEMIA ST FAIAZZA, TONY PLAINVILLE CT 06062 |
| FAIAZZA,ANTONIO | 108 BOHEMIA ST PLAINVILLE CT 06067-2122 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD      613 BALTIMORE MD 21239-2652 |
| FAIL, CONNIE D | PO BOX 6208 NEWPORT NEWS VA 23606 |
| FAILLACE,MICHAEL J | [ADDRESS WITHHELD] |
| FAILLACE,MICHAEL J | [ADDRESS WITHHELD] |
| FAILOO, MARIA | 23 BELLCOURT    NO.A2 EAST HARTFORD CT 06118 |
| FAIMON,LAUREN | [ADDRESS WITHHELD] |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE    2010 CHICAGO IL 60622 |
| FAIN, GARY N | [ADDRESS WITHHELD] |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: WILL BURT COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERVICE OF CT; ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: A CORPORATION FOR ARTS & COM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KELLY GENERATOR & EQUIPMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HAVEN PHOTOGRAPHS | 101 NEWTON ST SOUTHBOROUGH MA UNITES STATES |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR MEDIA COUNCIL | BRDCASTING INC NASSAU COMMNO.Y COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530 |
| FAIR MEDIA COUNCIL | BRIARCLIFFE COLLEGE 1055 STEWART AVE BETHPAGE NY 11714-3545 |
| FAIR OAKS CAMPGROUND      R | LIGHTFOOT RD LIGHTFOOT VA 23090 |
| FAIR, GERRI | 13502 CENTRAL AVE APT A CHINO CA 91710-5171 |
| FAIR, TIMOTHY | [ADDRESS WITHHELD] |
| FAIR, WILLIE | 11 COTTAGE GREEN ENFIELD CT 06082 |
| FAIR,TERESA M | [ADDRESS WITHHELD] |
| FAIRBANK, DAVID R | [ADDRESS WITHHELD] |
| FAIRBANK, SUZANNE E | [ADDRESS WITHHELD] |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 ATTN: LEGAL COUNSEL FAIRBANKS AK 99707-0710 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 FAIRBANKS AK 99707 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| FAIRBANKS MAZDA   [DELAND NISSAN] | 2600 S WOODLAND BLVD DELAND FL 327208640 |
| FAIRBANKS MAZDA   [ORLANDO INFINITI] | 350 S LAKE DESTINY RD ORLANDO FL 328106225 |
| FAIRBANKS SAWGRASS | 5901 MADISON AVE TAMARAC FL 33321 |
| FAIRBANKS SAWGRASS | 5901 MADISON AVE TAMARAC FL 33321-6412 |
| FAIRBANKS SCALES INC | PO BOX 414986 KANSAS CITY MO 64141-4986 |
| FAIRBANKS, MARY JANE | 422 2ND ST CATASAQUA PA 18032 |
| FAIRBANKS, MARYJANE | 422 2ND ST CATASAUQUA PA 18032 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRBANKS,JON A | [ADDRESS WITHHELD] |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 ATTN: LEGAL COUNSEL FAIRBORN OH 45324-6273 |
| FAIRCHILD INDUSTRIAL PRODUCTS | 3920 WEST POINT BLVD WINSTON SALEM NC 27103 |
| FAIRCHILD, DANIELLE | 725  DAVID DR PEN ARGYL PA 18072 |
| FAIRCHILD, DEBORAH | [ADDRESS WITHHELD] |
| FAIRCHILD,BRIAN P | [ADDRESS WITHHELD] |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVT CENTER PKWY. ATTN: LEGAL COUNSEL FAIRFAX VA 22035 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | ANNANDALE HIGH SCHOOL 4700 MEDFORD DR ANNANDALE VA 22003 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | LANGLEY HIGH SCHOOL 6520 GEORGETOWN PIKE MCLEAN VA 22101 |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR ONE DARLING ISLAND ROAD PYRMONT SYDNEY NS 2009 AUSTRALIA |
| FAIRFAX MEDIA, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | COMMUNITIES, INC] 220 E 42ND ST NEW YORK NY 100175806 |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | RESORTS] 7800 SOUTLAND BLVD SUITE 250 ORLANDO FL 32809 |
| FAIRFIELD COUNTY INTERSCHOLASTIC | ATHLETIC CONFERENCE 464 NEWTON AVE NORWALK CT 06851 |
| FAIRFIELD GLADE VISTA | 3738 PEAVINE RD. ATTN: LEGAL COUNSEL CROSSVILLE TN 38571-7921 |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD WILLIAMSBURG VA 23185 |
| FAIRFIELD LEDGER | P.O. BOX 171 ATTN: LEGAL COUNSEL FAIRFIELD IA 52556 |
| FAIRFIELD LEDGER | 112 EAST BROADWAY FAIRFIELD IA 52556 |
| FAIRFIELD OF WMSBG PARENT   [WYNDHAM | VACATION RESORTS INC] 121 CAMERON CIR WILLIAMSBURG VA 231882195 |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON 8427 SOUTH PARK CIRCLE ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| FAIRFIELD TIMESHARE     R | WALLER MILL RD WILLIAMSBURG VA 23185 |
| FAIRFIELD, LUCILLE | 1017 SENECA ST BETHLEHEM PA 18015 |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST ALLENTOWN PA 18103 |
| FAIRHALL,JOHN H | [ADDRESS WITHHELD] |
| FAIRLEY,ANDREW R. | [ADDRESS WITHHELD] |
| FAIRMAN,KIMBERLEE | [ADDRESS WITHHELD] |
| FAIRMONT SENTINEL | P. O. BOX 681 FAIRMONT MN 56031 |
| FAIRPLEX | 1101 WEST MCKINLEY AVE POMONA CA 91768 |
| FAIRPLEX | PO BOX 2250 POMONA CA 91769 |
| FAIRPLEX | 1101 W MCKINLEY POMONA CA 91768 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 YELM WA 98597 |
| FAIRRINGTON TRANSPORTATION | 6730 EAGLE WAY CHICAGO IL 60678-1067 |
| FAIRWAY FINER FOOD | 15441 COTTAGE GROVE AVE DOLTON IL 60419-2742 |
| FAIRWAY LOAN FUNDING COMPANY | ATTN: SAMEER ALI 850 LIBERTY AVE, STE. 204 NEWARK DE 19711 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL ORLANDO FL 328263205 |
| FAIRWINDS CREDIT UNION   [FAIRWINDS | CREDIT UNION] 1228 EUCLID AVE STE 6 CLEVELAND OH 441151834 |
| FAIRWOOD, RONALD E | [ADDRESS WITHHELD] |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON AND ASSOCIATES, INC. D/B/A | RE: ORLANDO 7101 PRESIDENT DR SOUTHLAND MANAGEMENT COMPANY 6220 S. ORANGE BLOSSOM TRAIL, SUITE 160 ORLANDO FL 32809 |
| FAISON, SETH | [ADDRESS WITHHELD] |
| FAISON, STACEY | 439 LAWRENCE AVE        D ROSELLE IL 60172 |
| FAISON,VONZELLA | [ADDRESS WITHHELD] |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAITH FIELD CUST JASON FIELD UTMA IL | 3130 ANTELOPE SPRINGS ROAD NORTHBROOK IL 60062 |
| FAITH KARIMI | [ADDRESS WITHHELD] |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD WHITEHALL PA 18052-2903 |
| FAITH ROBERTS, AS PARENT AND LEGAL | GUARDIAN OF CARLEIGH ROBERTS UNKNOWN |
| FAITH, MARIANNE | [ADDRESS WITHHELD] |
| FAITH,ANDREW D | [ADDRESS WITHHELD] |
| FAJARDO, ANGELA | P O BOX 4104 SUNNYSIDE NY 11104 |
| FAJARDO, ARVIN | 3458 S CENTINELA AVE     NO.10 LOS ANGELES CA 90066 |
| FAJARDO, IVAN | 38 CAMDEN LN BOYNTON BEACH FL 33426 |
| FAJARDO,ARVIN | [ADDRESS WITHHELD] |
| FAJARDO,MARIBEL | [ADDRESS WITHHELD] |
| FAJARDO,SARA A | [ADDRESS WITHHELD] |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FAKT | ATTN. MAGDALENA KUCMA AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 WARSAW 02-672 POLAND |
| FALAJLO, JOANN | [ADDRESS WITHHELD] |
| FALARDEAU, CATHERINE M | [ADDRESS WITHHELD] |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALBY, PATRICK | [ADDRESS WITHHELD] |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD SAM FALCETTI SPRINGFIELD MA 01129 |
| FALCI, MATEUS | [ADDRESS WITHHELD] |
| FALCI, PEDRO | 10859 NW 14TH ST CORAL SPRINGS FL 33071 |
| FALCI,PEDRO C | [ADDRESS WITHHELD] |
| FALCIGNO, MICHAEL T | 105 BENJAMIN HTS DR MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| FALCO, DAVID | [ADDRESS WITHHELD] |
| FALCO, JOSEPH | [ADDRESS WITHHELD] |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80915-3833 |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS ATTN: LEGAL COUNSEL MALDEN MO 63863 |
| FALCON CREATIVE INC | 28 HIGHFIELDS DR CATONSVILLE MD 21228 |
| FALCON GARCIA, JAQUELINE | 15 DONALD ST HARTFORD CT 06120 |
| FALCON THEATRE | 4252 RIVERSIDE DR. BURBANK CA 91505 |
| FALCON, ALBERTO | 25 WESTLAND ST  1F HARTFORD CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST 1FL HARTFORD CT 06120 |
| FALCON, MANUEL | 66 HEYWOOD DR GLASTONBURY CT 06033 |
| FALCONE,AMANDA J | [ADDRESS WITHHELD] |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET AGAWAM MA 01001 |
| FALERO, CARLOS | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| FALERO, MARGARET | 288 VELVETEEN PLACE CHULUOTA FL 32766- |
| FALERO, MARGARET | 298 VELVETEEN PL CHULUOTA FL 32766 |
| FALIN,CHRISTOPHER | [ADDRESS WITHHELD] |
| FALIS, STACEY A | [ADDRESS WITHHELD] |
| FALK FUNERAL HOME | 163 MAIN ST PENNSBURG PA 18073-1311 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALK, JOANNE K. | [ADDRESS WITHHELD] |
| FALK, JOANNE K. | [ADDRESS WITHHELD] |
| FALKENBERG, KATHARINE | 4420 FRANKLIN AVE LOS ANGELES CA 90027 |
| FALKENSTEIN,AILEEN | [ADDRESS WITHHELD] |
| FALKERS, MARK E | 604 W WASHINGTON ST       1 IL 61701 |
| FALKNER, BARBARA | [ADDRESS WITHHELD] |
| FALL, STEVE | [ADDRESS WITHHELD] |
| FALL, STEVE | [ADDRESS WITHHELD] |
| FALL, STEVE | [ADDRESS WITHHELD] |
| FALLAH, KIRK | 18728 CENTER AVE HOMEWOOD IL 60430 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLEK,NICOLE | [ADDRESS WITHHELD] |
| FALLEN, JASON | [ADDRESS WITHHELD] |
| FALLER, MARY BETH | 27453 N 47TH ST CAVE CREEK AZ 85331 |
| FALLICK, ALAN H. | 14 KLAIBAR LANE EAST NORTHPORT NY 11731 |
| FALLON | 901 MARQUETTE AVE , SUITE 2400 MINNEAPOLIS MN 55402 |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST RACHEL ENDRESS MINNEAPOLIS MN 55402 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLON, JOHN D | [ADDRESS WITHHELD] |
| FALLON, TERENCE | 426 S MAPLE AVE NO.3S OAK PARK IL 60302 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05461 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05481 |
| FALLON, TRISHA L | [ADDRESS WITHHELD] |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 FALLS CHURCH VA 22040-0183 |
| FALLS EARTH STATION - THORNTON OAKS | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR ATTN: LEGAL COUNSEL GREENWICH CT 06830 |
| FALLS EARTH STATION FITCHBURG STATE | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION WASHINGTON | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |

| Claim Name | Address Information |
|---|---|
| UNIVERSTY | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BALTIMORE MD 21209 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BUILDING 1 BALTIMORE MD 21209 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FALLSTROM, JERROLD | [ADDRESS WITHHELD] |
| FALSANI, CATHLEEN | 300 WISCONSIN  AVE OAK PARK IL 60302 |
| FALTER, KELSEY | [ADDRESS WITHHELD] |
| FALTO, DISNEY | 1467 SW 85TH TERRACE PEMBROKE PINES FL 33025 |
| FALTZ, LESTER J | [ADDRESS WITHHELD] |
| FALUDI, SUSAN | 1380 TAYLOR ST NO 19 SAN FRANCISCO CA 94108 |
| FALVO, RICK | [ADDRESS WITHHELD] |
| FALZERANO,AARON J | [ADDRESS WITHHELD] |
| FALZONE, CATHERINE | OLD COACH RD FALZONE, CATHERINE WEST HARTLAND CT 06065 |
| FALZONE, CATHERINE | 44 OLD CHURCH RD RIVERTON CT 06065 |
| FALZONE, CATHERINE | 44 OLD COACH RD RIVERTON CT 06065 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAME PICTURES | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAME PICTURES INC | [ADDRESS WITHHELD] |
| FAMEUX,JEAN | [ADDRESS WITHHELD] |
| FAMILIA,PETRA P | [ADDRESS WITHHELD] |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAMILY AUTO | 371-373 MAIN STREET MANCHESTER CT 06040 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE STE 206 BETHLEHEM PA 18018-6506 |
| FAMILY CENTRAL INC.   [FAMILY CENTRAL, | INC.] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST ALLENTOWN PA 18102 3758 |
| FAMILY DOLLAR | 21311 MADROMA AVE TORRANCE CA 90503 |
| FAMILY DOLLAR | M JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FAMILY DOLLAR C/O ACG GROUP, I | P.O.BOX 3667 TORRANCE CA 90510 |
| FAMILY FINANCIAL ADVISORS | 3261 US HIGHWAY 441/27 STE F2 FRUITLAND PARK FL 347314495 |
| FAMILY FOCUS INC | 310 S PEORIA  STE 301 CHICAGO IL 60607 |
| FAMILY FORD | 1200 WOLCOTT STREET WATERBURY CT 06705 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY HARDWARE | P O BOX 738 PETER JUSZCYNSKI GRANBY CT 60352303 |
| FAMILY HYUNDAI | 8325 W 159TH ST TINLEY PARK IL 604771220 |
| FAMILY INN          R | RT 60 WEST WILLIAMSBURG VA 23185 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR ORANGE CITY FL 327638360 |
| FAMILY NEWS AGENCY INC | 719 WOODCREEK COURT ISLAND LAKE IL 60042 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD ORLANDO FL 328351348 |
| FAMILY PRODUCTS | 5805 SEPULVEDA VAN NUYS CA 91411 |
| FAMILY SUCCESS BY DESIGN INC | 174 W FOOTHILL BLVD  SUITE 191 MONROVIA CA 91016-2171 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMILY TIME   INC | 401 NW 10TH COURT BOCA RATON FL 33486 |
| FAMILY VIDEO A4 | P. O. BOX 670873 HOUSTON TX 77267 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 SENECA SC 29679 |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., STE 100 ATTN: LEGAL COUNSEL TORONTO ON M5J 2T3 CANADA |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| FAMOUS FOOTWEAR | 211 QUALITY CIR COLLEGE STATION TX 778454470 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD MADISON WI 53717-1701 |
| FAMOUS FOOTWEAR | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR***(NSA) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAMU FOUNDATION | FAMU CAREER EXPO 2001 STUDENT UNION PLAZA,  STE 100 MARTIN LUTHER KING BLVD TALLAHASSEE FL 32307 |
| FAMU FOUNDATION | LEE HALL SUITE 203 TALLAHASSEE FL 32307-3100 |
| FAMU FOUNDATION | SCHOOL OF JOURNALISM & GRAPHIC COMM ROOM 108 TUCKER HALL ATTN DIANE HALL DIRECTOR TALLAHASSEE FL 32307-4800 |
| FAMU FOUNDATION, SCHOOL OF JOURNALISM | & MASS COMMUNICATIONS FLORIDA A & M UNIVERSITY 510 ORR DRIVE  SUITE 4038 TALLAHASSEE FL 32307 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FAN, EDDIE | [ADDRESS WITHHELD] |
| FAN,JIH-CHUNG | [ADDRESS WITHHELD] |
| FAN,YONGJUN | [ADDRESS WITHHELD] |
| FANALE, NICKIE | [ADDRESS WITHHELD] |
| FANCHER, JOSEPH | [ADDRESS WITHHELD] |
| FANCHER, ROBERT A | [ADDRESS WITHHELD] |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 1107 GRIFFITH RD LAKE FOREST IL 60045 |
| FANDANGO | 12200 OLYMPIC BLVD SUITE 150 LOS ANGELES CA 90064 |
| FANDANGO INC | [ADDRESS WITHHELD] |
| FANDANGO INC | 12200 W OLYMPIC BLVD    NO.150 LOS ANGELES CA 90064 |
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| FANDEL, GARY P | 578 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDEL, GARY P | 5781 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDELL, RICHARD | 75 BRIDGE ST STE 5 WILLIMANTIC CT 06226-2134 |
| FANDELL, RICHARD | 9 EAGLE COURT STORRS CT 06268-1816 |
| FANE, ROBERT J | [ADDRESS WITHHELD] |
| FANELLI, CHRISTINE M | [ADDRESS WITHHELD] |
| FANELLI, JAMES | 363 RICE CIRCLE GARDEN CITY NY 11530 |
| FANELLI, JAMES | 650 MANHATTAN AVE  APT 12 BROOKLYN NY 11222 |
| FANELLI, JOSEPH J | 777 E ATLANTIC AVENUE  C2174 DELRAY BEACH FL 33483 |
| FANELLI, LAUREN-MARIE | [ADDRESS WITHHELD] |
| FANELLI, LAUREN-MARIE | [ADDRESS WITHHELD] |
| FANELLI,LAUREN-MARIE | [ADDRESS WITHHELD] |
| FANEUFF, MICHAEL T | [ADDRESS WITHHELD] |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANG,CINDY | [ADDRESS WITHHELD] |
| FANG,TON-MING | [ADDRESS WITHHELD] |
| FANGMANN, TOM | [ADDRESS WITHHELD] |
| FANICKE, KATHY | [ADDRESS WITHHELD] |
| FANIE JASON | 21 MALLESON RD MOWBRAY CAPE TOWN 0 ZAF |
| FANJUL,JUAN CARLOS | [ADDRESS WITHHELD] |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 FANNETTSBURG PA 17221 |
| FANNIE GELBER | 351 N PALM DR 302 BEVERLY HILLS CA 90210 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |

| Claim Name | Address Information |
| --- | --- |
| FANNIE MAY CONFECTIONS INC | 8550 W BRYN MAWR AVE STE 550 CHICAGO IL 60631-3225 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 106 DANS LN MILTON DE 199689645 |
| FANNING, PATRICIA A | [ADDRESS WITHHELD] |
| FANNY COHEN | 430 S BURNSIDE AV 1B LOS ANGELES CA 90036 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FANTASE SERVICE CO | 10198 MAMMOTH STREET VENTURA CA 93004 |
| FANTASTIC SAM'S | 680 W. HUNTINGTON DR. MONROVIA CA 91016 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FANTASY SPORTS SERVICES INC | 3044 BLOOR ST WEST  BOX 1000 TORONTO ON M8X 2Y8 CA |
| FANTASY SPORTS SERVICES INC | ONE YOUNG ST  7TH FL TORONTO ON M5E 1E6 CA |
| FANTAZIA,JOAN M | [ADDRESS WITHHELD] |
| FANTINO, PETER R | [ADDRESS WITHHELD] |
| FANTOZZI, DONNA | [ADDRESS WITHHELD] |
| FANZONE, CARMEN | [ADDRESS WITHHELD] |
| FAR EAST AUTO SERVICES | 1289 W SUNSET BLVD LOS ANGELES CA 90026 |
| FARACI, DAN | [ADDRESS WITHHELD] |
| FARACI, PETER | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARAGO, ALAN | 534 MENENDEZ AVE CORAL GABLES FL 33146 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARAH SHALLWANI | [ADDRESS WITHHELD] |
| FARAH, JOSEPH | 16830 SUDLEY ROAD CENTREVILLE VA 20120 |
| FARAHANI, HADI | 1875 ROBSON STREET APT 907 VANCOUVER BC V6G 1E5 CA |
| FARAHANI, HADI | 106 EVELYN CRESCENT TORONTO ON M6P 3E1 CA |
| FARAHANI, HADI | 3221 OVERLAND AVE   APT 5214 LOS ANGELES CA 90034-4509 |
| FARAHANI, HADI | ACCT 6453093462 CENTURA BANK FOR DEPOSIT ONLY  ATTN  CCMD PO BOX 300 ROCKY MOUNT NC 27802-9899 |
| FARAHAT,DONNA | [ADDRESS WITHHELD] |
| FARAONE, CHRIS | 1822 RIVER STREET HYDE PARK MA 02136 |
| FARB,MARTA | [ADDRESS WITHHELD] |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER INDUSTRIAL LLC | RE: BRENTWOOD 7 GRAND BLVD. P.O. BOX 113 MEDFORD NY 11763 |
| FARBER INDUSTRIAL LLC | P O BOX 113 MEDFORD NY 11763 |
| FARBER, ARTHUR D | 342 DEVON PL LAKE MARY FL 32746-5038 |
| FARBER, BRIAN | [ADDRESS WITHHELD] |
| FARBER, JAMES B | [ADDRESS WITHHELD] |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD MIDDLETOWN MD 21769 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARBER,BROOKE ERIKA | [ADDRESS WITHHELD] |
| FARBER,STEVE | [ADDRESS WITHHELD] |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C OWINGS MILLS MD 21117 |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | 249 LENOX AVENUE, APT. 2 NEW YORK NY 10027 |
| FAREEDA DEOSARAN | 2461 PALM CIR S PEMBROKE PNES FL 330251197 |
| FARELL, ELLEN | 535 OAKS DR    103 POMPANO BCH FL 33069 |
| FARELLA, NICHOLAS J | 1265 BISCAYNE DR ELK GROVE VILLAGE IL 60007 |
| FARENELL, BRIAN T | [ADDRESS WITHHELD] |
| FARES, HAMID N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FARFAN, PATRICIA | 821 N HERMITAGE   NO.2R CHICAGO IL 60622 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARFONE, LILLIAN | [ADDRESS WITHHELD] |
| FARFROMPEOPLE INC | 2372 IRVING BLVD DALLAS TX 75207 |
| FARGO, CHARLES | [ADDRESS WITHHELD] |
| FARHANA ALI | 3162 COLCHESTER BROOK LANE FAIRFAX VA 22031 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARIA, JORGE | 1255 E. MAIN ST WATERBURY CT 06705 |
| FARIAS, ZENAIDE | 1383 N E 27 CT POMPANO BEACH FL 33064 |
| FARIBORZ MOKHTARI | 817 CAPITOL SQUARE PLACE, SW WASHINGTON DC 20024 |
| FARIMINGDALE LANES LLC | 999 CONKLIN ST FARMINGDALE NY 11735 |
| FARINA, PETER | [ADDRESS WITHHELD] |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINA,PATRICK | 1414 NORIEGA ST APT 5 SAN FRANCISCO CA 94122-4456 |
| FARINELLA, JOSEPH | 723 SHORELINE RD       A BARRINGTON IL 60010 |
| FARINELLA, THOMAS | [ADDRESS WITHHELD] |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 IRVINE CA 92612 |
| FARIS LEE INVESTMENTS | 2301 DUPONT IRVINE CA 92612 |
| FARISH, DAVID T | [ADDRESS WITHHELD] |
| FARISH, STACEY | [ADDRESS WITHHELD] |
| FARKAS, GREG | [ADDRESS WITHHELD] |
| FARKAS, KELLY | 1530 PINE TOP LN EMMAUS PA 18049 |
| FARKAS, NEUSA V | 483 BURGUNDY K DELRAY BEACH FL 33484 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FARKAS, RUTH | 162 MANSFIELD D BOCA RATON FL 33434 |
| FARKAS,CRAIG S | [ADDRESS WITHHELD] |
| FARLEY JR,RONALD E | [ADDRESS WITHHELD] |
| FARLEY, BARRY | 200 BRYAN STREET EUSTIS FL 32726 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARLEY, CAROL | [ADDRESS WITHHELD] |
| FARLEY, JEAN | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| FARLEY, JEAN | 3542 CLEAR FORK CREEK RD BASTIAN VA 24314 |
| FARLEY, MICHAEL | 165 SPRING STREET ENFIELD CT 06082 |
| FARLEY, ROBERT | [ADDRESS WITHHELD] |
| FARLEY, TYRONE | 8360 SANDS POINT BLVD   NO.G109 TAMARAC FL 33321 |
| FARLEY, VAUGHN | PO BOX 1099 DUNDEE FL 33838- |
| FARLEY, VAUGHN | PO BOX 1099 STE 5334 DUNDEE FL 33838 |
| FARLEY,MARGARET | [ADDRESS WITHHELD] |
| FARLEY,ROBERT J | [ADDRESS WITHHELD] |
| FARM & HOME OIL CO | 3115 STATE ROAD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 246 EMMAUS PA 18049 |
| FARM & HOME OIL CO | PO BOX 270 3115 STATE RD TELFORD PA 18969 |
| FARM & HOME OIL CO | 3115 STATE RD TELFORD PA 189691076 |
| FARM FRESH | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| FARM FRESH | KILN CREEK NEWPORT NEWS VA 23602 |
| FARM FRESH | ATTN: KAREN WHARF 853 CHIMNEY HILL SHOPPING CENTER VIRGINIA BEACH VA 23452 |
| FARM FRESH          DL | FIVE FORKS WILLIAMSBURG VA 23185 |
| FARM FRESH #0001 | PO BOX 1289 NORFOLK VA 23501 |
| FARM FRESH #168 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |

| Claim Name | Address Information |
|---|---|
| FARM FRESH #188 | N MAIN ST NORFOLK VA 23511 |
| FARM FRESH #205 | TOWNE CENTER HWY HAMPTON VA 23666 |
| FARM FRESH #219 | COLISEUM DR HAMPTON VA 23666 |
| FARM FRESH #231 | CHATHAM RD NEWPORT NEWS VA 23602 |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| FARM FRESH #240 | FOX HILL RD HAMPTON VA 23669 |
| FARM FRESH #295 | E. MERCURY BLVD HAMPTON VA 23663 |
| FARM FRESH #299 | WYTHE CREEK RD POQUOSON VA 23662 |
| FARM FRESH #321 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #330 | ARTHUR WAY NEWPORT NEWS VA 23602 |
| FARM FRESH #335 | NORGE LN WILLIAMSBURG VA 23188 |
| FARM FRESH #404 | GEORGE WASHINGTON HWY YORK VA 23692 |
| FARM FRESH #405 | NULL WILLIAMSBURG VA 23185 |
| FARM FRESH #5500 | 19011 E LAKE DR CHANHASSEN MN 55317 |
| FARM FRESH #667 | BRIDGE RD SUFFOLK VA 23435 |
| FARM FRESH #814 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE SMITHFIELD VA 23430 |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER GLOUCESTER VA 23061 |
| FARM FRESH MARKETS PARENT   [FARM FRESH | SUPERMARKETS] 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 234523049 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FARM FRESH SUPERMARKETS | 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 23452-3049 |
| FARM JOURNAL ELECTRONIC MEDIA | 25 EXECUTIVE DR. SUITE A LAFAYETTE IN 47905 |
| FARM JOURNAL ELECTRONIC MEDIA | 3725 ROME DRIVE SUITE B LAFAYETTE IN 47905 |
| FARM OF BEVERLY HILLS | 15819 STRAGG ST VAN NUYS CA 914061922 |
| FARMER'S PLUMBING | 311 ALPINE ST ALTAMONTE SPRINGS FL 327017701 |
| FARMER, AQUINO I | [ADDRESS WITHHELD] |
| FARMER, CRAIG | 19 CONGRESS CT QUAKERTOWN PA 18951 |
| FARMER, MALIK | [ADDRESS WITHHELD] |
| FARMER, PATRICIA A | [ADDRESS WITHHELD] |
| FARMER, SAMUEL WILLIAM | [ADDRESS WITHHELD] |
| FARMER,ADAM O | [ADDRESS WITHHELD] |
| FARMER,EBONI L. | [ADDRESS WITHHELD] |
| FARMER,JOHN | [ADDRESS WITHHELD] |
| FARMER,ROY J | [ADDRESS WITHHELD] |
| FARMER,STEVEN L. | [ADDRESS WITHHELD] |
| FARMERS & MECHANICS | POBOX 401 BARBARA RIOUX MIDDLETOWN CT 06457 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD FOWBLESBURG MD 21155 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 WAYLAND IA 52654 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 HARLAN IA 51537 |
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 NORA SPRINGS IA 50458 |
| FARMERS MUTUAL TELEPHONE STANTON IOWA | A12 P. O. BOX 220 STANTON IA 51573 |
| FARMERS SERVICE COMPANY | 865 W MAIN ST SMITHFIELD VA 234301037 |
| FARMINGDALE CHAMBER OF COMMERCE | 457 MAIN ST PMB 126 FARMINGDALE NY 11735 |
| FARMINGDALE CHAMBER OF COMMERCE | PO BOX 1166 FARMINGDALE NY 11735 |
| FARMINGDALE HIGH SCHOOL | 150 LINCOLN STREET FARMINGDALE NY 11735 |
| FARMINGDALE VILLAGE COURT | JUSTICE COURT 361 MAIN STREET FARMINGDALE NY 11735 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. PLAINVILLE CT 06062 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST DON VEGA STAMFORD CT 06902 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE TOWN HALL FARMINGTON CT 06032-1053 |
| FARMINGTON TAX COLLECTOR | PO BOX 150462 HARTFORD CT 06115-0462 |
| FARMINGTON VALLEY SYMPHONY ORCHESTRA | ATTN ROBERT H LINDAUER JR  TREASURER 222 MAIN STREET  SUITE 273 FARMINGTON CT 06032 |
| FARMINGTON WOODS | 43 HERITAGE DR AVON CT 06001 |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE GEORGE HERMAN UNIONVILLE CT 06085 |
| FARMSTEAD TELEPHONE GROUP INC | 22 PRESTIGE PARK CIRC E HARTFORD CT 06108 |
| FARMSTEAD TELEPHONE GROUP INC | PO BOX 40000  DEPT 0057 HARTFORD CT 06151-0057 |
| FARNAM, TIMOTHY W | [ADDRESS WITHHELD] |
| FARNAN, TOD | [ADDRESS WITHHELD] |
| FARNDON, | 4 STAYMAN CT    G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 24 KLINGER RD CANONSBURG PA 153175909 |
| FARNHAM, RACHELL LAUREENA | 95 WEST STREET ROCKY HILL CT 06067 |
| FARNHAM,SHELLEY A | [ADDRESS WITHHELD] |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARNSWORTH, BARBARA J | [ADDRESS WITHHELD] |
| FARNSWORTH, KYLE L | 1400 STICKLEY AVENUE CELEBRATION FL 34747 |
| FARNSWORTH,SARA F | [ADDRESS WITHHELD] |
| FAROLE, JUDI A | [ADDRESS WITHHELD] |
| FAROOQUI, SHAMAYEL | 2353 LESLIE CENTER ANN ARBOR MI 48105 |
| FARQUHARSON-HOSEIN, BARBARA | 3904 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| FARR, JAMES | 199 E MCNAB RD    104 POMPANO BCH FL 33060 |
| FARR,ADRIENNE | [ADDRESS WITHHELD] |
| FARR,JASON M | [ADDRESS WITHHELD] |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE ATTN:  MARSHA MASSA HUDSON MA 01749 |
| FARRAR, DANA GLAD | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, GARY R | [ADDRESS WITHHELD] |
| FARRAR, JOSEPH F. | [ADDRESS WITHHELD] |
| FARRAR, LANCE A | [ADDRESS WITHHELD] |
| FARRAR,ERIKA | [ADDRESS WITHHELD] |
| FARREL, FREDRICK | 21320 SUMMERTREE CR. BOCA RATON FL 33428 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, BRIDGET | 4954 SW 91 AVE COOPER CITY FL 33328 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG PA 8865 |
| FARRELL, CYNTHIA LYNN | 111 S 3RD ST    MORRIS PARK PHILLIPSBURG NJ 08865 |
| FARRELL, DIANE | 9 RENSHAW RD DARIEN CT 06820 |
| FARRELL, DOROTHY | [ADDRESS WITHHELD] |
| FARRELL, FRANK | [ADDRESS WITHHELD] |
| FARRELL, FREDERICK | 21320 SUMMERTRACE CIRCLE BOCA RATON FL 33428 |
| FARRELL, GILLIAN PATRICIA | 7712 NW 5TH ST APT 2A PLANTATION FL 33324 |
| FARRELL, JAMES | [ADDRESS WITHHELD] |
| FARRELL, JAMES | [ADDRESS WITHHELD] |
| FARRELL, JAMES F | [ADDRESS WITHHELD] |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, JULIUS | [ADDRESS WITHHELD] |
| FARRELL, MELVONE | PO BOX 56868 SHERMAN OAKS CA 91431 |
| FARRELL, MICHELE | 426 TIMOTHY DR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| FARRELL, MICHELLE | 800 CANDLEIGHT DR      UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRELL,BRENDAN | [ADDRESS WITHHELD] |
| FARRELL,BRIAN | [ADDRESS WITHHELD] |
| FARRELL,DAVID JOHN | [ADDRESS WITHHELD] |
| FARRELL,JOSEPH | [ADDRESS WITHHELD] |
| FARRELL,LISA | [ADDRESS WITHHELD] |
| FARRELL,LISA MARIE | [ADDRESS WITHHELD] |
| FARRELL,MATTHEW T | [ADDRESS WITHHELD] |
| FARREN, MICHAEL A | 930 N MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| FARRICIELLI,MARIA L. | [ADDRESS WITHHELD] |
| FARRIELLA, JOSEPH A | 156 RICHMOND AVE MEDFORD NY 11763 |
| FARRINGTON, WILLIAM | 160 PARKSIDE AVE     NO.6A BROOKLYN NY 11226 |
| FARRINGTON,AUDREY L | [ADDRESS WITHHELD] |
| FARRINGTON,MICHAEL J | [ADDRESS WITHHELD] |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, DARIN | [ADDRESS WITHHELD] |
| FARRIS, GOLA DAVID | 15 OSPREY AVENUE HAMPTON VA 23661 |
| FARRIS, JEAN | 15 OSPREY AVE HAMPTON VA 23661 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE      HSE CHICAGO IL 60629 |
| FARRISH, AMANDA C | [ADDRESS WITHHELD] |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW, ANNE | 381 SAYBROOK RD HIGGANUM CT 06441 |
| FARROW, ANNE C. (8/07) | 381 SAYBROOK ROAD HIGGANUM CT 06441 |
| FARROW, MIA | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW, RONAN | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW,ANDREA | [ADDRESS WITHHELD] |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FARSCAPE TECHNOLOGIES INC | 3108 S RT 59   STE 124-289 NAPERVILLE IL 60564 |
| FARSCAPE TECHNOLOGIES INC | 4747 SNAPJACK CIRCLE NAPERVILLE IL 60564 |
| FARUZZO, DONNA K | 208 EASTWOOD AVENUE DEER PARK NY 11729 |
| FARVER, JEFF | [ADDRESS WITHHELD] |
| FARWELL,ARTHUR F | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| FAS-MART | BOTTOMS BRIDGE QUINTON VA 23141 |
| FAS-MART | PO BOX 185 MANQUIN VA 23106 |
| FAS-MART            D | YORK ST WILLIAMSBURG VA 23185 |
| FASANELLA, CHRISTOPHER A | [ADDRESS WITHHELD] |
| FASANO, DONALD | [ADDRESS WITHHELD] |
| FASANO,DANA A | [ADDRESS WITHHELD] |
| FASANYA, JACINTA | 3542 W 13TH PL      1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASCHING, JOSEPH | 5921 CHAPMAS RD OREFIELD PA 18069 |
| FASCHING,JOHN | 327 6TH STREET WHITEHALL PA 18052 |
| FASCHING-STRELLA, LISA M | [ADDRESS WITHHELD] |
| FASCIONE, CHRIS | 528 WOODBINE AVE OAK PARK IL 60302 |
| FASEMART | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FASHION BUG | 653 EVERGREEN AVE MATRIX MEDIA GROUP PITTSBURGH PA 15209-2248 |

| Claim Name | Address Information |
|---|---|
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG NETHERLANDS |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST BETHLEHEM PA 18015-3432 |
| FASO, MARIETTA L | [ADDRESS WITHHELD] |
| FASS, ADELE D | [ADDRESS WITHHELD] |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSERO, JEFFREY | [ADDRESS WITHHELD] |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 NEEDHAM MA 02494 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS,LP, 25 CHISHOLM AVE. ATTN: LEGAL COUNSEL ST. ALBERT AB TBN 5A5 CANADA |
| FAST FRAME | 3720 N BROADWAY CHICAGO IL 60614 |
| FAST GO SERVICE | 275 MAIN STREET MANCHESTER CT 06040 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FAST SEARCH & TRANSFER INC | 117 KENDRICK ST        STE 100 NEEDHAM MA 31193-2979 |
| FAST SEARCH & TRANSFER INC | PO BOX 90485 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FAST SIGNS | 836 N ROLLING RD BALTIMORE MD 21220 |
| FAST-RITE FASTNERS | MR. GEORGE WOODS 1739 PAUL GLENDALE HEIGHTS IL 60139 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987 |
| FASTENERS FOR RETAIL I | PO BOX 74049 CLEVELAND OH 44191-4049 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FASTSIGNS | 1518 YORK RD TIMONIUM MD 21093 |
| FASTSIGNS | 2301 N COLLINS, SUITE 112 ARLINGTON TX 76011 |
| FASTSIGNS | 4115 WHOLESALE CLUB DR STE 110 BALTIMORE MD 21202 |
| FASTSIGNS | 6115 WESTHEIMER HOUSTON TX 77057 |
| FASULLO,CHRISTOPHER | [ADDRESS WITHHELD] |
| FATA, BRETT | [ADDRESS WITHHELD] |
| FATHEAD LLC | 20255 VICTOR PARKWAY DRIVE LIVONIA MI 48152 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FATHEREE, DANNY | [ADDRESS WITHHELD] |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST VINCENT FUSARO WEST SPRINGFIELD MA 01089 |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE WEST SPRINGFIELD MA 01089 |
| FATHIMULLA,SUHALE | [ADDRESS WITHHELD] |
| FATHOM ONLINE | 720 MARKET ST FL 6 SAN FRANCISCO CA 941022510 |
| FATHOM ONLINE INC | 720 MARKET ST 6 SAN FRANCISCO CA 941022510 |
| FATIGATO, JOHN | [ADDRESS WITHHELD] |
| FATIMA BHUTTO | 70  CLIFTON KARACHI 75600 |
| FATURECHI,ROBERT F | [ADDRESS WITHHELD] |
| FATZINGER, TODD | 238 2ND ST CATASAQUA PA 18032 |
| FATZINGER,CHERYL A | [ADDRESS WITHHELD] |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE FORT LAUDERDALE FL 33311 |
| FAUBERT, MARK | 1644 SHERBOURNE STREET WINTER GARDEN FL 34787- |
| FAUCHER ARTISTS | 228 W. BROADWAY, 4TH FLOOR NEW YORK NY 10013 |
| FAUGHT JR, STEPHEN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FAUL, LARRY | [ADDRESS WITHHELD] |
| FAULK, ANDREW G | [ADDRESS WITHHELD] |
| FAULKERSON, LAURIE | [ADDRESS WITHHELD] |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD QUAKERTOWN PA 18951 2628 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD QUAKERTOWN PA 18951 1403 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE SOUDERTON PA 18964-1038 |
| FAULKNER OLDSMOBILE | PO BOX 1368 BETHLEHEM PA 18016-1368 |
| FAULKNER SUBARU | 330 STOKE PARK RD BETHLEHEM PA 18017-9402 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST ALLENTOWN PA 18103-3810 |
| FAULKNER, BARRY S | [ADDRESS WITHHELD] |
| FAULKNER, JOANNA A | 712 PAMELA RD GLEN BURNIE MD 21061 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULKNER, LEEANN | 82 HICKORY RD OCALA FL 34472 |
| FAULKNER, MARY ANN | [ADDRESS WITHHELD] |
| FAULKNER, PAMELA A. | [ADDRESS WITHHELD] |
| FAULKNER, ROBERT | [ADDRESS WITHHELD] |
| FAULKNER, ROBERT | [ADDRESS WITHHELD] |
| FAULKNER,LORRAINE | [ADDRESS WITHHELD] |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54 WAUPACA WI 54981 |
| FAULLER III, BILLY L | 712 YEATMAN WEBSTER GROVES MO 63119 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FAULLERIII,BILLYL | [ADDRESS WITHHELD] |
| FAULSTICK, BEN | [ADDRESS WITHHELD] |
| FAURIA,ROBERT J | [ADDRESS WITHHELD] |
| FAUSSET, RICHARD D | [ADDRESS WITHHELD] |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD BETHLEHEM PA 18020-9642 |
| FAUST, DARVIN | 100 POND RD ANDREAS PA 18211 |
| FAUST, SUSAN | [ADDRESS WITHHELD] |
| FAUST, SUSAN F | [ADDRESS WITHHELD] |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUTH, ROBERT C | 13723 FOREST BEND CIR LOUISVILLE KY 40245 |
| FAUX, JUDY ANN | 211 EAST 8TH STREET ALTOONA KS 66710 |
| FAUXCADES INC | 1050 METRO MEDIA PLACE DALLAS TX 75247 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVE JR, VINCENT | 2085 CENTRAL DR SOUTH EAST MEADOW NY 11554 |
| FAVELA, JOSE | 2431 W 45TH PL CHICAGO IL 60632 |
| FAVENYESI,DAVID KENNETH | [ADDRESS WITHHELD] |
| FAVIS, ROLANDO B | [ADDRESS WITHHELD] |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAVORITE NURSES | 7255 W 98TH TER OVERLAND PARK KS 662122256 |
| FAVRE FRANCOIS | 7 ELTON PL BOYNTON BEACH FL 33426 |
| FAWAZ GERGES | SARAH LAWRENCE COLLEGE 1 MEAD WY BRONXVILLE NY |
| FAWCETT, DIANE | 14 PEARL ST PLAINVILLE CT 06062 |
| FAWCETT, GLENN | [ADDRESS WITHHELD] |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAWCETT,SAMUEL S | [ADDRESS WITHHELD] |
| FAWLEY, DAVID | [ADDRESS WITHHELD] |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY VIRGINIA BEACH VA 23454 |

| Claim Name | Address Information |
|---|---|
| FAXON ENGINEERING CO | 467 NEW PARK AVE WEST HARTFORD CT 06110 |
| FAY CRAIGHEAD | [ADDRESS WITHHELD] |
| FAY ENG | [ADDRESS WITHHELD] |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY ZINDER | C/O LAW OFFICES OF TERRENCE E. LEONARD ATTN: TERRENCE E. LEONARD 100 WEST MONROE STREET CHICAGO IL 60603 |
| FAY, DONALD | 712 30TH AVE SAN MATEO CA 94403 |
| FAY, KEVIN | 8340 BRITTON AVE  APT 4J ELMHURST NY 11373 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAY, NANCY | [ADDRESS WITHHELD] |
| FAY, STEVEN | 2720 W WINNEMAC CHICAGO IL 60625 |
| FAYE A DAVIS | [ADDRESS WITHHELD] |
| FAYE C FLYTHE | [ADDRESS WITHHELD] |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYE LEVY | 5116 MARMOL DRIVE WOODLAND HILLS CA 913643329 |
| FAYE TURCHIANO | [ADDRESS WITHHELD] |
| FAYE, MIKE | [ADDRESS WITHHELD] |
| FAYETT GROUP LLC | ATTN: SHANE WOLFORD 777 WESTCHESTER AVENUE,SUITE 203 WHITE PLAINS NY 10604 |
| FAYETTA SWALLEY | 3255 E AV R 209 PALMDALE CA 93550 |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28303 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 FAYETTEVILLE TN 37334 |
| FAYETTEVILLE OBSERVER | 458 WHITFIELD ST PO BOX 849 FAYETTEVILLE NC 28302 |
| FAZIO,GERALD T | [ADDRESS WITHHELD] |
| FBC TELEVISION AFFILIATES ASSOCIATION | WCOV-TV ONE WCOV AVENUE MONTGOMERY AL 36111 |
| FBC TELEVISION AFFILIATES ASSOCIATION | C/O BRADY MARTZ & ASSOCIATES PO BOX 1297 BISMARCK ND 58502-1297 |
| FBI | BUILDING 27958A QUANTICA VA 22125 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW BOCA RATON FL 33431 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING PO BOX 100544 ATLANTA GA 30384-0544 |
| FCC*FRANKLIN COVEY CLG | PO BOX 31456 SALT LAKE CITY UT 84131-0456 |
| FCL GRAPHICS INC | PO BOX 7170  DEPT 82 LIBERTYVILLE IL 60048 |
| FCL GRAPHICS INC | PO BOX 661276 DEPT 3006 CHICAGO IL 60666 |
| FCO INSURANCE CORP. | 2502 S CONWAY RD APT 23 ORLANDO FL 328124551 |
| FCP NY | C/O LAKE COUNTY PENNYSAVER 170 N MAIN ST    PO BOX 231 ALBION NY 14411 |
| FCP NY | PO BOX 11279 SYRACUSE NY 13218 |
| FCWRD | 7001 FRONTAGE ROAD BURR RIDGE IL 60527 |
| FDIC | 71 5TH AVE NEW YORK NY 10003 |
| FDIC | 1601 BRYAN ST DALLAS TX 75201-3430 |
| FDMA | ASSOCIATION INC 8851 NW TENTH PL PLANTATION FL 33322 |
| FE SOSA | 542 LOUIS DR NEWBURY PARK CA 91320 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE ORLANDO FL 32818 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE WINTER PARK FL 32818 |
| FEARHEILEY,GRANT | [ADDRESS WITHHELD] |
| FEARLESS UNITED | 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | C/O ABRAMS ARTISTS AGENCY 9200 SUNSET BLVD  STE 1130 LOS ANGELES CA 90069 |
| FEARLESS UNITED INC | F/S/O ROSS KING 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEASTER, JAMES L | [ADDRESS WITHHELD] |
| FEATHERSTON, LIZA | 250 WEST 85TH ST APT 7J NEW YORK NY 10024 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEATURE GROUP INC | 785 F ROCKVILLE PIKE NO.510 ROCKVILLE MD 20852 |

| Claim Name | Address Information |
|---|---|
| FEATURE GROUP INC | C/O EDWIN BLACK 113 N WASHINGTON ST NO.315 ROCKVILLE MD 20850 |
| FEATUREWELL.COM INC | 238 W 4TH ST SUITE 5B NEW YORK NY 10014 |
| FEATUREWELL.COM INC | 238 W 4TH ST NO. 5B NEW YORK NY 10014 |
| FEC COMMUNICATIONS M | P O BOX 668 ROYCE CITY TX 75189-0668 |
| FEDCOM CREDIT UNION | 150 ANN ST NW GRAND RAPIDS MI 49505 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD PASADENA CA 911073693 |
| FEDEN,JENNIFER | [ADDRESS WITHHELD] |
| FEDEN,LISA K | [ADDRESS WITHHELD] |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDER,ANA C | [ADDRESS WITHHELD] |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD GAITHERSBURG MD 20879 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 SAN DIEGO CA 92123-1796 |
| FEDERAL AVIATION ADMINISTRATION (FAA) | GENERAL ACCOUNTING AMZ-350 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL COMMUNICATIONS BAR ASSOCIATION | 1020 19TH ST NW WASHINGTON DC 20036-6101 |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: M. ELLISON, ACTING GENERAL COUNSEL 445 12TH STREET SW WASHINGTON DC 20544 |
| FEDERAL COMMUNICATIONS COMMISSION | MATTHEW J. TROY, TRIAL ATTORNEY U.S. DEPARTMENT OF JUSTICE, CIVIL DIV. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH ST       SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 73482 CHICAGO IL 60673-7482 |
| FEDERAL COMMUNICATIONS COMMISSION | COMMISSION 3 MELLON BANK CENTER 525 WILLIAM PENN WAY 27TH FLOOR ROOM 153-2713 PITTSBURGH PA 15259-0001 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 358001 PITTSBURGH PA 15251-5001 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358165 MASS MEDIA SERVICES PITTSBURGH PA 15251-5165 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358245 BILLINGS & COLLECTIONS BRANCH PITTSBURGH PA 15251-5335 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358340 PITTSBURGH PA 15251-8340 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 979084 ST LOUIS MO 63197 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSN | 445 12TH ST       SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL EXPRESS | 1 GLEN CURTIS BLVD UNIONDALE NY 11553 |
| FEDERAL EXPRESS | PO 371-461 PITTSBURG PA 15250 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD ATTN:  TREASA DOYAL HOUSTON TX 77060 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN 3750 W. DEERFIELD ROAD RIVERWOODS IL 60015 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE   NW   NO.500 WASHINGTON DC 20005 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE NW 5TH FLOOR WASHINGTON DC 20005 |
| FEDERAL RESERVE BANK OF CHICAGO | MR. ROBERT HACH 230 S. LASALLE CHICAGO IL 60604 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW OFFICE 0721 WASHINGTON DC 20580 |
| FEDERATED DEPARTMENT STORES   [MACY'S] | 5200 W CENTURY BLVD-310 LOS ANGELES CA 900455923 |
| FEDERATED DEPARTMENT STORES [MACYS NEW | YORK] 151 W 34TH ST    17TH FL MACYS NEW YORK NEW YORK NY 10001 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET MACYS NEW YORK NY 10001 |
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 NEW YORK NY 10022 |
| FEDERATED INSURANCE | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST  17TH FL NEW YORK NY 100012101 |
| FEDERICO, KELLY L | [ADDRESS WITHHELD] |
| FEDERICO,CHARLES F | [ADDRESS WITHHELD] |
| FEDERKO, PAUL | 40 W BELMONT ST BAY SHORE NY 11706 |
| FEDERMAN, ALAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FEDERME BARTHELEMY | 1404  SANDPIPER LN LANTANA FL 33462 |
| FEDERSPIEL, RICK | 27815 S US HWY 27 LEESBURG FL 34748 |
| FEDESCO, ROBERT D | [ADDRESS WITHHELD] |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 1140 MEMPHIS TN 381011140 |
| FEDEX | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| FEDEX | RETAIL PROGRAMS DROP BOX 6625 LENOX PARK DRIVE SUITE 400 MEMPHIS TN 38115 |
| FEDEX | 101 CONSTITUTION AVE NW SUITE 801 EAST WASHINGTON DC 20001 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX | PO BOX 10306 PALATINE IL 60005-0306 |
| FEDEX | PO BOX 360353 PITTSBURGH PA 15250-6353 |
| FEDEX | PO BOX 360911 PITTSBURGH PA 15250-6911 |
| FEDEX | 2003 CORPORATE PLZA    2ND FLR MEMPHIS TN 38132 |
| FEDEX | ATTN  MILLIE WILSON US COLLECTION 2650 THOUSAND OAKS BLVD STE 1400 MEMPHIS TN 38118 |
| FEDEX | COLLECTION DEPT. BOX 727, DEPT B MEMPHIS TN 38194 |
| FEDEX | PO BOX 1140 DEPT A MEMPHIS TN 38101 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60601 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60606 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60607 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60611 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60618 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60657 |
| FEDEX | PO BOX 1140 MEMPHIS TN 37501 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38125 |
| FEDEX | PO BOX 5000 GREEN OH 44232-5000 |
| FEDEX | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX | PO BOX 1140 PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 371599 PITTSBURGH PA 15250 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD ATTN: RETAIL DROP BOX MEMPHIS TN 38125 |
| FEDEX FREIGHT | P.O. BOX 406708 ATLANTA GA 30384 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC | PO BOX 406708 ATLANTA GA 30384-6708 |
| FEDEX FREIGHT INC | 4103 COLLECTION CENTER DRIVE CHICAGO IL 60611-8250 |
| FEDEX GROUND | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 2180 ATLANTIC BLVD MONTEREY PARK CA 91754 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | ATTN: DEBBIE YOUNG-NATL ACCTS MGR CUSTOMER ADMINISTRATIVE SERVICE 1000 TOWN CENTER DR SUITE 400 OXNARD CA 93030 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | CUSTOMER ADMINISTRATIVE SERVICE PO BOX 530257 ATLANTA GA 30353-0257 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 105522 ATLANTA GA 30348-5522 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 762 ST CHARLES NEW ORLEANS LA 70130 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 13155 NOEL ROAD    STE 1600 DALLAS TX 75240 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 262682 PLANO TX 75026-2682 |

| Claim Name | Address Information |
|---|---|
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085 CUSTOMER ADMINISTRATIVE SERVICE DALLAS TX 75267-2085 |
| FEDEX TRADE NETWORKS | LOCKBOX NO.73301 PO BOX 6000 SAN FRANCISCO CA 94160-3301 |
| FEDEX TRADE NETWORKS | PO BOX 406226 ATLANTA GA 30384-6226 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEDEX TRADE NETWORKS | PO BOX 4590 BUFFALO NY 14240 |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST BOYNTON BEACH FL 33435 |
| FEDOROVA, IVETTA | [ADDRESS WITHHELD] |
| FEDOROVA, YVETTA | 640 BROADWAY #3E NEW YORK NY 10012 |
| FEDORUK, JOSEPH | [ADDRESS WITHHELD] |
| FEDRYNE BOLIVAR | [ADDRESS WITHHELD] |
| FEE,WALTER M | [ADDRESS WITHHELD] |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR BARBARA BRANT FEEHAN SOUTH WINDSOR CT 06074 |
| FEEHAN, JOHNATHAN | [ADDRESS WITHHELD] |
| FEEHAN, SEAN T | 500 NE 2ND STREET  APT 311 DANIA FL 33004 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEELEY, KENNETH F | [ADDRESS WITHHELD] |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, MARK | [ADDRESS WITHHELD] |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE        2 CHICAGO IL 60652 |
| FEENEY,NANCY | [ADDRESS WITHHELD] |
| FEENEY,RICHARD S | [ADDRESS WITHHELD] |
| FEET FIRST | 99 FARMINGTON AVE VITO DISIBIO BRISTOL CT 06010 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGELY SIGNS | 15869 KUTZTOWN RD RTE 222 MAXATAWNY PA 19538 |
| FEGELY SIGNS | PO BOX 23 MAXATAWNY PA 19538 |
| FEGELY, TAMMY | 5594  WEDGE LN ALLENTOWN PA 18106 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEGLEY,DENISE M | [ADDRESS WITHHELD] |
| FEHER JR, JAMES F | [ADDRESS WITHHELD] |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD ALLENTOWN PA 18103 |
| FEHNEL, JOANNE E | [ADDRESS WITHHELD] |
| FEHNEL, JONATHAN | 1203 ZORBA DR WHITEHALL PA 18052 |
| FEHNEL, JONATHAN | 1203 ZORBA DR APT 1 WHITEHALL PA 18052 |
| FEHNEL,JAMES D | [ADDRESS WITHHELD] |
| FEHR, ELIZABETH | [ADDRESS WITHHELD] |
| FEHR, JAMIE | 812 RIDGE RD SELLERSVILLE PA 18960 |
| FEHRENBACH,MELANY L. | [ADDRESS WITHHELD] |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR    11701 DELRAY BEACH FL 33446 |
| FEIEREISEN, SHARON | [ADDRESS WITHHELD] |
| FEIERMAN, RACHEL | 126 RIVINGTON ST  NO.5 NEW YORK NY 10002 |
| FEIGE, DAVID | 224 WEST 72ND STREET NO.2R NEW YORK NY 10023 |
| FEIGENBAUM, STEVEN | [ADDRESS WITHHELD] |
| FEIGENHOLTZ, REP SARA | [ADDRESS WITHHELD] |
| FEIGER, JONATHAN | [ADDRESS WITHHELD] |
| FEIGHT,KELLY A | [ADDRESS WITHHELD] |
| FEILINGER, BRIAN | 13220 STATE ROUTE 144 WEST FRIENDSHIP MD 21794 |

| Claim Name | Address Information |
|---|---|
| FEIN, EDWARD | 32 HEMING WAY STAMFORD CT 06903-1135 |
| FEIN, RONNIE | 32 HEMING WAY STAMFORD CT 06903 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |
| FEINAUER, DENNIS A | [ADDRESS WITHHELD] |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| FEINGOLD, DANIEL A | [ADDRESS WITHHELD] |
| FEINSOD, ROBERT | PO BOX 125 GREENVALE NY 11548 |
| FEINSTEIN, AMY MICHELLE | 16709 SINGLE TREE LN PARKTON MD 21120 |
| FEINSTEIN, LEILA J | [ADDRESS WITHHELD] |
| FEINSTEIN, PAUL | [ADDRESS WITHHELD] |
| FEINSTEIN,BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEIRING, ALICE | 250 ELIZABETH ST NEW YORK NY 10012 |
| FEIST & FEIST REALTY | 941 MARCON BLVD COLDWELL BANKER SUITE 101 ALLENTOWN PA 18109-9340 |
| FEIT, CANDACE | [ADDRESS WITHHELD] |
| FEIT,KERRY | [ADDRESS WITHHELD] |
| FEITEL, JESSE | 2 LEWIS COURT EAST NORTHPORT NY 11731 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FEL SERVICES CORP. | MR. STEVE LAKETEK 1980 W. CLOVER DR. INVERNESS IL 60067 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELCH, CASSIE LYNN | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| FELCH, JASON A | [ADDRESS WITHHELD] |
| FELD ENTERTAINMENT | 50 FEDERAL STREET BOSTON MA 02110 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELD ENTERTAINMENT INC | DO NOT BILL NEWPORT NEWS VA 23607 |
| FELD ENTERTAINMENT INC | ATTN JON TROY 444 N MICHIGAN AVE  STE 1000 CHICAGO IL 60611-3961 |
| FELD ENTERTAINMENT INC | ATTN  ROMIA CHAMP 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE SPRINGFIELD VA 22182 |
| FELD, JIM | [ADDRESS WITHHELD] |
| FELD, LINDA | [ADDRESS WITHHELD] |
| FELDANS DELIVERIES INC | 3901 W STRD  84   STE 204 DAVIE FL 33312 |
| FELDANS DELIVERIES INC | 2640 S UNIVERSITY DRIVE APT 206 DAVIE FL 33328 |
| FELDANY INC. | 2640 S UNIVERSITY DR DAVIE FL 33328 |
| FELDBERG, SARAH M | 18 WRIGHT ST   FL 1 EASTHAMPTON MA 01027 |
| FELDCO CORP | 125 E OAKTON ST DES PLAINES IL 600181946 |
| FELDE, JERRY | [ADDRESS WITHHELD] |
| FELDE, KURT | [ADDRESS WITHHELD] |
| FELDEN, WILLIAM | [ADDRESS WITHHELD] |
| FELDER, QIANA | [ADDRESS WITHHELD] |
| FELDER,JAMELLE B | [ADDRESS WITHHELD] |
| FELDER,YOLANDA Y | [ADDRESS WITHHELD] |
| FELDHEIM, ANDY | [ADDRESS WITHHELD] |
| FELDHEIM, TIMOTHY | [ADDRESS WITHHELD] |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD    804 BALTIMORE MD 21210-1512 |
| FELDMAN, BRIAN | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| FELDMAN, EDITH | 3800 HILLCREST DR    709 HOLLYWOOD FL 33021 |
| FELDMAN, ELLEN | 40 EAST 94TH ST NEW YORK NY 10128 |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, PAUL D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FELDMAN, REBECCA | 10050 GOLF COURSE RD      29 OCEAN CITY MD 21842 |
| FELDMAN, ROBERT | 10 FLOYD LANE COMMACK NY 11725 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LANGHORNE PA 19047 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LONGHORNE PA 19047 |
| FELDMAN,GILBERT | [ADDRESS WITHHELD] |
| FELDMAN,HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELDMAN,JOSEPH B. | [ADDRESS WITHHELD] |
| FELDMANN, MICHAEL J | [ADDRESS WITHHELD] |
| FELDMANN, THOMAS B | [ADDRESS WITHHELD] |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELEGY, MICHAEL P | [ADDRESS WITHHELD] |
| FELEGY, NICHOLAS D | [ADDRESS WITHHELD] |
| FELEO, AIMEE | [ADDRESS WITHHELD] |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELGENHAUER,JOHN M | [ADDRESS WITHHELD] |
| FELGUEIRAS, DANIEL | 2120 SAINT MARTEEN CT KISSIMMEE FL 34741 |
| FELIBERTO VANUELOS | 14033 GAIN ST ARLETA CA 91331 |
| FELICE RIZZITANO | [ADDRESS WITHHELD] |
| FELICE, CHRISTINA M | [ADDRESS WITHHELD] |
| FELICE, NANCY | 125 WEST ST UNT 3 FELICE, NANCY BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST  UNT 3 *200 BLAKESLEE ST BRISTOL CT 06010-5709 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 ANAHEIM CA 92804 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LEE | 1555 MESA VERDE DRIVE EAST #15-A COSTA MESA CA 92626 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 RIVERSIDE CA 92507 |
| FELICIANO, GISELLE | YALE ST FELICIANO, GISELLE HARTFORD CT 06114 |
| FELICIANO, GISELLE | 61 YALE ST HARTFORD CT 06114 |
| FELICIANO, ISAIN | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| FELICIANO, KING | 353 E 141ST  NO.8C BRONX NY 10454 |
| FELICIANO, NATHANIEL C | [ADDRESS WITHHELD] |
| FELICIANO, TONI | [ADDRESS WITHHELD] |
| FELICIANO,DANIELLE M. | [ADDRESS WITHHELD] |
| FELICIANO,EDWIN | [ADDRESS WITHHELD] |
| FELICIANO,KRISTIN C | [ADDRESS WITHHELD] |
| FELICICHIA,BARBARA | [ADDRESS WITHHELD] |
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO | C/O E. ERIC GUIRARD INJURY LAWYERS ATTN: STEVEN DEBOSIER 1075 GOVERNMENT ST. BATON ROUGE LA 70802-4803 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS STEVEN DEBOSIER; 1075 GOVERNMENT ST BATON ROUGE LA 70802-4803 |
| FELINER, MICHAEL | [ADDRESS WITHHELD] |
| FELIPE GOMEZ | 5280 SW 90TH WAY       5 DAVIE FL 33328 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELIPE'S NEWS | 5630 W. 64TH PLACE ATTN: FELIPE OROZCO FRANKLIN PARK IL 60131 |
| FELIPE, FANTINE | 1288 W 29TH ST NO.31 HIALEAH FL 33012 |
| FELIPE, FRANCIS D | BETHEL RD NEWPORT NEWS VA 23608 |
| FELIPE, FRANCIS D | 10 BETHEL RD NEWPORT NEWS VA 23608 |
| FELISME, FRANTZ | 2947 NW 56TH AVE  APT C LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| FELITTI, JORGE | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 103 SE 14TH COURT DEERFIELD BEACH FL 33441 |
| FELIX AGUILAR | 771 RAYMOND AVENUE LONG BEACH CA 90804-4629 |
| FELIX AYBAR | [ADDRESS WITHHELD] |
| FELIX GUTIERREZ | 6163 CHELTON DRIVE OAKLAND CA 94611 |
| FELIX KUBIK | [ADDRESS WITHHELD] |
| FELIX PACHECO | [ADDRESS WITHHELD] |
| FELIX SALZMAN | 1167 N. KINGSLEY DR LOS ANGELES CA 90029 |
| FELIX, ANDREA D | [ADDRESS WITHHELD] |
| FELIX, NICOLAS | [ADDRESS WITHHELD] |
| FELIX,JACQUELINE | [ADDRESS WITHHELD] |
| FELIX,NORMAN | 685 HILLSIDE BLVD DALEY CITY CA 94014 |
| FELIX,RONALD | [ADDRESS WITHHELD] |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELIZARDO BINSOL | [ADDRESS WITHHELD] |
| FELIZE, RUT | 310 RIUNITE CIR STE 2603 WINTER SPRINGS FL 32708 |
| FELIZE, RUT | 310 RIUNITE CIR WINTER SPRINGS FL 32708 |
| FELIZOR, VIVANDIEU | [ADDRESS WITHHELD] |
| FELL JR,JOHN M | [ADDRESS WITHHELD] |
| FELLER,STEPHEN I. | [ADDRESS WITHHELD] |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLNER, PATRICIA | 211 WEST 18TH ST     NO.7 NEW YORK NY 10011 |
| FELLOWS, WILLIAM S | 2409 RIVER CLUB WAY HAYES VA 230723572 |
| FELNER | 4527 222 ST. OMAHA NE 68107 |
| FELSENTHAL, CAROL | 1720 B N  CLEVELAND AVENUE CHICAGO IL 60614 |
| FELSHER, JOHN N | [ADDRESS WITHHELD] |
| FELTEN, BRETT | [ADDRESS WITHHELD] |
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON GRAHAM | RE: GLOUCESTER 6425 MAIN ST P.O. BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM | 6425 MAIN STREET GLOUCESTER VA |
| FELTON SMITH  GRAHAM | RE: GLOUCESTER 6425 MAIN ST PO BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM INC | POST OFFICE BOX 2155 GLOUCESTER VA 23061 |
| FELTON, BILL | 72 GOLDENROD LN     2 MADISON WI 53719 |
| FELTON, DAVINA | [ADDRESS WITHHELD] |
| FELTON, RONALD | [ADDRESS WITHHELD] |
| FELTON,NICOLE | [ADDRESS WITHHELD] |
| FELTY,RICHARD D | [ADDRESS WITHHELD] |
| FENCES ETC INC | 23 BROWN HOUSE RD STAMFORD CT 06902 |
| FENCES ETC INC | 28 N WATER ST GREENWICH CT 06830 |
| FENCL, MARY | [ADDRESS WITHHELD] |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FENELON, EVANS | [ADDRESS WITHHELD] |
| FENELUS, HEBREUX | 6960 NW 5TH PLACE MARGATE FL 33063 |
| FENER JEFFRIES, ADRIANNE | [ADDRESS WITHHELD] |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENIGSOHN, EDEN R | [ADDRESS WITHHELD] |
| FENIMORE, COLLEEN A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FENIMORE, PATRICIA | [ADDRESS WITHHELD] |
| FENIVAFE SAVECKI CORP | 2255 CORDOBA BEND WESTON FL 33327 |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST BRIAN LISTRO MANCHESTER CT 06040 |
| FENN, LORRI | 629 CEDAR AVE SAYVILLE NY 11782 |
| FENN, TERRI M | [ADDRESS WITHHELD] |
| FENNELLY, ADAM | [ADDRESS WITHHELD] |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR       110 BURR RIDGE IL 60527 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENNEMA,LAUREN S | [ADDRESS WITHHELD] |
| FENNER,LINDA S | [ADDRESS WITHHELD] |
| FENNER,NEAL A | [ADDRESS WITHHELD] |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 HELSINKI 560 FINLAND |
| FENOLD ST HILAIRE | 2140  CATHERINE DR        1 DELRAY BEACH FL 33445 |
| FENSKE, MEDIA CORPORATION | PO BOX 245 RAPID CITY SD 57709 |
| FENSTER, GOLDIE L | [ADDRESS WITHHELD] |
| FENSTERMACHER, PETER D. | 87 CHURCH ST EAST HARTFORD CT 06108 |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN BETHLEHEM PA 18020 |
| FENSTERMACHER, STANLEY | 2505  5TH ST BETHLEHEM PA 18020 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059-1120 |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST ALLENTOWN PA 18104 |
| FENSTERMAKER,JAY W | [ADDRESS WITHHELD] |
| FENTON, BRENDA | 30 CORPORAL PATTERSON LANE NEWCASTLE ON L1B 0A7 CA |
| FENTON, BRENDA | 11300 SANDERS DRIVE  SUITE 19 RANCHO CORDOVA CA 95742 |
| FENTON, HILLARY | 5235 N RAVENWOOD       NO.30 CHICAGO IL 60640 |
| FENTON, JACOB S | [ADDRESS WITHHELD] |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTON, JUSTIN | [ADDRESS WITHHELD] |
| FENTON, MICHAEL | 3001 W 143RD ST 284 BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | 3001 W 143RD ST BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | MIKES NEWS 2820 W 48TH PL CHICAGO HEIGHTS IL 60652 |
| FENTON, WILSON A | [ADDRESS WITHHELD] |
| FENTON,RAEGAN W | [ADDRESS WITHHELD] |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENWICK HIGH SCHOOL | 505 WEST WASHINGTON BLVD OAK PARK IL 60302 |
| FENWICK INN | 13801 COASTAL HWY OCEAN CITY MD 21842 |
| FENWICK, PAT | [ADDRESS WITHHELD] |
| FENWICK, PAT | [ADDRESS WITHHELD] |
| FENWICK, PATRICIA | [ADDRESS WITHHELD] |
| FENWICK,ALEXANDRA K | [ADDRESS WITHHELD] |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FEO,GREGORY O | [ADDRESS WITHHELD] |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DR SEWICKLEY PA 15143 |
| FERAG AMERICAS LLC | 190 RITTENHOUSE CIR BRISTOL PA 19007 |
| FERAZZI, GINA | [ADDRESS WITHHELD] |
| FERBER, TERRY | [ADDRESS WITHHELD] |
| FERDINAND LEWIS | 25718 N HOGAN DR C10 VALENCIA CA 91355 |
| FERDINAND M RANIAG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FERDINAND, ABEL | 379 SW 30 TERRACE DEERFIELD BEACH FL 33442 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERDINAND, NADIA M | 745 NW 131ST STREET MIAMI FL 33168 |
| FERDINAU BREVIL | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| FERENCE,SHELLEY K | [ADDRESS WITHHELD] |
| FERENGUL, KEITH | [ADDRESS WITHHELD] |
| FEREVA LAWRENCE | 4343 OCEAN VIEW #219 MONTROSE CA 91020 |
| FERGERSON, CECIL | 1417 S OGDEN DRIVE LOS ANGELES CA 90019 |
| FERGUS BLAKISTON | 8 WAIHI  TLE GERALDINE 8831 |
| FERGUS,MARY A | [ADDRESS WITHHELD] |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 NORFOLK VA 23510 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE NEWPORT NEWS VA 236024314 |
| FERGUSON ENTERPRISES, INC | 12500 JEFFERSON AVE NEWPORT NEWS. VA 23602 |
| FERGUSON JR,LEO | [ADDRESS WITHHELD] |
| FERGUSON TRUCK CENTER | 3625 JENSEN DR HOUSTON TX 77026 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, AUDRI | [ADDRESS WITHHELD] |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 351 KING ST UNIT 727 SAN FRANCISCO CA 941581644 |
| FERGUSON, CHARLES D | 513 SIXTH STREET NE WASHINGTON DC 20002 |
| FERGUSON, DONALD I | [ADDRESS WITHHELD] |
| FERGUSON, DOUG | [ADDRESS WITHHELD] |
| FERGUSON, DOUG | [ADDRESS WITHHELD] |
| FERGUSON, FERGO | 17 RIVERLANDS DR    APT G NEWPORT NEWS VA 23605 |
| FERGUSON, GARY | 25412 SPRING ST MANHATTAN IL 60442 |
| FERGUSON, GARY | PO BOX 1490 RED LODGE MT 59068 |
| FERGUSON, JAMES | 25583 BRYDEN RD BEACHWOOD OH 44122-4162 |
| FERGUSON, JANET | 37 LOVELAND ST MIDDLETOWN CT 06457 |
| FERGUSON, JOHN | [ADDRESS WITHHELD] |
| FERGUSON, JULIE A | [ADDRESS WITHHELD] |
| FERGUSON, JULIE M | [ADDRESS WITHHELD] |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEITH C | [ADDRESS WITHHELD] |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 800 W OAKTON ST       1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, MICHAEL | 156 W CENTRAL AVE BANGOR PA 18013 |
| FERGUSON, MICHAEL L | 37 MOUNTAINVIEW AVE BRISTOL CT 06010 |
| FERGUSON, MIKE | 37 MT VIEW AVE FERGUSON, MIKE BRISTOL CT 06010 |
| FERGUSON, MILLICENT | 677 DREW ST       APT NO.3 BROOKLYN NY 11208 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, TINA | 334 W 60TH ST       1 CHICAGO IL 60621 |
| FERGUSON, WANDA S | [ADDRESS WITHHELD] |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERGUSON,BEN P | [ADDRESS WITHHELD] |
| FERGUSON,FABIAN | [ADDRESS WITHHELD] |
| FERGUSON,GEULA J | [ADDRESS WITHHELD] |
| FERGUSON,JOHN L | [ADDRESS WITHHELD] |
| FERGUSON,JOHN S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FERGUSON,JOYCE A | [ADDRESS WITHHELD] |
| FERGUSON,LATONYA | [ADDRESS WITHHELD] |
| FERGUSON,LAURA E | [ADDRESS WITHHELD] |
| FERGUSON,LIAM | [ADDRESS WITHHELD] |
| FERGUSON,MICHAEL A | [ADDRESS WITHHELD] |
| FERGUSON,RACHEL | [ADDRESS WITHHELD] |
| FERGUSON,ROBERT P | [ADDRESS WITHHELD] |
| FERIOLI, ROBIN LYNN | 5132 STONE TERRACE DR WHITEHALL PA 18052 |
| FERJUSTE,ROLIN | [ADDRESS WITHHELD] |
| FERKIN, RUTH | 7496 LA PAZ CT     105 BOCA RATON FL 33433 |
| FERKINGSTAD, JULIE A | [ADDRESS WITHHELD] |
| FERLAND, JACK | 321 NE 5TH ST HALLANDALE FL 33009 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERN COUTURE | [ADDRESS WITHHELD] |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |
| FERNALD, PETER J. | [ADDRESS WITHHELD] |
| FERNALD, PETER J. | [ADDRESS WITHHELD] |
| FERNANDES, ALTON | 9166 W ATLANTIC BLVD     APT 1638 CORAL SPRINGS FL 33071 |
| FERNANDES, DIANE M | 199 LYON STREET LUDLOW MA 01056 |
| FERNANDES, HELES A | 8031 NW 66 WAY PARKLAND FL 33067 |
| FERNANDES, SABRINA MARIA | [ADDRESS WITHHELD] |
| FERNANDES,ROBERT | [ADDRESS WITHHELD] |
| FERNANDEZ, ALBERTO R | 6 NOSTROM RD NORWALK CT 06850 |
| FERNANDEZ, ALEXANDER JULIAN | 6607 WINFIELD BLVD APT NO. 37 MARGATE FL 33063 |
| FERNANDEZ, ANDREA | 10580 NW 6TH STREET PEMBROKE PINES FL 33026 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 526 SHERWOOD AVE APT 14 FOND DU LAC WI 549356348 |
| FERNANDEZ, BRUCE J | [ADDRESS WITHHELD] |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, DANIEL | [ADDRESS WITHHELD] |
| FERNANDEZ, DAVID | 5052 CARNEGIE DR FRISCO TX 75034 |
| FERNANDEZ, GLORIA | 8321 W BERWYN AVE CHICAGO IL 606561429 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE KISSIMMEE FL 34759-3442 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE     STE 2314 KISSIMMEE FL 34759 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST ORLANDO FL 32809 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, JAY | [ADDRESS WITHHELD] |
| FERNANDEZ, JOHANNA | 1935 WASHINGTON ST HOLLYWOOD FL 33020 |
| FERNANDEZ, JUANA | [ADDRESS WITHHELD] |
| FERNANDEZ, KELLY | 3534 95TH ST APT 4E JACKSON HTS NY 113728519 |
| FERNANDEZ, LARRY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MARIA | 660 IRIS RD CASSELBERRY FL 32707-4323 |
| FERNANDEZ, MARIA | 660 IRIS RD  STE 2104 CASSELBERRY FL 32707 |
| FERNANDEZ, MARIA E | [ADDRESS WITHHELD] |
| FERNANDEZ, MARIA G | [ADDRESS WITHHELD] |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD     APT 1 SKOKIE IL 60077 |
| FERNANDEZ, MERCEDES E | [ADDRESS WITHHELD] |
| FERNANDEZ, MIGDALIA P | 826 SKY LAKE CIRCLE  APT C ORLANDO FL 32809 |

| Claim Name | Address Information |
|------------|---------------------|
| FERNANDEZ, OSCAR | [ADDRESS WITHHELD] |
| FERNANDEZ, PAUL A | [ADDRESS WITHHELD] |
| FERNANDEZ, RAUL | 436 W 27TH ST NO.12F NEW YORK NY 10001 |
| FERNANDEZ, ROCIO G | [ADDRESS WITHHELD] |
| FERNANDEZ, RUBEN | 1702 WESTMORELAND BOULEVARD LOS ANGELES CA 90007 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, SERGIO | 818 S HALL ST ALLENTOWN PA 18103 |
| FERNANDEZ, SHERRY E | [ADDRESS WITHHELD] |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDEZ, WILLIAM | [ADDRESS WITHHELD] |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY APT D CASSELBERRY FL 32707- |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY  UNIT D CASSELBERRY FL 32707 |
| FERNANDEZ, YOLANDA | 18634 NE 18TH AVENUE #241 NORTH MIAMI BEACH FL 33179 |
| FERNANDEZ,ANGEL G | [ADDRESS WITHHELD] |
| FERNANDEZ,ARGENIS R | [ADDRESS WITHHELD] |
| FERNANDEZ,CHRISTINA M | [ADDRESS WITHHELD] |
| FERNANDEZ,DELFINO | [ADDRESS WITHHELD] |
| FERNANDEZ,ELIZARDO | [ADDRESS WITHHELD] |
| FERNANDEZ,ERIC D | [ADDRESS WITHHELD] |
| FERNANDEZ,GREGORY T | [ADDRESS WITHHELD] |
| FERNANDEZ,JESSICA A | [ADDRESS WITHHELD] |
| FERNANDEZ,JOSEPH | [ADDRESS WITHHELD] |
| FERNANDEZ,JUANA F | [ADDRESS WITHHELD] |
| FERNANDEZ,LAURIE M | [ADDRESS WITHHELD] |
| FERNANDEZ,NOELBI L | [ADDRESS WITHHELD] |
| FERNANDEZ,SHELBY | [ADDRESS WITHHELD] |
| FERNANDEZ,TRACI S | [ADDRESS WITHHELD] |
| FERNANDEZ-DAVILA,JESUS | [ADDRESS WITHHELD] |
| FERNANDEZ-RANA, PAOLA | 803 CHIMNEY ROCK RD WESTON FL 33327 |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, GIULLIANA | 2884 CLIPPER COVE LN     NO.201 KISSIMMEE FL 34741 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| FERNANDO DE ARATANHA | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| FERNANDO DEFREITAS | 104001 W BROWARD BLVD PLANTATION FL 33324 |
| FERNANDO FERNANDES DA SILVA | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| FERNANDO FUENTES | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| FERNANDO GOUVEA | 30 JOHNSON HTS WATERVILLE ME 04901 |
| FERNANDO GUERRA | 6382 W 79TH ST LOS ANGELES CA 90045 |
| FERNANDO H GONZALEZ | [ADDRESS WITHHELD] |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |
| FERNANDO LOPEZ | 1815 BRIGHT DR HIALEAH FL 33010 |
| FERNANDO OLMO | [ADDRESS WITHHELD] |
| FERNANDO PEREZ | [ADDRESS WITHHELD] |
| FERNANDO ROJAS | [ADDRESS WITHHELD] |
| FERNANDO VILLANUEVA | 461 N 5TH ST PORT HUENEME CA 93041 |
| FERNE ARFIN | 23 REDCLIFFE STREET LONDON SW 10 9DR UNITED KINGDOM |
| FERNE KOHL | 1055 N KINGSLEY DR L200 LOS ANGELES CA 90029 |
| FERNEMA SURIM | 1100 SW 4TH AVE     18C DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| FERNER, JEFFREY | [ADDRESS WITHHELD] |
| FERNICOLA, JENNIFER | 40 E DELAWARE PL  NO.402 CHICAGO IL 60611 |
| FERNICOLA, MATTHEW P | [ADDRESS WITHHELD] |
| FERNITZ, DAN | [ADDRESS WITHHELD] |
| FERNOS, FAUTOS | 5315 N CLARK ST    NO.242 CHICAGO IL 60640 |
| FERNSTAEDT, STACY | [ADDRESS WITHHELD] |
| FERNWOOD ASSOCIATES LLC | ATTN: JOHN SHIPPEE INTERMARKET CORP 660 MADISON AVENUE, FLOOR 22 NEW YORK NY 10021 |
| FERNWOOD FOUNDATION FUND LLC | ATTN: JEROME NOTO 667 MADISON AVE, 20TH FLOOR NEW TYORK NY 10021 |
| FERNWOOD RESTRUCTURING LTD | ATTN: JOHN SHIPPEE 667 MADISON AVENUE NEW YORK NY 10021 |
| FERONE, GEORGE | [ADDRESS WITHHELD] |
| FERONE, LISA A | [ADDRESS WITHHELD] |
| FERRAGAMO, KHRIS | 6919 HARBOR TOWN BLVD APT. A14 BOCA RATON FL 33433 |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST ORLANDO FL 328054731 |
| FERRANI,RYAN J | [ADDRESS WITHHELD] |
| FERRANTE,JOSEPH A | [ADDRESS WITHHELD] |
| FERRANTELLA, KERRY | [ADDRESS WITHHELD] |
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FERRARA PAN CANDY2 | MARY GOSMIRE 7301 W. HARRISON ST. FOREST PARK IL 60130 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARA, EMILY | 10301 ARETHUSA LANE UPPER MARLBORO MD 20772 |
| FERRARA, MARC T | [ADDRESS WITHHELD] |
| FERRARA,DESSO M | [ADDRESS WITHHELD] |
| FERRARA,THOMAS | [ADDRESS WITHHELD] |
| FERRARI BUSINESS BROKERS INC | 142 WILSHIRE BLVD CASSELBERRY FL 327075372 |
| FERRARI,JON-PAUL BENEDETTO | [ADDRESS WITHHELD] |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |
| FERRARO, MICHAEL | [ADDRESS WITHHELD] |
| FERRARO, MICHAEL D | 743 LILAC DRIVE SANTA BARBARA CA 93108 |
| FERRARO, TRACY | [ADDRESS WITHHELD] |
| FERRARO,ANTHONY | [ADDRESS WITHHELD] |
| FERREIRA, ALBERTO | [ADDRESS WITHHELD] |
| FERREIRA, DAVID | [ADDRESS WITHHELD] |
| FERREIRA, HEMERY | [ADDRESS WITHHELD] |
| FERREIRA, ISABEL C | 574 E 21 ST HIALEAH FL 33013 |
| FERREIRA,GROSLAMI | [ADDRESS WITHHELD] |
| FERREL GUILLORY | UNIVERSITY OF NORTH CAROLINA CAMPUS BOX 3365 CHAPEL HILL NC 27599 |
| FERRELL, BRADLEY S. | 3949 MAIN STREET PERRY OH 44081 |
| FERRELL, MELISSA | [ADDRESS WITHHELD] |
| FERRELL, PAULETTE | 956 GREEN ST W ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 W GREEN ST ALLENTOWN PA 18102 |
| FERRELL,STEPHANIE | [ADDRESS WITHHELD] |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRELLGAS | 451 N FORKS AVE FORKS WA 98331 |
| FERRER, ANNE K | [ADDRESS WITHHELD] |
| FERRER, RACHEL A | [ADDRESS WITHHELD] |
| FERRER,DENISE | [ADDRESS WITHHELD] |
| FERRER,LESTER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRETTI, JORGE LUIS | 5214 SW  91 ST  AVE  # 1 COOPER CITY FL 33328 |
| FERREZ,CATHERINE E. | [ADDRESS WITHHELD] |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRILL, BRANDON M | [ADDRESS WITHHELD] |
| FERRILL, PAMELA | [ADDRESS WITHHELD] |
| FERRIN,MICHAEL C | [ADDRESS WITHHELD] |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR WILLIAMSBURG VA 231855671 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, ERIC | [ADDRESS WITHHELD] |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERRIS, SUZANNE | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| FERRIS,DAVID C | [ADDRESS WITHHELD] |
| FERRIS,NICOLE P | [ADDRESS WITHHELD] |
| FERRO, MIKE | [ADDRESS WITHHELD] |
| FERRON, KARL M | [ADDRESS WITHHELD] |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE BETHLEHEM PA 18015 |
| FERRUFINO,CLAUDIA | [ADDRESS WITHHELD] |
| FERRULA,LILLIAN | 27 BAYVIEW DRIVE BAYSIDE ACRES SAN RAFAEL CA 94901 |
| FERRY, JOHN | [ADDRESS WITHHELD] |
| FERRY, KIM M | [ADDRESS WITHHELD] |
| FERRY, PETER | [ADDRESS WITHHELD] |
| FERRY,BRIAN | 8350 BROOKWOOD RD MILLERSVILLE MD 21108-1235 |
| FERSHLEISER, RACHEL | 202 MOTT STREET  APT 34 NEW YORK NY 10012 |
| FERSHTMAN,AARON | [ADDRESS WITHHELD] |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER     205 FORT LAUDERDALE FL 33304 |
| FERTIL, LUTHER | 1400 SW 75 AVE. NORTH LAUDERDALE FL 33068 |
| FERTIL,ERICK | [ADDRESS WITHHELD] |
| FERWERDA,KENDRA K. | [ADDRESS WITHHELD] |
| FESPERMAN, ELIZABETH B | [ADDRESS WITHHELD] |
| FESPERMAN,DANIEL L | [ADDRESS WITHHELD] |
| FESTIN, DAVE | [ADDRESS WITHHELD] |
| FESTINI, MARGARET | 466 HICKORY ST TWP WASHINGTON NJ 076765030 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 ORLANDO FL 328199470 |
| FESTIVAL FLEA MARKET MALL | 2900 W SAMPLE RD POMPANO BEACH FL 33073 |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD POMPANO BEACH FL 330733024 |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD LAGUNA BEACH CA 92651 |
| FESTO CORPORATION | SOPHIE CARDONE 395 MORELAND RD HAUPPAUGE NY 11788 |
| FETMAN, CORRI D | 33 W JACKSON BLVD  NO.200 CHICAGO IL 60604 |
| FETNER,ALISSA C | [ADDRESS WITHHELD] |
| FETTA, CESAR | 55 WRIGHTS LN GLASTONBURY CT 06033 |
| FETTA, CESAR | 98 FRANCIS DRIVE GLASTONBURY CT 06033 |
| FETTA, ROBERT J | [ADDRESS WITHHELD] |
| FETTER, DAVID D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FETTER, MORGAN R | [ADDRESS WITHHELD] |
| FETTER,ANDREW R | [ADDRESS WITHHELD] |
| FETTING, BRIAN | [ADDRESS WITHHELD] |
| FETTY, KELLY | 216 CORONE ST WINSTON-SALEM NC 27103 |
| FEUCHT,WILLIAM R | [ADDRESS WITHHELD] |
| FEUDIN PRODUCTIONS INC | 4000 WEST ALAMEDA AVE 3RD FLOOR BURBANK CA 91505 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR      101 BOYNTON BEACH FL 33437 |
| FEUER,SUSAN | [ADDRESS WITHHELD] |
| FEUERSTEIN,JENNIFER A | [ADDRESS WITHHELD] |
| FEVRIER, JOB | [ADDRESS WITHHELD] |
| FEVRIER, WESNER | [ADDRESS WITHHELD] |
| FEVRIER,WESNER | [ADDRESS WITHHELD] |
| FEVRIN, RENE F | 3701 NW 21ST STREET     NO.311 LAUDERDALE LAKES FL 33311 |
| FEWELL, RICHARD | 89A YAREMICH DRIVE BRIDGEPORT CT 06606 |
| FEWSTER, LINDA T | [ADDRESS WITHHELD] |
| FEY, STEPHANIE DESMON | [ADDRESS WITHHELD] |
| FEYEN-ZYLSTRA | 210 FRONT AVENUE SW GRAND RAPIDS MI 49504 |
| FEYERABEND, TROY W | [ADDRESS WITHHELD] |
| FEYERABEND,DEBORAH L | [ADDRESS WITHHELD] |
| FGP WEST STREET LLC | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| FGP WEST STREET LLC | ATTN GRACE BELLINO COLLIERS ABR INC A/A/F FGP WEST STREET LLC, 40 EAST 52ND STREET 15TH FL NEW YORK NY 10022 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FGS INC | 4415 W HARRISON NO. 308 HILLSIDE IL 60162 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY | BODY HOME FITNESS] 3900 KILROY AIRPORT WAY #213 F H I,INC.-DBA BUSY BODY HOME FITNESS LONG BEACH CA 90806 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A. MS-DE5-004-04-02 1100 NORTH KING STREET WILMINGTON DE 19884 |
| FIALA, ALBERT M | [ADDRESS WITHHELD] |
| FIALA, RYAN | [ADDRESS WITHHELD] |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY POMPANO BEACH FL 33064 |
| FIALK, BARRY | [ADDRESS WITHHELD] |
| FIALKOV, HARVEY D | [ADDRESS WITHHELD] |
| FIALKOV, SARAH | 7324 SW 9 CT PLANTATION FL 33317 |
| FIANCHETTO LIMITED | 633 S PLYMOUTH CT NO.1008 CHICAGO IL 60605 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBER CORPORATION OF AMERICA | ATTN RICHARD PRINS PO BOX 38 HILLBURN NY 109310038 |
| FIBER CORPORATION OF AMERICA | ATTN: CONTRACTS DEPT PO BOX 38 HILLBURN NY 109310038 |
| FIBER CORPORATION OF AMERICA INC | 52 FOREST AVE PARAMUS NJ 07652 |
| FIBER INSTRUMENT SALES | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER TOWER | 1 CALISA WAY ATTN. ANTHONY ROMANELLI PARAMUS NJ 07652 |
| FIBERDYNE LABS INC | 127 BUSINESS PARK DR FRANKFORT NY 13340 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FICA LANDING LLC | 18781 SW 28TH COURT MIRAMAR FL 33029 |
| FICEK, ROBERT | [ADDRESS WITHHELD] |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD RICHARD FICHMAN MANCHESTER CT 06040 |
| FICHT, JULIE | C/O BRIAN LACIEN POWER, ROGERS & SMITH, P.C. 3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL |
| FICHTNER, LANDON R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FICKES, JEFFREY D | [ADDRESS WITHHELD] |
| FICKEY, CYNTHIA B | [ADDRESS WITHHELD] |
| FICKIES, JONATHAN | 27 SECOND PL BROOKLYN NY 11231 |
| FIDALGO, FERNANDO | 1044 S MILITARY TRL  APT 206 DEERFIELD BEACH FL 33442 |
| FIDEL FILMS | BROWN DIGITAL 917 N BEVERLY GLEN RD LOS ANGELES CA 90077 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDELITY | ELISA BUREK 82 DEVONSHIRE ST. W5A BOSTON MA 02109 |
| FIDELITY ADV SUPPLIER#19654 | 900 SALEM STREET, MAIL ZONE OT2E4 SMITHFIELD RI 02917 |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. SULLIVAN MO 63080 |
| FIDELITY CENTRAL INVESTMENT PF II | LLC-TACTICAL INCOME CENTRAL FUND ATTN: LISA RYMUT, FIDELITY INVESTMENTS 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC FIDELITY FLOATING RATE CENTRAL INVES ATTN:BANKDEBT-CUSTODY BANKDEBT-CUSTODY 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY EXTERMINATING | PO BOX 927 ABERDEEN MD 21001 |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING | AGENCY 82 DEVONSHIRE ST JOANNE YORKS BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 900 SALEM STREET MAIL ZONE OT2E4 SMITHFIELD RI 02917 |
| FIDELITY INVESTMENTS | 900 SALEM ST SMITHFIELD RI 02917-1243 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2 SMITHFIELD RI 02917 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FIDELITY PRESS INC | 649 TRIUMPH CT ORLANDO FL 32805 |
| FIDELITY PURITAN TRUST-PURITAN FUND | ATTN: LISA RUMYT C\O FIDELITY INVESTMENTS 82 DEVONSHIRE STREET, E31C BOSTON MA 02109 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDLER, MELANIE | 21 PONDEROSA DRIVE MELVILLE NY 11747 |
| FIDLER, ERIC S | [ADDRESS WITHHELD] |
| FIDLER, MAYA MAYER | [ADDRESS WITHHELD] |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEDELHOLTZ, ELLEN J | [ADDRESS WITHHELD] |
| FIEDLER, CHRYSTLE | 208 MONSELL PL GREENPORT NY 11944 |
| FIEDLER, JOSEPH D | 2730 8TH ST BERKELEY CA 94710 |
| FIEDLER, MORGAN BEA | 540 PRAIRIE AVE BARRINGTON IL 60010 |
| FIEDLER, MARY L | [ADDRESS WITHHELD] |
| FIEDLER, MORGAN B | [ADDRESS WITHHELD] |
| FIEGEL, ZACH | [ADDRESS WITHHELD] |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD MUSEUM NATURAL HISTORY | 1400 S LAKE SHORE DR CHICAGO IL 60605-2827 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |
| FIELD OF FLOWERS  -FTD | PO BOX 292096 DAVIE FL 33329 |
| FIELD STEVENSON M S | 925 BELOIT FOREST PARK IL 60130 |
| FIELD TOWER SYSTEMS | [ADDRESS WITHHELD] |
| FIELD, HANA S | 108 W CHARLES  APT 1001 CHAMPAIGN IL 61820 |
| FIELD, HANA S | 540 W ALDINE APT F CHICAGO IL 60657 |
| FIELD, JEANNETTE | 287 VANDERBILT BLVD OAKDALE NY 11769 |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FIELD, MARK S | [ADDRESS WITHHELD] |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |

| Claim Name | Address Information |
| --- | --- |
| FIELD, STUART J | [ADDRESS WITHHELD] |
| FIELD,MARK | [ADDRESS WITHHELD] |
| FIELD,MARK H | [ADDRESS WITHHELD] |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE LANEXA VA 23089 |
| FIELDER, TOM | 14120 HIDDEN DR LANEXA VA 23089 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDING, LISA D | [ADDRESS WITHHELD] |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD NORTHFIELD IL 600931254 |
| FIELDS BMW | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS BMW   [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL ORLANDO FL 328378916 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS BMW OF NORTHFIELD | 700 W FRONTAGE RD NORTHFIELD IL 60093-1204 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS MANAGEMENT CORP | PO BOX 13063 BALTIMORE MD 21203 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD SANTA ANA CA 92705 |
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD WINTER PARK FL 327891769 |
| FIELDS, BRIAN | [ADDRESS WITHHELD] |
| FIELDS, DEBBIE L | [ADDRESS WITHHELD] |
| FIELDS, JILL | [ADDRESS WITHHELD] |
| FIELDS, JOSHUA CARL | 884 BLACK WALNUT DR SUGAR GROVE IL 60554 |
| FIELDS, JOYA | 3015 STATE ROUTE 32 WEST FRIENDSHIP MD 21794 |
| FIELDS, LAUREN | 527 S LUCERNE BLVD LOS ANGELES CA 90020 |
| FIELDS, MARC | [ADDRESS WITHHELD] |
| FIELDS, MARC | [ADDRESS WITHHELD] |
| FIELDS, RACHEL | 4508 W VAN BUREN ST       2 CHICAGO IL 60624 |
| FIELDS, SAVADRA MONITA | 13715 S STEWART AVE  NO.A1 WEST RIVERDALE IL 60827 |
| FIELDS, SHERRELL | 3821 W FILLMORE ST FRNT I CHICAGO IL 606244204 |
| FIELDS, TERENCE | 1172 NW 45TH TER LAUDERHILL FL 33313 |
| FIELDS, TERESA A | 14 MILLBROOK CT FIELDS, TERESA A NEWINGTON CT 06111 |
| FIELDS, TERESA A | 14 MILLBROOK CT NEWINGTON CT 061112068 |
| FIELDS, WINSTON | 1532 W 20TH ST RIVIERA BEACH FL 33404 |
| FIELDS,DANIEL R | [ADDRESS WITHHELD] |
| FIELDS,JAMES C | [ADDRESS WITHHELD] |
| FIELDS,JOETTA P | [ADDRESS WITHHELD] |
| FIELDS,MARC | [ADDRESS WITHHELD] |
| FIELDS,ROBERT A | [ADDRESS WITHHELD] |
| FIELDS,ROBIN | [ADDRESS WITHHELD] |
| FIELDS,THOMAS | [ADDRESS WITHHELD] |
| FIELDS-SAUNDERS,SHERRY A | [ADDRESS WITHHELD] |
| FIELDS-SNYDER, TERRY ANN | [ADDRESS WITHHELD] |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 BRIDGEWATER NJ 08807-2949 |
| FIENBERG, DANIEL | 3700 S SEPULVEDA BLVD    APT 410 LOS ANGELES CA 90034 |
| FIENBERG,DANIEL | [ADDRESS WITHHELD] |
| FIENE, JAMES | [ADDRESS WITHHELD] |
| FIERRO, DINA | 31-25 28TH RD ASTORIA NY 11102 |
| FIERRO, RUBEN A | [ADDRESS WITHHELD] |
| FIERRO,DAVID M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FIERRO,NICHOLAS V | [ADDRESS WITHHELD] |
| FIERRO-CLARKE, ALEXANDER NICHOLAS | 430 SEA TURTLE TERRACE PLANTATION FL 33324-2814 |
| FIESTA MART INC | 5235 KATY FREEWAY HOUSTON TX 77077 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 403 FRONT ST GREENPORT NY 11944 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 452630001 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIFTH THIRD BANK | 222 S RIVERSIDE PLZ STE 3400 CHICAGO IL 60606-6886 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLZ CINCINNATI OH 45202-3102 |
| FIG, MARY ANN | 4 TEXAS DR OAKDALE CT 06370 |
| FIG, MARYANN | 4 TEXAS DR FIG, MARYANN OAKDALE CT 06370 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE   GARDEN CHICAGO IL 60625 |
| FIGEROUX, JAMES | 909 S EDWARD ST ALLENTOWN PA 18103-4657 |
| FIGHINE CAPITAL MGMT. | MR. NICK PAPPAS 461 HILL ROAD WINNETKA IL 60093 |
| FIGLIA, QUINZIO | [ADDRESS WITHHELD] |
| FIGUEIRA, DAVE | [ADDRESS WITHHELD] |
| FIGUIEREDO, UBIRACY | 2301 N CONGRESS AVE   APT 24 BOYNTON BEACH FL 33426 |
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 KISSIMMEE FL 34745-3144 |
| FIGUEROA DUQUE, JULIAN | 1911 REEF CLUB DR   APT 103 KISSIMMEE FL 34741 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 KISSIMMEE FL 34745 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR   APT 311 CORAL SPRINGS FL 33065 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, EDUARDO | [ADDRESS WITHHELD] |
| FIGUEROA, EDUARDO LUIS | [ADDRESS WITHHELD] |
| FIGUEROA, GEORGE | [ADDRESS WITHHELD] |
| FIGUEROA, GRET G | 10240 BOCA WEST BEND BOCA RATON FL 33428 |
| FIGUEROA, GRISELLE | 37 GILLETTE ST W HARTFORD CT 06119 |
| FIGUEROA, JESUS REYES | [ADDRESS WITHHELD] |
| FIGUEROA, JUAN A | [ADDRESS WITHHELD] |
| FIGUEROA, JULIO | [ADDRESS WITHHELD] |
| FIGUEROA, JULIO | 51 KENYON CIRCLE NEW BRITAIN CT 06053 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| FIGUEROA, LOURDES | 12850 SR84   LOT NO.4-14 DAVIE FL 33325 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR ORLANDO FL 32809 |
| FIGUEROA, LUIS R. | [ADDRESS WITHHELD] |
| FIGUEROA, LUIS R. | [ADDRESS WITHHELD] |
| FIGUEROA, MICHELE | 2483 OAK GARDENS LANE HOLLYWOOD FL 33020 |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA,ABRAHAM | [ADDRESS WITHHELD] |
| FIGUEROA,EDDIE | [ADDRESS WITHHELD] |
| FIGUEROA,ELIZABETH | [ADDRESS WITHHELD] |
| FIGUEROA,ROLANDO A | [ADDRESS WITHHELD] |
| FIGUEROA,VICTOR A | [ADDRESS WITHHELD] |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA-GARCIA, DANNY | 946 S ARMOUR ST ALLENTOWN PA 18103 |
| FIGULA,ERIN L | [ADDRESS WITHHELD] |
| FIGURNIAK,JAMES | [ADDRESS WITHHELD] |
| FIKE, CHERYL A | 37861 N NORTHERN BEACH PARK IL 60087 |

| Claim Name | Address Information |
| --- | --- |
| FIKE, CHERYL A | DIST 0711 37861 N NORTHERN AVE BEACH PARK IL 60087 |
| FILA, MICHAEL | 1715 UNDERWOOD RD SYKESVILLE MD 21784 |
| FILA,MICHAEL A | [ADDRESS WITHHELD] |
| FILEMAKER INC | FILE NO.53588 LOS ANGELES CA 90074-3588 |
| FILENE'S BASEMENT | 810 DSW DRIVE COLUMBUS OH 43219 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILENES BASEMENT | 810 DSW DR COLUMBUS OH 43219-1828 |
| FILENE`S | 285 BROAD ST JOHN PERKINS HARTFORD CT 06115 |
| FILENE`S | 151 WEST 34TH STREET NEW YORK NY 10001 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR        B PASADENA MD 21122 |
| FILICE, PETER D | [ADDRESS WITHHELD] |
| FILICKO, SANDI | 108 YARDARM CT WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | 135 SHEPPARD DR WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | YARDARM CT WILLIAMSBURG VA 23185 |
| FILIP, GARY | [ADDRESS WITHHELD] |
| FILIP, HOWARD A | [ADDRESS WITHHELD] |
| FILIPIAK, MICHAEL J | [ADDRESS WITHHELD] |
| FILIPPAZZO, JOSEPH | [ADDRESS WITHHELD] |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR      B229 CAROL STREAM IL 60188 |
| FILLIPITCH,JOHN | [ADDRESS WITHHELD] |
| FILLIPITCH,JOHN W | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLIPP,DANA REBIK | [ADDRESS WITHHELD] |
| FILLMAN JR, KENNETH | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN, KENNETH JR | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN,RICHARD R | [ADDRESS WITHHELD] |
| FILLMORE, KIMBERLY M | [ADDRESS WITHHELD] |
| FILM COMMENT | PO BOX 3000 DEPT FC DENVILLE NJ 07834 |
| FILM INDEPENDENT | 9911 WEST PICO BLVD LOS ANGELES CA 90035 |
| FILM INVESTMENT CORP. | C/O WEISS GLOBAL 2055 SAVIER ROAD SUITE 12 OXNARD CA 93033 |
| FILM PAYMENT SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLR LOS ANGELES CA 90049 |
| FILM VIDEO EQUIPMENT SERVICE CO | 800 S JASON DENVER CO 80223 |
| FILM, TERRY D | [ADDRESS WITHHELD] |
| FILMER,EMERY H | [ADDRESS WITHHELD] |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. ATTN: LEGAL COUNSEL NEW YORK NY 11101 |
| FILOMENA BERTINE | [ADDRESS WITHHELD] |
| FILON, DAVID | [ADDRESS WITHHELD] |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FILTERFRESH CHICAGO | 1500 HIGGINS ROAD   UNIT D ELK GROVE VILLAGE IL 60007 |
| FILUSCH, NICOLE | [ADDRESS WITHHELD] |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |
| FIN STEAK & SEAFOOD | 888 S. BROADWAY BALTIMORE MD 21231 |
| FINAL ASSEMBLY INC | 4012 W GARRY AV SANTA ANA CA 92704 |
| FINAL ASSEMBLY INC | 7101 HONOLD CIRCLE GARDEN GROVE CA 92841 |
| FINAL FILM | 470 S SAN VICENTE BLVD LOS ANGELES CA 90048 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TEMPS | 200 S PROSPECT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
| --- | --- |
| FINANCIAL TIMES | ATN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | 35 FALLS DR ATTN: PAT HANNA COLUMBUS OH 43214 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS ATTN: ERIC.SWANSON@FT.COM NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS ATTN DOUG MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | ATN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE ENGLAND SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | PO BOX 1329 CUSTOMER SERVICE SUBSCRIPTION CENTER NEWBURGH NY 12551-1329 |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-9970 |
| FINANCIAL TIMES | 1330 AV OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD GLEN ALLEN VA 23060 |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINCH,DANIELW | [ADDRESS WITHHELD] |
| FINCOR AUTOMATION INC | P O BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR AUTOMATION INC | 3750 EAST MARKET STREET YORK PA 17402 |
| FINCOR AUTOMATION INC | PO BOX 8500-54828 PHILADELPHIA PA 19178-4828 |
| FINCOR ELECTRONICS DIVISION | PO BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR ELECTRONICS DIVISION | ATTN: FRED KLINEDINST 3750 E. MARKET STREET YORK PA 17402 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD DEERFIELD BEACH FL 334429401 |
| FINDER | P.O. BOX 888 ATTN: LEGAL COUNSEL CANNON BEACH OR 97110 |
| FINDLEY SAMPSON, KIMONE S | 148 COLLINS ST  B12 HARTFORD CT 06105 |
| FINDLEY, DELROY | 2770 SUMMERSET DR       R114 FT LAUDERDALE FL 33311 |
| FINDLEY, PAUL | [ADDRESS WITHHELD] |
| FINE FIRE EQUIPMENT CO INC | PO BOX 630003 NORTH MIAMI BEACH FL 33163 |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH WILLIAMSBURG VA 23185 |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD CARROLLTON VA 233142302 |
| FINE LODGING | PO BOX 2 SLATINGTON PA 18080-0002 |
| FINE SIGNS & GRAPHICS INC | [ADDRESS WITHHELD] |
| FINE, CATHY | [ADDRESS WITHHELD] |
| FINE, DANA | 79 W GREENBRIAR DEERFIELD IL 60015 |
| FINE, DANIEL J | 76 BIRCH LN NAUGATUCK CT 06770 |
| FINE, GARY ALLAN | 800 SOLAR LANE GLENVIEW IL 60025 |
| FINE, JOHN C | 1006 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| FINE, JONATHAN | [ADDRESS WITHHELD] |
| FINE, RANDY S | [ADDRESS WITHHELD] |
| FINE, TODD M | 245 BURCHELL AVE HIGHWOOD IL 60040 |
| FINE,GAIL T | [ADDRESS WITHHELD] |
| FINE,KIMBERLY A | [ADDRESS WITHHELD] |
| FINE,LINDA | [ADDRESS WITHHELD] |
| FINEBERG, BERTHA | 13705 SW 12TH ST       312 PEMBROKE PINES FL 33027 |
| FINEBERG, TINA R | 250 EAST 73 ST NEW YORK NY 10021 |
| FINEGAN, RAYMOND G | 83 AZALEA RD LEVITTOWN NY 11756 |
| FINEGAN,JENNIFER L | [ADDRESS WITHHELD] |
| FINEGOLD, AVI | [ADDRESS WITHHELD] |
| FINELIGHT AGENCY | 1801 S LIBERTY DRIVE BLOOMINGTON IN 47403 |
| FINELIGHT AGENCY | 101 WEST KIRKWOOD AVE  STE 100 BLOOMINGTON IN 46404 |
| FINERTY,JONATHAN A. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FINEST CITY BROADCASTING LLC | C/O  XHRM-FM, XHTZ-FM, XTRA-FM 9660 GRANITE RIDGE DR   STE 200 SAN DIEGO CA 92123 |
| FINEST CITY BROADCASTING, LLC | PO BOX 927057 SAN DIEGO CA 921927057 |
| FINESTONE, LINDA A | [ADDRESS WITHHELD] |
| FINFER, LEWIS | 1119 ADAMS STREET DORCHESTER MA 02124 |
| FINFROCK INDUSTRIES INC   [FINFROCK] | 2388 TITAN ROW ORLANDO FL 328096944 |
| FINGER FURNITURE COMPANY | PO BOX 194 HOUSTON TX 77001 |
| FINGER FURNITURE COMPANY | 9002G CHIMNEY ROCK RD HOUSTON TX 770962509 |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 GENEVA NY 14456 |
| FINGER POST | 11 NORTHINGTON ST LONDON, WC1N 2JF UNITED KINGDOM |
| FINGERPRINT INC | 2364 APPLEBY DR WHEATON IL 60189-8910 |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CA |
| FINGLASS, RONALD N | [ADDRESS WITHHELD] |
| FINHOLM, VALERIE (3/08) | 51 OUTLOOK AVE. WEST HARTFORD CT 06119-1431 |
| FINHOLM, VALERIE J | 51 OUTLOOK AVE WEST HARTFORD CT 06119-1431 |
| FINHOLM,VALERIE J | [ADDRESS WITHHELD] |
| FINIAK, ADRIAN JOHN | [ADDRESS WITHHELD] |
| FINIS MCFARLAND | 134 DEVON PL NEWPORT NEWS VA 23608 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE POWDER DIVISION ADDISON IL 60101 |
| FINISHING COMPANY | 1925 N 25TH AVE FRANKLIN PARK IL 60131 |
| FINISHMASTER INC #117 | 427 N DIXIE POMPANO BEACH FL 33060 |
| FINK, CYNTHIA ANN | 728 SUN LAKE RD LAKE VILLA IL 60046 |
| FINK, GENVIEVE | 16 CROMPTON CT NEWARK DE 197027705 |
| FINK, GREGORY | [ADDRESS WITHHELD] |
| FINK, JAMIE S | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, LEON | 3430 N ELAINE PLACE CHICAGO IL 60657 |
| FINK, LISA | [ADDRESS WITHHELD] |
| FINK, MICHAEL J | [ADDRESS WITHHELD] |
| FINK, SANDRA | 124 N BROAD ST NAZARETH PA 18064 |
| FINKE, THOMAS S | 682 GROVE GLENCOE IL 60022 |
| FINKEL,JORI L. | [ADDRESS WITHHELD] |
| FINKELMAN, JEFFREY K | [ADDRESS WITHHELD] |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE VAN NUYS CA 91406 |
| FINKEN, JEFFREY M | [ADDRESS WITHHELD] |
| FINKLE, JONI | [ADDRESS WITHHELD] |
| FINKLE, KELSEY | 44 LAUREL DRIVE WALLINGFORD CT 06492 |
| FINKLEY, JR., HERMAN G | [ADDRESS WITHHELD] |
| FINLEY, DONOVAN | [ADDRESS WITHHELD] |
| FINLEY, LISA | 12 E 86TH STREET NEW YORK NY 10028-0506 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINLEY,GABRIELLE G | [ADDRESS WITHHELD] |
| FINLEY,LAKENYA Y | [ADDRESS WITHHELD] |
| FINLEY,LINDA R. | [ADDRESS WITHHELD] |
| FINLEY-BRUCE, AMY | [ADDRESS WITHHELD] |
| FINLON, DONNA R | [ADDRESS WITHHELD] |
| FINN, MAEVE | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| FINN, RACHEL MONET | 2341 W SUPERIOR ST    NO.2A CHICAGO IL 60612-1239 |

| Claim Name | Address Information |
| --- | --- |
| FINN, CYNTHIA C | [ADDRESS WITHHELD] |
| FINN, REBECCA K | [ADDRESS WITHHELD] |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNEGAN, KATE | [ADDRESS WITHHELD] |
| FINNEGAN, MATTHEW | [ADDRESS WITHHELD] |
| FINNEGAN, MICHAEL | [ADDRESS WITHHELD] |
| FINNEKE, RYAN P | [ADDRESS WITHHELD] |
| FINNERAN, LISA A | [ADDRESS WITHHELD] |
| FINNEY, ANGELA | 2921 N ROCKWELL ST CHICAGO IL 60618 |
| FINNEY, GAYLE P | [ADDRESS WITHHELD] |
| FINNEY, GAYLE P | [ADDRESS WITHHELD] |
| FINNIGAN, TIMOTHY M | [ADDRESS WITHHELD] |
| FINNIMORE, ERIKA | 2811 EINSTIEN WAY    APT 8204 ORLANDO FL 32826 |
| FINNISSEY, JOHN | 940 MARKET ST    NO.112 WILLING WV 26003 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST STAMFORD CT 06901 |
| FINOCHIO, ROBERT | [ADDRESS WITHHELD] |
| FINORA, JOSEPH | 375 WELLS RD LAUREL NY 11948 |
| FINS, ANTONIO N | [ADDRESS WITHHELD] |
| FINS, BRIAN S | [ADDRESS WITHHELD] |
| FINZER ROLLER INC | 2580 OLD COMBEE RD LAKELAND FL 33805-9526 |
| FINZER ROLLER INC | 33502 TREASURY CTR CHICAGO IL 60694-3500 |
| FIOCCA, KEITH | [ADDRESS WITHHELD] |
| FIONA HILL | 5415 GLENWOOD ROAD BETHESDA MD 20817 |
| FIONA NG | 3005 W. NORWOOD PLACE ALHAMBRA CA 91803 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIORE, FAYE | [ADDRESS WITHHELD] |
| FIORE, NICKOLAS | [ADDRESS WITHHELD] |
| FIORENTINO, BEN | 1135 W VERNON PK PL CHICAGO IL 60607-3423 |
| FIORENTINO, MEREDITH E | [ADDRESS WITHHELD] |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B LOS ANGELES CA 90066 |
| FIORILLO, JOHN C | [ADDRESS WITHHELD] |
| FIORINI, ALLISON M | [ADDRESS WITHHELD] |
| FIORITO, ERIN | 717 ANDERSON ST MANHATTAN BEACH CA 90266 |
| FIORITO, RONALD | [ADDRESS WITHHELD] |
| FIORITTO, MICHAEL | [ADDRESS WITHHELD] |
| FIOROT, KRISTEN | 905 WYANDOTTE ST BETHLEHEM PA 18015 |
| FIORUCCI, MICHAEL | 205 EVELYN ST OAKVILLE CT 06779 |
| FIORUCCI, MICHAEL | 63 HUTCHINSON ST WATERBURY CT 06708 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE COMMACK NY 11725 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE AND SMOKE | 96 CENTER ST CHRIS JONES SOUTHINGTON CT 06489 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |
| FIRE EXTINGUISHER & | COMPANY INCORPD 1301 MAGAZINE ST NEW ORLEANS LA 70130 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE LINE VIDEO PRODUCTIONS | PO BOX 432 LITTLE NECK NY 11363 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 ORLANDO FL 328068546 |
| FIRE PROS INCORPORATED | 2873 MARLIN CT NW GRAND RAPIDS MI 49544-1216 |
| FIRE PROTECTION TESTING INC | THREE CHURCH STREET NAUGATUCK CT 06770 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| FIRE STAION #182 | 1059 N WHITE AV NO.2 POMONA CA 91768 |
| FIREBELLY DESIGN | 2701 W THOMAS ST CHICAGO IL 60622-3447 |
| FIRECLICK | 1565 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| FIRECLICK INC | DIGITAL RIVER INC ATTN ACCTS RECV    LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| FIRELINE | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD ATTN: ROBIN BUSCH BALTIMORE MD 21227-4671 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE CORPORATION | 4506 HOLLIS FERRY ROAD BALTIMORE MD 21227 |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX 33 W. MONROE ST. #1200 CHICAGO IL 60603 |
| FIRENET CHICAGO | 5115 CHURCH ST. SKOKIE IL 60077 |
| FIRENET CHICAGO INC | PO BOX 272 LOMBARD IL 60148 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRESIDE HEARTH AND HOME | 9040 JUNCTION DRIVE ANNAPOLIS MD 20701 |
| FIRESTAR COMMUNICATIONS | 211 E ONTARIO ST STE 700 CHICAGO IL 60611-3281 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| FIRESTONE TIRE AND SERVICE CENT | 6275 ELAND RD BROOK PARK, OH 44142 |
| FIRESTONE TIRES-PARENT | [BRIDGESTONE/FIRESTONE*(ROP)*] 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FIREWORKS DISTRIBUTION COMPANY | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR TORONTO ON M5A 2N4 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR LOS ANGELES CA 90067-6042 |
| FIREWORKS ENTERTAINMENT INC. | 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS TELEVISION (US) INC. | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIROE, FRED | 7330 W 153RD PLACE ORLAND PARK IL 60462 |
| FIROOZEH DUMAS | 130 RINCONADA AVENUE PALO ALTO CA 94301 |
| FIROUZI, YASMIN | [ADDRESS WITHHELD] |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | 300 PRIMERA BLVD., SUITE 356 LAKE MARY, FL 32746 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| FIRST AMENDMENT FOUNDATION | 336 E COLLEGE AV NO. 300 TALLAHASSEE FL 32301 |
| FIRST AMENDMENT FOUNDATION | 336 EAST COLLEGE AVENUE SUITE 101 TALLAHASSEE FL 32301 |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL ORLANDO FL 328033827 |
| FIRST AMERICAN CASH ADVANCE | 7510 S. HARLEM BRIDGEVIEW IL 60455 |
| FIRST BANK OF HIGHLAND PARK | PATRICIA WIDMAR 633 SKOKIE BLVD. SUITE 340 NORTHBROOK IL 60062 |
| FIRST BAPTIST **DONT USE*** [FIRST | ACADEMY] 220 N 13TH ST LEESBURG FL 347484962 |
| FIRST CASH FINANCIAL SERVICES INC | 690 E LAMAR BLVD  STE 400 ARLINGTON TX 76011 |
| FIRST CHOICE COFFEE SERVICES | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062 |
| FIRST CHOICE COFFEE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 ATTN: LEGAL COUNSEL FLOWER MOUND TX 75028 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 WINTER PARK FL 327900067 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY   NO. 100 SACRAMENTO CA 95838 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242--401 |

| Claim Name | Address Information |
|---|---|
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE ORLANDO FL 328061212 |
| FIRST COMPUTER RENTALS | 9332 N 95TH WAY NO. 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9332 NORTH 95TH WAY SUITE 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9419 E SAN SALVADOR NO.103 SCOTTSDALE AZ 85258 |
| FIRST DUPAGE BANK | 520 N CASS AVE WESTMONT IL 605591500 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST FITNESS CONSULTANTS | [ADDRESS WITHHELD] |
| FIRST GENERATION VIDEO PRODUCTIONS INC | 5 KACEY CT        STE 201 MECHANICSBURG PA 17055 |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR COMMUNICATIONS ALLENTOWN PA 18109-9122 |
| FIRST GRAPHICS | ATTN: PAM JONES 3825 CLUSTER WAY WILLIAMSBURG VA 23188 |
| FIRST GREEN BANK | 1301 S BAY ST EUSTIS FL 327265550 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST IN VIDEO PRODUCTIONS | PO BOX 58301 VERNON CA 90058 |
| FIRST INDUSTRIAL REALTY TRUST, INC. | RE: FARMINGDALE 360 SMITH ST. ATTN: REGIONAL DIRECTOR 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| FIRST LOGIC | 332 FRONT ST S FL 3 LA CROSSE WI 54601 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA LA CROSSE WI 54601-4071 |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 BURBANK CA 91505-1055 |
| FIRST LOOK FOR CHARITY FOUNDATION | 18W200 BUTTERFIELD RD OAKBROOK TERRACE IL 60181-4810 |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS SUITE 410 CENTURY CITY CA 90067 |
| FIRST MARKETING GROUP | 3300 GATEWAY DR POMPANO BEACH FL 330694841 |
| FIRST MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CA |
| FIRST MEDIA OF MIAMI INC | 530 KIPLING AVENUE TORONTO ON M8Z 5E3 CA |
| FIRST MIDWEST BANCORP INC | 50 E JEFFERSON ST JOLIET IL 60432-4298 |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 KATHY M MARTIN LITCHFIELD CT 06759 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE STREATOR IL 61364 |
| FIRST NATIONAL BANK OF OTTAWA | RE: STREATOR 1004 1/2 E. BRID 701 LASALLE ST. OTTAWA IL 61350 |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST LEHIGHTON PA 18235 1512 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST NIGHT HARTFORD INC | 750 MAIN ST S514 HARTFORD CT 06103 |
| FIRST NIGHT HARTFORD INC | 942 MAIN ST        STE 300 HARTFORD CT 06103 |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER P.O. BOX 1382 WILLIAMSBURG VA 23187 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST ALLENTOWN PA 18104 3412 |
| FIRST PRESBYTERIAN CHURCH OF BABYLON | C/O BABYLON CHRISTIAN SCHOOL ATTN  AIMEE ADAMS 79 EAST MAIN ST BABYLON NY 11702 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE II, LLC | C/O ED WINIARZ 70 WEST 36 STREET 3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST        STE 301 NEW YORK NY 10018 |
| FIRST REAL ESTATE SERVICES LTD | 120 W MADISON ST    STE 1200 CHICAGO IL 60602 |
| FIRST REAL ESTATE SERVICES LTD | 30 NORTH LASALLE STREET SUITE 2624 CHICAGO IL 60602-2584 |
| FIRST REPUBLIC ADVERTISING | 111 PINE ST 4TH FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| FIRST REPUBLIC BANK | 1888 CENTRURY PARK EAST LOS ANGELES CA 90067 |
| FIRST REPUBLIC THRIFT-PARENT   [FIRST | REPUBLIC BANK] 1888 CENTURY PARK EAST LOS ANGELES CA 90067 |
| FIRST RESPONSE INC | 4970 SW GRIFFITH DRIVE  SUITE 100 BEAVERTON OR 97005-3039 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208 EVANSTON IL 60201 |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST PO BOX 176 PERKASIE PA 18944-1869 |
| FIRST SHOT PRODUCTIONS LLC | 8581 SANTA MONICA BLVD     NO.460 WEST HOLLYWOOD CA 90069 |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR STE B29 BETHLEHEM PA 18020-8050 |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. WEST HARTFORD CT |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O GEOMETRY REALTY, INC. 110 EAST 59TH STREET, 18TH FLOOR NEW YORK NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O THE WINDSOR MANAGEMENT COMPANY 100 CORPORATE DRIVE SUITE 104 WINDSOR CT 06095 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR CHICAGO IL 606101935 |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR BATH PA 18014-8846 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB I SP LP | PO BOX 8500-2321 PHILADELPHIA PA 19178-2321 |
| FIRST STATES INVESTORS DB I SP LP | 680 OLD YORK ROAD SUITE 200 JENKINTOWN PA 19046 |
| FIRST STATES INVESTORS DB SP LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK, N.A. 135 S. LA SALLE ST., SUITE 1625 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD WILLIAMSBURG VA 28135 |
| FIRST STATES INVESTORS DB/SP, LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK N.A., TRUST 720534.1 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| FIRST TEAM PARENT   [HAMPTON MOTOR | CORPORATION] 1073 W MERCURY BLVD HAMPTON VA 236663308 |
| FIRST TEAM REAL ESTATE | 3150 SOUTH BRISTOL #500 COSTA MESA CA 92626-3088 |
| FIRST TEAM REAL ESTATE   [COMMERCIAL] | 3150 BRISTOL, STE 500 COSTA MESA CA 926263088 |
| FIRST TEAM/FIRST ESTATES PARENT   [FIRST | TEAM REAL ESTATE   **] 3150 SOUTH BRISTOL #500 COSTA MESA CA 926263088 |
| FIRST TEE OF CONNECTICUT | 525 BROOK ST  SUITE 206 ROCKY HILLS CT 06067 |
| FIRST TEE OF CONNECTICUT | DISH BAR & GRILL 900 MAIN ST HARTFORD CT 06103 |
| FIRST TRANSIT | 7063 FRIENDSHIP RD BALTIMORE MD 21240 |
| FIRST TRUST PORTFOLIOS | C/O MARISA PRESTIGIACOMO 6944 N OSCEOLA CHICAGO IL 60631 |
| FIRST TUESDAY INC | 1427 7TH ST NO.1 SANTA MONICA CA 90401 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE SIMI VALLEY CA |
| FIRST UNION INVESTMENT COMPANY | RE: SIMI VALLEY 2250 UNION PL C/O ARTHUR BECKER 23945 CALABASAS RD, SUITE 102 CALABASAS CA 91302-1590 |
| FIRST UNION INVESTMENT COMPANY | C/O SHIRLEY A. BECKER 4205 VICASA DRIVE CALABASAS CA 91302 |
| FIRST UNION INVESTMENT COMPANY | C/O MR. ARTHUR BECKER 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER | PO BOX 3977 SEATTLE WA 981242477 |
| FIRST UNITED BANK | RE: JOLIET 2115 OAK LEAF ST. 700 EXCHANGE STREET ABA# 138924; ROUTING # 071923750 CRETE IL 60417 |
| FIRST UNITED BANK | RE: ROMEOVILLE 320 ROCBAAR DR 700 EXCHANGE STREET ROUTING #: 071923750  ABA#: 138924 CRETE IL 60417 |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES 400 EAST LINCOLN HIGHWAY NEW LENOX IL 60451 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE BRUGGEMAN HURST & ASSOC 2001 S WOLF RD #200 MOKENA IL 60448 |
| FIRST UNITED INC - ATM | 5440 MOREHOUSE DR    SU 4000 SAN DIEGO CA 92121 |
| FIRST VIEW COLLECTIONS ONLINE | 101 W 23RD AVE     NO.2303 NEW YORK NY 10011 |
| FIRST VIEW INC | 101 W 23RD AVE     NO.2303 NEW YORK NY 10011 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST BB&T NORFOLK VA 235101613 |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 WINTER PARK FL 327892163 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |

| Claim Name | Address Information |
|---|---|
| FIRSTCOM MUSIC | 1325 CAPITAL PARKWAY, STE 109 CARROLLTON TX 75006 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200 LOS ANGELES CA 90069 |
| FIRSTCOM MUSIC | 15040 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FIRSTCOM MUSIC INC | P.O. BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC INC | 1325 CAPITAL PARKWAY SUITE 109 CARRLTON TX 75006 |
| FIRSTCOM MUSIC INC | PO BOX 971417 DALLAS TX 75397-1417 |
| FIRSTENBERG, VICKI | 445 N ROSSMORE AVE NO.408 LOS ANGELES CA 90004 |
| FIRSTFLASH LINE | 6209 CONSTITUTION DR FORT WAYNE IN 46804 |
| FIRSTLIGHT FINANCIAL CORPORATION | ATTN: HILARY TUOHY 1700 EAST PUTNAM AVENUE OLD GREENWICH CT 06870 |
| FIRSTLIGHT FUNDING I LTD | ATTN: PEDER FELDT 1700 EAST PUTNAM AVENUE OLD GREENWICH CT 06870 |
| FIRSTLOGIC INC | 33128 TREASURY COURT CHICAGO IL 60694-3100 |
| FIRSTLOGIC INC | 332 FRONT ST. S FL 3 LA CROSSE WI 545014025 |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD BLUE BELL PA 19422-2701 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR NO. C CLIFFWOOD BEACH NJ 07735 |
| FISCH, PAUL J | 5111 COFFEE TREE LANE N SYRACUSE NY 13212 |
| FISCHA, OLIVIA CHANELLE | 309 N ARDEN BLVD LOS ANGELES CA 90004 |
| FISCHER, AL | [ADDRESS WITHHELD] |
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, BLAIR | [ADDRESS WITHHELD] |
| FISCHER, BRADLEY | 2040 W MAIN ST APT 1536 STE 210 RAPID CITY SD 57702 |
| FISCHER, BRODWYN | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| FISCHER, D ARTAGNAN | [ADDRESS WITHHELD] |
| FISCHER, DENISE A | 12438 NW 50TH PLACE CORAL SPRINGS FL 33076 |
| FISCHER, DENISE A | [ADDRESS WITHHELD] |
| FISCHER, DONALD C | [ADDRESS WITHHELD] |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, JARED T | [ADDRESS WITHHELD] |
| FISCHER, KEVIN | 2725 REEVE CIR  APT 825 COLORADO SPRINGS CO 80906 |
| FISCHER, MARTIN E | [ADDRESS WITHHELD] |
| FISCHER, MICHAEL R | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, NICHOLAS J | [ADDRESS WITHHELD] |
| FISCHER, ROBERT | [ADDRESS WITHHELD] |
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISCHER, SCOTT | [ADDRESS WITHHELD] |
| FISCHER, SOPHIA | [ADDRESS WITHHELD] |
| FISCHER, THOMAS G | 95 ROLLING MEADOW ROAD MADISON CT 06443 |
| FISCHER,ELIZABETH M | [ADDRESS WITHHELD] |
| FISCHER,GRETA C | [ADDRESS WITHHELD] |
| FISCHER,HEIDI B | [ADDRESS WITHHELD] |
| FISCHER,KATHLEEN M | [ADDRESS WITHHELD] |
| FISCHER,ROBERT A | [ADDRESS WITHHELD] |
| FISCHKIN, BARBARA | [ADDRESS WITHHELD] |
| FISCHLER, MARCELLE | 80 VALENTINES LN OLD BROOKVILLE NY 11545 |
| FISCHMAN, JOSH | 3541 39TH ST NW WASHINGTON DC 20016 |
| FISCHMAN, STEVEN | [ADDRESS WITHHELD] |
| FISCO, CRAIG | [ADDRESS WITHHELD] |
| FISEL, JULIANE | [ADDRESS WITHHELD] |
| FISERV CORPORATE | 255 FISERV DRIVE BROOKFIELD WI 53008 |
| FISERV SOLUTION | 15375 SE 30TH PL BELLEVUE VA 48007-6500 |

| Claim Name | Address Information |
|---|---|
| FISERV SOLUTION | DBA FISERV DIRECT SOURCE PO BOX 34960 SEATTLE WA 98124-1960 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 ALTAMONTE SPRINGS FL 327142749 |
| FISH ENTERPRISES | P O BOX 665 STEPHEN FISH AVON CT 06001 |
| FISH, CHARLES N | [ADDRESS WITHHELD] |
| FISH, GARY | 707 FERN VALLEY CIR     1 BALTIMORE MD 21228-3336 |
| FISH, JOANNE D | [ADDRESS WITHHELD] |
| FISH, NICHOLAS | [ADDRESS WITHHELD] |
| FISH, NICHOLAS | [ADDRESS WITHHELD] |
| FISHBEIN,GEOFFRY V | [ADDRESS WITHHELD] |
| FISHBONE, STEVEN | 3737 CLARKS LN     103 BALTIMORE MD 21215 |
| FISHBURN REALTY | 316 W BROAD ST BETHLEHEM PA 18018-5527 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHEL CHRYSLER JEEP | 2980 CAPE HORN RD RED LION PA 17356 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD POMPANO BEACH FL 330606343 |
| FISHER BROADCASTING | 9101 WILSHIRE BLVD 10TH FL ENDEAVOR TALENT AGENCY BEVERLY HILLS CA 90212 |
| FISHER BROADCASTING | 2000 SW 1ST AVE STE 300 PORTLAND OR 97201 |
| FISHER BROADCASTING | KOMO - TV 140 - 4TH AVE  NORTH SEATTLE WA 98109 |
| FISHER BROADCASTING | KPLZ FM PO BOX 94394 SEATTLE WA 98124-6694 |
| FISHER BROADCASTING | PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 94394 SEATTLE WA 98124 |
| FISHER JR, RAYMOND | [ADDRESS WITHHELD] |
| FISHER PRINTING | 8640 S. OKETO AVENUE ATTN: PAUL BORGARDT BRIDGEVIEW IL 60455 |
| FISHER PRINTING | 8640 S OKETO BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | 2257 N PACIFIC ST ORANGE CA 92868 |
| FISHER PRINTING INC | 2063 SOLUTIONS CENTER CHICAGO IL 60677-2000 |
| FISHER PRINTING INC | 8640 S OKETO AVE BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | PO BOX 97778 CHICAGO IL 60678-7778 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SAFETY | 6507 N. HARBOR ROAD GENERAL SALES TAMPA FL 33610 |
| FISHER SCIENTIFIC | DEPT 318675 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AMANDA | 4 DEANNA CT DIX HILLS NY 11746 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, BARRY W | [ADDRESS WITHHELD] |
| FISHER, BRIAN | [ADDRESS WITHHELD] |
| FISHER, BRUCE L | 420 LINWOOD AVENUE BUFFALO NY 14209 |
| FISHER, CARLY | 1427 N ARTESIAN AVE  NO.1A CHICAGO IL 60622 |
| FISHER, CAROL | 75 NE 5TH AVE     N DELRAY BEACH FL 33483 |
| FISHER, CATHERINE | [ADDRESS WITHHELD] |
| FISHER, CRAIG S | [ADDRESS WITHHELD] |
| FISHER, DEBBIE | 3105 GLENRIDGE DR RALEIGH NC 276042440 |
| FISHER, DONALD S | [ADDRESS WITHHELD] |
| FISHER, ED | 212 AIGBURTH RD     111 TOWSON MD 21286 |
| FISHER, ERIC | [ADDRESS WITHHELD] |
| FISHER, EUGENE | [ADDRESS WITHHELD] |
| FISHER, EUGENE | [ADDRESS WITHHELD] |
| FISHER, FRANK A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| FISHER, FREDERICK | [ADDRESS WITHHELD] |
| FISHER, FREDERICK | [ADDRESS WITHHELD] |
| FISHER, GAIL L | 4025 CONNECTICUT AVE NW APT 102 WASHINGTON DC 20008 |
| FISHER, GARY | [ADDRESS WITHHELD] |
| FISHER, GREGORY | [ADDRESS WITHHELD] |
| FISHER, HAROLD T | 4606 CROSSWOOD AVE BALTIMORE MD 21214 |
| FISHER, HARRY E | [ADDRESS WITHHELD] |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JAMES A | [ADDRESS WITHHELD] |
| FISHER, JENNIFER | [ADDRESS WITHHELD] |
| FISHER, JERRY | 25 DORSEY RD          D NEWPORT NEWS VA 23606 |
| FISHER, JESSICA G | 15352 S DICE LANE OLATHE KS 66062 |
| FISHER, JESSICA L | [ADDRESS WITHHELD] |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KARIN E. (2/07) | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LADDIE | [ADDRESS WITHHELD] |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, LOIS JEAN | 2424 WILDWOOD COURT CRESTVIEW FL 32536-9541 |
| FISHER, MARK | 2871 SUNRISE LAKES DR EAST  NO. 210 SUNRISE FL 33322 |
| FISHER, MIKE | [ADDRESS WITHHELD] |
| FISHER, PAUL | [ADDRESS WITHHELD] |
| FISHER, QUINSHATTA N | [ADDRESS WITHHELD] |
| FISHER, RALPH | 1911 ECHO RD SLATINGTON PA 18080 |
| FISHER, SARAH B | [ADDRESS WITHHELD] |
| FISHER, SHARA B | [ADDRESS WITHHELD] |
| FISHER, SHAVAUN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE         2 CHICAGO IL 60639 |
| FISHER, TIMOTHY | 4708 CHERYL DRIVE BETHLEHEM PA 18017 |
| FISHER, VERNA | 3616 STRAUSS AVE BETHLEHEM PA 18015 |
| FISHER,BRENT | [ADDRESS WITHHELD] |
| FISHER,CAROLYN M | [ADDRESS WITHHELD] |
| FISHER,CHRISTOPHER A | [ADDRESS WITHHELD] |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISHER,DARCIE A | [ADDRESS WITHHELD] |
| FISHER,GAIL L | [ADDRESS WITHHELD] |
| FISHER,KAREN T | [ADDRESS WITHHELD] |
| FISHER,LAUREN C | [ADDRESS WITHHELD] |
| FISHER,MATTHEW G | [ADDRESS WITHHELD] |
| FISHER,SARAH | [ADDRESS WITHHELD] |
| FISHER,SCOTT M | [ADDRESS WITHHELD] |
| FISHER,WILLIAM | 1309 BOSWORTH ST SAN FRANCISCO CA 94131 |
| FISHER/TERRELL COMMUNICATIONS | 429 SANTA MONICA BLVD. STE 300 SANTA MONICA CA 90401 |
| FISHERS ISLAND WASTE MANAGEMENT | PO BOX 22 FISHERS ISLAND NY 06390 |
| FISHKIN, NED L | 5 SOUTH WABASH AVE SUITE 205 CHICAGO IL 60603-3523 |
| FISHMAN, JEREMY | 24817 W HACIENDA AVE BUCKEYE AZ 85326 |
| FISHMAN, PAUL | 250 MILLER PL HICKSVILLE NY 11801 |
| FISHMAN, SCOTT M. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FISHMAN, VLADIMIR | 377 BROOKMERE DR SAN JOSE CA 95123-5642 |
| FISHMAN, YAEL G | [ADDRESS WITHHELD] |
| FISHMAN,GERALD | 6564 SHERBROOK DR BOYNTON BCH FL 33437 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042-5448 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FISKE, ANDREW | [ADDRESS WITHHELD] |
| FISKE, KALIOPEE | [ADDRESS WITHHELD] |
| FISKE, PHINEAS | [ADDRESS WITHHELD] |
| FISKE, TOM | [ADDRESS WITHHELD] |
| FISKE, TOM | [ADDRESS WITHHELD] |
| FISTER,PERRY LEE | [ADDRESS WITHHELD] |
| FIT FAST | 725 N 15TH ST ALLENTOWN PA 18102-1220 |
| FIT TO GO INC | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| FIT, STAN | [ADDRESS WITHHELD] |
| FITCHMAN, CRAIG | 5954 NEWPORT VILLAGE WAY LAKE WORTH FL 33463 |
| FITE, JOSEPH | 453 N WARMINSTER RD HARBORO PA 19040 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 60091 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 90091 |
| FITE,CORI A | [ADDRESS WITHHELD] |
| FITES, DONALD | [ADDRESS WITHHELD] |
| FITNESS CENTRAL | 4337 ROUTE 309 SCHNECKSVILLE PA 18078-2514 |
| FITNESS FACTORY OUTLET | 1900 DESPLAINES AVE FOREST PARK IL 60130 |
| FITNESS RESOURCE | 2721 DORR AVENUE FAIRFAX VA 22031 |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 WILLIAMSBURG VA 23188 |
| FITO ALDOPHE | 6173  PLAINS DR LAKE WORTH FL 33463 |
| FITTANTE, KARIN | 137 E D ST ENCINITAS CA 92024 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZ CAHALL | 2005 NW TAYLOR AVE. CORVALLIS OR 97330 |
| FITZELL, PATRICK | 9425 LAWNDALE AVE EVANSTON IL 60203 |
| FITZGERALD JR, HENRY | [ADDRESS WITHHELD] |
| FITZGERALD JR,GEORGE | [ADDRESS WITHHELD] |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE CHICAGO IL 60639 |
| FITZGERALD, BRIAN | 19777 N 76TH ST       UNIT 2215 SCOTTSDALE AZ 85255 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, CYNTHIA M | [ADDRESS WITHHELD] |
| FITZGERALD, DAN | [ADDRESS WITHHELD] |
| FITZGERALD, DAVID | [ADDRESS WITHHELD] |
| FITZGERALD, DERRICK MARVIN | [ADDRESS WITHHELD] |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, ELIZABETH L | [ADDRESS WITHHELD] |
| FITZGERALD, HELEN | 22239 WOODBORN DRIVE BOCA RATON FL 33428 |
| FITZGERALD, JAMES | 93 FIFTH STREET GARDEN CITY NY 11530 |
| FITZGERALD, JAMES E. | [ADDRESS WITHHELD] |
| FITZGERALD, JAMES E. | [ADDRESS WITHHELD] |
| FITZGERALD, JOSEPH F | [ADDRESS WITHHELD] |
| FITZGERALD, MARK | [ADDRESS WITHHELD] |
| FITZGERALD, MICHAEL | [ADDRESS WITHHELD] |
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 FITZGERALD, PATRICK GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, PATRICK | 222 WILLIAMS ST E   UNIT 309 GLASTONBURY CT 06033 |
| FITZGERALD, PAUL | 25 REDWING RD FITZGERALD, PAUL ENFIELD CT 06082 |
| FITZGERALD, PAUL | 25 REDWING RD ENFIELD CT 06082-5714 |
| FITZGERALD, RITA | 4100 N MARINE DR    12E CHICAGO IL 60613 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, RON | [ADDRESS WITHHELD] |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, STEVEN | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, STEVEN D | [ADDRESS WITHHELD] |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 FITZGERALD, THOMAS TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 16 MAPLE ST TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 202 VILLAGE DR GOSHEN CT 06790-4247 |
| FITZGERALD, THOMAS | 202 VILLAGE DR TORRINGTON CT 06790-4247 |
| FITZGERALD, VENISE R | [ADDRESS WITHHELD] |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGERALD,ANNE ELIZABETH | [ADDRESS WITHHELD] |
| FITZGERALD,JACINTA | [ADDRESS WITHHELD] |
| FITZGERALD,JACQUELINE M | [ADDRESS WITHHELD] |
| FITZGERALD,JILES | [ADDRESS WITHHELD] |
| FITZGERALD,JUSTIN | [ADDRESS WITHHELD] |
| FITZGERALD,MARY E | [ADDRESS WITHHELD] |
| FITZGERALD,MICHAEL E | [ADDRESS WITHHELD] |
| FITZGERALD,MICHELLE | [ADDRESS WITHHELD] |
| FITZGERALD,SUSAN | [ADDRESS WITHHELD] |
| FITZGERALD,THOMAS | [ADDRESS WITHHELD] |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST WARREN BOYLE SIMSBURY CT 06070 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZHARRIS, TERRY | [ADDRESS WITHHELD] |
| FITZHUGH,NICOLE M | [ADDRESS WITHHELD] |
| FITZMAURICE, PATRICK M | [ADDRESS WITHHELD] |
| FITZPATRICK, CHANDRA | [ADDRESS WITHHELD] |
| FITZPATRICK, DIANE L | [ADDRESS WITHHELD] |
| FITZPATRICK, EILEEN | 60 PINNEY ST FITZPATRICK, EILEEN ELLINGTON CT 06029 |
| FITZPATRICK, ELLEEN | 60 PINNEY ST    APT 195 ELLINGTON CT 06029 |
| FITZPATRICK, JAMES B | 835 W ADDISON CHICAGO IL 60613 |
| FITZPATRICK, JIM | 4228 BIRCH AVE     B4 ABINGDON MD 21009 |
| FITZPATRICK, KRISTINE E | [ADDRESS WITHHELD] |
| FITZPATRICK, MAUREEN O | 70 BAYBERRY DR STAMFORD CT 06902 |
| FITZPATRICK, MICHELLE | 2696 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| FITZPATRICK, SHANNON | 25 SUNNYVALE CT COCKEYVILLE MD 21030 |
| FITZPATRICK,EDWARD | [ADDRESS WITHHELD] |
| FITZPATRICK,JAMES | [ADDRESS WITHHELD] |
| FITZROY SMITH | 4751 NW 5 ST PLANTATION FL 33317 |
| FITZSIMMONS, KEITH | [ADDRESS WITHHELD] |
| FITZSIMMONS,EMMA G. | [ADDRESS WITHHELD] |
| FITZSIMMONS,WILLIAM E | [ADDRESS WITHHELD] |
| FITZSIMONS, DENNIS | MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE CHICAGO IL 60601 |
| FITZSIMONS, DENNIS | [ADDRESS WITHHELD] |
| FITZSIMONS, PHIL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FITZSIMONS,DENNIS J | [ADDRESS WITHHELD] |
| FITZWATER,GREGORY A | [ADDRESS WITHHELD] |
| FITZWATER,GREGORY A | [ADDRESS WITHHELD] |
| FITZWATER,SHELLEY R | [ADDRESS WITHHELD] |
| FIVE ACES DELIVERY | 623 E. THORN HILL ATTN: FRED MOSIMAN ARLINGTON HEIGHTS IL 60005 |
| FIVE ACES DELIVERY | 1100 REMINGTON SCHAUMBURG IL 60173 |
| FIVE ACES DELIVERY | FRED MOSIMAN 1100 REMINGTON          25985 SCHAUMBURG IL 60173 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |
| FIVE BELOW | 1616 WALNUT STREET PHILADELPHIA PA 19103 |
| FIVE BELOW | PO BOX 2816 CLINTON IA 52733-2816 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 LOS ANGELES CA 90050 |
| FIVE CONTINENTS MUSIC INC | [ADDRESS WITHHELD] |
| FIVE FORKS SHOPPING CTR    R | 4496 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FIVE POINTS CORP | 3389 SHERIDAN ST HOLLYWOOD FL 330213606 |
| FIVE STAR COFFEE & ESPRESSO | T/A REFRESHMENT SYSTEMS BALTIMORE MD 21237 |
| FIVE STAR PARKING | [ADDRESS WITHHELD] |
| FIVE STAR PRODUCTIONS | 430 S. CONGRESS AVE. SUITE 4 DELRAY BEACH FL 33445 |
| FIX-IT ENTERPRISES | 6136 N KNOX CHICAGO IL 60646 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR  NO.8 PORTLAND OR 97214 |
| FIZZ, JOHN C | [ADDRESS WITHHELD] |
| FJR NEWS | 2804 BERMAN RD. ATTN: ROBERT GLUTING NORTH AURORA IL 60542 |
| FL HOSP/CLASS/J. BROCKINGTON  [CENTRA | CARE] 250 N ALAFAYA TRL ORLANDO FL 328284315 |
| FL HOSP/CLASS/J. BROCKINGTON  [FH | ORTHOPAEDIC] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL DIGESTIVE HEALTH] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL KISSIMMEE] 2450 N ORANGE BLOSSOM TRL KISSIMMEE FL 347442316 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSP CELEBRATION HEA] 400 CELEBRATION PL CELEBRATION FL 347474970 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL ALTAMONTE] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL DIABETES] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL FISH MEM] 1061 MEDICAL CENTER DR STE 31 ORANGE CITY FL 327638200 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL OPERATIONS] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 10500 ANTENUCCI BLVD. CLEVELAND OH 44125 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/DELAND] 701 W PLYMOUTH AVE DELAND FL 327203236 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/WATERMAN] 1000 WATERMAN WAY TAVARES FL 327785266 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MED GRP] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MEDICAL] 900 WINDERLEY PL STE 1400 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | H.C. SUBACUTE] 250 S CHICKASAW TRL ORLANDO FL 328253503 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | HEALTH CORPORATE] 3355 SEMORAN BLVD APOPKA FL 327036062 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | LIVING CENTER/APOPKA] 305 E OAK ST APOPKA FL 327034352 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLA MEDIA DIST (FERRA, RAUL) | 432 SE 11ST #B-107 DEERFIELD BCH FL 33441 |
| FLA NATIONAL REAL | 676 W PROSPECT RD OAKLAND PARK FL 333093949 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLADEBOE HONDA | 16 AUTO CENTER DR. IRVINE CA 92618 |
| FLADGER, RENE D | 481 BRYSON CT NEWPORT NEWS VA 23608 |
| FLAG CONTAINER SERVICES INC | 11 FERRY ST STATEN ISLAND NY 10302 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| FLAGG R V CENTER | 66 W BOYLSTON ST ACCT. PAY WEST BOYLSTON MA 01583 |
| FLAGG, KEVIN E | [ADDRESS WITHHELD] |
| FLAGG,TAYLOR J | [ADDRESS WITHHELD] |
| FLAGGMAN INC | 90 PARK AVE 20TH FL NEW YORK NY 10016 |
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD ST AUGUSTINE FL 320865784 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CARROLLTOWN] LINNFIELD WOODS OFFICE PARK LINFIELD MA 01940 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CHURCHVILLE] 210 BROADWAY   ST. 203 LINFIELD MA 01940 |
| FLAGSHIP CLO III | ATTN: COLLEEN CUNNIFFE 1185 AVENUE OF THE AMERICAS, 16TH FLOOR NEW YORK NY 10036 |
| FLAGSHIP CLO IV | ATTN: THOMAS BOUCHARD 1185 AVENUE OF THE AMERICAS, 16TH F NEW YORK 10036 CAYMAN ISLANDS |
| FLAGSHIP CLO V | ATTN: CHRIS BLUM GEORGE TOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| FLAGSHIP CLO VI | ATTN: CHRIS BLUM BOX 1093GT GRAND CAYMAN CAYMAN ISLANDS |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | LTD ATTN: ED LABRENZ 50 TICE BLVD, 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| FLAHERTT MD, JOHN | [ADDRESS WITHHELD] |
| FLAHERTY MD, JOHN | 28 CHESTNUT CT WEST BUFFALO GROVE IL 60089 |
| FLAHERTY, DAVID | [ADDRESS WITHHELD] |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST        3RD EVANSTON IL 60201 |
| FLAHERTY, MICHAEL | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD        3A BALTIMORE MD 21220-3845 |
| FLAHERTY, RYAN | [ADDRESS WITHHELD] |
| FLAHERTY, RYAN EDWARD | [ADDRESS WITHHELD] |
| FLAHERTY, STACY L | [ADDRESS WITHHELD] |
| FLAHERTY, TERRI | 101 MANSFIELD AVE DARIEN CT 06820 |
| FLAHERTY, THERESE | 50 WEST 86 STREET NEW YORK NY 10024 |
| FLAHERTY,BRENDAN | [ADDRESS WITHHELD] |
| FLAHERTY,JENNIFER L. | [ADDRESS WITHHELD] |
| FLAIM, JEFFREY T | [ADDRESS WITHHELD] |
| FLAIM,DENISE | [ADDRESS WITHHELD] |
| FLAISHER, MARK | [ADDRESS WITHHELD] |
| FLAKE, DORON | 150 FOUNTAIN TERR NEW HAVEN CT 06515 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAKE, EMILY | [ADDRESS WITHHELD] |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLAMINGO LIQUORS | 3101 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 W 4TH ST STE 100 DAYTON OH 454021437 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST DAYTON OH 45402 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 WEST FOURTH STREET  SUITE 100 DAYTON OH 45402 |
| FLANAGAN, CAROL | [ADDRESS WITHHELD] |
| FLANAGAN, DENNIS W | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| FLANAGAN, JENNIFER | 808 W HARRIET ST ALTADENA CA 91001 |
| FLANAGAN, JEREMY J | 1021 PERALTA ROAD CONCORD CA 94520 |
| FLANAGAN, MICHAEL | [ADDRESS WITHHELD] |
| FLANAGAN, SHERI | 107 SUSAN NEWTON LN YORKTOWN VA 23693 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANAGAN, WILLIAM C | [ADDRESS WITHHELD] |
| FLANAGAN,DEBORAH J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLANAGAN, JAMIE D | [ADDRESS WITHHELD] |
| FLANAGAN, JOHN P | [ADDRESS WITHHELD] |
| FLANAGAN, SEAN W | [ADDRESS WITHHELD] |
| FLANAGAN, TERRY | [ADDRESS WITHHELD] |
| FLANAGIN, DAVID | 61 VISCONTI AVE SOUTHINGTON CT 06489 |
| FLANAGIN, DAVID P. | VISCONTI AVE FLANAGIN, DAVID P. SOUTHINGTON CT 06489 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLANDERS, MICHAEL W | [ADDRESS WITHHELD] |
| FLANDREAU, LAURA | [ADDRESS WITHHELD] |
| FLANIGAN JR, BERNARD | [ADDRESS WITHHELD] |
| FLANIGAN, ANDREW | [ADDRESS WITHHELD] |
| FLANIGAN, JAMES | [ADDRESS WITHHELD] |
| FLANIGAN, THOMAS E | [ADDRESS WITHHELD] |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE FORT LAUDERDALE FL 333345724 |
| FLANNERY, FRANK J | [ADDRESS WITHHELD] |
| FLANNERY, JAMES | [ADDRESS WITHHELD] |
| FLANNERY, JOAN | [ADDRESS WITHHELD] |
| FLANSBURG, KURT | [ADDRESS WITHHELD] |
| FLARENT, INC. | 274 WILSHIRE BLVD CASSELBERRY FL 327075346 |
| FLASH CAB COMPANY | 5200 N OTTO AVE CHICAGO IL 606561011 |
| FLASH CAB COMPANY | 709 N MAIN STREET MT PROSPECT IL 60056 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC 709 N MAIN ST MT PROSPECT IL 60056 |
| FLASH FLOOD PRODUCTIONS INC | [ADDRESS WITHHELD] |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLASH, CHRISTOPHER A | [ADDRESS WITHHELD] |
| FLASHING 12:00 PRODUCTION INC | [ADDRESS WITHHELD] |
| FLASHING 12:00 PRODUCTION INC | [ADDRESS WITHHELD] |
| FLASHNICK, BRETT | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| FLASHNICK, BRETT | PO BOX 210762 COLUMBIA SC 29221 |
| FLAT IRON PROPERTY HOLDING LLC | PO BOX 29392 PHOENIX AZ 85038-9392 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATIRON CLO 2007-1 LTD | ATTN: FRANCOIS BERTHELOT 51 MADISON AVENUE NEW YORK NY 10010 |
| FLATLEY, ALANA | [ADDRESS WITHHELD] |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR    305 TAMARAC FL 33321 |
| FLATOTEL INTERNATIONAL | 135 W 52ND ST NEW YORK NY 10019 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTUM, BENJAMIN CHRISTOPHER | 1308 5TH STREET SE  NO.1 MINNEAPOLIS MN 55414 |
| FLAVA TV | 1700 COMMERCE STREET SUITE 250 DALLAS TX 75201 |
| FLAWLESS INC | 20335 VENTURA BLVD  STE 100 WOODLAND HILLS CA 91364 |
| FLAX, KAREN H. | [ADDRESS WITHHELD] |
| FLAXEN DESIGN COMPANY INC | 116 ORANGE AVE LEESBURG FL 34748 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLECHA, MARIA | 17320 SW 48TH ST SW RANCHES FL 33331 |
| FLECHA, MARIA C | [ADDRESS WITHHELD] |
| FLECK, MELBA | [ADDRESS WITHHELD] |
| FLECK, ROBERT P | [ADDRESS WITHHELD] |
| FLECK, SARA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLECKENSTEIN`S BAKERY | 19225 LA GRANGE RD MOKENA IL 60448-9348 |
| FLECKNOE,MARGUERITE K | [ADDRESS WITHHELD] |
| FLEECE,LAWRENCE A | [ADDRESS WITHHELD] |
| FLEEGER-ROSSUM, ADINA A | 8606 GREAT COVE DR ORLANDO FL 32819 |
| FLEET BANK | ONE CONSTITUTION PLAZA CARMEN J. IMPELLUSO HARTFORD CT 064115-160 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FLEET FEET | 1809 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| FLEET FEET | 1003 FARMINGTON AVE ALICE GOLD WEST HARTFORD CT 06107 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET FUELING | PO BOX 98180 LOUISVILLE KY 40298-8180 |
| FLEET FUELING | PO BOX 390024 BOSTON MA 02241-0924 |
| FLEET FUELING | P O BOX 75071 BALTIMORE MD 21275-5071 |
| FLEET FUELING | P O BOX 639 PORTLAND ME 04104 |
| FLEET FUELING SERVICES | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE BOCA RATON FL 33487 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEET MANAGEMENT | PO BOX 9010 DES MOINES IA 50368-9010 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETCOR TECHNOLOGIES | 109 NORTHPACK BLVD STE 500 COVINGTON LA 70433 |
| FLEETCOR TECHNOLOGIES | PO BOX 54397 NEW ORLEANS LA 70154-4397 |
| FLEETCOR TECHNOLOGIES | PO BOX 790183 ST LOUIS MO 63179-0183 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA ST SEATTLE WA 98109-4312 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEETWASH INC | 273 PASSAIC AVE FAIRFIELD NJ 07004 |
| FLEETWASH INC | PO BOX 1577 W CALDWELL NJ 07007-1577 |
| FLEETWASH INC | PO BOX 19370A NEWARK NJ 07195-0370 |
| FLEETWING CORPORATION | P O BOX 22 LAKELAND FL 33802 |
| FLEETWING INC | P O BOX 22 LAKELAND FL 33802 |
| FLEETWOOD, VICTORIA L | [ADDRESS WITHHELD] |
| FLEISCHAKER,EMILY R. | [ADDRESS WITHHELD] |
| FLEISCHER, JEFF | [ADDRESS WITHHELD] |
| FLEISCHER, JOAN | 512 ANN LANE WANTAGH NY 11793 |
| FLEISCHHACKER, TERRI LYNN | [ADDRESS WITHHELD] |
| FLEISCHMAN, DEBRA H | [ADDRESS WITHHELD] |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEISHMAN, CLAIRE AIGNER | 2045 WASHINGTON ST ALLENTOWN PA 18104 |
| FLEISHMAN, DANIEL | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| FLEISHMAN, JEFFREY G | [ADDRESS WITHHELD] |
| FLEISHMAN,JEFFREY | [ADDRESS WITHHELD] |
| FLEISSNER,JASON | [ADDRESS WITHHELD] |
| FLEITA III, ONERI | [ADDRESS WITHHELD] |
| FLEITA, ONERI | [ADDRESS WITHHELD] |
| FLEITAS-OTANO, SANTIAGO | 3500 NW 15 STREET MIAMI FL 33125 |
| FLEMING JR,JOHN W | [ADDRESS WITHHELD] |
| FLEMING, BRIAN P | [ADDRESS WITHHELD] |
| FLEMING, CAROLE | 9095 TAVERNA WAY BOYNTON BEACH FL 33472 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |
| FLEMING, CHARLES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLEMING, DOLORES | 421-B E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, DOLORES M | 421 E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, JOHN | 233 19TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 10TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 N 10TH ST ALLENTOWN PA 18102 |
| FLEMING, KARL | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| FLEMING, MARK B | [ADDRESS WITHHELD] |
| FLEMING, MICHAEL | [ADDRESS WITHHELD] |
| FLEMING, MILDRED | [ADDRESS WITHHELD] |
| FLEMING,ANNA M | [ADDRESS WITHHELD] |
| FLEMING,BRUCE | 3387 MADERA AVE OAKLAND CA 94619 |
| FLEMING,CINDY K | [ADDRESS WITHHELD] |
| FLEMING,CRAIG | [ADDRESS WITHHELD] |
| FLEMING,GEORGE W | [ADDRESS WITHHELD] |
| FLEMING,JANNETTE P | [ADDRESS WITHHELD] |
| FLEMING,LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MATTHEW J | [ADDRESS WITHHELD] |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST      1 CHICAGO IL 60624 |
| FLEPS,HELMUT E | [ADDRESS WITHHELD] |
| FLESHER, VIVIENNE | 630 PENNSYLVANIA SAN FRANCISCO CA 94107 |
| FLESHLER, DAVID L | [ADDRESS WITHHELD] |
| FLETCHER CHICAGO INC | 1062 W HURON CHICAGO IL 60622 |
| FLETCHER CHICAGO INC | 39185 TREASURY CENTER CHICAGO IL 60694-9100 |
| FLETCHER CHICAGO INC | PO BOX 5020 LAKE FOREST IL 60045 |
| FLETCHER CHICAGO INC | PO BOX 95982 CHICAGO IL 60694-5982 |
| FLETCHER JONES MOTORCARS | 3300 JAMBOREE NEWPORT BEACH CA 92660 |
| FLETCHER JONES MOTORCARS    [GENERAL - | FLETCHER JON] N/A LOS ANGELES CA 900120001 |
| FLETCHER, AUDLEY | PO BOX 320119 HARTFORD CT 061320119 |
| FLETCHER, AUDLEY F | [ADDRESS WITHHELD] |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER WILLIAMSBURG VA 23188 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| FLETCHER, JENNIFER | [ADDRESS WITHHELD] |
| FLETCHER, MAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLETCHER, MICHAEL | [ADDRESS WITHHELD] |
| FLETCHER, MICHAEL | [ADDRESS WITHHELD] |
| FLETCHER, NAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLETCHER, REGINALD | 904 W RUSSELL CT HAMPTON VA 23605 |
| FLETCHER, REGINALD LEE | W RUSSELL CT NEWPORT NEWS VA 23605 |
| FLETCHER, TERRELL | [ADDRESS WITHHELD] |
| FLETCHER,JENNIFER A | [ADDRESS WITHHELD] |
| FLETCHER,PATRICIA LYNN | [ADDRESS WITHHELD] |
| FLETCHER,SEAN A | [ADDRESS WITHHELD] |
| FLETCHER,TAMIKA L | [ADDRESS WITHHELD] |
| FLEURIDOR, DULSAIS | 3141 NW 47TH TER BLDG 3 APT 222 FORT LAUDERDALE FL 33319 |
| FLEURIDOR, MERIDA | 850 BLUE RIDGE CIRCLE WEST PALM BEACH FL 33409 |
| FLEURIDOR,SYLVANA | [ADDRESS WITHHELD] |
| FLEURIMOND, JOSEPH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FLEURINE,MIRLANDE | [ADDRESS WITHHELD] |
| FLEURINOR, GILBERT | 1190 N STATE RD 7 LOT #319 LAUDERHILL FL 33313 |
| FLEURINORD, CHYLET | 2700 RIVERSIDE DR  APT B 306 CORAL SPRINGS FL 33065 |
| FLEURINORD, JEAN SHUVEUR | 441 NW 39TH ST POMPANO BEACH FL 33064 |
| FLEURISH MEDIA PRODUCTIONS LLC | PO BOX 8584 MANDEVILLE LA 70470-8584 |
| FLEURY, MICHELE | [ADDRESS WITHHELD] |
| FLEX KLEEN DIVISION | 45 N BRANDON DR. GLENDALE HEIGHTS IL 501392024 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST CHICAGO IL 60617 |
| FLEX SOL PACKAGING CORP | 36015 EAGLE WY CHICAGO IL 60678-1360 |
| FLEXER, ROBERT C | [ADDRESS WITHHELD] |
| FLEXSOL | 1531 N.W. 12TH AVENUE ATTN: PETER HOROWITZ POMPANO BEACH FL 33069 |
| FLEZINOR,WALSON | [ADDRESS WITHHELD] |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST BANGOR PA 18013 |
| FLICK, JOHN E. | [ADDRESS WITHHELD] |
| FLICK, JOHN E. | [ADDRESS WITHHELD] |
| FLICKER, JONAH | 3230 GRIFFITH PARK BLVD   NO.3 LOS ANGELES CA 90027 |
| FLICKINGER, DONALD | 854 BLUE RIDGE TRAIL GARDEN CITY BEACH SC 29576 |
| FLIGHT CENTRE LIMITED | 69 SPRING STREET RAMSEY NJ 07445 |
| FLIGHT CENTRE LIMITED | 105 W. MADISON STREET, STE #2000 CHICAGO IL 60602 |
| FLIGHTS LINE | CURTIS PLATT 17831 SKY PARK CIRCLE NO.B IRVINE CA 92614 |
| FLIGHTVIEW INC | 214 LINCOLN ST    STE 213 ALLSTON MA 02134 |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST LANSING IL 604381803 |
| FLINT CABLE TV, INC. M | P.O. BOX 669 REYNOLDS GA 31076 |
| FLINT GROUP NA | 1490 N. BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE CITY OF INDUSTRY CA 91746-1479 |
| FLINT GROUP NORTH AMERICA CORP | ATTN: ORDER PROCESSING 98 ANNEX 5409 HIGHWAY AVENUE JACKSONVILLE FL 32205 |
| FLINT GROUP NORTH AMERICA CORP | 1524 DAVIS ROAD ELGIN IL 60123 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 92300 CHICAGO IL 60675-2300 |
| FLINT GROUP NORTH AMERICA CORP | 4600 ARROWHEAD DR ARBOR MI 48105-2773 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 557 DAYTON NJ 08810 |
| FLINT GROUP NORTH AMERICA CORP | 305 RING RD ELIZABETHTOWN KY 42701-9318 |
| FLINT GROUP NORTH AMERICA CORP | 40 ALBION RD LINCOLN RI 02865 |
| FLINT JOURNAL | 200 EAST FIRST STREET ATTN: LEGAL COUNSEL FLINT MI 48502-1925 |
| FLINT JOURNAL | 200 E. FIRST ST. FLINT MI 48502 |
| FLINT MARX, REBECCA | 261 BROOME ST  NO.3A NEW YORK NY 10002 |
| FLINT, CAROL | 13 ARWOOD ROAD FARMINGTON CT 06032 |
| FLINT, CAROL L | ARWOOD RD FLINT, CAROL L FARMINGTON CT 06032 |
| FLINT, ELIZABETH LAYNE | 11013 STONEBRIDGE LN WENTZVILLE MO 633856633 |
| FLINT, MANDY | 1847 W OHIO ST #1 CHICAGO IL 60622 |
| FLINT, MANDY | 1847 W OHIO ST  UNIT NO.1 CHICAGO IL 60622 |
| FLINT, PAUL F | 13 ARWOOD RD FARMINGTON CT 06032 |
| FLINT,JOSEPH B | [ADDRESS WITHHELD] |
| FLINTRIDGE PARK INC | 1039 FOOTHILL BLVD LA CANADA CA 91011 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIPPO,HENRY K | [ADDRESS WITHHELD] |
| FLIS, JONATHAN J | [ADDRESS WITHHELD] |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLISZAR, FELICIA | 2120 ALLWOOD DR BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| FLMPA ENDOWMENT CARE FUND | RE: LOS ANGELES 3333 SAN FERN C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON PO BOX 807 91110-0400 TUSTIN CA 92781-0807 |
| FLMPA ENDOWMENT CARE FUND | C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE    STE B COSTA MESA CA 92626 |
| FLO-TECH | 10 ALCAP RIDGE CROMWELL CT 06416 |
| FLOCK, GREGORY | [ADDRESS WITHHELD] |
| FLODIN,RONALD L | [ADDRESS WITHHELD] |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DR HANOVER PARK IL 60103-5468 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DRIVE INGRID HANOVER PARK IL 60133 |
| FLOERCHINGER, ANDREW | [ADDRESS WITHHELD] |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOMO, JUNIOR | 4 TORHAT CT APT NO L BALTIMORE MD 21221 |
| FLOOD, LESLIE | PO BOX 225    (MAIL) FLOOD, LESLIE PORTLAND CT 06480 |
| FLOOD, THOMAS C | PO BOX 181 FLOOD, THOMAS C MIDDLETOWN CT 06457 |
| FLOOD, THOMAS C | PO BOX 181 MIDDLETOWN CT 06457 |
| FLOOD, THOMAS F | 4181 LYMAN DR HILLIARD OH 43026 |
| FLOOD,LESLIE | P.O. BOX 225 (10 FREEDOM WAY) PORTLAND CT 06480-0225 |
| FLOOK,ANTHONY D | [ADDRESS WITHHELD] |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 KENNESAW GA 301443701 |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE SHOREWOOD IL 604048609 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET FOUNTAIN VALLEY CA 92708 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 926590709 |
| FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017-6232 |
| FLOOR SPACE DESIGN INC | 499 BANTAN RD LITCHFIELD IL 6759 |
| FLOORE,HEATHER R. | [ADDRESS WITHHELD] |
| FLOORING RESOURCES CORPORATION | 600 WEST PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 312117502 |
| FLOR, LUIS E | [ADDRESS WITHHELD] |
| FLOR, RICHARD E | [ADDRESS WITHHELD] |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORA SCAPE | 2719 W MONROE SPRINGFIELD IL 62704 |
| FLORA,CARRIE M | [ADDRESS WITHHELD] |
| FLORAL EXHIBITS LTD | 1325 W RANDOLDH ST CHICAGO IL 60607 |
| FLORCZAK,ERIN K | [ADDRESS WITHHELD] |
| FLOREA, LINDA | [ADDRESS WITHHELD] |
| FLOREK, DONALD | 24 HALL RD FLOREK, DONALD STAFFORD SPGS CT 06076 |
| FLOREK, DONALD | 24 HALL ROAD STAFFORD SPRINGS CT 06076-3327 |
| FLOREK,JOSEPH | [ADDRESS WITHHELD] |
| FLOREMONTE'S DELI        D | 5151 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE MALONE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE MATTSON | [ADDRESS WITHHELD] |
| FLORENCE MOELLER | [ADDRESS WITHHELD] |
| FLORENCE MORNING NEWS | PO BOX 100528 FLORENCE SC 29501-0528 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SCHULTZ | [ADDRESS WITHHELD] |
| FLORENCE SIEMSEN | [ADDRESS WITHHELD] |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, ERIC Z | [ADDRESS WITHHELD] |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENCE, NEAL | [ADDRESS WITHHELD] |
| FLORENCE, RICHARD W | 4725 WEST 102ND PLACE WESTMINSTER CO 80031 |
| FLORENCE, SHAUMIKA | 5409 SW 21ST STREET HOLLYWOOD FL 33023 |
| FLORENCE, STEPHANIE | 9040 S PLEASANT AVE CHICAGO IL 60643 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |
| FLORENNE ROGOW | 6501 WHITAKE AV VAN NUYS CA 91406 |
| FLORENZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832 |
| FLORES AIR CONDITIONING | 259 RACE ST CATASAUQUA PA 18032-1914 |
| FLORES HERNANDEZ, JUAN C | 10074 WOODALE AVE ARLETA CA 91331 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1 CORAL SPRINGS FL 33065 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, ADRIAN | 1529 SW 20TH AVE MIAMI FL 33145 |
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORES, ANTONIO | 2601 W LUTHER ST 2F CHICAGO IL 60608 |
| FLORES, DANNY | [ADDRESS WITHHELD] |
| FLORES, EMILIO | 173 SPRUCE ST NO.22 MANCHESTER CT 06040 |
| FLORES, GREGORI JOSE GONZALEZ | [ADDRESS WITHHELD] |
| FLORES, GREGORI JOSE GONZALEZ | [ADDRESS WITHHELD] |
| FLORES, HERMINIA | [ADDRESS WITHHELD] |
| FLORES, JAVIER | 22-15 80TH ST EAST ELMHURST NY 11370 |
| FLORES, JENNY | 20 VICTORIA RD HARTFORD CT 061142651 |
| FLORES, JOSEPHINE | [ADDRESS WITHHELD] |
| FLORES, KRISTA L | [ADDRESS WITHHELD] |
| FLORES, LEROY | [ADDRESS WITHHELD] |
| FLORES, LUIS A. | [ADDRESS WITHHELD] |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLORES, MAURICIO | [ADDRESS WITHHELD] |
| FLORES, MICHELLE F | [ADDRESS WITHHELD] |
| FLORES, PAUL C | [ADDRESS WITHHELD] |
| FLORES, REINALDA | 4392 NW 79 TERR POMPANO BEACH FL 33065 |
| FLORES, REYNALDO | [ADDRESS WITHHELD] |
| FLORES, RICARDO | [ADDRESS WITHHELD] |
| FLORES, ROCHELLE D | [ADDRESS WITHHELD] |
| FLORES, RUDY | [ADDRESS WITHHELD] |
| FLORES, SERGIO R | [ADDRESS WITHHELD] |
| FLORES, VICTOR M | [ADDRESS WITHHELD] |
| FLORES, VIENNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLORES, VITO J | [ADDRESS WITHHELD] |
| FLORES, BEATRIZ | [ADDRESS WITHHELD] |
| FLORES, BERTHA M | [ADDRESS WITHHELD] |
| FLORES, BRIAN J | [ADDRESS WITHHELD] |
| FLORES, BRIANA L. | [ADDRESS WITHHELD] |
| FLORES, CHRISTOPHER M | [ADDRESS WITHHELD] |
| FLORES, CHRISTOPHER R | [ADDRESS WITHHELD] |
| FLORES, DANIEL L | [ADDRESS WITHHELD] |
| FLORES, DEXTER S | [ADDRESS WITHHELD] |
| FLORES, ELVIS | [ADDRESS WITHHELD] |
| FLORES, FREDY | [ADDRESS WITHHELD] |
| FLORES, JACOBO | [ADDRESS WITHHELD] |
| FLORES, JESSICA | [ADDRESS WITHHELD] |
| FLORES, JULIO L | [ADDRESS WITHHELD] |
| FLORES, PHILLIP A | [ADDRESS WITHHELD] |
| FLORES, ROXANNE | [ADDRESS WITHHELD] |
| FLORES, THOMAS | [ADDRESS WITHHELD] |
| FLORES-EDOUARD, KELLY | [ADDRESS WITHHELD] |
| FLORESTAL, PYFECSONE | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORESTAL, ROSEMENE | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| FLORESTAL, WADNER | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORETTA LINTON | [ADDRESS WITHHELD] |
| FLOREZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832- |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLOREZ, DIANA | 9480 POINCIANA PL NO. 404 DAVIE FL 33324 |
| FLOREZ, JEFFERSON | [ADDRESS WITHHELD] |
| FLORIAN MARLIE | 274 MURICA AISLE IRVINE CA 92614 |
| FLORIAN PYREK | [ADDRESS WITHHELD] |
| FLORIAN, NORA | 1738 S IDAHO S      APT 7 ALLENTOWN PA 18103 |
| FLORIAN, JENSY R | [ADDRESS WITHHELD] |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA  ATLANTIC UNIVERSITY | C/O RUBY CLUB  DEPT OF RECREATION BOCA RATON FL 33431 |
| FLORIDA ASSOC OF BROADCASTERS | 201 S MONROE STREET SUITE 201 TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF | BROADCASTORS 101 EAST COLLEGE AVENUE TALLAHASSEE FL 32301 |
| FLORIDA ATLANTIC UNIV PARENT  [FAU | FOUNDATION INC] PO BOX 3091 BOCA RATON FL 334310991 |
| FLORIDA BAR | 650 APALACHEE PKWY TALLAHASSEE FL 32399-2300 |
| FLORIDA BAR | 651 E JEFFERSON ST TALLAHASSEE FL 32399-2300 |
| FLORIDA BEARING INC | PO BOX 370690 MIAMI FL 33137 |
| FLORIDA BEARINGS #1 | PO BOX DRAWER 370690 MIAMI FL 33137 |
| FLORIDA BETTER HEARING CENTE | 20 CORONA CT PALM COAST FL 321379021 |
| FLORIDA BROKERS | PO BOX 265124 DAYTONA BEACH FL 321265124 |
| FLORIDA BUSINESS INT | 940 WILLISTON PARK POINT LAKE MARY FL 32746 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 WINTER PARK FL 327921042 |
| FLORIDA CABLE TELECO | 246 E 6TH AVE TALLAHASSEE FL 32303 |
| FLORIDA CABLE TELECO | ASSOCIATION 310 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 OAKLAND FL 34760-0368 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST ORLANDO FL 328013319 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| FLORIDA CITRUS SPORT | C/O OLYMPIC SOCCER ATTN:  DEAN O'KEEFE / SUITE 200 ONE CITRUS BOWL PLACE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL CENTRE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS | MARKETING, INC.) ONE CITRUS BOWL PLACE ORLANDO FL 32805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | RE: ORLANDO FLORIDA CITRUS BO ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1211 N WESTSHORE BLVD  STE 305 TAMPA FL 33607 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1311 N WESTSHORE BLVD S101 TAMPA FL 33607 |
| FLORIDA DACHSHUND RESCUE INC | 1638 BALIHAI CT GULF BREEZE FL 32563 |
| FLORIDA DELIVERY | (HAYES STRICKER) 1100 SW 73RD AVE PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AV ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE PLANTATION FL 33317 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 407 S CALHOUN    MS-M5 TALLAHASSE FL 32399-0800 |
| FLORIDA DEPARTMENT OF AGRICULTURE | MAYO BUILDING   RM 121 407 S CALHOUN ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 147100 GAINESVILLE FL 32614 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 6700 TALLAHASSE FL 32314 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C21 TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | 500 S BRONOUGHT TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 705 WELLS ROAD      STE 300 ORANGE PARK FL 32073-2982 |
| FLORIDA DEPARTMENT OF HEALTH | CONTROL PO BOX 210 JACKSONVILLE FL 32231 |
| FLORIDA DEPARTMENT OF HEALTH | EMPLOYMENT SECURITY 1321 EXECUTIVE CENTER DRIVE 100 ASHLEY BUILDING TALLAHASSEE FL 32399-6512 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C99 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT OF REVENUE | CARLTON BUILDING TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD SUITE 500 ORLANDO FL 32819 |
| FLORIDA DEPARTMENT OF REVENUE | 3111 N UNIVERSITY DR STE 501 POMPANO BEACH FL 330655096 |
| FLORIDA DEPARTMENT OF REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT OF REVENUE | 3490 MARTIN HURST RD TALLAHASSSEE FL 323121702 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY UNIT PMB 392 4244 W TENNESSE ST TALLAHASSEE FL 32304-1033 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6565 TAFT ST  STE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| FLORIDA DEPARTMENT REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS  SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT REVENUE | 409 EAST GAINES ST DIVISION OF CORPORTATIONS TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT 2331 PHILLIPS RD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS ANNUAL REPORTS SECTION PO BOX 1500 TALLHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS UNIFORM BUSINESS REPORT FILINGS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATONS PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT REVENUE | DIVISIONO OF LICENSING PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| FLORIDA DEPARTMENT REVENUE | ENFORCEMENT P O BOX 1489 TALLAHASSEE FL 32302 |

| Claim Name | Address Information |
| --- | --- |
| FLORIDA DEPARTMENT REVENUE | PO BOX 3000 PROPERTY TAX ADMINISTRATION TALLAHASSEE FL 32315-3000 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DEPT OF TRANSPORTATION | PO BOX 880089 BOCA RATON FL 33488-0089 |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL | 3490 MARTIN HURST RD TALLAHASSEE FL 323121702 |
| FLORIDA DIGITAL GALLERY | 5521 NE 19TH AVE FT LAUDERDALE FL 33308 |
| FLORIDA DOCK & DOOR COMPA | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 WINTER SPRINGS FL 32708 |
| FLORIDA ELECTRIC MOTOR SERVICE | 1128 ATLANTA AVE ORLANDO FL 32806 |
| FLORIDA ENVIRONMENTAL | 1460 WEST MCNAB ROAD FORT LAUDERDALE FL 33309 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN SANFORD FL 327711687 |
| FLORIDA FLAME | 2651 NE 186TH TERR NORTH MIAMI BEACH FL 33180 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA GULF PACKAGING INC | 7704 INDUSTRIAL LN NO. C TAMPA FL 33637 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 MILWAUKEE WI 532249532 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 LEESBURG FL 347487328 |
| FLORIDA HOLIDAY WORLD | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| FLORIDA HOME IMPROVEMENT ASC | 4070 SW 30TH AVE FORT LAUDERDALE FL 33312-6820 |
| FLORIDA HOMES & PROPERTIES | ATTN: ACCOUNTS PAYABLE 100 DEBARY PLANTATION BLVD DEBARY FL 32713-2201 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 MAITLAND FL 327510000 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST DUNEDIN FL 346988353 |
| FLORIDA INTERNATIONAL FOUNDATION INC | 3000 NE 151 ST N MIAMI FL 33181 |
| FLORIDA INTERNATIONAL FOUNDATION INC | UNIVERSITY PARK CAMPUS  MARC 531 MIAMI FL 33199 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR SINGER ISLAND FL 334042809 |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY ATTN: LEGAL COUNSEL MARATHON FL 33050 |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 MARATHON FL 33050 |
| FLORIDA LIFT SYSTEM INC | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA LIFT SYSTEM INC | PO BOX 850001 ORLANDO FL 32885-0127 |
| FLORIDA LOTTERY | 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA LOTTERY - INSERTS | 250 MARRIOTT DR TALLAHASSEE FL 32399-6573 |
| FLORIDA LOTTERY /COMM  [FLORIDA LOTTERY | - INSERTS] 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA MALL ASSOCIATES | 8001 S ORANGE BLOSSOM TR NO.420 ORLANDO FL 32809 |
| FLORIDA MARKING PRODUCTS | 555 DOG TRACK ROAD LONGWOOD FL 32750-6547 |
| FLORIDA MARLINS | 2267 NW 199TH ST. OPA LOCKA FL 33056 |
| FLORIDA MARLINS | MR. BILL BECK 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS | LAND SHARK STADIUM 2269 DAN MARINO BOULEVARD MIAMI FL 33506 |
| FLORIDA MARLINS | 2267 NW 199TH ST MIAMI GARDENS FL 33056-2600 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 NW 199 STREET ATT: JEFF TANZER MIAMI FL 33056 |
| FLORIDA MEDIA   (RAUL FERRA) | 1731 NW 2ND STREET  #C2 DEERFIELD BEACH FL 33442 |
| FLORIDA MEDIA DISTRIBUTION LLC | 432 SE 11TH ST NO.B-107 DEERFIELD BEACH FL 33441 |
| FLORIDA MEDICAL SCREENING, INC. | 20929 STATE ROAD 44 JOHN MULLEN EUSTIS FL 32736 |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY ORLANDO FL 328199039 |
| FLORIDA N'LIGHTING /CWC | 690 E RHODE ISLAND AVE STE B ORANGE CITY FL 327636606 |
| FLORIDA NEWSPAPER ADV. NETWK | 336 E COLLEGE AVE STE 20 TALLAHASSEE FL 32301-1559 |

| Claim Name | Address Information |
|---|---|
| FLORIDA NEWSPAPER ADVERTISING & | 801 S TAMIAMI TRAIL SARASOTA FL 34236 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O NAPLES DAILY NEWS 1075 CENTRAL AVE NAPLES FL 34102 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O STUART NEWS   (MIKE BALLINGER) 1939 S FEDERAL HWY STUART FL 34994 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES % SANDY OSTEEN 8759 BAY PONTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 8759 BAY POINTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 2751 SOUTH DIXIE HWY WEST PALM BEACH FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | ONE HERALD PLZA MIAMI FL 33132 |
| FLORIDA NEWSPAPER ADVERTISING & | THE PALM BEACH POST - CAROL VON FEILITZSCH 2751 S DIXIE HWY WEST PALM BCH FL 33405 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 336 E COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 333 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| FLORIDA NEWSPSPER AGENCY LLC | 2701 EAGLE LAKE DR CLERMONT FL 34711 |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY ATTN: SUITE SERVICES SUNRISE FL 33323 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: NADIA ABICH SUNRISE FL 33323 |
| FLORIDA PANTHERS | 1 PANTHER PKWY. SUNRISE FL 33323 |
| FLORIDA PANTHERS HOCKEY CLUB | PO BOX 025652 MIAMI FL 33102-9606 |
| FLORIDA PANTHERS O D CENTER | ONE PANTHER PARKWAY SUNRISE FL 33323 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST ORLANDO FL 328286154 |
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. WEST PALM BEACH FL 33405 |
| FLORIDA PHYSICIANS MEDICAL | 900 WINDERLEY PL STE 1400 MAITLAND FL 32751-7229 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST ALTAMONTE SPRINGS FL 327012726 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY P.O. BOX 025576 MIAMI FL 33102-5576 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33480 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 MIAMI FL 33102 |
| FLORIDA PREPAID COLLEGE PROGRAM | PO BOX 31088 TAMPA FL 33631-3088 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE BUREAU 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 336 E COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA PRESS ASSOCIATION | 122 S CALHOUN STREET TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | 336 EAST COLLEGE AVENUE, SUITE 103 TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 336 E COLLEGE AVE  STE 203 TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E CO COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: CORINNA SCHMIDT 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS SERVICE | 2636 MITCHAM DR TALLAHASSEE FL 32308-5452 |
| FLORIDA PRESS SERVICES, INC | 336 E COLLEGE AVE TALLAHASSEE FL 32301-1551 |
| FLORIDA PRESS SERVICES, INC. | 336 E COLLEGE AVE STE 20 TALLAHASSEE FL 32301-1559 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION RECYCLING PROGRAM MS 4555 2600 BLAIR STONE RD TALLAHASSEE FL 32399-2400 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLORIDA SAFETY LINKS INC | PO BOX 933 GOTHA FL 34734 |
| FLORIDA SCREEN SERVICES | 805 WEST CENTRAL BLVD ORLANDO FL 32805 |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE TAMPA FL 33605 |
| FLORIDA SIGN SOURCE INC | 805 W CENTRAL BLVD ORLANDO FL 32805 |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN | STADIUM 2269 DAN MARINO BLVD ATTN: SUITE SERVICES MIAMI GARDENS FL 33056 |

| Claim Name | Address Information |
|---|---|
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIDA STATE UNIVERSITY | EVENT COORDINATOR  THE CAREER CTR UNIVERSITY CENTER,  STE 4100A TALLAHASSEE FL 32306-2490 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 105 ROD K SHAW BLDG TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 644 WEST CALL STREET TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES 1500 UCA TALLAHASSEE FL 32306 |
| FLORIDA STATE UNIVERSITY | WFSU TV 1600 RED BARBER PLZA TALLAHASSEE FL 32310-1021 |
| FLORIDA THEATRICAL ASSO. | 301 E PINE ST STE 175 ORLANDO FL 32801-2735 |
| FLORIDA TIRE, INC. | 316 GOODLAND ST ORLANDO FL 32811-1611 |
| FLORIDA TODAY | ONE GANNETT PLAZA MELBOURNE FL 32940- |
| FLORIDA TODAY | P.O. BOX 419000 MELBOURNE FL 32941 |
| FLORIDA TODAY NEWSPAPER | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| FLORIDA TRADE GRAPHICS INC | 4305 NE 11TH AVE POMPANO BEACH FL 33064 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR SCHUYLKILL HAVEN PA 179729313 |
| FLORIDA WINDOW | 11360 N JOG RD STE 102 PALM BCH GDNS FL 334187150 |
| FLORIDA'S BLOOD CENTERS   [C'NTRAL | FLORIDA BLOOD BANK] 1100 LAKE ST OAK PARK IL 603011015 |
| FLORIDA'S FINEST LAWN & PEST | 322 MAGUIRE ROAD EXT OCOEE FL 34761-2633 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 OCOEE FL 347613069 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLORISCA, DAVID | 3412 CHANTELAINE BLVD DELRAY BEACH FL 33445 |
| FLORIVAL, SORAYA | 6231 GRANT CT HOLLYWOOD FL 33024 |
| FLORY, DOROTHY S | [ADDRESS WITHHELD] |
| FLORY, PAT | GIFFORD LAND FLORY, PAT BOZRAH CT 06334 |
| FLORY, PAT | 34 GIFFORD LN BOZRAH CT 06334 |
| FLOURNOY, ARINIAN | [ADDRESS WITHHELD] |
| FLOW PRODUCTS INC | 2626 W ADDISON ST CURTIS/DOROTHY CHICAGO IL 60618 |
| FLOW PRODUCTS INC | PO BOX 128 C/O GLENVIEW STATE BANK GLENVIEW IL 60025 |
| FLOWER AMBROCH, JESSE | 286 1ST STREET  NO.4L JERSEY CITY NJ 07302 |
| FLOWER BARN/IGHL GREENHOUSE | ATTN ANNMARIE 221 N SUNRISE SERVICE RD MANORVILLE NY 11949 |
| FLOWER,NICHOLAS J | [ADDRESS WITHHELD] |
| FLOWERS BY CHRIS | 1019 CATHEDRAL ST BALTIMORE MD 21201 |
| FLOWERS, DONITA Y | [ADDRESS WITHHELD] |
| FLOWERS, JUAN | [ADDRESS WITHHELD] |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD ST CLOUD FL 34773 |
| FLOWERS, LEROY | [ADDRESS WITHHELD] |
| FLOWERS, PERLA | [ADDRESS WITHHELD] |
| FLOWERS, PHOEBE R | [ADDRESS WITHHELD] |
| FLOWERS, REGINALD L | 6280 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| FLOWERS, TAMEKA | [ADDRESS WITHHELD] |
| FLOWERS, THOMAS B | [ADDRESS WITHHELD] |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOWERS, WILLIE | PO BOX 1419 APOPKA FL 32704-1419 |
| FLOWERS, WILLIE | P.O. BOX 1419 2709 APOPKA FL 32704 |
| FLOWERS, WINNIFRED | [ADDRESS WITHHELD] |
| FLOWERS,BEVERLY | [ADDRESS WITHHELD] |
| FLOWERS,KEITH A | [ADDRESS WITHHELD] |
| FLOWERS,KELSY K | [ADDRESS WITHHELD] |
| FLOWERS-HOWARD, QUEENIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD B. LENNOX | 5520 N LAKEWOOD CIRCLE #624 MARGATE FL 33063 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD CUVEILJE | 7933 SW 8TH CT MARGATE FL 33068 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD L RUSSELL | [ADDRESS WITHHELD] |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD SMITH | 124 E BOUNDS RD VENTURA CA 93001 |
| FLOYD, ALYSHA ANN | 21551 BROOKHURST ST  APT 200 HUNTINGTON BEACH CA 92646 |
| FLOYD, CARRIE B | [ADDRESS WITHHELD] |
| FLOYD, CHRISTOPHER V | 155 E 36TH STREET BUENA VISTA VA 24416 |
| FLOYD, CLIFF | [ADDRESS WITHHELD] |
| FLOYD, CORNELIUS | [ADDRESS WITHHELD] |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, GARY | PO BOX 1240 WOODBRIDGE CA 95258 |
| FLOYD, GARY | EDGAR LN ELBERON VA 23846 |
| FLOYD, GARY | [ADDRESS WITHHELD] |
| FLOYD, GARY | 417 EDGAR LN SURRY VA 23846 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |
| FLOYD, JOHN PATRICK | 4808 FRANKFORD AVENUE BALTIMORE MD 21206 |
| FLOYD, KIM S | 2632 GAYOSA ST BATON ROUGE LA 70802 |
| FLOYD, PETRINA | [ADDRESS WITHHELD] |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOYD, SHINIKO | [ADDRESS WITHHELD] |
| FLOYD,MELODY | [ADDRESS WITHHELD] |
| FLOYD,MILTON | [ADDRESS WITHHELD] |
| FLOYD,TANGIER | [ADDRESS WITHHELD] |
| FLOZAK JR, BRUCE H | [ADDRESS WITHHELD] |
| FLROES, SALVADOR | 247 N NELTNOR BLVD     F2H WEST CHICAGO IL 60185 |
| FLUCK, ADAM | [ADDRESS WITHHELD] |
| FLUELLEN II, JOHN S | 3400 FOXCROFT RD APT 313 MIRAMAR FL 330254125 |
| FLUENT MEDIA | PO BOX 282, MORRISBURG ON K0C 1X0 CANADA |
| FLUGUM, DAVID P | [ADDRESS WITHHELD] |
| FLUID POWER ENGINEERING INC | 110 GORDON JEFFPARKER ELK GROVE VILLAGE IL 60007 |
| FLUID POWER ENGINEERING INC | 110 GORDON ELK GROVE VILLAGE IL 60007-1120 |
| FLUKE CORP | P O BOX 9090 EVERETT WA 98206 |
| FLUKE NETWORKS | PO BOX 777 EVERETT WA 98206 |
| FLUMAN, JEFFREY ERIC | [ADDRESS WITHHELD] |
| FLUNDER, LATEIA | 6723 S PARNELL AVE     3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |
| FLUX CONSULTING INC | 307 7TH AVE     STE 2204 NEW YORK NY 10001 |
| FLUXMAN, COLIN B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTON NY 11507 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTSON NY 11507 |
| FLYER PUBLICATIONS | 7630 S COUNTY LANE RD STE 6 BURR RIDGE IL 60527 |
| FLYING FISH HELICOPTERS | PO BOX 3471 KIRKLAND WA 98083-3471 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNET PICTURES LLC | 8491 SUNSET BLVD  NO.425 WEST HOLLYWOOD CA 90069 |
| FLYNN MCROBERTS | [ADDRESS WITHHELD] |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, CAROLYN | 70 ORCHARD ST VERNON CT 06066 |
| FLYNN, CAROLYN | PO BOX 335 VERNON CT 06066 |
| FLYNN, DAVID | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| FLYNN, DAVID | 1228 BRANDYWINE RD CROWN POINT IN 46307 |
| FLYNN, EILEEN M | [ADDRESS WITHHELD] |
| FLYNN, HOWARD | 50 MIDDLE ISLAND AVE MEDFORD NY 11763 |
| FLYNN, JESSICA | [ADDRESS WITHHELD] |
| FLYNN, LAURENCE J | [ADDRESS WITHHELD] |
| FLYNN, LIBBI | [ADDRESS WITHHELD] |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FLYNN, MICHAEL | JUDE LN FLYNN, MICHAEL MANSFIELD CENTER CT 06250 |
| FLYNN, MICHAEL | 18 JUDE LANE MANSFIELD CT 06250 |
| FLYNN, OWEN | 34 CAMEY RD FLYNN, OWEN ENFIELD CT 06082 |
| FLYNN, OWEN G | 34 CARNEY RD ENFIELD CT 06082 |
| FLYNN, PATRICK T. | [ADDRESS WITHHELD] |
| FLYNN, RICHARD J | [ADDRESS WITHHELD] |
| FLYNN, STEPHEN E | 3 SWANSWOOD LN OLD LYME CT 06371 |
| FLYNN, TAMMI S | 37 ASNUNTUCK STREET  APT 2 ENFIELD CT 06082 |
| FLYNN, THOMAS V | 1008 OCEAN AVE BOYNTON BEACH FL 33426 |
| FLYNN,COURTNEY E | [ADDRESS WITHHELD] |
| FLYNNS | 260 W MAIN ST BAY SHORE NY 11706 |
| FLYNT LEVERETT | 9812 HAMPTON LANE FAIRFAX VA 22030 |
| FLYNTZ, THOMAS | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| FLYTE, DEBORAH | 703 WILLIAM STREET PEN ARGYL PA 18072 |
| FM GLOBAL | FACTORY MUTUAL INSURANCE COMPANY PO BOX 7500 JOHNSTON RI 02919 |
| FM GLOBAL | 300 SOUTH NORTHWEST HWY PARK RIDGE IL 60068 |
| FM GLOBAL | P.O BOX 7500 JOHNSON RI 02919 |
| FM SYSTEMS, INC. | 3877 S MAIN ST SANTA ANA CA 92707 |
| FMC CORPORATION | 1701 EAST PATASPCO AVENU BALTIMORE MD 21226 |
| FMC MATERIEL HAND01 OF 01 | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FMC TECHNOLOGIES INC | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 14048 COLLECTION DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING DIV 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | PO BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | 57 COOPER AVE HOMER CITY PA 15748-1306 |
| FMC TECHNOLOGIES INC | PO BOX 8500-1585 PHILADELPHIA PA 19178-1585 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT DR CHALFONT PA 18914-3924 |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | CHRISTOPHER HAASE 200 E RANDOLPH DR FL 66 CHICAGO IL 60601-6803 |
| FMP DIRECT | 1019 WEST PARK AVE ATTN: EARL BARTLEY LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| FMP DIRECT INC | 1019 W PARK AVE LIBERTYVILLE IL 60048 |
| FMP STRATFORD LLC | STRATFORD SQUARE MALL 152 STRATFORD SQUARE BLOOMINGDALE IL 60108 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE W5A), CORPORATE SPONSORSHIPS 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FMR CORP, FIDELITY INVESTMENTS | (MAILZONE KE2P), PURCHASING 100 MAGELLAN WAY ATTN: NAN IVES, VP OF CORP. SPONSORSHIP COVINGTON KY 41014-1999 |
| FMSBONDS INC. | 301 YAMATO RD BOCA RATON FL 33431 |
| FMT CO CUST IRA | FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK NY 10003-4342 |
| FMT CO CUST IRA | FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK NY 10003-4342 |
| FMT CO CUST. IRA ROLLOVER | FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS NH 03575 |
| FMTC CUSTODIAN - ROTH IRA | FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN TX 78750-2254 |
| FMTC CUSTODIAN - ROTH IRA | FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO HI 96795-1134 |
| FMTC CUSTODIAN- ROTH IRA | FBO DAVID LLOYD TAYLOR 966 WILDFLOWER WAY LONGWOOD FL 32750-4045 |
| FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III | ROTH IRA 3 COLBY LANE BYFIELD MA 01922 |
| FNAN | 633 N ORANGE AVE MAIL POINT 601 ORLANDO FL 32801 |
| FOARD III, EDWIN M | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE BROOKLYN MD 21225 |
| FOARD, HOWARD A | [ADDRESS WITHHELD] |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOCAL POINT VIDEO NEWS SERVICE | [ADDRESS WITHHELD] |
| FOCHESATO,MARK A | [ADDRESS WITHHELD] |
| FOCHT,KRISTIN | [ADDRESS WITHHELD] |
| FOCHT,WALTER M | [ADDRESS WITHHELD] |
| FOCHT,WALTER M | [ADDRESS WITHHELD] |
| FOCUS DAILY NEWS | PO BOX 1714 DESOTO TX 75123-1714 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| FOCUS FEATURES | 100 UNIVERSITY CITY PLAZA UNIVERSAL CITY CA 91608 |
| FOCUS FEATURES | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608-1002 |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 NEW YORK NY 10020 |
| FOCUS MEDIA GROUP | 450 SKOKIE BLVD STE 704 NORTHBROOK IL 60062-7915 |
| FOCUS MERCHANDISING | 347 FIFTH AV   STE 1404 NEW YORK NY 10016 |
| FOCUS ON THE FAMILY | BOX 998 COLORADO SPRINGS CO 80901 |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. RHINEBECK NY 12572 |
| FOCUSCOPE INC | 1100 LAKE STREET  SUITE 60 OAK PARK IL 60301 |
| FODEN, GLENN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| FODEN,GLENN K | [ADDRESS WITHHELD] |
| FODERA,ANTOINETTE | [ADDRESS WITHHELD] |
| FODS, JULIE | [ADDRESS WITHHELD] |
| FOELLER, JIM | [ADDRESS WITHHELD] |
| FOERSTERLING, JESSICA | [ADDRESS WITHHELD] |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOG CUTTER | MR MIKE WISLER 39122 N RTE 59 LAKE VILLA IL 60046 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOGARTY, NADIA | 2643 LINCOLN ST    APT 31 HOLLYWOOD FL 33020 |
| FOGARTY, SEAN | [ADDRESS WITHHELD] |
| FOGEL, ROBERTA A. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FOGEL,ROBERTA A. | [ADDRESS WITHHELD] |
| FOGELSON, DOUGLAS | [ADDRESS WITHHELD] |
| FOGELSON, JASON | 5760 LEMP AVE NORTH HOLLYWOOD CA 91601 |
| FOGELSVILLE HOTEL | 7921 MAIN ST FOGELSVILLE PA 18051-1745 |
| FOGG,JONATHAN C | [ADDRESS WITHHELD] |
| FOGLEMAN JR, JOHN | [ADDRESS WITHHELD] |
| FOGO,KELLY S | [ADDRESS WITHHELD] |
| FOINTNO, JENNIFER | [ADDRESS WITHHELD] |
| FOJAS,ANTHONY | [ADDRESS WITHHELD] |
| FOKUTAKE, DAVID | [ADDRESS WITHHELD] |
| FOLASADE,JOHN | 1562 NW 157TH AVE PEMBROKE PINES FL 33028 |
| FOLCO COMMUNICATIONS CORP | 32401 W 8 MILE ROAD LIVONIA MI 48152 |
| FOLDENAUER, MARIA A | [ADDRESS WITHHELD] |
| FOLDENAUER, TERRY L | [ADDRESS WITHHELD] |
| FOLDER FACTORY | 116-A HIGH ST  PO BOX 429 EDINBURG VA 22824-0429 |
| FOLEY AND LARDNER | PHIL GOLDBERG 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, DAVID | [ADDRESS WITHHELD] |
| FOLEY, EDWARD | [ADDRESS WITHHELD] |
| FOLEY, EDWARD | [ADDRESS WITHHELD] |
| FOLEY, JEFF | 3 CAMBRIDGE CT MECHANICVILLE NY 12118 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY, KATHLEEN ANNE | P.O. BOX 3553 GULF SHORE AL 36547 |
| FOLEY, MARY BETH | 221 A OLD TOWN RD. E SETAUKET NY 11733 |
| FOLEY, MAUREEN | 3905 FOOTHILL RD CARPINTERIA CA 93013 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | HUGH O'BOYLE 100 WILLIAM ST. SUITE 901-902 NEW YORK NY 10038 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | LISA TORTORA 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | WARREN FECKETT 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, THOMAS | 7270 ASHFORD PLACE UNIT 308 DELRAY BEACH FL 33446 |
| FOLEY, WILLIAM | [ADDRESS WITHHELD] |
| FOLEY,BRIAN E | [ADDRESS WITHHELD] |
| FOLEY,ERIN M. | [ADDRESS WITHHELD] |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLEYS | 685 N GLEBE RD ARLINGTON TX 22203-2199 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLIAGE FARM | 57 CHRISTMAN RD KUTZTOWN PA 19530-9796 |
| FOLINO, DOMINIC | [ADDRESS WITHHELD] |
| FOLIO, KENNETH | 1214 62ND STREET BALTIMORE MD 21237 |
| FOLISI, KELLY | [ADDRESS WITHHELD] |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKERTS, KEVIN | [ADDRESS WITHHELD] |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLKS, CHRIS | [ADDRESS WITHHELD] |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLETTS | 1818 SWIFT DR OAKBROOK IL 60523 |
| FOLLETTS | PURDUE WEST BOOKSTORE 1400 W STATE ST WEST LAFAYETTE IN 47906 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLSOM LAKE TOYOTA | 12747 FOLSOM BLVD FOLSOM CA 95630 |

| Claim Name | Address Information |
| --- | --- |
| FOLSOM, CHANDRA N | 52-A KINGS HIGHWAY NORTH WESTPORT CT 06880 |
| FOLTIN, GAYLE | [ADDRESS WITHHELD] |
| FOLTMAN, ROBERT W | [ADDRESS WITHHELD] |
| FOLTYN,CHETT A | [ADDRESS WITHHELD] |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FOLTZ,KATELYNN M | [ADDRESS WITHHELD] |
| FOMAR IMPORT EXPORT | 1320 MATEO ST LOS ANGELES CA 90021 |
| FOMIN, ANDREW C | [ADDRESS WITHHELD] |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| FONDO, DENISE | 8700 CRESCENT DR LOS ANGELES CA 900461809 |
| FONG JR, PHILLIP | [ADDRESS WITHHELD] |
| FONG, ART | [ADDRESS WITHHELD] |
| FONG, ART | [ADDRESS WITHHELD] |
| FONG, CLIFFORD | 855 S SERRINO AVE    NO.53 LOS ANGELES CA 90005 |
| FONG, DERRICK | [ADDRESS WITHHELD] |
| FONG, GARY | [ADDRESS WITHHELD] |
| FONG, PHILLIP | 4512 N DELTA ST ROSEMEAD CA 91770 |
| FONG,CHEN LILY | [ADDRESS WITHHELD] |
| FONG,CHERYL A | [ADDRESS WITHHELD] |
| FONG,JOHN C | [ADDRESS WITHHELD] |
| FONG,LISA S | [ADDRESS WITHHELD] |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONGEMY-TODD,LINDA A | [ADDRESS WITHHELD] |
| FONS, MARY E | 1922 W PALATINE RD INVERNESS IL 60067 |
| FONSECA JR, NORBERT | [ADDRESS WITHHELD] |
| FONSECA, CYNTHIA M | 11145 SW 138 STREET MIAMI FL 33176 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA, JASON | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA, PETER | [ADDRESS WITHHELD] |
| FONSECA, SHEILA | RYEFIELD DR FONSECA, SHEILA ENFIELD CT 06082 |
| FONSECA, SHEILA N | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA,ELSA C R | [ADDRESS WITHHELD] |
| FONSECA,RICHARD F | [ADDRESS WITHHELD] |
| FONSECA-JIMENEZ, ROSA | 10353 WISTERIA LN JONESBORO GA 302386589 |
| FONSECA-JIMENEZ, ROSA | [ADDRESS WITHHELD] |
| FONT BUREAU | 326 A ST NO. 6C BOSTON MA 02210 |
| FONT BUREAU INC | 50 MELCHER ST  STE 2 BOSTON MA 02210 |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD #1 CARACAS VENEZUELA |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD NO.1 CARACAS VENEZUELA |
| FONT, FRANKLIN | [ADDRESS WITHHELD] |
| FONT, OMAR | 352 BRIAR BAY CIRCLE ORLANDO FL 32825 |
| FONT,CHRISTIAN | [ADDRESS WITHHELD] |
| FONTAINE, EDGAR | 3020 ANDERSON DRIVE DIGHTON MA 02715 |
| FONTAINE, FABRICE | 946 SW 102ND TERRACE PEMBROKE PINES FL 33025 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTAINE,DIANE | 63 CASTLE HILL CT VALLEJO CA 94591 |
| FONTAINEBLEAU | 4441 COLLINS AVE MIAMI BEACH FL 33140-3227 |
| FONTAN, PEDRO | 957 ISLANDER AVE ORLANDO FL 32825 |
| FONTANA NISSAN | 16444 SOUTH HIGHLAND AVE. FONTANA CA 92336 |

| Claim Name | Address Information |
| --- | --- |
| FONTANA PHOTOGRAPHIC SERVICES | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| FONTANA, GINA | 2893 S.W. 22ND CIR. 46-C DELRAY BEACH FL 33445 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | P.O. BOX 273945 BOCA RATON FL 334273945 |
| FONTANA,GREGORY | [ADDRESS WITHHELD] |
| FONTANELLI, ANTHONY J | [ADDRESS WITHHELD] |
| FONTANEZ JR,RAMON R | [ADDRESS WITHHELD] |
| FONTANEZ, JOSE | 6401 SW 30TH STREET MIRAMAR FL 33023 |
| FONTANEZ, JULIE | [ADDRESS WITHHELD] |
| FONTANEZ,ANA V | [ADDRESS WITHHELD] |
| FONTANEZ,MIGDALIA | [ADDRESS WITHHELD] |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 33TH PLACE CHICAGO IL 60609 |
| FONTASTICS ELECTRONIC GRAPHICS | 4130 CAHUENGA BLVD  SUITE 200 UNIVERSAL CITY CA 91602 |
| FONTECCHIO, CLIFFORD | 217 C GEORGETOWN DR CASSELBERRY FL 32707 |
| FONTECCHIO, CRISTINA | [ADDRESS WITHHELD] |
| FONTENOT, AIDAH | 209 19TH STREET NE  APT 2 WASHINGTON DC 20002 |
| FONTENOT, MICHAEL | [ADDRESS WITHHELD] |
| FONTENOT, MICHAEL E | [ADDRESS WITHHELD] |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FONTICOBA, ROBIN E | [ADDRESS WITHHELD] |
| FOOD 4 LESS | 1100 W ARTESIA BLVD COMPTON CA 902205108 |
| FOOD 4 LESS | ATTN DENISE  MKTG DEPT 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD ATTN  DENISE MKTG DEPT COMPTON CA 90220-5108 |
| FOOD CREW INC | 8205 SANTA MONICA BLVD      NO.1-398 WEST HOLLYWOOD CA 90046 |
| FOOD FOR THOUGHT | 1647 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD FOR THOUGHT CAFE | C/O THE ADLER PLANETARIUM 1300 LAKE SHORE DRIVE CHICAGO IL 60611 |
| FOOD FOR THOUGHT CATERING | TRIBUNE TOWER 435 N MICHIGAN AVE CHICAGO IL 60611 |
| FOOD FOR THOUGHT CATERING | PROFESSIONALS LTD 7001 N RIDGEWAY AVE LINCOLNWOOD IL 60712 |
| FOOD LION | 9910 LIBERTY RD RANDALLSTOWN MD 21133 |
| FOOD LION | P. O. BOX SALISBURY NC 28144 |
| FOOD LION | P O BOX 1330 SALISBURY NC 281451330 |
| FOOD LION | NEW KENT HWY QUINTON VA 23141 |
| FOOD LION          R | GLOUCESTER PT GLOUCESTER PT VA 23062 |
| FOOD LION #1173 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1221 | 104 WINTER ST WEST POINT VA 23181 |
| FOOD LION #1221 | KING WILLIAM DR WEST POINT VA 23181 |
| FOOD LION #1273 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION #1299 | KECOUGHTAN RD HAMPTON VA 23669 |
| FOOD LION #1366 | ROUTE 17 GLENNS SALUDA VA 23149 |
| FOOD LION #1422 | POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| FOOD LION #1422 | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| FOOD LION #1450 | W. MERCURY BLVD HAMPTON VA 23666 |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR PRINCE GEORGE VA 23875 |
| FOOD LION #1472 | HARGETT BLVD GLOUCESTER CH VA 23061 |
| FOOD LION #1476 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1504 | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1512 | TOWN PT SUFFOLK VA 23435 |
| FOOD LION #1559 | HOLLOAN RD SUFFOLK VA 23434 |
| FOOD LION #1592 | WINDSOR BLVD WINDSOR VA 23487 |

| Claim Name | Address Information |
| --- | --- |
| FOOD LION #1592 | HWY 460 E WINDSOR VA 23487 |
| FOOD LION #1598 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| FOOD LION #1609 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #1623 | PORTSMOUTH BLVD SUFFOLK VA 23434 |
| FOOD LION #1625 | S NEWMARKET SQ NEWPORT NEWS VA 23605 |
| FOOD LION #1671 | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION #196 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #227 | HIDEN BLVD NEWPORT NEWS VA 23606 |
| FOOD LION #2578 | MAIN ST MATHEWS VA 23109 |
| FOOD LION #2605 | BIG BETHEL RD HAMPTON VA 23666 |
| FOOD LION #418 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #447 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| FOOD LION #457 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| FOOD LION #466 | COLISEUM DR HAMPTON VA 23666 |
| FOOD LION #517 | HAMPTON HWY YORK COUNTY VA 23693 |
| FOOD LION #555 | NICKERSON PLZ HAMPTON VA 23669 |
| FOOD LION #592 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION #597 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FOOD LION #610 | YORK RIVER XING HAYES VA 23072 |
| FOOD LION #622 | EXTRA NORFOLK VA 23511 |
| FOOD LION #641 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #703 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #765 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #839 | EXTRA NORFOLK VA 23511 |
| FOOD LION #849 | 1941 CHURCH ST SMITHFIELD VA 23430 |
| FOOD LION #868 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| FOOD LION #898 | ELMHURST ST NEWPORT NEWS VA 23603 |
| FOOD LION #958 | GODWIN BLVD SUFFOLK VA 23434 |
| FOOD LION #987 | ORIANA RD NEWPORT NEWS VA 23608 |
| FOOD LION PARENT   [FOOD LION STORES INC] | PO BOX 1330 SALISBURY NC 281451330 |
| FOOD LION-LEE HALL        R | WARWICK BLVD NEWPORT NEWS VA 23603 |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| FOOD MARKETING INSTITUTE | 568 ATRIUM DR VERNON HILLS IL 600611731 |
| FOOD NETWORK | 9721 SHERRILL BLVD. KNOXVILLE TN 37932 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOKSMAN, LEON | 11211 NW 17TH PL CORAL SPRINGS FL 33071 |
| FOONG, LIVIA | [ADDRESS WITHHELD] |
| FOOST, TOM | 6317 N MILWAUKEE AVE        3B CHICAGO IL 60646 |
| FOOT HEALTH CENTER | 30931 7 MILE RD LIVONIA MI 481523366 |
| FOOT HEALTH CENTER | 4800 LINTON BLVD DELRAY BEACH FL 33445-6584 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236933430 |
| FOOT SOLUTIONS | 3601 NAZARETH RD EASTON PA 18045-8336 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G SHERMAN OAKS CA 914035753 |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR MONROVIA CA 91016 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A LAKE ZURICH IL 600473009 |
| FOOTBALL NORTHWEST INC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |

| Claim Name | Address Information |
| --- | --- |
| FOOTE JR, KEVIN M | [ADDRESS WITHHELD] |
| FOOTE, EDWARD A | [ADDRESS WITHHELD] |
| FOOTE, JOHN H | [ADDRESS WITHHELD] |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTE,RACHEL A | [ADDRESS WITHHELD] |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 GLENDALE CA 91206 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| FOOTHILL INDUSTRIAL MEDICAL CLINIC IN | 19406 HIAWATHA ST PORTER RANCH CA 913262933 |
| FOOTHILLS PAVING & MAINTENANCE INC | 15485 W 44TH AVE GOLDEN CO 80403 |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST STAFFORDSVILLE KY 42156 |
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST ATTN: LEGAL COUNSEL STAFFORDSVILLE KY 41256 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FOOTPRINTS | 79 COSTELLO ROAD SCOTT COHEN NEWINGTON CT 61115109 |
| FOPMA, LUCAS | [ADDRESS WITHHELD] |
| FOR BARE FEET | PO BOX 159 HELMSBURG IN 47435 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 KENNESAW GA 301444817 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW KENNESAW GA 30144-4800 |
| FOR EYES OPTICAL | 285 W 74TH PL HIALEAH FL 33014 5058 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE HIALEAH, FL 33014 |
| FOR EYES OPTICAL CO. | 285 W 74TH PL HIALEAH FL 33014-5058 |
| FOR SALE BY OWNER MAGAZINE | 3735 LAKE ASPEN WEST GRETNA LA 70056 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY ` LA 700591841 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY LA 70059 |
| FOR SALE BY OWNER REALTY LLC | 2890 WILSON AVE GRANDVILLE MI 49418 |
| FOR SALE BY OWNER REALTY LLC | 4920 BROADMOOR SE GRAND RAPIDS MI 49512 |
| FOR SALE BY OWNER SERVICES LLC | 7720 CHAPEL HILL RD RALEIGH NC 27607 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE DAVIE FL 333143436 |
| FOR YOU NEWS | 11942 S.STATE ST. ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| FORAN, STEPHEN | 1050 AVERY STREET SOUTH WINDSOR CT 06074-2301 |
| FORAN,AMY | [ADDRESS WITHHELD] |
| FORASTIERE, JOSEPH M | [ADDRESS WITHHELD] |
| FORASTIERE, M ROSE | [ADDRESS WITHHELD] |
| FORASTIERE, VILMA M | [ADDRESS WITHHELD] |
| FORBES MAGAZINE | 60 FIFTH AVE. NYC NY 10011 |
| FORBES MAGAZINE | PO BOX 10030 DES MOINES IA 50340 |
| FORBES, CYNTHIA | 5232 NE 5 AVE FT LAUDERDALE FL 33334 |
| FORBES, JACKIE | 21 KENTUCKY AVE  APT 18 FORT LAUDERDALE FL 33312 |
| FORBES, JEFFREY S | [ADDRESS WITHHELD] |
| FORBES, LORRAINE | 370 DELAWARE AVE FT LAUDERDALE FL 33312 |
| FORBES,SCOTT | [ADDRESS WITHHELD] |
| FORBES,SCOTT R | [ADDRESS WITHHELD] |
| FORBIDDEN CITY | 335 MAIN ST ERIC LEONG MIDDLETOWN CT 06457 |
| FORBIN-CLORAIN, JUDY | 118 SUMPTER STREET BROOKLYN NY 11233 |
| FORBIS, AMANDA | [ADDRESS WITHHELD] |
| FORBIS,BARRY | [ADDRESS WITHHELD] |
| FORCI, FRANCO | VIA CIMABUE 45 GROSSETO 58100 ITALY |
| FORCLOSURE EXPEDITORS DBA: FEI INC. | 505 N. TUSTIN AVENUE, SUITE 212 SANTA ANA CA 92705 |
| FORD | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| FORD - CERRITOS FORD INC | 18900 STUDEBAKER RD CERRITOS CA 90701 |

| Claim Name | Address Information |
|---|---|
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD LINCOLN MERC-BROWN DAUB | 4067 JANDY BLVD NAZARETH PA 18064-8893 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C CHICAGO IL 60607 |
| FORD MODELS INC | 111 5TH AVE  9TH FLOOR NEW YORK NY 10003 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MOTOR CO  [FORD DEALERS] | 175 W OSTEND ST STE A-2 BALTIMORE MD 21230 |
| FORD MOTOR CO   [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY NEW YORK NY 10007 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 BALTIMORE MD 21230 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD MOTOR CREDIT COMPANY | PO BOX 105332 ATLANTA GA 30348-5332 |
| FORD MOTOR CREDIT COMPANY | PO BOX 88306 JK CHICAGO IL 60680-1306 |
| FORD MOTOR CREDIT COMPANY | PO BOX 94380 PALATINE IL 60094-4380 |
| FORD MOTOR CREDIT COMPANY | PO BOX 55000 DETROIT MI 48255-0694 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555 PITTSBURGH PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220564 PITTSBURGH PA 15257-2564 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE, ESQ; MOODY, JONES, & MONTEFUSCO, PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33324 |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 PALATINE IL 60094-4380 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET BRANFORD CT 06405 |
| FORD OF MONTEBELLO | 2747 VIA CAMPO MONTEBELLO CA 90640 |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE 1 FORD'S COLONY DRIVE WILLIAMSBURG VA 23188 |
| FORD, AMY L | 2130 ALLENTOWN RD SOUDERTON PA 18964 |
| FORD, ANN | 1435 W BALMORAL AVE, NO.2-S CHICAGO IL 60640 |
| FORD, ANNIE J | [ADDRESS WITHHELD] |
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, DALE | 67 WHEELER LN TORRINGTON CT 06790 |
| FORD, DALE | 694 MAIN ST TORRINGTON CT 06790-3603 |
| FORD, EMILY K | [ADDRESS WITHHELD] |
| FORD, FRANKLIN | [ADDRESS WITHHELD] |
| FORD, FREDERICK L | [ADDRESS WITHHELD] |
| FORD, HARRY T | [ADDRESS WITHHELD] |
| FORD, HEATHER M | [ADDRESS WITHHELD] |
| FORD, JAMES | [ADDRESS WITHHELD] |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, JO ANN | [ADDRESS WITHHELD] |
| FORD, KRISTIN B | [ADDRESS WITHHELD] |
| FORD, LARRY M | DBA TEXAS PRIME PLBG 1636 BROOME ROAD BARTONVILLE TX 76226 |
| FORD, LIAM T A | [ADDRESS WITHHELD] |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 SUFFOLK VA 23432 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 SUFFOLK VA 23434 |
| FORD, MATTHEW | [ADDRESS WITHHELD] |
| FORD, QUINTIN | [ADDRESS WITHHELD] |
| FORD, RANDY | [ADDRESS WITHHELD] |
| FORD, REBECCA | 334 AMHERST DR  APT D BURBANK CA 91504 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN     202 ELKRIDGE MD 21075-7024 |

| Claim Name | Address Information |
| --- | --- |
| FORD, STEVEN M | [ADDRESS WITHHELD] |
| FORD, TANYA | 4912 COLUMBIA RD      8 COLUMBIA MD 21044-2161 |
| FORD, WILLIAM J | [ADDRESS WITHHELD] |
| FORD, WILLIE C | [ADDRESS WITHHELD] |
| FORD,ANDRE | [ADDRESS WITHHELD] |
| FORD,CHRISTINA M | [ADDRESS WITHHELD] |
| FORD,CHRISTOPHER D | [ADDRESS WITHHELD] |
| FORD,DARREN | [ADDRESS WITHHELD] |
| FORD,MARY B | [ADDRESS WITHHELD] |
| FORD,MATTHEW E | [ADDRESS WITHHELD] |
| FORD,REBECCA M | [ADDRESS WITHHELD] |
| FORD,STEPHANIE S | [ADDRESS WITHHELD] |
| FORD,TERRY | [ADDRESS WITHHELD] |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90034 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90084 |
| FORD-DAUGHTREY, DANIELLE | 6310 ROBERTSON LANE SMITHFIELD VA 23430 |
| FORD-JAMIESON, JERRIA D | [ADDRESS WITHHELD] |
| FORDE III, THOMAS J | 1868 HIGHBROOK ST YORKTOWN HEIGHTS NY 10598 |
| FORDE, NYA CHRISTINE | 9793 NOB HILL CT SUNRISE FL 33351 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FORDYCE A BEACH | [ADDRESS WITHHELD] |
| FORDYCE,ORVILLE | [ADDRESS WITHHELD] |
| FORE, TAYLOR B | [ADDRESS WITHHELD] |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE VERNON CT 06066 |
| FORELL,MICHELE C | [ADDRESS WITHHELD] |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, JUDY | [ADDRESS WITHHELD] |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREMAN, YVONNE | 2210 DE SOTO DR MIRAMAR FL 33023 |
| FOREMAN,ROBERT | [ADDRESS WITHHELD] |
| FORER INC | 6815 SW 81ST TER MIAMI FL 33143 |
| FORER INC | DAN FORER 6815 SW 81ST TERRACE MIAMI FL 33143 |
| FORERO,HELMUT A | [ADDRESS WITHHELD] |
| FORESIGHT GROUP | 65 OAKWOOD DRIVE LAKE ZURICH IL 60047 |
| FORESIGHT INTERNATIONAL | ATTN: LISA MODGLIN 65 OAKWOOD RD LAKE ZURICH IL 600471566 |
| FORESITE MANAGEMENT INC. | 28W144 INDUSTRIAL, AVE. #200 ATTN: LEGAL COUNSEL BARRINGTON IL 60010 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY LANDSCAPING LLC | PO BOX 2755 MIDDLETOWN CT 06457 |
| FOREST CITY RESIDENTIAL | JOE SZABO 50 PUBLIC SQ STE 918 CLEVELAND OH 44113-2203 |
| FOREST HILL LIGHTING | P.O. BOX 202 FOREST HILL MD 21050 |
| FOREST HILLS CHAMBER OF COMMERCE | OF QUEENS PO BOX 751123 FOREST HILLS NY 11375 |
| FOREST INN MASONRY | 6160 INTERCHANGE RD LEHIGHTON PA 18235-5411 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 OCOEE FL 347610158 |
| FOREST LAWN (TCN)* | 630 3RD AVE NEW YORK NY 10007 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| FOREST LAWN CEMETERY ASSOCIATION | RE: LOS ANGELES 3333 SAN FERN 1712 SOUTH GLENDALE AVENUE GLENDALE CA 91205 |
| FOREST PARK CHAMBER OF COMMERCE | 7344 W MADISON ST FOREST PARK IL 60130 |
| FOREST PARK CHAMBER OF COMMERCE | PO BOX 617 FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| FOREST, JAY | [ADDRESS WITHHELD] |
| FOREST,ANGELA D | [ADDRESS WITHHELD] |
| FORESTAL, JULIANA | 1501 STONEHAVEN DR NO. 7 BOYNTON BEACH FL 33436 |
| FORESTER, JAMES | 105 SHIRLEY DR YORKTOWN VA 23693 |
| FORESTIERI,FRANK J | [ADDRESS WITHHELD] |
| FORESTT A DAIL | [ADDRESS WITHHELD] |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST    1ST FLR EMMAUS PA 18049 |
| FORGES, JONATHAN | 3469 CLUSTER RD MIRAMAR FL 33025 |
| FORGIONE, MARY | [ADDRESS WITHHELD] |
| FORGIONE, MICHAEL J. | [ADDRESS WITHHELD] |
| FORGIONE, MICHAEL J. | [ADDRESS WITHHELD] |
| FORGOSTON, JEFFREY C | 516 NE 28TH ST WILTON MANORS FL 33334 |
| FORHAN, ABIGAIL GREEN | 3500 PARKDALE AVE NO.18 BALTIMORE MD 21211 |
| FORHAN, ABIGAIL GREEN | 6303 BLACKBURN CT BALTIMORE MD 21212 |
| FORHAN,ANTHONY M | [ADDRESS WITHHELD] |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE HOUSTON TX 77095 |
| FORKERWAY, GEORGE T | [ADDRESS WITHHELD] |
| FORLIVIO,JOHN A | [ADDRESS WITHHELD] |
| FORMABLE FILM & FOIL | MR. WILLIAM O'DONOGHUE 1037 WOODLAND DR GLENVIEW IL 60025 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110 |
| FORMAN MILLS | 1070 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110-2313 |
| FORMAN, ELLEN | 10309 NW 5TH STREET PLANTATION FL 33324 |
| FORMAN, JAMES M | 424 MANVILLE RD    APT 8 PLEASANTVILLE NY 10570 |
| FORMAN, JUDSON | 4806 LAKE RIDGE RD ORLANDO FL 32808 |
| FORMAN, MELISSA | 360 VINE AVE HIGHLAND PARK IL 60035 |
| FORMAN, ROSS | 564 LEPARC CIR BUFFALO GROVE IL 60089 |
| FORMAN,BETTE D | [ADDRESS WITHHELD] |
| FORMAN-MCKNIGHT,JAMAL B | [ADDRESS WITHHELD] |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMOSA,MERES | [ADDRESS WITHHELD] |
| FORMOSO, JEFF | [ADDRESS WITHHELD] |
| FORMSPRING LLC | 6525 E 82ND ST   STE 215 INDIANAPOLIS IN 46250 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORNABAIO, CAROLYN | C/O NEWSDAY MELLVILLE NY 11747 |
| FORNER, TRACY E | [ADDRESS WITHHELD] |
| FORNEY, LYNETTE | [ADDRESS WITHHELD] |
| FORNIERI, THOMAS V | [ADDRESS WITHHELD] |
| FORNOF,THOMAS G | [ADDRESS WITHHELD] |
| FORNOLES, RALPH | 453 RAY ST FREEPORT NY 11520 |
| FORNWALT, AUBREY L | [ADDRESS WITHHELD] |
| FORR'S KEYPUNCHING SVC INC | PO BOX 201 MILFORD SQUARE PA 18935 |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET FORREST CITY AR 72335 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, BRENDA ANN | 404 NW 9TH AVE. POMPANO BEACH FL 33060 |
| FORREST, FRANCIS | 2303 MAHONEY AVE LEESBURG FL 34748- |
| FORREST, FRANCIS | 2303 MAHONEY AVE STE 2432 LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| FORREST, MICHAEL A | [ADDRESS WITHHELD] |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER RESEARCH I | PO BOX 11036 BOSTON MA 02211 |
| FORRESTER, EVAN J | [ADDRESS WITHHELD] |
| FORRESTER, JUNE | VG NEWPORT NEWS VA 23603 |
| FORRESTER, JUNE A | 13 CURTIS DRIVE NEWPORT NEWS VA 23603 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORRESTER,ANDREW | [ADDRESS WITHHELD] |
| FORSALEBYOWNER MAGAZINE AND BARBARA AND | STEVE MALLIRES NA NA NA NA NA |
| FORSALEBYOWNER.COM | 435 N MICHIGAN     LL1 CHICAGO IL 60611 |
| FORSALEBYOWNER.COM REFERRAL SERVICES LLC | 200 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301-2293 |
| FORSHIER, ROBERT L | [ADDRESS WITHHELD] |
| FORSHT, CARLY D | [ADDRESS WITHHELD] |
| FORSSAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| FORST, DONALD | [ADDRESS WITHHELD] |
| FORST, DONALD | [ADDRESS WITHHELD] |
| FORSTER-LONG INC | 3280 RAMOS CIR SACRAMENTO CA 95827 |
| FORSTONE 350 LLC | 1 MARSHALL STREET  SUITE 208 SOUTH NORWALK CT 06854 |
| FORSTONE 350 LLC | MANAGEMENT OFFICE 360 FAIRFIELD AVE BRIDGEPORT CT 06606 |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 ATTN: LEGAL COUNSEL CUMMING GA 30130 |
| FORSYTH COUNTY NEWS | 302 VETERANS MEMORIAL BOULEVARD PO BOX 210 CUMMING GA 30040 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE CABLENET M | PO BOX  1447 FORSYTHE GA 31029 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP INC | 39219 TREASURY CENTER CHICAGO IL 60694 |
| FORSYTHE SOLUTIONS GROUP INC | 75 REMITTANCE DRIVE STE 1134 CHICAGO IL 60675-1134 |
| FORSYTHE SOLUTIONS GROUP INC | PO  BOX 809024 CHICAGO IL 60608-9024 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, DONNA J | 870 N MILWAUKEE    NO.304 CHICAGO IL 60622 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT     A1 BALTIMORE MD 21236-1937 |
| FORSYTHE, RICHARD | [ADDRESS WITHHELD] |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE/MCCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE RD SKOKIE IL 60077 |
| FORT BEND COUNTY TAX ASSESSOR | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 399 RICHMOND TX 77406-0399 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE ATTN: LEGAL COUNSEL FORT COLLINS CO 80524 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE FORT COLLINS CO 80524 |
| FORT DEARBORN | PAM BARRETT 1530 MORSE AVE ELK GROVE IL 60007 |
| FORT DEARBORN ENTERPRISES | 4115 SAINT CHARLES ROAD BELLWOOD IL 60104 |
| FORT FRANCES TIMES | 116 1ST STREET E P.O.BOX 339 FORT FRANCIS ON P9A 3M7 CANADA |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR SARA ABELING NEW YORK NY 10017 |
| FORT MAGRUDER INN     D | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. BAG 4008 FORT MCMURRAY AB T9H 3G1 CANADA |
| FORT MORGAN TIMES | PO BOX 4000 FT. MORGAN CO 80701 |
| FORT NELSON NEWS | P.O. BOX 600 FORT NELSON BC V0C 1R0 CANADA |
| FORT PRODUCTION INC | 100 CHALLENGER RD STE 8 RIDGEFIELD PARK NJ 07660-2119 |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET FORT TOWSON OK 74735 |
| FORT WAYNE NEWSPAPERS INC | 600 W MAIN STREET PO BOX 100 FORT WAYNE IN 46801-0100 |

| Claim Name | Address Information |
| --- | --- |
| FORT WORTH CHAMBER OF COMMERCE | PO BOX 97 0525 FORT WORTH TX 76197 |
| FORT WORTH STAR TELEGRAM | 400 W SEVENTH ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870 FT WORTH TX 76101 |
| FORT WORTH STAR TELEGRAM | PO BOX 901051 FT WORTH TX 76107 |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 FORT WORTH TX 76101-1870 |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY WINTER PARK FL 32792-3810 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY WINTER PARK FL 32792 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTH, DERRICK | 382 GOLFVIEW RD    H NORTH PALM BEACH FL 33408 |
| FORTIER,ANNMARIE A | [ADDRESS WITHHELD] |
| FORTIER,MARK A | [ADDRESS WITHHELD] |
| FORTIER,SEAN L | [ADDRESS WITHHELD] |
| FORTIN, CASSANDRA | 4802 LARKIN RD FORT MEADE MD 20755 |
| FORTIN, JOHN | 99 GOLF ST NEWINGTON CT 06111-3403 |
| FORTIN,JENNIFER H | [ADDRESS WITHHELD] |
| FORTIN,KRISTOPHER A | [ADDRESS WITHHELD] |
| FORTINNO | 1001 N HERBERT AV LOS ANGELES CA 90063 |
| FORTNER ENTERPRISES | 335 RIVER RIDGE ROAD PACOLET SC 29372 |
| FORTNER, AMY J | [ADDRESS WITHHELD] |
| FORTNER, REFIK C | [ADDRESS WITHHELD] |
| FORTSON, ANGELIA | [ADDRESS WITHHELD] |
| FORTSON,AKILAH I | [ADDRESS WITHHELD] |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. SPRINGFIELD MA 01109 |
| FORTUNA, LISA | [ADDRESS WITHHELD] |
| FORTUNASO,VIVIEN M | [ADDRESS WITHHELD] |
| FORTUNATE, ELIZABETH A | [ADDRESS WITHHELD] |
| FORTUNATO, PHYLLIS | 1101 SW 19TH AVE FT LAUDERDALE FL 333123221 |
| FORTUNATO,BARBARA J | [ADDRESS WITHHELD] |
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 BOCA RATON FL 334986797 |
| FORTUNE, CRYSTAL NICOLE | 615 HILLCREST ST ORLANDO FL 32802 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FORTUNE,FRANTZ | 2101 DORSON WAY DELRAY BEACH FL 33445 |
| FORTWENDEL, PAUL | [ADDRESS WITHHELD] |
| FORUM | P.O. BOX 2020 ATTN: LEGAL COUNSEL FARGO ND 58102 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 CHICAGO IL 60647 |
| FORUM COMMUNICATION CORP | 1226 OGDEN AVE SUPERIOR WI 54880 |
| FORUM NEWS | 1158 TEXAS AVE SHREVEPORT LA 71101 |
| FORWARD FOCUS | 26 PARK STREET   SUITE 2012 MONTCLAIR NJ 07042 |
| FORWARD, HARVEY | 2404 LORING ST #9 SAN DIEGO CA 92109 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOSBURG, GEORGE C | [ADDRESS WITHHELD] |
| FOSCO, KIMBERLY A | 536 CREEKSIDE DR LOWELL IN 46356 |
| FOSCO, KIMBERLY A | ACCT  348746993 ACS SUPPORT   STOP 813G PO BOX 145566 CINCINNATI OH 45250-5566 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSLER, LAWRENCE R | 411 N 6TH ST    NO.778 EMERY SD 57332 |
| FOSS, JAMESON | 1820 JAMES AVE. #SC MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| FOSS, LEIF | [ADDRESS WITHHELD] |
| FOSS,MICHAEL GERALD | [ADDRESS WITHHELD] |
| FOSSAS, KEILA N | [ADDRESS WITHHELD] |
| FOSSAS, MARK A | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSAS, PURISIMA C | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSETT, HEATHER | 12 MERRILL ST    APT B-1 HARTFORD CT 06106 |
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST FOSSTON MN 56542 |
| FOSSUM, CASEY P. | [ADDRESS WITHHELD] |
| FOSSUM, KAREN | VESTSIDEVEIEN 527 SYLLING 3410 NORWAY |
| FOST, DANIEL | PO BOX 151524 SAN RAFAEL CA 94915 |
| FOSTER II, JOHN | [ADDRESS WITHHELD] |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO. 150 VENTURE DRIVE ATTN: LEGAL COUNSEL DOVER NH 03820 |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE DOVER NH 03820 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ALAN T | 7 MAY ST  APT 601 HARTFORD CT 06105 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, CHRISTOPHER K | [ADDRESS WITHHELD] |
| FOSTER, COLIN | 3563 NW 32 ST. OAKLAND PARK FL 33309 |
| FOSTER, DAPHNE | 712 SHERIDAN RD    206 KENOSHA WI 53140 |
| FOSTER, DAVID T | [ADDRESS WITHHELD] |
| FOSTER, DEBRA L | [ADDRESS WITHHELD] |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, EAMON C | [ADDRESS WITHHELD] |
| FOSTER, ELIZABETH G | [ADDRESS WITHHELD] |
| FOSTER, ERIN | [ADDRESS WITHHELD] |
| FOSTER, ERWIN H | [ADDRESS WITHHELD] |
| FOSTER, EVERTON A | 5 PURITAN DR BLOOMFIELD CT 06002 |
| FOSTER, GARRETT A | [ADDRESS WITHHELD] |
| FOSTER, GLORIA | [ADDRESS WITHHELD] |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR    2A IN 46545 |
| FOSTER, JOHN J | [ADDRESS WITHHELD] |
| FOSTER, JOHN J | [ADDRESS WITHHELD] |
| FOSTER, JOYCE | [ADDRESS WITHHELD] |
| FOSTER, KENDRICK | 1821 KINGSLAND AVE ORLANDO FL 32808 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, NELSON | [ADDRESS WITHHELD] |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| FOSTER, ROBERT E | [ADDRESS WITHHELD] |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST    2D CHICAGO IL 60619 |
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, SUSAN J | PO BOX 152 EAST WOODSTOCK CT 06244 |
| FOSTER, THEODORE | 2832 W AMELIA ST ORLANDO FL 32805-1102 |
| FOSTER, THEODORE | 2832 W AMELIA ST STE 2005 ORLANDO FL 32805 |
| FOSTER, THOAMS | 124 BERKELEY LN WILLIAMSBURG VA 231853409 |
| FOSTER, THOMAS W | 666 N DIXIE HWY HOLLYWOOD FL 33020 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |

| Claim Name | Address Information |
|---|---|
| FOSTER, WENDY M | [ADDRESS WITHHELD] |
| FOSTER, WILLIE | 7451 NW 10TH CT PLANTATION FL 33313 |
| FOSTER,ALEXANDRA O | [ADDRESS WITHHELD] |
| FOSTER,BRIDGET A | [ADDRESS WITHHELD] |
| FOSTER,CHRISTINE | [ADDRESS WITHHELD] |
| FOSTER,CHRISTOPHER A | [ADDRESS WITHHELD] |
| FOSTER,DANIEL T | [ADDRESS WITHHELD] |
| FOSTER,HANNAH B | [ADDRESS WITHHELD] |
| FOSTER,NAKITA C | [ADDRESS WITHHELD] |
| FOSTER-BREWINGTON, ERNA | 9262 WEDGEWOOD LA TAMARAC FL 33321 |
| FOSZCZ, JOSEPH | [ADDRESS WITHHELD] |
| FOSZCZ, MARTIN | [ADDRESS WITHHELD] |
| FOTAGRAPHY | [ADDRESS WITHHELD] |
| FOTE', ANTHONY | [ADDRESS WITHHELD] |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL,JARELL M. | [ADDRESS WITHHELD] |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO CLUB ENTERPRISES INC | 14125 GANNET ST    STE 105 SANTA FE SPRINGS CA 90670 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE BURBANK CA 91510 |
| FOTOKEM | PO BOX 7755 BURBANK CA 91510-7750 |
| FOTOWORKS | 5069 EXPOSITION BLVD LOS ANGELES CA 90016 |
| FOTOWORKS | 8885 VENICE BLVD    STE 103 LOS ANGELES CA 90034 |
| FOUCH, ROBERT | 26 IVY PLACE VALLEY STREAM NY 11581 |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUND MAGAZINE | 320 S MAIN STREET    SUITE A ANN ARBOR MI 48104 |
| FOUNDATION ASSOCIATES INC | [ADDRESS WITHHELD] |
| FOUNDATION ASSOCIATES INC | [ADDRESS WITHHELD] |
| FOUNDATION FOR EARLY CHILDHOOD EDUCATION | 3360 FLAIR DRIVE  SUITE 100 EL MONTE CA 91731 |
| FOUNDATION FOR LI STATE PARKS INC | PO BOX 247 BABYLON NY 11702 |
| FOUNDATION III | RE: WEST PALM BEACH 324 DATUR C/O APPLEFIELD WAXMAN 2801 PGA BLVD., SUITE 220 PALM BEACH GARDENS FL 33410 |
| FOUNDATION III | 5601 CORP WAY NO. 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | C/O APPLEFIELD WAXMAN 2801 PGA BLVD    STE 220 PALM BEACH GARDEN FL 33401 |
| FOUNDATION III | C/O WAXMAN PROPERTY GROUP 5601 CORPORATE WAY  SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III, LLC D/B/A DATURA PLACE | RE: WEST PALM BEACH 324 DATUR 5601 CORPORATE WAY SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNDATION OF LAW FOR YOUTH INC | 100 N LASALLE       STE 1520 CHICAGO IL 60602 |
| FOUNDATION, NHCLU | 18 LOW AVE CONCORD NH 03301-4902 |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY SIRIUS LLC NEW YORK NY 10023-2106 |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE FOUNTAIN VILLAGE MANCHESTER CT 06040 |
| FOUNTAIN VILLAGE | 175 DOWNEY DR SHARON FREDDO MANCHESTER CT 06040 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD       605 BALTIMORE MD 21208-4061 |
| FOUNTAIN, ROBERT | 45 CHURCH ST CHAZY NY 12921 |
| FOUNTAIN, SUSAN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FOUNTAIN, WAYNE S | [ADDRESS WITHHELD] |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOUNTAINS JEWELERS | 801 S UNIVERSITY DR PLANTATION FL 33324-3336 |
| FOUR FINGERS OS INC | NATURES TABLE CAFE 7512 DR PHILLIPS BLVD  STE 50 306 ORLANDO FL 32819 |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH WILLIAMSBURG VA 23185 |
| FOUR POINTS HOTEL        R | YORK ST WILLIAMSBURG VA 23185 |
| FOUR POINTS SHERATON | 3400 AIRPORT RD ALLENTOWN PA 18109-9316 |
| FOUR SEASONS HEATING | 5701 W 73RD ST BEDFORD PARK IL 60638-6213 |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST BEDFORD PARK IL 606386213 |
| FOUR SEASONS HOTEL | 120 E DELAWARE PL CHICAGO IL 60611 |
| FOUR SEASONS HOTEL | 160 EAST PEARSON STREET AT WATER TOWER PLACE CHICAGO IL 60611 |
| FOUR SEASONS HOTEL HOUSTON LP | 1300 LAMAR ST HOUSTON TX 77010 |
| FOUR SEASONS HOTEL ST LOUIS | 999 NORTH SECOND ST ST LOUIS MO 63102 |
| FOUR SEASONS HOTELS | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS HOTELS & RESORT CORP. | TWO DOLE DRIVE WEST LAKE VILLAGE CA 91362 |
| FOUR SEASONS ORLANDO | 5005 VETERANS MEMORIAL HWY HOLBROOK NY 11741-4506 |
| FOUR SEASONS RESORT WHISTLER | 4591 BLACKCOMB WAY WHISTLER BC V0N 1B4 CAN |
| FOUR SEASONS SCOTTSDALE | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 LOS ANGELES CA 90010 |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. SOMERS CT 06071 |
| FOURHMAN, JOSEPH L | [ADDRESS WITHHELD] |
| FOURMAN INDUSTRIES INC | 1864 DEL AMO BLVD    UNIT A TORRANCE CA 90501 |
| FOURMONT, ELISABETH | 2267 MAGANS OCEAN WALK VERO BEACH FL 32963 |
| FOURNIER, JOE | 170 N RIDGELAND OAK PARK IL 60302 |
| FOURNIER, SHARON A | [ADDRESS WITHHELD] |
| FOURNIER,DORINE M. | [ADDRESS WITHHELD] |
| FOURPOINTS COMMUNICATIONS LLC | 35332 SE CENTER ST SNOQUALMIE WA 98065 |
| FOURTH OF JULY TOWN CELEBRATION | COMMITTEE INC SCOTT KAUPIN PO BOX 2803 ENFIELD CT 06083-3203 |
| FOUST,ERIK R | [ADDRESS WITHHELD] |
| FOUT,SUE E | [ADDRESS WITHHELD] |
| FOUTS, DONNA L | [ADDRESS WITHHELD] |
| FOUX,MICHAEL C | [ADDRESS WITHHELD] |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLE, MAC | [ADDRESS WITHHELD] |
| FOWLER KEEGAN, SELENA | [ADDRESS WITHHELD] |
| FOWLER, ADRA | 1220 NW 16TH AVE APT 3 BOCA RATON FL 334862052 |
| FOWLER, ANDREW SCOTT | 1209 WESTMINSTER AVE WASHINGTON IL 61571 |
| FOWLER, CHARLES D | [ADDRESS WITHHELD] |
| FOWLER, JAMES | 1811 LYNDON RD SAN DIEGO CA 92103 |
| FOWLER, LARRY | [ADDRESS WITHHELD] |
| FOWLER, LISA | 5 WEBSTER TERRACE HANOVER NH 03755 |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FOWLER, RICHARD | [ADDRESS WITHHELD] |
| FOWLER, RONALD | 330 7TH ST N ALLENTOWN PA 18102 |
| FOWLER, RONALD | 759-1/2 N JORDAN ST ALLENTOWN PA 18102 |
| FOWLER, RUTH H | [ADDRESS WITHHELD] |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, STEPHEN A | [ADDRESS WITHHELD] |
| FOWLER, WILLIAM R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOWLER, DONNYEILL | [ADDRESS WITHHELD] |
| FOWLER, JAMES E | [ADDRESS WITHHELD] |
| FOWLER, JEREMY R | [ADDRESS WITHHELD] |
| FOWLER, KIMBERLY D | [ADDRESS WITHHELD] |
| FOWLER, KIRON | [ADDRESS WITHHELD] |
| FOWLER, LAURA E | [ADDRESS WITHHELD] |
| FOWLER, RICHARD | [ADDRESS WITHHELD] |
| FOWLKES, JEROME D | [ADDRESS WITHHELD] |
| FOX | MS. MAUREEN DALEY 10201 W PICO BLVD 101/5290 LOS ANGELES CA 90035 |
| FOX | 9 BROADCAST PLZ SECAUCUS NJ 07094-2913 |
| FOX & OBELL | 401 E ILLINOIS CHICAGO IL 60611 |
| FOX & SPILLANE LLP | 1888 CENTURY PARK E STE 1000 LOS ANGELES CA 900671714 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX AUTOMOTIVE  [FOX CHEVROLET] | 6633 SECURITY BLVD BALTIMORE MD 21207 |
| FOX AUTOMOTIVE  [FOX OF TIMONIUM] | 60 E PADONIA RD TIMONIUM MD 21093 |
| FOX BECKER GRANITE CO | PO BOX 439 10 RAPALLO AVE MIDDLETOWN CT 06457 |
| FOX BROADCASTING | 10201 WEST PICO BLVD. BUILDING 100 - ROOM 4380 ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | ATTN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BOULEVARD BLDG 101 RM 5290 C/O MAUREEN P DALEY LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BLVD BLDG 100 ROOM 3600 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BOULEVARD BLDG 743 ROOM 5 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING COMPANY | PO BOX 96616 840 S CANAL STREET CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD LOS ANGELES CA 90035 |
| FOX DELIVERY | EDS DELIVERY PO BOX 11137 NEWPORT NEWS VA 23601 |
| FOX GENERAL CONTRACTING INC | 108 N RADDANT RD BATAVIA IL 60510 |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE CHICAGO IL 608032828 |
| FOX II, RUSSELL C | [ADDRESS WITHHELD] |
| FOX INSTITUTE OF BUSINESS | 99 SOUTH STREET WEST HARTFORD CT 06110 |
| FOX IV TECHNOLOGIES | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX JR, FRANCIS | [ADDRESS WITHHELD] |
| FOX LAKE VOLUNTEER FIRE DEPT | 66 THILLEN DR FOX LAKE IL 60020 |
| FOX MEADOW APTS | PO BOX 849 MATTCO EQUITIES INC HARRISON NY 10528-0849 |
| FOX METRO | 682 STATE ROUTE 31 OSWEGO IL 60543 |
| FOX NETWORK DISTRIBUTION | ATTN: JON HOOKSTRATTEN, EVP 10201 W. PICO BLVD. 100/2480 LOS ANGELES CA 90035 |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS ATTN: PRESIDENT NEW YORK NY 10036 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS 22 FL NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST  NW     STE 550 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| FOX NEWS NETWORK LLC | PO BOX 19400 ATTN  JUDY SLATER NEWARK NJ 07195 |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | C/O HOGAN & HARTSON LLP ATTN: TIMOTHY J. LYDEN 8300 GREENSBORO DRIVE, SUITE 110 MCLEAN VA 22102 |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| FOX ON DEMAND | 407 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| FOX PAC BOARD | [ADDRESS WITHHELD] |
| FOX PAC BOARD | [ADDRESS WITHHELD] |
| FOX PAC BOARD | [ADDRESS WITHHELD] |
| FOX PAC BOARD | [ADDRESS WITHHELD] |
| FOX PAC BOARD | [ADDRESS WITHHELD] |
| FOX REALITY | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213 |
| FOX REALITY CHANNEL | 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES CA 90025 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOX RESIDENTIAL AUCTIONS LLC | 17 WARREN RD SUITE 8A PIKESVILLE MD 21208 |
| FOX ROTHSCHILD OBRIEN & FRANKEL LLP | 2000 MARKET ST 10TH FLR PHILADELPHIA PA 19103-3291 |
| FOX SEARCHLIGHT | PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX SEARCHLIGHT | 9 BROADCAST PLZ SECAUCUS NJ 07094-2913 |
| FOX SEARCHLIGHT PICTURES | 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| FOX SPILLANE SHAEFFER LLP | 1888 CENTURY PARK E STE LOS ANGELES CA 900671714 |
| FOX SPORTS | TWO PENNSYLVANIA PLZ NEW YORK NY 10121-0091 |
| FOX SPORTS MIDWEST | 700 UNION STATION ST. LOUIS MO 63103 |
| FOX SPORTS NET | 1440 SOUTH SEPULVEDA BOULEVARD SUITE #257 LOS ANGELES CA 90025 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 10000 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 15154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD TRAILER 743  ROOM 4 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD BLDG 100, ROOM 2525 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | ATTN CIRO J ABATE 10201 WEST PICO BLVD BLDG 100 /ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | PO BOX 900 ATTN: CRAIG BURGNER BEVERLY HILLS CA 90213-0900 |
| FOX SPORTS PRODUCTIONS | DALEY, MAUREEN 10201 WEST PICO BOULEVARD LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | FOX DIGITAL 10201 W PICO BLVD  MAIL CODE 101 3102 LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | 4640 COLLECTION CENTER DR ACCT  3752152821   BOX 4640 CHICAGO IL 60693 |
| FOX TELEVISION STATIONS INC | WJW - TV 5800 SOUTH MARGINEL RD CLEVELAND OH 44103 |
| FOX TELEVISION STATIONS INC | FOX 13 KSTU 5020 W AMELIA EARHART DR SALT LAKE CITY UT 84116 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT 205 N MICHIGAN AVE     2ND FLR CHICAGO IL 60601 |
| FOX TELEVISION STATIONS INC | WNYW FOX 5 5561 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX TRANSPORTATION | 8610 HELMS AVE. MIKE FOX, PRESIDENT RANCHO CUCAMONGA CA 91730 |
| FOX TRANSPORTATION INC | PO BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213-0900 |
| FOX VALLEY CHEMICAL CO | 5201 MANN DR RINGWOOD IL 60072 |
| FOX VALLEY CHEMICAL CO | PO BOX 129 RINGWOOD IL 60072 |
| FOX VALLEY FIRE & SAFETY COMPAN | 1730 BERKLEY ST ELGIN IL 60123 |
| FOX VALLEY FIRE & SAFETY COMPAN | 2730 PINNACLE DRIVE ELGIN IL 60124 |
| FOX VALLEY FORMS CORPORATION | 719 S MAIN ST, SUITE B LOMBARD IL 60148 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY MALL LLC | WESTFIELD FOX VALLEY 195 FOX VALLEY CENTER DR AURORA IL 60504 |

| Claim Name | Address Information |
| --- | --- |
| FOX VALLEY MALL LLC | LOCKBOX 99029 PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 ATTN: LEGAL COUNSEL PLAINFIELD IL 60544 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CENTER ATTN: LINDA MOJICA CALUMET CITY IL 60409 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CTR CALUMET CITY IL 60409 |
| FOX WEB PRESS INC | PO BOX 41047 BATON ROUGE LA 70835 |
| FOX, AUBREY | 1831 MADISON AVE NO 6A NEW YORK NY 10035 |
| FOX, CARIESSA L | 2802 ROSALEE DR HAMPTON VA 23661 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, CHAD | [ADDRESS WITHHELD] |
| FOX, DAN | [ADDRESS WITHHELD] |
| FOX, DANIEL W. | [ADDRESS WITHHELD] |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, DEWEY N | [ADDRESS WITHHELD] |
| FOX, DOLORES | [ADDRESS WITHHELD] |
| FOX, DOUGLAS B. | [ADDRESS WITHHELD] |
| FOX, DOUGLAS B. | [ADDRESS WITHHELD] |
| FOX, EDWARD J | [ADDRESS WITHHELD] |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, JACOB | [ADDRESS WITHHELD] |
| FOX, JACOB Q | [ADDRESS WITHHELD] |
| FOX, JAMES A | 15A UPTON ST BOSTON MA 02118 |
| FOX, JON G | 8 CONANT RD HANOVER NH 03755-2215 |
| FOX, KIRSTEN L | [ADDRESS WITHHELD] |
| FOX, LLOYD R | [ADDRESS WITHHELD] |
| FOX, PENNY L | 35 KEMPER AVE APT B WESTMINSTER MD 21157 |
| FOX, QUINTON | [ADDRESS WITHHELD] |
| FOX, REVON | [ADDRESS WITHHELD] |
| FOX, ROBERT F | [ADDRESS WITHHELD] |
| FOX, RYAN | 707 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| FOX, SHANNON M | [ADDRESS WITHHELD] |
| FOX, STEVEN W | [ADDRESS WITHHELD] |
| FOX, SUSAN | PO BOX 55185 PORTLAND OR 97238 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOX, TRACY G | [ADDRESS WITHHELD] |
| FOX,BRUCE H | [ADDRESS WITHHELD] |
| FOX,CYNTHIA L | [ADDRESS WITHHELD] |
| FOX,ERNEST | [ADDRESS WITHHELD] |
| FOX,GREGORY W | [ADDRESS WITHHELD] |
| FOX,JOHN A | [ADDRESS WITHHELD] |
| FOX,LINDA R | [ADDRESS WITHHELD] |
| FOX,MERLE R | [ADDRESS WITHHELD] |
| FOX,MICHAEL H | [ADDRESS WITHHELD] |
| FOX,PAUL J | [ADDRESS WITHHELD] |
| FOX,WANDA M | [ADDRESS WITHHELD] |
| FOX,WILLIAM T | [ADDRESS WITHHELD] |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 ATTN: LEGAL COUNSEL Toronto ON M4W 3E2 CANADA |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| FOXCO ACQUISTION SUB LLC | 1717 DIXIE HIGHWAY  SUITE 650 FORT WRIGHT KY 41001 |

| Claim Name | Address Information |
| --- | --- |
| FOXMAN, ABRAHAM | ANIT DEFAMATION LEAGUE 605 THIRD AVE NEW YORK NY 10158 |
| FOXS PIZZA DEN | 136 S 3RD ST EASTON PA 18042-4504 |
| FOXWORTH, MALINDA R | [ADDRESS WITHHELD] |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOY,BRIAN A | [ADDRESS WITHHELD] |
| FOYE, CHERRILYN ELAINE | 9999 SUMMERBREEZE DR APT 418 SUNRISE FL 33322 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. ADDISON IL 60101 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT      NO.200 ADDISON IL 60101 |
| FP MAILING SOLUTIONS | CMRS-FP PO BOX 0505 CAROL STREAMS IL 60132-0505 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60122 |
| FP&L | 9250 W FLAGLER ST MIAMI FL 33174-3414 |
| FPC HOLDINGS INC | PO BOX 17491 BALTIMORE MD 21297-1491 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. CANYON COUNTRY CA 91351 |
| FPI/ MEDICI | 725 BIXEL ST. LA CA 90017 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. LA CA 90042 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY CANYON COUNTRY CA 91351 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE SANTA CLARITA CA 91387 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE LA CA 90012 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. SANTA CLARITA CA 91387 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. SANTA CLARITA CA 91351 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. LA CA 90017 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD ATTN:  DONNA CAMPBELL JUNO BEACH FL 33408 |
| FPS PAYROLL SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MEXICO |
| FRACE, MATTHEW | 1302 AIRLIE WAY      H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRACK JR, ARLINGTON T | [ADDRESS WITHHELD] |
| FRACK, JACQUELINE S | [ADDRESS WITHHELD] |
| FRACK,ARLINGTON | [ADDRESS WITHHELD] |
| FRADENBURGH, AMY | [ADDRESS WITHHELD] |
| FRADENBURGH, AMY RENEE | [ADDRESS WITHHELD] |
| FRADKIN, PHILIP | PO BOX 817 PT REYES STATION CA 94956 |
| FRAGA, JOAQUIM M | [ADDRESS WITHHELD] |
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRAGER, RAYMOND A | [ADDRESS WITHHELD] |
| FRAGER,SARAH | [ADDRESS WITHHELD] |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST WHITEHALL PA 18052 |
| FRAGNITO, CARMEN | 35 JORDAN DR  APT 5 WHITEHALL PA 18052 |
| FRAGOMEN DEL REY & BERNSEN | 3003 N CENTRAL AVE PHOENIX AZ 85012-2902 |
| FRAHM, JOHN | [ADDRESS WITHHELD] |
| FRAIBERG,MARINA | [ADDRESS WITHHELD] |
| FRAIN,DIANE E | [ADDRESS WITHHELD] |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE REISTERSTOWN MD 21136 |
| FRAIRE, CLARA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FRAIRE, JAVIER J | [ADDRESS WITHHELD] |
| FRAIZER, FRANCINE | 233 WEST CENTER ST MANCHESTER CT 06040 |
| FRAKES, WILLIAM | 101 PARK PLACE BLVD    STE 3 KISSIMMEE FL 34741 |
| FRALICKS, SCOTT B | [ADDRESS WITHHELD] |
| FRAME DESIGN | 4610 N WILDWOOD AVE WHITEFISH BAY WI 53211 |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRAMMOLINO,RALPH A | [ADDRESS WITHHELD] |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |
| FRAN COOLEY | 172 MAIN ST. AVON CT 06001 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRAN ONETO | 3259 ALDER AVE. MERCED CA 95340 |
| FRAN SZCZUCKI | [ADDRESS WITHHELD] |
| FRAN TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 ATTN: LEGAL COUNSEL SOUTH SAN FRANCISCO CA 94080 |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE WINTER SPRINGS FL 32708-3466 |
| FRANCE, KIMBERLY | 315 PANAMA CIR SUITE 2603 WINTER SPRINGS FL 32708 |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCEL,LAURA A | [ADDRESS WITHHELD] |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD LOS ANGELES CA 90016 |
| FRANCES BRADY | [ADDRESS WITHHELD] |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DINKELSPIEL | 971 ALVARADO ROAD BERKELEY CA 94705 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES DYER HICKMAN | 133 MCKINNEY ST. SUITE 205 FARMERSVILLE TX 75442 |
| FRANCES E RUDNER | [ADDRESS WITHHELD] |
| FRANCES EMBRY | [ADDRESS WITHHELD] |
| FRANCES ESPINO | [ADDRESS WITHHELD] |
| FRANCES FERRARO | [ADDRESS WITHHELD] |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GOLDIN LITERARY AGENCY | 57 EAST 11TH STREET NEW YORK NY 10003 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HADLEY | 300 HOT SPRINGS SANTA BARBARA CA 96980 |
| FRANCES HAVILAND | [ADDRESS WITHHELD] |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MCNAMARA | [ADDRESS WITHHELD] |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 1810 VICTORIA GARDENS DR DELAND FL 32724 |
| FRANCES MICK | [ADDRESS WITHHELD] |
| FRANCES MOORE LAPPE | NATIONAL ENVIRONEMNT TRUST 6 FROST STREET #3 CAMBRIDGE MA 02140 |

| Claim Name | Address Information |
|---|---|
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES NEWBORN | 4229 MCCLUNG DR LOS ANGELES CA 90008 |
| FRANCES O JAHMELIK | [ADDRESS WITHHELD] |
| FRANCES O'DONNELL | [ADDRESS WITHHELD] |
| FRANCES PALADINI | [ADDRESS WITHHELD] |
| FRANCES PARKER | [ADDRESS WITHHELD] |
| FRANCES PERRY | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES RING | 9805 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SMITH | [ADDRESS WITHHELD] |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6912 |
| FRANCES STONER SAUNDERS | FLAT 4 130 TALBOT RD GT LON ENGLAND W11 1JA UNITED KINGDOM |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES TUNNO MILLS | 1328 NORTON AVE. GLENDALE CA 91202 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES XAVIER WARDE SCHOOL | 120 S DES PLAINES ST CHICAGO IL 60661 |
| FRANCES XAVIER WARDE SCHOOL | 751 N STATE ST CHICAGO IL 60610 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCES,ANTONIO C | [ADDRESS WITHHELD] |
| FRANCESCA KRITZ | 11702 LOVEJOY STREET SILVER SPRING MD 20902 |
| FRANCESCA PROCHAZKA | [ADDRESS WITHHELD] |
| FRANCESCA RATNER | 898 BROMLEY PLACE NORTHBROOK IL 60062 |
| FRANCESCHINA, PETER J | [ADDRESS WITHHELD] |
| FRANCESCHINI, ROSANNA | 1650 EAST HILL RD WILITIS CA 95490 |
| FRANCESCO BROLI | PO BOX 5700-00200 NAIROBI 0 KEN |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD WILLIAMSBURG VA 23188 |
| FRANCESCOS RESTAURANT | 318 FRANKLIN AVE HARTFORD CT 06114 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BD - 1328 | COURT-ORDERED DEBT COLLECTIONS RANCHO CORDOVA CA 95741-1328 |
| FRANCHISE TAX BD VEHICLE REG. | P. O. BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| FRANCHISE TAX BD-0021 | P.O. BOX 942867 SACRAMENTO CA 94267-0021 |
| FRANCHISE TAX BD. | PO BOX 1237 RANCHO CORDOVA CA 95471-1237 |
| FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-2021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460 RANCHO CORDOV CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| FRANCHISE TAX BOARD | PO BOX 419001 RANCHO CORDOVA CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |
| FRANCIE LIN | 54 TAMALPAIS BERKELEY CA 94708 |
| FRANCINE A BROWN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FRANCINE DU PLESSIX GRAY | 102 MELIUS ROAD WARREN CT 06754 |
| FRANCINE PROSE | 20 WEST 22ND STREET, SUITE 1603 NEW YORK NY 10010 |
| FRANCINE PROSE | 39 E 12TH ST NEW YORK NY 10003 |
| FRANCINE VERRETT | 21564 ENCINA RD TOPANGA CA 90290 |
| FRANCIOSI,JULIE A | [ADDRESS WITHHELD] |
| FRANCIS B KENT | [ADDRESS WITHHELD] |
| FRANCIS BAUMMER | [ADDRESS WITHHELD] |
| FRANCIS BIGGIO | [ADDRESS WITHHELD] |
| FRANCIS BISCHOFF | 170 TREASURE LN GREEN ACRES FL 33463 |
| FRANCIS BOYLE | UNIVERSITY OF ILLINOIS 504 E PENNSYLVANIA AVE CHAMPAGNE IL 61820 |
| FRANCIS C HAMMITT & LOIS C HAMMITT TR UA | 02/04/94 THE FRANCIS C HAMMITT TRUST BOX 505 PRINCEVILLE IL 61559-0505 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS D ORBIN | [ADDRESS WITHHELD] |
| FRANCIS E O'TOOLE | [ADDRESS WITHHELD] |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS GIORGETTI | [ADDRESS WITHHELD] |
| FRANCIS HARVEY | [ADDRESS WITHHELD] |
| FRANCIS HUGHES | [ADDRESS WITHHELD] |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS J LOGAN JR FOUNDATION INC | PO BOX 8050 GARDEN CITY NY 11530-8050 |
| FRANCIS JORDAN | [ADDRESS WITHHELD] |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS LEWIS | [ADDRESS WITHHELD] |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS O'BRIEN | [ADDRESS WITHHELD] |
| FRANCIS ONORATO | [ADDRESS WITHHELD] |
| FRANCIS P. PANDOLFI | [ADDRESS WITHHELD] |
| FRANCIS PETERS | 4 WASHINGTON SQUARE VILLAGE APT., 11I NEW YORK NY 10012 |
| FRANCIS PIERRE | [ADDRESS WITHHELD] |
| FRANCIS RIZZI | [ADDRESS WITHHELD] |
| FRANCIS SCOTT KEY MOTEL | 12806 OCEAN GTWY OCEAN CITY MD 218429546 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS V. ADAMS | 650 FIRST AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| FRANCIS WALSH | [ADDRESS WITHHELD] |
| FRANCIS, ARTHUR | 940 NW 34TH WAY FT LAUDERDALE FL 33311 |
| FRANCIS, CHRISTINE Y | 9945 NOB HILL LANE SUNRISE FL 33351 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, CONROY A | 4260 NW 26TH STREET LAUDERHILL FL 33313 |
| FRANCIS, ELAINE A | [ADDRESS WITHHELD] |
| FRANCIS, EMMANUEL | [ADDRESS WITHHELD] |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, NICOLE | [ADDRESS WITHHELD] |
| FRANCIS, PAUL L | 7331 NW 36TH ST LAUDERHILL FL 33319 |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1 CHICAGO IL 60618 |
| FRANCIS, SHAWN | 3898 NW 37TH ST LAUDERDALE LAKES FL 33309 |
| FRANCIS, SIDNEY D | [ADDRESS WITHHELD] |
| FRANCIS, STANLEY CHARLES | 1130-301 TRINITY PINES LN RALEIGH NC 27607 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCIS,ALECIA | 7950 HAMPTON BLVD. APT. NO. 507 NORTH LAUDERDALE FL 33068 |
| FRANCIS,ENJOLI | [ADDRESS WITHHELD] |
| FRANCIS,HENRY | [ADDRESS WITHHELD] |
| FRANCIS,JED | [ADDRESS WITHHELD] |
| FRANCIS,LAURA | 7449 NW 34 ST LAUDERHILL FL 33319 |
| FRANCIS,WILLIAM | [ADDRESS WITHHELD] |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 HOMEWOOD IL 604304615 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 LOS ANGELES CA 90026 |
| FRANCISCO C DIAZ | [ADDRESS WITHHELD] |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO LETELIER | 567 3/4 BROOKS AVENUE VENICE CA 90291 |
| FRANCISCO MEDINA | 7440 E BROOKS DRIVE TUCSON AZ |
| FRANCISCO SOTO | 101 SW 10 ST HALLANDALE FL 33009 |
| FRANCISCO VARA-ORTA | [ADDRESS WITHHELD] |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO, ALFREDO | [ADDRESS WITHHELD] |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520 CHICAGO IL 60602 |
| FRANCISCO, ALLEN | C/O STAYER & GAINSBERG, P.C. ATTN: JARED B. STAYER 120 W. MADISON ST. CHICAGO IL 60602 |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1 CHICAGO IL 60647 |
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCISCO,ANGELINA | [ADDRESS WITHHELD] |
| FRANCISCO,MONICA | [ADDRESS WITHHELD] |
| FRANCISCO,TONYA L | [ADDRESS WITHHELD] |
| FRANCISKOVICH, NICHOLAS | [ADDRESS WITHHELD] |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N LOS ANGELES CA 90067 |
| FRANCK, MARION | 2235 ALAMEDA AVE DAVIS CA 95616 |
| FRANCK, VALIZDEH | 86-32 109 ST RICHMOND HILL NY 11418 |
| FRANCO FORCI | VIA CIMABUE 45 GROSSETO 58100 |
| FRANCO TOMAINO | [ADDRESS WITHHELD] |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCO, ANTONIO S | 51 GENE ST EAST HAVEN CT 06512 |
| FRANCO, CARLO'S | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, CARLOS E | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, DAVID | [ADDRESS WITHHELD] |
| FRANCO, FABIOLA | [ADDRESS WITHHELD] |
| FRANCO, IRMA | [ADDRESS WITHHELD] |
| FRANCO, JAIME A | [ADDRESS WITHHELD] |
| FRANCO, JOHN J. | [ADDRESS WITHHELD] |
| FRANCO, LARRY A | [ADDRESS WITHHELD] |
| FRANCO, MARTHA | 430 LAKEVIEW DR # 201 WESTON FL 33326 |
| FRANCO, MASSIMO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FRANCO, MELISSA | 10788 NW 83RD CT PARKLAND FL 33076 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT PARKLAND FL 33076 |
| FRANCO, RUSSKAYA | 863 SPRING CIR. APT. 106 DEERFIELD BEACH FL 33441 |
| FRANCO,IBERIO H | [ADDRESS WITHHELD] |
| FRANCO,LUIS G | [ADDRESS WITHHELD] |
| FRANCO,MANUEL | [ADDRESS WITHHELD] |
| FRANCO,PHILIPPE N | [ADDRESS WITHHELD] |
| FRANCOIS, EDNER | 20585 NW 11TH CT MIAMI GARDENS FL 33169 |
| FRANCOIS, JEAN | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| FRANCOIS, JEAN AGENER | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| FRANCOIS, KERSONLEY | 521 NE 44TH ST BOCA RATON FL 33431 |
| FRANCOIS, MATHE CINDIE | 2651 NE 1ST STREET BOYNTON BEACH FL 33435 |
| FRANCOIS,CATHY | [ADDRESS WITHHELD] |
| FRANCOIS,CLAUDEL B | [ADDRESS WITHHELD] |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 MIAMI FL 33161 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 NORTH MIAMI FL 33161 |
| FRANCOIS,GINA | [ADDRESS WITHHELD] |
| FRANCOIS,JEAN T | [ADDRESS WITHHELD] |
| FRANCOIS,MYRLANDE, JN– | 1421 NE 118TH TER MIAMI FL 33161 |
| FRANCOTYP–POSTALIA | 140 N. MITCHELL CT. SUITE 200 ADDISON IL 60101–5629 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG LANTANA FL 33462 |
| FRANDSEN, ROBYN | 1215 ANCHORS WAY  NO.241 VENTURA CA 93001 |
| FRANEK, DAVID | [ADDRESS WITHHELD] |
| FRANGELLA, NICHOLAS J | 6305 W DOLORES OAK FOREST IL 60452 |
| FRANGELLA, NICK | [ADDRESS WITHHELD] |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209 CHICAGO IL 60607 |
| FRANGOULIS PHOTOGRAPHY INC | PO BOX 75 OTTAWA IL 613500075 |
| FRANICH,DANIELLE MARIE | [ADDRESS WITHHELD] |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789–4431 |
| FRANK A STRONG JR | [ADDRESS WITHHELD] |
| FRANK ANSELMO | [ADDRESS WITHHELD] |
| FRANK ARGUN | 3758 CROWNRIDGE DR, SHERMAN OAKS CA 91403 |
| FRANK ARGUN, PRESIDENT | MEDIA DISTRIBUTION, INC. 3758 CROWNRIDGE DR. SHERMAN OAKS CA 91403 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK B. GIBNEY | 1901 EAST LAS TUNAS ROAD SANTA BARBARA CA 93101 |
| FRANK BALTHIS | PO BOX 255 DAVENPORT CA UNITES STATES |
| FRANK BASIL | [ADDRESS WITHHELD] |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BLANEY | [ADDRESS WITHHELD] |
| FRANK BOGHRATY | 22 VIA LUCENA SAN CLEMENTE CA 92673 |
| FRANK BONFIGLIO | [ADDRESS WITHHELD] |
| FRANK BUCKLEY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| FRANK BURES | 157 PAOLI STREET VERONA WI 53593 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK C DUDEK | [ADDRESS WITHHELD] |
| FRANK C PISTORIO JR | [ADDRESS WITHHELD] |
| FRANK CAMPBELL | 1712 NW 14 AVE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING ROAD, SUITE 500 OAKBROOK IL 60523 |
| FRANK CARIA EXPRESS CO. | 8 CARLTON TERRACE LONG ISLAND GARDEN CITY NY 11530 |
| FRANK CAVOTO | [ADDRESS WITHHELD] |
| FRANK CHOMA | [ADDRESS WITHHELD] |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CINCOTTA | [ADDRESS WITHHELD] |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK CUTRONE | [ADDRESS WITHHELD] |
| FRANK D BUMCROT | [ADDRESS WITHHELD] |
| FRANK D ROSSI | [ADDRESS WITHHELD] |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |
| FRANK E TONER | [ADDRESS WITHHELD] |
| FRANK EDGE | [ADDRESS WITHHELD] |
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FARINA | [ADDRESS WITHHELD] |
| FRANK FARRELL | [ADDRESS WITHHELD] |
| FRANK FAVALORO | [ADDRESS WITHHELD] |
| FRANK FAZIO | [ADDRESS WITHHELD] |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK FREUDBERG | 473 SHARON DR WAYNE PA 19087 |
| FRANK FRISINA | [ADDRESS WITHHELD] |
| FRANK G HANES | [ADDRESS WITHHELD] |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GIULIANO | [ADDRESS WITHHELD] |
| FRANK GLIONNA | [ADDRESS WITHHELD] |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUIDA | [ADDRESS WITHHELD] |
| FRANK GUTH | 1519 W WALNUT ST APT 513 ALLENTOWN PA 181024455 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |
| FRANK HARTMAN | 238 TAOS RD ALTADENA CA 91001 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 SALYERSVILLE KY 41465 |
| FRANK HOYTE | [ADDRESS WITHHELD] |
| FRANK J BARTUSEK JR | [ADDRESS WITHHELD] |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANK J SCOTT | 3346 NW 22NS ST FORT LAUDERDALE FL 33311 |
| FRANK J. BOTT | 20 TRADE STREET ASHEVILLE NC 28801 |
| FRANK JONES | 58 ROSE PARK DR TORONTO ON M4T 1R1 CANADA |
| FRANK K CHU | [ADDRESS WITHHELD] |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |
| FRANK KERMODE | 9 THE OAST HOUSE GRANGE ROAD CAMBRIDGE CB3 9AP |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLEIN | 1408 HOLLINS STREET BALTIMORE MD 21223 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK KOSA | 2218 21ST  STREET SANTA MONICA CA 90405 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO CNTY TAX COLLECTO RM 203, CNTY GOVERNMENT CTR SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTO ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L MCTAGUE JR | [ADDRESS WITHHELD] |
| FRANK L PICERNO | [ADDRESS WITHHELD] |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| FRANK LLC | 612 WEST 27TH STREET MINNEAPOLIS MN 55408 |
| FRANK LUNTZ | 1101 KING STREET, SUITE 110 ALEXANDRIA VA 22314 |
| FRANK LUNTZ | THE LUNTZ RESEARCH COMPANIES INC. 120 S. PAYNE STREET ARLINGTON VA 22314 |
| FRANK M MCLAUGHLIN | [ADDRESS WITHHELD] |
| FRANK MADDEN & MARY MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| FRANK MAGID ASSOCIATES INC | ONE RESEARCH CENTER MARION IA 52302 |
| FRANK MAGID ASSOCIATES INC | NW 5535 P O BOX 1450 MINNEAPOLIS MN 55485-5535 |
| FRANK MAGID ASSOCIATES INC | PO BOX 1414  MI 81 MINNEAPOLIS MN 55480 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN SANTA MONICA CA 90402 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MCCOURT | 16 W 77TH ST NEW YORK NY 10024 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MINCH | [ADDRESS WITHHELD] |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT     205 LAUDERDALE LKS FL 33313 |
| FRANK MOSONO | [ADDRESS WITHHELD] |
| FRANK MYERS | [ADDRESS WITHHELD] |
| FRANK N MEGARGEE | [ADDRESS WITHHELD] |
| FRANK NELSON | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| FRANK NEWPORT | THE GALLUP ORGANIZATION 502 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| FRANK OCHBERG | 4383 MAUMEE DRIVE OKEMOS MI 48864 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 136 LAKE RING DRIVE WINTER HAVEN FL 338841438 |
| FRANK P CELENZA | [ADDRESS WITHHELD] |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK P SOMERVILLE | [ADDRESS WITHHELD] |
| FRANK PACE | [ADDRESS WITHHELD] |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK PEPE | [ADDRESS WITHHELD] |
| FRANK PIERSON | 10866 WILSHIRE BLVD., 10TH FLOOR LOS ANGELES CA 90024 |
| FRANK PIERSON | 1223 N. AMALFI DR. PACIFIC PALISADES CA 90272 |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |

| Claim Name | Address Information |
| --- | --- |
| FRANK R FRANCHINI | [ADDRESS WITHHELD] |
| FRANK R SOJKA | [ADDRESS WITHHELD] |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK ROMEO | [ADDRESS WITHHELD] |
| FRANK RUGGIERO | [ADDRESS WITHHELD] |
| FRANK RUIZ | [ADDRESS WITHHELD] |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SAPP | [ADDRESS WITHHELD] |
| FRANK SCAFIDI | 4818 MARIETTA WAY SACRAMENTO CA 95841 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SCHAEFFER | 6 SECOND STREET SALISBURY MA 01952 |
| FRANK SCHUBERT | 4781 BAMBOO WAY FAIR OAKS CA 95628 |
| FRANK SEIDL | [ADDRESS WITHHELD] |
| FRANK SERRUTO | [ADDRESS WITHHELD] |
| FRANK SIGISMONDI | [ADDRESS WITHHELD] |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK SMYTH | 4449 WARREN STEET, NW WASHINGTON DC 20016 |
| FRANK SNOW | 5865 HAVERHILL RD  #304 WEST PALM BCH FL 33407 |
| FRANK SOTTILE | [ADDRESS WITHHELD] |
| FRANK STEWART | P.O. BOX 962 FAYETTE AL 35555 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK TORREZ | [ADDRESS WITHHELD] |
| FRANK W. METTRICK | 220 EAST 42ND ST. PORTION OF SUITE 400 NEW YORK NY 10017 |
| FRANK WAGNER | [ADDRESS WITHHELD] |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WALKER | [ADDRESS WITHHELD] |
| FRANK WHITFORD | 69 HIGH ST GREAT  WILBRAHAM CAMBRIDGE CB1 5JD |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD ABINGTON PA 19046 |
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WILLIAMS | 817 NW 4 AVENUE BOYNTON BEACH FL 33426 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK WOOD | [ADDRESS WITHHELD] |
| FRANK YOUNG | 2500 S USHIGHWWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK ZYGMUNT | 1928 KIMBERLY CT DARIEN IL 605615369 |
| FRANK'S PIZZA | 4422 BIRKLAND PL UNIT 1 EASTON PA 18045 4711 |
| FRANK, ALAN | [ADDRESS WITHHELD] |
| FRANK, AMALIA C | [ADDRESS WITHHELD] |
| FRANK, BARBARA | 569 N ROSSMORE AVE  SUITE NO.206 LOS ANGELES CA 90004 |
| FRANK, CHRISTOPHER | [ADDRESS WITHHELD] |
| FRANK, CYNTHIA | [ADDRESS WITHHELD] |
| FRANK, DAN | [ADDRESS WITHHELD] |
| FRANK, DANIEL | 7800 FORESTHILL LANE PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
| --- | --- |
| FRANK, HILDA | 16W710 56TH PL        2 CLARENDON HILLS IL 60514 |
| FRANK, JENIFER B | [ADDRESS WITHHELD] |
| FRANK, JOHN | [ADDRESS WITHHELD] |
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |
| FRANK, JOHN W | [ADDRESS WITHHELD] |
| FRANK, NATHANIEL | [ADDRESS WITHHELD] |
| FRANK, NOAH A | [ADDRESS WITHHELD] |
| FRANK, THOMAS | 947 S BEDFORD ST LOS ANGELES CA 90035 |
| FRANK, THOMAS M | 1005 GREENFIELD LANE MT PROSPECT IL 60056 |
| FRANK, TIMOTHY G | [ADDRESS WITHHELD] |
| FRANK, WILLIAM J | [ADDRESS WITHHELD] |
| FRANK,ANNIE L | [ADDRESS WITHHELD] |
| FRANK,CHRISTIAN HUNTER | [ADDRESS WITHHELD] |
| FRANK,RACHEL L. | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| FRANK,SANDRA ROTHSTEIN | 9715 NW 18TH STREET CORAL SPRINGS FL 33071 |
| FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200 DENVER CO 80202 |
| FRANKE, SHAWN | [ADDRESS WITHHELD] |
| FRANKEL AUTOMOTIVE/PARENT    [CHESAPEAKE | CADILLAC] 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT    [FRANKEL | ACURA] 10400 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT    [FRANKEL | CADILLAC] 11227 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| FRANKEL AUTOMOTIVE/PARENT    [FRANKEL | LANDROVER] 10260 YORK ROAD COCKEYSVILLE MD 21030 |
| FRANKEL&CHESAPEAKE CADILLAC | 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL, ALEX | 843 SOUTH VAN NESS AVENUE  NO.2 SAN FRANCISCO CA 94110 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKEL, JACALYN | [ADDRESS WITHHELD] |
| FRANKEL, SHELDON E | [ADDRESS WITHHELD] |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE OAK PARK IL 60302 |
| FRANKENFIELD, TIMOTHY M | [ADDRESS WITHHELD] |
| FRANKENTHAL, KIMBERLY G | 266 PARK AVE HIGHLAND PARK IL 60035 |
| FRANKETT,JAY R | [ADDRESS WITHHELD] |
| FRANKFORD EXXON | 6300 BELAIR RD BALTIMORE MD 21206 |
| FRANKFORT MIDDLE SCHOOL | MR. TOM EDGETT 328 SHELBY ST. FRANKFORT KY 40601 |
| FRANKFURT KURNIT KLEIN & SELZ PC | 488 MADISON AVE NEW YORK NY 10022 |
| FRANKIE JONES | P.O. BOX 1097 INGLEWOOD CA 90308 |
| FRANKIE THOMPSON | [ADDRESS WITHHELD] |
| FRANKLIN 4194 STRATEGIC SERIES | STRATEGICINCOME FUND ATTN: REEMA AGARWAL ONE FRANKLIN PKWY, BLD 920, 1ST FL SAN MATEO CA 94044 |
| FRANKLIN 4884 TEMPLETON VAR INSURANCE | PRODUCTS TR-STRATEGIC INCOME SECURITIES FD, ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN A CARROLL | [ADDRESS WITHHELD] |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE        STE 201 HARTFORD CT 06114 |
| FRANKLIN CAMPOS | 801 NE 3RD ST HALLANDALE FL 33009 |
| FRANKLIN CARIFA | 60 MOHAWK ST NEW BRITAIN CT 06053-2418 |
| FRANKLIN CLO IV LIMITED | ATTN: CHRISTINE  VILLALUZ P O BOX 908GT GEORGE TOWN CAYMAN ISLANDS |
| FRANKLIN CLO V LTD | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BUILDING 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN CLO VI LTD | ATTN: REEMA AGARWA WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN, CAYMAN I GEORGE TOWN CAYMAN ISLANDS |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. CHESTNUT HILL EAST NEW HAVEN CT 06511 |
| FRANKLIN D DEAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 WOODLAND HILLS, CA 91367 |
| FRANKLIN DISPLAY GROUP | 910 EAST LINCOLN AVENUE PO BOX 127 BELVIDERE IL 61008 |
| FRANKLIN E. ZIMRING | 40 ARLMONT DRIVE KENSINGTON CA 94707 |
| FRANKLIN ENGBERG | [ADDRESS WITHHELD] |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | ATTN: VISHAL PATEL 777 MARINERS ISLAND BOULEVARD 3RD FLOOR SAN MATEO CA 94404 |
| FRANKLIN FLOATING RATE MASTER SERIES | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN GARDEN NEWS INC | 9602 158TH AVENUE HOWARD BEACH NY 11414 |
| FRANKLIN GEDEON | 41 NW 46 AVENUE PLANTATION FL 33317 |
| FRANKLIN GILLIAM JR. | 5528 W 63RD STREET LOS ANGELES CA 90056 |
| FRANKLIN GUTH | 636 N JEROME  ST ALLENTOWN PA 18103 |
| FRANKLIN HECHT | [ADDRESS WITHHELD] |
| FRANKLIN HUANG | 7 PRICEWOODS LANE ST LOUIS MO 93132 |
| FRANKLIN II, PERRY M | 1708 SAWYER WAY NO.279 COLORADO SPRINGS CO 80915 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN JEWELERS | 1 CANAL PATH GENO AVENOSO FARMINGTON CT 06032 |
| FRANKLIN NAVA | 1302 MALONE HOUSTON TX 77007 |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOC | RE: ALLENTOWN 7035 SCHANTZ RD PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. SUITE 200 ALLENTOWN PA |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | RE: ALLENTOWN 7035 SCHANTZ RD ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY STOUGHTON MA 02072 |
| FRANKLIN SPORTS INC | PO BOX 4808 BOSTON MA 02212 |
| FRANKLIN SQUARE WATER DISTRICT | 895 SCHROETER AVE PO BOX 177 FRANKLIN SQUARE NY 11010 |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BUILDING 920 SAN MATEO CA 94403 |
| FRANKLIN TABER | [ADDRESS WITHHELD] |
| FRANKLIN TOTAL RETURN FUND | ATTN: REEMA AGARWAL ONE FRANKLIN PARKWAY BLDG. 920, 1ST FLOOR SAN MATEO CA 94044 |
| FRANKLIN TOWNSHIP SUPERVISORS | 900 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD LEHIGHTON PA 18235-9051 |
| FRANKLIN, BERNICE | 801 WINTERS LN     225 BALTIMORE MD 21228-2850 |
| FRANKLIN, CHARLES K | 1351 WASHINGTON ST  NO.18 DENVER CO 80203 |
| FRANKLIN, CORY | 905 OTTAWA LANE WILMETTE IL 60091 |
| FRANKLIN, DARREL | 207 EAST OAK STREET TUSKEGEE AL 36083 |
| FRANKLIN, DARRYL | [ADDRESS WITHHELD] |
| FRANKLIN, DARRYL A | [ADDRESS WITHHELD] |
| FRANKLIN, DEMETRICE | [ADDRESS WITHHELD] |
| FRANKLIN, DIXIE | 257 CANBERRA ST GWINN MI 49841 |
| FRANKLIN, DIXIE F | 257 CANBERRA STREET GWINN MI 49841 |
| FRANKLIN, DUANE | 107-H MARSHALL WAY WILLIAMSBURG VA 23185 |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H WILLIAMSBURG VA 23185 |
| FRANKLIN, FELICIA | [ADDRESS WITHHELD] |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, LUDLOW | [ADDRESS WITHHELD] |
| FRANKLIN, MARILYN | [ADDRESS WITHHELD] |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE      3 CHICAGO IL 60613 |
| FRANKLIN, SARAH | P. O. BOX 456 PORT HAYWOOD VA 23138 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE SOUTHLAKE TX 76092 |
| FRANKLIN, THOMAS | 16604 DUBBS ROAD SPARKS MD 21152 |
| FRANKLIN, TIMOTHY | [ADDRESS WITHHELD] |
| FRANKLIN, VON | 5898 SHADY SIDE RD CHURCHTON MD 20733 |
| FRANKLIN, VON | PO BOX 853 CHURCHTON MD 20733 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,CONSTANCE A | [ADDRESS WITHHELD] |
| FRANKLIN,MATT A | [ADDRESS WITHHELD] |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN,MAYA J | [ADDRESS WITHHELD] |
| FRANKLIN,STEPHEN I | [ADDRESS WITHHELD] |
| FRANKLIN,TAMEKA | [ADDRESS WITHHELD] |
| FRANKLIN,TERESA | [ADDRESS WITHHELD] |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKLIN-DUNCAN, CHERYRELL | [ADDRESS WITHHELD] |
| FRANKLIN-MIXON, FELECIA M | [ADDRESS WITHHELD] |
| FRANKS AUTO GLASS | 1066 NW 53RD STREET POMPANO BEACH FL 33064 |
| FRANKS SEAFOOD   [FRANKS SEAFOOD] | 7901 OCEANO AVE JESSUP MD 20794 |
| FRANKS SPORT SHOP INC | 430 E TREMONT AVE BRONX NY 10457 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, JOHN | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708- |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY      303 HAMPTON VA 23666 |
| FRANKS, MARTIN V | 110 VIA D'ESTE NO. 303 DELRAY BEACH FL 33445 |
| FRANKS, RENARD JERMAINE | [ADDRESS WITHHELD] |
| FRANKS, VICTORIA | 4381 S ATLANTIC AVE NO.404 NEW SMYRNA BEACH FL 32169 |
| FRANKSON, JERMIE | [ADDRESS WITHHELD] |
| FRANKTON, JONATHAN | [ADDRESS WITHHELD] |
| FRANKTON, JONATHAN W | [ADDRESS WITHHELD] |
| FRANQUEZ, IRASEMA I | [ADDRESS WITHHELD] |
| FRANQUI,CARLOS | [ADDRESS WITHHELD] |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD WEST HILLS CA 91307 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANSZ, JASON A | 3340 CUTTING HORSE ROAD CORONA CA 92860 |
| FRANTZ FORTUNE | 2101  DORSON WAY DELRAY BEACH FL 33445 |
| FRANTZ JR, CHARLES | 640 BANKS ST NORTHAMPTON PA 18067 |
| FRANTZ MAILROOM SERVICES | 4618 MULBERRY ST COPLAY PA 18037 |
| FRANTZ PELISSIER | [ADDRESS WITHHELD] |
| FRANTZ, LEO | 1935 MOLINARO DR ALLENTOWN PA 18104 |
| FRANTZ, NICHOLIS | 1829 MULBERRY DRIVE MONTGOMERY IL 60538 |
| FRANTZ, STACEY | 4109 S CHURCH ST  #2 WHITEHALL PA 180522405 |
| FRANTZ, STACEY | 4109 S CHURCH ST       2 WHITEHALL PA 18052 |
| FRANTZ, STACEY | 1038 3RD ST CATASAUQUA PA 18032 |
| FRANTZ,DENNIS A | [ADDRESS WITHHELD] |
| FRANTZ,SARAH L | [ADDRESS WITHHELD] |
| FRANTZ,SCOTT C | [ADDRESS WITHHELD] |
| FRANTZSO CHARLES | 2942  DOLPHIN DR DELRAY BEACH FL 33445 |
| FRANZ LIDZ | PO BOX 456 LANDENBURG PA 19350 |
| FRANZ O PERFECT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZ, JOANNE | [ADDRESS WITHHELD] |
| FRANZ,DARREN M | [ADDRESS WITHHELD] |
| FRANZ,JANET C | [ADDRESS WITHHELD] |
| FRANZDY, THELUSMAR | [ADDRESS WITHHELD] |
| FRANZE, EDWIN | [ADDRESS WITHHELD] |
| FRANZE, LAVETA M | 1510 N 10TH ST      301 LAFAYETTE IN 47904 |
| FRANZEN, TODD | [ADDRESS WITHHELD] |
| FRANZESE, PHIL | 55 OCEANVIEW DR MASTIC BEACH NY 11951 |
| FRANZESE, PHILIP C. | 55 OCEANVIEW DRIVE MASTIC BEACH NY 11951 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FRANZKE ENTERTAINMENT INC | 6206 LANGDON AVE VAN NUYS CA 91411 |
| FRANZKEN, STEVEN | 15 TIMOTHY HEIGHTS PLEASANT VALLEY NY 12569 |
| FRANZOSA, NICHOLAS | 1745 PEACHTREE CIRC WHITEHALL PA 18052 |
| FRASCA, SUSAN | 3833 NW 59TH STREET COCONUT CREEK FL 33073 |
| FRASCELLO, ANTHON | [ADDRESS WITHHELD] |
| FRASCINELLA, MARK | 7 BISCAYNE DR MT SINAI NY 11766 |
| FRASCO JR, FIDEL | [ADDRESS WITHHELD] |
| FRASCO, FIDEL | [ADDRESS WITHHELD] |
| FRASE, BRIGITTE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| FRASER COMMUNICATIONS | 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| FRASER SULLIVAN CLO I LTD | ATTN: JOHN FRASER 400 MADISON AVE. SUITE 9A NEW YORK NY 10017 |
| FRASER SULLIVAN CLO II LTD | ATTN: DAVID ENDLER 400 MADISON AVE. SUITE 9A NEW YORK NY 10017 |
| FRASER SULLIVAN CREDIT STRATEGIES | FUNDING LTD ATTN: DAVID ENDLER 400 MADISON AVENUE, SUITE 9A NEW YORK NY 10017 |
| FRASER, CHRISTOPHER | 8520 N SHERMAN CIRCLE APT NO. B106 MIRAMAR FL 33025 |
| FRASER, ESTHER N | [ADDRESS WITHHELD] |
| FRASER, HENRIETTA | 505 SW 9TH STREET  APT. 2 BELLE GLADE FL 33430 |
| FRASER, JOHN | ELMS COR FRASER, JOHN WINDSOR LOCKS CT 06096 |
| FRASER, JOHN | 7 ELM CORNER WINDSOR LOCKS CT 06096 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, LINDSAY | 808 E LIVINGSTON ST APT 3 ORLANDO FL 328035737 |
| FRASER, MICHAEL B | 565 ADAMS DRIVE  APT 1A NEWPORT NEWS VA 23601 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRASER, STEVE | 25 INDIAN ROAD APT 6C NEW YORK NY 10034 |
| FRASER, TREVOR | [ADDRESS WITHHELD] |
| FRASER,DAVID | [ADDRESS WITHHELD] |
| FRASER,DAVID A | [ADDRESS WITHHELD] |
| FRASER,RYAN | [ADDRESS WITHHELD] |
| FRASER,TREVOR I | [ADDRESS WITHHELD] |
| FRASIER, MICHAEL | [ADDRESS WITHHELD] |
| FRASIER,LISA A | [ADDRESS WITHHELD] |
| FRASSE, JOHN F | [ADDRESS WITHHELD] |
| FRATES,CHARLES T | [ADDRESS WITHHELD] |
| FRATIANNI, GUY | 1351 SW 125TH AVE      106 PEMBROKE PINES FL 33027 |
| FRAUSTO, JOEY E | [ADDRESS WITHHELD] |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAY,PAUL | [ADDRESS WITHHELD] |
| FRAYER, P.J. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FRAZEE INDUSTRIES INC | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |
| FRAZEE,MATTHEW R. | [ADDRESS WITHHELD] |
| FRAZEE,NICHOLAS J. | [ADDRESS WITHHELD] |
| FRAZER,MATTHEW D | [ADDRESS WITHHELD] |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |
| FRAZIER, CHERYL | [ADDRESS WITHHELD] |
| FRAZIER, CYNTHIA E | [ADDRESS WITHHELD] |
| FRAZIER, HERBERT L | [ADDRESS WITHHELD] |
| FRAZIER, JEANNETTE | 2903 NW 60 AVE  NO.220 SUNRISE FL 33313 |
| FRAZIER, JEREMIAH S | [ADDRESS WITHHELD] |
| FRAZIER, JESSE | [ADDRESS WITHHELD] |
| FRAZIER, JOSEPH | [ADDRESS WITHHELD] |
| FRAZIER, KALVIN | [ADDRESS WITHHELD] |
| FRAZIER, LADONTA | [ADDRESS WITHHELD] |
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, PAMELA D | [ADDRESS WITHHELD] |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRAZIER, WILLIAM | [ADDRESS WITHHELD] |
| FRAZIER,AARON R | [ADDRESS WITHHELD] |
| FRAZIER,ANNA M. | [ADDRESS WITHHELD] |
| FRAZIER,CATHI L | [ADDRESS WITHHELD] |
| FRAZIER,JEREMIAH S | [ADDRESS WITHHELD] |
| FRAZIER,SARAH | [ADDRESS WITHHELD] |
| FRAZIER,TALISA A | [ADDRESS WITHHELD] |
| FRAZINE JR, ARTHUR C | [ADDRESS WITHHELD] |
| FRECHETTE,ROBERT J. | [ADDRESS WITHHELD] |
| FRECKLETON,JACINTH | [ADDRESS WITHHELD] |
| FRECKMAN, CINDY M | [ADDRESS WITHHELD] |
| FRECKMAN,WILLIAM E | [ADDRESS WITHHELD] |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| FRED A GEYER | [ADDRESS WITHHELD] |
| FRED A KRAMER | [ADDRESS WITHHELD] |
| FRED A SMITH CO | PO BOX 58130 WASHINGTON DC 20037 |
| FRED A. SMITH COMPANY | ROOF SPACE - FRED A. SMITH COMPANY MICROWAVE ANTENNA WASHINGTON DC |
| FRED ABRAHAMS | 302 ERIE AVE SEATTLE WA 98122 |
| FRED ACOSTA LAW OFFICES | 6825 STANLEY AVE BERWYN IL 60402-3041 |
| FRED ANDERSON | DEPT OF HISTORY UNIVERSITY OF COLORADO BOULDER CO 803090234 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET SMITHFIELD VA |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BASTIEN | 140  BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BENJAMIN CUST COREY BENJAMIN UTMA | IL 1110 LOCKWOOD DR BUFFALO GROVE IL 60089-1181 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED BISGER TRUSTEE | 4912 W BROAD STREET SUITE 203 RICHMOND VA 23230 |
| FRED BRANFMAN | 1324J STATE ST #232 SANTA BARBARA CA 93101 |

| Claim Name | Address Information |
|------------|---------------------|
| FRED BURGER | 2320 COLEMAN RD #307D ANNISTON AL 36207 |
| FRED CAMPBELL & GERALDINE GALLAGER JT | TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED CULICK | 1375 E. HULL LANE ALTADENA CA 91001 |
| FRED DELFINO | [ADDRESS WITHHELD] |
| FRED DICKEY | 2046 BRUCEALA CT CARDIFF CA 92007 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED EISENHAMMER | [ADDRESS WITHHELD] |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED GEBHART | 2346 25TH AVE SAN FRANCISCO CA 94116 |
| FRED GREAVES | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| FRED HOFFMAN | 236 14TH STREET SANTA MONICA CA 90402 |
| FRED J SCHABOWSKI | [ADDRESS WITHHELD] |
| FRED J WILLIAMS | [ADDRESS WITHHELD] |
| FRED JIMEIAN | 720 MEYER LN 208 REDONDO BEACH CA 90278 |
| FRED KAPLAN | 498 12TH STREET BROOKLYN NY 11215 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED LAUFER MD | 4501 CRACKERSPORT RD ALLENTOWN PA 18104-9326 |
| FRED LEONARD | 5091 N. CAMINO DE LA CUMBRE TUCSON AS |
| FRED LIMPREVIL | [ADDRESS WITHHELD] |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 LOS ANGELES CA 90049 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 3223 CREEKSIDE DRIVE INDIANAPOLIS IN 46268 |
| FRED MESSINA | [ADDRESS WITHHELD] |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED MUTZ | [ADDRESS WITHHELD] |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED OLSHAN | [ADDRESS WITHHELD] |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED PENFIELD | [ADDRESS WITHHELD] |
| FRED PETERSEN | 556 E SHORELINE DRIVE LONG BEACH CA 90802 |
| FRED PETTIJOHN | [ADDRESS WITHHELD] |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED PRYOR SEMINARS | CAREER TRACK PO BOX 219468 KANSAS CITY IL 64121 |
| FRED RUBIN | 11929 OSTEGO ST VALLEY VILLAGE CA 91607 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED RUMMEL | 2106 S 1ST AVE WHITEHALL PA 18052 4800 |
| FRED S HABERDASHERY | 324 DELAWARE AVE PALMERTON PA 18071-1814 |
| FRED SCHRUERS | 812 ANGELUS PL VENICE CA 90291 |
| FRED SEIDMAN | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |
| FRED SMOLLER | 611 N GLENROSE DRIVE ORANGE CA 92869 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 7501 RIVER ROAD APT. 4D NEWPORT NEWS VA 235071759 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED TURNER | [ADDRESS WITHHELD] |
| FRED VIOLA | [ADDRESS WITHHELD] |
| FRED VON LOHMANN | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |

| Claim Name | Address Information |
|---|---|
| FRED W DINGMAN | [ADDRESS WITHHELD] |
| FRED W STANDIFORD | [ADDRESS WITHHELD] |
| FRED WAGNER | 378 VITORIA AVENUE WINTER PARK FL 32789 |
| FRED WAITZKIN | 192 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED WOOLF LIST CO | PO BOX 346 SOMERS NY 10589 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FRED-MEYER #0035    SFJ | 915 NW 45TH SEATTLE WA 98107 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDBECK, CHUCK | [ADDRESS WITHHELD] |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE ATTN: JOSE CARMONA CHICAGO IL 60632 |
| FREDDY   COZIER | 2411 SW 84 AVE PEMBROKE PINES FL 33025 |
| FREDDY CASSINELLI | 41-90 FRAME PLACE NO.1B FLUSHING NY 11355 |
| FREDDY TERRAZAS | 16724 MAYALL ST NORTH HILLS CA 91343 |
| FREDERIC COOK & CO INC | 90 PARK AV NEW YORK NY 10016 |
| FREDERIC MORTON | 110 RIVERSIDE DR., #14F NEW YORK NY 10024 |
| FREDERIC RAPHAEL | LAGARDELLE ST. LAURENT-LA-VALLEE 24170 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICA MATHEWES | 106 CATALPA ROAD LINTHICUM MD 21090 |
| FREDERICK BROWN | 515 W END AVE  #6A NEW YORK NY 10024 |
| FREDERICK BURGESS | [ADDRESS WITHHELD] |
| FREDERICK CHIAVENTONE | 1330 NORTHWEST SPRING WESTON MO 64098 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK E HAEDT | [ADDRESS WITHHELD] |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FREDERICK EHMSEN | [ADDRESS WITHHELD] |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK GROUP | 3500 WINCHESTER RD STE 201 ALLENTOWN PA 18104-2263 |
| FREDERICK J SCHULTE | [ADDRESS WITHHELD] |
| FREDERICK JERANT | 618 N. LAFAYETTE ST. ALLENTOWN PA 18104 |
| FREDERICK K HIRSCHBECK | [ADDRESS WITHHELD] |
| FREDERICK KAGAN | 116 W 14TH ST. NEW YORK NY 10011 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MCINTYRE | PO BOX 291 LACKEY VA 23694 |
| FREDERICK NEWS-POST | 351 BALLENGER CENTER DR FREDERICK MD 217037095 |
| FREDERICK P UVENA | [ADDRESS WITHHELD] |
| FREDERICK R VAN ALLEN | [ADDRESS WITHHELD] |
| FREDERICK R. LYNCH | DEPARTMENT OF GOVERNMENT CLAREMONT MCKENNA COLLEGE CLAREMONT CA 91711 |
| FREDERICK SHADRACH | [ADDRESS WITHHELD] |
| FREDERICK SNYDER | [ADDRESS WITHHELD] |
| FREDERICK STARR | 1619 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| FREDERICK WOLPERT | [ADDRESS WITHHELD] |
| FREDERICK, AMY | 650 S SPRING ST APT 310 LOS ANGELES CA 90014-1957 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, MYRTHA | 401 NW 13TH PL      APT 703 DEERFIELD BEACH FL 33441 |
| FREDERICK, SHEILA | 3515 MELODY LN GWYNN OAK MD 21244-2241 |

| Claim Name | Address Information |
| --- | --- |
| FREDERICK, WILLIAM A | [ADDRESS WITHHELD] |
| FREDERICK,DON | [ADDRESS WITHHELD] |
| FREDERICK,KEITH | [ADDRESS WITHHELD] |
| FREDERICK,TODD | [ADDRESS WITHHELD] |
| FREDERICKS, MARIAH | 33-15 80TH ST    APT 41 JACKSON HEIGHTS NY 11372 |
| FREDERICKS, MICHAEL I | [ADDRESS WITHHELD] |
| FREDERICKS, NATALIE | 6148 S VERNON AVE      2R IL 60637 |
| FREDERICKS, STEPHANIE | 160 BRIARWOOD DRIVE CAPE MAY NJ 08204 |
| FREDERICKS, TIMOTHY D | [ADDRESS WITHHELD] |
| FREDERICKS,KATHERINE J | [ADDRESS WITHHELD] |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST FREDERICKSBURG TX 78624-3134 |
| FREDERICKSON MESIDORT | 1027  GROVE PARK CIR BOYNTON BEACH FL 33436 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE BENSENVILLE IL 60106 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO MISSION VIEJO CA 926916524 |
| FREDRIC WOOCHER | 10940 WILSHIRE BLVD SE 2000 LOS ANGELES CA 900243949 |
| FREDRICK BARNHILL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FREDRICK BARNHILL | [ADDRESS WITHHELD] |
| FREDRICK BUDD | [ADDRESS WITHHELD] |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICK, WILLIE | 1741 NW 2ND AVE  NO.C1 DEERFIELD BEACH FL 33442 |
| FREDRICK, WILLIE | 639 NW 14 TER FT LAUDERDALE FL 33311 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |
| FREDRICKSON, DOLORES | 409 GREEN BAY RD HIGHLAND PARK IL 60035 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST HINSDALE IL 60521 |
| FREE & CLEAR, INC. | 999 3RD AVE 21ST FLOOR SEATTLE WA 98104 |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| FREE PRESS | 248 FIRST STREET ATTN: LEGAL COUNSEL MIDLAND ON L4R 4R6 CANADA |
| FREE,WILLIAM K | [ADDRESS WITHHELD] |
| FREEBY, KIM | 146 KITTATINNY RD S LEHIGHTON PA 18235 |
| FREEBY, KIM | 146 S KITTATINNY RD LEHIGHTON PA 18235 |
| FREED, BABETTE | 12756 CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FREED, DANIEL M | 1522 FELL ST SAN FRANCISCO CA 94117 |
| FREED, DAVID | [ADDRESS WITHHELD] |
| FREED, DESIREE | 220 PLYMOUTH CT QUAKERTOWN PA 189511350 |
| FREED, DONNA | [ADDRESS WITHHELD] |
| FREED, GERALD M | 3917 ENDFIELD AVE SKOKIE IL 60076 |
| FREED, LISA | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| FREED, MICHAEL | 716 RACE ST CATASAUQUA PA 18032 |
| FREED, MICHAEL | 716 RACE ST CATASAQUA PA 18032 |
| FREEDLAND,SETH M | [ADDRESS WITHHELD] |
| FREEDLANDER,DAVID | [ADDRESS WITHHELD] |
| FREEDMAN, ALAN | [ADDRESS WITHHELD] |
| FREEDMAN, ALLAN D | 19801 32ND AVE S  NO.7 SEATAC WA 98188 |
| FREEDMAN, DAVID | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| FREEDMAN, LISA | 72 CARMINE S APT 3E NEW YORK NY 100144315 |
| FREEDMAN, LISA G | [ADDRESS WITHHELD] |
| FREEDMAN, MATTHEW | [ADDRESS WITHHELD] |
| FREEDMAN, RACHEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDMAN, SAMUEL G | 605 W 113TH ST  NO.72 NEW YORK NY 10025 |
| FREEDMAN,LEWIS | [ADDRESS WITHHELD] |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., STE 170, BLDG. G LOS ANGELES CA 90064 |
| FREEDOM FORD PARENT  [WYNNE FORD INC] | 1020 W MERCURY BLVD HAMPTON VA 236663405 |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 ATTN: LEGAL COUNSEL MIRAMAR BEACH FL 32550-7830 |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FREEDOM PERSONAL DEVELOPMENT | 2810 CROSSROADS DR STE 3100 MADISON WI 53718-7945 |
| FREEDTV SYSTEMS | 2441 5TH ST. ATTN: LEGAL COUNSEL BOULDER CO 80304 |
| FREEHLING,ERIC K | [ADDRESS WITHHELD] |
| FREEL, JOHN | [ADDRESS WITHHELD] |
| FREEL, RYAN | [ADDRESS WITHHELD] |
| FREEL, RYAN | 12107 RED BARN COURT JACKSON FL 32226 |
| FREEL, RYAN P | [ADDRESS WITHHELD] |
| FREELS, CHARLES | 4340 NW 110TH AVE CORAL SPRINGS FL 330657724 |
| FREEMAN DECORATING | 1421 W MOCKINGBIRD LANE PO BOX 650036 DALLAS TX 75265-0036 |
| FREEMAN LEACH, GLORIA | 2908 S 10TH AVE BROADVIEW IL 601554830 |
| FREEMAN MC FADDEN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| FREEMAN, ANNETTE | 541 NW 23RD AVE FT LAUDERDALE FL 33311 |
| FREEMAN, ART C | [ADDRESS WITHHELD] |
| FREEMAN, CAROLYN | 6001 S VERNON AVE APT 604 CHICAGO IL 60637 |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN CRYSTAL IL 60014 |
| FREEMAN, CLARENCE A | [ADDRESS WITHHELD] |
| FREEMAN, DANIEL | 36 SURREY LN FREEMAN, DANIEL BERLIN CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LANE *505 CHURCH ST BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LANE P.O.BOX 25  KENS. CT 060370025 *MATSON RUG-BERLIN BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN P.O. BOX 25 KENSINGTON, CT. 06037-0025 BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN KENSINGTON CT 06037 |
| FREEMAN, DENISE | 510 E CUMBERLAND ST ALLENTOWN PA 18103 |
| FREEMAN, DIANE | P O BOX 25 KENSINGTON CT 06037-0025 |
| FREEMAN, ERNESTINE | 17 REVERE DR       1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, HEATHER | [ADDRESS WITHHELD] |
| FREEMAN, JAGADE I | [ADDRESS WITHHELD] |
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JAMES M | W1678 DECATUR ALBANY RD BRODHEAD WI 53520 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JOHN D | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JUDITH | 255 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, JUDITH | 2552 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, KEITH | [ADDRESS WITHHELD] |
| FREEMAN, KIGENI | [ADDRESS WITHHELD] |
| FREEMAN, MARC J | [ADDRESS WITHHELD] |
| FREEMAN, MARK | [ADDRESS WITHHELD] |
| FREEMAN, PHILIP | PO BOX 274 ELIZABETH NJ 07207-0274 |
| FREEMAN, ROBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FREEMAN, SHIRLEY | PO BOX 506 RIVERSIDE CA 92502 |
| FREEMAN, STEPHON | [ADDRESS WITHHELD] |
| FREEMAN, WADE W. | 2572 TALLMAPLE LOOP OCOEE FL 34761 |
| FREEMAN, WHITNEY | 7642 S BISHOP ST CHICAGO IL 606204125 |
| FREEMAN,JELEON | [ADDRESS WITHHELD] |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN,RONALD K | [ADDRESS WITHHELD] |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE      2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES CT BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FREEPORT FOCUS | PO BOX 474 LENA IL 610480474 |
| FREER JR, KENNETH | 706 S CALDON ST ALLENTOWN PA 18103 |
| FREER, ANDREA L | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREER, TIFFANY | 702 WALNUT ST W ALLENTOWN PA 18101 |
| FREER, TIFFANY A | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREESBERG, ERNEST | [ADDRESS WITHHELD] |
| FREESE,CHARLES | [ADDRESS WITHHELD] |
| FREESTATE ELECTRICAL SERVICE COMPANY | 13335 MID ATLANTIC BOULEVARD LAUREL MD 20708 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD MONTEBELLO CA |
| FREEWAY DISTRIBUTION CENTER #3 | RE: MONTEBELLO 1539 GREENWOOD 1539-1541 GREENWOOD AVENUE MONTEBELLO CA 90640 |
| FREGE | 1126 WESTWOOD BLVD. LA CA 90024 |
| FREGEAU,DAVID | [ADDRESS WITHHELD] |
| FREGOSO,MARGARITA | 171 CASITAS AVE SAN FRANCISCO CA 94127 |
| FREI, TERRY | [ADDRESS WITHHELD] |
| FREI, TERRY | [ADDRESS WITHHELD] |
| FREI-GOMEZ,KERI J | [ADDRESS WITHHELD] |
| FREIDENREICH, MARCIA | 4081 N 43RD AVE HOLLYWOOD FL 33021 |
| FREIDIN, BRIAN R | [ADDRESS WITHHELD] |
| FREIDMAN, NANCY | [ADDRESS WITHHELD] |
| FREIFELD, KAREN | [ADDRESS WITHHELD] |
| FREIGHT ESCAPE INC. | MR. EDWARD JOYCE 827 W. THORNDALE AVE. BENSENVILLE IL 60106 |
| FREIGHTDOC INTERNATIONAL INC. | MR. GARRY GORANSON 1548 E. ALGONQUIN RD. NO.405 ALGONQUIN IL 60102 |
| FREIMAN, JOSEPH | 6106 IVYMOUNT ROAD BALTIMORE MD 21209-3402 |
| FREIRE, PEDRO E | 169 HEIGHTS RD DARIEN CT 068204119 |
| FREISMUTH, COURTNEY R. | [ADDRESS WITHHELD] |
| FREISS-MCSPARRAN, MARIE | 281 ELM ST NEW LONDON CT 06320 |
| FREITAS, KLEBER | 10007 NW 83 ST  NO.5 TAMARAC FL 33321 |
| FREITAS,MARCIO | [ADDRESS WITHHELD] |
| FRELS, SHANTEL | 3129 WHEATON WAY      K ELLICOTT CITY MD 21043-4481 |
| FREMANTLE MEDIA NORTH AMERICA | 1330 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 7190 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1330 AVENUE OF THE AMERICAS 10TH FLR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1540 BROADWAY 35TH FL NEW YORK NY 10036 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVE SANTA MONICA CA 90404 |
| FREMANTLEMEDIA NORTH AMERICA, INC. | 4000 WEST ALAMEDA AVENUE, THIRD FLOOR ATTN: DAVID C. SHALL BURBANK CA 91505 |
| FREMANTLEMEDIA NORTH AMERICA, INC. | STROOCK & STROOCK & LAVAN LLP 2029 CENTURY PARK EAST, SUITE 1800 ATTN: SCHUYLER MOORE ERIC F. HARBERT LOS ANGELES CA 90067 |
| FREMDERMAN, ALEKSEY | [ADDRESS WITHHELD] |
| FREMON, CELESTE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FREMONT INVESTMENT & LOAN | 175 N RIVERVIEW DR ANAHEIM CA 928081225 |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN ATTN: LEGAL COUNSEL FREMONT NE 68025 |
| FREMONT TRIBUNE | PO BOX 9 FREMONT NE 68025 |
| FRENCH GERLEMAN ELECTRIC CO | 2446 SCHUETZ RD MARYLAND HTS MO 63043 |
| FRENCH, BRIAN J | [ADDRESS WITHHELD] |
| FRENCH, CYNTHIA | 940 LARSON RD ALTAMONTE SPRINGS FL 32714-2036 |
| FRENCH, CYNTHIA | 940 LARSON RD SUITE 2603 ALTAMONTE SPRINGS FL 32714 |
| FRENCH, DAVID | [ADDRESS WITHHELD] |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JOHN | [ADDRESS WITHHELD] |
| FRENCH, JONTAE | 1170 W ERIE ST    1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, MICHAEL | 3780 NW 78 TERRACE CORAL SPRINGS FL 33065 |
| FRENCH, PAUL | 117 NORTH MAIN ST FRENCH, PAUL WEST HARTFORD CT 06107 |
| FRENCH, PAUL | 117 NORTH MAIN ST WEST HARTFORD CT 06107 |
| FRENCH, SHARI G | [ADDRESS WITHHELD] |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FRENCH, SUZAN | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| FRENCH, TIMOTHY | 1960 VISTA DEL MAR STREET  APT 1 LOS ANGELES CA 90068 |
| FRENCH,JEFFERY E | [ADDRESS WITHHELD] |
| FRENCH,JEREMY E | [ADDRESS WITHHELD] |
| FRENCH,JOSEPH MARK | [ADDRESS WITHHELD] |
| FRENCH,SARAH S. | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| FRENDT, TRANCE | 334 COAL ST LEHIGHTON PA 18235 |
| FRENKEL,KENNARD | [ADDRESS WITHHELD] |
| FRERICHS, KEVIN M | [ADDRESS WITHHELD] |
| FRESCH, WILLIAM E | 1620 1/2 W WALLEN AVE    NO.3S CHICAGO IL 60626 |
| FRESCO, ROBERT | 30 CARNEGIE AVE HUNTINGTON NY 11743 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52351 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52361 |
| FRESH & EASY % ID MEDIA | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 234523049 |
| FRESH FOREST LTD | 18 HARDWICK DR S HUNTINGTON STATION NY 11746 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FRESH PRIDE | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| FRESH PRIDE | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESH PRIDE | WAVERLY WAVERLY VA 23890 |
| FRESH PRIDE - BOX | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESNO BEE | 1626 E STREET FRESNO CA 93706-2006 |
| FRESNO BEE | ATTN: BOB DELUCA 1626 E STREET FRESNO CA 93786-0001 |
| FRESNO IRS | P.O. BOX 24017 FRESNO CA 93779-4017 |
| FRETLAND,KATHERINE C | [ADDRESS WITHHELD] |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE SOUDERTON PA 18964 1046 |
| FRETZ REALTY | 188 JEFFERSON ST EMMAUS PA 18049-2923 |
| FREUDENBERG, STACIE | 5114 N KENMORE AVE    1 SOUTH CHICAGO IL 60640 |
| FREUDENHEIM CORE, SUSAN P | [ADDRESS WITHHELD] |
| FREUND, JULENE | [ADDRESS WITHHELD] |
| FREVELE, JAMIE JOAN | 7 ERITA LN SMITHTOWN NY 11787 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
| --- | --- |
| FREY & SONS | PO BOX 7 ARCHBOLD OH 435020007 |
| FREY JR,VINCENT A | [ADDRESS WITHHELD] |
| FREY'S BETTER FOODS | 1575 MAIN ST HELLERTOWN PA 18055-1029 |
| FREY, ALLAN | [ADDRESS WITHHELD] |
| FREY, ANNE C | 120 E ELIZABETH AVENUE BETHLEHEM PA 18018 |
| FREY, ERIN M | [ADDRESS WITHHELD] |
| FREY, GAIL | [ADDRESS WITHHELD] |
| FREY, HILLARY | 125 WILLOUGHBY AVE GARDEN APT BROOKLYN NY 11205 |
| FREY, KAREN M | 123 HILL RD BARTO PA 19504 |
| FREY, MICHAEL W | [ADDRESS WITHHELD] |
| FREY, MIKE | [ADDRESS WITHHELD] |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FREY, RONALD | 505  SNYDERS RD PALMERTON PA 18071 |
| FREY, RONALD | 630 FRANKLIN AVE PALMERTON PA 18071 |
| FREY, SHARON K | [ADDRESS WITHHELD] |
| FREY, VINCENT | [ADDRESS WITHHELD] |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD QUAKERTOWN PA 18951 |
| FREY,MELISSA M | [ADDRESS WITHHELD] |
| FREY,TRACY L | [ADDRESS WITHHELD] |
| FREYMAN, FALYN | [ADDRESS WITHHELD] |
| FREYMAN, THOMAS | [ADDRESS WITHHELD] |
| FREZZO, ELEANOR | 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT & ELEANOR | 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT P. | AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT P. | FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES HAWTHORNE NJ 07506-2017 |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES 7 VALLEY STREET HAWTHORNE NJ 07506-2017 |
| FRIAS, ALBY | 15037 SW 89TH TERR RD MIAMI FL 33196 |
| FRIAS, ALBY  (A) | 15037 SW 89TH TERRACE RD MIAMI FL 33196 |
| FRIAS, MICHAEL | [ADDRESS WITHHELD] |
| FRIAS, OSCAR S | [ADDRESS WITHHELD] |
| FRIAS, SERGIO | [ADDRESS WITHHELD] |
| FRIAS,SERGIO M | [ADDRESS WITHHELD] |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICANO,SAM | [ADDRESS WITHHELD] |
| FRICK WRIGHT, PETER | 6818 SE CLACKAMAS RD MILWAUKIE OR 97267 |
| FRICK, | 8620 KELSO DR     B306 BALTIMORE MD 21221-7558 |
| FRICK, GARY | [ADDRESS WITHHELD] |
| FRICK,KATHRYN E | [ADDRESS WITHHELD] |
| FRICK-WRIGHT,PETER W | [ADDRESS WITHHELD] |
| FRICKE, CHRIS L | [ADDRESS WITHHELD] |
| FRICKE,KEVIN CRAIG | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| FRICKER, COWENTON | 8840 COWENTON AVE PERRY HALL MD 211289618 |
| FRICKER, CONNIE | 2920 PLACID DR BALDWIN MD 21013 |
| FRIDA BERRIGAN | 91 COFFEY STREET, I-L BROOKLYN NY 11231 |
| FRIDA GHITIS | 112 HIBERNIA AVE DECATUR GA 30030 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIDELL, DANIEL A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FRIDLYAND,MIKHAIL | [ADDRESS WITHHELD] |
| FRIEBURG, MARY | [ADDRESS WITHHELD] |
| FRIED SIDNEY | 1351 SW 141ST AVE    G115 PEMBROKE PINES FL 33027 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIED, KERRY | [ADDRESS WITHHELD] |
| FRIED, RONALD K | 12 EAST 86 ST NO.537 NEW YORK NY 10028 |
| FRIED,MARC R | [ADDRESS WITHHELD] |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDA METCALFE | [ADDRESS WITHHELD] |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDBERG, ELEANOR GILAH | [ADDRESS WITHHELD] |
| FRIEDBERG, GINA | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| FRIEDLAND, BRUCE | 1255 PINE HILL DR ANNAPOLIS MD 21401 |
| FRIEDLAND, JUSTIN M | 29 CRADLE ROCK ROAD POUND RIDGE NY 10576 |
| FRIEDLAND, LOIS | 8585 DOUBLE HEADER RANCH ROAD MORRISON CO 80465 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76014 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76017 |
| FRIEDLANDER, EDWARD | 64 HAVEMEYER ST   NO.4 BROOKLYN NY 11211 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |
| FRIEDLANDER, WHITNEY B | [ADDRESS WITHHELD] |
| FRIEND AND ASSOCIATES | SHAW FRIEDMAN 705 LINCOLNWAY LAPORTE IN 46350 |
| FRIEDMAN, ANDREW | 155 WHITNEY ST HARTFORD CT 06105 |
| FRIEDMAN, ANDREW (2/08) | 17-34 SUYDAM ST. RIDGEWOOD NY 11385 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, DOROTHY | 40 WEST GLEN AVENUE PORT CHESTER NY 18031 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, GABRIELLE | 1409 BARLOW COURT PALM BEACH GARDENS FL 33410 |
| FRIEDMAN, GARY | [ADDRESS WITHHELD] |
| FRIEDMAN, JOEL | [ADDRESS WITHHELD] |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD   NO.222 SUNRISE FL 33322 |
| FRIEDMAN, LAURA | [ADDRESS WITHHELD] |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, MARY ELLEN | 8 COVENTRY RD SYOSSET NY 11791 |
| FRIEDMAN, PAUL | 1123 ASBURY AVE EVANSTON IL 60202 |
| FRIEDMAN, PERRY | 1 PENN PLAZA  STE 3600 NEW YORK NY 10119 |
| FRIEDMAN, ROBYN | 19628 BISCAYNE BAY DRIVE BOCA RATON FL 33498 |
| FRIEDMAN, SALLY | 420 WINDROW CLUSTERS DRIVE MOORESTOWN NJ 08257 |
| FRIEDMAN, SAUL | [ADDRESS WITHHELD] |
| FRIEDMAN, SCOTT | [ADDRESS WITHHELD] |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMAN,ANDREW | [ADDRESS WITHHELD] |
| FRIEDMAN,JACKIE L | [ADDRESS WITHHELD] |
| FRIEDMAN,JASON D | [ADDRESS WITHHELD] |
| FRIEDMAN,JOSH | [ADDRESS WITHHELD] |
| FRIEDMANN,LAWRENCE A | [ADDRESS WITHHELD] |
| FRIEDMANN,MICHAEL L | [ADDRESS WITHHELD] |
| FRIEDMANS REGENCY JEWELERS   [FRIEDMANS | REGENCY JEWELERS] 100 NORTHCREEK STE 250100 ATLANTA GA 30327 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |

| Claim Name | Address Information |
|---|---|
| FRIEDRICH, CAROL BETH | 413 SW 71 AVE N LAUDERDALE FL 33068 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEDRICH, KEVIN | [ADDRESS WITHHELD] |
| FRIEDRICH, PENNEY L | [ADDRESS WITHHELD] |
| FRIELING, MARYANN | [ADDRESS WITHHELD] |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST # D KUTZTOWN PA 19530-9718 |
| FRIEND, J'NARIUS T | [ADDRESS WITHHELD] |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, LINDA | [ADDRESS WITHHELD] |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIEND, SUSAN G | [ADDRESS WITHHELD] |
| FRIENDLY PAWN & JEWELRY | 8519 E COLONIAL DR ORLANDO FL 328173913 |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRIENDS | 603 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| FRIENDS OF DRUMMOND INC | 1836 N HONORE CHICAGO IL 60622 |
| FRIENDS OF KIDS WITH CANCER | 131 W MONROE ST LOUIS MO 63122 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DEV FOUNDATION 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA | BUILD LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD, LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DVLPMENT FOUNDATION, 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE ARTS | MANOR HSE, PLANTING FLD.,ARBORE OYSTER BAY NY 11771 |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD TAMARAC FL 333213242 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD SCHAUMBURG IL 601943464 |
| FRIENDSHIP VILLAGE | MS. DONNA BROWN 350 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| FRIERSON, LASHAWNA | 1910 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| FRIESS, STEVEN | 3351 CLANDARA AVE LAS VEGAS NV 89121 |
| FRIESS, STEVEN | 2132 GLEN HEATHER WAY LAS VEGAS NV 89102 |
| FRIGO, MAUREEN | 1648 N VINE ST      G01 CHICAGO IL 60614 |
| FRILOUX, VERA | [ADDRESS WITHHELD] |
| FRIMPONG,ALBERTA | [ADDRESS WITHHELD] |
| FRINZI,BEVERLY M | [ADDRESS WITHHELD] |
| FRISARO, FREIDA R | [ADDRESS WITHHELD] |
| FRISBIE, BRYAN | 132 LANCASTER DR      312 IRVINGTON VA 22480 |
| FRISHMAN,JOSHUA A | [ADDRESS WITHHELD] |
| FRISKICS-WARREN, WILLIAM T | [ADDRESS WITHHELD] |
| FRISMAN, PETER | 282 NEIPSIC RD GLASTONBURY CT 06033 |
| FRISNEDA, PEDRO R | PO BOX 652 NEW YORK NY 10113 |
| FRISNEDA,PEDRO RAMON | [ADDRESS WITHHELD] |
| FRISOLI,ELIZABETH | [ADDRESS WITHHELD] |
| FRISTOE, DOIREANN M | [ADDRESS WITHHELD] |
| FRITJOF PAMEIJER | [ADDRESS WITHHELD] |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FRITO LAY | FRITO LAY ATTN: TESSIE FLORENDO 555 W MONROE ST CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| FRITSCH, JANE F | [ADDRESS WITHHELD] |
| FRITZ CADET | 6210 SW 9TH ST MARGATE FL 33068 |
| FRITZ DESIR | 473 SW 11 ST MARGATE FL 33068 |
| FRITZ DUDA COMPANY | MR. FRITZ DUDA 212 W. KINZIE 4TH FL CHICAGO IL 60610 |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE DELRAY BEACH FL 33445 |
| FRITZ, BRIAN ROBERT | [ADDRESS WITHHELD] |
| FRITZ, JACKIE | 1004 BOGART CIRCLE BEL AIR MD 21014 |
| FRITZ, JEFF | [ADDRESS WITHHELD] |
| FRITZ, KEVIN M | 35 WAGON RD ENFIELD CT 06082 |
| FRITZ, MICHAEL | 704 CARLDON ST S ALLENTOWN PA 18103 |
| FRITZ, MICHAEL | 704 S CARLDON ST ALLENTOWN PA 18103 |
| FRITZ, PIERRE | 6854 NW 1 COURT MARGATE FL 33063 |
| FRITZ, RITA A | [ADDRESS WITHHELD] |
| FRITZ, ROBERT M | [ADDRESS WITHHELD] |
| FRITZ, RONALD T | [ADDRESS WITHHELD] |
| FRITZ, SAMUEL | 416 N 2ND ST      APT 1 ALLENTOWN PA 18102 |
| FRITZ, TAMMY L | [ADDRESS WITHHELD] |
| FRITZ,BENJAMIN K | [ADDRESS WITHHELD] |
| FRITZ,JACLYN P | [ADDRESS WITHHELD] |
| FRITZ,JASON T | [ADDRESS WITHHELD] |
| FRITZ,ROBYN L. | [ADDRESS WITHHELD] |
| FRITZ,TAMMY L | [ADDRESS WITHHELD] |
| FRITZE, BRIANNE | 268 COURT STREET  APT 3L BROOKLYN NY 11231 |
| FRITZE,JOHN | [ADDRESS WITHHELD] |
| FRITZGERALD BLAISE | 12686  GUILFORD CIR WEST PALM BCH FL 33414 |
| FRITZINGER, DAWN | 937 S 10TH ST ALLENTOWN PA 18103 |
| FRIZ, CHRISTIAN D | PO BOX 423 TREXLERTOWN PA 18087 |
| FRIZLINE C PAUL | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROBERG, WILLIAM BENJAMIN | [ADDRESS WITHHELD] |
| FROBERG, WILLIAM BENJAMIN | [ADDRESS WITHHELD] |
| FROBERG, WILLIAM BENJAMIN | [ADDRESS WITHHELD] |
| FROEHLICH,DIANE J | [ADDRESS WITHHELD] |
| FROESCHLE,ALISON J | [ADDRESS WITHHELD] |
| FROETSCHEL, SUSAN | [ADDRESS WITHHELD] |
| FROG DESIGN INC | 660 3RD STREET  4TH FLOOR SAN FRANCISCO CA 94107 |
| FROM, AL | 3753 THOMAS POINT ROAD ANNAPOLIS MD 21403 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 ORLANDO FL 328012317 |
| FROME REALTY FUND ALPHA LLC | 2900-A BRISTOL ST      STE 201 COSTA MESA CA 92626 |
| FROMMER, ED | 5257 WEST AV NO.M4 QUARTZ HILL CA 93536 |
| FROMMER, ED | 5257 WEST AVENUE   NO.M4 QUARTZ HILL CA 93536 |
| FROMMERS.COM | 111 RIVER STREET MAIL STOP 5-02 HOBOKEN NJ 07030 |
| FROMMEYER, RICK | [ADDRESS WITHHELD] |
| FRONAPFEL, DAVID IAN | 1110 FIDLER LANE  APT 420 SILVER SPRING MD 20910 |
| FRONHEISER POOLS | 26 MAIN ST BALLY PA 19503 |
| FRONHEISER, LAMAR | 1050 DINKEY RD LEHIGHTON PA 18235 |
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONT | [ADDRESS WITHHELD] |
| FRONT | 5 NEVADA AVE TORONTO ON M2M 3N9 CAN |

| Claim Name | Address Information |
| --- | --- |
| FRONT DESK TWR | PO BOX 271 WEST POINT VA 23181 |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| FRONT MANAGEMENT LLC | 1560 LENOX AVE      STE 306 MIAMI BEACH FL 33139 |
| FRONT STREET BAKE SHOP | 51 FRONT STREET ROCKVILLE CENTRE NY 11570 |
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-2550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146 PHOENIX AZ 85062-9146 |
| FRONTIER ELECTRIC SUPPLY INC | DEPARTMENT 59 PO BOX 1546 BENSENVILLE IL 60106 |
| FRONTIER ELECTRIC SUPPLY INC | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FRONTIER TOYOTA | 23621 CREEKSIDE ROAD VALENCIA CA 91355 |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD YURY RUBAN NEWINGTON CT 06111 |
| FRONTLINE COMMUNICATIONS CORP | 12770 44TH STREET NORTH CLEARWATER FL 33762-4713 |
| FRONTLINE COMMUNICATIONS CORP | 14488 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FRONTRUNNERS/BULLPEN | 16130 VENTURA BLVD. STE 400 ENCINO CA 91436 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST LIGHTING INC | BOX 146576 CHICAGO IL 60614-6576 |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. LOS ANGELES CA 90046 |
| FROST, DANIEL F. | [ADDRESS WITHHELD] |
| FROST, DANIEL F. | [ADDRESS WITHHELD] |
| FROST, JASON | [ADDRESS WITHHELD] |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FROST, KEITH | [ADDRESS WITHHELD] |
| FROST, LAURA | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| FROST, MELVIN | [ADDRESS WITHHELD] |
| FROST, PETER J. | [ADDRESS WITHHELD] |
| FROST,CHERYL E | [ADDRESS WITHHELD] |
| FROST,QUERONDA J | [ADDRESS WITHHELD] |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD FROSTBURG MD 21532 |
| FRS ENVIRONMENTAL INC | 1414 E SIXTH STREET CORONA CA 92879 |
| FRUEH, MARGARET | 27 BREWSTER RD      A GLASTONBURY CT 06033-1042 |
| FRUIN, THOMAS | 83 LONGVIEW AVE BRISTOL CT 06010-9415 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUIT, FIRMAN H | 2665 CAYMAN CIRCLE ZELLWOOD FL 32798 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL      201 BALTIMORE MD 21209-4970 |
| FRUM, DAVID | [ADDRESS WITHHELD] |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD ATTN: LEGAL DEPT MECHANICSBURG PA 17055 |
| FRY HAMMOND BARR | 600 E WASHINGTON ST ORLANDO FL 32801-2938 |
| FRY REVERE, SIGRID | [ADDRESS WITHHELD] |
| FRY'S ELECTRONICS | 600 E BROKAW RD SAN JOSE CA 951121006 |
| FRY'S ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, CHARLES C | [ADDRESS WITHHELD] |
| FRY, KAYLEIGH | 5406 PENNSYLVANIA ST WHITEHALL PA 18052 |
| FRY, SOLVAY | 3894 NW 73RD TERRACE CORAL SPRINGS FL 33065 |
| FRY, SUSAN | 1339 CANAL ST NORTHAMPTON PA 180671421 |

| Claim Name | Address Information |
| --- | --- |
| FRY,STEPHANIE | [ADDRESS WITHHELD] |
| FRYBARGER, THOMAS | 2153 RENAISSANCE BLVD NO.306 MIRAMAR FL 33025 |
| FRYD, LEE | 335 GREENWICH ST  NO.11A NEW YORK NY 10013 |
| FRYDMAN, MICHEL C | [ADDRESS WITHHELD] |
| FRYE ELECTRIC | 8403 E US HWY 36 AVON IN 46123 |
| FRYE JR, ROGER W | 1539 GROVE ST HAMPTON VA 23664 |
| FRYE JR., ROGER W | GROVE ST HAMPTON VA 23664 |
| FRYE, JEREMY | 1515 BRUMMEL ST EVANSTON IL 60202 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, REBECCA M | 1301 W WASHINGTON BLVD   #207 CHICAGO IL 60607 |
| FRYE, ROBERT | [ADDRESS WITHHELD] |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FRYE,KELLY ANN | [ADDRESS WITHHELD] |
| FRYER, JASON | [ADDRESS WITHHELD] |
| FRYMIRE JR, RICHARD W | [ADDRESS WITHHELD] |
| FRYS ELECTRONICS | 2311 N HOLLYWOOD WAY BURBANK CA 91505 |
| FRYXELL, ALVIN | ELM COR         A FRYXELL, ALVIN WINDSOR LOCKS CT 06096 |
| FRYXELL, ALVIN | 112 PEARL ST APT D ENFIELD CT 060823589 |
| FSA OF ADIRONDACK COMMUNITY | COLLEGE QUEENBURY NY 12804 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATIONS WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS, LLC | PO BOX 5743 CAROL STREAM IL 60197-5743 |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FSJ, INC. | ATTN: FREDERICK S. JACOBS |
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS 4241 N. LINCOLN ATTN: FREDERICK S. JACOBS CHICAGO IL 60618 |
| FSP ACCOUNTING | W CHARLESTON 160 LAS VEGAS NV 89135 |
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD FORT LAUDERDALE FL 333134572 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR PLANTATION FL 333172640 |
| FT LAUDERDALE/BROWARD CHAPTER OF THE | ASSOC OF FUNDRAISING PROFESSIONALS JACKSONVILLE FL 32204 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS C/O BRIAN MARTENS NEW YORK NY 10019 |
| FT SERIES II FUNDS - FRANKLIN FLOATING | RATE II FUND ATTN: REEMA AGARWAL 26 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD FORT LAUDERDALE FL 333012357 |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION MOHAVE VALLEY AZ 86440 |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 WILMAR MN 56201 |
| FT12460 - OPPORTUNISTIC DISTRESSED FUND | LIMITED, ATTN: RICHARD HSU C/O M&C CORPORATE SERVICES,UGLAND HOUSE PO BOX 309 GEORGE TOWN CAYMAN ISLANDS |
| FTD | 3113 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| FTD | 1122 BURNSIDE AVE EAST HARTFORD CT 06108 |
| FTD | 114 E MAGNOLIA EUSTIS FL 32726 |
| FTD | 426 HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| FTD ENTERPRISES INC | 226 52ND ST LINDENHURST NY 11757 |
| FTI | AMEE LOREN 333 W. WACKER DR. STE 600 CHICAGO IL 60606 |
| FTI CONSULTING INC | 909 COMMERCE RD ANNAPOLIS MD 21401 |
| FTI CONSULTING INC | PO BOX 630391 BALTIMORE MD 21263-0391 |
| FTTH COMMUNICATIONS M | 2980 COMMERS DR. EAGAN MN 55121 |
| FU, WEIQI | [ADDRESS WITHHELD] |
| FU, YEE-LEUNG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR        I BALTIMORE MD 21221-4331 |
| FUCHS, VICTOR R | 796 CEDRO WAY STANFORD CA 94305 |
| FUDGE JR, JOSEPH C | [ADDRESS WITHHELD] |
| FUDGE, RONALD | 5 WEST ST FUDGE, RONALD MANCHESTER CT 06040 |
| FUDGE, RONALD | 5 WEST ST MANCHESTER CT 06040 |
| FUEHRER,DANIEL W | [ADDRESS WITHHELD] |
| FUEHRING,JAMES R | [ADDRESS WITHHELD] |
| FUELL,BRYAN L | [ADDRESS WITHHELD] |
| FUENMAYOR, YCNAN NAZARETH | [ADDRESS WITHHELD] |
| FUENTES, GABRIEL A | PO BOX 606 CARY IL 60013 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MARTIN | [ADDRESS WITHHELD] |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUENTES, OSCAR | 8891 SUNRISE BLV APT  NO.102 SUNRISE FL 33322 |
| FUENTES, SIMON | [ADDRESS WITHHELD] |
| FUENTES,FERNANDO | 1015 S 63 AVE HOLLYWOOD FL 33023 |
| FUENTES,ISABEL HASAKIAN | [ADDRESS WITHHELD] |
| FUENTES,JOSE M | [ADDRESS WITHHELD] |
| FUENTES,MAGALI | [ADDRESS WITHHELD] |
| FUENTES,MARCO | [ADDRESS WITHHELD] |
| FUENTES,SHANNA | [ADDRESS WITHHELD] |
| FUGARD, LISA | 119 N EL CAMINO REAL NO 131 ENCINITAS CA 92024 |
| FUGATE, ALBERT | [ADDRESS WITHHELD] |
| FUGATE, JENNA CATHERINE | [ADDRESS WITHHELD] |
| FUGIEL,CARRIE ANNE | [ADDRESS WITHHELD] |
| FUGNETTI, RICK | 20592 FARNSWORTH HUNTINGTON BEACH CA 92646 |
| FUGON, GUILLERMO | 7311 SW 82ND ST    NO.4 MIAMI FL 33143 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. NO.A-200 COSTA MESA CA 92627 |
| FUHRMAN, CHRISTOPHER J. | [ADDRESS WITHHELD] |
| FUHRMANN, HENRY | [ADDRESS WITHHELD] |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUHS, LINDSAY | [ADDRESS WITHHELD] |
| FUHS, RICK M | [ADDRESS WITHHELD] |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | PO BOX 30693 HARTFORD CT 06150 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 40 BOROLINE RD ALLENDALE NJ 07401 |
| FUJI PHOTO FILM USA INC | PO BOX 85526 SAN DIEGO CA 92138 |
| FUJI PHOTO FILM USA INC | 1285 HAMILTON PKWY. ITASCA IL 60143 |
| FUJI PHOTO FILM USA INC | P O BOX 74060 CHICAGO IL 60690 |
| FUJI PHOTO FILM USA INC | 400 COMMERCE BLVD CARLSTADT NJ 07072 |
| FUJI PHOTO FILM USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJI PHOTO FILM USA INC | 555 TAXTER ROAD ELMSFORD NY 10523 |
| FUJI PHOTO FILM USA INC | PO BOX 1875 NEW YORK, NY 10116 |
| FUJI PHOTO FILM USA INC | DEPARTMENT CH 17188 PALATINE IL 60055-7188 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 11150 HOPE STREET CYPRESS CA 905305235 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 31001-0371 PASADENA CA 91110-0371 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | (PHILLIPS & JACOBS) 3800 COMMERCE LOOP ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4424 SEABOARD RDE STE C ORLANDO FL 32803 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 740902 ATLANTA GA 30374-0902 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 700 DISTRICT DR ITASCA IL 60143 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 301 COMMERCE DR PO BOX 1019 MOORESTOWN NJ 08057-0019 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 23519 NEWARK NJ 07189 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 123 W AIRPORT RD LITITZ PA 17543 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | P O BOX 642587 PITTSBURGH PA 15264-2587 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 200308 PITTSBURGH PA 15251-0308 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 17188 PALATINE IL 60055 |
| FUJII, NICHOLAS | [ADDRESS WITHHELD] |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | 2621A MANHATTAN BEACH BLVD REDONDO BEACH CA 90278 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT WAYNE NJ 07470 |
| FUKADA, SHIHO | PO OX 432 NEW YORK NY 101560432 |
| FUKADA, SHIHO | [ADDRESS WITHHELD] |
| FUKUDOME, KOSUKE | [ADDRESS WITHHELD] |
| FUKUDOME, KOSUKE | [ADDRESS WITHHELD] |
| FUKUI,DARRYL N | [ADDRESS WITHHELD] |
| FUKUYAMA, YOSHIHIRO FRANCIS | 7732 BRIDLE PATH LN MCLEAN VA 22102 |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD SOUTH WINDSOR CT 06074 |
| FULCHER, GREGORY | 620 SW 7TH ST  NO.5 FT. LAUDERDALE FL 33315 |
| FULCO, ADRIENNE | [ADDRESS WITHHELD] |
| FULD, SAMUEL B | [ADDRESS WITHHELD] |
| FULD, SAMUEL B | [ADDRESS WITHHELD] |
| FULD, SAMUEL B. | [ADDRESS WITHHELD] |
| FULDA, THOMAS | 27 FERN ST FULDA, THOMAS ROCKY HILL CT 06067 |
| FULDA, THOMAS | 27 FERN ST ROCKY HILL CT 06067-2014 |
| FULFILLMENT XCELLENCE INC | 5235 THATCHER RD DOWNERS GROVE IL 60515-4019 |
| FULGENCIO, YULIA | [ADDRESS WITHHELD] |
| FULGHAM,BETTY A | [ADDRESS WITHHELD] |
| FULHAM, PETER W | 801 LEBRUN RD AMHERST NY 14226 |
| FULKERSON,BETH | [ADDRESS WITHHELD] |
| FULKERSON,JONE S | [ADDRESS WITHHELD] |
| FULL CHOICE COMMUNICATIONS A3 | P.O. BOX 447 HOOPESTON IL 609420447 |
| FULL COMPASS SYSTEMS LTD | PO BOX 44961 MADISON WI 53744-4961 |
| FULL COMPASS SYSTEMS LTD | PO BOX 68-5095 MILWAUKEE WI 53268-5095 |
| FULL HOUSE PRESS INC | 230-B GATEWAY DR. BEL AIR MD 21014 |
| FULL HOUSE PRODUCTION INC | 6400 WOODWARD AV BLDG M DOWNERS GROVE IL 60516 |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 OSWEGO IL 605430808 |
| FULL HOUSE SPORTS & ENT. | 190 QUEEN ANNE AVE. N. #200 SEATTLE WA 98109 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD WINTER PARK FL 327927435 |
| FULL,MEGHAN | [ADDRESS WITHHELD] |
| FULLARTON, DAVID | 1401 14TH AVENUE SAN FRANCISCO CA 94122 |
| FULLCOMPASS | PO BOX 44961 MADISON WI 53744-4961 |
| FULLER & OBRIEN INC | 677 BROADWAY ALBANY NY 12212 |
| FULLER & OBRIEN INC | PO BOX 1099 ALBANY NY 12201 |

| Claim Name | Address Information |
| --- | --- |
| FULLER III,TAYLOR | [ADDRESS WITHHELD] |
| FULLER MANUFACTURING INC | 695 S GLENWOOD PL BURBANK CA 91506 |
| FULLER, ALYCE | 2525 HARTZELL ST EVANSTON IL 60203 |
| FULLER, BRUCE | [ADDRESS WITHHELD] |
| FULLER, CYNTHIA ADAMS | [ADDRESS WITHHELD] |
| FULLER, GRAHAM | [ADDRESS WITHHELD] |
| FULLER, GRAHAM E | PO BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CA |
| FULLER, JACK | 505 N LAKE SHORE DR      NO.1715 CHICAGO IL 60611 |
| FULLER, JENNIFER J | [ADDRESS WITHHELD] |
| FULLER, JOE E | [ADDRESS WITHHELD] |
| FULLER, KEVIN | 4240 NW 27TH ST LAUDERHILL FL 333132719 |
| FULLER, KURT W. | 7489 LEONARD ST EASTMANVILLE MI 49404 |
| FULLER, LISA | 13747 SUNFLOWER CT WELLINGTON FL 33414 |
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FULLER, STEVE | [ADDRESS WITHHELD] |
| FULLER, STEVE | [ADDRESS WITHHELD] |
| FULLER, STEVE | [ADDRESS WITHHELD] |
| FULLER, STEVE B | [ADDRESS WITHHELD] |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLER,ANDREW P | [ADDRESS WITHHELD] |
| FULLER,BRUCE | [ADDRESS WITHHELD] |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULLER,NICOLE | [ADDRESS WITHHELD] |
| FULLER,PETER M | [ADDRESS WITHHELD] |
| FULLER,TRAVIS B | [ADDRESS WITHHELD] |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH FULLERTON CA 92632 |
| FULLERTON COLLEGE BOOKSTORE | 330 E CHAPMAN AVE FULLERTON CA 92801 |
| FULLERTON FIRE COMPANY | 851 2ND ST WHITEHALL PA 18052 5918 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W BETHLEHEM PA 18018 |
| FULLILOVE, MICHAEL | [ADDRESS WITHHELD] |
| FULLILOVE, MICHAEL | [ADDRESS WITHHELD] |
| FULLINS, DOROTHY MAE | [ADDRESS WITHHELD] |
| FULLMAN, SCOTT | [ADDRESS WITHHELD] |
| FULLMOON CREATIONS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |
| FULMER, MELINDA | 1530 HIGHGATE AVE LOS ANGELES CA 90042 |
| FULSE, ANNA | 174 PROSPECT HILL RD FULSE, ANNA WINDSOR CT 06095 |
| FULTH, ANTHONY D | [ADDRESS WITHHELD] |
| FULTON FINANCIAL | ONE PENN SQUARE LANCASTER PA 17604 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON III,UNIS J | [ADDRESS WITHHELD] |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, LAUREN M | 3901 LOS FELTZ BLVD      APT 210 LOS ANGELES CA 90027 |
| FULTON, LESLIE A | 5486 VIA DE MANSION LA VERNE CA 91750 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |
| FULTON, SARAH | 958 W. WALNUT ST. ALLENTOWN PA 18102 |
| FULTON, WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| FULTON,AUDREA H | [ADDRESS WITHHELD] |
| FULTON,SARAH | 66 BROADWAY, #5 JIM THORPE PA 18229 |
| FULTZ, GARY L | [ADDRESS WITHHELD] |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULTZ,BRANDON WAYNE | [ADDRESS WITHHELD] |
| FULWILEY, CHESHIRE | 204 CITYVIEW AVE WILMINGTON DE 198023222 |
| FUMELLI, ALEX | 3 SUTTON PLACE SMITHTOWN NY 11787-3749 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUMOTO,YOKO | [ADDRESS WITHHELD] |
| FUN EXPRESS | 26141 MARGUERITE PKY SUITE B MISSION VIEJO CA 92692 |
| FUN FACTORY BOUNCE-N-PARTY | 5083 NE 17TH DR POMANO BEACH FL 330645711 |
| FUN FACTORY ENTERTAINMENT | 1761 PINE BAY DR LAKE MARY FL 32746 |
| FUN INC | DBA RELIABLE SPORTS 254 S RIVER AVE HOLLAND MI 49424 |
| FUN SPOT ACTION PARK | 5551 DEL VERDE WAY ORLANDO FL 32819 |
| FUNAKOSHI,KEITH M | [ADDRESS WITHHELD] |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR BOSTON MA 02116 |
| FUNCHESS, DOMINIQUE | 1954 THOMAS STREET HOLLYWOOD FL 33020 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" 1005 BUENOS AIRES BUENOS AIRES ARGENTINA |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B CHICAGO IL 60611 |
| FUNDING ARTS BROWARD INC | 401 E LAS OLAS BLVD    STE 2200 FT LAUDERDALE FL 33301 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | OF GREATER CHICAGOLAND 140 N BLOOMINGDALE RD BLOOMINGDALE IL 60108-1017 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | MS. CAROL SCHREIBER 140 N. BLOOMINGDALE RD. BLOOMINGDALE IL 60108-1017 |
| FUNERAL, SCHIMUNEK | 9705 BELAIR RD NOTTINGHAM MD 212361147 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNES,DENNIS B | [ADDRESS WITHHELD] |
| FUNES,JULIETTE C | [ADDRESS WITHHELD] |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, BRENDON HAN LING | [ADDRESS WITHHELD] |
| FUNG, LISA A | [ADDRESS WITHHELD] |
| FUNG, VINCENT | 514 W DIVERSEY PKY        1 IL 60614 |
| FUNG,RAYMOND | [ADDRESS WITHHELD] |
| FUNIBER | 1440 BROADWAY FL 23 NEW YORK NY 100182326 |
| FUNK, BRYAN | 155 MANSFIELD RD ASHFORD CT 06278 |
| FUNK, BRYAN | AND PLYMOUTH STATE UNIVERISITY ATTN:  BURSARS OFFICE 17 HIGH ST/MSC #19 PLYMOUTH NH 03264 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, D. WALLACE | [ADDRESS WITHHELD] |
| FUNK, DANIEL | [ADDRESS WITHHELD] |
| FUNK, ELIZABETH | 192 WOODSEDGE COURT VOORHEESVILLE NY 12186 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, KAYLA | 519 FURNACE ST EMMAUS PA 18049 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FUNK, STEPHEN | 1531 NW 79TH TERRACE PEMBROKE PINES FL 33024 |
| FUNK,NEIL | 990 N. LAKE SHORE DRIVE # 11E CHICAGO IL 60611 |
| FUNKHOUSER,DAVID K | [ADDRESS WITHHELD] |
| FUNNY TIMES | 2176 LEE ROAD CLEVELAND HEIGHTS. OH 44118-2908 |
| FUNT, PETER | 3132 SPRVANCE ROAD PEBBLE BEACH CA 93953 |
| FUNT, PETER | 1270 LISBON LANE PEBBLE BEACH CA 93953 |

| Claim Name | Address Information |
|---|---|
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURGURSON, ERNEST | [ADDRESS WITHHELD] |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURIE, SARA M | [ADDRESS WITHHELD] |
| FURIMSKY, NATASHA A | 11544 SW 127TH CT MIAMI FL 33186 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURLONG, SHARON M | [ADDRESS WITHHELD] |
| FURLONG,MAGGIE | [ADDRESS WITHHELD] |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURMAN, JEREMIAH I | [ADDRESS WITHHELD] |
| FURMAN,LINDA-ZELLA | [ADDRESS WITHHELD] |
| FURNESS, IAN | 26830 227TH PL     SE MAPLE VALLEY WA 98038 |
| FURNEY,BRIGHID K | [ADDRESS WITHHELD] |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET ORANGE CA 928677611 |
| FURNITURE CLINIC | 2502 MANION DR WILLIAMSBURG VA 23185 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR SANFORD FL 327718201 |
| FURNITURE EMPORIUM | BOX 482 RICHARD GUGLIELMETTI CANTON CT 06019 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FURNITURE RENTAL ASSOC | CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FURNITURE SHOP INC | 4259 S WESTERN BLVD CHICAGO IL 60609 |
| FURSE LAW | 1025 ASHLAND AVENUE WILMETTE IL 60091 |
| FURSE, MARK | [ADDRESS WITHHELD] |
| FURST, JOE | [ADDRESS WITHHELD] |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |
| FURST, TIMOTHY W | [ADDRESS WITHHELD] |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| FURTAK, DANIEL | 6 AYRESHIRE CT SUFFIELD CT 06078 |
| FURTERER, JAMIE ROSE | 471 LINCOLN PL     APT 1 BROOKLYN NY 11238 |
| FURUKAWA, VANCE | [ADDRESS WITHHELD] |
| FUSARO, JOSEPH | 2240 MARLENE LN MATTITUCK NY 11952 |
| FUSCO, KAREN | 1150 NW 13TH ST     C158 BOCA RATON FL 33486 |
| FUSCO, SALVATORE | FELICIA ST FUSCO, SALVATORE SPRINGFIELD MA 01104 |
| FUSCO, SALVATORE | 32 FELICIA ST SPRINGFIELD MA 01104 |
| FUSCO,ASHLEY M | [ADDRESS WITHHELD] |
| FUSCO,HENRY D | [ADDRESS WITHHELD] |
| FUSE NETWORKS, LLC | 11 PENN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| FUSES UNLIMITED | 9248 ETON AVE CHASTWORTH CA 91311 |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824 |
| FUSION IDEA LAB INC | 506 N CLARK ST  STE 300 CHICAGO IL 60654 |
| FUSION MEDIA A6 | P.O.BOX 1096 JONESBORO AR 72403 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST     1050 BALTIMORE MD 21202 |
| FUSION STORM | 124 GROVE ST             STE 311 FRANKLIN MA 02038 |
| FUSON, ROBERT | [ADDRESS WITHHELD] |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR IL 60187 |
| FUTRELL CUSTOM POOLS | 4061 W 1ST ST SANFORD FL 327719721 |
| FUTTERMAN, LARRY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3 CHICAGO IL 60622 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B PASADENA MD 21122 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST  STE 319 PORTER RANCH CA 91326 |
| FUTURE ENDEAVORS, INC. | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| FUTURE MARKET ENTERTAINMENT | 2550 CATTLEMAN WAY PASO ROBLES CA 93446 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE JOHN PROVENCAL BEDFORD MA 01730 |
| FW WEBB COMPANY | BOB MULLEN 160 MIDDLESEX TPKE BEDFORD MA 01730 |
| FX DESIGN GROUP LLC | 922 NORTH LAKEWOOD AVENUE OCOEE FL 34761 |
| FX FEENEY | 1939 N KENMORE #101 LOS ANGELES CA 90027-1831 |
| FYFE,JOHN A | 31424 ARROW POINT DRIVE CASTAIC CA 91384 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| FYI TELEVISION INC | 1901 STATE HWY 360    STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR     101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & H VENDING | 6210 PILGRIM RD BALTIMORE MD 21214 |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & | CO. SPOLKA KOMANDYTOWA ATTN. EDITOR-IN-CHIEF MICHAL WOJCIK UL. WYNALAZEK 4 WARSAW 02-677 POLAND |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G & K SERVICES | P.O. BOX 8 LAUREL MD 20725-0008 |
| G & K SERVICES, CO #28 | 805 GUST LN PORTSMOUTH VA 23701 |
| G & M AUTO | 589 JOHN FITCH BLVD. SOUTH WINDSOR CT 06074 |
| G & M REPRESENTATIONS INC | 616 NW 13 ST, NO.16 BOCA RATON FL 33486 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR CHICAGO IL 60626 |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR ATTN: MIGUEL LOPEZ CHICAGO IL 60641 |
| G & S FASTENING SYSTEMS INC | 600 FRONT ST WHITEHALL PA 18052 |
| G + J GRUNER SPOTKE KOMANDYKOWA | NIP:897-14-11-483UI. WYNALAZK4 WARSAW 02-677 POLAND |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BAUMEN | 216 VIA KORON NEWPORT BEACH CA 92663 |
| G BERRY | 12446 BEATRICE ST LOS ANGELES CA 90066 |
| G BRECHT | 630 W HERMOSA DR FULLERTON CA 92835 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G C W MEDIA SERVICES | 417 W. FOOTHILL BLVD. #B-221 GLENDORA CA 91741 |
| G CLAUDE ALBERT | [ADDRESS WITHHELD] |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G F RETAIL & SERVICES | 169 KESINGTON WAY WEST PALM BEACH FL 33414 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G G ADVERTISING | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G I INDUSTRIES | PO BOX 541065 LOS ANGELES CA 90054 |
| G I L INC | 1137 E PLANT ST WINTER GARDEN FL 347872941 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |

| Claim Name | Address Information |
| --- | --- |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G L HOMES | 1600 SAWGRS CORP PKWY SUNRISE FL 33323-2891 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE HOLLYWOOD FL 330204215 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G M PLANWORKS/BUICK | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK RD SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G R P MEDIA | 1 E WACKER DR STE 1600 CHICAGO IL 60601-1901 |
| G R SPORTS INC | 25 CAMPO TERRACE RED BANK NJ 07701 |
| G R SPORTS INC | 40 BARKER STREET STATEN ISLAND NY 10310 |
| G S D & M ADVERTISING | PO BOX 430 AUSTIN TX 78767-0430 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G SCHELL INDUSTRIES INC | 656 WEST NEWPORT RD PO BOX 25 ELM PA 17521 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G W CLOUSE | [ADDRESS WITHHELD] |
| G WEB ROSS | [ADDRESS WITHHELD] |
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD NORTHBROOK IL 600622437 |
| G&E ENTERPRISES INC | 3086 NE 7TH DRIVE BOCA RATON FL 33431 |
| G&G ADVERTISING | ATTN: ACCOUNT DEPT. 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G&JP NEWS AGENCY | 1322 BURNS LANE MINOOKA IL 60447 |
| G&JP NEWS AGENCY | 1575 LAVENDER DR ROMEOVILLE IL 60446 |
| G&R DELIVERY INC | 37 N WASHINGTON AVE RONKONKOMA NY 11779 |
| G&R DELIVERY INC | PO BOX 1438 LAKEGROVE NY 11755 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE B307 LOS ANGELES CA 900951481 |
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA      F322 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE C310 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION, MARY ANN LOEH, | PROG MGR, UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLAZA MULLIN MGMT COMMONS SUITE F 321 B LOS ANGELES CA 90095-1481 |
| G&V CAMPBELL INC | 154 WHITNEY ST EATONTON GA 31024 |
| G&V CAMPBELL INC | 102-A SCOTT OAK DR EATONTON GA 31024 |
| G-WIZ PRODUCTIONS INC | 2100 SOUTH CHESANING SE GRAND RAPIDS MI 49506 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE NEW YORK NY 100033004 |
| G.H. HARRIS ASSOCIATES | INC. DELINQUENT TAX COLLECTOR DALLAS PA 18612 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., LOS ANGELES CA 90049 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |

| Claim Name | Address Information |
| --- | --- |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |
| G.N.B. INC. | MR. L. J. NIEMCZYK 4165 N. FIRESTONE DR. HOFFMAN ESTATES IL 60195 |
| G.W.MORTENSEN | 6347 LORING DRIVE COLUMBIA MD 21045 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G2 DIRECT & DIGITAL   (LAT) | ATTN:  ACNTS PAYABLE 3500 W OLIVE AVE NO.700 BURBANK CA 91505 |
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| G8WAVE LIVE-TEXT SERVICE | 126 BROOKLINE AVENUE BOSTON MA 02115 |
| GAA ENTERPRISES INC | 4211 OLD BOYNTON ROAD BOYNTON BEACH FL 33436 |
| GAA, GEORGE A | [ADDRESS WITHHELD] |
| GAAL,RUSSELL | 1903 ECHO LN LINCOLN CA 956488743 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GAALCA GROUP INC | 2517 SYCAMORE DR        NO.339 SIMI VALLEY CA 93065 |
| GABARA, STEVE | [ADDRESS WITHHELD] |
| GABARRON, ANGELICA | 6500 SW 41ST COURT DAVIE FL 33314 |
| GABARRON,GABRIEL J | [ADDRESS WITHHELD] |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABBARD,ERIN | [ADDRESS WITHHELD] |
| GABBIDON, NORDIA | 8020 HAMPTON BLVD NO.510 N LAUDERDALE FL 33068 |
| GABBITA,SIVA R | [ADDRESS WITHHELD] |
| GABCO VH2 LLC | 333 SKOKIE BLVD   STE 111 NORTHBROOK IL 60062 |
| GABCO VH2 LLC | BERKSON & SONS LTD 333 SKOKIE BLVD   STE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE VERNON HILLS IL |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM C/O BERKSON & SONS LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM % BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABE ZUNIGA | 717 POMONA ST PORT HUENEME CA 93041 |
| GABEL,BARBARA E | [ADDRESS WITHHELD] |
| GABERT, SHELLEY | 4925 1/2 WIOTA ST LOS ANGELES CA 90041 |
| GABIN, KATRINA | 2334 W VAN BUREN ST        204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLE, GAIL L | [ADDRESS WITHHELD] |
| GABLE, JANET E | [ADDRESS WITHHELD] |
| GABLE, JILL E | PO BOX 463 WINTER PARK FL 32790 |
| GABLE,STEVE | [ADDRESS WITHHELD] |
| GABLER, NEAL | [ADDRESS WITHHELD] |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLER,ELLEN P | [ADDRESS WITHHELD] |
| GABLER,STEFAN P | [ADDRESS WITHHELD] |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |
| GABLES CORPORATE | 2859 PACES FERRY ROAD  SUITE 1450 ATLANTA GA 30339 |
| GABLES RESIDENTIAL SERVICES  [GABLES | RESIDENTIAL] 225 NE MIZNER BLVD BOCA RATON FL 334324078 |
| GABLES,SHON | [ADDRESS WITHHELD] |
| GABOR & GABOR | 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABOR & GABOR | ATTORNEYS AT LAW 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABRERA, LUIS | 2213 N LONG AVE        1 IL 60639 |
| GABRIEL GARCIA MARQUEZ | FUEGO #144, COL. JARDINES DEL PEDREGAL MEXICO DV 1900 MEXICO |

| Claim Name | Address Information |
|---|---|
| GABRIEL MILLER | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| GABRIEL MORRELL | [ADDRESS WITHHELD] |
| GABRIEL RODRIGUEZ | 737 SONESTA    APT A HARLINGEN TX 78550 |
| GABRIEL ROMO, PRESIDENT | DAR SERVICES, INC. 514 SAN VICENTE DR. WALNUT CA 91789 |
| GABRIEL ROTELLO | 520 N SYCAMORE AVE LOS ANGELES CA 90036 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL SCHOENFELD | 165 E. 56TH STREET NEW YORK NY 10022 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 PLANTATION FL 33324 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, CHRISTINE | 67 LOVE LN GABRIEL, CHRISTINE MANCHESTER CT 06040 |
| GABRIEL, CHRISTINE | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIEL, ILAIR C | 1510 SW 64TH AVE POMANO BEACH FL 330684432 |
| GABRIEL, JACQUELIN | 6417 SW 20TH CT MIRAMAR FL 33023 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B BRONX NY 10458 |
| GABRIEL, JAMES | 67 LOVE LANE GABRIEL, JAMES MANCHESTER CT 06040 |
| GABRIEL, JAMES | PO BOX 559 NEW YORK NY 10116 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE     BSMT IL 60629 |
| GABRIEL, ROGELIO | 4215 S ARTESIAN AVE        1 CHICAGO IL 60632 |
| GABRIEL, TERENCIA | [ADDRESS WITHHELD] |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| GABRIEL,JAMES | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIELA ALVAREZ | 11622 NW 36 ST CORAL SPRINGS FL 33065 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA HITZKE | 1554 HAZELTINE ST ONTARIO CA 91761 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD TORRANCE CA 90501 |
| GABRIELA SALAZAR | 1240 E AV R 5 PALMDALE CA 93550 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA TAYLOR | 1127 11TH ST.  # 303 SANTA MONICA CA 90403 |
| GABRIELA WRIGHT | 1049 ELM AV 3 CARPINTERIA CA 93013 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELE, GUIDO | [ADDRESS WITHHELD] |
| GABRIELE, TONY | [ADDRESS WITHHELD] |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIELS, TAYLOR | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABRYSIAK,VALLORI K | 415 HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GABY WOOD | 9 ABERDEEN MANSIONS KENTON STREET ENGLAND LONDON WC1N 1NL UNITED KINGDOM |
| GACC VIDEO ELECTRONICS | 125 S RACINE CHICAGO IL 60607 |
| GACCIONE, JESSE | 27 CHATHAM PL DIX HILLS NY 11746 |
| GACH,PETER T | [ADDRESS WITHHELD] |
| GACHOT, PAUL | [ADDRESS WITHHELD] |
| GACHUPIN III, ARTURO | [ADDRESS WITHHELD] |
| GAD, VICTOR | 21 SCOLLARD ST     NO. 208 TORONTO , CANADA ON M5R 1G1 CA |
| GADA, BOHDAN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDIS,DAKITA L | [ADDRESS WITHHELD] |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADDY, BRYON | [ADDRESS WITHHELD] |
| GADDY, BRYON | [ADDRESS WITHHELD] |
| GADDY,MALCOLM | [ADDRESS WITHHELD] |
| GADI DECHTER | 4630 1/2 PROSPECT AVE D LOS ANGELES CA 90027 |
| GADINIS,BRYNNE M | [ADDRESS WITHHELD] |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GADWAY,EMILY R | [ADDRESS WITHHELD] |
| GADZALA, LAUREN | [ADDRESS WITHHELD] |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR      B VERNON CT 06066-6552 |
| GAFF,BRIAN N | [ADDRESS WITHHELD] |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD HAVERTOWN PA 19083 |
| GAFFIGAN, SANDRA S | 10365 TRIPPLEFEATHER CT COLUMBIA MD 21044 |
| GAFFNEY, JAMES A | [ADDRESS WITHHELD] |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GAGE, DANA L | [ADDRESS WITHHELD] |
| GAGE, JASON ROBERT | 54 AUTUMN IRVINE CA 92602 |
| GAGEN, ROBERT | [ADDRESS WITHHELD] |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGLIARDO REALTY | 7375 NORTH AVE RIVER FOREST IL 603051230 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNE,ROSE M | [ADDRESS WITHHELD] |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAGNON, SCOTT | 67 PICKENS DR GAGNON, SCOTT NEWINGTON CT 06111 |
| GAGNON, SCOTT | 67 PICKENS DR NEWINGTON CT 06111 |
| GAGNON, WENDY | 135 OLD TOWN ROAD EAST HARTLAND CT 06027 |
| GAHAN, NICOLE MARIE | [ADDRESS WITHHELD] |
| GAHR, DAVID | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| GAHRING, DEBRA | [ADDRESS WITHHELD] |
| GAIA TECH INC | 36005 EAGLE WAY CHICAGO IL 60678-1360 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GAIGE, AMITY | 20 CLIFTON AVE AMHERST MA 01002 |
| GAIL ANGELO | [ADDRESS WITHHELD] |
| GAIL BARONTINI | 2008 ALAMEDA AVE ORLANDO FL 328046904 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DAVIS | 1195 BONMARK DR OJAI CA 93023 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 060428553 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL EICHENTHAL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| GAIL FEDELE | 1633 S KIRKMAN RD APT 186 ORLANDO FL 32811 |
| GAIL IMLER MARIN | 850 3/4 N PALM AVE APT 3 WEST HOLLYWOOD CA 90069 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL KARLOVSKY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GAIL KIMBERLY | 280 ST. CRISPIN BREA CA 92621 |
| GAIL KROFT CUST ADAM KROFT UTMA IL | 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| GAIL LASKOWSKI | [ADDRESS WITHHELD] |
| GAIL LIBERTINI | 1424 WHITEFORD DR. STREET MD 21154 |
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL M GLASER | [ADDRESS WITHHELD] |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL RICHARDS | 156 WISTERIA DR LONGWOOD FL 32779 |
| GAIL SAUNDERS | 19350 SHERMAN WAY #111 RESEDA CA 91335 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |
| GAIL SIWEK | 10912 S. CENTRAL AVE. #203 CHICAGO RIDGE IL 60415 |
| GAIL SLOTNICK | [ADDRESS WITHHELD] |
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL STITH | [ADDRESS WITHHELD] |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY ASSOCIATES INC | PO BOX 5277 GARDEN GROVE CA 92846-0277 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAILIE, JEAN M | [ADDRESS WITHHELD] |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| GAINER, ELDON J | BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ELDON J | 106 BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DR GRAFTON VA 23692 |
| GAINES, CRAIG | 1976 N HILLHURST AVE      NO 1 LOS ANGELES CA 90027 |
| GAINES, DANIEL | [ADDRESS WITHHELD] |
| GAINES, PENNY | 4101 CANDLEWOOD DR HAMPTON VA 23666 |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE HAMPTON VA 23666 |
| GAINES, VICTOR | 1165 COUNTY LINE RD HIGHLAND PARK IL 600354501 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET GAINES PA 16921 |
| GAINESVILLE DAILY REGISTER | PO BOX 309 GAINESVILLE TX 76241-0309 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD      APT 12A WILLIAMSBURG VA 23185 |
| GAISIE,GEORGE | [ADDRESS WITHHELD] |
| GAISIE,GEORGE | [ADDRESS WITHHELD] |
| GAIT,CHUCK | 7964 BROWNS BRIDGE RD HIGHLAND MD 20777 |
| GAITA, PAUL B | 14757 CLARK ST SHERMAN OAKS CA 91411 |
| GAITAN, OMAR G | [ADDRESS WITHHELD] |
| GAITAN,ENRIQUE A | [ADDRESS WITHHELD] |
| GAITHER, CHRISTOPHER J. | [ADDRESS WITHHELD] |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |
| GAITOR, VERA | 1144 NW 18TH AVE. FORT LAUDERDALE FL 33311 |
| GAJ,STEPHANIE | [ADDRESS WITHHELD] |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOAN | [ADDRESS WITHHELD] |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |

| Claim Name | Address Information |
| --- | --- |
| GAJEWSKI, JOSH | 511 SE 5TH AVE    NO.1908 FT LAUDERDALE FL 33301 |
| GAL, JACQUELINE | 201 E 21ST ST    NO.18G NEW YORK NY 10010 |
| GAL-ED, URI | [ADDRESS WITHHELD] |
| GALAMBOS, KATHRYN | 108 WINCHESTER CIRCLE OAK RIDGE TN 37830 |
| GALAN, JORIE M | 1777 CORAL POINT DR CAPE CORAL FL 33990-6814 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALANO, ROBERT A | [ADDRESS WITHHELD] |
| GALANT, MARK | [ADDRESS WITHHELD] |
| GALANT, MARK | [ADDRESS WITHHELD] |
| GALANT,RAYMOND | 23298 TORRE CIRCLE BOCA RATON FL 33433 |
| GALANTI, ORLANDO | 61 ALAMEDA DRIVE KISSIMMEE FL 34743 |
| GALANTINO,SHEILA ANN | [ADDRESS WITHHELD] |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD CHICAGO IL 606183106 |
| GALATI, RANDY H | [ADDRESS WITHHELD] |
| GALAUSKAS, JAMES | 14 N ORCHARD ROUND LAKE IL 60073 |
| GALAXIE CONSTRUCTION | 4767 W TOUHY AVE LINCOLNWOOD IL 60712-1622 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR   NO.454 FORT LAUDERDALE FL 33328 |
| GALAXY CABLE INC. | P.O. BOX 573 BARLOW KY 42024 |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| GALBO, CAMILLA | [ADDRESS WITHHELD] |
| GALBRAITH, JEANINE | [ADDRESS WITHHELD] |
| GALBRAITH, WILLIAM G | [ADDRESS WITHHELD] |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER    215 PLANTATION FL 33317 |
| GALBREATH, SCOTT | [ADDRESS WITHHELD] |
| GALBREATH, SCOTT | [ADDRESS WITHHELD] |
| GALBREATH, TARYN | [ADDRESS WITHHELD] |
| GALBREATH,MEGHAN E | [ADDRESS WITHHELD] |
| GALDAMEZ, LUIS ARMANDO RIVERA | [ADDRESS WITHHELD] |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE LLOYD HARBOR NY 11743 |
| GALE BYRD | [ADDRESS WITHHELD] |
| GALE GROUP | PO BOX 95501 CHICAGO IL 60694-5501 |
| GALE HOLLAND | 2230 LEMOYNE ST LOS ANGELES CA 90026 |
| GALE NELSON | [ADDRESS WITHHELD] |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE TOYOTA | P O BOX 1107 JOHN KUPEC ENFIELD CT 60831107 |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE – P.O. BOX 1107 ATTN: CONTRACTS DEPT ENFIELD CT 06083-1107 |
| GALE, AMY | 35 W 90TH ST APT 10 H NEW YORK NY 10024 |
| GALE, AMY (11/07) | 35 W. 90TH ST. APT. 10H NY NY 10024 |
| GALE, BRYAN | 3729 N KENMORE AVE    2R CHICAGO IL 60613 |
| GALE, BRYAN | [ADDRESS WITHHELD] |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALE, PATRICK | [ADDRESS WITHHELD] |
| GALE,ERIC S | [ADDRESS WITHHELD] |
| GALEA, PAUL | 1116 PALM DR BURLINGAME CA 94010 |
| GALEANO, CORINNE | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEANO,CORINNE E. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| GALEGGNO, GLEN | [ADDRESS WITHHELD] |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALER, RYAN | [ADDRESS WITHHELD] |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALESVILLE PHARMACY | AKA HOGDEN ENTERPRISES INC C/O CONNIE ANDERSON PO BOX 8 GALESVILLE WI 54630 |
| GALESVILLE PHARMACY | PO BOX 8 - HOGDEN ENTERPRISES INC GALESVILLE WI 54630 |
| GALETTI,LOUIS A | [ADDRESS WITHHELD] |
| GALEY,WILLIAM G | [ADDRESS WITHHELD] |
| GALIARDO, ANDREW J | [ADDRESS WITHHELD] |
| GALIARDO, MATT | 1465 SW 25TH AVE     D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE LA CRESCENTA CA 91214 |
| GALINDO, FELIPE | [ADDRESS WITHHELD] |
| GALINDO, JOSE | [ADDRESS WITHHELD] |
| GALINDO, XIOMARA INEZ | 16282 RASCAL LN HUNTINGTON BEACH CA 92649-2512 |
| GALINDO,LISA | [ADDRESS WITHHELD] |
| GALINDO,OSCAR | [ADDRESS WITHHELD] |
| GALINDO,RICHARD T | [ADDRESS WITHHELD] |
| GALINGER,LINDA M | [ADDRESS WITHHELD] |
| GALION INQUIRER | P.O. BOX 648 ATTN: LEGAL COUNSEL GALION OH 44833 |
| GALION INQUIRER | PO BOX 648 GALION OH 44833 |
| GALL, MARK | 533 LAKE AVE ORLANDO FL 32801 |
| GALL, MATT | [ADDRESS WITHHELD] |
| GALL,ROBERT W | [ADDRESS WITHHELD] |
| GALLACE, CAROL D | [ADDRESS WITHHELD] |
| GALLAGHER & HENRY BUILDERS | 6280 JOLIET RD COUNTRYSIDE IL 60525-3900 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLAGHER BASSETT SERVICES INC | PO BOX 30840 LAGUNA HILLS CA 92654 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 ST LOUIS MO 63131-1849 |
| GALLAGHER BASSETT SERVICES INC | 111 WALL ST NEW YORK NY 10043 |
| GALLAGHER BASSETT SERVICES INC | ONE HUNTINGTON QUADRANGLE SUITE 1310 MELVILLE NY 11747 |
| GALLAGHER BENEFITS SERVICES, INC. | ATTN: JOHN J. CARAHER TWO PIERCE PLACE STE 1450 ITASCA IL 60143 |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 NEW BRITAIN CT 06050-1448 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, BRENDEN J | [ADDRESS WITHHELD] |
| GALLAGHER, BRIAN | [ADDRESS WITHHELD] |
| GALLAGHER, BRIAN B | 21 LINDEN TERRACE TOWSON MD 21286 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLAGHER, DENNIS | [ADDRESS WITHHELD] |
| GALLAGHER, EUGENE V | [ADDRESS WITHHELD] |
| GALLAGHER, FRANK C | [ADDRESS WITHHELD] |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, JENNIFER J | [ADDRESS WITHHELD] |
| GALLAGHER, JOHN | 303 BIDDLE ST TAMAQUA PA 18252 |
| GALLAGHER, JOHN | [ADDRESS WITHHELD] |
| GALLAGHER, MARGUERITE | 3121 N SHERIDAN RD    709 CHICAGO IL 60657 |
| GALLAGHER, MICHAEL | [ADDRESS WITHHELD] |
| GALLAGHER, NORA | [ADDRESS WITHHELD] |
| GALLAGHER, SEAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GALLAGHER, SEAN | [ADDRESS WITHHELD] |
| GALLAGHER, SEAN T | [ADDRESS WITHHELD] |
| GALLAGHER, SHARON M | [ADDRESS WITHHELD] |
| GALLAGHER, SUSAN | [ADDRESS WITHHELD] |
| GALLAGHER, SUSAN M | [ADDRESS WITHHELD] |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGHER,ALAN J | [ADDRESS WITHHELD] |
| GALLAGHER,ERIN N | [ADDRESS WITHHELD] |
| GALLAGHER,JOHN E | [ADDRESS WITHHELD] |
| GALLAGHER,KELLY | [ADDRESS WITHHELD] |
| GALLAGHER,KEVIN | [ADDRESS WITHHELD] |
| GALLAGHER,KEVIN,M | [ADDRESS WITHHELD] |
| GALLAGHER,PAUL | [ADDRESS WITHHELD] |
| GALLAGHER,SEAN | [ADDRESS WITHHELD] |
| GALLAGHER,URSLA M | [ADDRESS WITHHELD] |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAHER,ALISON S | [ADDRESS WITHHELD] |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.      404 EVANSTON IL 60201 |
| GALLAND, ALLISON D | 686 ST JOHNS PL      APT 1 BROOKLYN NY 11216 |
| GALLAND,ZOE | [ADDRESS WITHHELD] |
| GALLANIS, RACHEL M | [ADDRESS WITHHELD] |
| GALLANT,JOHN A | [ADDRESS WITHHELD] |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GALLARDAY, CVLELIA N | 6870 FILLMORE STREET HOLLYWOOD FL 33024 |
| GALLARDO, ALEX | 10807 NW 43 ST SUNRISE FL 33351 |
| GALLARDO, ALEXANDER | [ADDRESS WITHHELD] |
| GALLARDO, ARMANDO | [ADDRESS WITHHELD] |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 11385 |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 13185 |
| GALLARZO, GERONIMA | [ADDRESS WITHHELD] |
| GALLATIN CLO II 2005-1LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10179 |
| GALLATIN CLO III 2007-1 LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10179 |
| GALLATIN FUNDING I BSC MIGR | ATTN: JUSTIN DRISCOLL SOUTH CHURCH STREET P.O. BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| GALLAUGHER,MAUREEN | [ADDRESS WITHHELD] |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLAY, VICKI A | [ADDRESS WITHHELD] |
| GALLEGATI,MIGUEL A | [ADDRESS WITHHELD] |
| GALLEGO, CLAUDIA PATRICIA | 104 RUSSELL STREET ALTAMONTE SPRINGS FL 32701 |
| GALLEGO, MANUEL | 301 BALFOUR DR      APT 319 WINTER PARK FL 32792 |
| GALLEGO,MANUEL A | [ADDRESS WITHHELD] |
| GALLEGO,OSCAR A | [ADDRESS WITHHELD] |
| GALLEGOS, JORGE | 216 SW 11TH STREET HALLANDALE FL 33009 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE BERWYN IL 60402 |
| GALLEGOS, MARIA E | [ADDRESS WITHHELD] |
| GALLEGOS,BIANCA P | [ADDRESS WITHHELD] |
| GALLEN,AMIE L | [ADDRESS WITHHELD] |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLERIA ELECTRICITY | PO BOX 6401 METAIRIE LA 70009 |

| Claim Name | Address Information |
| --- | --- |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208 NEW ORLEANS LA 70162-2600 |
| GALLERIA OPERATING CO., LLC | ONE GALLERIA BLVD. SUITE 850 METAIRIE LA 70001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PARKING | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [FRED SENESI] | 2715 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [MR RON KERN] | 1548 NE 18TH AVE FORT LAUDERDALE FL 333041318 |
| GALLERY 101 MAIN | 101 MAIN ST DOUG TUBACH COLLINSVILLE CT 06019 |
| GALLERY CORP POST CONFIRMATION TRUST | EDWARD T GAVIN NHB ASSIGNMENTS LLC 919 NORTH MARKET STREET, SUITE 1410 WILMINGTON DE 19801 |
| GALLERY SHOPS          R | RICHMOND RD WILLIAMSBURG VA 23188 |
| GALLETTA,ERIN | [ADDRESS WITHHELD] |
| GALLEY | 6615 SULLIVAN TRL WIND GAP PA 18091 9798 |
| GALLI, REBECCA FAYE | 10903 TONY DR LUTHERVILLE MD 21093 |
| GALLIART,JESSICA S. | [ADDRESS WITHHELD] |
| GALLIFORD,KEVIN M. | [ADDRESS WITHHELD] |
| GALLIGAN,ANDREA J | [ADDRESS WITHHELD] |
| GALLIMORE, MARK W | [ADDRESS WITHHELD] |
| GALLINA, NICK | [ADDRESS WITHHELD] |
| GALLINGER, NANCY J | [ADDRESS WITHHELD] |
| GALLION, AMANDEUS | [ADDRESS WITHHELD] |
| GALLION, RACHEL | [ADDRESS WITHHELD] |
| GALLION, RACHEL | [ADDRESS WITHHELD] |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST INDIANAPOLIS IN 462246970 |
| GALLIVAN,CHRISTOPHER | [ADDRESS WITHHELD] |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLO, CHRISTOPHER JOSEPH | 8317 LOCH RAVEN BLVD  APT B TOWSON MD 21286 |
| GALLO, GABRIEL M | [ADDRESS WITHHELD] |
| GALLO, JEANNE M | [ADDRESS WITHHELD] |
| GALLO, LINDA | 35 CHAPLIN AVE GALLO, LINDA ROCKY HILL CT 06067 |
| GALLO, LINDA L | 35 CHAPIN AVE ROCKY HILL CT 06067-2303 |
| GALLO, RICH | [ADDRESS WITHHELD] |
| GALLO, STEVEN VITO | 9180 PINE SPRINGS DRIVE BOCA RATON FL 33428-1457 |
| GALLO, WILLIAM WARREN | 827 N MARSHFIELD  CH1 CHICAGO IL 60622 |
| GALLO,LINDA E | [ADDRESS WITHHELD] |
| GALLO,ROY | [ADDRESS WITHHELD] |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, JOSEPH L | KNIGHT-RIDDER 700 NATIONAL PRESS BUILDING WASHINGTON DC 20005 |
| GALLOWAY, JOSEPH L | PO BOX 399 BAYSIDE TX 78340 |
| GALLOWAY, KENDALL | [ADDRESS WITHHELD] |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALLOWAY,DOREEN | [ADDRESS WITHHELD] |
| GALLOWAY,ORRAN M. | [ADDRESS WITHHELD] |
| GALLOZA,VERONICA | [ADDRESS WITHHELD] |
| GALLUCCI,ANGELA | [ADDRESS WITHHELD] |
| GALLUZZO, STEPHEN A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GALMONT CONSULTING LLC | [ADDRESS WITHHELD] |
| GALMONT CONSULTING LLC | [ADDRESS WITHHELD] |
| GALMONT CONSULTING LLC | [ADDRESS WITHHELD] |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALOUSSIAN, AIDA | [ADDRESS WITHHELD] |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN MOTORS | 15505 ROSCOE BLVD SEPULVEDA CA 91343 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALTO JR,ROBERT | [ADDRESS WITHHELD] |
| GALUSHA, JUDY A | [ADDRESS WITHHELD] |
| GALVAN, ARMANDO | 6301 BISSELL ST HUNTINGTON PARK CA 90255 |
| GALVAN, CARL | [ADDRESS WITHHELD] |
| GALVAN, HENRY J | [ADDRESS WITHHELD] |
| GALVAN, JAIME | [ADDRESS WITHHELD] |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GALVAN, JOSE L | [ADDRESS WITHHELD] |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVAN,DARLENE | [ADDRESS WITHHELD] |
| GALVAN,FRANCIS B | [ADDRESS WITHHELD] |
| GALVEZ, CARLOS ALBERTO | [ADDRESS WITHHELD] |
| GALVEZ, LOUIS | [ADDRESS WITHHELD] |
| GALVEZ, MARCO A | 84 STUART AVE NORWALK CT 06850 |
| GALVEZ, MARCO A | 55 WARDWELL ST NO. 2 STAMFORD CT 06902 |
| GALVEZ, MARTHA | [ADDRESS WITHHELD] |
| GALVEZ,BYRON | [ADDRESS WITHHELD] |
| GALVIN, BRIAN | [ADDRESS WITHHELD] |
| GALVIN, JEROME BRYANT | [ADDRESS WITHHELD] |
| GALVIN, LAURA | [ADDRESS WITHHELD] |
| GALVIN, MARIA  E | [ADDRESS WITHHELD] |
| GALVIN, LUANN | [ADDRESS WITHHELD] |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |
| GALWAY CONSTRUCATION | MR. DANIEL MCDONALD 405 N. WABASH NO.1207 CHICAGO IL 60611 |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL NORTHAMPTON PA 18067 9533 |
| GAM EQUITY SIX INC | ATTN: OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAMAR CHERY | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| GAMARRA, LUIS F | 11480 NW 39TH ST APT B CORAL SPRINGS FL 33065 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMBACH, DAVID NEAL | PO BOX 7 MILLVILLE MA 15290007 |
| GAMBAIANI, JIM | [ADDRESS WITHHELD] |
| GAMBINO, CARMELLA | 4745 SATTINWOOD TRAIL COCONUT CREEK FL 33063 |
| GAMBLE, CAROL J | 4801 NW 7TH DR PLANTATION FL 33317 |
| GAMBLE, RICHARD G | [ADDRESS WITHHELD] |
| GAMBLE, TIMOTHY J | [ADDRESS WITHHELD] |
| GAMBLE,CLARENCE | [ADDRESS WITHHELD] |
| GAMBLIN, SARAH | [ADDRESS WITHHELD] |
| GAMBLIN, SARAH | [ADDRESS WITHHELD] |
| GAMBOA, CELIA | [ADDRESS WITHHELD] |
| GAMBOA,MIRIAM S | [ADDRESS WITHHELD] |
| GAMBOA,TONI R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GAMBONE DEVELOPMENTS | PO BOX 287 FAIRVIEW VILLAGE PA 19409-0287 |
| GAME CREEK VIDEO | 23 EXECUTIVE DR HUDSON NH 03051 |
| GAME ON PRODUCTIONS | 2180 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| GAME STOP INC. | 625 WESTPORT PKWY GRAPEVINE TX 76051-6740 |
| GAMEL,LEAMON D | [ADDRESS WITHHELD] |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 CHICAGO IL 60610 |
| GAMESTOP INC  [MOVIESTOP] | 1910 F COBB INTERNATIONAL BLVD KENNESAW GA 301527679 |
| GAMESTOP, INC. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| GAMEWELL,MATTHEW T | [ADDRESS WITHHELD] |
| GAMEZ, DARIO | [ADDRESS WITHHELD] |
| GAMEZ, MATIAS | 7580 STIRLING RD  NO.115 DAVIE FL 33024 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMEZ,JOANNA M | [ADDRESS WITHHELD] |
| GAMEZ,RICHARD | [ADDRESS WITHHELD] |
| GAMING SOLUTIONS INTERNATIONAL | 2360 BAYOU BLVD PENSACOLA FL 32503 |
| GAMINO, MISTY I | [ADDRESS WITHHELD] |
| GAMINO, PATRICIA | [ADDRESS WITHHELD] |
| GAMINO,NOELIA V | [ADDRESS WITHHELD] |
| GAMIZ JR, MANUEL | [ADDRESS WITHHELD] |
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GAMMERLER CORPORATION | 930 MUIRFIELD DRIVE HANOVER PARK IL 60103-5457 |
| GAMMON, JERRY W | 121 HORSLEY DR HAMPTON VA 23666 |
| GAMMONLEY, GREGORY W | [ADDRESS WITHHELD] |
| GANAHL LUMBER | 1220 EAST BALL ROAD ANAHEIM CA 92807 |
| GANAN & SHAPIRO | JERRY WEBB (CUBS) 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAN & SHAPIRO | CLIFF GANAN 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAPATI, SHARAT | [ADDRESS WITHHELD] |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANCARSKI, ANTHONY | 2259-15 COLLEGE ST JACKSONVILLE FL 32204 |
| GANDANA, MARIA | 1212 APPLE LN      B ELGIN IL 60120 |
| GANDELMAN, CHAD | [ADDRESS WITHHELD] |
| GANDER MOUNTAIN | 180 5TH ST E STE 1300 SAINT PAUL MN 55101-1664 |
| GANDER MOUNTAIN | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| GANDHI, ANGELA | 813 E PLUMWOOD DRIVE SCHAUMBURG IL 60173 |
| GANDHI,RAJIV | [ADDRESS WITHHELD] |
| GANDOLFO, KURT | 11 NORTH ROAD LAKE RONKONKOMA NY 11779 |
| GANEA, ALEXANDRINA | [ADDRESS WITHHELD] |
| GANESHRAM, RAMIN | [ADDRESS WITHHELD] |
| GANGRADE,LAILA D | [ADDRESS WITHHELD] |
| GANGULI, TANIA | [ADDRESS WITHHELD] |
| GANLEY, JOHN | [ADDRESS WITHHELD] |
| GANN, SANDRINE M | [ADDRESS WITHHELD] |
| GANNAWAY WEB HOLDINGS, LLC | D/B/A WORLD NOW 747 THIRD AVENUE NEW YORK NY 10017 |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN MCLEAN VA 22107 |
| GANNETT INC | PO BOX 50146 MCLEAN VA 22102-8946 |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |

| Claim Name | Address Information |
|---|---|
| GANNETT MEDIA TECHNOLOGIES INTERNATIONAL | ATTENTION: NATALIE DENNIS 151 W. FOURTH STREET CINCINNATI OH 45202 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) | OLD 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE ATTN:  MARIE MARINO MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCCLEAN VA 22107 |
| GANNETT NEWS SERVICE | [ADDRESS WITHHELD] |
| GANNETT NEWS SERVICE | [ADDRESS WITHHELD] |
| GANNETT NEWS SERVICE | [ADDRESS WITHHELD] |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS 1 GANNETT DRIVE ATTN: LEGAL COUNSEL WHITE PLAINS NY 10604 |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS 1 GANNETT DRIVE WHITE PLAINS NY 10604-3402 |
| GANNETT OFFSET OF FLORIDA | PO BOX 1937 SPRINGFIELD VA 221510937 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, #100 ATTN: GENERAL MANAGER ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, SUITE 100 ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950 JONES BRANCH DRIVE ATTN: KENNETH R. KIRKHART MCLEAN VA 22108 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT SATELLITTE INFORMATION NETWORK | SAVVY SHOPPER CLIPPER MAGAZINE ATTN TERESA HELM 3708 HEMPLAND RD   PO BOX 610 MOUNTVILLE PA 17554-0610 |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNON GILLESPIE | 5643 BENT BRANCH RD. BETHESDA MD 20816 |
| GANNON JR,THOMAS P | [ADDRESS WITHHELD] |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANNON,SHAWN | [ADDRESS WITHHELD] |
| GANO,JAMES | [ADDRESS WITHHELD] |
| GANOTE, ANGELA G | [ADDRESS WITHHELD] |
| GANS, CURTIS | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, JANESSA | 1 MAYBECK PL ELSAH IL 62028 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANSLOSER, WILLIAM | [ADDRESS WITHHELD] |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, JOHN JR | 400 ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANT, SCOTT E | 1530 KEY BLVD  APT 515 ARLINGTON VA 22209 |
| GANT,NANCY A | [ADDRESS WITHHELD] |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GANTA,JAYAPRADA R | [ADDRESS WITHHELD] |
| GANTT III,EDWARD | [ADDRESS WITHHELD] |
| GANTZ, CHRIS | [ADDRESS WITHHELD] |
| GANTZ, MARGARET A | [ADDRESS WITHHELD] |
| GANZ USA LLC | #043, 60 INDUSTRIAL PKWY CHEEKTOWAGA NY 14227-9903 |
| GANZ, JOHN C | [ADDRESS WITHHELD] |
| GANZ, PHILLIP A | 6024 EL CANNON AVE WOODLAND HILLS CA 91367-1119 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD JOPPA MD 21085 |
| GANZZERMILLER, JOSEPH | [ADDRESS WITHHELD] |
| GAO,CHUNMAO | [ADDRESS WITHHELD] |
| GAOUETTE,KATHERINE N | [ADDRESS WITHHELD] |
| GAP OUTLET | 2 FOLSOM STREET FIFTH FLOOR SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| GAP TO GAP | 515 WHITE ROAD FAYETTEVILLE GA 30214 |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT 40 NORTH WALNUT STREETATTN FELIX CHARNEY SOUTH NORWALK CT 06854 |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR CHICAGO IL 60611 |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| GAPERS BLOCK MEDIA LLC | 6224 N BELL AVE CHICAGO IL 60659 |
| GAR ANTHONY HAYWOOD | 2296 EARL ST LOS ANGELES CA 90039 |
| GARABETTIAN,SEVAN H | [ADDRESS WITHHELD] |
| GARACOCHE, MARTHA H | 2080 SW 81ST AVE  APT NO.201 N LAUDERDALE FL 33068 |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD P O BOX 280 WILLIAMSBURG VA 23187 |
| GARAN,DENNIS M | [ADDRESS WITHHELD] |
| GARARD, BRYAN | [ADDRESS WITHHELD] |
| GARARD, ROBERT | [ADDRESS WITHHELD] |
| GARAVENTA USA INC | PO BOX 818 ANTIOCH IL 60002-0818 |
| GARAY, ART | [ADDRESS WITHHELD] |
| GARAY,DAVID | [ADDRESS WITHHELD] |
| GARAY,JOHN | [ADDRESS WITHHELD] |
| GARAY,MILTA | [ADDRESS WITHHELD] |
| GARBACZ, CHRISTINA | [ADDRESS WITHHELD] |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBEE, JENNIFER | [ADDRESS WITHHELD] |
| GARBEE, R KEVIN | [ADDRESS WITHHELD] |
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 GARBER OK 73738 |
| GARBER, JAY | [ADDRESS WITHHELD] |
| GARBER, VICTOR | 2701 N OCEAN BLVD        407 BOCA RATON FL 33431 |
| GARBER,SARA R. | [ADDRESS WITHHELD] |
| GARBEY, BARBARO | [ADDRESS WITHHELD] |
| GARBOSKI,BRENDA M | [ADDRESS WITHHELD] |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARBUTT, PAUL | [ADDRESS WITHHELD] |
| GARCES, HONORIO HERNANDEZ | [ADDRESS WITHHELD] |
| GARCES, JAIME | 42-07 ELBERTSON ST        6C ELMHURST NY 11373 |
| GARCIA & CASTIELLO | [ADDRESS WITHHELD] |
| GARCIA & CASTIELLO MEDIA SERVICES | ATTN: JOSE GARCIA 4321 SOUTHWEST 15TH ST. MIAMI FL 33134 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA GOMEZ, JOSE LAZARO | 6369 LANDIGS TERR TAMARAC FL 33321 |
| GARCIA II,AERON A | [ADDRESS WITHHELD] |
| GARCIA III, WILLIAM | [ADDRESS WITHHELD] |
| GARCIA JR, JORGE | 234 LIME DR HARLINGEN TX 785526274 |
| GARCIA JR,MIGUEL | [ADDRESS WITHHELD] |
| GARCIA OVEJERO, VIRGINIA NOBERTA | 1233 OGDEN ST  APT 209 DENVER CO 80218 |
| GARCIA SERNA, DUMAS JAVIER | [ADDRESS WITHHELD] |
| GARCIA SR, JOHN J | [ADDRESS WITHHELD] |
| GARCIA, ADAM | [ADDRESS WITHHELD] |
| GARCIA, ALABORTO | 1854 S PHILLIP DR        3A MOUNT PROSPECT IL 60056 |
| GARCIA, ALBERTO | [ADDRESS WITHHELD] |
| GARCIA, ALBERTO | [ADDRESS WITHHELD] |
| GARCIA, ALEX A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GARCIA, ALLISON M | [ADDRESS WITHHELD] |
| GARCIA, ALVIN W | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| GARCIA, AMANDA E | 8501 NW 9TH PLACE PLANTATION FL 33324 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD        2 WAUKEGAN IL 60087 |
| GARCIA, ANDRIANA | 70 KANE ST  APT B3 WEST HARTFORD CT 06119 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, ANGEL | 5660 PINE CHASE DR    NO.7 ORLANDO FL 32808 |
| GARCIA, ANN MARIE | [ADDRESS WITHHELD] |
| GARCIA, ANTHONY | [ADDRESS WITHHELD] |
| GARCIA, ARCELIA | [ADDRESS WITHHELD] |
| GARCIA, AUGUSTIN F. | [ADDRESS WITHHELD] |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN        E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CARDIFF | [ADDRESS WITHHELD] |
| GARCIA, CORINA A | [ADDRESS WITHHELD] |
| GARCIA, CRESCENCIO | [ADDRESS WITHHELD] |
| GARCIA, CRISTOBAL | 1646 WHITNEY ST WAUKEGAN IL 600873021 |
| GARCIA, DAISY M | [ADDRESS WITHHELD] |
| GARCIA, DANA | [ADDRESS WITHHELD] |
| GARCIA, DANUSA | 320 HATFIELD STREET NORTHAMPTON MA 01060 |
| GARCIA, DAVID | [ADDRESS WITHHELD] |
| GARCIA, DAVID | [ADDRESS WITHHELD] |
| GARCIA, DAVID V | [ADDRESS WITHHELD] |
| GARCIA, DAVID W | [ADDRESS WITHHELD] |
| GARCIA, EDUARDO | [ADDRESS WITHHELD] |
| GARCIA, EDUARDO | [ADDRESS WITHHELD] |
| GARCIA, EDWARD | [ADDRESS WITHHELD] |
| GARCIA, EDWIN | 11246 WORLEY AVENUE ORLANDO FL 32837-6409 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34759-3810 |
| GARCIA, EDWIN | 940 PICARDY DR    STE 2314 KISSIMMEE FL 34759 |
| GARCIA, EDWIN R | 11242 WORLEY AVENUE ORLANDO FL 32837 |
| GARCIA, ELEANA | [ADDRESS WITHHELD] |
| GARCIA, ELISE | 857 ARGUS CT BETHLEHEM PA 18015 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE        113 WAUKEGAN IL 60085 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822-7448 |
| GARCIA, ELIZABETH | 8406 DIMARE DR STE 2802 ORLANDO FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822 |
| GARCIA, ELVIRA | 825 W. CURTIS HARLINGEN TX 78550 |
| GARCIA, EMILIO A | 5910 BENT PINE DR  APT 205 ORLANDO FL 32822 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806-3395 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806 |
| GARCIA, FRANCISCO | [ADDRESS WITHHELD] |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARCIA, GEORGE R | [ADDRESS WITHHELD] |
| GARCIA, GERARDO | 4550 SW 30TH ST HOLLYWOOD FL 33023 |
| GARCIA, HECTOR | 1600 SW 81ST AVE  APT 1203 N LAUDERDALE FL 330684203 |
| GARCIA, HECTOR | [ADDRESS WITHHELD] |
| GARCIA, HIPOLITO | 11242 WORLEY AVE STE   2314 ORLANDO FL 32837 |
| GARCIA, HUGO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GARCIA, INDIANA Y | 2097 NW 22 CT NO.7 MIAMI FL 33142 |
| GARCIA, ISRAEL | 50 CATHERINE ST HARTFORD CT 06106 |
| GARCIA, JAIME | [ADDRESS WITHHELD] |
| GARCIA, JAIME | [ADDRESS WITHHELD] |
| GARCIA, JAIME A | [ADDRESS WITHHELD] |
| GARCIA, JAIME T | [ADDRESS WITHHELD] |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE WEST PALM BEACH FL 33417 |
| GARCIA, JANE E | [ADDRESS WITHHELD] |
| GARCIA, JANET | 1301 SW 67TH  AVE  APT 4 MIAMI FL 33144 |
| GARCIA, JASON M | [ADDRESS WITHHELD] |
| GARCIA, JEREMIAH | [ADDRESS WITHHELD] |
| GARCIA, JESUS | [ADDRESS WITHHELD] |
| GARCIA, JESUS | [ADDRESS WITHHELD] |
| GARCIA, JOHN | [ADDRESS WITHHELD] |
| GARCIA, JOHN | [ADDRESS WITHHELD] |
| GARCIA, JORGE GALLARDO | [ADDRESS WITHHELD] |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JOSEFINA | [ADDRESS WITHHELD] |
| GARCIA, JUAN | 1847 FUNSTON ST HOLLYWOOD FL 33020 |
| GARCIA, JUAN | [ADDRESS WITHHELD] |
| GARCIA, JUAN | 83-45 BROADWAY APT 202 ELMHURST NY 11373 |
| GARCIA, JUAN A | [ADDRESS WITHHELD] |
| GARCIA, JUDE S | [ADDRESS WITHHELD] |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, JULIO | [ADDRESS WITHHELD] |
| GARCIA, KATHY | 1089 59TH ST        APT C OAKLAND CA 94608 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARCIA, LEONEL | [ADDRESS WITHHELD] |
| GARCIA, LETICIA | [ADDRESS WITHHELD] |
| GARCIA, LILIA | [ADDRESS WITHHELD] |
| GARCIA, MARCELINO | 4421 NE 15 AVE POMPANO BEACH FL 33064 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC STE 2005 ORLANDO FL 32822 |
| GARCIA, MARIA | [ADDRESS WITHHELD] |
| GARCIA, MARIA M | [ADDRESS WITHHELD] |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARIE JOYCE | [ADDRESS WITHHELD] |
| GARCIA, MARIEM | [ADDRESS WITHHELD] |
| GARCIA, MARIO L | [ADDRESS WITHHELD] |
| GARCIA, MARIO T | 1016 VIA MERANO SANTA BARBARA CA 93111 |
| GARCIA, MARTA | 1020 W ARDMORE   NO.3C CHICAGO IL 60660 |
| GARCIA, MARTA E | [ADDRESS WITHHELD] |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MAT | 1500 NW 175TH CT OKLAHOMA CITY OK 73012 |
| GARCIA, MATHEW | 1500 NW 175TH CT OKLAHOMA CITY OK 73012 |
| GARCIA, MAXIMINO | [ADDRESS WITHHELD] |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, MICHAEL | [ADDRESS WITHHELD] |
| GARCIA, MIGUEL | 901 WINDROSE DR ORLANDO FL 32824 |
| GARCIA, MIGUEL D | [ADDRESS WITHHELD] |
| GARCIA, MONIQUE C | [ADDRESS WITHHELD] |
| GARCIA, MZIURO | [ADDRESS WITHHELD] |
| GARCIA, NATHANIEL J | [ADDRESS WITHHELD] |
| GARCIA, NELLY | 8750 NW 38TH ST      355 SUNRISE FL 33351 |
| GARCIA, NORMAN | 12 AUTUMN BREEZE WAY WINTER PARK FL 32792 |
| GARCIA, OSCAR | [ADDRESS WITHHELD] |
| GARCIA, OSCARINA | 20454 NW 44 PLACE MIAMI FL 33055 |
| GARCIA, PATRICIA | 1831 GEORGE ST        APT 3R RIDGEWOOD NY 11385 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RAMON JUNIOR | [ADDRESS WITHHELD] |
| GARCIA, RAUL | [ADDRESS WITHHELD] |
| GARCIA, RENE | 2840 S KEELER AV CHICAGO IL 60623 |
| GARCIA, REYNA | 383 PROSPECT AVE WEST HARTFORD CT 06105-4105 |
| GARCIA, RICHARD | 4353 HILLTOP CIR BETHLEHEM PA 18020 |
| GARCIA, RICHARD | 4353 HILLTOP CIRC BETHLEHEM PA 18020 |
| GARCIA, ROBERTO | [ADDRESS WITHHELD] |
| GARCIA, ROMMEL J | [ADDRESS WITHHELD] |
| GARCIA, ROSE LINDA | [ADDRESS WITHHELD] |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, SALLY A | [ADDRESS WITHHELD] |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810-2745 |
| GARCIA, SANDRA | [ADDRESS WITHHELD] |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST RIALTO CA 92377 |
| GARCIA, TIFFINEE | [ADDRESS WITHHELD] |
| GARCIA, VICENTE | 170 GOLFVIEW LN        M CARPENTERSVILLE IL 60110 |
| GARCIA, VICTOR | [ADDRESS WITHHELD] |
| GARCIA, VICTOR JOSE | HIGUEROTE EITOUDO MIRONDIA CALLE PRINCIPAL VEN |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 MAITLAND FL 32751- |
| GARCIA, WILLY RAFAEL | C/O SANCHEZ ARRIBA    CALLEJON NO.3 NO.17 ARROYO SECO TENARES DOMINICAN REPUBLIC |
| GARCIA, WILY RAFAEL | [ADDRESS WITHHELD] |
| GARCIA,ADRIANO | [ADDRESS WITHHELD] |
| GARCIA,AGUSTIN | [ADDRESS WITHHELD] |
| GARCIA,ALBERT | [ADDRESS WITHHELD] |
| GARCIA,ANA B | [ADDRESS WITHHELD] |
| GARCIA,ANTHONY J | [ADDRESS WITHHELD] |
| GARCIA,AUGUSTINE | [ADDRESS WITHHELD] |
| GARCIA,AURORA | [ADDRESS WITHHELD] |
| GARCIA,AURORA | [ADDRESS WITHHELD] |
| GARCIA,DONALD W | [ADDRESS WITHHELD] |
| GARCIA,EDGARDO | [ADDRESS WITHHELD] |
| GARCIA,EDWIN | [ADDRESS WITHHELD] |
| GARCIA,GLADYS | [ADDRESS WITHHELD] |
| GARCIA,IRMA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GARCIA,JAMES A | [ADDRESS WITHHELD] |
| GARCIA,JASON R | [ADDRESS WITHHELD] |
| GARCIA,JESUS | [ADDRESS WITHHELD] |
| GARCIA,JOSE A | [ADDRESS WITHHELD] |
| GARCIA,JOSE A | [ADDRESS WITHHELD] |
| GARCIA,JUAN | [ADDRESS WITHHELD] |
| GARCIA,JUDITH | [ADDRESS WITHHELD] |
| GARCIA,LETICIA | [ADDRESS WITHHELD] |
| GARCIA,LETICIA E | [ADDRESS WITHHELD] |
| GARCIA,LOUIS R | [ADDRESS WITHHELD] |
| GARCIA,LUIS E | [ADDRESS WITHHELD] |
| GARCIA,LUZ | [ADDRESS WITHHELD] |
| GARCIA,MARIA | [ADDRESS WITHHELD] |
| GARCIA,MARIO | 5507 NW 37TH TER FORT LAUDERDALE FL 33309 |
| GARCIA,MARTIN THOMAS | [ADDRESS WITHHELD] |
| GARCIA,MATHEW R | [ADDRESS WITHHELD] |
| GARCIA,NANCY B | [ADDRESS WITHHELD] |
| GARCIA,PABLO | [ADDRESS WITHHELD] |
| GARCIA,PAUL V | [ADDRESS WITHHELD] |
| GARCIA,REBECCA S | [ADDRESS WITHHELD] |
| GARCIA,ROSEMARY | [ADDRESS WITHHELD] |
| GARCIA,THEODORE D | [ADDRESS WITHHELD] |
| GARCIA,TRACEY S | [ADDRESS WITHHELD] |
| GARCIA,VERONICA | [ADDRESS WITHHELD] |
| GARCIA,VERONICA | [ADDRESS WITHHELD] |
| GARCIA,VICENTE | 165 VISTA VERDI RD DAVIE FL 33325 |
| GARCIA,VINCENT | [ADDRESS WITHHELD] |
| GARCIA,YOLANTA | [ADDRESS WITHHELD] |
| GARCIA-GONZALEZ,ADOLPHO C | [ADDRESS WITHHELD] |
| GARCIA-PEREZ,FLORENCIO R | [ADDRESS WITHHELD] |
| GARCIA-RAMIREZ,MARIA E | [ADDRESS WITHHELD] |
| GARCIA-SOUSA,CARLOS G | [ADDRESS WITHHELD] |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARCONNET, JOSEPH A | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| GARD, MELISSA R | [ADDRESS WITHHELD] |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDAS, MARK | [ADDRESS WITHHELD] |
| GARDE, RONNEL B | [ADDRESS WITHHELD] |
| GARDEA, MARIA DEL CARMEN | [ADDRESS WITHHELD] |
| GARDELL,PETER E | [ADDRESS WITHHELD] |
| GARDELLA, MARIA E | [ADDRESS WITHHELD] |
| GARDELLA, MICHELLE B | 32 SHERRY CIRCLE TOLLAND CT 06084 |
| GARDELS, NATHAN | 23334 MARIANO ST WOODLAND HILLS CA 91367 |
| GARDEN CAFE         R | 4456 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GARDEN CITY PARK WATER/ FIRE DISTRICT | 333 MARCUS AVE GARDEN CITY PARK NY 11040 |
| GARDEN CITY TELEGRAM | P.O. BOX 958 ATTN: LEGAL COUNSEL GARDEN CITY KS 67846 |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST GARDEN CITY KS 67846 |
| GARDEN FRESH MARKET | 7150 CAPITOL DR WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| GARDEN FRESH MARKET INC. | 7150 CAPITOL DR WHEELING IL 60090-6483 |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST ALLENTOWN PA 18102 4861 |
| GARDEN HOMES | 19 SCARLET LANE WINDSOR CT 06095 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 PENNSAUKEN NJ 08109 |
| GARDEN STATE NEWSPAPERS, INC | 1560 BROADWAY SUITE 1450 ATTN: JOSEPH J. LODOVIC, IV DENVER CO 80202 |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP 21221 OXNARD STREET ATTN: IKE MASSEY WOODLAND HILLS CA 91367 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 ERSKINE MN 56535 |
| GARDENER, CECIL E | 2833 SW 11TH PL DEERFIELD BEACH FL 33442 |
| GARDENER, DOROTHY | 225 FROCK DR     357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT     H1 COCONUT CREEK FL 33066 |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 STUDIO CITY CA 91604 |
| GARDETTE, DAVE | [ADDRESS WITHHELD] |
| GARDINER'S MARKET | P O BOX 237 LEON GARDINER SOUTH GLASTONBURY CT 60730237 |
| GARDINER, JOHN | 53 CARROLL ST BROOKLYN NY 11231 |
| GARDNER JR, DAVID | [ADDRESS WITHHELD] |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE     STE 100 SAN ANTONIO TX 78212 |
| GARDNER RENZO,JOYCE | [ADDRESS WITHHELD] |
| GARDNER SIGNS INC | 8101 SW FRONTAGE RD FORT COLLINS CO 80528 |
| GARDNER, ANGELA D | [ADDRESS WITHHELD] |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 120 E BARNEY ST BALTIMORE MD 21230-4902 |
| GARDNER, CHARLES | 46 LEE LN TOLLAND CT 06084-3948 |
| GARDNER, CHARLES F | [ADDRESS WITHHELD] |
| GARDNER, HOWARD | C/O HARVARD UNIVERSITY 14 APPLAN WAY     LARSEN 201 CAMBRIDGE MA 02138 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |
| GARDNER, MARION | 2665 MIDDLE RIVER DR     8 FORT LAUDERDALE FL 33306 |
| GARDNER, MICHAEL | [ADDRESS WITHHELD] |
| GARDNER, NATASHA | 227 W MAIN ST PLAINVILLE CT 06062 |
| GARDNER, PAUL | 536 W ADDISON     NO.485 CHICAGO IL 60613 |
| GARDNER, RICHARD W | [ADDRESS WITHHELD] |
| GARDNER, ROBERT | 1133 ROSSELL OAK PARK IL 60302 |
| GARDNER, ROBERT | 1133 ROSSELL ROSSELL IL 60302 |
| GARDNER, SAMUEL | 1014 W CHEW ST ALLENTOWN PA 18102 |
| GARDNER, SAMUEL V | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST     NO.353 SANTA MONICA CA 90405 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GARDNER,DONTE E | [ADDRESS WITHHELD] |
| GARDNER,ERNEST K | [ADDRESS WITHHELD] |
| GARDNER,GREGORY D | [ADDRESS WITHHELD] |
| GARDNER,JUDITH F | [ADDRESS WITHHELD] |
| GARDNER,KATHRYN E | [ADDRESS WITHHELD] |
| GARDNER,LOIS M | [ADDRESS WITHHELD] |
| GARDNER,ROBERT | [ADDRESS WITHHELD] |
| GARDNER-LOPEZ, CAROL | [ADDRESS WITHHELD] |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 LONG BEACH CA 90802 |
| GARDONVILLE COOPERATIVE TELEPHONE | ASSOCIATION M P. O. BOX 187 BRANDON MN 56315 |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH ATTN: LEGAL COUNSEL BRANDON MN 56315 |

| Claim Name | Address Information |
| --- | --- |
| GARELICK, RHONDA | 15 PARK ROW   NO.25P NEW YORK NY 10038 |
| GARETT ARGIANAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| GARETT ARGIANAS | [ADDRESS WITHHELD] |
| GARETT SLOANE | [ADDRESS WITHHELD] |
| GARETTO, CHASE | [ADDRESS WITHHELD] |
| GAREY WHITE | 1429 NW 3RD CT FORT LAUDERDALE FL 33311 |
| GAREY, LISA R | 235 WEST 102ND ST 9H NEW YORK NY 10025 |
| GAREY, MONICA | 8421 GREENBELT RD      T1 GREENBELT MD 20770 |
| GARFEILD ARCHER | 12154  ST ANDREWS PL      103 PEMBROKE PINES FL 33025 |
| GARFIELD FORBES | [ADDRESS WITHHELD] |
| GARFIELD GAYLE | 1649  COVE LAKE RD MARGATE FL 33068 |
| GARFIELD, MARSHA | [ADDRESS WITHHELD] |
| GARFIELD,BRAD L | [ADDRESS WITHHELD] |
| GARGAN,SCOTT T | [ADDRESS WITHHELD] |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARGARO, ROBERT | [ADDRESS WITHHELD] |
| GARGER, LAURA R | [ADDRESS WITHHELD] |
| GARGIULO JR, ANTHONY W | 635 WOODBINE OAK PARK IL 60302 |
| GARGOTTA,NICOLE A | [ADDRESS WITHHELD] |
| GARGUILO,ALAN | [ADDRESS WITHHELD] |
| GARGULIS, CHRISTINA | [ADDRESS WITHHELD] |
| GARI COMMUNICATIONS INC | 2660 TOWNSGATE RD NO.300 W GATE VILLAGE CA 91361 |
| GARI COMMUNICATIONS, INC | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARIBAY, GLORIA | [ADDRESS WITHHELD] |
| GARIBAY, ROBERTO | [ADDRESS WITHHELD] |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARIEPY, LINDA M | [ADDRESS WITHHELD] |
| GARIFFO, FRANK | [ADDRESS WITHHELD] |
| GARIFFO, FRANK | [ADDRESS WITHHELD] |
| GARIN HOVANNISIAN | 101 N. GROVERTON PLACE LOS ANGELES CA 90077 |
| GARIP, EMILIO | [ADDRESS WITHHELD] |
| GARLAND BEAUCHAMP | [ADDRESS WITHHELD] |
| GARLAND FIRE SYSTEMS INC | 2280 CONVENTRY ROAD BALDWIN NY 11510 |
| GARLAND FIRE SYSTEMS INC | 499 SOUTH MAIN STREET FREEPORT NY 11520 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT      G BALTIMORE MD 21221-4136 |
| GARLAND, JON S. | 18575 CLYDESDALE ROAD GRANADA HILLS CA 91344 |
| GARLAND, JOSH D. | [ADDRESS WITHHELD] |
| GARLAND, KATRINA L | [ADDRESS WITHHELD] |
| GARLAND, PAULA M | [ADDRESS WITHHELD] |
| GARLAND,DEANNE | [ADDRESS WITHHELD] |
| GARLAND,GREGORY D | [ADDRESS WITHHELD] |
| GARLAND,JAIME | 1900 LEONARD STREET YORK PA 17404 |
| GARLANGER, ROBERT | [ADDRESS WITHHELD] |
| GARLANIAN, HAROUT H | [ADDRESS WITHHELD] |
| GARLATI II,EMIL V | [ADDRESS WITHHELD] |
| GARLICKI, DEBORAH J | [ADDRESS WITHHELD] |
| GARLICKI,DEBBIE | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR      104 GLEN BURNIE MD 21061-9119 |

| Claim Name | Address Information |
| --- | --- |
| GARMIN INTERNATIONAL | 1200 E 151ST ST OLATHE KS 41531 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNAR,CHARLES W | [ADDRESS WITHHELD] |
| GARNEAU, MICHAEL F | [ADDRESS WITHHELD] |
| GARNER, ALAN K | [ADDRESS WITHHELD] |
| GARNER, ALLERSON | 613 MICHIGAN DR      APT O HAMPTON VA 23669 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, SHARON | 10 VILLAGE ST      8 EASTON MD 21601 |
| GARNER,BENJAMIN H | [ADDRESS WITHHELD] |
| GARNER,JAMAAL D. | [ADDRESS WITHHELD] |
| GARNES, KATHRYN | [ADDRESS WITHHELD] |
| GARNET MIDWEST INC | 7144 N HARLEM AV CHICAGO IL 60631 |
| GARNETT, KEVIN W | [ADDRESS WITHHELD] |
| GARNETT, RONDA | 4501 MARCOURT LANE WEST DES MOINES IA 50266 |
| GARNETT, WILLIAM O | [ADDRESS WITHHELD] |
| GARNICA, LINDA D | [ADDRESS WITHHELD] |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GAROFALO, JOSEPH | 6 MAPLE MALL COMMACK NY 11725 |
| GAROFALO, JUSTIN | 16 EDGERTON ST GAROFALO, JUSTIN EAST HAMPTON CT 06424 |
| GAROFALO, MEREDITH | 2140 JACQUELINE DR PARMA OH 44134 |
| GAROFALO, RICHARD | [ADDRESS WITHHELD] |
| GAROFALO,ANDREW | [ADDRESS WITHHELD] |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| GARR, KRISTIE | 116 PINE ST S NAZARETH PA 18064 |
| GARR, KRISTIE | 116 S PINE ST NAZARETH PA 18064 |
| GARRABRANT MARTIN,MAURA | [ADDRESS WITHHELD] |
| GARRAFFO,JOSEPH M | [ADDRESS WITHHELD] |
| GARREN, KIMBERLY R | [ADDRESS WITHHELD] |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE THOUSAND OAKS CA 91360 |
| GARRET KEIZER | 77O KING GEORGE FARM ROAD SUTTON VT 05867 |
| GARRETT BAGGS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| GARRETT FERMOYLE | [ADDRESS WITHHELD] |
| GARRETT GRUENER | ALTA PARTNERS ONE EMBARCADERO CNTR, 37TH FLOOR SAN FRANCISCO CA 94111 |
| GARRETT JONES | P O BOX 518 ELMIRA OR 97437 |
| GARRETT JR, EDWARD | [ADDRESS WITHHELD] |
| GARRETT POPCORN | PO BOX 11342 CHICAGO IL 60666 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, CHRISTOPHER T | [ADDRESS WITHHELD] |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, EDWARD JR | [ADDRESS WITHHELD] |
| GARRETT, ELIZABETH | [ADDRESS WITHHELD] |
| GARRETT, F. WALKER | 787 BROADOAK LOOP LAKE FOREST FL 32771 |
| GARRETT, JAMES | 2236 BURGANDY DR MACUNGIE PA 18062 |
| GARRETT, JAMES W | 2236 BURGUNDY DR MACUNGIE PA 18062 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, LAURIE | 111 HICKS STREET NO.25E BROOKLYN NY 11201 |
| GARRETT, SHARON L | [ADDRESS WITHHELD] |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD, B3 BALTIMORE MD 21207-7829 |
| GARRETT,EDWARD | [ADDRESS WITHHELD] |
| GARRETT,KELLY M | [ADDRESS WITHHELD] |
| GARRETT,TIMOTHY | [ADDRESS WITHHELD] |
| GARRETTS GROCERY RACK     R | CROAKER RD WILLIAMSBURG VA 23188 |
| GARRI DANCE STUDIO | 132 S BEACHWOOD DR BURBANK CA 915062418 |
| GARRICK, FREDERICK C | [ADDRESS WITHHELD] |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIDO,JIMMY E | [ADDRESS WITHHELD] |
| GARRIGAN, KATHLEEN M | [ADDRESS WITHHELD] |
| GARRINGER, KIM | [ADDRESS WITHHELD] |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRIS,MELISSA A | [ADDRESS WITHHELD] |
| GARRIS,THOMAS C | [ADDRESS WITHHELD] |
| GARRISON KEILLOR | 611 FRONTENAC PLACE C/O KAY GORNICK ST. PAUL MN 55104 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE ST PAUL MN 55104 |
| GARRISON RECORD MANAGEMENT | 17 BRIDGE STREET WATERTOWN MA 02472 |
| GARRISON WALTERS | 2340 WYNDBEND BLVD POWELL OH 43065 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, DAVID S | 1864 STONE CANYON DRIVE ROSEVILLE CA 95661 |
| GARRISON, IRVING | 28424 TAMMI DR TAVARES FL 32778-9694 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, JILLANN M | [ADDRESS WITHHELD] |
| GARRISON, JOSEPH CHRISTOPHER | 4 BURNHAM ST ENFIELD CT 06082 |
| GARRISON, KATHRYN L | [ADDRESS WITHHELD] |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRISON, RENEE L | 3848 ETHAN LANE ORLANDO FL 32814 |
| GARRISON, SHEREE | [ADDRESS WITHHELD] |
| GARRISON, TIMOTHY J | [ADDRESS WITHHELD] |
| GARRISON,JESSICA | [ADDRESS WITHHELD] |
| GARRISON,KATHRYN S | [ADDRESS WITHHELD] |
| GARRITY, BRIAN | [ADDRESS WITHHELD] |
| GARRITY, CHRIS | 6 DALMENY CT      201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR      320 WESTMINSTER MD 21157-4770 |
| GARRITY, MARGARET M | [ADDRESS WITHHELD] |
| GARRITY, PATRICK | OLD EALGEVILLE RD GARRITY, PATRICK COVENTRY CT 06238 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD COVENTRY CT 06238 |
| GARRITY, PEGGY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD      STE 400 SANTA MONICA CA 90401 |
| GARROW, DAVID J | 56 DEVONSHIRE ROAD CAMBRIDGE, CAMBS CB1 2BL UNITED KINGDOM |
| GARRY ABRAMS | 130 MONTEREY ROAD    #109 SOUTH PASADENA CA 91030 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 DELRAY BEACH FL 33446 |
| GARRY SOUTH | 1223 WILSHIRE BLVD.,# 1620 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
| --- | --- |
| GARRY SOUTH | 1917 WASHINGTONAVENUE SANTA MONICA CA 90403 |
| GARRY SOUTH GROUP INC | 1223 WILSHIRE BLVD    NO.1620 SANTA MONICA CA 90403 |
| GARRY WILLS | 250 W. 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| GARRY, JOHN | [ADDRESS WITHHELD] |
| GARRY, SANDY | [ADDRESS WITHHELD] |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSON, BARBARA | 55 BETHUNE STREET NO.1108 NEW YORK NY 10014 |
| GARSON,VALERIE L | [ADDRESS WITHHELD] |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE CHICAGO IL 60656 |
| GART,MICHAEL | [ADDRESS WITHHELD] |
| GARTH, RICHELLE | [ADDRESS WITHHELD] |
| GARTH, VALDIS LYDELL | [ADDRESS WITHHELD] |
| GARTLAND, PAUL | [ADDRESS WITHHELD] |
| GARTNER BUICK | 4333 OGDEN AVE AURORA IL 605047114 |
| GARTNER GROUP, INC. | 300 N. SEPULVEDA BLVD. EL SEGUNDO CA 90245 |
| GARTNER HYUNDAI | 4333 OGDEN AVE AURORA IL 60504-7114 |
| GARTNER, SCOTT | [ADDRESS WITHHELD] |
| GARVEY, ANDREA | [ADDRESS WITHHELD] |
| GARVEY, ANDREA | [ADDRESS WITHHELD] |
| GARVEY, KATHERINE ELAINE | [ADDRESS WITHHELD] |
| GARVEY, MATTHEW H | [ADDRESS WITHHELD] |
| GARVEY, MEGAN C | [ADDRESS WITHHELD] |
| GARVEY, THOMAS | 3453 N KEDZIE AVE CHICAGO IL 60618 |
| GARVEY,GEORGIA C. | [ADDRESS WITHHELD] |
| GARVEY,JOAN | [ADDRESS WITHHELD] |
| GARVIN, THOMAS E | [ADDRESS WITHHELD] |
| GARVY,JOSEPH A. | [ADDRESS WITHHELD] |
| GARY A SATHER ADV MEDIA | 2021 CHICAGO AVE DOWNERS GROVE IL 60515-3349 |
| GARY A. NICKELL | 110 TAWNYA CIRCLE BIG PINE CA UNITES STATES |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY ARNOLD | [ADDRESS WITHHELD] |
| GARY ATCHLEY | [ADDRESS WITHHELD] |
| GARY BASEMAN | LOS ANGELES CA 90004 |
| GARY BASS | CENTER OF INTERNATIONAL STUDIES BENDHEIM HALL-PRINCETON UNIV. PRINCETON NJ 08544 |
| GARY BAUER | 2800 SHIRLINGTON ROAD, #950 ARLINGTON VA 22206 |
| GARY BAUM | 849 S. BROADWAY #508 LOS ANGELES CA 90014 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BLASI | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| GARY BOSTROM | [ADDRESS WITHHELD] |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY BURTLESS | 710 TIMBER BRANCH DRIVE ALEXANDRIA VA 22302 |
| GARY CALAMAR | 3154 HUTCHISON AVE. LOS ANGELES CA 90034 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY CLOPP | 6822 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| GARY CONFORTI | [ADDRESS WITHHELD] |
| GARY COPELAND | 14020 NW PASSAGE #203 MARINA DEL REY CA 90292 |
| GARY CORONADO | 1032 HOLLYGATE LN NAPLES FL UNITES STATES |

| Claim Name | Address Information |
|---|---|
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY DAMATO | # 218196 MACDOUGAL-WALKER CORRECTIONAL INSTITUTION 1153 EAST STREET SOUTH SUFFIELD CT 06078 |
| GARY DAMATO, PRO SE | PRISONER #218196 MACDOUGAL-WALKER CORRECTIONAL INST. 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| GARY DEVANEY | [ADDRESS WITHHELD] |
| GARY DILEONE | [ADDRESS WITHHELD] |
| GARY DINEEN | W61 N620 MEQUON AVE CEDARBURG WI UNITES STATES |
| GARY DUCHANE | [ADDRESS WITHHELD] |
| GARY DYMSKI | [ADDRESS WITHHELD] |
| GARY E BURCHFIELD | [ADDRESS WITHHELD] |
| GARY E NICKEL | [ADDRESS WITHHELD] |
| GARY EMERITO | 340 MAIN ST. FARMINGTON CT 06032 |
| GARY EMRICK PRODUCTION | 24438 LEONARD TREE LN NO.204 NEWHALL CA 91321 |
| GARY FANDEL PHOTOGRAPHY | 578 NORTHVIEW DR WEST DES MOINES IA UNITES STATES |
| GARY FERGUSON | P.O. BOX 1490 RED LODGE MT 59068 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FORD | [ADDRESS WITHHELD] |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY GALLES | 1566 CIPRESS CT CAMARILLO CA 93010 |
| GARY GAROFALO | 118 BRECHLIN DR MIDDLETOWN CT 06457 |
| GARY GATES | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GARY GIDDINS | 136 E. 57TH STREET NEW YORK NY 10022 |
| GARY GILBERT | 200 S. WINDSOR BLVD. LOS ANGELES CA 90004 |
| GARY GILL PHOTOGRAPHY | 2541 PAUOA RD HONOLULU HI UNITES STATES |
| GARY GOLDSTEIN | 8607 SKYLINE DRIVE LOS ANGELES CA 90046 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GRAVES | [ADDRESS WITHHELD] |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY H METZKER | [ADDRESS WITHHELD] |
| GARY HALE | 20750 VENTURA BLVD NO.150 WOODLAND HILLS CA 91364 |
| GARY HAPPICH | [ADDRESS WITHHELD] |
| GARY HART | 730 17TH STREET, #300 DENVER CO 80202 |
| GARY HUDSON | 1658 KAWEAH DRIVE PASADENA CA 91105 |
| GARY HUFBAUER | INSTITUTE FOR INT'L ECONOMICS 1750 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| GARY INDIANA | 229 EAST 11TH STREET, APT. 23 NEW YORK 10003 |
| GARY INTERRANT | [ADDRESS WITHHELD] |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY KAEFER | 13158 PALM PL CERRITOS CA 90703 |
| GARY KAZANJIAN | 2010 SHORT DRV. HANFORD CA 93230 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY KNOLL | 703 MURDOCK RD BALTIMORE MD 21212 |
| GARY KUMFERT | 1080 SCHADT AVE REMAX UNLIMITED WHITEHALL PA 18052-4537 |
| GARY L EVANS | [ADDRESS WITHHELD] |
| GARY L NOWLIN | [ADDRESS WITHHELD] |
| GARY L. HORNBACHER | 235 SHAWNEE DRIVE DAGSBORO DE 19939 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LAIRD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LAWRENCE | 12091 SKY LANE SANTA ANA CA 92705 |
| GARY LEE WEAVER | [ADDRESS WITHHELD] |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON STREET NEW LONDON CT 06320 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC JACQUES PARENTEAU, ESQ 111 HUNTINGTON ST PO BOX 1631 NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY M HANSON | [ADDRESS WITHHELD] |
| GARY M LIBOW | [ADDRESS WITHHELD] |
| GARY MARCUS | 3 WASHINGTON SQUARE VILLAGE, 9M NEW YORK NY 10012 |
| GARY MARCUS | 932 HARDING AVE. VENICE CA 90291 |
| GARY MATTHEWS | 1542 W JACKSON CHICAGO IL 60607 |
| GARY MCCALL | [ADDRESS WITHHELD] |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MCGANN | [ADDRESS WITHHELD] |
| GARY MIDDLETON | 130 BARLOW LAKE MIDDLEVILLE MI 49333 |
| GARY MIDDLETON | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| GARY MILHOLLIN | 7205 MAPLE AVE CHEVY CHASE MD 20815 |
| GARY MILLER | [ADDRESS WITHHELD] |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |
| GARY MURPHY | [ADDRESS WITHHELD] |
| GARY PHILLIPS | 1309 S. SIERRA BONITA AVENUE LOS ANGELES CA 90019 |
| GARY POPADOWSKI | [ADDRESS WITHHELD] |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY R REINMUTH | [ADDRESS WITHHELD] |
| GARY R STURDIVAN | [ADDRESS WITHHELD] |
| GARY R WINTERS | [ADDRESS WITHHELD] |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY ROGERS | [ADDRESS WITHHELD] |
| GARY ROSEN | 157 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| GARY SAPOLSKY | [ADDRESS WITHHELD] |
| GARY SCHMITT | 1150 17TH ST NW SUITE 510 WASHINGTON DC 20036 |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 DELRAY BEACH FL 33446 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY SPIECKER | [ADDRESS WITHHELD] |
| GARY T. MARX | 4615 NEW SWEDEN AVE BI WA 98110 |
| GARY TOMLINSON | 8981 NW 25 ST PLANTATION FL 33322 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY VANDEN HEUVEL | [ADDRESS WITHHELD] |
| GARY VERON | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| GARY VISKUPIC | [ADDRESS WITHHELD] |
| GARY W. GARCIA | SIBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY WASHBURN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GARY WEITMAN | [ADDRESS WITHHELD] |
| GARY WHITFIELD | [ADDRESS WITHHELD] |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY WILLIAMS FINNEY LEWIS | WATSON & SPERANDO PL 221 SE OSECOLA ST STUART FL 34994 |
| GARY WOLF | 2749 BRYANT STREET SAN FRANCISCO CA 94110 |
| GARY YOUNG | 3965 BONNY DOON RD SANTA CRUZ CA 95060 |
| GARY YOUNGE | 316 CLINTON AVENUE, #B BROOKLYN NY 11205 |
| GARY'S & CO (TCN)- PARENT   [GARY'S | ISLAND] 230 NEWPORT CENTER DR #80 NEWPORT BEACH, CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS AND | COMPANY] 230 NEWPORT CENTER DR STE80 NEWPORT BEACH CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS RACK] | 230 NEWPORT CENTER DR #80 NEWPORT BEACH CA 92660 |
| GARY, CHAD | 10 WILDERNESS RD HAMPTON VA 23669 |
| GARY, FREDERICK R | [ADDRESS WITHHELD] |
| GARY, JEREMIAH L | [ADDRESS WITHHELD] |
| GARY, JESSE M | 330 FIELD COURT SUN PRAIRIE WI 53590 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GARY, KELLY | 15520 CARS MILL ROAD WOODBINE MD 21797 |
| GARY, RACHEL F | 914 MILLBROOK RD MIDDLETOWN CT 06457 |
| GARY, RUSSELL L | [ADDRESS WITHHELD] |
| GARY,DEANEAR | [ADDRESS WITHHELD] |
| GARY,JESSE | [ADDRESS WITHHELD] |
| GARYS MOBILE WASH | 1155 MAIN STREET UPLAND PA 19015 |
| GARYS MOBILE WASH | 1370 COLD SPRING ROAD NEWTOWN SQUARE PA 19073 |
| GARZA JR, ALVARO | [ADDRESS WITHHELD] |
| GARZA, ADOLFO LEE | 16678 W WILSON RD NO.39 HARLINGEN TX 78552 |
| GARZA, ALAN RICHARD | [ADDRESS WITHHELD] |
| GARZA, BRIAN C | [ADDRESS WITHHELD] |
| GARZA, DAVID | [ADDRESS WITHHELD] |
| GARZA, ELIZABETH | 8400 S. LOCKWOOD BURBANK IL 60459 |
| GARZA, LETICIA | 100 HELEN MOORE RD NO.512 SAN BENITO TX 78586 |
| GARZA, MICHELLE | [ADDRESS WITHHELD] |
| GARZA, NATALIA | [ADDRESS WITHHELD] |
| GARZA, TIM | [ADDRESS WITHHELD] |
| GARZA,JAIME J | [ADDRESS WITHHELD] |
| GARZA,RORY C | [ADDRESS WITHHELD] |
| GARZONE, MARIA | FOREST ST GARZONE, MARIA ROCKY HILL CT 06067 |
| GARZONE, MARIA E | 73 FOREST DR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST DR ROCKY HILL CT 06067-3721 |
| GARZONE, PETER | 73 FOREST ST ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST ST *COST CUTTER LIQUOR ROCKY HILL CT 06067 |
| GARZONE, PETER V. | [ADDRESS WITHHELD] |
| GAS CITY LTD. | MR. TOM MCENERY 160 S. LAGRANGE RD. FRANKFORT IL 60423 |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 DAYTONA BEACH FL 321191590 |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD DAYTONA BEACH FL 321191584 |
| GASABIAN,OGANES | [ADDRESS WITHHELD] |
| GASANA, ADELIN U | [ADDRESS WITHHELD] |
| GASCA, GONZALO | [ADDRESS WITHHELD] |
| GASCON,ANNETTE C | [ADDRESS WITHHELD] |
| GASIK, RICHARD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GASIOROWSKI, MATTHEW W | [ADDRESS WITHHELD] |
| GASKILL, DAVID L | [ADDRESS WITHHELD] |
| GASKIN, CHRISTOPHER J | 99-06 58TH AVENUE REGO PARK NY 11368 |
| GASKINS, BERNADINE | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, BERNADINE D | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, FREDERICK D | [ADDRESS WITHHELD] |
| GASKINS, RICHARD H | 105 NO.B CANDLEWOOD WAY NEWPORT NEWS VA 23606 |
| GASKINS,KARAN | [ADDRESS WITHHELD] |
| GASKINS,MARY C | [ADDRESS WITHHELD] |
| GASOWSKI,ALEXANDER L. | [ADDRESS WITHHELD] |
| GASPARD RECULE | 7363 PINEDALE DR BOYNTON BEACH FL 334369423 |
| GASPARD, ANTHONY | 2554 ANGLER DRIVE DELRAY BEACH FL 33445 |
| GASPARRELLI, RAQUEL | [ADDRESS WITHHELD] |
| GASPER, PAUL | 4107 GREENLEAF CT      303 PARK CITY IL 60085 |
| GASPERICH,LELAND D | [ADDRESS WITHHELD] |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084131 |
| GASPERONI REAL ESTATE   [GASPERONI | INTERNATIONAL GRP] 931 WEKIVA SPRINGS RD LONGWOOD FL 327792538 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR      23 FREDERICK MD 21702 |
| GASSEL, PAMELA M | [ADDRESS WITHHELD] |
| GASSMANN, MAYUMI | [ADDRESS WITHHELD] |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GAST, DANIEL | [ADDRESS WITHHELD] |
| GASTINGER, C DAVID | [ADDRESS WITHHELD] |
| GASTLER, DEBRA A. | [ADDRESS WITHHELD] |
| GASTLER, DEBRA A. | [ADDRESS WITHHELD] |
| GASTON ADVERTISING INC | 730 W RANDOLPH      STE 4 CHICAGO IL 60661 |
| GASTON GAZETTE | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| GASTON, EDDIE JO | [ADDRESS WITHHELD] |
| GASTON, FRITZ | [ADDRESS WITHHELD] |
| GASTON, MARIA | CAPITOL AVE GASTON, MARIA HARTFORD CT 06106 |
| GASTON, MARIA | 62 WARD PL HARTFORD CT 06106 |
| GASTON, RASHED N | [ADDRESS WITHHELD] |
| GASTON,KEVA CRYSTAL | [ADDRESS WITHHELD] |
| GATCH, VINCENT | 6750 W 63RD PL      2E IL 60638 |
| GATCHEL,KEITH | [ADDRESS WITHHELD] |
| GATE GOURMET | 24 KING SPRING ROAD WINDSOR CT 06096 |
| GATE PRECAST CO | 810 SAWDUST TRL KISSIMMEE FL 347441418 |
| GATE TRANSPORTATION INC | 1111 SW 2ND AVE DEERFIELD BEACH FL 33441 |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES DESIGNS INC | 9507 WARWICK BLVD NEWPORT NEWS VA 23601 |
| GATES SOUND | 8542 KENDOR DRIVE BUENA PARK CA 90620-4019 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATES, DENNIS M | [ADDRESS WITHHELD] |
| GATES, ERNEST C | [ADDRESS WITHHELD] |
| GATES, GARY J | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| GATES, KIMBERLY A | [ADDRESS WITHHELD] |
| GATES, NICHOLAS J | 7632 SADDLEGATE RD KNOXVILLE TN 37920 |
| GATES, VALERIE | [ADDRESS WITHHELD] |
| GATES,BRYANT | [ADDRESS WITHHELD] |
| GATES,LISA | [ADDRESS WITHHELD] |
| GATES,MICHAEL C | [ADDRESS WITHHELD] |
| GATES,THERESA ANN | [ADDRESS WITHHELD] |
| GATEWAY CLO LIMITED | ATTN: RYAN ATKINSON GEORGETOWN, GRAND CAYMAN 245 PARK AVE, 44TH FLOOR, NY NY 101 GEORGETOWN CAYMAN ISLANDS |
| GATEWAY ELECTRONICS | 2220 WELSCH IND CT MARYLAND HEIGHTS MO 63146 |
| GATEWAY FITNESS SERVICE LLC | 5427 CHARGLOW CT ST LOUIS MO 63129 |
| GATEWAY FORD INC | PO BOX 421930 KISSIMMEE FL 347421930 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY KIA | 400 S WEST END BLVD JOHN BERTMAN QUAKERTOWN PA 18951 1406 |
| GATEWAY MARKETING INTERACTIVE LLC | 3350 SALT CREEK LANE    STE 117 ARLINGTON HEIGHTS IL 60005 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE   SUITE 117 ARLINGTON HTS IL 60005 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE EL MONTE CA |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY SANTA FE SPRINGS CA 90670 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA FILE 55109 LOS ANGELES CA 90074-5109 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE       2 IL 60622 |
| GATHINGS, BOBBY | [ADDRESS WITHHELD] |
| GATHRIGHT, JOEY | [ADDRESS WITHHELD] |
| GATHRIGHT, JOEY R | [ADDRESS WITHHELD] |
| GATI, SUZANNE | 3435 OCEAN PARK BLVD    NO.107 SANTA MONICA CA 90405 |
| GATI,SUZANNE | [ADDRESS WITHHELD] |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATLEY PHOTOGRAPHY | 14341 AEDAN CT POWAY CA 92064 |
| GATLIN, BEULAH | 103 CENTER PL       235 BALTIMORE MD 21222-4321 |
| GATLIN, EUGENE | [ADDRESS WITHHELD] |
| GATLING, LASHAUN N | 116 BAYHAVEN DR HAMPTON VA 23666 |
| GATOR LEASING INC | 10900 NW 25TH ST          STE 200 MIAMI FL 33172-1922 |
| GATORADE | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST   STE 10-13 CHICAGO IL 60661 |
| GATORADE/QUAKER OATS | 555 W MONROE   STE 10-13 CHICAGO IL 60661 |
| GATPO,ALFIE B | [ADDRESS WITHHELD] |
| GATTEGNO, PERRY | [ADDRESS WITHHELD] |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GATTO,MEGHAN E | [ADDRESS WITHHELD] |
| GATTO,VINCENT | [ADDRESS WITHHELD] |
| GATTON, STEPHANIE | 23-20 23RD ST  2ND FLOOR ASTORIA NY 11105 |
| GATWOOD CRANE SERVICE, INC. | MR. RICK SCHROEDER 2345 HAMILTON ROAD ARLINGTON HTS. IL 60005 |
| GAUB, JOHN D | [ADDRESS WITHHELD] |
| GAUB,JOHN D | [ADDRESS WITHHELD] |
| GAUDIANI, CLAIRE L | ELEVEN EAST FIRST ST SUITE 923 NEW YORK NY 10003 |
| GAUDIN, CHAD E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| GAUDIN, LORIN | 1226 TOLEDANO STREET NEW ORLEANS LA 70115 |
| GAUDIN, L. | 1226 TOLEDANO ST. NEW ORLEANS LA 70115 |
| GAUDIO, ROSELANE | 546 NW 55TH TERRACE BOCA RATON FL 33487 |
| GAUDREAU, DENIS R | [ADDRESS WITHHELD] |
| GAUDRY, BEATA L | [ADDRESS WITHHELD] |
| GAUDY, KENNETH | [ADDRESS WITHHELD] |
| GAUERT, MARK WILLIAM | [ADDRESS WITHHELD] |
| GAUL, DAVID REYNOLD | [ADDRESS WITHHELD] |
| GAUL, JOHN P | [ADDRESS WITHHELD] |
| GAULDEN, STACI R | [ADDRESS WITHHELD] |
| GAULT MILLAN INC | 4311 WILSHIRE BLVD STE 405 LOS ANGELES CA 90010 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GAUNT, CAROLE | 993 PARK AVENU    NO.1E NEW YORK NY 10028 |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |
| GAUSS, SHELDON R | [ADDRESS WITHHELD] |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAUTAM ADHIKARI | 5500 FRIENDSHIP BLVD #1703 N CHEVY CHASE MD 20815 |
| GAUTHIER, ROBERT | [ADDRESS WITHHELD] |
| GAUVIN-DUPUIS, RENEE | [ADDRESS WITHHELD] |
| GAVEL GROUP | 13805  ALTON PKWY    STE B IRVINE CA 92618 |
| GAVELDA, MEGHAN | 1105 N MILL STREET   UNIT 223 NAPERVILLE IL 60563 |
| GAVIATI, RONALD M | [ADDRESS WITHHELD] |
| GAVIC, GLENN | [ADDRESS WITHHELD] |
| GAVILETT, LAURA | [ADDRESS WITHHELD] |
| GAVIN CLARKSON | 1348 ANNANDALE CT. ANN ARBOR MI 48108 |
| GAVIN CUNNINGHAM | 6224 STRATFORD COURT ELKRIDGE MD 21075 |
| GAVIN GRANT | 176 PROSPECT AVENUE NORTHAMPTON MA 01060 |
| GAVIN LAMBERT | 1338 N LAUREL AVE #102 WEST HOLLYWOOD CA 90046 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR GLEN BURNIE MD 21061-2807 |
| GAVIN, PATRICK J | 4033 OSBORN ROAD RESITERSTOWN MD 21136 |
| GAVIN, JANA | [ADDRESS WITHHELD] |
| GAVIN, RYAN R | [ADDRESS WITHHELD] |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOS, ANDREW | [ADDRESS WITHHELD] |
| GAVRILOVIC, ADRIANA | [ADDRESS WITHHELD] |
| GAWEL, JASON | 8-4 COUNTRYSIDE LN MIDDLETOWN CT 06457-5551 |
| GAWEL, WANDA | 5701 N SHERIDAN RD    24S CHICAGO IL 60660 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE    310 CHICAGO IL 60641 |
| GAWLOWSKI, RADOSLAW | [ADDRESS WITHHELD] |
| GAWRONSKI, JACQUELINE M | 328 PENNSYLVANIA AVE KUTZTOWN PA 19530 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, MARSHA ANN | 15714 PEDLAR MILLS RD CHARLOTTE NC 28278 |
| GAY, MAURICE | [ADDRESS WITHHELD] |
| GAY, MICHAEL S | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAY, TASHONDA M | [ADDRESS WITHHELD] |
| GAY, ANDRE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GAY,ROBERT | [ADDRESS WITHHELD] |
| GAY,WILLIAM D | [ADDRESS WITHHELD] |
| GAYANNA RASZKIEWICZ | [ADDRESS WITHHELD] |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD      311 CHICAGO IL 60626 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYHART, RHONDA | 2316 SANDEL LANE WESTMINSTER MD 21157 |
| GAYHEAD, MICHELE Z | 24 WOODBURY FORREST DR HAMPTON VA 23666 |
| GAYLE ANN KECK | 3800 NORTH FAIRFAX DRIVE NO.206 ARLINGTON VA UNITES STATES |
| GAYLE BURKE | 2605 JACARANDA ST SANTA ANA CA 92705 |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD PLAINVILLE CT 06062 |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE GREENE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GAYLE KECK | 3800 NORTH FAIRFAX DR #208 ARLINGTON VA 22203 |
| GAYLE LUCAS | [ADDRESS WITHHELD] |
| GAYLE MARQUARDT | [ADDRESS WITHHELD] |
| GAYLE POLLARD | [ADDRESS WITHHELD] |
| GAYLE SMITH | 1824 19TH ST #B WASHINGTON DC 20008 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLE, ANGELIQUE | [ADDRESS WITHHELD] |
| GAYLE, ARNOLD | GRANDVIEW TER GAYLE, ARNOLD HARTFORD CT 06114 |
| GAYLE, ARNOLD | 37 GRANDVIEW TER HARTFORD CT 06114 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD HAYES VA 23072 |
| GAYLE, DANA T | 7165 WASHINGTON AVENUE LANTANA FL 33462 |
| GAYLE, DONNESHA | 5923 BALBOA DR ORLANDO FL 328086905 |
| GAYLE, DONNESHA | 814 KENSINGTON DRIVE ORLANDO FL 32808 |
| GAYLE, LOCKSLEY OWEN | 3990 NW 30 TERR. FORT LAUDERDALE FL 33309 |
| GAYLE, RICHARD | 2916 NW 60 TERRACE APT 132 SUNRISE FL 33313 |
| GAYLE,DONNESHA M | [ADDRESS WITHHELD] |
| GAYLES, EMIL | 11205 S KING DR      2 CHICAGO IL 60628 |
| GAYLOR, CARL | 324 MULBERRY RD MANSFIELD CT 06250 |
| GAYLORD BROOKS | P O BOX 400 PHOENIX MD 21131 |
| GAYLORD F DAVIDSON | [ADDRESS WITHHELD] |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY KISSIMMEE FL 347464414 |
| GAYLORD,JESSICA T | [ADDRESS WITHHELD] |
| GAYNE,JOSHUA | [ADDRESS WITHHELD] |
| GAYNOR, CLIFFORD ELLISTON | 3771 N.W. 115TH AVENUE CORAL SPRINGS FL 33065 |
| GAYNOR, JOHN | [ADDRESS WITHHELD] |
| GAYNOR, JOHN T | [ADDRESS WITHHELD] |
| GAYNOR, JULIA | 3630 MARATHON ST NO.303 LOS ANGELES CA 90026 |
| GAYNOR, ROBERT | 20 ORCHARD HILL DR WETHERSFIELD CT 06109-2421 |
| GAYNOR, SEAN | 29 MARION CT FARMINGDALE NY 11735 |
| GAYOSO, LUIS FERNANDO | 2340 N 66TH TERRACE HOLLYWOOD FL 33024 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAYTAN, FRANCISCO G | [ADDRESS WITHHELD] |
| GAYTAN,SAMUEL | [ADDRESS WITHHELD] |
| GAYTON, ROSA MARIA | 2316 S 16TH AV BROADVIEW IL 60155 |
| GAZDA, CASIMIR W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GAZETA WYBORCZA | ATTN. MONIKA POWAZKA UL. CZERSKA 8/10 WARSAW 00-732 POLAND |
| GAZETTE | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| GAZETTE | P.O. BOX 2236 ATTN: LEGAL COUNSEL PITTSFIELD MA 01201 |
| GAZETTE | P.O. BOX 68 ATTN: LEGAL COUNSEL GALAX VA 24333 |
| GAZETTE COMMUNICATIONS INC | 500 3RD AVENUE SE CEDAR RAPIDS IA 52401 |
| GAZETTE COMMUNICATIONS INC | PO BOX 511 CEDAR RAPIDS IA 52406-0511 |
| GAZETTE NEWSPAPERS | 1200 QUINCE ORCHARD BLVD GAITHERSBURG MD 20878 |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GAZZANA,RUSSELL M | [ADDRESS WITHHELD] |
| GAZZANO, JONATHAN EDWARD | 2545 CORNERSTONE LN COSTA MESA CA 92626 |
| GAZZOLO, MICHELE B | [ADDRESS WITHHELD] |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR    STE B HIGHLAND IN 46322 |
| GBC, LLC | 1940 N. LAFAYETTE ST. GRIFFITH IN 46319 |
| GBC, LLC | RE:GRIFFITH 1940 N. LAFAYETT 410 PARK AVE. SUITE 1530 NEW YORK NY 10022 |
| GBERLY, J.T. | [ADDRESS WITHHELD] |
| GBH DISTRIBUTING INC | 3333 N SAN FERNANDO BLVD BURBANK CA 91504 |
| GBH INVESTMENTS, LLC | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION ST. # 5000 SEATTLE WA 98101-2373 |
| GBH LLC | 153 WEST 27TH ST    NO.1107 NEW YORK NY 10001 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBMC MARKETING   [GBMC] | 6701 N. CHARLES ST. BALTIMORE MD 21204 |
| GBMC MARKETING  [GREATER BALTIMORE MED | CENTER]  . BALTIMORE MD . |
| GBR SYSTEMS CORP | 12 INSPIRATION LANE CHESTER CT 06412 |
| GBR TECHNOLOGIES | 7204 WEBSTER ST DOWNERS GROVE IL 60516 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE HOUSTON TX 77074 |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 RUSH CENTER KS 67575 |
| GBUR, MARK | 4245 GREENWOOD CT BETHLEHEM PA 18020 |
| GC PERSONNEL | 100 WEST RD TOWSON MD 21204 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD NASHVILLE TN 37215 |
| GCI ALASKA ACADEMIC DECATHLON | 2550 DENALI ST  STE 1000 ANCHORAGE AK 99503 |
| GCI CABLE, INC.  M | 2550 DENALI STREET, STE. 1000 ANCHORAGE AK 99503 |
| GCIU EMPLOYER RETIREMENT FUND | [ADDRESS WITHHELD] |
| GCIU EMPLOYER RETIREMENT FUND | [ADDRESS WITHHELD] |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 CITY OF INDUSTRY CA 91746 |
| GCIU EMPLOYER RETIREMENT FUND | [ADDRESS WITHHELD] |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. ATTN: JOHN GIANNONNE SUITE 107 CAROL STREAM IL 60188-5203 |
| GCR TILE & MARBLE INC | 1601 NE 4TH ST DEERFIELD BEACH FL 33064 |
| GCS SERVICE INC | PO BOX 64373 ST PAUL MN 55164 |
| GCS SERVICE INC | ECOLAB EQUIPMENT CARE 24673 NETWORK PLACE CHICAGO IL 60673-1246 |
| GCS SERVICES | 370 WABASHA ST. ATTN: PROGRAM ADMINISTRATOR ST. PAUL MN 55102 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE AUTOMATION SERVICES | ATTN  KEN JONES 2420 HIGHWAY 29 SOUTH P O BOX 7126 PENSACOLA FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 7126 PENSACOLA FL 32534 |

| Claim Name | Address Information |
|---|---|
| GE AUTOMATION SERVICES | PO BOX 281997 ATLANTA GA 30384-1997 |
| GE CAPITAL | P.O. BOX 640387 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406 |
| GE CAPITAL | PO BOX 31001-0275 PASADENA CA 91110-0275 |
| GE CAPITAL | 201 LONG RIDGE RD STAMFORD CT 06927-5100 |
| GE CAPITAL | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GE CAPITAL | PO BOX 740420 ATLANTA GA 30374-0420 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 740434 ATLANTA GA 30374-0434 |
| GE CAPITAL | PO BOX 740441 ATLANTA GA 30374-0441 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406-3083 |
| GE CAPITAL | 1415 WEST 22ND STREET OAK BROOK IL 60521 |
| GE CAPITAL | ASCOM HASLER LEASING PO BOX 802585 CHICAGO IL 60680-2585 |
| GE CAPITAL | PO BOX 1075 DEVON PA 19333-0975 |
| GE CAPITAL | PO BOX 640387 PITTSBURGH PA 15264-0387 |
| GE CAPITAL | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| GE CAPITAL | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | PO BOX 644207 PITTSBURGH PA 15264-4207 |
| GE CAPITAL | PO BOX 747016 PITTSBURGH PA 15274-7016 |
| GE CAPITAL | PO BOX 105973 DEPT 79 ATLANTA GA 30348-5973 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE CAPITAL FLEET SERVICES | C/O AARON N. CHAPIN REED SMITH LLP 10 S. WACKER DRIVE CHICAGO IL 60606 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. ATTN: CONTRACTS DEPT CARROLLTON TX 75006 |
| GE FLEET SERVICES | 2988 CAMPUS DR SAN MATEO CA 94403 |
| GE FLEET SERVICES | LOCK BOX 6479 PO BOX 60000 SAN FRANCISCO CA 94160 |
| GE FLEET SERVICES | PO BOX 841841 DALLAS TX 75284-1841 |
| GE FLEET SERVICES | PO BOX 844457 DALLAS TX 75284-4457 |
| GE SUPPLY | PO BOX 100275 ATLANTA GA 30384 |
| GE SUPPLY | 777 CHURCH ROAD SANDY X3525 KENDALL X3586 ELMHURST IL 60126 |
| GE SUPPLY | PO BOX 840040 DALLAS TX 75284 |
| GE ZENITH CONTROLS INC | ATTN  SERVICE DEPARTMENT 830 WEST 40TH STREET CHICAGO IL 60609 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE NO.100 CHICAGO IL 60638 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE #100 CHICAGO IL 60638 |
| GEAR TECHNOLOGY | ATTN: TOM MARINO 10671 CIVIC CENTER DRIVE RANCHO CUCAMONGA CA 91730 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARHART, DANIEL | 919 S 10TH ST ALLENTOWN PA 18103 |
| GEARHOUSE BROADCAST LLC | 2522 N ONTARIO ST BURBANK CA 91504 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEARYS | 351 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| GEBEL, JASON | 8 TURTLE CREEK  APT C6 EAST HARTFORD CT 06108 |
| GEBELOFF, ROBERT | 96 MINELL PLACE TEANECK NJ 07666 |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD ALLENTOWN PA 18109 3330 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST        2 CHICAGO IL 60612 |
| GEBHARDTS | 1010 AIRPORT RD ALLENTOWN PA 18103-1330 |

| Claim Name | Address Information |
|---|---|
| GEBHART, LEON | [ADDRESS WITHHELD] |
| GECC/EXXONMOBIL | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| GECEWICZ,KELLY A | [ADDRESS WITHHELD] |
| GECK, SUSAN M | 18741 CAPENSE STREET FOUNTAIN VALLEY CA 92708 |
| GECKER, FRANCES - AS CHAPTER 7 TRUSTEE | FOR ILLINOIS BATTERY CO. FRANK/GECKER LLP 325 W. LASALLE ST., SUITE 625 CHICAGO IL 60654 |
| GECKOS | 2318 FLEET ST BALTIMORE MD 21224 |
| GEDAMINSAS, WILLIAM | [ADDRESS WITHHELD] |
| GEDAN,GAIL T | [ADDRESS WITHHELD] |
| GEDDES, AL | [ADDRESS WITHHELD] |
| GEDDES, ALLAN D | [ADDRESS WITHHELD] |
| GEDDES, JULIE | MERILINE AVE GEDDES, JULIE PLAINVILLE CT 06062 |
| GEDDES, JULIE K | 15 MERILINE AVE PLAINVILLE CT 06062 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDDES,JASON C | [ADDRESS WITHHELD] |
| GEDDIS, BRUCE A | 3281 NW 13TH CT LAUDERHILL FL 33311 |
| GEDDIS, LARRY | 424 SW NANCY CIRCLE GRESHAM OR 97030 |
| GEDEMER, GREG | [ADDRESS WITHHELD] |
| GEDEON, GUERIDO | 8239 NW 8 PLACE PLANTATION FL 33324 |
| GEDEON, WALMSLEY | [ADDRESS WITHHELD] |
| GEDNEY, DAVID | 1002 KENNON CT ROCKVILLE MD 20851 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDRIS,MEGAN ROSE | [ADDRESS WITHHELD] |
| GEDRO, HERMAN | [ADDRESS WITHHELD] |
| GEDWELLAS, JAMES A | 136 CLASSIC OAKS CIRCLE HENDERSONVILLE NE 28792 |
| GEE, CHERRY G | [ADDRESS WITHHELD] |
| GEE, CHRISTOPHER | [ADDRESS WITHHELD] |
| GEE, DEBORAH | [ADDRESS WITHHELD] |
| GEE, DELORES | PO BOX 312-493 JAMAICA NY 11431 |
| GEE, SUSAN D | [ADDRESS WITHHELD] |
| GEE, SUSAN D | [ADDRESS WITHHELD] |
| GEE, WILLIAM | [ADDRESS WITHHELD] |
| GEE,WAYNE G | [ADDRESS WITHHELD] |
| GEEN, CHRIS | [ADDRESS WITHHELD] |
| GEER, JOHN G | 5875 E ASHLAND DR NASHVILLE TN 37215 |
| GEERS, MARK D | [ADDRESS WITHHELD] |
| GEERY'S FINE ARTS | 48 HIGH ST ROGER GEERY ENFIELD CT 06082 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEFFCKEN,GLENN R | [ADDRESS WITHHELD] |
| GEFFEN PLAYHOUSE | 10886 LE CONTE AVENUE LOS ANGELES CA 90024 |
| GEFFEN,BONNIE J | [ADDRESS WITHHELD] |
| GEFFNER, MARCIE | [ADDRESS WITHHELD] |
| GEFFNER, MARCIE | [ADDRESS WITHHELD] |
| GEFFRARD, VASSELIE | 630 SW 28TH DRIVE FT LAUDERDALE FL 33312 |
| GEHANT, GREGORY | [ADDRESS WITHHELD] |
| GEHMAN, CATHERINE | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN W | 6843 LINCOLN DR MACUNGIE PA 18062 |

| Claim Name | Address Information |
| --- | --- |
| GEHMAN, WILLIAM G | [ADDRESS WITHHELD] |
| GEHO JR, LAWRENCE E | [ADDRESS WITHHELD] |
| GEHRETT, DANIEL | [ADDRESS WITHHELD] |
| GEHRING, JESSICA | [ADDRESS WITHHELD] |
| GEHRING, JESSICA | [ADDRESS WITHHELD] |
| GEHRISCH, KURT A | [ADDRESS WITHHELD] |
| GEHRKE, ADAM | 214 13TH AVENUE E APT #8 SEATTLE WA 98102 |
| GEHRKE, ADAM E | 214 13TH AVE E  NO.8 SEATTLE WA 98102 |
| GEHRKE, ROBERT | [ADDRESS WITHHELD] |
| GEHRKE, ROBERT S. | [ADDRESS WITHHELD] |
| GEIB INDUSTRIES | 3220 N MANNHEIM RD FRANKLIN PARK IL 60131 |
| GEIB, PHILIP M | [ADDRESS WITHHELD] |
| GEIB,DAVID | [ADDRESS WITHHELD] |
| GEIBEL, KENT | [ADDRESS WITHHELD] |
| GEICO | 5260 WESTERN AVE CHEVY CHASE MD 20815 |
| GEICO | 4608 WILLARD AVE CHEVY CHASE MD 20815-4606 |
| GEICO | 5802 W CAMELBACK RD GLENDALE AZ 85301-7405 |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD WHITEHALL PA 18052-3632 |
| GEIGER, DEBORAH J | 5612 HIGHCROFT DR CARY NC 27519 |
| GEIGER, RAYMOND C | [ADDRESS WITHHELD] |
| GEIGER,KIM C. | [ADDRESS WITHHELD] |
| GEIGER,STEVEN A | [ADDRESS WITHHELD] |
| GEIGIS-BERRY, DEBORAH (8/02) | 23 DEWEY AVE. WINDSOR CT 06095 |
| GEINOSKY, DONNA | 253  8TH AVE BETHLEHEM PA 18018 |
| GEINOSKY, GLEN | 253  8TH AVE BETHLEHEM PA 18018 |
| GEIPLE, ERIC R | [ADDRESS WITHHELD] |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISEL, JERRY | [ADDRESS WITHHELD] |
| GEISER SCHWARTZ, ASHLEE | [ADDRESS WITHHELD] |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST %MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| GEISLER, ALISON K. | [ADDRESS WITHHELD] |
| GEISLER, ELIEZER | 2714 WOODBINE AVE EVANSTON IL 60201-1566 |
| GEISLER, RICHARD K | [ADDRESS WITHHELD] |
| GEISLER, SUSAN | [ADDRESS WITHHELD] |
| GEISLER,CHRISTINE L | [ADDRESS WITHHELD] |
| GEISMAR, LEO | [ADDRESS WITHHELD] |
| GEISSINGER, MICHAEL | [ADDRESS WITHHELD] |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST JIM NEILSON EAST WINDSOR CT 06088 |
| GEISSLER'S SUPERMARKET | 110 BRIDGE ST EAST WINDSOR CT 06088 |
| GEISSLER'S SUPERMARS5B | 100 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| GEIST,VAL | STRAWBERRY MTN. FARM P.O. BOX 69 NOXEN PA 18636 |
| GELATO,MARCY K | [ADDRESS WITHHELD] |
| GELAZIS, KRISTINA | 6442 CAVALLERI RD MALIBU CA 90265 |
| GELBER, FRANK | [ADDRESS WITHHELD] |
| GELBERT, LARRY | [ADDRESS WITHHELD] |
| GELCO CORPORATION DBA GE CAPITAL | FLEET SERVICES 3 CAPITAL DRIVE EDEN PRAIRIE MN 55344 |
| GELFAND, ALEXANDER | 37-22 85TH ST  NO.1 JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
| --- | --- |
| GELFAND, DAVID | [ADDRESS WITHHELD] |
| GELFAND, JOSEPH | [ADDRESS WITHHELD] |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELISAN, BIENZEN N | [ADDRESS WITHHELD] |
| GELLENE, DENISE C | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLENE,DENISE | [ADDRESS WITHHELD] |
| GELLENE,DENISE C | [ADDRESS WITHHELD] |
| GELLER STAND BY | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| GELLER, EVONNE K | [ADDRESS WITHHELD] |
| GELLES, DAVID | [ADDRESS WITHHELD] |
| GELLIN,JULIE M | [ADDRESS WITHHELD] |
| GELLMAN,STEVEN E | [ADDRESS WITHHELD] |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST ALLENTOWN PA 18102 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ALLENTOWN PA 18102 |
| GELMAN,JEFFREY D | [ADDRESS WITHHELD] |
| GELSON'S MARKET | 16400 VENTURA BLVD. ENCINO CA 91436 |
| GELSONS MARKET | P O BOX 1802 ENCINO CA 91426 |
| GELSTON, MORTIMER | 445 TOWN ST EAST HADDAM CT 06423-1329 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE    1109 DELRAY BEACH FL 33445 |
| GELT, JESSICA COVE | 830 TULAROSA DR APT 2 LOS ANGELES CA 90026 |
| GELT,JASON S | [ADDRESS WITHHELD] |
| GELT,JESSICA C | [ADDRESS WITHHELD] |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE CHICAGO IL 60638 |
| GEM JEWELRY | 28 MAIN ST DEBBIE ALEXANDER EAST HARTFORD CT 06118 |
| GEM SHOPPING NETWORK | 3259 DULUTH HIGHWAY 120 DULUTH GA 30096 |
| GEM STATE RADIOLOGY | PO BOX 9649 BOISE ID 83707 |
| GEM SUPPLY | 1312 W WASHINGTON ST ORLANDO FL 32805 |
| GEMAIRE DISTRIBUTORS LLC | 2151 W HILLSBORO BLVD    NO.400 DEERFIELD BEACH FL 33442 |
| GEMCRAFT HOMES | PO BOX 647 FALLSTON MD 21047 |
| GEMCRAFT HOMES | PO BOX 647 FOREST HILL MD 21050 |
| GEMCRAFT HOMES | 2205 COMMERCE RD  SUITE A FOREST HILL MD 21050 |
| GEMIGNANI, KATRINA | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI, STEVEN J | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI,KAREN L | [ADDRESS WITHHELD] |
| GEMINI COMPUTER GROUP | 111 AVENIDA DEL MAR NO.220C SAN CLEMENTE CA 92672 |
| GEMINI COMPUTER GROUP | 1220 LINDA VISTA AVENUE PASADENA CA 91103 |
| GEMINI GROUP | 6516 HERSEY CIRC NORTH RIDGEVILLE OH 44039 |
| GEMINI GROUP | PO BOX 39088 NORTH RIDGEVILLE OH 44039 |
| GEMINI MEDIA | [ADDRESS WITHHELD] |
| GEMINI MEDIA INC | 560 SYLVAN AVE ENGLEWOOD NJ 07632 |
| GEMINI MEDIA INC | 69 N LYLE AVE TEANAFLY NJ 07670 |
| GEMINI MOULDING INC | 2755 SPECTRUM DR ELGIN IL 60124 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEMSTAR DEVELOPMENT CORP | LICENSING DEPARTMENT 6922 HOLLYWOOD BLVD 2ND FLOOR HOLLYWOOD CA 90028 |
| GEMSTONE BEAD IMPORTS | 570 N ALAFAYA TRL ORLANDO FL 328284361 |
| GEN ART | 133 WEST 25TH ST 6TH FL NEW YORK NY 10001 |
| GEN ELMIGER | 50 INWOOD RD CHATHAM NJ 078281745 |
| GEN HOP DISTRIBUTION CORP | PO BOX 849 SUMMERLAND CA 93067 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |

| Claim Name | Address Information |
|---|---|
| GEN2 MEDIA CORPORATION | [ADDRESS WITHHELD] |
| GEN2 MEDIA CORPORATION | 7658 MUNICIPAL DRIVE ORLANDO FL 32819 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARY REED | 5352 SINCLAIR LANE APT F BALTIMORE MD 21206 |
| GENCARELLI,MATTHEW | [ADDRESS WITHHELD] |
| GENCER, ARIN | [ADDRESS WITHHELD] |
| GENCO ENTERTAINMENT INC | 15821 VENTURA BLVD STE 500 ENCINO CA 914362945 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD    STE 601 LOS ANGELES CA 90049 |
| GENCOR INDUSTRIES INC.  [GENCOR | INDUSTRIES INC] 5201 N ORANGE BLOSSOM TRL ORLANDO FL 328101008 |
| GENDA,JOHN | [ADDRESS WITHHELD] |
| GENDAL, STACEY | [ADDRESS WITHHELD] |
| GENDLER, GORDON | [ADDRESS WITHHELD] |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDROLIS, ANN M | [ADDRESS WITHHELD] |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENDRON, BOB | 2076 W GREENLEAF AVE CHICAGO IL 60645 |
| GENDRON, ROBERT | 23 CLOVER STREET HAMPTON VA 23669 |
| GENDRON, ROBERT W | 23 CLOVER STREET HAMPTON VA 23669 |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE BLUE BELL PA 19422 |
| GENE BELL-VILLADA | 110 TROWBRIDGE STREET #1 CAMBRIDGE MA 02138 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE BURNS | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| GENE COX | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GENE COX | 12840 UNIVERSITY CRESCENT, #1A CARMEL IN 46032 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HEALY | 1000 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE KONEFAD | 3709 BEACHWOOD PL RIVERSIDE CA 92509 |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 GENE LANGAN GLASTONBURY CT 06033 |
| GENE LICHTENSTEIN | 805 S GENESEE AV LOS ANGELES CA 90036 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE R KRUCKEMYER | [ADDRESS WITHHELD] |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SAYLOR | 8811 CANOGA AV 106 CANOGA PARK CA 91304 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE SPERLING | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. NW WASHINGTON DC 20036 |
| GENE TAYLOR | 2204 KEUKA AVE LEESBURG FL 34748-3112 |
| GENE, OLIVIER | 3 BENT WATER CIRCLE BOYNTON BEACH FL 33426 |
| GENE, OLIVIER | 6394 PINESTEAD DR  APT 1720 LANTANA FL 33463 |
| GENECA LLC | [ADDRESS WITHHELD] |
| GENERAL | PO BOX 978 NORTH HOLLYWOOD CA 91603 |
| GENERAL - AIRPORT MARINA FORD | 5880 CENTINELA AVE LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| GENERAL – CALSTAR MOTO | 700 S BRAND BLVD GLENDALE CA 91204 |
| GENERAL – JAMES R GARY | 21747 ERWIN ST WOODLAND HILLS CA 90012-0001 |
| GENERAL – KEELER-DILBE | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| GENERAL – OREMOR ADVER | 1377 KETTERING LOOP ONTARIO CA 91761 |
| GENERAL – SHAPELL INDU | 8383 WILHSIRE BEVERLY HILLS CA 90211 |
| GENERAL – UNIVERSAL CI | 3550 CAHUENGA BLVD. WEST LOS ANGELES CA 90068 |
| GENERAL BINDING COR | PO BOX 71361 CHICAGO IL 60694-1361 |
| GENERAL BUILDING MAINTENANCE | 3835 PRESIDENTIAL PKWY NO. 200 ATLANTA GA 30340 |
| GENERAL CINEMAS  [AMC THEATRES INC] | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT WESTMINSTER MD 21157 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC INVESTMENT CORP. | RE: SANTA MONICA 1717 4TH STR ATTN: MR. MARK KNAPP 2029 CENTURY PARK EAST, SUITE 1230 LOS ANGELES CA 90067 |
| GENERAL GROWTH MANAGEMENT | 110 N WACKER DRIVE CHICAGO IL 60606 |
| GENERAL GROWTH MANAGEMENT, INC. SUSAN | 3377 LAS VEGAS BLVD SOUTH SUITE 26 LAS VEGAS NV 89109 |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GENERAL GROWTH PROPERTIES | RE: COLUMBIA 10440 LITTLE TRI C/O COLUMBIA MANAGEMENT, INC. SDS-12-2737, P.O. BOX 86 MINNEAPOLIS MN 55486-2737 |
| GENERAL INDUSTRIAL TOOL & SUPPLY | 7649 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GENERAL LABOR STAFFING SERVICES | 1801 N DIXIE HWY POMPANO BCH FL 33060 |
| GENERAL LABOR STAFFING SERVICES INC | PO BOX 863445 ORLANDO FL 32886 |
| GENERAL LABOR STAFFING SERVICES INC | 1941 N DIXIE HIGHWAY POMPANO BEACH FL 33060 |
| GENERAL LABOR STAFFING SRVCS | 1709 BANKS ROAD    BLDG A  UNIT 5 MARGATE FL 33063 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST MIAMI FL 331793414 |
| GENERAL MILLS | 123 MIGRATION ST MIGRATION MD 12345 |
| GENERAL MILLS | 2300 BARRINGTON RD HOFFMAN ESTATES IL 60169-2082 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ MOODY, JONES, & MONTEFUSCO PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33301 |
| GENERAL MOTORS BRAND | 79 MADISON AVE – 9TH FL – C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GENERAL MOTORS CORPORATE | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GENERAL MOTORS CROSS | 387 SHUMAN BLVD NAPERVILLE IL 60563-8450 |
| GENERAL MOTORS PARENT ACCT   [BUICK | REGIONAL NORTH CENTRAL] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS PARENT ACCT   [GENERAL | MOTORS CROSS] 387 SHUMAN BLVD NAPERVILLE IL 605638450 |
| GENERAL MOTORS PARENT ACCT   [SAAB SCANIA | OF AMERICA] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS/FACTORY ADS   [GENERAL | MOTORS BRAND] 79 MADISON AVE – 9TH FL – C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS/FACTORY ADS   [SAAB CARS | USA] 1 SHOOKOE PLAZA RICHMOND VA 23219 |
| GENERAL MOTORS/FACTORY ADS   [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE PLACENTIA CA 92870 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD LONGWOOD FL 327506549 |
| GENERAL PERSONNEL CONSULTANT   [GPC | MANAGEMENT, INC] 1305 E PLANT ST WINTER GARDEN FL 347874836 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454 ORLANDO FL 32886-3454 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 550738 TAMPA FL 33655-0738 |

| Claim Name | Address Information |
|---|---|
| GENERAL POLY | ATTN: JIM KIERNAN 1536 SW 7TH AVENUE POMPANO BEACH FL 33060 |
| GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD CT 06902-1843 |
| GENERAL REINSURANCE | ATTN: RON FERRERO FINANCIAL CENTRE 695 E. MAIN STREET STAMFORD CT 06901 |
| GENERAL REVENUE CORPORATION | PO BOX 495926 CINCINNATI OH 45249-5926 |
| GENERAL REVENUE CORPORATION | PO BOX 459532 CINCINNATI OH 45249-9532 |
| GENERAL REVENUE CORPORATION | PO BOX 459526 CINCINNATI OH 45249-9526 |
| GENERAL REVENUE CORPORATION | 11501 NORTHLAKE DR UNIT 2 CINCINNATI OH 452491670 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENERAL SWEEPING SERVICE INC | PO BOX 291026 LOS ANGELES CA 90029 |
| GENERAL TUBE CORP. | MR. BEN BOYD 14 SOUTH ASHLAND #503 LAGRANGE IL 60525 |
| GENERAL-HUNTINGTON BEACH DODGE | 16555 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| GENERAL-MBZ DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| GENERAL-SOTHEYBS INTERNATIONAL REALTY | 9665 WILSHIRE BLVD STE 100 BEVERLY HILLS CA 90212 |
| GENERATION III, LLC | 6709 B WHITESTONE RD BALTIMORE MD 21207 |
| GENERATION III, LLC | 6185 PASEO DEL NORTE STE 150 CARLSBAD CA 920111155 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709-B WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD ORLANDO FL 328358175 |
| GENESIS BANKCARD SERVICE INC | 8405 SW NIMBUS AVE        STE A BEAVERTON OR 97008 |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS CLO 2007-1 LTD | ATTN: JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| GENESIS ELDERCARE/TMP  [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS | 10101 NW 79TH AVE ATTN: LARRY KUDEVIZ HIALEAH GARDENS FL 33016 |
| GENESIS PRESS INC | 7112 AUGUSTA RD PIEDMONT SC 29673 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| GENESIS PRESS INC | DEPT CH 19050 PALATINE IL 60055-9050 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 327795952 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENESYS CONFERENCE INC | PO BOX 845512 BOSTON MA 02284-5512 |
| GENESYS CONFERENCE INC | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR MONTGOMERY AL 36116 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD HIGHLANDS RANCH CO 80129 |
| GENESYS CONFERENCE INC | 32 CROSBY DR BEDFORD MA 01730 |
| GENESYS CONFERENCE INC | PO BOX 845446 BOSTON MA 02284-5446 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103 LAUDERHILL FL 33313 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVA CHAMBER OF COMMERCE | P.O. BOX 481 8 S. THIRD ST GENEVA IL 60134 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 601340348 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK 1357 VIKING LANE GENEVA IL 60134 |
| GENEVIEVE AMBROZEWSKI | [ADDRESS WITHHELD] |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |
| GENEX SERVICES INC | 440 E SWEDESFORD RD WAYNE PA 19087 |
| GENEXT, LLC | 125 MAGEE ST ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| GENEXT, LLC | 125 MCGEE STREET EAST WENATCHEE WA 98802 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |

| Claim Name | Address Information |
| --- | --- |
| GENGO, LORRAINE M | 65 GRANDVIEW RD SOUTH SALEM NY 10590 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENN, ROMAN | [ADDRESS WITHHELD] |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENNER, | 8800 WALTHER BLVD    1417 BALTIMORE MD 21234-9006 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENOT, ROHNALD | [ADDRESS WITHHELD] |
| GENOVA NEWS CO INC | 589 W GRAND RIVER OKEMOS MI 48864 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE JR, CALOGERO | [ADDRESS WITHHELD] |
| GENOVESE, EUGENE | [ADDRESS WITHHELD] |
| GENOVESE, MARIJAN | [ADDRESS WITHHELD] |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS ROCKY HILL CT 06067-1139 |
| GENOVEVA TORRES | [ADDRESS WITHHELD] |
| GENOWAY,CHRISTY A | [ADDRESS WITHHELD] |
| GENPHIL INC | 98 JOHN STREET NEW BRITAIN CT 06051 |
| GENPHIL INC | PO BOX 36 NEW BRITAIN CT 06050-0036 |
| GENSEL, SUSAN K | [ADDRESS WITHHELD] |
| GENSLER | 2500 S BROADWAY    STE 300 SANTA MONICA CA 90403 |
| GENSLER | 4541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER,ALLEN J | [ADDRESS WITHHELD] |
| GENSON, MILTON | [ADDRESS WITHHELD] |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTIEU, ROBERT L | [ADDRESS WITHHELD] |
| GENTILCORE, MARGARET | [ADDRESS WITHHELD] |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 327515611 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTILE, CARMEN | 5838 COLLINS AVE  NO.4D MIAMI BEACH FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE NEW ROCHELLE NY 10801 |
| GENTILE, MARVIN J | [ADDRESS WITHHELD] |
| GENTILE, MICHAEL A | [ADDRESS WITHHELD] |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTILE, ROBIN | 34 HILLCREST COURT BRISTOL CT 06010-7017 |
| GENTILE, TOM | [ADDRESS WITHHELD] |
| GENTILE, TOM | [ADDRESS WITHHELD] |
| GENTILE,GIOIA | [ADDRESS WITHHELD] |
| GENTILVISO, CHRISTOPHER | 477 FDR DR    APT 2105 NEW YORK NY 10002 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENTLEMAN, MARY ANNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GENTNER, JOELLE | [ADDRESS WITHHELD] |
| GENTRY II, JAMES | [ADDRESS WITHHELD] |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GENTRY, MICHAEL J | [ADDRESS WITHHELD] |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GENTRY, SCOTT A | [ADDRESS WITHHELD] |
| GENTRY, TONEAKA M | [ADDRESS WITHHELD] |
| GENUINE PARTS COMPANY  NAPA | PO BOX 102109 ATLANTA GA 30368 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO DYNAMICS | PO BOX 833038 RICHARDSON TX 75083 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD TUKWILA WA 98168 |
| GEO PROMOTION  LLC | 1379 RIVERSIDE  CIRCLE WELLINGTON FL 33414 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR WEST PALM BCH FL 33414 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT WOODRIDGE IL 60517 |
| GEOCARIS, JAMES | [ADDRESS WITHHELD] |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH UNITES STATES |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA UNITES STATES |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY FOX | 14 E. 4TH ST., #812 NEW YORK NY 10012 |
| GEOFFREY GARRETT | 814 GEORGINA AVENUE SANTA MONICA CA 90402 |
| GEOFFREY GROSSMAN | [ADDRESS WITHHELD] |
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY L TURNER | [ADDRESS WITHHELD] |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 395 SOUTH END AVENUE APT25C NEW YORK NY 10280 |
| GEOFFREY RIZZO | [ADDRESS WITHHELD] |
| GEOFFREY SCHUMACHER | 5520 DEL LAGO SRIVE LAS VEGAS NV 89130 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOFFREY SWENSON | P O BOX 21365 WASHINGTON DC 20009 |
| GEOFFREY WILLIAM JOHNSON | 4 HAMILTON STREET SALEM MA 01970 |
| GEOFONE INC | 218 MADISON  AVE    5TH FLOOR NEW YORK NY 10016 |
| GEOGHAN, DENNIS JOSEPH | [ADDRESS WITHHELD] |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE BRONX NY 10463 |
| GEOMATRIX CONSULTANT | 330 W BAY ST NO. 140 COSTA MESA CA 92627 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE A BROGAN | [ADDRESS WITHHELD] |
| GEORGE A MONTEBELLO | [ADDRESS WITHHELD] |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE ANN CUSTOM HOMES | 226 E DELL RD BATH PA 180149577 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 |

| Claim Name | Address Information |
|---|---|
| GEORGE ANO SPANOS | WAPPINGERS FALLS NY 12590 |
| GEORGE ARMSTRONG | 21-17 45TH AVE LONG ISLAND CITY NY 11001 |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| GEORGE B IVEY | [ADDRESS WITHHELD] |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2358 TEASLEY ST LA CRESCENTA CA 91214 |
| GEORGE BURGESS | [ADDRESS WITHHELD] |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE C BROWN | [ADDRESS WITHHELD] |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CHRISTOPHER | [ADDRESS WITHHELD] |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DAVIS | 11661 VIETA AV LYNWOOD CA 90262 |
| GEORGE DAVIS | CHESTER AVE GLEN BURNIE MD 21061 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DAVIS | [ADDRESS WITHHELD] |
| GEORGE DE LAMA | [ADDRESS WITHHELD] |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DIGSBY | [ADDRESS WITHHELD] |
| GEORGE DOWD | 661 AVE SEVILLA N LAGUNA WOODS CA 92653 |
| GEORGE DUCKER | 1436 GLENDALE LOS ANGELES CA 90026 |
| GEORGE DUCKER | 617 LORONADO TER.  # 20 LOS ANGELES CA 90026 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE E. MALMEN | 506 N. KENWOOD ST NO.4 GLENDALE CA 91206 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |
| GEORGE F LARSON | [ADDRESS WITHHELD] |
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FAELLA | [ADDRESS WITHHELD] |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |

| Claim Name | Address Information |
|---|---|
| GEORGE FORDHAM | [ADDRESS WITHHELD] |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT UNITES STATES |
| GEORGE FREY PHOTO | [ADDRESS WITHHELD] |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |
| GEORGE FRY | [ADDRESS WITHHELD] |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GARRETT | 1845 WAYSIDE PLACE CHARLOTTESVILLE VA 22903-1630 |
| GEORGE GAUSE | [ADDRESS WITHHELD] |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GRENIER | 13225 N FOUNTAIN HILLS BLD APT 135 FOUNTAIN HLS AZ 852683833 |
| GEORGE H FISCHER | [ADDRESS WITHHELD] |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030 PHILLIPSBURG NJ 08865 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE HURST | [ADDRESS WITHHELD] |
| GEORGE J COTLIAR | [ADDRESS WITHHELD] |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 GLENDALE CA 91207 |
| GEORGE J SCHAEFER | [ADDRESS WITHHELD] |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JONES | [ADDRESS WITHHELD] |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE JR, WALTER | 335-A RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE JR, WALTER | RD 2 BOX 335A KUNKLETOWN PA 18058 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE  NO.413 GLENDALE CA 91205 |
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KAYAIAN | [ADDRESS WITHHELD] |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 WASHINGTON DC 20003 |
| GEORGE KIMBRO | [ADDRESS WITHHELD] |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE KRUG | [ADDRESS WITHHELD] |
| GEORGE KUEKES | [ADDRESS WITHHELD] |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910 SANTA ANA CA 92705 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV LOMITA CA 90717 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE M FRANK | [ADDRESS WITHHELD] |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MACIOCE | [ADDRESS WITHHELD] |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION 7124 LEESBURG PIKE FALLS CHURCH VA 22043 |
| GEORGE MATTHEWS | [ADDRESS WITHHELD] |
| GEORGE MCGOVERN | 1200 MCGOVERN AVENUE MITCHELL SD 57301 |
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MILANO | [ADDRESS WITHHELD] |
| GEORGE MINDENHALL | 8217 E. BLACKWILLOW CIRCLE #204 ANAHEIM HILLS CA 92808 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE NICHOLSON STREET | 1102 S. MARIPOSA AVENUE, #204 LOS ANGELES CA 90006 |
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE P WOOD & ASSOCIATES PC | 4018 GOSHEN RD NEWTOWN SQUARE PA 19073 |
| GEORGE PARIS | [ADDRESS WITHHELD] |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 124 EAST BROADWAY, #6 NEW YORK NY 10002 |
| GEORGE PERSELIS | S LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PLATA | 909 CLARADAY ST GLENDORA CA 91740 |
| GEORGE PLESCIA | [ADDRESS WITHHELD] |
| GEORGE PYLE | 130 UNIVERSITY AVE. BUFFALO NY 142141227 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE R FRY | 1172 ITAMO ST CAMARILLO CA 93012 |
| GEORGE R KEENE | [ADDRESS WITHHELD] |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RAPP | [ADDRESS WITHHELD] |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE REID | [ADDRESS WITHHELD] |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |

| Claim Name | Address Information |
|---|---|
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE RODGERS | [ADDRESS WITHHELD] |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE S MAY CO | 303 S NORTHWEST HWY PARK RIDGE IL 60068-4232 |
| GEORGE S STEEVES | [ADDRESS WITHHELD] |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE SMITH | [ADDRESS WITHHELD] |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 900694708 |
| GEORGE SOUTHWORTH | P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE STOKES | [ADDRESS WITHHELD] |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |
| GEORGE TANTON | [ADDRESS WITHHELD] |
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TEDESCHI | [ADDRESS WITHHELD] |
| GEORGE TEUBER | [ADDRESS WITHHELD] |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TWEEDY | [ADDRESS WITHHELD] |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE W CIAMPA | [ADDRESS WITHHELD] |
| GEORGE W FREEMAN | [ADDRESS WITHHELD] |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALDMAN | 32920 BRANDINGHAM FRANKLIN MI UNITES STATES |
| GEORGE WALTER | [ADDRESS WITHHELD] |
| GEORGE WASHINGTON INN | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT 2100 M STREET NW  STE 310 WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WOLF | 2053 S KIHEI ROAD NO.2C KIHEI HI UNITES STATES |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE ZORNICK | 331 MELROSE STREET, APT. 2R BROOKLYN NY 11237 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, BAYETTE D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GEORGE, CHERYL | 21 PEDDLER DR WINDSOR CT 06095-1748 |
| GEORGE, CHERYL | 95 NUTMEG LANE EAST HARTFORD CT 06118 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST MACUNGIE PA 18062 |
| GEORGE, DOUGLAS | [ADDRESS WITHHELD] |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, JANET | [ADDRESS WITHHELD] |
| GEORGE, JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GEORGE, MARK | 157 ROBERTS RO ALBURTIS PA 18011 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD    314 SCHAUMBURG IL 60173 |
| GEORGE, PETER A | [ADDRESS WITHHELD] |
| GEORGE, SAM | 2546 HALLECK DR WHITEHALL PA 18052 |
| GEORGE, SUZANNE | 32400 EQUESTRIAN TRL SORRENTO FL 32776-9576 |
| GEORGE,ANTONY | [ADDRESS WITHHELD] |
| GEORGE,CLAUDE | 3721 SW 1ST ST FORT LAUDERDALE FL 33312 |
| GEORGE,CURTIS H | [ADDRESS WITHHELD] |
| GEORGE,DARYL | [ADDRESS WITHHELD] |
| GEORGE,JASON D | [ADDRESS WITHHELD] |
| GEORGE,JEFFREY L | [ADDRESS WITHHELD] |
| GEORGE,LISA M | [ADDRESS WITHHELD] |
| GEORGE,LYNELL | [ADDRESS WITHHELD] |
| GEORGE,SIBI M | [ADDRESS WITHHELD] |
| GEORGE,SOLOMON H | [ADDRESS WITHHELD] |
| GEORGEFF, RONALD V | [ADDRESS WITHHELD] |
| GEORGEFF, RONALD V | [ADDRESS WITHHELD] |
| GEORGES BORCHARDT INC | [ADDRESS WITHHELD] |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE HOLLYWOOD CA 90028 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 902102804 |
| GEORGES, CARY | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES, MORENA | [ADDRESS WITHHELD] |
| GEORGES, PHILIP | 1902 REED HILL DRIVE WINDERMERE FL 34786 |
| GEORGES, ROBERT W | [ADDRESS WITHHELD] |
| GEORGES,DARLINE | [ADDRESS WITHHELD] |
| GEORGES,WARTON | [ADDRESS WITHHELD] |
| GEORGETOWN POST INC | 3299 K ST NW STE 101 WASHINGTON DC 20007 |
| GEORGETTA CAMPBELL | [ADDRESS WITHHELD] |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGETTE MORRIS | [ADDRESS WITHHELD] |
| GEORGETTE, DAVID M | [ADDRESS WITHHELD] |
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E SPRING GROVE VA 23881 |
| GEORGEVICH,ANGELA J | [ADDRESS WITHHELD] |
| GEORGIA ATCHISON | 130 W 64TH ST INGLEWOOD CA 90302 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA BROADBAND - ZEBULON | 401 WILLIAMSON ZEBULON ROAD ATTN: LEGAL COUNSEL WILLIAMSON GA 30292 |
| GEORGIA BROADBAND M | P O BOX 332 ZEBULON GA 30295 |
| GEORGIA C MARUDAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512 ATLANTA GA 30359-1512 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED | PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | PO BOX 1800 CARROLLTON GA 30112 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST   NW    STE 12-245 ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE ATLANTA GA 30348-5499 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MORRIS | 5441 SORRENTO DR B LONG BEACH CA 90803 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4 NEW YORK NY 10011 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEORGITSIS, PETE | [ADDRESS WITHHELD] |
| GEORGOPOLIS, ANNALEE | [ADDRESS WITHHELD] |
| GEORGOUSES, NICHOLAS | [ADDRESS WITHHELD] |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GEOSNET INC | 750 NW 106TH AVE UNIT 8 MIAMI FL 33172 |
| GEOTRANS INC | DEPT 1674 DENVER CO 80291-1674 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AVENUE DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 2225 W. HUBBARD STREET CHICAGO IL 60612 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AV DES PLAINES IL 60018 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST BALTIMORE MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N CHICAGO IL 60657 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP, INC | 420 LEXINGTON AVE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP,INC | 108 EAST 35 STREET NEW YORK NY 10016 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST REDLANDS CA 92373 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BARNO | [ADDRESS WITHHELD] |
| GERALD BATES | [ADDRESS WITHHELD] |
| GERALD BATTEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD CHEEK | 600 NE 13TH ST FORT LAUDERDALE FL 33304 |
| GERALD COHN | [ADDRESS WITHHELD] |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD D MOSER | [ADDRESS WITHHELD] |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD DIAMOND | [ADDRESS WITHHELD] |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 275165250 |
| GERALD DRUCKERMAN | [ADDRESS WITHHELD] |
| GERALD DUFF | [ADDRESS WITHHELD] |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD E. SCHULTZ | C/O LAW OFFICE OF RUTH M. POLLACK 21 WEST SECOND STREET, P.O. BOX 120 SUITE 13 RIVERHEAD NY 11901-0120 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD F PRICE | [ADDRESS WITHHELD] |
| GERALD F. CORCORAN | [ADDRESS WITHHELD] |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |
| GERALD GARDNER | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GERALD GARNER | 3257 BIG SKY DR THOUSAND OAKS CA 91360 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERALD GRAHAM | [ADDRESS WITHHELD] |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD HOLTON | 64 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| GERALD J RYAN OUTREACH CENTER INC | 1434 STRAIGHT PATH WYANDANCH NY 11798 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET SUITE 835 CHICAGO IL 60606 |
| GERALD KELLEY | [ADDRESS WITHHELD] |
| GERALD LEE FARIS | [ADDRESS WITHHELD] |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 900951481 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD NISSAN | 1575 W OGDEN AVE NAPERVILLE IL 60540-3906 |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALD P O'DONNELL | [ADDRESS WITHHELD] |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD PREVOST | [ADDRESS WITHHELD] |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |
| GERALD RUBEN | [ADDRESS WITHHELD] |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
| --- | --- |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD SHERMAN | 73330 RIATA TRL PALM DESERT CA 92260 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD LAKE VILLA IL 60046 |
| GERALD T WELSH | 11311 BEACH RD BALTIMORE MD 21162 |
| GERALD T WELSH | 11311 BEACH RD WHITE MARSH MD 21162 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD VAN NATTA | [ADDRESS WITHHELD] |
| GERALD W AGEMA | [ADDRESS WITHHELD] |
| GERALD WELSH | BEACH RD WHITE MARSH MD 21162 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALD ZEZIMA | [ADDRESS WITHHELD] |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD. ALLENTOWN PA 18104-4602 |
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE ALIMURUNG | 10905 OHIO AVE #201 LOS ANGELES CA 90024 |
| GERALDINE BAFUNDO | [ADDRESS WITHHELD] |
| GERALDINE BANDELT | [ADDRESS WITHHELD] |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE BROOKS | 15533 SECOND STREET WATERFORD VA 20197 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE DREVALAS | [ADDRESS WITHHELD] |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | [ADDRESS WITHHELD] |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERALDINE MATELING | [ADDRESS WITHHELD] |
| GERALDINE ONGIRSKI | [ADDRESS WITHHELD] |
| GERALDINE POTTINGER | [ADDRESS WITHHELD] |
| GERALDINE RITTERMANN | [ADDRESS WITHHELD] |
| GERALDINE STRYJEWSKI | [ADDRESS WITHHELD] |
| GERARD ADAMS | [ADDRESS WITHHELD] |
| GERARD ALLEYNE | [ADDRESS WITHHELD] |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA UNITES STATES |
| GERARD DEPACE | [ADDRESS WITHHELD] |
| GERARD DEVINE | [ADDRESS WITHHELD] |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120 RIVERHEAD NY 11901 |
| GERARD GAETANI | [ADDRESS WITHHELD] |
| GERARD J GRIECO | [ADDRESS WITHHELD] |
| GERARD LAFFMAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GERARD LAWRENCE | [ADDRESS WITHHELD] |
| GERARD MADRY | 1532 MONTERRY PL NEWPORT NEWS VA 23608 |
| GERARD MAZUR | [ADDRESS WITHHELD] |
| GERARD MEADE | [ADDRESS WITHHELD] |
| GERARD MULDERRIG | [ADDRESS WITHHELD] |
| GERARD PUGLISI | [ADDRESS WITHHELD] |
| GERARD REILLY | [ADDRESS WITHHELD] |
| GERARD SCHAFHAUTLE | [ADDRESS WITHHELD] |
| GERARD SCHMIDT | [ADDRESS WITHHELD] |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERARD, JONATHAN H | 201 PARSONS ST EASTON PA 18042 |
| GERARD, MICHAEL | [ADDRESS WITHHELD] |
| GERARDI, KELLY J | [ADDRESS WITHHELD] |
| GERARDI, MARK | [ADDRESS WITHHELD] |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERARDO F GUBA | [ADDRESS WITHHELD] |
| GERARDO OLIVERIO | 1502 W FRANCES DR ANAHEIM CA 92801 |
| GERARDO SALAS | [ADDRESS WITHHELD] |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST BALTIMORE MD 21224 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, ERROL S | [ADDRESS WITHHELD] |
| GERBER, EVE SOMER | [ADDRESS WITHHELD] |
| GERBER, HEATHER L | [ADDRESS WITHHELD] |
| GERBER, HELEN K | 801 OCEAN FRONT WALK  STUDIO 9 VENICE CA 90291 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERBER, PHILLIP R | [ADDRESS WITHHELD] |
| GERBER, PHILLIP R | [ADDRESS WITHHELD] |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GERBER, ROBIN | 7109 EXETER RD BETHESDA MD 20814 |
| GERBERDING, LIZA | 937 S ALANDELE AVE LOS ANGELES CA 90036 |
| GERBINO,LUCIA | [ADDRESS WITHHELD] |
| GERCHEN,RUTH A | [ADDRESS WITHHELD] |
| GERCKE, MAUREEN | 3905 DARLEIGH RD       E BALTIMORE MD 21236-5806 |
| GERDES, JIM | [ADDRESS WITHHELD] |
| GEREFFI, NICK | 75 NE 20TH CT FT LAUDERDALE FL 33305 |
| GEREFFI, PAUL | 2303 NE 12TH ST FT LAUDERDALE FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT FT LAUDERDALE FL 33311 |
| GEREFFI,NICHOLAS | [ADDRESS WITHHELD] |
| GERENA, JESSICA | 5473 PROSPECT ST WHITEHALL PA 18052 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERENA-PELLOT,JACKLYN I | [ADDRESS WITHHELD] |
| GERGAR, FELICIA | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, FELICIA S | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, GLEN | 624 ONTARIO BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| GERGEN, JOSEPH A | [ADDRESS WITHHELD] |
| GERGER, JEANETTE M. | [ADDRESS WITHHELD] |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 115724802 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572 |
| GERINGER, MARY | 2511 HARLEM BLVD ROCKFORD IL 611034115 |
| GERISE BRANDT | [ADDRESS WITHHELD] |
| GERKE, SARAH | 251 S GREEN VALLEY PKWY  NO.5812 HENDERSON NV 89012 |
| GERKEN, DAVID | [ADDRESS WITHHELD] |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLAETT, MICHAEL | [ADDRESS WITHHELD] |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERLING, JAMES J | [ADDRESS WITHHELD] |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33498 |
| GERMAIN, JEAN ROBERT | [ADDRESS WITHHELD] |
| GERMAIN, NED | 532 NW 3RD COURT HALLANDALE FL 33009 |
| GERMAIN, BILLY | [ADDRESS WITHHELD] |
| GERMAIN, MATTHEW K | [ADDRESS WITHHELD] |
| GERMAN CHAJCHI | [ADDRESS WITHHELD] |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 327086142 |
| GERMAN MONTANEZ | 15203 SW 52ND ST PEMBROKE PINES FL 33027 |
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 PLANTATION FL 33324 |
| GERMAN, ESTEBAN | [ADDRESS WITHHELD] |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, JOSE | [ADDRESS WITHHELD] |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERMAN, SEAN E | [ADDRESS WITHHELD] |
| GERMAN, ESTEBAN | [ADDRESS WITHHELD] |
| GERMAN, LUIS | [ADDRESS WITHHELD] |
| GERMAN, RICHARD | [ADDRESS WITHHELD] |
| GERMANETTI, JULIE A | [ADDRESS WITHHELD] |
| GERMINAL, JEAN-BAPTISTE | 820 SW 14 STREET DEERFIELD BEACH FL 33441 |
| GERMINO, MARION P | [ADDRESS WITHHELD] |
| GERMOND, DAWN | [ADDRESS WITHHELD] |
| GERMOND, DAWN M | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMUSKA, JOSEPH L | [ADDRESS WITHHELD] |
| GERNAND, JAY | 109 SUNSHINE CT      L FOREST HILL MD 21050-1338 |
| GERNHARDT, SCOTT E | [ADDRESS WITHHELD] |
| GERNHOFER, ROBERT | [ADDRESS WITHHELD] |
| GERO, MARK | 4511 CASTLE LANE LA CANADA CA 91011 |
| GEROD, JEFFREY M | [ADDRESS WITHHELD] |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERONIMO CABELLO | [ADDRESS WITHHELD] |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY CITRUS HEIGHTS CA 95610 |

| Claim Name | Address Information |
|---|---|
| GEROULD KERN | [ADDRESS WITHHELD] |
| GEROULD,REBECCA C | [ADDRESS WITHHELD] |
| GERR,KEITH G | [ADDRESS WITHHELD] |
| GERRARD STRAPPING SYSTEMS | 33612 TREASURY CTR CHICAGO IL 60694-3800 |
| GERREN, DEANNA | 16 REAR BROADWAY D BEVERLY MA 01915 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRING,BRIAN S | [ADDRESS WITHHELD] |
| GERRING,TAYLOR | [ADDRESS WITHHELD] |
| GERRIT SCHOLTEN | [ADDRESS WITHHELD] |
| GERRITY, MARY | [ADDRESS WITHHELD] |
| GERRY & JOHN D'AGOSTINO | PO BOX 369 FARMINGTON CT 060340369 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 205 LEHIGH ST CATASAUQUA PA 18032 |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSBERG, MARCOS | 2284 SE 13TH ST POMPANO BCH FL 33062 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S        2 BALTIMORE MD 21208-6535 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ISRAEL |
| GERSHON, ERIC F | [ADDRESS WITHHELD] |
| GERSHON,AVA K | [ADDRESS WITHHELD] |
| GERSHOWTZ,HILARY | 250 MILLER PL HICKSVILLE NY 11801 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERST, JEFFREY | 301 WEST 57TH ST  APT NO.12F NEW YORK NY 10019 |
| GERSTEIN, JULIE | 65-67 RIVINGTON APT 7 NEW YORK NY 10002 |
| GERSTEIN, MARK | 115 WAYLAND ST NORTH HAVEN CT 06473 |
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE CHICAGO IL 60614 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE FINKSBURG MD 21048 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERSTENZANG,JAMES R | [ADDRESS WITHHELD] |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE RYE BROOK NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| GERTLER, DAVID | [ADDRESS WITHHELD] |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE DOLIN | [ADDRESS WITHHELD] |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE MOYER | [ADDRESS WITHHELD] |
| GERTRUDE PERPALL | [ADDRESS WITHHELD] |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |

| Claim Name | Address Information |
| --- | --- |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GERVAIS, NORA | [ADDRESS WITHHELD] |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GERVASE, MICHAEL | [ADDRESS WITHHELD] |
| GERVER, ROBERT | 20 KNOB HILL DRIVE KINGS PARK NY 11754 |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4 POMPANO BCH FL 33064 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESCHELIN, EDWARD V. | 67 PARK ST. SOMERVILLE MA 02143 |
| GESCHWANDTNER,CAHTERINE J | [ADDRESS WITHHELD] |
| GESS, TIMOTHY | [ADDRESS WITHHELD] |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GESTIDO,NICHOLAS E | [ADDRESS WITHHELD] |
| GESWALDO, CHARLES | [ADDRESS WITHHELD] |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET HEADSETS | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| GET ME THAT VOICE | ANNETTE RAINESALO 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET REAL CABLE | 1004 WEST DOOLIN ATTN: LEGAL COUNSEL BLACKWELL OK 74631 |
| GET REAL CABLE A4 | 1004 W DOOLIN BLACKWELL OK 74631 |
| GET SATISFACTION INC | 164 SOUTH PARK SAN FRANCISCO CA 94107 |
| GETCHELL, JOHN A | PO BOX 487 ENFIELD CT 06082 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428 SAN MATEO CA 94401 |
| GETER,BRANDON | [ADDRESS WITHHELD] |
| GETHERS,DANA | [ADDRESS WITHHELD] |
| GETHERS,PATRICE | [ADDRESS WITHHELD] |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A NEW YORK NY 10024 |
| GETLIN,JOSH | [ADDRESS WITHHELD] |
| GETTELL, OLIVER | [ADDRESS WITHHELD] |
| GETTELMAN, CRAIG | [ADDRESS WITHHELD] |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE FT. LAUDERDALE FL 33312 |
| GETTERE, | 300 CANTATA CT      408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY ADVERTISING INC | 10015 WILDLIFE RD SAN DIEGO CA 92131 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | 75 VARVICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES INC | PO BOX 953604 ST LOUIS MO 63195-3604 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR NEW YORK NY 10013 |
| GETTY IMAGES INC | 601 N 34TH ST SEATTLE WA 98103 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |
| GETTYONE COM | PO BOX 34936 DEPARTMENT 4223 SEATTLE WA 98103 |

| Claim Name | Address Information |
|---|---|
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ CORPORATION | 539 W WALNUT AVE ORANGE CA 92868 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GETZ, BECKY | 1185 39TH ST ORLANDO FL 32805 |
| GETZ,MARIE | [ADDRESS WITHHELD] |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GETZSCHMAN, DAVID STEWART | [ADDRESS WITHHELD] |
| GETZSCHMAN, DAVID STEWART | [ADDRESS WITHHELD] |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUS M | PURCHASE ORDER #260196 GREENVILLE TX 75402 |
| GEUVJEHIZIAN, VAHE S | [ADDRESS WITHHELD] |
| GEVISSER, MARK | 104 5TH AVE MELVILLE JOHANNESBURG SOUTH AFRICA |
| GEVISSER, MARK | PO BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401 MERRITT ISLAND FL 32952 |
| GEZELLA EMAN | 840 S. BEDFORD STREET NO.12 LOS ANGELES CA 90035 |
| GF OFFICE FURNITURE | 1034 SOUTH KOSTNER AVENUE CHICAGO IL 60624 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR CHICAGO IL 60674 |
| GF OFFICE FURNITURE | PO BOX 98941 CHICAGO IL 60693-8941 |
| GFATTER, CHRISTIAN | [ADDRESS WITHHELD] |
| GFH FOUNDATION | 100 PARK STREET GLENS FALLS NY 12801 |
| GFS MARKETPLACE HQ | 420 50TH ST SW GRAND RAPIDS MI 49548-5642 |
| GGJ SPORTS | 660 GULF STREET MILFORD MT 6460 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHADA AGEEL | FLAT NO. 4   68 BELMONT ROAD EXETER EX1 2HO |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GHAHRAMANLOU,MITRA | [ADDRESS WITHHELD] |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR SAN DIEGO CA 92116 |
| GHALANDAR, ARMITA | 9718 GLASGLOW PL  NO.8 WESTCHESTER CA 90045 |
| GHALILI,NAVA M | [ADDRESS WITHHELD] |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHANDHI,BOKHTAR B | [ADDRESS WITHHELD] |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHETTY,ROLAND B | [ADDRESS WITHHELD] |
| GHEZAILI, SARAH A | [ADDRESS WITHHELD] |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHIAS,SUMMAR | [ADDRESS WITHHELD] |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR BRANFORD CT 06405 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, FRIDA | 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE HOLLYWOOD FL 33021 |
| GHITIS,DANNY | [ADDRESS WITHHELD] |
| GHIYA, STEPHANIE | [ADDRESS WITHHELD] |
| GHOSH, ANINDYA | 605 W MADISON ST    2403 CHICAGO IL 60661 |
| GHOSH, KORBI | 1745 WILCOX AVE    NO.273 LOS ANGELES CA 90028 |
| GHOSH,KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GHR MEDIA | 123 PECK ROAD WAYNATSKILL NY 12198 |
| GHRER-JONES,ELIZABETH A | [ADDRESS WITHHELD] |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
| --- | --- |
| GIACALONE, JOSEPH G | [ADDRESS WITHHELD] |
| GIACHETTI, PAUL | [ADDRESS WITHHELD] |
| GIACOMINI, JOHN R | 365 NEW HAVEN AVE MILFORD CT 06460-6667 |
| GIAFAGLIONE, ANDIE | [ADDRESS WITHHELD] |
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R ASTORIA NY 11105 |
| GIAMBITTI, CHALENE | [ADDRESS WITHHELD] |
| GIAMBRONE, MIKE | [ADDRESS WITHHELD] |
| GIAN NAGPAL | [ADDRESS WITHHELD] |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANAKAS, GEORGE | [ADDRESS WITHHELD] |
| GIANDELONE, ERIC | [ADDRESS WITHHELD] |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANFRANCESCO, AMANDA | [ADDRESS WITHHELD] |
| GIANNATTASIO, BARBARA A | [ADDRESS WITHHELD] |
| GIANNETTINO, MARC P | [ADDRESS WITHHELD] |
| GIANNINI, MELISSA | 141 SPENCER ST APT 401 BROOKLYN NY 112053943 |
| GIANNINI, MICHELE ANN | [ADDRESS WITHHELD] |
| GIANNINI, CRISTINA | [ADDRESS WITHHELD] |
| GIANNINI, MICHELE | [ADDRESS WITHHELD] |
| GIANNINI, VINCENT | [ADDRESS WITHHELD] |
| GIANNINI, VINCENT R | [ADDRESS WITHHELD] |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNONE, BRIAN | [ADDRESS WITHHELD] |
| GIANNONE, LISA | [ADDRESS WITHHELD] |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST       202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANOTTI, CLAIRE | 5 GREENWAY LN HUNTINGTON NY 11743 |
| GIANOTTI, PETER M. | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| GIANOTTI, MELVYN | 1731 SW 84TH AVE DAVIE FL 33324 |
| GIANT ARTISTS | [ADDRESS WITHHELD] |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD INC | 8301 PROFESSIONAL PLACE  SUITE 115 LANDOVER MD 20785 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANT FOODS | 485 BRD ST MERIDEN CT 06450 |
| GIANT OCTOPUS | 806 FRANKLIN ST CLEARWATER FL 33756 |
| GIANT OF CARLISLE | 1149 HARRISBURG PIKE CARLISLE PA 17013 |
| GIANT RESOURCE RECOVERY | PO BOX 601801 CHARLOTTE NC 28260-1801 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM  4032 DEBRECEN HUNGARY |
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD EAST WINDSOR CT 06088 |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIANTS STADIUM LLC | PO BOX 36468 NEWARK NJ 59380-5717 |
| GIAQUINTO, NICOLE L | [ADDRESS WITHHELD] |
| GIARD, RAYMOND | 409 UNION ST ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| GIARDINELLI, WAYNE | [ADDRESS WITHHELD] |
| GIARDINELLI, WAYNE | [ADDRESS WITHHELD] |
| GIARDINO,MARK | [ADDRESS WITHHELD] |
| GIARRATANA, EMILY | 5131 AURORA LAKES CIR GREENACRES FL 33463 |
| GIARRITIELLO,SHANNON NICOLE | [ADDRESS WITHHELD] |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST    APT 23B HOLLYWOOD FL 33020 |
| GIBBARD,MDANIEL | [ADDRESS WITHHELD] |
| GIBBINS,SHELLEY L | [ADDRESS WITHHELD] |
| GIBBONS JR, JOHN J | [ADDRESS WITHHELD] |
| GIBBONS JR, WILLIAM REGINALD | [ADDRESS WITHHELD] |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD BALTIMORE MD 21212 |
| GIBBONS, SHIRLEY M | [ADDRESS WITHHELD] |
| GIBBONS, WILLIAM L | [ADDRESS WITHHELD] |
| GIBBONS,TREVOR R. | [ADDRESS WITHHELD] |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967 LONG BEACH CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A WEST PALM BEACH FL 33401 |
| GIBBS, DON GERALD | [ADDRESS WITHHELD] |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBBS, SCOTT | [ADDRESS WITHHELD] |
| GIBBS,BASIL G | [ADDRESS WITHHELD] |
| GIBBS,DEBRA R | [ADDRESS WITHHELD] |
| GIBBS,JAMES L | [ADDRESS WITHHELD] |
| GIBBS,THERESA M | [ADDRESS WITHHELD] |
| GIBBS-HORTON, WANDA | [ADDRESS WITHHELD] |
| GIBERSON, CORINNE L | [ADDRESS WITHHELD] |
| GIBISER, DENNIS | 5089 CETRONIA RD ALLENTOWN PA 18106 |
| GIBNEY,JANET L | [ADDRESS WITHHELD] |
| GIBSON BROWN,HATTIE MARIE | [ADDRESS WITHHELD] |
| GIBSON CONSULTING | ATTN: JOAN KEARNEY 1747 BURNHAM AVE. LANSING IL 60438 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE 333 SOUTH GRAND AVE LOS ANGELES CA 90071-3197 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW WASHINGTON DC 20036-5306 |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON II,ERNEST E | [ADDRESS WITHHELD] |
| GIBSON INTERNATIONAL | 11538 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| GIBSON, ALICE | [ADDRESS WITHHELD] |
| GIBSON, BESSIE | [ADDRESS WITHHELD] |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, DAVID L | [ADDRESS WITHHELD] |
| GIBSON, EMMANUEL | [ADDRESS WITHHELD] |
| GIBSON, EMMANUEL | [ADDRESS WITHHELD] |
| GIBSON, FRANK | [ADDRESS WITHHELD] |
| GIBSON, FRANK | [ADDRESS WITHHELD] |
| GIBSON, KENDIS | [ADDRESS WITHHELD] |
| GIBSON, MARIE | 33965 MANTA CT MONARCH BEACH CA 92629 |
| GIBSON, MAURENCE | [ADDRESS WITHHELD] |
| GIBSON, MICHAEL S | [ADDRESS WITHHELD] |
| GIBSON, ORA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GIBSON, PATRICK | 4205 N UNIVERSITY DR  #207 SUNRISE FL 33351 |
| GIBSON, PAUL | [ADDRESS WITHHELD] |
| GIBSON, RAY D | [ADDRESS WITHHELD] |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, ROBERT L | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, SARA A | 938 NW 17TH AVE FT LAUDERDALE FL 33311 |
| GIBSON, SHAMICA L | [ADDRESS WITHHELD] |
| GIBSON, SHARON | [ADDRESS WITHHELD] |
| GIBSON, VENITA | 5222 KRAMME AVE      C BALTIMORE MD 21225-3021 |
| GIBSON, WILLIAM E | [ADDRESS WITHHELD] |
| GIBSON,CATHERINE J | [ADDRESS WITHHELD] |
| GIBSON,CLARESTINE | [ADDRESS WITHHELD] |
| GIBSON,CONTESSA R | [ADDRESS WITHHELD] |
| GIBSON,DIANGELA | [ADDRESS WITHHELD] |
| GIBSON,JENEANE | [ADDRESS WITHHELD] |
| GIBSON,LEON H | [ADDRESS WITHHELD] |
| GIBSON,LINELLE | [ADDRESS WITHHELD] |
| GIBSON,SERGIO L | [ADDRESS WITHHELD] |
| GIBSON,VERNICE B | [ADDRESS WITHHELD] |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIDDENS,FREDDRICK | [ADDRESS WITHHELD] |
| GIDDENS-JONES,D'ANDREA K | [ADDRESS WITHHELD] |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON, AMBER A | [ADDRESS WITHHELD] |
| GIDEON, GREG | 12535 RINGWOOD AVENUE ORLANDO FL 32837- |
| GIDEON, GREGORY | 2152 DILL DRIVE ORLANDO FL 32837 |
| GIDEON, GREGORY | 2850 ALFTON CIR STE 2005 ORLANDO FL 32825 |
| GIEFER, MATTHEW | MATTHEW GIEFER 61 PEARL ST ESSEX VT 05452 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIER, JOSHUA | 33048 CEDARWOOD LN LEWES DE 199584471 |
| GIERHAHN, WILLIAM | [ADDRESS WITHHELD] |
| GIERSCH, BRITTANI J | [ADDRESS WITHHELD] |
| GIERTUGA, JOSEPH J | [ADDRESS WITHHELD] |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE      NO.157 NORTH HOLLYWOOD CA 91606 |
| GIESE, MIKE | [ADDRESS WITHHELD] |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIESEN, FRANK | [ADDRESS WITHHELD] |
| GIESER, RICHARD | 796 PAWNEE DRIVE CAROL STREAM IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CA |
| GIFFORD, AARON | 13 NELSON STREET CAZENOVIA NY 13035 |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GIFFORD, ED | 7057 31ST NW WASHINGTON DC 20015 |
| GIFFORD, JASON A | [ADDRESS WITHHELD] |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST PACIFIC PALISADES CA 90272 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIFTCERTIFICATES.COM | 11510 BLONDO OMAHA NE 68164 |

| Claim Name | Address Information |
| --- | --- |
| GIFTCERTIFICATES.COM | 11510 BLONDO STREET OMAHA NE 68164 |
| GIFTCORP | 20-28 SARGEANT ST HARTFORD CT 06105 |
| GIGANTE,MICHAEL | [ADDRESS WITHHELD] |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIGLEY, CHRISTOPHER D | 204 W TATE ST GREENSBORO NC 27403 |
| GIGLIATI,ALFRED | [ADDRESS WITHHELD] |
| GIGLIO, ROSEMARIE A | [ADDRESS WITHHELD] |
| GIGLIO,DOMINICK | [ADDRESS WITHHELD] |
| GII*GETTY IMAGES | PO BOX 34936 DEPT 4223 SEATTLE WA 98124-1936 |
| GIII LEATHER FASHIONS | PO BOX 1213  DEPT NO.15109 NEWARK NJ 07101 |
| GIKOFSKY, IRV | [ADDRESS WITHHELD] |
| GIL BRADY | P.O. BOX 12358 JACKSON WY 83001 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |
| GIL CORNELL | [ADDRESS WITHHELD] |
| GIL MARTINEZ CONSTRUCTION | 22858 GAULT ST WEST HILLS CA 91307 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GIL RODRIGUEZ | 937 CLELA AV LOS ANGELES CA 90022 |
| GIL, DARIUSZ | 221 DERBY AVE DERBY CT 06418 |
| GIL, ELOY | [ADDRESS WITHHELD] |
| GIL, GADIR | 305 SW 67 TER PEMBROKE PINES FL 33023 |
| GIL, GROVIS | 5993 NW 57 CT, APT A-109 TAMARAC FL 33319 |
| GIL, SHARON | 519 LONG LANE MIDDLETOWN CT 06457 |
| GIL,AIDA | [ADDRESS WITHHELD] |
| GILBAR, ANNIE A | [ADDRESS WITHHELD] |
| GILBERT A LEWTHWAITE | [ADDRESS WITHHELD] |
| GILBERT A SHEA | [ADDRESS WITHHELD] |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT CORREA | [ADDRESS WITHHELD] |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT JOSEPH | 630 SW 20TH CT DELRAY BEACH FL 33444 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT PESQUEIRA | [ADDRESS WITHHELD] |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT PRODUCTION SERVICE INC | 9171 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT, ANDRE LOUIS | 2406 CENTERGATE DR APT 201 HOLLYWOOD FL 33025-7216 |
| GILBERT, ANIQUA S | [ADDRESS WITHHELD] |
| GILBERT, ANNE | 144 S MAIN ST    102 WEST HARTFORD CT 06107-3423 |
| GILBERT, CODY R. | [ADDRESS WITHHELD] |
| GILBERT, CRAIG | 355 ALDEN AVE  APT G NEW HAVEN CT 06515 |
| GILBERT, CRAIG | 55 CARMEL RD BETHANY CT 06524 |
| GILBERT, DON C | [ADDRESS WITHHELD] |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773- |
| GILBERT, GARY L | 500 W AIRPORT BLVD    NO.1511 SANFORD FL 32773 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT WOODSTOCK MD 21163-1348 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
| --- | --- |
| GILBERT, JEFF | LAUREL RD GILBERT, JEFF STAFFORD SPGS CT 06076 |
| GILBERT, JEFF | 11 LAUREL ROAD WINDSOR LOCKS CT 06096 |
| GILBERT, JEFFREY W | [ADDRESS WITHHELD] |
| GILBERT, KARL D | [ADDRESS WITHHELD] |
| GILBERT, KATHRYN | 5 WOODPECKER LANE LEVITTOWN NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE EAST HARTFORD CT 06118-3562 |
| GILBERT, LOLA P | [ADDRESS WITHHELD] |
| GILBERT, LYNNE | [ADDRESS WITHHELD] |
| GILBERT, MARK | 7719 WOODWARD AVE      1B WOODRIDGE IL 60517 |
| GILBERT, RICHARD V | [ADDRESS WITHHELD] |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SANDRA | 53 MENLO PLACE BERKELEY CA 94707 |
| GILBERT, SANDRA | [ADDRESS WITHHELD] |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST SUNRISE FL 33322 |
| GILBERT, WILLIAM K | [ADDRESS WITHHELD] |
| GILBERT,CAROLYN | [ADDRESS WITHHELD] |
| GILBERT,CHARLES J | [ADDRESS WITHHELD] |
| GILBERT,ELISABETH | [ADDRESS WITHHELD] |
| GILBERT,JAMES RUSSELL | [ADDRESS WITHHELD] |
| GILBERT,JAMIE | [ADDRESS WITHHELD] |
| GILBERT,JEANNE | [ADDRESS WITHHELD] |
| GILBERT,JUSTIN A | [ADDRESS WITHHELD] |
| GILBERT,KEVIN | [ADDRESS WITHHELD] |
| GILBERT,LISA M. | [ADDRESS WITHHELD] |
| GILBERT,MATTHEW T | [ADDRESS WITHHELD] |
| GILBERT,RICHARD F | [ADDRESS WITHHELD] |
| GILBERT,SCOTT M | [ADDRESS WITHHELD] |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 SANTA ANA CA 92707 |
| GILBERTO TANIGUCHI | 3848  LYONS ROAD BLDG 1  #101 COCONUT CREEK FL 33073 |
| GILBERTSEN, TIM | [ADDRESS WITHHELD] |
| GILBERTSON, BETH | 27 SW 15TH TERRACE FORT LAUDERDALE FL 33312 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILCHRIEST, ANDREW | [ADDRESS WITHHELD] |
| GILCHRIST FEATURES | 20 BRISTOL DR CANTON CT 060192214 |
| GILCREASE,SYLVIA A | [ADDRESS WITHHELD] |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 CLERMONT FL 34711 |
| GILDEN, JAMES | 333 N KALORAMA ST     NO.504 VENTURA CA 93001 |
| GILDEN, JAMES | [ADDRESS WITHHELD] |
| GILDEN,SCOTT R | [ADDRESS WITHHELD] |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES JR, CHARLES E | [ADDRESS WITHHELD] |
| GILES JR, THOMAS W | 12944 BALTIMORE CT  APT D4 NEWPORT NEWS VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST DEERFIELD BEACH FL 33441 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |

| Claim Name | Address Information |
| --- | --- |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, CAITLIN MURRAY | 2107 W EVERGREEN CHICAGO IL 60622 |
| GILES, CRAIG | G TRILLIUM PLACE ALISO VIEJO CA 92656 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, MICHAEL | [ADDRESS WITHHELD] |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILES,BETTY | [ADDRESS WITHHELD] |
| GILES,DEBBIE | [ADDRESS WITHHELD] |
| GILES,GINA | [ADDRESS WITHHELD] |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILESJR, DARRELL | [ADDRESS WITHHELD] |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE WOODRIDGE IL 60517 |
| GILFAND, ART | [ADDRESS WITHHELD] |
| GILGIEN, RUTH | 850 E OLD WILLOW RD      350 PROSPECT HEIGHTS IL 60070 |
| GILGOFF, DANIEL | [ADDRESS WITHHELD] |
| GILHOOL, PATRICK | [ADDRESS WITHHELD] |
| GILHRA, MOHA | 960 FELL ST      613 BALTIMORE MD 21231-3547 |
| GILJUM,SHARON H | [ADDRESS WITHHELD] |
| GILKEY,ANDREA RENEE | [ADDRESS WITHHELD] |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL JR,DALE T | [ADDRESS WITHHELD] |
| GILL, ARLENE A | [ADDRESS WITHHELD] |
| GILL, DANIEL | 808 W BROADWAY BLVD COLUMBIA MO 65203 |
| GILL, GARY | 2541 PAUOA RD HONOLULU HI 96813 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, JEFF LAURENCE | PO BOX 316 OTTO NC 28763 |
| GILL, JENNIFER | [ADDRESS WITHHELD] |
| GILL, JOHN | [ADDRESS WITHHELD] |
| GILL, JOHN M | [ADDRESS WITHHELD] |
| GILL, KRISTEN L | 1612 MCCORMICK DR MECHANICSBURG PA 17055 |
| GILL, LLOYD | [ADDRESS WITHHELD] |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, ROBERT P | [ADDRESS WITHHELD] |
| GILL, RONNIE | 22 FLORAL AVENUE HUNTINGTON NY 11743 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE LAUDERHILL FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE WESTWOOD NJ 07675 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILL, YASMIN V | 14060 BISCAYNE BLVD NO. 406 NORTH MIAMI FL 33181 |
| GILL,CECELIA | [ADDRESS WITHHELD] |
| GILL,JAMES I | [ADDRESS WITHHELD] |
| GILL,KAREN L | [ADDRESS WITHHELD] |
| GILL,KRISTEN L | [ADDRESS WITHHELD] |
| GILL,PERRY | [ADDRESS WITHHELD] |
| GILL,RICHARD D | [ADDRESS WITHHELD] |
| GILLAND, BRIAN | 110 WALSTON AVE SALISBURY MD 21804 |
| GILLARD, ARCHIE | [ADDRESS WITHHELD] |
| GILLARD, ERIC S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLASPIE, ASHLEY B | [ADDRESS WITHHELD] |
| GILLE, JUDITH | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| GILLEN, D | [ADDRESS WITHHELD] |
| GILLENTINE, KRISTY MARIE | [ADDRESS WITHHELD] |
| GILLESKI, JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLESKI, JOSEPH J | [ADDRESS WITHHELD] |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE PRINTING INC | 256 RACE ST CATASAUQUA PA 18032 |
| GILLESPIE PRINTING INC | 709 ROBLE ROAD ALLENTOWN PA 18109 |
| GILLESPIE, BENJAMIN | 14 MORRISON AV NEWPORT NEWS VA 23601 |
| GILLESPIE, ELEANOR MD | 1 CANAL RD RM 305 SUFFIELD CT 06078-1901 |
| GILLESPIE, JAMES | 405 EL CAMINO REAL  NO.324 MENLO PARK CA 94025 |
| GILLESPIE, JAMES | [ADDRESS WITHHELD] |
| GILLESPIE, JOHN | [ADDRESS WITHHELD] |
| GILLESPIE, JONATHAN R | [ADDRESS WITHHELD] |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT        10 BALTIMORE MD 21209 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW NO.111 WASHINGTON DC 20036 |
| GILLESPIE, PATRICK | [ADDRESS WITHHELD] |
| GILLESPIE, RONALD J | [ADDRESS WITHHELD] |
| GILLESPIE, DENNIS K | [ADDRESS WITHHELD] |
| GILLESPIE, JESSICA | [ADDRESS WITHHELD] |
| GILLESPIE, THERESA M | [ADDRESS WITHHELD] |
| GILLETLY, JOSEPH | 2185 SW CONGRESS BLVD BOYNTON BEACH FL 334265320 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR EVANSTON IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE SKOKIE IL 60203 |
| GILLETT, BRUCE DANIEL | [ADDRESS WITHHELD] |
| GILLETTE LAW GROUP | BILL AGENCY DO NOT BILL VA XXXXX |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 3RD ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLETTE, CHARLES K | [ADDRESS WITHHELD] |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| GILLEY, RONALD | 5218 PALACE COURT ORLANDO FL 32810 |
| GILLIAM JR, WILLIE J. | [ADDRESS WITHHELD] |
| GILLIAM, LYNN | [ADDRESS WITHHELD] |
| GILLIAM, PAUL | [ADDRESS WITHHELD] |
| GILLIAM, PAUL | [ADDRESS WITHHELD] |
| GILLIAM, RICHARD C | [ADDRESS WITHHELD] |
| GILLIAM, SHAKODA | 8179 EDGE ROCK WAY        206 LAUREL MD 20724 |
| GILLIAM, BRIDGET J | [ADDRESS WITHHELD] |
| GILLIAM, LISA | [ADDRESS WITHHELD] |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 IUL UNITED KINGDOM |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLIAND, DORIS | 1407 LOCHNER RD        C BALTIMORE MD 21239-2932 |
| GILLIE, KEVIN | [ADDRESS WITHHELD] |
| GILLIGAN, BRIAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GILLILAND,ALEX C | [ADDRESS WITHHELD] |
| GILLILAND,JAMIE | [ADDRESS WITHHELD] |
| GILLILAND,STEPHEN K | [ADDRESS WITHHELD] |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD WINDSOR CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE WINDSOR CT 06095 |
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, OLIVE | 54 GLASTONBURY AVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLING, YVONNE | 22 BINA AVE WINDSOR CT 06095 |
| GILLINGHAM RYAN, SARA KATE | [ADDRESS WITHHELD] |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE STUDIO CITY CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET DEERFIELD BEACH FL 33441 |
| GILLIS, AMY B | [ADDRESS WITHHELD] |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GILLIS, SHEANA | [ADDRESS WITHHELD] |
| GILLIS,DIANA E | [ADDRESS WITHHELD] |
| GILLISON, JAMES T | [ADDRESS WITHHELD] |
| GILLISPIE, IRIS V | [ADDRESS WITHHELD] |
| GILLISS, PAUL E | [ADDRESS WITHHELD] |
| GILLMAN, JAMES | [ADDRESS WITHHELD] |
| GILLMAN, RACHEL | 2 E OAK      NO.1603 CHICAGO IL 60611 |
| GILLMAN, TODD | [ADDRESS WITHHELD] |
| GILLMORE, RYAN | [ADDRESS WITHHELD] |
| GILLOGLY, KEATON | [ADDRESS WITHHELD] |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR LITTLETON CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT. MIAMI GARDENS FL 33169 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 126032342 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMAN, CHARLOTTE W | [ADDRESS WITHHELD] |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634-2139 |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, LLOYD | C/O THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, MARY LOU | 5625 SW 39TH CT DAVIE FL 33314 |
| GILMARTIN, JOHN | [ADDRESS WITHHELD] |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMER, GARY | [ADDRESS WITHHELD] |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, DIANA J | 10301 N 70TH ST  NO.215 PARADISE VALLEY AZ 85253 |
| GILMORE, GUY | [ADDRESS WITHHELD] |
| GILMORE, JIMMIE L | [ADDRESS WITHHELD] |
| GILMORE, JOHN | 605 HIMES AVE      110 FREDERICK MD 21703 |
| GILMORE, RHODA S | [ADDRESS WITHHELD] |
| GILMORE, RODNEY L | [ADDRESS WITHHELD] |
| GILMORE, SWANITTA R | DEER PATH TRAIL NEWPORT NEWS VA 23606 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILMORE,STEPHANIE A | [ADDRESS WITHHELD] |
| GILNACK, LENORE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GILPATRIC,CHRISTOPHER | [ADDRESS WITHHELD] |
| GILPATRIC,CHRISTOPHER R | [ADDRESS WITHHELD] |
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILROY, DEREK | [ADDRESS WITHHELD] |
| GILROY, LEONARD | 1927 W LAMAR STREET  NO.1 HOUSTON TX 77019 |
| GILSMER, DAVID | [ADDRESS WITHHELD] |
| GILSON, DIANE | 1500 DARROW AVE   UNIT D EVANSTON IL 60201 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE CHICAGO IL 60647 |
| GILSON, SANDRA L | [ADDRESS WITHHELD] |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GILSON,JANICE S | [ADDRESS WITHHELD] |
| GILSTRAP, PETER | [ADDRESS WITHHELD] |
| GILTNER MAHER, NANCY | [ADDRESS WITHHELD] |
| GILWA, DENISE | 345 JASMINE ST DENVER CO 80220 |
| GILYARD,KENNETH A | [ADDRESS WITHHELD] |
| GIMA SPORT | 241 LEDYARD STREET HARTFORD CT 06114 |
| GIMBEC,RICK | [ADDRESS WITHHELD] |
| GIMBEL, JOAN | [ADDRESS WITHHELD] |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA CZERKIES | 3722 E 56TH ST MAYWOOD CA 90270 |
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC   NO.46-C DELRAY BEACH FL 33445 |
| GINA FRIEDBERG | [ADDRESS WITHHELD] |
| GINA GUARINO | [ADDRESS WITHHELD] |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA MARANO | [ADDRESS WITHHELD] |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MAZZAFERRI | [ADDRESS WITHHELD] |
| GINA MISIROGLU | 1589 BRENTFORD AVE WEST LAKE VILLAGE CA 91361 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA SEZACK | 726 LIBERTY RD MT. LAUREL NJ _08054 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINA,JESUINA | [ADDRESS WITHHELD] |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINADER,DANIEL R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GINAMARIE G DAVIS | [ADDRESS WITHHELD] |
| GINAMARIE PRECHTEL | [ADDRESS WITHHELD] |
| GINDLESPERGER,HAILEY FRANCES | [ADDRESS WITHHELD] |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINEO, KELLY -ANNE | [ADDRESS WITHHELD] |
| GINES,JOHN A | [ADDRESS WITHHELD] |
| GINES,LURISSA L | [ADDRESS WITHHELD] |
| GINETTE HYPPOLITE | [ADDRESS WITHHELD] |
| GINEZ, MARIA A | [ADDRESS WITHHELD] |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER DANTO | 204 WEST 106TH STREET #32 NEW YORK NY |
| GINGER ORR | 4861 N PAULINA   APT #3A CHICAGO IL 60640 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, JERRY | [ADDRESS WITHHELD] |
| GINGERICH, SUSAN | 627 ADMIRAL DR     101 ANNAPOLIS MD 21401 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINGRICH COMMUNICATIONS | [ADDRESS WITHHELD] |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINI, ALFRED R | 506 PARK AVE RIVER FOREST IL 60305 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD TIVERTON RI 02878 |
| GINLEY, JESSE D. | [ADDRESS WITHHELD] |
| GINN DEVELOPMENT | SUITE NO.200 215 CELEBRATION PL CELEBRATION FL 34747-5400 |
| GINN, SAM | 1005 SPRING ST BETHLEHEM PA 18018 |
| GINN,PERRY L | [ADDRESS WITHHELD] |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINNIE, DEBRA A SMITH | 5661 WASHINGTON STREET HOLLYWOOD FL 33023 |
| GINNY CHIEN | 131 N. GALE DR.   APT. 2C BEVERLY HILLS CA 90211 |
| GINO DOMENICO | 536 E 89TH ST APT 3A NEW YORK NY 101287893 |
| GINOCCHIO,MARK J | [ADDRESS WITHHELD] |
| GINSBERG, HARRIET | [ADDRESS WITHHELD] |
| GINSBERG, JORDAN | [ADDRESS WITHHELD] |
| GINSBERG, MARC | 1068 TALBOT LN GRAYSLAKE IL 60030 |
| GINSBURG, J | [ADDRESS WITHHELD] |
| GINSBURG, MICHEL | [ADDRESS WITHHELD] |
| GINSBURG, MONICA | [ADDRESS WITHHELD] |
| GINSBURGH, ADAM | [ADDRESS WITHHELD] |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GINTY, JASON L | 3532 LAUREL ST NEW ORLEANS LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST  NO.4B BROOKLYN NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE BALTIMORE MD 21229 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 703 12TH STREET SANTA MONICA CA 90402 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORDAN,BONNIE | [ADDRESS WITHHELD] |
| GIORDANO, C. ESTELLE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GIORDANO, FRANK T | [ADDRESS WITHHELD] |
| GIORDANO, JOSEPH A | [ADDRESS WITHHELD] |
| GIORDANO, NICK | [ADDRESS WITHHELD] |
| GIORDANO, RON | [ADDRESS WITHHELD] |
| GIORDANO, THOMAS | 146 HIGH ST APT 110 MILFORD CT 06460 |
| GIORDANO, VINCENT J | 16 VAALCOM RD TOLLAND CT 06084 |
| GIORDANO,ROSEANNA | [ADDRESS WITHHELD] |
| GIORGIO ARMANI-PARENT  [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIORIOSO, BECKY | 200 MANDY DR       A WESTMINSTER MD 21157 |
| GIOVANNELLI, JEAN M | [ADDRESS WITHHELD] |
| GIOVANNIS RESTAURANT | 9353 CLAIREMONT MESA BLVD APT A SAN DIEGO CA 92123 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIOVANNY ARANGO | [ADDRESS WITHHELD] |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIOVIS, JACLYN M | [ADDRESS WITHHELD] |
| GIPE, LEE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| GIPPLE, JOHN | [ADDRESS WITHHELD] |
| GIPSON, JEN | [ADDRESS WITHHELD] |
| GIPSON,KATHYE R | [ADDRESS WITHHELD] |
| GIPSON,XAVIER A | [ADDRESS WITHHELD] |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ANDRES | [ADDRESS WITHHELD] |
| GIRALDO, DANIEL | 9831 W. HEATHER LN MIRAMAR FL 33025 |
| GIRALDO, GUILLERMO | [ADDRESS WITHHELD] |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206 NAPERVILLE IL 60563 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRALDO,ANDREA N | [ADDRESS WITHHELD] |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400 SAN FRANCISCO CA 94108 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GIRARDI & KEESE LAWYERS | 1126 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY ST CHARLES IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE BERKELEY HEIGHTS NJ 07922 |
| GIRI,SUSHIL | [ADDRESS WITHHELD] |
| GIRION, LISA A | [ADDRESS WITHHELD] |
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE WARRENBURG NY 12885 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD QUEENSBURY NY 12804 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLMANNIA | ATTN:  ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIRLS SCOUTS OF SUFFOLK COUNTY | 442 MORELAND RD COMMACK NY 11725 |
| GIROCCO, DAWN M | [ADDRESS WITHHELD] |
| GIROLAMO ROBERT | [ADDRESS WITHHELD] |
| GIRON, LEON F | PATRICIO SANZ 1442-10 OSLO, DF CP03100 MEXICO |
| GIRON,JUAN | [ADDRESS WITHHELD] |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GIROUX, WALTER D | [ADDRESS WITHHELD] |
| GIROUX,JOSEPH P | [ADDRESS WITHHELD] |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISELA RODRIGUEZ | [ADDRESS WITHHELD] |
| GISELLE WASFIE | 1732 N. HARVARD BLVD #209 LOS ANGELES CA 90027 |
| GISH, JERE | 1124 CHESTNUT LANE LIBERTY MO 64068 |
| GISH, SHAUN | [ADDRESS WITHHELD] |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GISH, TODD | 1537 STANFORD STREET  NO.7 SANTA MONICA CA 90404 |
| GISH,SHAUN M | [ADDRESS WITHHELD] |
| GISSEL, BRYAN J | [ADDRESS WITHHELD] |
| GISSELL, CHRISTOPHER O | 4310 NW 121ST CIRCLE VANCOUVER WA 98685 |
| GISSENDANNER,ROBERT | 5909 SW 26 TERRACE HOLLYWOOD FL 33023 |
| GITLIN, HEATHER S | 1070 SPYGLASS WESTON FL 33326 |
| GITLIN, TODD | [ADDRESS WITHHELD] |
| GITLIN, TODD | [ADDRESS WITHHELD] |
| GITT, JON | [ADDRESS WITHHELD] |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 327463412 |
| GITTENS, JARRETT | 2003 RICHGLEN DR BALTIMORE MD 21207 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE LAUDERDALE LAKES FL 33309 |
| GITTENS,STEPHANIE | [ADDRESS WITHHELD] |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I ELLICOTT CITY MD 21043-4296 |
| GITTO, JOSHUA | 302 ANDREW LANE FORT EDWARD NY 12804 |
| GITTO,MARIA E | [ADDRESS WITHHELD] |
| GIUCA ZEMMEL,LINDA | [ADDRESS WITHHELD] |
| GIUDICE,ANTHONY J | [ADDRESS WITHHELD] |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIANO, MIKE | [ADDRESS WITHHELD] |
| GIULIETTI, STEFANIE | [ADDRESS WITHHELD] |
| GIULIETTI, STEFANIE | [ADDRESS WITHHELD] |
| GIULIONI, NICHOLAS D. | [ADDRESS WITHHELD] |
| GIULIOTTI,EDWARD J | [ADDRESS WITHHELD] |
| GIULIOTTI,EDWARDJ | [ADDRESS WITHHELD] |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIURINTANO, NEIL P | [ADDRESS WITHHELD] |
| GIUSANI, BRIAN | 338 EAST ST  APT E2 PLAINVILLE CT 06062 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GIUSTO II, JOSEPH D | PO BOX 104 LINTHICUM MD 21090 |
| GIVEN, MARY | 5233 W NORTH AVE      2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIVENS, JAMES | [ADDRESS WITHHELD] |
| GIVENS,SHAYLESE | [ADDRESS WITHHELD] |
| GIVENS,WILLIAM B | [ADDRESS WITHHELD] |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GIZARA GROUP | 507 PATTERSONVILLE RD AMSTERDAM NY 12010 |
| GJP NEWS AGENCY | 1322 BURNS LANE ATTN: HECTOR PEREZ SUGAR GROVE IL 60554 |
| GJURAJ,TOM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 77241 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLACKIN, BRIAN A | 15256 RIDGELAND OAK FOREST IL 60452 |
| GLACKIN, JESSE | 12261 ROUNDWOOD RD      410 LUTHERVILLE-TIMONIUM MD 21093-3816 |
| GLACKIN, TERRENCE P | [ADDRESS WITHHELD] |
| GLACKMEYER, KEVIN | [ADDRESS WITHHELD] |
| GLADDEN, ASHLEY D | [ADDRESS WITHHELD] |
| GLADDEN, JUSTIN | 3301 DOLFIELD AVE BALTIMORE MD 21215 |
| GLADDEN,ASHLEY D | [ADDRESS WITHHELD] |
| GLADDEN,CHRISTINE S | [ADDRESS WITHHELD] |
| GLADDEN,MONICA | [ADDRESS WITHHELD] |
| GLADDING, CLIFFORD W | [ADDRESS WITHHELD] |
| GLADFELTER, SIERRA ROSS | 1300 CECIL B MOORE AVENUE  APT 309 SOUTH PHILADELPHIA PA 19122 |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADNEY FUND | 6300 JOHN RYAN DR FORT WORTH TX 76132 |
| GLADSTONE, KENNETH H | [ADDRESS WITHHELD] |
| GLADYS ALTERATIONS | 54 PEARL ST GLADYS ENFIELD CT 06082 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS E GRADY | [ADDRESS WITHHELD] |
| GLADYS EDWARDS | [ADDRESS WITHHELD] |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS RHONE | [ADDRESS WITHHELD] |
| GLADYS ROBINSON | 713 JAMES DR NEWPORT NEWS VA 23605 |
| GLADYS STRONG | [ADDRESS WITHHELD] |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLAGOWSKI, JEFF | 62 FOSTER ST NEW HAVEN CT 06511 |
| GLALENO,WILLIAM | 50 ALTA VISTA WAY SAN RAFEAL CA 94901 |
| GLANCZ,STEVEN | [ADDRESS WITHHELD] |
| GLANTON, ANGELA | [ADDRESS WITHHELD] |
| GLANTON, ANGELA | [ADDRESS WITHHELD] |
| GLANTON,ANGELA D | [ADDRESS WITHHELD] |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE BOCA RATON FL 33498 |
| GLANVILLE, DOUGLAS | [ADDRESS WITHHELD] |
| GLANZROCK,BRADLEY D. | [ADDRESS WITHHELD] |
| GLAROS, TONY | [ADDRESS WITHHELD] |
| GLAROS, TONY | [ADDRESS WITHHELD] |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 111 UPMANOR RD BALTIMORE MD 21229-2846 |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT 1334 W. HENDERSON CHICAGO IL 60657 |
| GLASER, TONY | [ADDRESS WITHHELD] |
| GLASER,GAIL M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASGOW, ELIZABETH | 502 MADISON AVE GREENPORT NY 11944 |
| GLASGOW,KURT K. | [ADDRESS WITHHELD] |
| GLASHEEN, WILLIAM A | 911 SPRING ST KAUKAUNA WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT MURRIETA CA 92562 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS DIMENSIONS INC | PO BOX 220 ESSEX MA 01929 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD   APT 3401 CHICAGO IL 60661 |
| GLASS, AILENE G | 1492 ALDERSGATE DR      APT 6 KISSIMMEE FL 34746 |
| GLASS, AMANDA | [ADDRESS WITHHELD] |
| GLASS, BRIAN | 2647 N WILTON CHICAGO IL 60614 |
| GLASS, JUDITH | 4502 DUNTON TER      K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR      3 FORT LAUDERDALE FL 33308 |
| GLASS, RANDY | 11025 ERWIN STREET N HOLLYWOOD CA 91606 |
| GLASS, ROSE | [ADDRESS WITHHELD] |
| GLASS, SHON | 6336 S ARTESIAN AVE      HSE CHICAGO IL 60629 |
| GLASSBERG,ELLEN | [ADDRESS WITHHELD] |
| GLASSCOCK, KEVIN | [ADDRESS WITHHELD] |
| GLASSENBERG, DAN | [ADDRESS WITHHELD] |
| GLASSHOUSE TECHNOLOGIES INC | PO BOX 51262 LOS ANGELES CA 90051-5562 |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD SIMSBURY CT 06070 |
| GLASSMAN, HERB | 4175 W SAMPLE RD      1216 COCONUT CREEK FL 33073 |
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD   NO.904 AVENTURA FL 33160 |
| GLASSMAN,STEPHEN | [ADDRESS WITHHELD] |
| GLASSOFF,MATTHEW | [ADDRESS WITHHELD] |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLASTONBURY CHAMBER OF COMMERCE | 2400 MAIN STREET GLASTONBURY CT 06033 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLATT, HARVEY | [ADDRESS WITHHELD] |
| GLATZER, ARON | [ADDRESS WITHHELD] |
| GLAUDE, TONY | 903 NOAH WINFIELD TER      303 ANNAPOLIS MD 21409-5798 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAVIN SECURITY HARDWARE | SPECIALIST 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAVIN SECURITY HARDWARE | 1010 WEST JACKSON BLVD CHICAGO IL 60607 |
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAVINSKAS, VANESSSA NICHOLS | 35 S RACINE   UNIT 6NW CHICAGO IL 60607 |
| GLAWE, WILMA | [ADDRESS WITHHELD] |
| GLAXO SMITHKLINE | MS. CAROL HUSTON 10 N. MARTINGALE RD. NO.400 SCHAUMBURG IL 60173 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G BROOKLYN NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON CHICAGO IL 60641 |
| GLAZER,FERN | 564 SIXTH AVE BROOKLYN NY 11215 |
| GLAZERS CAMERA SUPPLY | PO BOX 19088 SEATTLE WA 98109 |
| GLAZIER III, EARL W. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GLAZNER,ELIZABETH A | [ADDRESS WITHHELD] |
| GLAZYRINA, LARISA | [ADDRESS WITHHELD] |
| GLBT COMMITTEE | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| GLEANER | P.O. BOX 2121 ATTN: LEGAL COUNSEL ST. JOHN'S BWI |
| GLEASON - DABISCH, DEBORAH | [ADDRESS WITHHELD] |
| GLEASON, COLLEEN | [ADDRESS WITHHELD] |
| GLEASON, DORRIT L | 70 GREEENSBORO DR HANOVER NH 03755-3101 |
| GLEASON, HOLLY | PO BOX 121228 NASHVILLE TN 37212 |
| GLEASON,GERALD | 2130 CUMMINGS DR SANTA ROSA CA 95404-2257 |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEESON, ERIN | 628 1/2 PRESIDENT ST APT 1 BROOKLYN NY 11215-1145 |
| GLEI, JOCELYN | [ADDRESS WITHHELD] |
| GLEIM PUBLICATIONS INC | PO BOX 12848 UNIV STN GAINSVILLE FL 32604 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 327132303 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION 1835 LANDWEHR RD GLENVIEW IL 60026 |
| GLEN CALLANAN | [ADDRESS WITHHELD] |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN COVE CITY SCHOOL DISTRICT | GRIBBON PRIMARY SEAMAN & WALNUT RDS GLEN COVE NY 11542 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200 WHEATON IL 60187 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354 GLEN ELLYN IL 60138 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN GAMBOA | [ADDRESS WITHHELD] |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 060782339 |
| GLEN GIBBONS | [ADDRESS WITHHELD] |
| GLEN GOLD | 402 W. OJAI AVE. #101-458 OJAI CA 93023 |
| GLEN HERMANN DBA NEWSREEL | 11271 VENTURA BLVD # 601 STUDIO CITY CA 91604 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN KOZLOWSKI | [ADDRESS WITHHELD] |
| GLEN KOZLOWSKI | [ADDRESS WITHHELD] |
| GLEN L EPPIG | [ADDRESS WITHHELD] |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN RANKIN | 2588 N MOUNTAIN AV CLAREMONT CA 91711 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |
| GLEN SKAGERBERG | [ADDRESS WITHHELD] |
| GLEN THARP | P O BOX 381 REDONDO BEACH CA 90277 |
| GLEN THARP | PO BOX 2374 FULLERTON CA 92833 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENARD R LEE | [ADDRESS WITHHELD] |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 600268042 |
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| GLENDA DELRIO | 76 MERCANTILE WY 518 LADERA RANCH CA 92694 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDA PARTIN | [ADDRESS WITHHELD] |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE GLENDALE WI 53209 |
| GLENDALE BUSINESS CENTER, LLC | RE: GLENDALE 6631 N SIDNEY PL CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901 NORTHBROOK IL 60062 |
| GLENDALE CHAMBER OF CO | 200 S LOUISE ST GLENDALE CA 91205 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE INFINITI | 812 SO. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE NISSAN | 484 NORTH AVE GLENDALE HEIGHTS IL 60139-3412 |
| GLENDALE NISSAN | 727 S. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202 GLENDALE CA 91206 |
| GLENDENING, GARY | [ADDRESS WITHHELD] |
| GLENDEREE HAWKINS | [ADDRESS WITHHELD] |
| GLENDORA HYUNDAI | 1253 S LONE HILL AVE GLENDORA CA 91740-4507 |
| GLENEAGLES CLO LTD | ATTN: MICHAEL BOYD 1300 TWO GALLERIA TOWER 13455 NOEL RD. LB #45 DALLAS TX 75240 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN A KAUPERT | [ADDRESS WITHHELD] |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN E HALL | [ADDRESS WITHHELD] |
| GLENN F LEBUS | [ADDRESS WITHHELD] |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN FODEN | [ADDRESS WITHHELD] |
| GLENN GASLIN | 53 BENNETT AVE LONG BEACH CA 90803 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN GROUP | 50 WASHINGTON ST RENO NV 89503-5669 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN IRIZARRY | [ADDRESS WITHHELD] |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |
| GLENN LORANG | [ADDRESS WITHHELD] |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 327464762 |
| GLENN O AINLEY | [ADDRESS WITHHELD] |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI UNITES STATES |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN PETERSEN | [ADDRESS WITHHELD] |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN THOMSON | [ADDRESS WITHHELD] |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 904011353 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, BENNETT | [ADDRESS WITHHELD] |
| GLENN, CAMERON | 1306 SPEED AVE MONROE LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| GLENN, MARCIA | [ADDRESS WITHHELD] |
| GLENN, MATTIE | 3304 W MADISON ST APT 202 CHICAGO IL 606242415 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, SHERYL L | [ADDRESS WITHHELD] |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404 HARTFORD CT 06105 |
| GLENN,BARRY J | [ADDRESS WITHHELD] |
| GLENN,GWENDOLYN | [ADDRESS WITHHELD] |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| GLENNS AUTO | HWY 460 WAVERLY VA 23890 |
| GLENRIDGE CENTER | 611 S CENTRAL AVE GLENDALE CA 91204 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AV PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD QUEENSBURY NY 12804 |
| GLENS FALLS HOSPITAL | CHARLES R WOOD CANCER CENTER 102 PARK STREET PRUYN PAVILION GLENS FALLS NY 12801 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST GLENS FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENSTAR PROPERTIES LLC | 55 E MONROE    STE 3250 CHICAGO IL 60603 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 10125 SW 16TH ST APT 304 PEMBROKE PINES FL 33025 |
| GLENWOOD GARBAGE DISTRICT | PO BOX 262 GLENWOOD LANDING NY 11547 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLENWOOD WATER DISTRICT | 6 THIRD ST PO BOX 296 GLENWOOD LANDING NY 11547 |
| GLENWRIGHT, ZACHARY | [ADDRESS WITHHELD] |
| GLENY LE | 10189 CAMINO RUIZ 4113 SAN DIEGO CA 92126 |
| GLESNE, JENNIFER | [ADDRESS WITHHELD] |
| GLEY, GREGORY A | [ADDRESS WITHHELD] |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLICK, ANITA | [ADDRESS WITHHELD] |
| GLICK, DUSTIN | 30-76 CRESCENT ST ASTORIA NY 11102 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH ORLANDO FL 32804-6937 |

| Claim Name | Address Information |
|---|---|
| GLICK, JERROLD | [ADDRESS WITHHELD] |
| GLICKMAN, ED | [ADDRESS WITHHELD] |
| GLICKMAN, ELYSE | [ADDRESS WITHHELD] |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSMAN, JEFF | [ADDRESS WITHHELD] |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIK, SARA | [ADDRESS WITHHELD] |
| GLIMMER WESTSIDE | P O BOX 489 NAPERVILLE IL 60566 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA, JOHN | UNIT 3402 BUILDING 104 PARK TOWER YOUNGSAN 5 DONG YOUNGSAN GU KOR |
| GLIONNA, FRANK | [ADDRESS WITHHELD] |
| GLIONNA, JOHN M | [ADDRESS WITHHELD] |
| GLIONNA, LISA R | [ADDRESS WITHHELD] |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLISTA, HELEN | 11 LAUREL RD WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES, LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL AEROSPACE | THERESE DAVIS 1721 MOON LAKE BLVD #420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA 1721 MOON LAKE BOULEVARD SUITE 420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AIDS ALLIANCE | 1413 K ST  NW 4TH FLR WASHINGTON DC 20005 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S BOCA RATON FL 334324837 |
| GLOBAL CARTOON | [ADDRESS WITHHELD] |
| GLOBAL CARTOON | [ADDRESS WITHHELD] |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30024 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30174-5000 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE 630-357-3353 FAX X4876 STACEY 800-443-2250 CORP ACCT. NAPERVILLE IL 60540 |
| GLOBAL COMPUTER SUPPLIES | 2249 WINDSOR COURT ADDISON IL 60101 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5133 CHICAGO IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 22 HARBOR PARK DRIVE PT WASHINGTON NY 11050-4682 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271 PT WASHINGTON NY 11050 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 225 KENNETH DR ROCHESTER NY 146234277 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE W HOLLYWOOD CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST LOS ANGELES CA 90045 |
| GLOBAL EQUIPMENT COMPANY | 1070 NORTHBROOK PARKWAY SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 5200 SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4682 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EQUIPMENT COMPANY | 63 HEMLOCK DRIVE HEMPSTEAD NY 11550 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560 PORT WASHINGTON NY 11050-1560 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504 SAN FRANCISCO CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE NEW YORK NY 10017 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 FREDERICK MD 21701 |
| GLOBAL HUE / DON COLEMAN ADVER | ATTN  ACCOUNTS PAYABLE 4000 TOWN CTR       STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL HUE/DON COLEMAN ADVER | 4000 TOWN CTR STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL IMAGING SYSTEMS, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | [ADDRESS WITHHELD] |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 54690 IRVINE CA 92619-4690 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68 CARLSBAD CA 92018-0068 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL LIQUIDATION COMPANY | 199 S. FAIROAKS PASADENA CA 91105 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER LAILASH-II NEW DEHLI 11004 INDIA |
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38 D-20148 HAMBURG, HH GERMANY |
| GLOBAL MEDIA WORKS | 100 CHOATE CIR REAR MONTOURSVILLE PA 17754-9792 |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTOURSVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |
| GLOBAL PRESS MANAGEMENT SERVICES LLC | NO.63 CORYELL STREET LAMBERTVILLE NJ 08530 |
| GLOBAL RECYCLING | 320 PASTURE LANE HAMPTON VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST       STE 350 BOSTON MA 02110 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 330682803 |
| GLOBAL RETAIL MARKETING ASSOCIATION INC | 875 NORTH MICHIGAN AVENUE  SUITE 3100 CHICAGO IL 60611 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST       STE 800 SAN DIEGO CA 92110 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR ALGONQUIN IL 60102-2586 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120 MELVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC 68 SOUTH SERVICE ROAD  SUITE 120 MEVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139 NEW YORK NY 10249-6139 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B REDONDO BEACH CA 90277 |
| GLOBALHUE MEDIA GROUP | 4000 TOWN CENTER SUITE # 1600 SOUTHFIELD MI 48075 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLOBALPRESENTER COM | 17911 SAMPSON LANE HUNTINGTON BEACH CA 92647 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |
| GLOBE MARKETING | 5525 E AVE T10 PALMDALE CA 93552 |
| GLOBE MARKETING | 2120 EAST Q6 PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6 ATTN:  GILBERT ESPARZA PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 E AVE   Q-6 PALMDALE CA 93550 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE NEWSPAPER | [ADDRESS WITHHELD] |
| GLOBE NEWSPAPER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GLOBE NEWSPAPER | [ADDRESS WITHHELD] |
| GLOBE NEWSPAPER | [ADDRESS WITHHELD] |
| GLOBE PHOTOS | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET SUITE 4 BABYLON NY 11702 |
| GLOBE TUKTUK SLINGAPOURS | PO BOX 6270 ORLANDO FL 32801 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD - HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ISRAEL |
| GLOD, NORBERT | [ADDRESS WITHHELD] |
| GLOMB, DAVID | [ADDRESS WITHHELD] |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 603011304 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST HIGHLAND CA 92346 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA BRITTON | [ADDRESS WITHHELD] |
| GLORIA CARABALLO | [ADDRESS WITHHELD] |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA DARIENZO | [ADDRESS WITHHELD] |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | 1260 W 39TH PL LOS ANGELES CA 90037 |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA EMERSON | 1300 MADISON AVE #2 NEW YORK NY 10128 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |
| GLORIA GIBBS | 1041 W 75TH ST LOS ANGELES CA 90044 |
| GLORIA GUTIERREZ | [ADDRESS WITHHELD] |
| GLORIA JEA JAMES | 11834 STAR CT ADELANTO CA 92301 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA JONES | [ADDRESS WITHHELD] |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA LONDON | [ADDRESS WITHHELD] |
| GLORIA MAR | 2 STARBURST COURT NEWPORT BEACH CA 92663 |
| GLORIA MARTINO | 2207 FORSET RIDGE ROAD COCKEYSVILLE MD 21093 |
| GLORIA MEDINA | [ADDRESS WITHHELD] |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |

| Claim Name | Address Information |
|---|---|
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA SMITH | 1120 S CENTRAL AV COMPTON CA 90220 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA STRAIN | 3511 S SEMORAN BLVD AT 1511 ORLANDO FL 328222731 |
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 233211979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA TIERNEY | [ADDRESS WITHHELD] |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLORIOSO, CHRISTOPHER M | [ADDRESS WITHHELD] |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOSAN, GREGORY | 217 E 21ST ST NORTHAMPTON PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAQUA PA 18032 |
| GLOSNIAK, KIM | [ADDRESS WITHHELD] |
| GLOTZER,DAVID L | [ADDRESS WITHHELD] |
| GLOUCESTER BUREAU | TWR WILLIAMSBURG VA 23185 |
| GLOUCESTER COUNTY | CLERK PO BOX N CLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | PO BOX 2118 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLOUDE, CHRISTOPHER M | [ADDRESS WITHHELD] |
| GLOVA LINK DISTRIBUTIO | PO BOX 2040 WHITTIER CA 90610 |
| GLOVER, ANA | [ADDRESS WITHHELD] |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE MIAMI FL 33168 |
| GLOVER, JEREMY | [ADDRESS WITHHELD] |
| GLOVER, MEGAN E | [ADDRESS WITHHELD] |
| GLOVER, SCOTT | [ADDRESS WITHHELD] |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVER, TAMARA | 03881 PICCIOLA RD FRUITLAND PARK FL 34731 |
| GLOVER, WILLIE J | [ADDRESS WITHHELD] |
| GLOVER,ANTHONY A | [ADDRESS WITHHELD] |
| GLOVER,COURTNEY L | [ADDRESS WITHHELD] |
| GLOVER,JOHN S | [ADDRESS WITHHELD] |
| GLOVER,ROBERT S | [ADDRESS WITHHELD] |
| GLOVER,TYRNELL M | [ADDRESS WITHHELD] |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW IMAGERY | [ADDRESS WITHHELD] |
| GLOW, EUGENIA | 109 N CHASE AVE BARTLETT IL 601034130 |

| Claim Name | Address Information |
|---|---|
| GLOWACZ, PATRICIA | [ADDRESS WITHHELD] |
| GLUCK, SARAH | [ADDRESS WITHHELD] |
| GLUCK,LAUREL SAMANTHA | [ADDRESS WITHHELD] |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD LOS ANGELES CA 90057 |
| GLUE PRODUCTIONS | 135 S EDGEMONT ST C LOS ANGELES CA 90004 |
| GLUNZ & JENSEN | W512256 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256 PO BOX 7777 PHILADELPHIA PA 19175-2256 |
| GLUSAC, ELAINE | [ADDRESS WITHHELD] |
| GLUSHAKOFF,MIRIAM E | [ADDRESS WITHHELD] |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR NORTH HAVEN CT 06473 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT  NO.1625 2804 BURMNA ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT 1625 1350 W INDIAN TRAIL ROAD APT 3 AURORA IL 60506 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS AURORA IL 60504 |
| GLUTING, FRANK | 1971 SOMERSET DR 19500 ROMEOVILLE IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500 ROMEOVILLE IL 60446 |
| GLV CONSTRUCTION INC | 47 REXMERE AVE FARMINGVILLE NY 07183 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GLYNN, BRIAN | [ADDRESS WITHHELD] |
| GLYNN, CATHERINE | [ADDRESS WITHHELD] |
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GLYNN, DAVID | 4 BELLA LANE UNIONVILLE CT 06085 |
| GLYNN, DONNA L FRAZIER | [ADDRESS WITHHELD] |
| GM BRAND | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GM BRANDS | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM MOUNTING & LAMINATING | 1041 S ROUTE 83 ELMHURST IL 60126 |
| GM NAMEPLATE INC | 2040 15TH AVE W SEATTLE WA 98119-2783 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM R WORKS | 400 PROFESSIONAL DR    STE 240 GAITHERSBURG MD 20879 |
| GM RETAIL CADILLAC | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. ATTN: LEGAL COUNSEL DILIMAN/QUEZON CITY 1109 |
| GMAC | PO BOX 9001952 LOUISVILLE KY 40290 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | PO BOX 70309 PAYMENT PROCESSING CTR CHARLOTTE NC 28272-0309 |
| GMAC | MS. SUZANNE PADDOCK 15303 S. 94TH ST. ORLAND PARK IL 60462 |
| GMAC | PO BOX 5180 CAROL STREAM IL 60197-5180 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 60576 CHAROLOTTE NC 28260 |
| GMAC COMMERCIAL CREDIT LLC | 100 WEST 33RD STREET NEW YORK NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | KID ATHLETE 100 WEST 33RD STREET NEW YORK CITY NY 10001 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GMAM INVESTMENT FUNDS TRUST - # 7MS7 | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| GMC | 11 ALLSTATE PARKWAY, SUITE 430 MARKHAM ON L3R 9T8 CANADA |
| GMC SOFTWARE TECHNOLOGY INC | 15 ALLSTATE PARKWAY    STE 600 MARKHAM ON L3R 5B4 CA |
| GMC T-CERRITOS PONTIAC | 10901 183 ST CERRITOS CA 90703 |
| GMINDER, ALBERT | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 3477 WEAVER RD CHINA GROVE NC 28023 |
| GMINDER, MAURINE | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMMB INC | [ADDRESS WITHHELD] |
| GMMB INC | [ADDRESS WITHHELD] |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GMPCS PERSONAL COMMUNICATIONS | 1923 NW 40TH CT POMPANO BEACH FL 33064 |
| GMR MARKETING LLC | 1821 SOLUTIONS CENTER LOCKBOX 771821 CHICAGO IL 60677-1008 |
| GMR WORKS | 400 PROFROFESSIONAL AVE   STE 240 GAITHERSBURG MD 20879 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GN3 SIP LIMITED | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GNACYK,MIKE | [ADDRESS WITHHELD] |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GNAPP, LAWRENCE | [ADDRESS WITHHELD] |
| GNAU, ANTHONY | [ADDRESS WITHHELD] |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 327656234 |
| GNC CONSULTING | 20 SOUTH ROUTE 45 FRANKFORT IL 60423 |
| GNESSIN,DIANE | 417 BROADWAY APT 3 MILLBRAE CA 94030 |
| GNIADEK, PATRICK | [ADDRESS WITHHELD] |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL ATTN: LEGAL COUNSEL MARSA, HMR12 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224 CHICAGO IL 60647 |
| GO PROMOTIONS INC | PO BOX 194 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1510 OLD DEERFIELD RD  STE 229 HIGHLAND PARK IL 60035 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 327794882 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST GOLDEN CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE EVANSTON IL 60201 |
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD    STE 101 PASADENA CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOBAR, THOMAS J | 329 OSGOOD AVE NEW BRITAIN CT 06053 |
| GOBAR, THOMAS J. | OSGOOD AVE GOBAR, THOMAS J. NEW BRITAIN CT 06053 |
| GOBER, DEBRA A | 101 N SIXTH ST ALLENTOWN PA 18105 |
| GOBER, DEBRA A | [ADDRESS WITHHELD] |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBER, JOHN P | [ADDRESS WITHHELD] |
| GOBLE JR,KENNETH L | [ADDRESS WITHHELD] |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE COCOA FL 32927-9142 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD ELLICOTT CITY MD 21043 |
| GOBLE, SANDRA | [ADDRESS WITHHELD] |
| GOCH, ALAN L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |
| GODAR, THOMAS S | 420 CLIFF CT LISLE IL 60532 |
| GODBEY, TERRY | [ADDRESS WITHHELD] |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 601734706 |
| GODDARD, LISA | 2855 N.W. 42ND STREET BOCA RATON FL 33434 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE RIVER FOREST IL 60305 |
| GODENGO | 1255 PARK ST. EMERYVILLE CA 94608 |
| GODENGO INC | 1255 D PARK AVENUE EMERYVILLE CA 94608 |
| GODENGO INC | 5766 HOLLIS STREET EMERYVILLE CA 94608 |
| GODENGO, INC | 5766 HOLLIS ST EMERYVILLE CA 946082514 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD WINSTED CT 06098-2516 |
| GODERRE, JOE | [ADDRESS WITHHELD] |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT        D LAUDERDALE LKS FL 33319 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODFREY, FRANK | 66 GREENBRIAR RD EAST HARTFORD CT 06118 |
| GODFREY, JAMES | 6261 NW 16TH ST SUNRISE FL 33313 |
| GODFREY, KEVIN J | [ADDRESS WITHHELD] |
| GODFREY,STEVEN T | [ADDRESS WITHHELD] |
| GODFREY,WILLIAM D | [ADDRESS WITHHELD] |
| GODIN, JEFF | [ADDRESS WITHHELD] |
| GODINA JR.,SALVADOR | [ADDRESS WITHHELD] |
| GODINEZ, ALFREDO | [ADDRESS WITHHELD] |
| GODINEZ, DELIA | [ADDRESS WITHHELD] |
| GODINEZ, EDWIN | [ADDRESS WITHHELD] |
| GODIVA CHOCOLATES #292 | 139 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODKE, JEFF | [ADDRESS WITHHELD] |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 347340506 |
| GODLEY, INGER V | [ADDRESS WITHHELD] |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 ORLANDO FL 32807 |
| GODOI, ARISTEU | 115 SE 15 ST NO.B DEERFIELD BEACH FL 33441 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125 DEERFIELD BEACH FL 33441 |
| GODON-BYNUM,ADRIA | [ADDRESS WITHHELD] |
| GODOY, SUSANA P | [ADDRESS WITHHELD] |
| GODOY,EDGAR W | [ADDRESS WITHHELD] |
| GODOY,MARINA | [ADDRESS WITHHELD] |
| GODSELL, STEVE E | [ADDRESS WITHHELD] |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | [ADDRESS WITHHELD] |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR MACUNGIE PA 18062 |
| GODVIN, COLE | [ADDRESS WITHHELD] |
| GODVIN, TARA | [ADDRESS WITHHELD] |
| GODVIN,NICOLE | [ADDRESS WITHHELD] |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E NEW YORK NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT ATTN LISA TAMIS 500 FIFTH AVENUE  SUITE 2700 NEW YORK |

| Claim Name | Address Information |
|---|---|
| GODWIN, PETER | NY 10110 |
| GODWIN, AASAN R. | [ADDRESS WITHHELD] |
| GODWIN, JULIE E | [ADDRESS WITHHELD] |
| GODWIN, PERETTE KAMME | [ADDRESS WITHHELD] |
| GODZISZEWSKI, EDWARD | [ADDRESS WITHHELD] |
| GOEBEL, CHRIS | [ADDRESS WITHHELD] |
| GOEBEL, EVAN C | [ADDRESS WITHHELD] |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD FARMINGTON CT 06032 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOEKEN, HANNAH | [ADDRESS WITHHELD] |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD      A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR PALATINE IL 60074 |
| GOERING, LAURIE | [ADDRESS WITHHELD] |
| GOERING, LAURIE | [ADDRESS WITHHELD] |
| GOERING, LAURIE L | [ADDRESS WITHHELD] |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 770561316 |
| GOERNER, JENNIFER R | [ADDRESS WITHHELD] |
| GOETHALS, CHRISTINE | 198 ROMANA PL PASADENA CA 91107 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOETZ, DAVE | [ADDRESS WITHHELD] |
| GOETZ, JOHN C | [ADDRESS WITHHELD] |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |
| GOETZ, CARRIE | [ADDRESS WITHHELD] |
| GOETZFRIED, LINDA J | [ADDRESS WITHHELD] |
| GOFF, EILEEN | 1204 S MILITARY TRL      3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST       1 EASTON MD 21601 |
| GOFF, SANDY | [ADDRESS WITHHELD] |
| GOFF, RALPH E | [ADDRESS WITHHELD] |
| GOFFARD, CHRISTOPHER D | [ADDRESS WITHHELD] |
| GOFFE, LEONARD | [ADDRESS WITHHELD] |
| GOFFIN, DIANE J | [ADDRESS WITHHELD] |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOGAN, KEVIN | [ADDRESS WITHHELD] |
| GOGINS, VELISA S | [ADDRESS WITHHELD] |
| GOGO LIDZ | BOX  956, BARD COLLEGE PO BOX 5000 ANNANDALE-ON-HUDSON NY 12504--500 |
| GOGOL, ARIELLA | 194 E 2ND ST   APT 3L NEW YORK NY 10009 |
| GOGOLA, THOMAS W | [ADDRESS WITHHELD] |
| GOHL, ROBERT | [ADDRESS WITHHELD] |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOING, KATIE | [ADDRESS WITHHELD] |
| GOING, KATIE | [ADDRESS WITHHELD] |
| GOINS, CATHERINE | [ADDRESS WITHHELD] |
| GOINS, DAVID P | [ADDRESS WITHHELD] |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |

| Claim Name | Address Information |
| --- | --- |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOITIA, JOSE | 40 RUE DE TREVISE PARIS 75009 FRANCE |
| GOJNUR, KIRAN | [ADDRESS WITHHELD] |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD VIENNA VA 22182 |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 328199427 |
| GOLA, JASON | [ADDRESS WITHHELD] |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE. CHICAGO IL 60622 |
| GOLANTY, DAVID | 668 W OAKDALE    NO.2 CHICAGO IL 60657 |
| GOLD & ORLUK | PO BOX 846 AVON CT 06001 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 600893705 |
| GOLD CLASS CINEMAS | 42 MILLER ALLEY PASADENA CA 91103 |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE MIAMI FL 331221332 |
| GOLD COAST BUILDERS AS | 2101 CORP DR BOYNTON BEACH FL 33426 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO  SUITE 406 SAN DIEGO CA 92108 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD COAST TOURS | 105 GEMINI AVENUE BREA CA 92821 |
| GOLD CUP COFFEE SERV | PO BOX 409386 ATLANTA GA 30384-9386 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 600481005 |
| GOLD EAGLE ENTERPRISES INC | PO BOX 5626 LAKELAND FL 33807-5626 |
| GOLD EAGLE ENTERPRISES INC | 4128 HOLDEN ROAD LAKELAND FL 33811 |
| GOLD GUYS LLC | 875 PENNSYLVANIA BLVD STE 2B FEASTERVILLE TREVOSE PA 19053-7800 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 333121016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 ATTN: LEGAL COUNSEL ENCINO CA 91436-1707 |
| GOLD STANDARD ENTERPRISES | 7366 N LINCOLN LINCOLNWOOD IL 60712 |
| GOLD'S GYM | 400 MIDDLE ST BRISTOL CT 06010 |
| GOLD, ALAN | [ADDRESS WITHHELD] |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, GLADYS | 3680 INVERRARY DR    U2 LAUDERHILL FL 33319 |
| GOLD, JAMIE | [ADDRESS WITHHELD] |
| GOLD, JONATHAN | 5855 VALLEY RD  NO.1145 NORTH LAS VEGAS NV 89031 |
| GOLD, LOUIS | [ADDRESS WITHHELD] |
| GOLD, MARILYN | MARILYN GOLD 234 UNION ST SAN RAFAEL CA 94901-3442 |
| GOLD, SARAH F | 222 WEST 83 ST  NO.15D NEW YORK NY 10024 |
| GOLD, SCOTT D | [ADDRESS WITHHELD] |
| GOLD, SELMA | 89 SOUTH ST HAVERSTRAW NY 109272019 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLD, TONI A | [ADDRESS WITHHELD] |
| GOLD,JEFFREY W | [ADDRESS WITHHELD] |
| GOLD,MATEA | [ADDRESS WITHHELD] |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN WICHITA KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY FOREST HILL MD 21050 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD 55 E MONROE ST    STE 3700 CHICAGO IL 60603-5802 |
| GOLDBERG, AARON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, ADAM | 6 TAYLOR RD WEST HARTFORD CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST WEST HARTFORD CT 06107 |
| GOLDBERG, CAROLE   (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE WOODMERE NY 11598 |
| GOLDBERG, ELEANOR | [ADDRESS WITHHELD] |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, ISA | 310 E 12TH ST     NO.4J NEW YORK NY 10003 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| GOLDBERG, JEFF (9/08) | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFF D | [ADDRESS WITHHELD] |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW WASHINGTON DC 20016 |
| GOLDBERG, JOSH | [ADDRESS WITHHELD] |
| GOLDBERG, JUDITH | [ADDRESS WITHHELD] |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE    NO. 1 NORTH HOLLYWOOD CA 91601 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MICHAEL B | [ADDRESS WITHHELD] |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE     B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, MYSHELE | [ADDRESS WITHHELD] |
| GOLDBERG, NICHOLAS | [ADDRESS WITHHELD] |
| GOLDBERG, PHIL | [ADDRESS WITHHELD] |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD     260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 1052 TORREY PINES RD CHULA VISTA CA 91915 |
| GOLDBERG, RONALD T | [ADDRESS WITHHELD] |
| GOLDBERG, ROSS | PO BOX 200678 YALE UNIVERSITY NEW HAVEN CT 06520 |
| GOLDBERG, ROSS (11/07) | P.O. BOX 200678 NEW HAVEN CT 06520 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| GOLDBERG, VICKI | 2440 BRIDGEPORT CIR ROCKLEDGE FL 329554342 |
| GOLDBERG,ANDREA S | [ADDRESS WITHHELD] |
| GOLDBERG,ANNASTASIA G | [ADDRESS WITHHELD] |
| GOLDBERG,CAROLE G | [ADDRESS WITHHELD] |
| GOLDBERG,JEFF D | [ADDRESS WITHHELD] |
| GOLDBERG,KAREN | [ADDRESS WITHHELD] |
| GOLDBERGER, BENJAMIN | [ADDRESS WITHHELD] |
| GOLDBERGER, SELMA | 5574 WITNEY DR     306 DELRAY BEACH FL 33484 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE OAKDALE NY 11769 |
| GOLDEN INNOVATIONS / AEGIS | 1000 FIANNA WAY FORT SMITH AZ 72919 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 15705 ARROW HWY SUITE 5 BALDWIN PARK CA 91706 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 1574 ARROW HWY     STE B LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 462 BORREGO CT    UNIT A SAN DIMAS CA 91773 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD CULVER CITY CA 90230 |
| GOLDEN STATE WATER COMPANY | 17140 S AVALON BLVD NO.100 CARSON CA 90746 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET PHILADELPHIA PA 19145 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, ASHER | [ADDRESS WITHHELD] |
| GOLDEN, ASHLEY | [ADDRESS WITHHELD] |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |
| GOLDEN, CORINNE | 2213 W LELAND CHICAGO IL 60625 |
| GOLDEN, DANIEL A | [ADDRESS WITHHELD] |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773- |
| GOLDEN, JOHN | 1120 FLORIDA ST    NO.505 SANFORD FL 32773 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDEN, RACHAEL J | [ADDRESS WITHHELD] |
| GOLDEN,JESSICA E. | [ADDRESS WITHHELD] |
| GOLDEN,THOMAS | [ADDRESS WITHHELD] |
| GOLDENBERG HEHMEYER & CO. | 600 W CHICAGO AVE #775 CHICAGO IL 606542822 |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG 141 W. JACKSON BLVD. #1701A CHICAGO IL 60604 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENBERG,BARRY | [ADDRESS WITHHELD] |
| GOLDENBERG,KIRA P | [ADDRESS WITHHELD] |
| GOLDENBERG,MARIE | [ADDRESS WITHHELD] |
| GOLDENTREE 2004 TRUST | ATTN: FRED HADDAD 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN: EDUARDO CABRAL 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN: FRED HADDAD,WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| GOLDENTREE LEVERAGE LOAN FINANCING I LTD | ATTN: JONATHAN EZROW 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LEVERAGE LOAN MASTER FUND LTD | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTI-STRATEGY FINANCING LTD | ATTN: FRED HADDAD 300 PARK 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | ATTN: EVAN GROPPER 615 SOUTH DUPOINT HIGHWAY DOVER DE 19901 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST    209 LAUDERHILL FL 33319 |
| GOLDFARB, DEBRAH | [ADDRESS WITHHELD] |
| GOLDFARB, DENNIS | [ADDRESS WITHHELD] |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, ELLEN J | 18600 CLARK ST    UNIT 203 TARZANA CA 91356 |
| GOLDFARB, RACHEL | 27 FLEMMING DR HILLSBOROUGH NJ 08844 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDGERG, JACK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GOLDHAGEN, JOHN | [ADDRESS WITHHELD] |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 ORANGE CITY FL 32763-2865 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDING, JOHN W | [ADDRESS WITHHELD] |
| GOLDING,SHENEQUA A | [ADDRESS WITHHELD] |
| GOLDINGER, JAY | [ADDRESS WITHHELD] |
| GOLDKORN, RENEE | [ADDRESS WITHHELD] |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 236012551 |
| GOLDMACHER,SHANE P | [ADDRESS WITHHELD] |
| GOLDMAN SACHS | ATTN DROZO, KAREN 71 S WACKER DR STE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS ASSET MANAGEMENT CLO PLC | ATTN: IRENE AGYILIRAH C/O DEUTSCHE INTERNATIONAL FINANCE IRELAND PLC 5 HARBOURMASTER PLACE IFSC DUBLIN 1 IRELAND |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANDREW CADITZ 85 BROAD ST NEW YORK NY 10004-2434 |
| GOLDMAN SACHS-ABS LOANS 2007 LTD | ATTN: IRENE AGYILIRAH BLOCK D. IVEAGH COURT, HARCOURT DUBLIN 2 IRELAND |
| GOLDMAN, AILEEN | [ADDRESS WITHHELD] |
| GOLDMAN, BRUCE | [ADDRESS WITHHELD] |
| GOLDMAN, ELAINE | 3800 OLD COURT RD     229 BALTIMORE MD 21208 |
| GOLDMAN, JULIE A | [ADDRESS WITHHELD] |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, MATTHEW | 2605 1/2 GRIFFITH PARK BLVD LOS ANGELES CA 900392563 |
| GOLDMAN, PETER | 3081 TAFT ST      514 HOLLYWOOD FL 33021 |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE STE NO 45 71 SOUTH WACKER DRIVE STE 500 CHICAGO IL 60606 |
| GOLDMAN,JUSTIN C | [ADDRESS WITHHELD] |
| GOLDMINE INC | 4951 GILLINGHAM WAY DUBLIN OH 43017 |
| GOLDNER, RICHARD | [ADDRESS WITHHELD] |
| GOLDPOCKET WIRELESS INC | 12910 CULVER BLVD     STE B ATTN  ACCOUNTING LOS ANGELES CA 90066 |
| GOLDRICK, ELLEN M | [ADDRESS WITHHELD] |
| GOLDRICK, JUDITH A | [ADDRESS WITHHELD] |
| GOLDRICK, KATHLEEN | [ADDRESS WITHHELD] |
| GOLDRICK, MARGARET K | [ADDRESS WITHHELD] |
| GOLDRICK, MICHAEL R | [ADDRESS WITHHELD] |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | [ADDRESS WITHHELD] |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOLDSBURY, RICH | [ADDRESS WITHHELD] |
| GOLDSEN, HELENE | [ADDRESS WITHHELD] |
| GOLDSEN, HELENE | [ADDRESS WITHHELD] |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC PO BOX 1524 MASSAPEQUA NY 11758 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32801 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32827 |
| GOLDSHOLL, CHRISTOPHER | 295 GREEN OAK RIDGE MANETTA GA 30068 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |

| Claim Name | Address Information |
|---|---|
| GOLDSMITH,SCOTT | [ADDRESS WITHHELD] |
| GOLDSMITH,SHARON D | [ADDRESS WITHHELD] |
| GOLDSON,RANDOLPH | 4500 NW 39 ST LAUDERDALE LAKES FL 33319 |
| GOLDSTAR            T | 3343 N UNIVERSITY DR HOLLYWOOD FL 330242297 |
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR STE 648C WAYZATA MN 55391-4515 |
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR #648 C WAYZATA MN 55391 |
| GOLDSTEIN, ADAM | 801 15TH STREET S    NO.315 ARLINGTON VA 22202 |
| GOLDSTEIN, ALLAN B | 525 EAST 86TH ST    APT 20A NEW YORK NY 10028 |
| GOLDSTEIN, AMY | 284 SCHOOL ST W HEMPSTEAD NY 11552 |
| GOLDSTEIN, ARI | [ADDRESS WITHHELD] |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, BILL | 2 GROVE ST    NO.5D NEW YORK NY 10014 |
| GOLDSTEIN, BRAD R | [ADDRESS WITHHELD] |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, FLORA D | [ADDRESS WITHHELD] |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, GARY | [ADDRESS WITHHELD] |
| GOLDSTEIN, GARY P. | [ADDRESS WITHHELD] |
| GOLDSTEIN, GARY P. | [ADDRESS WITHHELD] |
| GOLDSTEIN, GARY P. | [ADDRESS WITHHELD] |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD    32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, JAMICA M | [ADDRESS WITHHELD] |
| GOLDSTEIN, JEROME | [ADDRESS WITHHELD] |
| GOLDSTEIN, KATHYRN | [ADDRESS WITHHELD] |
| GOLDSTEIN, LYNNE J | [ADDRESS WITHHELD] |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOLDSTEIN, MARILYN | [ADDRESS WITHHELD] |
| GOLDSTEIN, MARTIN | [ADDRESS WITHHELD] |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| GOLDSTEIN, PATRICK | [ADDRESS WITHHELD] |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET BAYSIDE NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST NEW YORK NY 10003 |
| GOLDSTEIN,AMY | [ADDRESS WITHHELD] |
| GOLDSTEIN,ANDREA H | [ADDRESS WITHHELD] |
| GOLDSTEIN,ANDREW D | [ADDRESS WITHHELD] |
| GOLDSTEIN,JAMES D | [ADDRESS WITHHELD] |
| GOLDSTEIN,JASON M. | [ADDRESS WITHHELD] |
| GOLDSTEIN,JENNIFER | [ADDRESS WITHHELD] |
| GOLDSTEIN,JOSEPH | [ADDRESS WITHHELD] |
| GOLDSTEIN,JOSEPH,M | [ADDRESS WITHHELD] |
| GOLDSTEIN,MARC | [ADDRESS WITHHELD] |
| GOLDSTEIN,RICHARD A. | [ADDRESS WITHHELD] |
| GOLDSTEIN,SYLVAN | [ADDRESS WITHHELD] |
| GOLDSTONE, IRA | [ADDRESS WITHHELD] |
| GOLDSWORTHY, ROBIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 600773632 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLEC,CARA | [ADDRESS WITHHELD] |
| GOLEM, DENNIS | [ADDRESS WITHHELD] |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 338804147 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST COVINGTON KY 410111481 |
| GOLF FOR GOOD | 8 KINGS LANE ESSEX CT 06426 |
| GOLF GALAXY | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| GOLF GALAXY | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| GOLF PROJECTS | 1554 2ND ST MANHATTAN BEACH CA 90266 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 347120387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER,942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOUTH KOREA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 787533152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOLIA, TIMOTHY M | [ADDRESS WITHHELD] |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR      10 CHICAGO IL 60601 |
| GOLIN HARRIS ON BEHALF OF | ASTELLAS PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GOLINO,DOMINICK | [ADDRESS WITHHELD] |
| GOLINO,MATTHEW M | [ADDRESS WITHHELD] |
| GOLKA, PAUL | 6101 CAMBERWELL LN KERNERSVILLE NC 27284 |
| GOLLAN,JENNIFER L | [ADDRESS WITHHELD] |
| GOLLER, ARTHUR | 40833 SUNDALE DR FREMONT CA 94538 |
| GOLLER, KARLENE W | [ADDRESS WITHHELD] |
| GOLLICK, JERRY L | [ADDRESS WITHHELD] |
| GOLM, DONALD F | [ADDRESS WITHHELD] |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOLOKHOV, DAVID | [ADDRESS WITHHELD] |
| GOLOMBEK,BRIAN M | [ADDRESS WITHHELD] |
| GOLSON, LINDA G | [ADDRESS WITHHELD] |
| GOLSON,DANA L | [ADDRESS WITHHELD] |
| GOLSTON, CHRISTA B | [ADDRESS WITHHELD] |
| GOLSTON, JAMES | [ADDRESS WITHHELD] |
| GOLUB, PHILLIP | [ADDRESS WITHHELD] |
| GOMANIE,MATASHWARIE M | [ADDRESS WITHHELD] |
| GOMAR, ADRIAN | 912 CONGDON AVE      16 ELGIN IL 60120 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMBOCZ,LOUIS E | [ADDRESS WITHHELD] |
| GOMBOSSY, GEORGE P | [ADDRESS WITHHELD] |
| GOMER,NANCY L | [ADDRESS WITHHELD] |
| GOMES ARCHIBALD | [ADDRESS WITHHELD] |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE PEMBROKE PINES FL 33024 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 APT 184 POMPANO BEACH FL 33064 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 POMPANO BEACH FL 33064 |
| GOMES,NORMA | 3340 TACT CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| GOMES, PAULO, CESAR | 875 NE 48TH STREET - LOT # 4 POMPANO BEACH FL 33064 |
| GOMEZ INC | 420 BEDFORD ST LEXINGTON MA 02420 |
| GOMEZ INC | 610 LINCOLN ST WALTHAM MA 02451 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR      2D NILES IL 60714 |
| GOMEZ, ANGEL V | [ADDRESS WITHHELD] |
| GOMEZ, ANGIE | [ADDRESS WITHHELD] |
| GOMEZ, BERTA C | 1056 NW 136TH CT MIAMI FL 331822810 |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| GOMEZ, CARLOS | [ADDRESS WITHHELD] |
| GOMEZ, CAROL | [ADDRESS WITHHELD] |
| GOMEZ, CATHERINE | [ADDRESS WITHHELD] |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, DANIEL | [ADDRESS WITHHELD] |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11 HOLLYWOOD FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD CHICAGO IL 60638 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, FEDERICO | 9718 NW 7TH CIR   # 922 PLANTATION FL 33324 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5 COOPER CITY FL 33328 |
| GOMEZ, FRANCIS | [ADDRESS WITHHELD] |
| GOMEZ, FRANCISCO | 10800 S DRAKE CHICAGO IL 60655 |
| GOMEZ, FRANCISCO | [ADDRESS WITHHELD] |
| GOMEZ, FRANCISCO | [ADDRESS WITHHELD] |
| GOMEZ, FRANK EDWARD | [ADDRESS WITHHELD] |
| GOMEZ, GERARDO | 3333 W 65TH ST       2 CHICAGO IL 60629 |
| GOMEZ, GUILLERMO | 596 CRESTING OAK CIRCLE ORLANDO FL 32824 |
| GOMEZ, HENRY | [ADDRESS WITHHELD] |
| GOMEZ, ISABEL M | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMEZ, IVETTE | 76 FLORENCE ST MANCHESTER CT 06040 |
| GOMEZ, JESUS V | [ADDRESS WITHHELD] |
| GOMEZ, JONATHAN | 8860 NW 179TH LN MIAMI LAKES FL 33018 |
| GOMEZ, JOSE | [ADDRESS WITHHELD] |
| GOMEZ, JOSE G | [ADDRESS WITHHELD] |
| GOMEZ, JOSE M | [ADDRESS WITHHELD] |
| GOMEZ, JUAN DAVID | [ADDRESS WITHHELD] |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE FT LAUDERDALE FL 33312 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101 ORLANDO FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209 ELMHURST NY 11373 |
| GOMEZ, LUZ | 97-15 HORACE HARDING EXPRESSWAY APT 9E CORONA NY 11368 |
| GOMEZ, LUZ M | [ADDRESS WITHHELD] |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510 MIAMI FL 33150 |
| GOMEZ, MARIBEL | [ADDRESS WITHHELD] |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |
| GOMEZ, NICOLAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, OLIVERIO S | [ADDRESS WITHHELD] |
| GOMEZ, PASCUAL | [ADDRESS WITHHELD] |
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, RANDY | 1049 3RD ST HEMOSA BEACH CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119 LOS ANGELES CA 90021 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GOMEZ, RUBAN | 550 SW 2ND AVE       128 BOCA RATON FL 33432 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GOMEZ, VICTORIA | [ADDRESS WITHHELD] |
| GOMEZ, XAVIER A | [ADDRESS WITHHELD] |
| GOMEZ,ALEX | [ADDRESS WITHHELD] |
| GOMEZ,ALICIA | [ADDRESS WITHHELD] |
| GOMEZ,ANDRE G | [ADDRESS WITHHELD] |
| GOMEZ,CARLOS | [ADDRESS WITHHELD] |
| GOMEZ,CECILIA I | [ADDRESS WITHHELD] |
| GOMEZ,GUILLERMINA C | [ADDRESS WITHHELD] |
| GOMEZ,HENRY | [ADDRESS WITHHELD] |
| GOMEZ,ISABEL | [ADDRESS WITHHELD] |
| GOMEZ,JOSE M | [ADDRESS WITHHELD] |
| GOMEZ,JOSE R | [ADDRESS WITHHELD] |
| GOMEZ,MARIA C | [ADDRESS WITHHELD] |
| GOMEZ,NANCY | [ADDRESS WITHHELD] |
| GOMEZ,PATRICIA | [ADDRESS WITHHELD] |
| GOMEZ,PATRICIA | [ADDRESS WITHHELD] |
| GOMEZ,PAULA E | [ADDRESS WITHHELD] |
| GOMEZ,ROBERT | [ADDRESS WITHHELD] |
| GOMEZ,SALVADOR A | [ADDRESS WITHHELD] |
| GOMEZ,SYLVIA A | [ADDRESS WITHHELD] |
| GOMEZ,THE ESTATE OF LYNN | [ADDRESS WITHHELD] |
| GOMEZ-CHAVEZ,VICTOR M | [ADDRESS WITHHELD] |
| GOMEZ-GREEN, RITA L | [ADDRESS WITHHELD] |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST SANTA BARBARA CA 93101 |
| GOMI,DANA | [ADDRESS WITHHELD] |
| GOMLAK JR, NORMAN | [ADDRESS WITHHELD] |
| GOMPERZ,JASON ROBERT | [ADDRESS WITHHELD] |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | 110 APPIAN WAY PASADENA MD 211222448 |
| GONDA, BRAD J | [ADDRESS WITHHELD] |
| GONDEK, PATRICK | [ADDRESS WITHHELD] |
| GONDEK, RAY | [ADDRESS WITHHELD] |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONELLA, AUDREY | 3060 E BEMES ROAD CRETE IL 60417 |
| GONGORA, MARTHA C | 5613 PACIFIC BLVD  APT 3315 BOCA RATON FL 33433 |
| GONOMAD.COM | 14A SUGARLOAF ST PO BOX 4 SOUTH DEERFIELD MA 01373 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD      207 TAMARAC FL 33321 |
| GONSALVES,LEONIDIA F | [ADDRESS WITHHELD] |
| GONSALVES,MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GONSOWSKI, MARIBEL | [ADDRESS WITHHELD] |
| GONSOWSKI, PHYLLIS | [ADDRESS WITHHELD] |
| GONYEA, LAWRENCE R | [ADDRESS WITHHELD] |
| GONYEA, ROSE M | [ADDRESS WITHHELD] |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, LUIZ CARLOS | 410 SE 2ND AVE   APT A2 DEERFIELD BEACH FL 33441 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD      C BALTIMORE MD 21212-1432 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST      APT 700 SANFORD FL 32773 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |
| GONZALES, ALBERTO A | [ADDRESS WITHHELD] |
| GONZALES, ALBERTO R | PO BOX 9932 MCLEAN VA 22102 |
| GONZALES, ALDO | 75 HAZEL STREET  NO.3 HARTFORD CT 06106 |
| GONZALES, ANDREW | [ADDRESS WITHHELD] |
| GONZALES, ANDREW D | [ADDRESS WITHHELD] |
| GONZALES, BILLY JOE | 710 NE 32ND CT. POMPANO BEACH FL 33064 |
| GONZALES, BRIDGET M | [ADDRESS WITHHELD] |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL ORLANDO FL 32824 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE ORLANDO FL 32824 |
| GONZALES, CHARLES | [ADDRESS WITHHELD] |
| GONZALES, CHRISTY | 89 JAMES ST HARTFORD CT 06106 |
| GONZALES, DAVID | [ADDRESS WITHHELD] |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE TORRANCE CA 90504 |
| GONZALES, GEORGE P | [ADDRESS WITHHELD] |
| GONZALES, GILBERT J | [ADDRESS WITHHELD] |
| GONZALES, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALES, JAMES | [ADDRESS WITHHELD] |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, JULIO | [ADDRESS WITHHELD] |
| GONZALES, JUSTIN A | [ADDRESS WITHHELD] |
| GONZALES, MARIA | [ADDRESS WITHHELD] |
| GONZALES, MARK | [ADDRESS WITHHELD] |
| GONZALES, MAURICE | 2530 W WALTON ST      2D CHICAGO IL 60622 |
| GONZALES, MICHAEL | [ADDRESS WITHHELD] |
| GONZALES, NAT | [ADDRESS WITHHELD] |
| GONZALES, NICOLE M | [ADDRESS WITHHELD] |
| GONZALES, PAUL A | [ADDRESS WITHHELD] |
| GONZALES, PAUL D | [ADDRESS WITHHELD] |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALES, RICHARD A | [ADDRESS WITHHELD] |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY MANCHESTER CT 06042 |
| GONZALES,ADAM C. | [ADDRESS WITHHELD] |
| GONZALES,APRIL D | [ADDRESS WITHHELD] |
| GONZALES,ERNEST R | [ADDRESS WITHHELD] |
| GONZALES,ILEANA J | [ADDRESS WITHHELD] |
| GONZALES,JOHN M | [ADDRESS WITHHELD] |
| GONZALES,LARIBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GONZALES,REBECCA A | [ADDRESS WITHHELD] |
| GONZALES,ROSEMARY | [ADDRESS WITHHELD] |
| GONZALES,ROSEMARY | [ADDRESS WITHHELD] |
| GONZALES,RYAN L | [ADDRESS WITHHELD] |
| GONZALES-VALENCIA, THERESA | [ADDRESS WITHHELD] |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE SUITE 710 PASADENA CA 91101 |
| GONZALEZ BATISTA, YOHAN MANUEL | [ADDRESS WITHHELD] |
| GONZALEZ BERUMEN,RAFAEL | [ADDRESS WITHHELD] |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203 PEMBROKE PINES FL 33025 |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET WATERBURY CT 06049 |
| GONZALEZ PADILLA, EDUARDO JAVIER | URB DON SAMUEL VERDA NO.2 SECTOR F C12 BARINAS 5206 VEN |
| GONZALEZ SR, ERNEST | [ADDRESS WITHHELD] |
| GONZALEZ, ADA | 494 TUNNEL RD VERNON CT 06066 |
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET HOLLYWOOD FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC PLANO TX 75075 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, ANGEL | 9 BENTON STREET HARTFORD CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH HIALEAH FL 33015 |
| GONZALEZ, ANGELA J | 512 E 81ST ST APT 3E NEW YORK NY 10028-7082 |
| GONZALEZ, ANGELA J | 500 E 84TH ST        APT 3R NEW YORK NY 10028 |
| GONZALEZ, ARIEL | [ADDRESS WITHHELD] |
| GONZALEZ, BORTH | 10143 HARTFORD CT        2D SCHILLER PARK IL 60176 |
| GONZALEZ, BYRON | [ADDRESS WITHHELD] |
| GONZALEZ, CARLOS | [ADDRESS WITHHELD] |
| GONZALEZ, CHARLENE | [ADDRESS WITHHELD] |
| GONZALEZ, CHARLES PHILIP | [ADDRESS WITHHELD] |
| GONZALEZ, CLAUDIA P | 402 SW 158TH TER  NO.201 PEMBROKE PINES FL 33027 |
| GONZALEZ, CORY | [ADDRESS WITHHELD] |
| GONZALEZ, CRISTIAN R. | [ADDRESS WITHHELD] |
| GONZALEZ, CRISTIAN R. | [ADDRESS WITHHELD] |
| GONZALEZ, DAMASO | [ADDRESS WITHHELD] |
| GONZALEZ, DANIEL | [ADDRESS WITHHELD] |
| GONZALEZ, DAVID B | 6222 NW 22 COURT MIAMI FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4 WEEHAWKEN NJ 07086 |
| GONZALEZ, EDDIE | 4790 PALM WAY LAKE WORTH FL 33463 |
| GONZALEZ, EDDIE | 809 W OAKLAND PK. BLVD. # K 9 FT. LAUDERDALE FL 33311 |
| GONZALEZ, EDGAR N | [ADDRESS WITHHELD] |
| GONZALEZ, EDUARDO | [ADDRESS WITHHELD] |
| GONZALEZ, ELADIO | [ADDRESS WITHHELD] |
| GONZALEZ, ELOY | [ADDRESS WITHHELD] |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, EVERARDO | 3426 CUYLER AVE BERWYN IL 60402 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G ID NO. 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 PO BOX 145566 CINCINNATI OH 45250-5566 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE        4 CHICAGO IL 60639 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST        3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, GEREMI S | [ADDRESS WITHHELD] |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GLADYS | [ADDRESS WITHHELD] |
| GONZALEZ, GLENDALEE | 731 N FRONT ST ALLENTOWN PA 18102 |
| GONZALEZ, HAROLD A | 1800 NW 93 TERR CORAL SPRINGS FL 33071 |
| GONZALEZ, HOLLY | 575 S BENNER AVE BETHLEHEM PA 180154505 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JACOB | [ADDRESS WITHHELD] |
| GONZALEZ, JACQUELINE D | [ADDRESS WITHHELD] |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST      APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOEL | [ADDRESS WITHHELD] |
| GONZALEZ, JOHN | 38 SEQUIN ST HARTFORD CT 06106 |
| GONZALEZ, JORDAN | [ADDRESS WITHHELD] |
| GONZALEZ, JORGE | 4810 MARINERS WY. NO. A COCONUT CREEK FL 33063 |
| GONZALEZ, JORGE E | [ADDRESS WITHHELD] |
| GONZALEZ, JORGE E | [ADDRESS WITHHELD] |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, JOVANNA LOUISE | [ADDRESS WITHHELD] |
| GONZALEZ, JUAN C. | BOYDEN ST GONZALEZ, JUAN C. WATERBURY CT 06049 |
| GONZALEZ, JUAN N | [ADDRESS WITHHELD] |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE HOLLYWOOD FL 33029 |
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE      1 CHICAGO IL 60618 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE HOLLYWOOD FL 33023 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARIA G | [ADDRESS WITHHELD] |
| GONZALEZ, MARIA L | [ADDRESS WITHHELD] |
| GONZALEZ, MARIA T | 47 BODWELL RD EAST HARTFORD CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828- |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR      APT 203 ORLANDO FL 32828 |
| GONZALEZ, MARTIN | [ADDRESS WITHHELD] |
| GONZALEZ, MARWIN JAVIER | [ADDRESS WITHHELD] |
| GONZALEZ, MARWIN JAVIER | [ADDRESS WITHHELD] |
| GONZALEZ, MAYUMI | 7771 SIMMS ST HOLLYWOOD FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY DAVIE FL 33331 |
| GONZALEZ, MIGUEL A | [ADDRESS WITHHELD] |
| GONZALEZ, MIGUEL BIENVENIDO | C SANTA ROSA NO.33 BARRIO NUEVO BANI DOMINICAN REPUBLIC |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, MOISES | [ADDRESS WITHHELD] |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NANCY | 87-13 104TH ST      APT 41 RICHMOND HILL NY 11418 |
| GONZALEZ, NELSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, NORMA L | [ADDRESS WITHHELD] |
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET CHICAGO IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET NORTH MIAMI FL 33161 |
| GONZALEZ, RAMON A | 4019 W 24TH PL CHICAGO IL 60623 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICARDO | 6450 S NEW ENGLAND CHICAGO IL 60638 |
| GONZALEZ, RICK | [ADDRESS WITHHELD] |
| GONZALEZ, ROBERT | 494 TUNNEL ROAD VERNON CT 06066 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD      2 ELGIN IL 60120 |
| GONZALEZ, ROBERTO | [ADDRESS WITHHELD] |
| GONZALEZ, ROLANDO | 3116 QUENTIN RD BROOKLYN NY 11234 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SALVADOR | [ADDRESS WITHHELD] |
| GONZALEZ, SAM | 1770 FELTEN RD      1B AURORA IL 60505 |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE KISSIMMEE FL 34744- |
| GONZALEZ, SANDRA | 3065 MANDOLIN DRIVE KISSIMMEE FL 34744 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR      306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, VALENTIN | [ADDRESS WITHHELD] |
| GONZALEZ, VAZQUEZ AMARILIS | 2136 LONGWOOD RD. WEST PALM BEACH FL 33409 |
| GONZALEZ, VERONICA | [ADDRESS WITHHELD] |
| GONZALEZ, VICKY | [ADDRESS WITHHELD] |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD   APT 352 HIALEAH FL 33018 |
| GONZALEZ, YOHAN MANUEL | [ADDRESS WITHHELD] |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALEZ, ABRAHAM | [ADDRESS WITHHELD] |
| GONZALEZ, ADONIS F | [ADDRESS WITHHELD] |
| GONZALEZ, ANNA M | [ADDRESS WITHHELD] |
| GONZALEZ, ANNETTE M | [ADDRESS WITHHELD] |
| GONZALEZ, ANTONIO P | [ADDRESS WITHHELD] |
| GONZALEZ, ANTONIO V | [ADDRESS WITHHELD] |
| GONZALEZ, ARACELY | [ADDRESS WITHHELD] |
| GONZALEZ, ARMANDO | [ADDRESS WITHHELD] |
| GONZALEZ, CAMILO A | [ADDRESS WITHHELD] |
| GONZALEZ, CLARA R | [ADDRESS WITHHELD] |
| GONZALEZ, DIANNE D | [ADDRESS WITHHELD] |
| GONZALEZ, ENRIQUE | [ADDRESS WITHHELD] |
| GONZALEZ, FERNANDO R | [ADDRESS WITHHELD] |
| GONZALEZ, GLORIA | [ADDRESS WITHHELD] |
| GONZALEZ, GUILLERMO G | [ADDRESS WITHHELD] |
| GONZALEZ, GUSTAVO | [ADDRESS WITHHELD] |
| GONZALEZ, HECTOR | [ADDRESS WITHHELD] |
| GONZALEZ, IGOR J | [ADDRESS WITHHELD] |
| GONZALEZ, JESSICA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ,JOEL | [ADDRESS WITHHELD] |
| GONZALEZ,LISSETTE | [ADDRESS WITHHELD] |
| GONZALEZ,LORENA | [ADDRESS WITHHELD] |
| GONZALEZ,LUIS | [ADDRESS WITHHELD] |
| GONZALEZ,MARCO A | [ADDRESS WITHHELD] |
| GONZALEZ,MARCOS A. | [ADDRESS WITHHELD] |
| GONZALEZ,MATTHEW A | [ADDRESS WITHHELD] |
| GONZALEZ,MELISSA M. | [ADDRESS WITHHELD] |
| GONZALEZ,MENLY J | [ADDRESS WITHHELD] |
| GONZALEZ,MICHELLE D | [ADDRESS WITHHELD] |
| GONZALEZ,NORMA | [ADDRESS WITHHELD] |
| GONZALEZ,REYNALDO J. | [ADDRESS WITHHELD] |
| GONZALEZ,ROBERTO | [ADDRESS WITHHELD] |
| GONZALEZ,ROSEMARY | [ADDRESS WITHHELD] |
| GONZALEZ,ROSENDO | [ADDRESS WITHHELD] |
| GONZALEZ,ROY | [ADDRESS WITHHELD] |
| GONZALEZ,ROY J | [ADDRESS WITHHELD] |
| GONZALEZ,ROY J | [ADDRESS WITHHELD] |
| GONZALEZ,VANESSA M | [ADDRESS WITHHELD] |
| GONZALEZ-CHAN,GRISEYDA | [ADDRESS WITHHELD] |
| GONZALEZ-MAYSONET,NILSA L | [ADDRESS WITHHELD] |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR. TINLEY PARK IL 60477 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GONZALO, GIL | 65 DEERFIELD AVENUE 2ND FL HARTFORD CT 06112 |
| GONZALO, JORGE | HAZEL ST GONZALO, JORGE HARTFORD CT 06106 |
| GONZALO, JORGE D | 75 HAZEL ST HARTFORD CT 06106 |
| GOOCH EQUIPMENT INC | 1221 ROUTE 22 EAST LEBANON NJ 08833 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL,RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD MORNING NEWS LLC | 65 POND RD WILTON CT 06897 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE WALLINGFORD CT 06492-5459 |
| GOOD NEWS CENTRAL CHURCH | 3500 W. 1ST ST LOS ANGELES CA 90004 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET ALLENTOWN PA 18103 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRADLEY A | [ADDRESS WITHHELD] |
| GOOD, BRIAN | [ADDRESS WITHHELD] |
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD, JENNIFER C | [ADDRESS WITHHELD] |
| GOOD, MARGARET R | [ADDRESS WITHHELD] |
| GOOD,ADAM E | [ADDRESS WITHHELD] |
| GOOD,DANIEL S | [ADDRESS WITHHELD] |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODALL, SANDRA M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GOODCHILD, THAD | [ADDRESS WITHHELD] |
| GOODCO PAINTING INC | PO BOX 401 GLASTONBURY CT 06033-0401 |
| GOODE, ASHLEY | [ADDRESS WITHHELD] |
| GOODE, CHARLES JR | 561 PALERMO BLVD KISSIMMEE FL 34759 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODE, GRETCHEN M | [ADDRESS WITHHELD] |
| GOODE, STEVEN F | [ADDRESS WITHHELD] |
| GOODE,JUSTIN A | [ADDRESS WITHHELD] |
| GOODEN, ELIZABETH | 609 MICHIGAN DR      B HAMPTON VA 23669 |
| GOODEN, MICHAEL | [ADDRESS WITHHELD] |
| GOODEN,MARCIA D | [ADDRESS WITHHELD] |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODFOOD CATERING | [ADDRESS WITHHELD] |
| GOODFRIED,JEFFREY S | [ADDRESS WITHHELD] |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD HAMPTON CT 06247 |
| GOODHUE, THOMAS W | 50 GREENE AVE AMITYVILLE NY 11701 |
| GOODING,FRANCESCA | [ADDRESS WITHHELD] |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODLIN,LISA B | [ADDRESS WITHHELD] |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING 6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 236663202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN YORKTOWN VA 23693 |
| GOODMAN THEATRE | 170 N DEARBORN ST CHICAGO IL 60601-3205 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, BENJAMIN T | [ADDRESS WITHHELD] |
| GOODMAN, BUNNY | 7582 REGENCY LAKE DR      702 BOCA RATON FL 33433 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, ERIKA | 603 RED FERN RD CRESTVIEW FL 325365472 |
| GOODMAN, HOWARD | [ADDRESS WITHHELD] |
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODMAN, JAMES P | [ADDRESS WITHHELD] |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, KATHRYN | [ADDRESS WITHHELD] |
| GOODMAN, KATHRYN | [ADDRESS WITHHELD] |
| GOODMAN, LANIE | 36 RUE SEGURANE NICE 6300 FRANCE |
| GOODMAN, MARK | [ADDRESS WITHHELD] |
| GOODMAN, MARK | [ADDRESS WITHHELD] |
| GOODMAN, MARK | [ADDRESS WITHHELD] |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, MARY | INFOSOFT GROUP INC 1123 N WATER ST  SUITE 400 MILWAUKEE WI 53202 |
| GOODMAN, MELVIN | [ADDRESS WITHHELD] |
| GOODMAN, MEREDITH A | [ADDRESS WITHHELD] |
| GOODMAN, MICHAEL J | [ADDRESS WITHHELD] |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, PETER W | 43 CIRCLE DR SYOSSET NY 11791 |
| GOODMAN, ROBERT | 3 ROCK GATE LN GLENCOE IL 60022 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, ROBYN S | [ADDRESS WITHHELD] |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE       207 SKOKIE IL 60077 |
| GOODMAN, THEODORE A. | THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO CA 95864 |
| GOODMAN, THEODORE A. - TTEE | THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO CA 95864 |
| GOODMAN,BRIAN C | [ADDRESS WITHHELD] |
| GOODMAN,CAROLINE R | [ADDRESS WITHHELD] |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODMAN,MICHAEL | [ADDRESS WITHHELD] |
| GOODMAN,MICHAEL Z | [ADDRESS WITHHELD] |
| GOODMAN,SCOTT A | [ADDRESS WITHHELD] |
| GOODMAN,SENORA J | [ADDRESS WITHHELD] |
| GOODMAN,SONIA R | [ADDRESS WITHHELD] |
| GOODNESS,NANCY L | [ADDRESS WITHHELD] |
| GOODRICH, CARLA | 911 44TH STREET WEST PALM BEACH FL 33407 |
| GOODRICH, DANIEL | [ADDRESS WITHHELD] |
| GOODRICH, DONNIE R | [ADDRESS WITHHELD] |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, JAMES | [ADDRESS WITHHELD] |
| GOODRICH, ROBERT | 6450 N CICERO AVE       102 LINCOLNWOOD IL 60712 |
| GOODRICH,JASON T | [ADDRESS WITHHELD] |
| GOODS FOR YOU INC | 1075 ZONOLITE RD  STE 3 ATLANTA GA 30306 |
| GOODSELL,HEIDI L | [ADDRESS WITHHELD] |
| GOODSON, DEREK | [ADDRESS WITHHELD] |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A EAST HADDAM CT 06423 |
| GOODSPEED, TROY | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| GOODSPEED,ROGER C | [ADDRESS WITHHELD] |
| GOODTIMERS NYA | 326 MCKEAN STREET C/O AL HELLER PHILADELPHIA PA 19148 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 328096901 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE  STE 4 PORT ORANGE FL 32127-4532 |
| GOODWIN COLLEGE | 1 RIVERSIDE DR EAST HARTFORD C 061181837 |
| GOODWIN COLLEGE | ONE RIVERSIDE DR EAST HARTFORD CT 06118 |
| GOODWIN COLLEGE INC | 1 RIVER DR EAST HARTFORD CT 061181837 |
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, BOBBY | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST NEWPORT NEWS VA 23607 |
| GOODWIN, DAVID | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST       3 CHICAGO IL 60622 |
| GOODWIN, JEAN B | [ADDRESS WITHHELD] |
| GOODWIN, JOHN | [ADDRESS WITHHELD] |
| GOODWIN, LAURIE A | 314 FIRETOWN RD SIMSBURY CT 06070-1704 |
| GOODWIN, MARK R | [ADDRESS WITHHELD] |
| GOODWIN, SABRINA | [ADDRESS WITHHELD] |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOODWIN,ANDREW B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GOODWIN,BRIANNE J. | [ADDRESS WITHHELD] |
| GOODWIN,JASON P | [ADDRESS WITHHELD] |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR CHICAGO CO-OP | 11607 ASPENWAY DR HOUSTON TX 77070-2822 |
| GOODYEAR COMMERCIAL TIRE & | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE | 12122 CLINTON STREET SCOTTSDALE AZ 85259 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |
| GOODYEAR TIRE & RUBBER | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR TIRE & RUBBER | 11607 ASPENWAY DRIVE HOUSTON TX 77070 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| GOODYR TIRE/RUBBER-PARENT   [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | 2400 BAYSHORE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE INC | DEPT NO 33181, PO BOX 39000 SAN FRANCISCO CA 94139-3181 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOLD, REBECCA | [ADDRESS WITHHELD] |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD NEWPORT NEWS VA 23603 |
| GOOLSBY, TIFFANY JIHAN | [ADDRESS WITHHELD] |
| GOOSE ISLAND BREWING COMPANY | 3535 N CLARK CHICAGO IL 60657 |
| GOOSMANN,ROBERT D | [ADDRESS WITHHELD] |
| GOOSTREY, CHRISTINE E | [ADDRESS WITHHELD] |
| GOPALAKRISHNA,APARNA | [ADDRESS WITHHELD] |
| GOPALAN,SUDHAMAN K | [ADDRESS WITHHELD] |
| GOPON, GENE | [ADDRESS WITHHELD] |
| GORA,CANDICE E | [ADDRESS WITHHELD] |
| GORAL, ROBERT | 7103 GOLDCRIS LN NORTHAMPTON PA 18067 |
| GORAN, JOHN | [ADDRESS WITHHELD] |
| GORANSON, PAMELA A | [ADDRESS WITHHELD] |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |
| GORBEA-SALAZAR,ZENAIDA | [ADDRESS WITHHELD] |
| GORCHOV, JOSHUA | 4143 HOWE ST OAKLAND CA 94611 |
| GORD, RICHARD P | [ADDRESS WITHHELD] |
| GORDAN, DONALD | 8221 S COLES AVE       3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B HOLLYWOOD FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL BETHESDA MD 20814 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |
| GORDON CABLE TV   A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON COX | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GORDON CUMMINGS | [ADDRESS WITHHELD] |
| GORDON D BROWNLOW | [ADDRESS WITHHELD] |
| GORDON D. MARINO | 2306 SW 13TH ST. APT. 801 GAINSVILLE FL 32608 |
| GORDON DALTON | [ADDRESS WITHHELD] |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST BOCA RATON FL 334963277 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FOOD SERVICE INC | PO BOX 1787 GRAND RAPIDS MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087 GRAND RAPIDS MI 49501-2087 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON GOLDSTEIN | DB ZWIRN 745 FIFTH AVENUE NEW YORK NY 10151 |
| GORDON HARGROVE & JAMES PA | 2400 EAST COMMERCIAL BLVD  STE 1100 FORT LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |
| GORDON II,NEWTON C | [ADDRESS WITHHELD] |
| GORDON INDUSTRIAL SUPPLY | PO BOX 11610 FRESNO CA 93774 |
| GORDON J NG | [ADDRESS WITHHELD] |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON PEPPARS | [ADDRESS WITHHELD] |
| GORDON R SCOLLARD | [ADDRESS WITHHELD] |
| GORDON TOMASKE | [ADDRESS WITHHELD] |
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON W ANDERSEN | [ADDRESS WITHHELD] |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ALICE | 123 ROOT AVE ISLIP NY 11751 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, ANDREW | 70 WOOD DR EAST HARTFORD CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE FT LAUDERDALE FL 33311 |
| GORDON, BEZALEL | 358 REEVES DR BEVERLY HILLS CA 90212 |
| GORDON, BOB | 2721 CARLEY CT BELLMORE NY 11710 |
| GORDON, CRAIG | 494 NW 165TH STREET RD     C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |
| GORDON, DANIEL K | [ADDRESS WITHHELD] |
| GORDON, DANIELLE | [ADDRESS WITHHELD] |
| GORDON, EMILY ALEXANDRA | [ADDRESS WITHHELD] |
| GORDON, GEORGETT | [ADDRESS WITHHELD] |
| GORDON, GRANT A | [ADDRESS WITHHELD] |
| GORDON, JACQUELINE M | 10313 SW 16TH ST PEMBROKE PINES FL 33025 |
| GORDON, JAMES | 111 WOODLAKE CIRCLE LAKE WORTH FL 33463 |
| GORDON, JAMES | [ADDRESS WITHHELD] |
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, JOHN BLAIR | [ADDRESS WITHHELD] |
| GORDON, JOSEPH A | [ADDRESS WITHHELD] |
| GORDON, KEVIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GORDON, LAURIE | [ADDRESS WITHHELD] |
| GORDON, LAWRENCE J | [ADDRESS WITHHELD] |
| GORDON, LEE C | [ADDRESS WITHHELD] |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCIA | [ADDRESS WITHHELD] |
| GORDON, MARCUS | 310-C WOODCREEK DR    113 BOLINGBROOK IL 60440 |
| GORDON, MARCUS | WESTBOURNE PKWY GORDON, MARCUS HARTFORD CT 06112 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| GORDON, MICHAEL S | [ADDRESS WITHHELD] |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE      2 IL 60641 |
| GORDON, PETER | 11970 MONTANA AVENUE    NO.302 LOS ANGELES CA 90049 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORDON, RALSTON O | 1324 AVON LANE #1137 N LAUDERDALE FL 33068 |
| GORDON, RICHARD L | [ADDRESS WITHHELD] |
| GORDON, ROBERT W | [ADDRESS WITHHELD] |
| GORDON, SANDRA | 34 HERITAGE LANE WESTON CT 06883-2205 |
| GORDON, SASHA | [ADDRESS WITHHELD] |
| GORDON, SHERYL D | [ADDRESS WITHHELD] |
| GORDON, SUNDAE S | [ADDRESS WITHHELD] |
| GORDON, TODD | [ADDRESS WITHHELD] |
| GORDON, TODD R. | [ADDRESS WITHHELD] |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10 FT LAUDERDALE FL 33312 |
| GORDON,ANNA ADAIR | [ADDRESS WITHHELD] |
| GORDON,AVERY L | [ADDRESS WITHHELD] |
| GORDON,CHRISTOPHER | [ADDRESS WITHHELD] |
| GORDON,CRAIG | [ADDRESS WITHHELD] |
| GORDON,GENNETH A | [ADDRESS WITHHELD] |
| GORDON,LISA | [ADDRESS WITHHELD] |
| GORDON,NATALIE | [ADDRESS WITHHELD] |
| GORDON,SCOTT | [ADDRESS WITHHELD] |
| GORDON,TAVARES | [ADDRESS WITHHELD] |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE SYDNEY NSW 2000 |
| GORDONES, AMELIA C | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORDY-DREW, MOLLY | 252 W 85TH ST    3A NEW YORK NY 10024 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE DEERFIELD BEACH FL 33442 |
| GORE, LEONARD | [ADDRESS WITHHELD] |
| GORE, LIEVANNA G | [ADDRESS WITHHELD] |
| GORE, OLANIYAN | 2905 CARABALA S COCONUT CREEK FL 33066 |
| GORE,CORNELIUS | [ADDRESS WITHHELD] |
| GORE,ERIKA A | [ADDRESS WITHHELD] |
| GORE,JOHN C | [ADDRESS WITHHELD] |
| GORECKI,RAFAL P | [ADDRESS WITHHELD] |
| GORELICK, GREG S | [ADDRESS WITHHELD] |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GORELICK, RICHARD L | 1313 N CALVERT STREET  APT 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GOREN,DANIEL E | [ADDRESS WITHHELD] |
| GOREN,KAREN | [ADDRESS WITHHELD] |
| GORENBERG, GERSHOM | [ADDRESS WITHHELD] |
| GORENBERG, GERSHOM | [ADDRESS WITHHELD] |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GOREY JR, ROBERT M | 114 MEYERS DR ROCKY HILL CT 06067 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 CARPINTERIA CA 93013 |
| GORHAM, B | 46 CRAVEN ST HUNTINGTON STATION NY 11746 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1 NEW HAVEN CT 06511 |
| GORI,ADAM D | [ADDRESS WITHHELD] |
| GORIN, NOAH | 3444 MENTONE AVE   NO.1 LOS ANGELES CA 90034 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR BURLINGTON CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE HARBOUR HEIGHTS DOUGLAS, IOM IM1 5BB UNITED KINGDOM |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE RUSSELL ON K4R 1A2 CA |
| GORMAN, CASEY | [ADDRESS WITHHELD] |
| GORMAN, CASEY | [ADDRESS WITHHELD] |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE OLNEY MD 20832 |
| GORMAN, DENIS P | [ADDRESS WITHHELD] |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |
| GORMAN, JAMES | [ADDRESS WITHHELD] |
| GORMAN, JULIANNE | [ADDRESS WITHHELD] |
| GORMAN, RYAN | [ADDRESS WITHHELD] |
| GORMAN, SANDRA | [ADDRESS WITHHELD] |
| GORMAN, SANDRA | [ADDRESS WITHHELD] |
| GORMAN, SCOTT | 1033 NW 99TH AVE PLANTATION FL 33322 |
| GORMAN, SCOTT C | [ADDRESS WITHHELD] |
| GORMAN, THOMAS | [ADDRESS WITHHELD] |
| GORMAN,BENJAMIN E | [ADDRESS WITHHELD] |
| GORMAN,SUZANNE SIOBHAN | [ADDRESS WITHHELD] |
| GORMAN,TIMOTHY | [ADDRESS WITHHELD] |
| GORNER,JEREMY M | [ADDRESS WITHHELD] |
| GORNIAK, LOUISE | [ADDRESS WITHHELD] |
| GORNICK, VIVIAN | 175 W 12TH ST NEW YORK NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| GORNY, KIMBERLY B | [ADDRESS WITHHELD] |
| GORO, GREGORY | [ADDRESS WITHHELD] |
| GORODESKAYA, IRINA | 1417 AVENUE  APT 2L BROOKLYN NY 11230 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L BROOKLYN NY 11230 |
| GORRA, ALEX | [ADDRESS WITHHELD] |
| GORSEGNER, MICHAEL D | [ADDRESS WITHHELD] |
| GORSKA, HONORATA | 85 BOOTH ST     1S NEW BRITAIN CT 06053 |
| GORSKI, PETER | 25A ROBINSON ST SOUTH PORTLAND ME 04106 |
| GORSKI,CHRISTOPHER G | [ADDRESS WITHHELD] |
| GORSKY,JEROME | [ADDRESS WITHHELD] |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GORST SELF STORAGE | 3543-A STATE HWY 16 SW PORT ORHARD WA 98367 |

| Claim Name | Address Information |
|---|---|
| GORSUCH, ELLEN | 11289 CORAL REAF DR BOCA RATON FL 33498 |
| GORTEN, STEVE | [ADDRESS WITHHELD] |
| GORTRAC DIVISION | 2300 S CALHOUN ANGELA NEW BERLIN WI 53151 |
| GORTRAC DIVISION | BOX 88709 MILWAUKEE WI 53288-0709 |
| GORYL,JAMES | [ADDRESS WITHHELD] |
| GORZELANNY, TOM | [ADDRESS WITHHELD] |
| GORZELANNY,THOMAS S | [ADDRESS WITHHELD] |
| GORZELANY, JIM | 1722 WEST MELROSE ST CHICAGO IL 60657 |
| GORZKOWSKI,BARTOSZ | [ADDRESS WITHHELD] |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSIER,CHRISTOPHER N | [ADDRESS WITHHELD] |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE WELLINGTON FL 33414 |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE VANCOUVER BC V6N 2M6 CA |
| GOSNELL SEILER, KATHLEEN | [ADDRESS WITHHELD] |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE BALTIMORE MD 21216 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |
| GOSS | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL - DO NOT USE | PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOSS INTERNATIONAL AMERICAS INC | C/O JP MORGAN CHASE PO BOX 533057 ATLANTA GA 30353-3057 |
| GOSS INTERNATIONAL AMERICAS INC | LOCKBOX NO.198327 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 198327 ATLANTA GA 30384-8327 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 70741 CHICAGO IL 60673-0741 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN DOVER NH 03820 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | ATTN:  TOM MATHEWS  ACCT 56254 8900 WEBSTER STREETX3340 RALPH DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | 601 GRASSMERE PARK DR NASHVILLE TN 37211 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180 DALLAS TX 75284 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 533057 ATLANTA GA 30353 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT BOLINGBROOK IL 60440-3557 |
| GOSS INTERNATIONAL CORPORATION | 600 OAKMONT LANE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE CUSTOMER SALES & SERVICE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE ATTN: MIKE POST KEN X5749, LARRY X5783 JOHN5742 WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | P O BOX 70091 CHICAGO IL 60673-0091 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | GENERAL POST OFFICE PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS, JENNIFER | [ADDRESS WITHHELD] |
| GOSS,TRISHA E | [ADDRESS WITHHELD] |
| GOSSAGE,CHARLES W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GOSSE, ROBERT J | [ADDRESS WITHHELD] |
| GOSSELIN, CAROLINE | 1749 N WELLS ST      818 IL 60614 |
| GOSSELIN, KENNETH R | [ADDRESS WITHHELD] |
| GOSSETT, CALVIN D | [ADDRESS WITHHELD] |
| GOSSETT, RONNIE O | [ADDRESS WITHHELD] |
| GOSSY, PHYLLIS | [ADDRESS WITHHELD] |
| GOSTOMSKI,CHRISTINA | [ADDRESS WITHHELD] |
| GOSZCZYNSKI, DOLORES | [ADDRESS WITHHELD] |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTAY,VIRGINIA | [ADDRESS WITHHELD] |
| GOTCH, JOHN | 270 MCKINLEY TERR CENTERPORT NY 11721 |
| GOTCHA COVERED | 1201 VINELAND RD WINTER GARDEN FL 347874380 |
| GOTELLI, RYAN J | [ADDRESS WITHHELD] |
| GOTHAM AIRCONDITIONING SERVICE | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| GOTHAM DIRECT ACCOUNTING | 353 LEXINGTON AVE, 14TH FLOOR NEW YORK NY 10016 |
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226 NEW YORK NY 10014 |
| GOTHARD, DAVID | [ADDRESS WITHHELD] |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD VALENCIA CA 91355 |
| GOTHIC GROUNDS MANAGEMENT INC | FILE 1350 1801 W OLYMPIC BLVD PASADENA CA 91199-1350 |
| GOTIS,LARRY | [ADDRESS WITHHELD] |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTT,MICHAEL J | [ADDRESS WITHHELD] |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE EAST BERLIN CT 06023-1009 |
| GOTTARDO, ALESSANDRO | VIA STRADELLA 13 MILAN 20129 ITALY |
| GOTTDANK, ELLEN N | [ADDRESS WITHHELD] |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTFRIED, MIRIAM | 1970 W LAWRENCE APT 3W CHICAGO IL 60640 |
| GOTTHEIM, JEFFREY | [ADDRESS WITHHELD] |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 601601612 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE SYOSSET NY 11791 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, JEFFREY P | [ADDRESS WITHHELD] |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, RACHEL | [ADDRESS WITHHELD] |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOTTLIEB, ROBERT | 1528 YALE ST SANTA MONICA CA 90404 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE ALBANY NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL 80 NEW SCOTTLAND AVE ALBANY NY 12208 |
| GOTTSCHALK & ASSOCIATE ADVT | 555 E OCEAN BLVD STE 460 LONG BEACH CA 90802 |
| GOTTSCHILD, KARRIE K | [ADDRESS WITHHELD] |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD MACUNGIE PA 18062 |
| GOTTSHALL,SUSAN | 7117 MOUNTAIN ROAD MACUNGIE PA 18062 |
| GOTTSMAN, EDWARD | [ADDRESS WITHHELD] |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3 CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| GOTWALS, LISSA | [ADDRESS WITHHELD] |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUDEAU,ASHLEY E | [ADDRESS WITHHELD] |
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GOUGH, CODY | [ADDRESS WITHHELD] |
| GOUGH, THOMAS | [ADDRESS WITHHELD] |
| GOULD & RATNER | MR. STEVEN GUSTAFSON 222 N. LASALLE ST. 8TH FL CHICAGO IL 60601 |
| GOULD III, LYTTLETON B | 12 HILLWOOD RD E OLD LYME CT 06371 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270 CHICAGO IL 60603 |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT LAKEWOOD CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117 DAVIE FL 33324 |
| GOULD, ELLIOT D | [ADDRESS WITHHELD] |
| GOULD, JENNIFER A | [ADDRESS WITHHELD] |
| GOULD, JOHN R | 3542 DARTMOUTH DR BETHLEHEM PA 18020 |
| GOULD, KENNETH | [ADDRESS WITHHELD] |
| GOULD, LARK ELLEN | [ADDRESS WITHHELD] |
| GOULD, LINTON | 5916 NW 16 STREET SUNRISE FL 33313 |
| GOULD, LLOYD | 1448 AVON LANE, APTNO. 829 N LAUDERDALE FL 33068 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOULD, NEVILLE G | [ADDRESS WITHHELD] |
| GOULD, SKYLAR | 11089 HELENA DRIVE COOPER CITY FL 33026 |
| GOULD, STEPHEN | [ADDRESS WITHHELD] |
| GOULD, TIMITHIE | 713 N ADAMS  APT C GLENDALE CA 91206 |
| GOULD,LISA C | [ADDRESS WITHHELD] |
| GOULD,RICHARD | [ADDRESS WITHHELD] |
| GOULD,TIMITHIE A | [ADDRESS WITHHELD] |
| GOULD-SIMON, ALISA | [ADDRESS WITHHELD] |
| GOULD-SIMON, ALISA | [ADDRESS WITHHELD] |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| GOULLET, VERONIQUE | 622 N EDISON ST ARLINGTON VA 22203 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOUSE,LINDA | [ADDRESS WITHHELD] |
| GOUVAN, RICHARD | 55 EMPIRE ST      APT NO.44 CHICOPEE MA 01013 |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOUWENS, LINDSEY | [ADDRESS WITHHELD] |
| GOVEDARICA, TED | [ADDRESS WITHHELD] |
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622 LEMOYNE PA 17043-0622 |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET LEMOYNE PA 17043 |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL ONE UNIVERSITY PARKWAY UNIVERSITY PARK IL 60466 |
| GOVERNORS GREEN         R | MOORETOWN RD WILLIAMSBURG VA 23188 |
| GOVERT, PARKER | 225 HAYWARDVILLE RD COLCHESTER CT 06415 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOW COMMUNICATIONS, LLC | 5353 WEST ALABAMA # 415 HOUSTON TX 77056 |
| GOWAN, DEAN | [ADDRESS WITHHELD] |
| GOWER, ALAN | [ADDRESS WITHHELD] |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GOWER, TARA | 897 COLD SPRING RD      NO.3 ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| GOWER, ALAN | 331 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| GOWING, LIAM P | [ADDRESS WITHHELD] |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |
| GOYAL, NEHA | [ADDRESS WITHHELD] |
| GOYAL, NICHOLAS | [ADDRESS WITHHELD] |
| GOYAL, SANJEEV | [ADDRESS WITHHELD] |
| GOYCO, ANGELA | 190 WOODBINE WAY #101 PALM BEACH GARDENS FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST ENFIELD CT 06082 |
| GOYETTE, KEVIN J | [ADDRESS WITHHELD] |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773- |
| GOZUN, JAY V | [ADDRESS WITHHELD] |
| GOZZI, ANGELA | [ADDRESS WITHHELD] |
| GP PLASTICS CORPORATION | PO BOX 201831 DALLAS TX 75320-1831 |
| GP PLASTICS CORPORATION | 904 REGAL ROW DALLAS TX 75247 |
| GP PLASTICS CORPORATION | P O BOX 843853 DALLAS TX 75284-3853 |
| GR DOCTORS MED 1 | 4433 BRETON AV SE KENTWOOD MI 49508 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABER, BEVERLY | 11745 MONTANA AVE  UNIT 303 LOS ANGELES CA 90049 |
| GRABER, DAN | [ADDRESS WITHHELD] |
| GRABER, JAY | [ADDRESS WITHHELD] |
| GRABHORN, DENNIS A | [ADDRESS WITHHELD] |
| GRABINSKI, JENNEFER M. | [ADDRESS WITHHELD] |
| GRABLE, JOHN | [ADDRESS WITHHELD] |
| GRABLE, MATTHEW | [ADDRESS WITHHELD] |
| GRABON, TIMOTHY W | [ADDRESS WITHHELD] |
| GRABOW, JOHN | [ADDRESS WITHHELD] |
| GRABOW, JOHN W | [ADDRESS WITHHELD] |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE PLEASANT HILL CA 94523 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRABOWSKI, JOAN | BOX 29 CHASE MD 21027 |
| GRABOWSKI, RON | [ADDRESS WITHHELD] |
| GRABUS, BERNADETTE | 917 SIDEHILL DR BEL AIR MD 21028 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE C TARASCIO | [ADDRESS WITHHELD] |
| GRACE CHENG | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 ARLINGTON VA 22203 |
| GRACE CROCE | [ADDRESS WITHHELD] |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE ATTN: DAVE LANDWER ELGIN IL 60120 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE E MCCAGUE | [ADDRESS WITHHELD] |
| GRACE EMANUELO | [ADDRESS WITHHELD] |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN CHICAGO IL 60605 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |
| GRACE M JERVIS | [ADDRESS WITHHELD] |
| GRACE M. MOREO | C/O DOUGLAS M. REDA 263 MINEOLA BLVD. MINEOLA NY 11501 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE 263 MINEOLA BOULEVARD MINEOLA NY 11501 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE OKUDA | [ADDRESS WITHHELD] |
| GRACE PREISLER | [ADDRESS WITHHELD] |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE ROSELLE | [ADDRESS WITHHELD] |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |
| GRACE SINCLAIR | [ADDRESS WITHHELD] |
| GRACE THOMSEN | 8030 NW 96TH TER TAMARAC FL 33321 |
| GRACE VIDRO | [ADDRESS WITHHELD] |
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRACE, ISSAC | 5644 W 87TH PL     1 OAK LAWN IL 60453 |
| GRACE, KARL | 1590 NW 128TH DR  # 107 SUNRISE FL 33323 |
| GRACE, LINDA | [ADDRESS WITHHELD] |
| GRACE, MADELINE | [ADDRESS WITHHELD] |
| GRACE,ALEXANDER WADE | [ADDRESS WITHHELD] |
| GRACE,AVA E | [ADDRESS WITHHELD] |
| GRACE,CATHERINE A. | [ADDRESS WITHHELD] |
| GRACE,TANEKA | [ADDRESS WITHHELD] |
| GRACE,TAYLOR B | [ADDRESS WITHHELD] |
| GRACEWOOD, JOLISA | 14 EID ST NEW HAVEN CT 06511 |
| GRACIA, CHRISTOPHER H | [ADDRESS WITHHELD] |
| GRACIA, GEORGE | [ADDRESS WITHHELD] |
| GRACIE BASEBALL, LP | MR. KURT LANDES P. O. BOX 90220 ALLENTOWN PA 18109 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRACITA, JEAN | 2532 NE 181 ST N MIAMI BEACH FL 33160 |
| GRACO | 5910 SCHUMACHER HOUSTON TX 77057 |
| GRACZYK, KAREN | [ADDRESS WITHHELD] |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 JAPAN |
| GRACZYK, WAYNE STEPHEN | [ADDRESS WITHHELD] |
| GRACZYK, WAYNE STEPHEN | [ADDRESS WITHHELD] |
| GRAD, SHELBY I | [ADDRESS WITHHELD] |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADNEY, MIA | [ADDRESS WITHHELD] |
| GRADNIGO,KENNY | [ADDRESS WITHHELD] |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY CAMPBELL | 900 N FRANKLIN ST CHICAGO IL 60610-8100 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRADY MILLER | 7622 NORTON AVE. WEST HOLLYWOOD CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| GRADY YOUNG | 261 E CHERRY AV MONROVIA CA 91016 |
| GRADY, CHRISTINE | 27 ROLAND ST ENFIELD CT 06082 |
| GRADY, DIANE M | [ADDRESS WITHHELD] |
| GRADY, EUGENE | 1107 DAWSON RD CHAPEL HILL NC 275168576 |
| GRADY, LINDA | [ADDRESS WITHHELD] |
| GRADY, LINDA | [ADDRESS WITHHELD] |
| GRADY, MARY K | [ADDRESS WITHHELD] |
| GRADY, PAMELA | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, RAYMOND | 960 DELTONA BLVD SUITE 1029 DELTONA FL 32725 |
| GRADY, WILLIAM R | [ADDRESS WITHHELD] |
| GRADY,DIONNE | [ADDRESS WITHHELD] |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAEBEL COMPANIES | 720 3RD STREET WAUSAU WI 54403 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC AURORA CO 80011 |
| GRAEBEL COMPANIES | PO BOX 71950 CHICAGO IL 60694-1950 |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAEBER-AKAI, MARGARET | [ADDRESS WITHHELD] |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET CHICAGO IL 60607 |
| GRAF AIR FREIGHT | PO BOX 48 WOODSTOCK IL 60098 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAF, DIANE | [ADDRESS WITHHELD] |
| GRAF, KAREN L | [ADDRESS WITHHELD] |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 559759300 |
| GRAFF, KEITH | [ADDRESS WITHHELD] |
| GRAFF, KYLE | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR FT LAUDERDALE FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE WOODMERE NY 11598 |
| GRAFF, RONNI | [ADDRESS WITHHELD] |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON VA 18067 |
| GRAFF,ANDREW R. | [ADDRESS WITHHELD] |
| GRAFF,JOEL M | [ADDRESS WITHHELD] |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFFS TURF FARMS INC | PO BOX 715 FT MORGAN CO 80701 |
| GRAFIX | 14409 60TH ST N CLEARWATER FL 33760 |
| GRAFIX | 19499 MILES RD CLEVELAND OH 44128 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON POST OFFICE      R | GRAFTON YORKTOWN VA 23692 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAGG ADVERTISING | 450 E 4TH ST STE 100 KANSAS CITY MO 64106-1171 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD WESTMONT IL 60559 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 236694029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN GBR |
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1TO CANADA |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE |
| GRAHAM, ADAM H | 40 EAST THIRD ST      APT 7 NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| GRAHAM, ADAM H | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| GRAHAM, ANGELA R | [ADDRESS WITHHELD] |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, BOB | [ADDRESS WITHHELD] |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, DONALD | [ADDRESS WITHHELD] |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GRAHAM, GLENN P | [ADDRESS WITHHELD] |
| GRAHAM, GLORIA S | [ADDRESS WITHHELD] |
| GRAHAM, GREGORY | 4941 COLUMBIA RD     J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |
| GRAHAM, JAMES M | [ADDRESS WITHHELD] |
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, JOHN | 151 E WASHINGTON ST  NO.611 ORLANDO FL 32801 |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |
| GRAHAM, JUDITH | [ADDRESS WITHHELD] |
| GRAHAM, JUDITH | [ADDRESS WITHHELD] |
| GRAHAM, KAREN | [ADDRESS WITHHELD] |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR. DELRAY BEACH FL 33444 |
| GRAHAM, KENNETH | [ADDRESS WITHHELD] |
| GRAHAM, KENNETH | [ADDRESS WITHHELD] |
| GRAHAM, MARK | 1415 2ND AVENUE  UNIT 705 SEATTLE WA 98101 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, MICHAEL J | [ADDRESS WITHHELD] |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, PHILIP | 5120 NE 8TH  AVENUE POMPANO BEACH FL 33064 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE NORTH LAUDERDALE FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE DELRAY BEACH FL 33445 |
| GRAHAM, TOBIAS ELLIS | [ADDRESS WITHHELD] |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM, WAKEENE | [ADDRESS WITHHELD] |
| GRAHAM, LAURA M. | [ADDRESS WITHHELD] |
| GRAHAM,MARTHA | [ADDRESS WITHHELD] |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAHAM,OSCAR H | [ADDRESS WITHHELD] |
| GRAHAM,PLESHETTE DENISE | [ADDRESS WITHHELD] |
| GRAHAM,TYRONE D | [ADDRESS WITHHELD] |
| GRAHAM,WILLIAM C | [ADDRESS WITHHELD] |
| GRAHAM-FRAZER, RONETTA | [ADDRESS WITHHELD] |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST     NO.2 LOS ANGELES CA 90035 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR LOS ANGELES CA 90036 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRAIG GAINES | 1796 N. HILLHURST AVE #1 LOS ANGELES CA 90027 |
| GRAIG SANDERS | 14 KATIE JOE LN BRANFORD CT 06405-4751 |
| GRAINGER | DEPT 861735645 PALATINE IL 60038-0001 |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3614 |

| Claim Name | Address Information |
|------------|---------------------|
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAINGER | DEPT 720-809860539 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | 1 PARK DR MELVILLE NY 11747 |
| GRAINGER | DEPT 088 - 801082967 SKOKIE IL 60077 |
| GRAINGER | DEPT 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136 - 801813569 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 862011137 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 803998616 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 809564461 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER INC | DEPT 807060264 PO BOX 419267 KANSAS CITY MO 64141-0267 |
| GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 861643682 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 801891250 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 804501823 PALATINE IL 60038-0001 |
| GRAJEDA, OSCAR | 332 HICKORY ST      1ST WAUKEGAN IL 60085 |
| GRAJEWSKI, DANIEL | [ADDRESS WITHHELD] |
| GRALIA, CAROL | [ADDRESS WITHHELD] |
| GRALL, JESSICA | 4725 W 117TH WAY WESTMINSTER CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRALL,BEVERLY A | [ADDRESS WITHHELD] |
| GRAMEN, ROBERT S. | [ADDRESS WITHHELD] |
| GRAMERCY POST | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST  SUITE 800 NEW YORK NY 10010 |
| GRAMLICH, JOSHUA | [ADDRESS WITHHELD] |
| GRAMMER,CARROLJANE | [ADDRESS WITHHELD] |
| GRAMOLINI, GLORIA M. | [ADDRESS WITHHELD] |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRAMPTON, MARVIN L | [ADDRESS WITHHELD] |
| GRAMS,KEVIN R | [ADDRESS WITHHELD] |
| GRAMS,LISA MARIE | [ADDRESS WITHHELD] |
| GRAN RESERVA WINES | 600 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4815 |
| GRAN, RAYMOND JAMES | [ADDRESS WITHHELD] |
| GRAN,COURTNEY M. | [ADDRESS WITHHELD] |
| GRANA,CHRISTINE | [ADDRESS WITHHELD] |
| GRANADA INTERNATIONAL MEDIA INC | 15303 VENTURA BLVD  SUITE C800 SHERMAN OAKS CA 91403 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADOS, JUAN | 95 MAIN ST       1ST FLR EAST HAVEN CT 06512 |
| GRANADOS, JUAN M | [ADDRESS WITHHELD] |
| GRANADOS, MARIA | [ADDRESS WITHHELD] |
| GRANADOS,GERARDO | [ADDRESS WITHHELD] |
| GRANATA, ELISE | 112 SUZANNE CIRCLE TRUMBULL CT 06611 |
| GRANATH,KEVIN N | [ADDRESS WITHHELD] |
| GRANATO,ANTHONY NICHOLAS | [ADDRESS WITHHELD] |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |

| Claim Name | Address Information |
|---|---|
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND BANK  #10025187 | 650 36TH ST SE KENT BEVERAGE (ARENA ACCOUNT) ATN MR KIM GARY GRAND RAPIDS MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT 650 36TH STREET SE KENT BEVERAGE (ARENA ACCOUNT) GRAND RAPIDS MI 49548 |
| GRAND CENTRAL PARTNERSHIP | 122 E 42ND ST    STE 601 NEW YORK NY 10168 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND FORKS HERALD | PO BOX 6008 GRAND FORKS ND 58206 |
| GRAND FURNITURE | 1305 BAKER RD VIRGINIA BEACH VA 23455-3317 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | PO BOX 694 GRAND HAVEN COAST GUARD FESTIVL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 1315 S DIVISION ST SALISBURY MD 218046920 |
| GRAND HOTEL | 718 NAYLOR MILL RD SALISBURY MD 21801 |
| GRAND HYATT HOTEL | 109 E 42ND NEW YORK NY 10017 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ PO BOX 1208 GRAND ISLAND NE 68802 |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 GRAND JUNCTION CO 80632 |
| GRAND LAKES ORLANDO   [GRAND LAKES | ORLANDO] 7200 LAKE ELLENOR DR ORLANDO FL 328095700 |
| GRAND LUX REALTY INC | 15 ARMONX RD MOUNT KISCO NY 105493601 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET SKOKIE IL 60076 |
| GRAND PLAZA PARKING | 187 MONROE NW GRAND RAPIDS MI 49503-2666 |
| GRAND PRAIRIE FORD | 701 E PALACE PARKWAY GRAND PRAIRIE TX 75050 |
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW,RM 220 CITY HALL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | CITY HALL 3RD FLOOR ROOM 380 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
|---|---|
| GRAND RAPIDS JAYCEES | 333 BRIDGE NW GRAND RAPIDS MI 49504 |
| GRAND RAPIDS JAYCEES | 3923 28TH ST SE BOX 375 GRAND RAPIDS MI 49512 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140 GRAND RAPIDS MI 49505 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION 50 MONROE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION PO BOX 96 GRAND RAPIDS MI 49501 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |
| GRAND STAGE COMPANY | 630 W LAKE ST CHICAGO IL 60661-1465 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET CHICAGO IL 60661-1465 |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 701121622 |
| GRAND VALLEY STATE UNIVERSITY | 130 COMMONS GUSU ALLENDALE MI 49401 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | 250 S GROVE AVE ELGIN IL 60120-6447 |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD ATTN: LEGAL COUNSEL 7728 TINTON FAL |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDE RONDE WAREHOUSING | 201 PENN AVE LA GRANDE OR 97850 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDE, RAUL | [ADDRESS WITHHELD] |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER      35 POMPANO BCH FL 33064 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD ENGLAND N16 8SA UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST WEST HARTFORD CT 06110 |
| GRANDINETTE, FRANK | [ADDRESS WITHHELD] |
| GRANDINETTI, MARY JANE | [ADDRESS WITHHELD] |
| GRANDJEAN, AMY | 3344 S SEMORAN BLVD APT 12 ORLANDO FL 328222544 |
| GRANDOIT, FRANCESSE | 943 41ST ST NEWPORT NEWS VA 23607 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANDOLFO, TERESA J | [ADDRESS WITHHELD] |
| GRANEK, AMANDA | 330 EAST 91ST ST      2D NEW YORK NY 10128 |
| GRANELLI, JAMES S | [ADDRESS WITHHELD] |
| GRANFIELD, JEFF | 201 E FREMONT AVE      1ST ELMHURST IL 60126 |
| GRANGENOIS,MIREILLE | [ADDRESS WITHHELD] |
| GRANGER, DANNY | [ADDRESS WITHHELD] |
| GRANGER, MICHAEL | [ADDRESS WITHHELD] |
| GRANGER, REGINA | 4 DEL LANE COMMACK NY 11725 |
| GRANIK,SARA A | [ADDRESS WITHHELD] |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 83197 WOBURN MA 01813-3197 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANITO, NICOLE J | 9 GRAY AVE DIX HILLS NY 11746 |
| GRANLUND, DAVID E | 201 SARTY RD WEST BROOKFIELD MA 01585 |

| Claim Name | Address Information |
|---|---|
| GRANOF,DANIEL P | [ADDRESS WITHHELD] |
| GRANOFF, PAUL | [ADDRESS WITHHELD] |
| GRANOFF,LISA M. | [ADDRESS WITHHELD] |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT APPLIANCE TV & AUDIO | 1552 BUTTERFIELD ROAD DOWNERS GROVE IL 60615 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT CURTIS | IRVING ST GRANT CURTIS HARTFORD CT 06112 |
| GRANT HALVERSON | 61 LAKE VILLAGE DR DURHAM NC UNITES STATES |
| GRANT III, RANDOLPH | [ADDRESS WITHHELD] |
| GRANT JR,MICHAEL | [ADDRESS WITHHELD] |
| GRANT MOISE | [ADDRESS WITHHELD] |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA UNITES STATES |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE HOLLYWOOD CA 90028 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT SMITH | [ADDRESS WITHHELD] |
| GRANT SR, CURTIS | 27 IRVING ST HARTFORD CT 06112 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33847 TREASURY CENTER CHICAGO, IL 60694-3800 |
| GRANT THORNTON LLP | 700 ONE PRUDENTIAL PLAZA 130 E RANDOLPH DRIVE SUITE 700 CHICAGO IL 60601-6203 |
| GRANT THORNTON LLP | 800 ONE PRUDENTIAL  PLAZA CHICAGO IL 60601 |
| GRANT TOWER | 13064 WISNER AVE GRANT MI 49337 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 LOS ANGELES CA 90020 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90020 |
| GRANT'S APPLIANCE TV & AUDIO | 321 REPUBLIC AVE JOLIET IL 60435-6519 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, ANGELO | 7141 S YALE     APT NO.2 CHICAGO IL 60621 |
| GRANT, CECILIA | 608 ALMANZA DR OAKLAND CA 94603 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE LAKE WORTH FL 33461 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE SNELLVILLE GA 30078 |
| GRANT, ERIC | [ADDRESS WITHHELD] |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRANT, GARY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, GAVIN J | 176 PROSPECT AVE NORTHAMPTON MA 01060 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE FT LAUDERDALE FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST LAUDERHILL FL 33313 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 EDGEWOOD MD 21040 |
| GRANT, LEONIE | 3500 NW 37TH STREET LAUDERDALE LAKES FL 33309 |
| GRANT, LISA D | [ADDRESS WITHHELD] |
| GRANT, LORETTA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| GRANT, LOVONIA L | [ADDRESS WITHHELD] |
| GRANT, MICHAEL | 5300 NW 23 ST LAUDERHILL FL 33313 |
| GRANT, NOREEN A | [ADDRESS WITHHELD] |
| GRANT, PARRIS S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |
| GRANT, PAULETTE P | [ADDRESS WITHHELD] |
| GRANT, REGINALD | 1029 NW 12TH ST FT LAUDERDALE FL 33311 |
| GRANT, ROBERT | 210 HENDRICKS ISLE      3 FORT LAUDERDALE FL 33301 |
| GRANT, ROBERT T. | [ADDRESS WITHHELD] |
| GRANT, ROBERT T. | [ADDRESS WITHHELD] |
| GRANT, ROBERT T. | [ADDRESS WITHHELD] |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 CHICAGO IL 60636 |
| GRANT, SAMANTHA | [ADDRESS WITHHELD] |
| GRANT, SARA | 18 FORESTVIEW DR WOLCOTT CT 06716 |
| GRANT, STEVEN J | [ADDRESS WITHHELD] |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, VERONIA | 8184 S M66 HWY NASHVILLE MI 49073-9424 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRANT,ALBERT A | [ADDRESS WITHHELD] |
| GRANT,BARBARA A | [ADDRESS WITHHELD] |
| GRANT,DAVID A. | [ADDRESS WITHHELD] |
| GRANT,DEVON O | [ADDRESS WITHHELD] |
| GRANT,GORDON M | [ADDRESS WITHHELD] |
| GRANT,JANET | 1295 RIMER DR MORAGA CA 94556 |
| GRANT,MICHAEL R. | [ADDRESS WITHHELD] |
| GRANT,NATALIE | [ADDRESS WITHHELD] |
| GRANT,SARA A | [ADDRESS WITHHELD] |
| GRANT,SHARON | [ADDRESS WITHHELD] |
| GRANT,WARREN | [ADDRESS WITHHELD] |
| GRANTLAND JR, CHARLES H | [ADDRESS WITHHELD] |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE JOLIET IL 60435 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRANVILLE-JOSEPH, SHERRY G | [ADDRESS WITHHELD] |
| GRANWEHR, MEREDITH | [ADDRESS WITHHELD] |
| GRANZAK, STEPHEN | [ADDRESS WITHHELD] |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRAPENTHIEN,GERALD | [ADDRESS WITHHELD] |
| GRAPHAIDS | 3030 S LA CIENEGA BLVD CULVER CITY CA 90232 |
| GRAPHIC 5 INC. | MR. RODNEY FINN 1440 LANDMEIER RD. ELK GROVE IL 60007 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 WEST AGATITE AVE. CHICAGO IL 60625 |
| GRAPHIC ADVANTAGE INC | 2723 W AGATITE AV CHICAGO IL 60625 |
| GRAPHIC ARTS DIRECTORY | P. O. BOX 5540 GLENDALE CA 91201 |
| GRAPHIC ARTS EQUIPMENT CO | 1260 S WABASH AVENUE DONNA/GREG CHICAGO IL 60605 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD SUITE 203 PROSPECT HEIGHTS IL 60070-1845 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THE | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | TBD BY UNION TBD BY UNION TBD BY UNION TBD BY UNI |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | [ADDRESS WITHHELD] |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | [ADDRESS WITHHELD] |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST OLYMPIA WA 98506-4630 |
| GRAPHIC DYNAMICS INC | 735 NW 7TH TERRACE FORT LAUDERDALE FL 33311 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141 PO BOX 39000 SAN FRANCISCO CA 94139-3141 |
| GRAPHIC ENTERPRISES OF OHIO INC | EQUITABLE BLDG 15TH FLR DES MOINES IA 40309 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 10336 DES MOINES IA 50306-0336 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W NORTH CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK NW PO BOX 3080 CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | CUSTOMER NO.10375 3874 HIGHLAND PARK NW P.O. BOX 3080 NORTH CANTON OH 44720 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 71-4207 COLUMBUS OH 43271-4207 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 75187 CLEVELAND OH 44101-2199 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION 3874 HIGHLAND PARK NW BOX 3080 ATTN: SERVICE CONTRACTS NO. CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB 1111 OLD EAGLE SCHOOL RD P O BOX 6608 WAYNE PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842 PITTSBURGH PA 15264-3842 |
| GRAPHIC ENTERPRISES OF OHIO INC | ROUTE 1 BOX 195A GREENWOOD VA 22943 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND CHICAGO IL 60612 |
| GRAPHIC INDUSTRIES INC | 2839 S 19TH AVE BROADVIEW IL 60153 |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B BETHLEHEM PA 18017 |
| GRAPHIC MANAGEMENT ASSOCIATES | ATTN: CHARLES SPIERTO 2980 AVENUE B BETHLEHEM PA 18017--211 |
| GRAPHIC MICROSYSTEMS | 1284 FORGEWOOD AVE SUNNYVALE CA 94089 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER 33W472 BREWSTER CREEK CIRCLE/P.O. B WAYNE IL 60184 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD REISTERSTOWN MD 21136 |
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. ATTN: MIKE LAKE WORTH FL 33461 |
| GRAPHIC SYSTEMS SERVIC | 1300 N. FLORIDA MANGO RD NO. 30 WEST PALM BCH FL 33409 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE SOUTH EL MONTE CA 91733 |
| GRAPHICS 2000 INC | 825 N. CASS AVE. SUTIE 115 WESTMONT IL 60559 |
| GRAPHICS 2000 INC | 825 N CASS AVE        STE 115 WESTMONT IL 60559-6401 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHICS IV PRTNG EQPM | PRINTING EQUIPMENT & SUPPLY INC ORLANDO FL 32807 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE SKOKIE IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD JESSUP MD 20794 |
| GRAPPERHAUS, GRANT | [ADDRESS WITHHELD] |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 599000 NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 201017 DALLAS TX 75320-1017 |
| GRASS VALLEY INC | PO BOX 951224 DALLAS TX 75395-1224 |

| Claim Name | Address Information |
|---|---|
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| GRASSI, LINDSAY | 28 CARTER DRIVE TOLLAND CT 06084 |
| GRASSI,LINDSAY M. | [ADDRESS WITHHELD] |
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |
| GRASSO, MICHAEL | 1815 N HARVARD BLVD LOS ANGELES CA 90027 |
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | ATTN: APRIL MOHR 129 CHURCH ST NEW HAVEN CT 06510 |
| GRATE,JAMAL | [ADDRESS WITHHELD] |
| GRATTAN, ELIZABETH | 165 W SCHILLER  APT 1A CHICAGO IL 60610 |
| GRATTEAU,HANKE | [ADDRESS WITHHELD] |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAU, CHARLES | [ADDRESS WITHHELD] |
| GRAU, CHARLES A | [ADDRESS WITHHELD] |
| GRAU, MARYANN | [ADDRESS WITHHELD] |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAUER, HARRY | [ADDRESS WITHHELD] |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5 MILWAUKEE WI 53202 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET | 7713 BELLONA AVENUE RUXTON MD 21204 |
| GRAULS MARKET/PARENT ACCT   [GRAULS | MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT LEESBURG FL 34748 |
| GRAUTING, ROBERT H | [ADDRESS WITHHELD] |
| GRAVATT, CRYSTAL | [ADDRESS WITHHELD] |
| GRAVELY, AMBER J | 8467 BEVERLY DR SAN GABRIEL CA 91775 |
| GRAVELY, DEVON | [ADDRESS WITHHELD] |
| GRAVELY, DEVON | [ADDRESS WITHHELD] |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVER, DALE J | [ADDRESS WITHHELD] |
| GRAVES III, JOSEPH J | [ADDRESS WITHHELD] |
| GRAVES, ANDREW A | [ADDRESS WITHHELD] |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR ORLANDO FL 32806 |
| GRAVES, DONALD | [ADDRESS WITHHELD] |
| GRAVES, JENNIFER L | [ADDRESS WITHHELD] |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 ELLICOTT CITY MD 21043 |
| GRAVES, STEVEN | [ADDRESS WITHHELD] |
| GRAVES, THOMAS | 14917 MCKNEW RD BURTONSVILLE MD 20806 |
| GRAVES, THOMAS | [ADDRESS WITHHELD] |
| GRAVES, TRISTAN | [ADDRESS WITHHELD] |
| GRAVES,LESTER S | 2311 183RD ST      202 HOMEWOOD IL 60430 |
| GRAVES,OREALE L | [ADDRESS WITHHELD] |
| GRAVES,STEVEN E | [ADDRESS WITHHELD] |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY JR, LEON A | PO BOX 1269 HAYES VA 23072 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |

| Claim Name | Address Information |
| --- | --- |
| GRAY ROBINSON PA | 301 E PINE STREET  SUITE 1400 ORLANDO FL 32801 |
| GRAY, ALBERT L | 1240 SW 73RD AVE N LAUDERDALE FL 33068 |
| GRAY, ANDRE | [ADDRESS WITHHELD] |
| GRAY, ANGELA | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, BRIAN | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| GRAY, CAMRON C | [ADDRESS WITHHELD] |
| GRAY, CATHY J | [ADDRESS WITHHELD] |
| GRAY, CHRIS | [ADDRESS WITHHELD] |
| GRAY, CHRISTOPHER | [ADDRESS WITHHELD] |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, CLARK D | [ADDRESS WITHHELD] |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 753 WILLOW RD MATTESON IL 60443 |
| GRAY, CLARK D SR | PO BOX 760 MATTESON IL 60443 |
| GRAY, COLIN T | PO BOX 1269 HAYES VA 23072 |
| GRAY, DAMION | [ADDRESS WITHHELD] |
| GRAY, DARCELLE | [ADDRESS WITHHELD] |
| GRAY, ELIZABETH ANN | 124 NEWTON STREET APT 1 HARTFORD CT 06106 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, FRANK D | [ADDRESS WITHHELD] |
| GRAY, GRACE | 14205 QUAIL CREEK WAY     202 SPARKS GLENCOE MD 21152-8907 |
| GRAY, GREGORY | 150 SAUNDERS ROAD HAMPTON VA 23666 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAY, JACKIE | [ADDRESS WITHHELD] |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GRAY, JUDITH ANN | [ADDRESS WITHHELD] |
| GRAY, JULIA | 5063 N WINCHESTER     APT 1 CHICAGO IL 60640 |
| GRAY, KATHLEEN | PO BOX 250-780 BROOKLYN NY 11225 |
| GRAY, KEANDRA | 11784 NW 5TH ST PLANTATION FL 33323 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, KELLY | 1805 FULTON AVENUE CHARLOTTE NC 28205 |
| GRAY, MELISSA | 107 ACUSHNET AVE SPRINGFIELD MA 01105 |
| GRAY, NATASHA A | 1240 SW 73RD AVE NORTH LAUDERDALE FL 33068 |
| GRAY, PATRICK | [ADDRESS WITHHELD] |
| GRAY, PETER | [ADDRESS WITHHELD] |
| GRAY, RENEE | 3501 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| GRAY, ROGER | 908 LYMAN AVE     2A IL 60304 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, STEVEN | [ADDRESS WITHHELD] |
| GRAY, STEVEN M | 4555 TEMPLETON PARK CIRCLE  NO.423 COLORADO SPRINGS CO 80917 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR RISING SUN MD 21911 |
| GRAY, WANDA | 1118 CHERRY HILL RD     C BALTIMORE MD 21225-1295 |
| GRAY, WILLINGTON A | [ADDRESS WITHHELD] |
| GRAY,DONNA D | [ADDRESS WITHHELD] |
| GRAY,DORETHA | [ADDRESS WITHHELD] |
| GRAY,EMALE J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GRAY,ESTOPHELES M | [ADDRESS WITHHELD] |
| GRAY,JASON | 4089 SIERRA TERRACE SUNRISE FL 33351 |
| GRAY,JONATHAN | [ADDRESS WITHHELD] |
| GRAY,JOSEPH H | [ADDRESS WITHHELD] |
| GRAY,RENEE | [ADDRESS WITHHELD] |
| GRAYBAR ELECTRIC COM | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 2769 TERMINAL ANNEX LOS ANGELES CA 90051 |
| GRAYBAR ELECTRIC COMPANY | 2460 STATE ST HAMDEN CT 06577 |
| GRAYBAR ELECTRIC COMPANY | 1155 NW 20 STREET ATTN: CURT ELLINGSON POMPANO BEACH FL 33060 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN P O BOX 2033 ORLANDO FL 32802 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 3210 TAMPA FL 33601 |
| GRAYBAR ELECTRIC COMPANY | CALLER BOX 7300 NORCROSS GA 30091 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12450 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR TOM GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR BRAD/ERINACCT TC5 CATHY GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 22901 INDIANAPOLIS IN 46222 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 9147 BOSTON MA 02205 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 1927 GRAND RAPIDS MI 49501 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD BEL RIDGE MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 401 FRANKLIN AVE STE 220 GARDEN CITY NY 11530-5942 |
| GRAYBAR ELECTRIC COMPANY | 660 CANTIAGUE ROCK ROAD JERICHO NY 11753 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 847625 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 922026 HOUSTON TX 77292 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727 SEATTLE WA 98124 |
| GRAYBILL, CHRISTOPHER | 4157 MOUNTAIN RD     NO.234 PASADENA MD 21122 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR 511 WALNUT ST CINCINNATI OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | PO BOX 633721 CINCINNATI OH 45263 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831 MONTESANO WA 95863 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYS HARBOR RADIO | PO BOX 47 ABERDEEN WA 98520 |
| GRAYS LAKE CHAMBER | PO BOX 167 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| GRAYS,RALPHIA L | [ADDRESS WITHHELD] |
| GRAYSON CLO LTD | ATTN: LANE BRITAIN 89 NEXUS WAY CANAMA BAY KY1-9007 CAYMAN ISLANDS |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAYSON, JACKIE | 2707 VANDIVER DR WEST PALM BEACH FL 33409 |
| GRAYSON, MARK F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GRAYSON, SAM | [ADDRESS WITHHELD] |
| GRAYSTON CLO II 2004-1 LTD | ATTN: JUSTIN DRISCOLL 383 MADISON AVE., 29TH FLOOR NEW YORK NY 10179 |
| GRAYSTONE GROUP | 2710 NORTH AVE BRIDGEPORT CT 06604-2352 |
| GRAYSTONE GROUP ADV | SUITE 105 2710 NORTH AVE BRIDGEPORT CT 06604 |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN 3627 N. WILTON CHICAGO IL 60613 |
| GRAYTHEN, CHRISTOPHER | [ADDRESS WITHHELD] |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITA |
| GRAZIANI, MICHAEL | [ADDRESS WITHHELD] |
| GRAZIANO, CHARLENE F | [ADDRESS WITHHELD] |
| GRAZIANO, JOHN ANTHONY | [ADDRESS WITHHELD] |
| GRAZIANO, NAZARIO | VIA ARNO 14 OSIMO  ANCONA 60027 ITALY |
| GRAZIANO,RICHARD | [ADDRESS WITHHELD] |
| GRAZIANO,RICHARD J | [ADDRESS WITHHELD] |
| GRC TILE & MARBLE | 1601 NE 4TH ST POMPANO BCH FL 33064 |
| GRCEVICH,BRIAN L | [ADDRESS WITHHELD] |
| GRCHAN, GABRIEL | [ADDRESS WITHHELD] |
| GRCHAN, GABRIEL | [ADDRESS WITHHELD] |
| GREANEY,LINDA | [ADDRESS WITHHELD] |
| GREANEY,LINDA D | [ADDRESS WITHHELD] |
| GREANIAS,LAURA | [ADDRESS WITHHELD] |
| GREANY,DAVID | [ADDRESS WITHHELD] |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 913676493 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION CLAIMS DEPARTMENT PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400 CLEVELAND OH 44101 |
| GREAT AMERICAN PRODUCTS | PO BOX 260121 DALLAS TX 75326-0121 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 90 DELAWARE AVE PATTERSON NJ 07503 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 2 PARAGON DRIVE MONTVALE NJ 07645 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT BIG COLOR | 5670 WASHINGTON ST DENVER CO 80216 |
| GREAT BIG COLOR | 3400 INDUSTRIAL LN BROOMFIELD CO 80020 |
| GREAT CLIPS-MINNEAPOLIS | 7700 FRANCE AVE S MINNEAPOLIS MN 55435-5847 |
| GREAT DANE TRAILERS | 3130 NW 79TH AVE MIAMI FL 33122 |
| GREAT DANE TRAILERS | DRAWER CS 198006 ATLANTA GA 30384 |
| GREAT EXPECTATIONS | C/O FOX61 ONE CORPORATE CENTER HARTFORD CT 06103 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |
| GREAT HARVEST | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GREAT HARVEST BREAD | NEW TOWN 5560 FOUNDATION STREET WILLIAMSBURG VA 23188 |
| GREAT IMPRESSIONS INC | 481 S ORLANDO AV MAITLAND FL 32751 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 600643012 |
| GREAT LAKES FULFILLMENT INC | PO BOX 3552 ERIE PA 16508 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE CHICAGO IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 WORTH IL 60482 |
| GREAT NECK WATER POLLUTION CONTROL | DISTRICT 236 EAST SHORE RD GREAT NECK NY 11023 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |

| Claim Name | Address Information |
| --- | --- |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD PEORIA IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREAT SIGNS & DESIGNS | 9099 HW 47TH CT CORAL SPRINGS FL 330671936 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335 CORAL SPRINGS FL 33067 |
| GREAT SOUTH BAY YMCA | 200 W MAIN STREET BAY SHORE NY 11706 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 327503401 |
| GREAT STATE PUBLISHING LLC | 141 W PATRICK ST FREDERICK MD 21701 |
| GREAT VALLEY CHRYSLER | PO BOX 640 ELK GROVE CA 95759-0640 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WEST LIFE ASSURANCE COMPANY | PO BOX 1053 WINNIPEG MB R3C2X4 CANADA |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| GREAT-WEST RETIREMENT SERVICES | PO BOX 173764 DENVER CO 80217-3764 USA |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 LISLE IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD AURORA IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE 40 W DOWNER PL PO BOX 277 AURORA IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST SUITE 1700 BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | PO BOX 64891 BALTIMORE MD 21264-4891 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION 10 S HOWARD ST    6TH FLR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S TRIPP CHICAGO IL 60632 |
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 WILLIAMSBURG VA 23187 |
| GREATER DALLAS CHAMBER | 1201 ELM STREET DALLAS TX 75270 |
| GREATER DEERFIELD BEACH | OF COMMERCE DEERFIELD BEACH FL 33441 |
| GREATER DELRAY BEACH CHAMBER | OF COMMERCE 64 A SE 5TH AVENUE DELRAY BEACH FL 33483 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST DES MOINES IA 50309 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 HARTFORD CT 06123-1436 |
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | PROFESSIONAL BUILDING 179 ALLYN ST # 304 HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST. /PARKING LOTS HARTFORD CT |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD JAYCEES INC | ONE FINANCIAL PLAZA 2ND FL HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH         SUITE 700 PO BOX 297653 HOUSTON TX 77297 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER 201 S PRESIDENT ST JACKSON MS 39201 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 LOS ANGELES CA 90064 |
| GREATER LAKE COUNTY ASSOCIATION OF | 3001 SR 19 TAVARES FL 32726 |
| GREATER LEHIGH VALLEY AUTO DEALERS | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18101 |

| Claim Name | Address Information |
| --- | --- |
| ASSOC | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18101 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O JACK JONES BUICK 325 W BROAD ST BETHLEHEM PA 18018 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 477 SORRENTO RD POINCIANA FL 347594076 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | P O BOX 21925 LEHIGH VALLEY PA 18002-1925 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD  NO.625 LOS ANGELES CA 90064 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MERIDEN CHAMBER | 5 COLONY ST MERIDEN CT 06450 |
| GREATER MIAMI CONVENTION | PO BOX 245029 MILWAUKEE WI 532249529 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GREATER NEW HAVEN CHAMBER OF COMMERCE | 900 CHAPEL ST  10TH FLOOR NEW HAVEN CT 06510 |
| GREATER NEW YORK AUTOMOBILE DEALER | 18-10 WHITESTONE EXPRESSWAY WHITESTONE NY 11357 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE SUITE 401 CHICAGO IL 60611 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AV NO. 401 CHICAGO IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668 101 EAST AVE NORWALK CT 06852 |
| GREATER ORLANDO AVIATION   [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 328620125 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET BALTIMORE MD 21213 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE      STE 300 NEWPORT NEWS VA 23602 |
| GREATER PHILA RADIO INC | WMGK-FM, WNVW-FM, WBEN-FM ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER PINE ISLAND CHAMBER | OF COMMERCE P O BOX 525 MATLACHA FL 33993 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY PORT JEFFERSON NY 11777 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 611092902 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235 SAYVILLE NY 11782 |
| GREATER SEATTLE CHAMBER OF | COMMERCE 1301 5TH AV NO. 2400 SEATTLE WA 98101-2603 |
| GREATER SOUTH BAY REGIONAL | 23001 HAWTHORNE BLVD      NO.203 TORRANCE CA 90505 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW WASHINGTON DC 20009 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 606425930 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495 WILLIAMSBURG VA 23187-3620 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS INC | 160 SPEAR ST STE 1020 SAN FRANCISCO CA 941051545 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE 965 MISSION ST #500 SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS.NET | 160 SPEARS ST STE 1020 SAN FRANCISCO CA 941051545 |
| GREAVES, FRED | [ADDRESS WITHHELD] |
| GREAVES,LATRINSHA S | [ADDRESS WITHHELD] |
| GREBEN, DEIDRE S | 6 DARLEY RD GREAT NECK NY 11021 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676  FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|------------|---------------------|
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GRECO, MICHAEL | [ADDRESS WITHHELD] |
| GRECO, RUDY | [ADDRESS WITHHELD] |
| GRECO, TRACY L | [ADDRESS WITHHELD] |
| GRECO,LORI L | [ADDRESS WITHHELD] |
| GRECO,SHARI L. | [ADDRESS WITHHELD] |
| GRECZYN, CRAIG | [ADDRESS WITHHELD] |
| GRECZYN, CRAIG | [ADDRESS WITHHELD] |
| GRECZYN,CRAIG M | [ADDRESS WITHHELD] |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREEK NATIONAL TOURIST BOARD | 645 FIFTH AVE. SUITE 903 NEW YORK NY 10022 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN & ASSOCIATES INC | 3600 CLIPPER MILL RD NO.400 BALTIMORE MD 21211 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ 1610 N. 12TH AVE. MELROSE PARK IL 60160 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN CREDIT INVESTORS LP | ATTN: MICHAEL KIRTON 11111 SANTA MONICA BLVD SUITE 2000 LOS ANGELES CA 90025 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE POMPANO BEACH FL 33069 |
| GREEN FROG PHOTO | 417 RICHMOND NW GRAND RAPIDS MI 49504 |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN GENES | 470 8TH STREET SAN FRANCISCO CA 94103 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC PO BOX 3556 CHERRY HILL NJ 08034 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515 EMMAUS PA 18049 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH   7TH FLOOR NEW YORK NY 10016 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MD, KERRY | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MD, KERRY S | [ADDRESS WITHHELD] |
| GREEN MD, KERRY S. | [ADDRESS WITHHELD] |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 333111243 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR ARVADA CO 80007 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN PLANET REAL ESTATE | [ADDRESS WITHHELD] |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN TEAM ADVERTISING INC | SUZAN DUGANAY 9 DESBROOKS STREET STE 312 NEW YORK NY 10013 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |

| Claim Name | Address Information |
| --- | --- |
| GREEN, AARON N | [ADDRESS WITHHELD] |
| GREEN, ADRIENNE A | [ADDRESS WITHHELD] |
| GREEN, AMY | 3116 KNOLLWOOD CIRC ORLANDO FL 32804 |
| GREEN, ANDREW | [ADDRESS WITHHELD] |
| GREEN, ANDREW S | [ADDRESS WITHHELD] |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| GREEN, ANTONIA | [ADDRESS WITHHELD] |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE OREFIELD PA 18069 |
| GREEN, CATHY L | [ADDRESS WITHHELD] |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHARLES | [ADDRESS WITHHELD] |
| GREEN, CHARLES | [ADDRESS WITHHELD] |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CHUCK | 245 WOODVILL WAY ATLANTA GA 30330 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |
| GREEN, CRAIG J | [ADDRESS WITHHELD] |
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD LODI CA 95242 |
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DAVID | 405 OLD NC HIGHWAY 86 N YANCEVILLE NC 273798222 |
| GREEN, DAVID B | [ADDRESS WITHHELD] |
| GREEN, DEBORAH | [ADDRESS WITHHELD] |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE        2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, DERRICK V | [ADDRESS WITHHELD] |
| GREEN, DEVORA | [ADDRESS WITHHELD] |
| GREEN, DIANE ANTOINETTE | [ADDRESS WITHHELD] |
| GREEN, DOROTHY S | 11911 SAN VINCENTE BLVD  SUITE 320 LOS ANGELES CA 90049 |
| GREEN, DRUMAINE M | [ADDRESS WITHHELD] |
| GREEN, EDDIE | [ADDRESS WITHHELD] |
| GREEN, EMILY | 2158 W 24TH ST LOS ANGELES CA 90018 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, EUGENE | [ADDRESS WITHHELD] |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GARY W | [ADDRESS WITHHELD] |
| GREEN, GEORGE M | 643 NE 42 ST OAKLAND PARK FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 CHICAGO IL 60652 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, GREGORY | [ADDRESS WITHHELD] |
| GREEN, GREGORY C | [ADDRESS WITHHELD] |
| GREEN, GREGORY C | [ADDRESS WITHHELD] |
| GREEN, HEIDI | 54 PARKWEST DR VERNON CT 06066-2949 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JACQUELINE E | [ADDRESS WITHHELD] |
| GREEN, JACQUELINE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GREEN, JAKAI R | [ADDRESS WITHHELD] |
| GREEN, JAMES | 2311 CODY STREET HOLLYWOOD FL 33020 |
| GREEN, JAMES F | 133 SE 5TH AVE APT 4 DELRAY BEACH FL 33483 |
| GREEN, JAMESNA E | [ADDRESS WITHHELD] |
| GREEN, JANET | [ADDRESS WITHHELD] |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| GREEN, JEFFREY | [ADDRESS WITHHELD] |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JILL L | [ADDRESS WITHHELD] |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOHN | 1106 ROSE DR SYCAMORE IL 60178-9505 |
| GREEN, JOSEPH | 501 DOLPHIN ST     302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5810 S UNION AVE     2ND CHICAGO IL 60621 |
| GREEN, KENT | 1223 W FOSTER AVE     NO.2 CHICAGO IL 60640 |
| GREEN, KEVIN | [ADDRESS WITHHELD] |
| GREEN, KEVIN M | [ADDRESS WITHHELD] |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN     APT 23A HAMPTON VA 23666 |
| GREEN, LATITIA | [ADDRESS WITHHELD] |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREEN, LIBBY | 4624 S WOOD ST CHICAGO IL 60609 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, MARK | [ADDRESS WITHHELD] |
| GREEN, MARY | 226 AURORA ST PHILLIPSBURG NJ 08865 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE DAVIE FL 33331 |
| GREEN, MICHAEL | [ADDRESS WITHHELD] |
| GREEN, MICHAEL | [ADDRESS WITHHELD] |
| GREEN, MICHAEL T | [ADDRESS WITHHELD] |
| GREEN, MISCHA P | 2327 HARLEM AVENUE BALTIMORE MD 21216 |
| GREEN, MOLLY | PO BOX 204100 NEW HAVEN CT 06520 |
| GREEN, PAM | 314 N LATROBE AVE     2 CHICAGO IL 60644 |
| GREEN, PATRICIA A | [ADDRESS WITHHELD] |
| GREEN, PAUL | [ADDRESS WITHHELD] |
| GREEN, PERCY N | [ADDRESS WITHHELD] |
| GREEN, RICHARD B | [ADDRESS WITHHELD] |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE   NO.G MIAMI FL 33169 |
| GREEN, SHARON | [ADDRESS WITHHELD] |
| GREEN, SHAWN A | [ADDRESS WITHHELD] |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| GREEN, STANLEY D | [ADDRESS WITHHELD] |
| GREEN, STEPHEN G | [ADDRESS WITHHELD] |
| GREEN, SUSAN | 309 LOCKRIDGE LN ALBURTIS PA 18011 |
| GREEN, TAMIKA | 8014 S COLES AVE     2 CHICAGO IL 60617 |
| GREEN, THEODORE M | [ADDRESS WITHHELD] |
| GREEN, TINA | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| GREEN, TYLER | 4850 CONNECTICUT AVE   NW   NO.219 WASHINGTON DC 20008 |
| GREEN, VALERIE | 6451 N CHARLES ST     311 BALTIMORE MD 21212-1062 |

| Claim Name | Address Information |
|---|---|
| GREEN, VERNA MAE | [ADDRESS WITHHELD] |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREEN, YOLANDA E | [ADDRESS WITHHELD] |
| GREEN,ADAM | 1472 FILBERT ST APT 308 SAN FRANCISCO CA 94109-1627 |
| GREEN,ANGELITA M | [ADDRESS WITHHELD] |
| GREEN,CORNELIUS | [ADDRESS WITHHELD] |
| GREEN,DARYL R | [ADDRESS WITHHELD] |
| GREEN,DEREK L | [ADDRESS WITHHELD] |
| GREEN,DION | [ADDRESS WITHHELD] |
| GREEN,DOMINIQUE L | [ADDRESS WITHHELD] |
| GREEN,ERICA L | [ADDRESS WITHHELD] |
| GREEN,GEORGE E | [ADDRESS WITHHELD] |
| GREEN,HENRY D | [ADDRESS WITHHELD] |
| GREEN,JENNIFER L | [ADDRESS WITHHELD] |
| GREEN,JOSEPH | 140 CLAY ST SANTA CRUZ CA 95060 |
| GREEN,KELLY J | [ADDRESS WITHHELD] |
| GREEN,MARELLA A | [ADDRESS WITHHELD] |
| GREEN,MONIQUE C | [ADDRESS WITHHELD] |
| GREEN,NOVLETTE J | [ADDRESS WITHHELD] |
| GREEN,PAMELA R | [ADDRESS WITHHELD] |
| GREEN,PATRICK L | [ADDRESS WITHHELD] |
| GREEN,STEPHEN M | [ADDRESS WITHHELD] |
| GREEN,THOMAS | [ADDRESS WITHHELD] |
| GREEN,THOMAS C | [ADDRESS WITHHELD] |
| GREEN,TIESHA D. | [ADDRESS WITHHELD] |
| GREEN,TORRANCE | [ADDRESS WITHHELD] |
| GREEN,TRACEY | [ADDRESS WITHHELD] |
| GREEN-BEY JR,DONALD | [ADDRESS WITHHELD] |
| GREEN-LATIMORE, ANGELA G | 101 PINE CIRCLE  APT. 5 BOCA RATON FL 33432 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE        1 CHICAGO IL 60657 |
| GREENBACK, LAURA | [ADDRESS WITHHELD] |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENBAUM, LOIS A. | [ADDRESS WITHHELD] |
| GREENBAUM, PETER V | [ADDRESS WITHHELD] |
| GREENBAUM, PHYLLIS | 6407 SUNSET LIGHT COLUMBIA MD 21045 |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737   SHIMER AVE        12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE APT 12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBERG QUINLAN ROSNER | 10 G ST NE  SUITE 500 WASHINGTON DC 20002 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN 77 W WACKER DR STE 3100 CHICAGO IL 60601 |
| GREENBERG, BOB | 602 STRATFORD DR MOORESTOWN NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9 NEW YORK NY 10026 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W WEST PALM BEACH FL 33413 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST ROSWELL GA 30075 |
| GREENBERG, KAREN | 200 WEST 26TH ST  NO.18J NEW YORK NY 10001 |
| GREENBERG, MITCH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GREENBERG, NORMAN | 9404 ALTA SOL WAY NEW PORT RICHEY FL 34655-1764 |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENBERG, PAUL | [ADDRESS WITHHELD] |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, STEVE | [ADDRESS WITHHELD] |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE       B BALTIMORE MD 21208-5429 |
| GREENBERG,ADAM | 79 FERNWOOD DR GUILFORD CT 06437 |
| GREENBERG,ANNIE G. | [ADDRESS WITHHELD] |
| GREENBERG,BARBARA ANNE | [ADDRESS WITHHELD] |
| GREENBERG,HOWARD | [ADDRESS WITHHELD] |
| GREENBERG,JOEL | 6 KLEIN ST JERUSALEM 93103 ISRAEL |
| GREENBERG,JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GREENBERG,JOEL | [ADDRESS WITHHELD] |
| GREENBERG,JOEL P | [ADDRESS WITHHELD] |
| GREENBERGER,BART H | [ADDRESS WITHHELD] |
| GREENBERGER,FLAVIA | [ADDRESS WITHHELD] |
| GREENBLATT, CHARLOTTE | 1266 BALLINTON DR MELBOURNE FL 329406005 |
| GREENBLATT,LENID | [ADDRESS WITHHELD] |
| GREENBRIAR CLO LTD | ATTN: JENSEN ASTRID SOUTH CHURCH STREET, P.O. BOX 1093G GEORGE TOWN 1093 CAYMAN ISLANDS |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENBURG, ADAM | 79 FERNWOOD DR. GUILFORD CT 06437 |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG 300 TRI-STATE INT'L NO.272 LINCOLNSHIRE IL 60069 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L ASTORIA NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE JR, JAMES | 2209 S FERNCREEK AVE NO. 13 ORLANDO FL 32806 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| GREENE, ARCLETHIA | 908 EDLER RD NEWPORT NEWS VA 23608 |
| GREENE, AUDREY G | 551 LOGAN PL       31 NEWPORT NEWS VA 23601 |
| GREENE, CHANNING S | [ADDRESS WITHHELD] |
| GREENE, CORY | [ADDRESS WITHHELD] |
| GREENE, DEREK | GREEN REALTY  GROUP 3 PARK ST AYER MA 01432 |
| GREENE, DIANE | [ADDRESS WITHHELD] |
| GREENE, ELIJAH | 3681 NW 16TH ST       307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | [ADDRESS WITHHELD] |
| GREENE, GAIL | [ADDRESS WITHHELD] |
| GREENE, GAYLE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GREENE, JAMES | [ADDRESS WITHHELD] |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENE, JANICE | [ADDRESS WITHHELD] |
| GREENE, JASON | [ADDRESS WITHHELD] |
| GREENE, JEROME S | [ADDRESS WITHHELD] |
| GREENE, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GREENE, JOHN E | [ADDRESS WITHHELD] |
| GREENE, JON L | [ADDRESS WITHHELD] |
| GREENE, KATHRYN | 5243 GREENWOOD ST SKOKIE IL 60077 |
| GREENE, KEJUAN | 269 LYME STREET HARTFORD CT 06112 |
| GREENE, MARIAN BAHR | [ADDRESS WITHHELD] |
| GREENE, MARY A | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE, RICHARD C | 11 GRAND ST ENFIELD CT 06082 |
| GREENE, ROBERT L | [ADDRESS WITHHELD] |
| GREENE, TOMAS | 2042 W HURON ST        3F CHICAGO IL 60612 |
| GREENE, WILLIAM A | [ADDRESS WITHHELD] |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| GREENE,CHRISTOPHER R | [ADDRESS WITHHELD] |
| GREENE,ERIC S | [ADDRESS WITHHELD] |
| GREENE,GEORGE | [ADDRESS WITHHELD] |
| GREENE,GLORIA E | [ADDRESS WITHHELD] |
| GREENE,GORDON L | [ADDRESS WITHHELD] |
| GREENE,JORDAN | [ADDRESS WITHHELD] |
| GREENE,MICHAEL M | [ADDRESS WITHHELD] |
| GREENE,RITA M | [ADDRESS WITHHELD] |
| GREENE,ROBERT C | [ADDRESS WITHHELD] |
| GREENE,STUART H | [ADDRESS WITHHELD] |
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENVILLE TN 37744 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |
| GREENEY,ROBERT W | [ADDRESS WITHHELD] |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E NEW YORK NY 10007 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENFIELD, JAMES C | [ADDRESS WITHHELD] |
| GREENFIELD, MICHAEL | 183 ALYMER COURT WESTMINSTER MD 21157 |
| GREENFIELD, PHILP L. | [ADDRESS WITHHELD] |
| GREENFIELD, SCOTT H | 175 COVE ROAD OYSTER BAY COVE NY 11771 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740-1217 |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENLEE | 20501 KITTRIDGE ST WINNETKA CA 91306 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE ORLANDO FL 32817 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY UNIT 201 BISHOPVILLE MD |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENS CREEK FUNDING LTD | ATTN: DANIELLE ADAMS 263 TRESSER BLVD. ONE STAMFORD PLAZA, 10TH FLOOR STAMFORD CT 06901 |
| GREENS ENERGY SERVICES INC | 186 N GOLDENROD RD ORLANDO FL 32806 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET ATTN JOHN ROBINSON GREENSBORO NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285 GREENSBORO NC 27420 |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J BURBANK CA 91504 |
| GREENSCAPES INC | A GROWING COMPANY 1721 ROGERS PLACE UNIT 49J BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| GREENSCAPES, INC. | 1721 ROGERS PLACE UNIT 49-J BURBANK CA 91504 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPAN, ELI | 479 GREENWOOD AVE GLENCO IL 60022 |
| GREENSPAN, JEREMY | [ADDRESS WITHHELD] |
| GREENSPAN, MICHAEL | 4932 MILAM DALLAS TX 75206 |
| GREENSPON, JEREMY | [ADDRESS WITHHELD] |
| GREENSPRING PLANTATION   R | LEGACY DR WILLIAMSBURG VA 23185 |
| GREENSPRINGS GROCERY      D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300 HENDERSON NV 89074 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR      305 FARMINGTON CT 06032-1426 |
| GREENSTEIN, CHARLES | [ADDRESS WITHHELD] |
| GREENSTEIN, TEDDY | [ADDRESS WITHHELD] |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT       6 LINTHICUM HEIGHTS MD 21090 |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE. DAVIE FL 33314 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWALD, ANDREA | [ADDRESS WITHHELD] |
| GREENWALD, DAVID | 228 GRANDRIDGE CT VENTURA CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883 BERKELEY CA 94705-0883 |
| GREENWALD, ROBERT | [ADDRESS WITHHELD] |
| GREENWALD,MARK R | [ADDRESS WITHHELD] |
| GREENWALT, KARI | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREENWAY DODGE CHRYSLER JEEP | 9051 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC | 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC   [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 328088026 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY EAGLE ID 83616 |
| GREENWELL, PATRICK | [ADDRESS WITHHELD] |
| GREENWELL, RANDALL | [ADDRESS WITHHELD] |
| GREENWELL, STUART | 70 I ST SE APT 917 WASHINGTON DC 200034831 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT     3RD FLR GREENWICH CT 06830 |
| GREENWICH CHAMBER OF COMMERCE | 21 W PUTNAM AVE GREENWICH CT 06830 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE RIVERSIDE CT 06878 |
| GREENWICH TIME | 20 EAST ELM STREET GREENWICH CT 06830 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST       STE 201 TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST          STE 201 TUSTIN CA 92780 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREENWOOD, JOSEPH | [ADDRESS WITHHELD] |
| GREENWOOD,WINSTON P. | [ADDRESS WITHHELD] |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C WOODLAND CA 95776 |
| GREENZONE RECYCLING & DISPOSAL SERVICES | 15061 FAIRHAVEN DRIVE FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| GREER CONTRACTING COMPANY | 670 CLAY ST. WINTER PARK FL 32789 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR ORLANDO FL 32804 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS 624 BOULEVARD ST. BOX 280 DOVER OH 44622 |
| GREER, DANIEL J | 82 ZACHARY DRIVE AVON CT 06001 |
| GREER, MARIE LOBDELL | [ADDRESS WITHHELD] |
| GREER, SEAN H | [ADDRESS WITHHELD] |
| GREER,CHERYL E | [ADDRESS WITHHELD] |
| GREER,FALLON P | [ADDRESS WITHHELD] |
| GREER,JILL P | [ADDRESS WITHHELD] |
| GREER,JOHANNA | [ADDRESS WITHHELD] |
| GREER,RACHEL C | [ADDRESS WITHHELD] |
| GREESON, WILLIAM T | [ADDRESS WITHHELD] |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREFE,BETH-ANNE | [ADDRESS WITHHELD] |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG BAILEY | 5541 OAKVILLE CENTER #103 ST LOUIS MO 63129 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BEHRMAN | 2 WILLOW LANE SCARSDALE NY 10583 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 10530 MATHER AV SUNLAND CA 91040 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CAMPBELL | 352 E NORTHSIDE DR JACKSON MS UNITES STATES |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA UNITES STATES |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG FORSTER | 4801 S. UNIVERSITY DR. #2070 DAVIE FL 33328 |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT  [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI CHN |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG HADLEY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG HEALY | [ADDRESS WITHHELD] |
| GREG JONES | 790 HAMILTON ST 19 COSTA MESA CA 92627 |
| GREG KRIKORIAN | [ADDRESS WITHHELD] |
| GREG LANGLEY | KANT STR. 2 85521 OTTOBRUNN |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MCMAHON | 1901 NE 28TH ST 3 LIGHTHOUSE PT FL 330647717 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG MILLER | 938 MCBRIDE LANE BLACKSBURG VA 24060 |

| Claim Name | Address Information |
|------------|---------------------|
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA UNITES STATES |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG RUBINSON | 1852 CORINTH AVENUE APT 8 LOS ANGELES CA 90025 |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240 BEVERLY HILLS CA 90210 |
| GREG SANDELL | [ADDRESS WITHHELD] |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG THEROUX | [ADDRESS WITHHELD] |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREG, STEPHANIE A | 3045 GILSON AVE EAST LIVERPOOL OH 43920 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 462401442 |
| GREGG BEHONICK | [ADDRESS WITHHELD] |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900 CHICAGO IL 60606 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HENGLEIN | [ADDRESS WITHHELD] |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG JR,WILLIAM T | [ADDRESS WITHHELD] |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| GREGG LORIA | [ADDRESS WITHHELD] |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGG, DAVID | [ADDRESS WITHHELD] |
| GREGG, JAMES M | 3108 COVENTRY ST DELTONA FL 32738 |
| GREGG, JAMIE A. | [ADDRESS WITHHELD] |
| GREGG, JESSICA | 331 DUMBARTON ROAD BALTIMORE MD 21212 |
| GREGG, KEVIN M. | [ADDRESS WITHHELD] |
| GREGG, MR | 720 ST MARKS AVE BROOKLYN NY 11216 |
| GREGG,KEVIN M | [ADDRESS WITHHELD] |
| GREGOIRE CHERY | 3750SW  40TH AVE PEMBROKE PINES FL 33023 |
| GREGOIRE, BARBARA A | [ADDRESS WITHHELD] |
| GREGOIRE, GEORGE D | [ADDRESS WITHHELD] |
| GREGOIRE, JEAN J | 8108 MIZNER LANE BOCA RATON FL 33433 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRE, TONIA R | [ADDRESS WITHHELD] |
| GREGOIRRE, FRANCIS | 1017 NW 14TH ST FORT LAUDERDALE FL 33311 |
| GREGOR, ALISON | [ADDRESS WITHHELD] |
| GREGORAC, ROBERT J. | 1722 BUCHANAN DR. AMES IA 50010 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 TARZANA CA 91356 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORIO, JOHN A | [ADDRESS WITHHELD] |
| GREGORIUS, BRIAN | [ADDRESS WITHHELD] |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BECKMANN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY BOYLE | 1848 E. FIRST STREET LOS ANGELES CA 90033 |
| GREGORY C. JANESS | 190 BARTLETT ST RENO NV UNITES STATES |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY E LOPEZ | [ADDRESS WITHHELD] |
| GREGORY FOSSELMAN | [ADDRESS WITHHELD] |
| GREGORY FOSTER | [ADDRESS WITHHELD] |
| GREGORY GUTES | [ADDRESS WITHHELD] |
| GREGORY HOFFMAN | [ADDRESS WITHHELD] |
| GREGORY IRWIN | [ADDRESS WITHHELD] |
| GREGORY J MATIKA | [ADDRESS WITHHELD] |
| GREGORY J TEMPLE | [ADDRESS WITHHELD] |
| GREGORY JOHNSON | [ADDRESS WITHHELD] |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY KING | 3131 NW 21ST STREET #103 FORT LAUDERDALE FL 33311 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LANGONE | [ADDRESS WITHHELD] |
| GREGORY LOGAN | [ADDRESS WITHHELD] |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 SEAL BEACH CA 90740 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 HIGHLAND CA 92346 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MAURO | 2777 MARDEN CT NORTHBROOK IL 60062-3400 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE LOS ANGELES CA 90018 |
| GREGORY MCDONALD | [ADDRESS WITHHELD] |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY MOORE | [ADDRESS WITHHELD] |
| GREGORY MORALES | [ADDRESS WITHHELD] |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY ORFALEA | 219 W. 12TH STREET CLAREMONT CA 91711 |
| GREGORY P FARKAS | [ADDRESS WITHHELD] |
| GREGORY P KANE | [ADDRESS WITHHELD] |
| GREGORY PALAST | 190 SPRING ST #1 NEW YORK NY 10012-3605 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY SARRA | [ADDRESS WITHHELD] |
| GREGORY SHAFFER | [ADDRESS WITHHELD] |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 907039305 |
| GREGORY TASKER | 580 EAGLE WAY SOUTH LYON MI 48178 |
| GREGORY W WARMUTH | [ADDRESS WITHHELD] |
| GREGORY WATZ | [ADDRESS WITHHELD] |
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WILLIAMS | 169 E. 79TH ST. NEW YORK NY 10021 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |

| Claim Name | Address Information |
|---|---|
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 344892245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREGORY, ELIZABETH K | [ADDRESS WITHHELD] |
| GREGORY, ERIC M | [ADDRESS WITHHELD] |
| GREGORY, ERIC W | [ADDRESS WITHHELD] |
| GREGORY, JANET H | [ADDRESS WITHHELD] |
| GREGORY, ROBERT C | 4940 151ST OAK FOREST IL 60452 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD      4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, TED | [ADDRESS WITHHELD] |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGORY, WILLIAM R | [ADDRESS WITHHELD] |
| GREGORY,ANABELL | [ADDRESS WITHHELD] |
| GREGORY,INITA E | [ADDRESS WITHHELD] |
| GREGORY,JOHN C | [ADDRESS WITHHELD] |
| GREGORY,KASEY | [ADDRESS WITHHELD] |
| GREGORY,NANCY L | [ADDRESS WITHHELD] |
| GREGORY,NICHOLAS T. | [ADDRESS WITHHELD] |
| GREGORY,STACI L | [ADDRESS WITHHELD] |
| GREGORY-FULLER, HOLLY | [ADDRESS WITHHELD] |
| GREGORY-FULLER, HOLLY DIANE | [ADDRESS WITHHELD] |
| GREGSON,DAVID | [ADDRESS WITHHELD] |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GREICO,GARY | [ADDRESS WITHHELD] |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR      C402 BOCA RATON FL 33433 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GREINKE, MARTIN | [ADDRESS WITHHELD] |
| GREISIGER,STEPHEN | [ADDRESS WITHHELD] |
| GREISING, DAVID | [ADDRESS WITHHELD] |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GRELBER INC | 430 PECKERWOOD LANE GRANTS PASS OR 97527 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GRELECKI, KEVIN | [ADDRESS WITHHELD] |
| GREMBER, CRAIG | [ADDRESS WITHHELD] |
| GREMER, BRIAN | [ADDRESS WITHHELD] |
| GREMILLION, ROBERT J | [ADDRESS WITHHELD] |
| GREMILLION,ROBERT | [ADDRESS WITHHELD] |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD      1L WAUKEGAN IL 60085 |
| GRENESKO, DONALD | [ADDRESS WITHHELD] |
| GRENESKO, DONALD C | [ADDRESS WITHHELD] |
| GRENIER, BRUCE A | [ADDRESS WITHHELD] |
| GRENIER, JOSEPH | 16 LOOMIS ST WINSTED CT 06098 |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |
| GRENIER, RONALD G | 11 PEARL ST ENFIELD CT 06082 |
| GRENINGER, HOWARD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GRENKO, RONALD J | [ADDRESS WITHHELD] |
| GRENZOW, STEVE | [ADDRESS WITHHELD] |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESAK, SANDRA M | [ADDRESS WITHHELD] |
| GRESCH, RYAN P | [ADDRESS WITHHELD] |
| GRESHAM, LARRY D | [ADDRESS WITHHELD] |
| GRESHOM, ESTELLA | 333 W 61ST ST        2 CHICAGO IL 60621 |
| GRESS, ALAN | [ADDRESS WITHHELD] |
| GRESS, JACOB | [ADDRESS WITHHELD] |
| GRESSLE,GREGORY W | [ADDRESS WITHHELD] |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GRETCHEN DE STEFANO | [ADDRESS WITHHELD] |
| GRETCHEN QUIRK | 23 CARRIAGE LN SANTA ANA CA 92705 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |
| GRETHEN TONG, DONNA MARIE | [ADDRESS WITHHELD] |
| GREWE, DAVID | [ADDRESS WITHHELD] |
| GREY ADVERTISING | 2ND FLOOR--- ACCOUNTING 777 3RD AVE NEW YORK NY 10017-1401 |
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY ADVERTISING | ATTN:  VIRGINIA GOLDENZWEIG 777 THIRD AVE    2ND FLR NEW YORK NY 10017 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | ATTN: JOE OCCHIUTO 777 3RD AVE FL 2 NEW YORK NY 10017-1401 |
| GREY, AARON | 3117 NW 122ND AVE SUNRISE FL 33323 |
| GREY, EDWARD | 107 S JEROME ST    APT 4 ALLENTOWN PA 18109 |
| GREY, MICHAELA | 625 PICO PLACE SANTA MONICA CA 90405 |
| GREY,GINA R | 8729 MARINUS DR BALDWINSVILLE NY 13027 |
| GREY,JAMES F | [ADDRESS WITHHELD] |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY CHICAGO IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | 350 N SAINT PAUL ST SUITE 700 DALLAS TX 752014210 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 6082845 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 9911432 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | PO BOX 650662 FILE 0794776 DALLAS TX 75265-0662 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE BROOKLYN NY 11222 |
| GREYROCK CDO LTD | ATTN: JOHN D'ANGELO 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | ATTN: NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREYWOLF CAPITAL PARTNERS II LP | ATTN: NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREYWOLF CLO I LTD | ATTN: STEVE ABRAMS 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREZIE WHITE | 3452 LEWIS AVE. LONG BEACH CA 90807 |
| GRICE, REX L | [ADDRESS WITHHELD] |
| GRICEL C STERN | [ADDRESS WITHHELD] |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDER,SHIRLEY | [ADDRESS WITHHELD] |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402 1001 16TH ST NW WASHINGTON DC 20036 |
| GRIDIRON CLUB | 5733 N FIFTH ST ARLINGTON VA 22205 |

| Claim Name | Address Information |
|---|---|
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEBEL, KYM | 40 WREN COURT EAST NORTHPORT NY 11731 |
| GRIECO,ANTHONY E | [ADDRESS WITHHELD] |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIEGO,CHRIS | [ADDRESS WITHHELD] |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE    STE 202 TOWSON MD 21204 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| GRIER, JACOB | 850 N RANDOLPH ST  NO.1327 ARLINGTON VA 22203 |
| GRIERSON, TIMOTHY GREGG | [ADDRESS WITHHELD] |
| GRIESBAUER, MICHELE E | [ADDRESS WITHHELD] |
| GRIESER,ANDREW C | [ADDRESS WITHHELD] |
| GRIEST JR, CHARLES N. | [ADDRESS WITHHELD] |
| GRIEVESON, ALISON | PO BOX 185341 HAMDEN CT 06518 |
| GRIFE, STEVEN JAMES | [ADDRESS WITHHELD] |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFENS SATELLITE SERVICE | 1423 STATE ROUTE 28N MINERVA NY 12851 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE        NO. 131 INDIANAPOLIS IN 46250 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, ALAINE | [ADDRESS WITHHELD] |
| GRIFFIN, BARBARA | 120 W EARLY AVE COALDALE PA 18218 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE        E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, DANIEL J | [ADDRESS WITHHELD] |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD WESTBROOK CT 06498 |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |
| GRIFFIN, DENIS G | [ADDRESS WITHHELD] |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIFFIN, JOHN W. | [ADDRESS WITHHELD] |
| GRIFFIN, JOHN-FORD D. | [ADDRESS WITHHELD] |
| GRIFFIN, JOHN-FORD D. | [ADDRESS WITHHELD] |
| GRIFFIN, JUWAN | [ADDRESS WITHHELD] |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |
| GRIFFIN, KAREN D | [ADDRESS WITHHELD] |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE W HARTFORD CT 06110-1155 |
| GRIFFIN, LAROGER | [ADDRESS WITHHELD] |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST        A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, RICARDO | 745 MALIBU BAY DR. NO. 8202 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TONY L | [ADDRESS WITHHELD] |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN,CALVIN W | [ADDRESS WITHHELD] |
| GRIFFIN,CAROLYN D | [ADDRESS WITHHELD] |
| GRIFFIN,DAMONE | [ADDRESS WITHHELD] |
| GRIFFIN,DANIEL W | [ADDRESS WITHHELD] |
| GRIFFIN,DANTE L | [ADDRESS WITHHELD] |
| GRIFFIN,DIONNA | [ADDRESS WITHHELD] |
| GRIFFIN,ELIZABETH M | [ADDRESS WITHHELD] |
| GRIFFIN,GARY W | [ADDRESS WITHHELD] |
| GRIFFIN,GINO | [ADDRESS WITHHELD] |
| GRIFFIN,IRIS R | [ADDRESS WITHHELD] |
| GRIFFIN,JOHN | [ADDRESS WITHHELD] |
| GRIFFIN,KATHLEEN | [ADDRESS WITHHELD] |
| GRIFFIN,LAROGER | [ADDRESS WITHHELD] |
| GRIFFIN,LISA D | [ADDRESS WITHHELD] |
| GRIFFIN,MICHAEL E | [ADDRESS WITHHELD] |
| GRIFFIN,MISTY | [ADDRESS WITHHELD] |
| GRIFFIN,MONICA M | [ADDRESS WITHHELD] |
| GRIFFIN,THEODORE K | [ADDRESS WITHHELD] |
| GRIFFIN,VIRGIL E | [ADDRESS WITHHELD] |
| GRIFFIN-LAWRENCE, AMANDA N | [ADDRESS WITHHELD] |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH GRANT LACKIE | 8 E SCANTON AVE LAKE BLUFF IL 600442543 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ANGELA | [ADDRESS WITHHELD] |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST NEW ORLEANS LA 70122 |
| GRIFFITH, MICHAEL E | [ADDRESS WITHHELD] |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE ELMHURST IL 60126 |
| GRIFFITH, ROBERT E | [ADDRESS WITHHELD] |
| GRIFFITH, ROBERT S | [ADDRESS WITHHELD] |
| GRIFFITH, WARREN | [ADDRESS WITHHELD] |
| GRIFFITH, ZENA | 27/305 GOLDEN KNIGHT CIR ORLANDO FL 32816 |
| GRIFFITH,MEGHAN E | [ADDRESS WITHHELD] |
| GRIFFITHE, TODD A | [ADDRESS WITHHELD] |
| GRIFFITHS, BRIAN | [ADDRESS WITHHELD] |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFITHS, DAVID WYN | [ADDRESS WITHHELD] |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST     APT A3 HARTFORD CT 06114 |
| GRIFFITHS,GEOFFREY J | [ADDRESS WITHHELD] |
| GRIFFITT, CHRIS | 7001 WILSON ST HARAHAN LA 70123 |
| GRIFFORD, DAN | [ADDRESS WITHHELD] |
| GRIFFTHS, EDWARD | 7 FULLER AVE BALTIMORE MD 21206-1012 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GRIGGS, DEONTAE D | [ADDRESS WITHHELD] |
| GRIGGS, DON GARY | 10517 NW 8TH STREET PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GRIGGS, OCTAVIA | [ADDRESS WITHHELD] |
| GRIGGS,GREGORY W | [ADDRESS WITHHELD] |
| GRIGGS,IRA | [ADDRESS WITHHELD] |
| GRIGGS,WILLIAM | [ADDRESS WITHHELD] |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRIGORIAN, ERIC | 20254 LANARK ST CANOGA PARK CA 91306 |
| GRIGWAY, MELISSA A | [ADDRESS WITHHELD] |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY FT LAUDERDALE FL 33316 |
| GRILLO, JANE | 99 MOUNTAIN ST GRILLO, JANE SOUTH WINDHAM CT 06226 |
| GRILLO, JANE | 99 MOUNTAIN STREET WILLIMANTIC CT 06226-3211 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRILLO,MICHAEL L | [ADDRESS WITHHELD] |
| GRIM, BRANDON P | [ADDRESS WITHHELD] |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD REDDING CT 06896 |
| GRIMALDI, MARIE | [ADDRESS WITHHELD] |
| GRIMASON, PAUL | [ADDRESS WITHHELD] |
| GRIMES II,DAVID B | [ADDRESS WITHHELD] |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, CATHERINE E | [ADDRESS WITHHELD] |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| GRIMES, INGRID | INGRID GRIMES  - CS # 08 M1 196000 BLITT AND GAINES PC 661 GLENN AVE WHEELING IL 60090 |
| GRIMES, JAMES A | [ADDRESS WITHHELD] |
| GRIMES, JENNIFER | 500 N ROOSEVELT AVE NO. 21 CHANDLER AZ 85226 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GRIMES, PAMELA J | [ADDRESS WITHHELD] |
| GRIMES, ROBERT | 105 E ORANGE DAYTONA BEACH FL 32114 |
| GRIMES, ROBERT | [ADDRESS WITHHELD] |
| GRIMES, ROBERT J | [ADDRESS WITHHELD] |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD BALTIMORE MD 21228 |
| GRIMM, GINA | 3251 WALL BLVD   APT 2107 GRETNA LA 70056 |
| GRIMM, JOHN | 230 RIDGEWAY RD BALTIMORE MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE CORAL SPRINGS FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST CORAL SPRINGS FL 33071 |
| GRIMM, WAYNE S | [ADDRESS WITHHELD] |
| GRIMM,GINA E | [ADDRESS WITHHELD] |
| GRIMME,KATHERINE S | [ADDRESS WITHHELD] |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRIMMY INC | PO BOX 957 BRADENTON FL 34206-0957 |
| GRIMPE, WILLIAM | [ADDRESS WITHHELD] |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRIMSON, JOHN | [ADDRESS WITHHELD] |
| GRING,JONATHAN D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GRINNELL, MAX | [ADDRESS WITHHELD] |
| GRINSTEAD, MILDRED H, IRRA | 211 BELMEAD LN. TYLER TX 75701-5443 |
| GRINSTEAD,KENEITH | [ADDRESS WITHHELD] |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRIPPO & ELDEN | DEPT 77-3476 CHICAGO IL 60678-3476 |
| GRIPPO, ROBERT M | 152 HOLLAND AVE ELMONT NY 11003 |
| GRISALES, CELIA | 9366 AEGEAN DR BOCA RATON FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR KISSIMMEE FL 34743 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR STAMFORD CT 06906 |
| GRISANTI,TONINA | [ADDRESS WITHHELD] |
| GRISCAVAGE,KRISTEN A | [ADDRESS WITHHELD] |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE SHERMAN OAKS CA 91401 |
| GRISHAM, TIMOTHY | [ADDRESS WITHHELD] |
| GRISHAM, TIMOTHY | [ADDRESS WITHHELD] |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISSETT, CHARLES | [ADDRESS WITHHELD] |
| GRISSOM, ANTONIO | [ADDRESS WITHHELD] |
| GRISSOM, ANTONIO | [ADDRESS WITHHELD] |
| GRISSOM, ANTONIO | [ADDRESS WITHHELD] |
| GRISSOM, MARQUIS D | [ADDRESS WITHHELD] |
| GRISSOM,STACIE M | [ADDRESS WITHHELD] |
| GRIST, SHARON | 912 N SHAMROCK RD BEL AIR MD 21014 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GRIVOIS, JANICE C | [ADDRESS WITHHELD] |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROARK,VIRGINIA | [ADDRESS WITHHELD] |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| GROBSTEIN, FRANK | 2710 N CLARK ST     512 CHICAGO IL 60614 |
| GROCERY MERCHANDISING ASSOC OF CHICAGOLA | 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWALSKI,JAMES JOSEPH | [ADDRESS WITHHELD] |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GROCHOWSKI, LAURA C | [ADDRESS WITHHELD] |
| GROD, TARAS | [ADDRESS WITHHELD] |
| GRODNER JR,WILLIAM | [ADDRESS WITHHELD] |
| GRODNER,NICOLE | [ADDRESS WITHHELD] |
| GRODNITZKY, KEVIN | 41 BATTERSEA BRIDGE CT LUTHVLE TIMON MD 210933965 |
| GRODOWSKI, RICHARD A | [ADDRESS WITHHELD] |
| GRODZICKI, MAGDALENE | 420 LINCOLN WAY W NEW OXFORD PA 173501006 |
| GROEN, JENNIFER L | [ADDRESS WITHHELD] |
| GROENE, JANET | 206 LAKE MAMIE RD DELAND FL 32724 |
| GROENE, JANET | PO BOX 4814 DOWLING PARK FL 32064 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| GROENWEGEN, ALPHONS S | [ADDRESS WITHHELD] |
| GROEPPER, KARIN | 2889 N 27TH AVE APT 3 BOZEMAN MT 59718 |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE CYPRESS TX 77433 |
| GROESBECK,JAMES H | [ADDRESS WITHHELD] |
| GROETEKE,MATTHEW R | [ADDRESS WITHHELD] |
| GROFT, JAY M | [ADDRESS WITHHELD] |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |
| GROGAN, JANE | GREEN ST      103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROGAN, JANE | 131 GREEN ST  APT 103 NEW BRITAIN CT 06051 |
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN, WILLIAM R | [ADDRESS WITHHELD] |
| GROGLIO,MARCIA | [ADDRESS WITHHELD] |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GROLL, KATHY | [ADDRESS WITHHELD] |
| GROLL, RUTH | [ADDRESS WITHHELD] |
| GROLLER, KEITH E | [ADDRESS WITHHELD] |
| GROLLER,EMILY F | [ADDRESS WITHHELD] |
| GROM, ROBERT | [ADDRESS WITHHELD] |
| GRONDIN, DEBBIE | 183 OLD POST RD TOLLAND CT 06084-3307 |
| GRONEMANN, URI F. | 11/1 HASARGEL ST. HOD HASHARON 45284 ISRAEL |
| GRONEWOLD, LARRY | [ADDRESS WITHHELD] |
| GRONN, FRANK | [ADDRESS WITHHELD] |
| GRONVOLD, WILLIAM AARON | [ADDRESS WITHHELD] |
| GROOMS, DEXTER | 4325 NW 3RD TERR DEERFIELD BEACH FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR  NO.2 POMPANO BEACH FL 33064 |
| GROOPLAB LLC | 125 W 4TH ST      STE 103 LOS ANGELES CA 90013 |
| GROOTERS,SARAH A | [ADDRESS WITHHELD] |
| GROOTERS,TRACY E | [ADDRESS WITHHELD] |
| GROOVE ADDICTS PRODUCTION MUSIC CATALOG | 12211 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| GROPMAN, ADAM | [ADDRESS WITHHELD] |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSBY GROUP | 3904 KEESHEN DR LOS ANGELES CA 90066 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD BEL AIR MD 21014 |
| GROSETT,IAN V | [ADDRESS WITHHELD] |
| GROSKOPF,CHRISTOPHER E. | [ADDRESS WITHHELD] |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS MCGINLEY LABARRE AND EATON | 33 SOUTH SEVENTH ST PO BOX 4060 ALLENTOWN PA 18105 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS, ALVIN | [ADDRESS WITHHELD] |
| GROSS, AMY | 1902 12TH ST BETHLEHEM PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR KENNER LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE CORAL SPRINGS FL 33076 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD      10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, GIL | 3951 CODY RD SHERMAN OAKS CA 91403 |
| GROSS, JAMES R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GROSS, KIMBERLY A | [ADDRESS WITHHELD] |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD    502 W HOLLYWOOD CA 90069 |
| GROSS, RACHEL | 3950 N LAKE SHORE DR APT 1503A CHICAGO IL 606135121 |
| GROSS, REBECCA | [ADDRESS WITHHELD] |
| GROSS, ROBERT | [ADDRESS WITHHELD] |
| GROSS, SHIRLEY | [ADDRESS WITHHELD] |
| GROSS, SHIRLEY A | [ADDRESS WITHHELD] |
| GROSS, STEPHEN M | [ADDRESS WITHHELD] |
| GROSS, STEVEN | 1287 E 73RD ST BROOKLYN NY 11234 |
| GROSS, TRAVIS | [ADDRESS WITHHELD] |
| GROSS,A. | 3825 LAKE TRAIL DRIVE KENNER LA 70065 |
| GROSS,ANNYSE V. | [ADDRESS WITHHELD] |
| GROSS,BENJAMIN I. | [ADDRESS WITHHELD] |
| GROSS,MARK D | [ADDRESS WITHHELD] |
| GROSS,NINA | [ADDRESS WITHHELD] |
| GROSS,RACHEL K | [ADDRESS WITHHELD] |
| GROSS,SHARON R | [ADDRESS WITHHELD] |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, ANGELA | [ADDRESS WITHHELD] |
| GROSSE, ANGELA | [ADDRESS WITHHELD] |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GROSSE, SHANNON | [ADDRESS WITHHELD] |
| GROSSEN, MARTIN | [ADDRESS WITHHELD] |
| GROSSINGER MOTOR SALES    [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 607123606 |
| GROSSINGER MOTOR SALES    [GROSSINGER CITY | TOYOTA] 711 W JACKSON BLVD CHICAGO IL 606615411 |
| GROSSINGER MOTOR SALES    [MID CITY NISSAN | /SUBARU] 250 LAWRENCE PT CHICAGO IL 60656 |
| GROSSINGER MOTOR SALES    [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 607144605 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD LINCOLNWOOD IL 60645 |
| GROSSINGER TOYOTA | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, CAROLINE | GROSSINGER TOYOTA NORTH 6747 N LINCOLN AVENUE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, CAROLINE | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712 |
| GROSSINGER, GARY | 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER, GARY | C/O GROSSINGER CITY TOYOTA 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 607122788 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSLEY, LESLIE M | [ADDRESS WITHHELD] |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROSSMAN MARKETING GROUP | P O BOX 9185 CHELSEA MA 02150-9185 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST  NO.4C NEW YORK NY 10002 |
| GROSSMAN, DOUGLAS J | [ADDRESS WITHHELD] |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST    UNIT 8 CHICAGO IL 60622 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, NATHAN | [ADDRESS WITHHELD] |
| GROSSMAN, RICHARD S | [ADDRESS WITHHELD] |
| GROSSMAN, RITA | 1001 SW 128TH TER    B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, RONALD P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSMAN, STEVE | [ADDRESS WITHHELD] |
| GROSSMAN,MARVIN H | [ADDRESS WITHHELD] |
| GROSSMAN,PEGGY ANN | [ADDRESS WITHHELD] |
| GROSSMANN, KATHLEEN | [ADDRESS WITHHELD] |
| GROSSO, JOE | 1603 GLEN KEITH BLVD TOWSON MD 21286-8220 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROSSO,ANTHONY,D | [ADDRESS WITHHELD] |
| GROSZ, CHRISTY | 638 1/2 N ORANGE DRIVE LOS ANGELES CA 90036 |
| GROTH, BRIAN | [ADDRESS WITHHELD] |
| GROTH, RICHARD | [ADDRESS WITHHELD] |
| GROTH,WAYNE | [ADDRESS WITHHELD] |
| GROTTO,JASON P | [ADDRESS WITHHELD] |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST LOS ANGELES CA 90065 |
| GROUND PROS INC | PO BOX 28 ELMHURST IL 60126 |
| GROUND PROS INC | PO BOX 477 ITASCA IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET CHARLOTTE NC 28203-4927 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708 |
| GROUP 1 SOFTWARE | PO BOX 79676 BALTIMORE MD 21279-0676 |
| GROUP DELTA CONSULTANTS INC | 32 MAUCHLY   STE B IRVINE CA 926182336 |
| GROUP M | P.O. BOX 4301 G C S (496 7TH AVE.) NEW YORK NY 10163 |
| GROUP M WORLDWIDE INC NY | ATTN TONI DI SANTO 498 7TH AVENUE NEW YORK NY 10018 |
| GROUPEE INC | 1904 3RD AVE   SUITE 525 SEATTLE WA 98101 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |
| GROUPM | P.O. BOX 4301,GCS NEW YORK NY 10163-4301 |
| GROUS,JEFFREY A | [ADDRESS WITHHELD] |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 327461955 |
| GROUT, PHIL | 2658 PATAPSCO RD FINKSBURG MD 21048 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 141 W MAIN ST HANCOCK MD 21750 |
| GROVE HILL MEDICAL CTR | 1 LAKE ST BETTY COCHEFSKI NEW BRITAIN CT 06051 |
| GROVE, DAVID J | [ADDRESS WITHHELD] |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVE, TIMOTHY | [ADDRESS WITHHELD] |
| GROVE,ANTHONY | [ADDRESS WITHHELD] |
| GROVE,ETHAN C | [ADDRESS WITHHELD] |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SALES | 8 OAK AVE BELVEDERE CA 94920 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 347484506 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE SKOKIE IL 60077-1514 |
| GROVER, JANICE | 6865 BRIDLEWOOD CT BOCA RATON FL 33433 |
| GROVER,AMIT | [ADDRESS WITHHELD] |
| GROVER,EVELYN L | [ADDRESS WITHHELD] |
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROVES, MARTHA L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GROVES, WILLIAM | [ADDRESS WITHHELD] |
| GROVES, WILLIAM J | [ADDRESS WITHHELD] |
| GROVES,BRUCE S | [ADDRESS WITHHELD] |
| GROVIS GIL | 501 SW 54TH AVE      A109 MARGATE FL 33068 |
| GROW, JACOB A | 4184 RUN RD NEW TRIPOLI PA 18066 |
| GROWICK, AMY N | [ADDRESS WITHHELD] |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73 ODESSA 65074 UKRAINE |
| GROZIER, KIMBERLY ANN | [ADDRESS WITHHELD] |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 327204217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 900711652 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 ORLANDO FL 328011952 |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE. SUITE 300 SANTA ANA CA 92705 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | [ADDRESS WITHHELD] |
| GRUBB & ELLIS* | 1100 GLENDON ST.   #900 LOS ANGELES CA 90025 |
| GRUBB, VINCENT J | [ADDRESS WITHHELD] |
| GRUBB,VINCENT | [ADDRESS WITHHELD] |
| GRUBE, MARK JOSEPH | [ADDRESS WITHHELD] |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR LEBANON PA 17046 |
| GRUBER, JOHN J | [ADDRESS WITHHELD] |
| GRUBER, MARIA | 11090 CAMERON CT #101 DAVIE FL 33324 |
| GRUBMAN,CHUCK | [ADDRESS WITHHELD] |
| GRUEN, BOB | 55 BETHUNE ST NEW YORK NY 10014 |
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, LORI | [ADDRESS WITHHELD] |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN DEERFIELD IL 60015 |
| GRUENLOH,HEATHER | 894 MARYLAND CT WHITEHALL PA 18052 |
| GRUESMAN, CHASE | 1230 N PIERCE AVE N BELLMORE NY 11710 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRULLON, CAROLINA | 17825 SW 10TH CT PEMBROKE PINES FL 33029 |
| GRUMLEY, CARA | [ADDRESS WITHHELD] |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST STE 300 EVANSTON IL 60201-4446 |
| GRUMMAN,CORNELIA | [ADDRESS WITHHELD] |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUNDITZ, GEORGE | [ADDRESS WITHHELD] |
| GRUNDMANN,MIKE | [ADDRESS WITHHELD] |
| GRUNDTVIG, DAVID | [ADDRESS WITHHELD] |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE CINCINNATI OH 45220 |
| GRUNLEY, MARTIN | 19348 CEDAR GLEN DR BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUNTOWICZ, MARK | [ADDRESS WITHHELD] |
| GRUNVALD, ERNEST | [ADDRESS WITHHELD] |
| GRUNWALD, HEIDI | 121 BAXTER ST    NO.2 NEW YORK NY 10013 |
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COSTA RICA |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR    2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUTTOLA, MICHAEL | 33 SMITH STREET LAKE GROVE NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST    2ND FLR NORTHAMPTON PA 18067 |
| GRUZ, KENNETH | 255 W 31ST STREET BALTIMORE MD 21211 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE    B CHICAGO IL 60640 |
| GRYGLAK, ZENON A | [ADDRESS WITHHELD] |
| GRYPHON NETWORKS | 249 VANDERBILT AVE NORWOOD MA 02062 |
| GRYZLO, STEPHEN M | 1206 MONROE RIVER FOREST IL 60305 |
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZENIA,AMY | [ADDRESS WITHHELD] |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSCHEIDLE, GRETCHEN | [ADDRESS WITHHELD] |
| GSD&M IDEA CITY LLC | P O BOX 430 AUSTIN TX 78767 |
| GSDM | 828 W 6TH ST AUSTIN TX 78703-5420 |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GSFC | 740 E JOSEPH CT GILBERT AZ 85295-1569 |
| GSFC | 2487 S GILBERT RD # 106- GILBERT AZ 85295-8899 |
| GSH PARENT   [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT   [GSH - JUDY DUGDALE] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT   [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT   [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT   [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 233215106 |
| GSH PARENT   [GSH CORPORATE] | 582 LYNNHAVEN PKWY VIRGINIA BEACH VA 234527366 |
| GSH PARENT   [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT   [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD VIRGINIA BEACH VA 234643807 |
| GSH PARENT   [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 236064206 |
| GSH PARENT   [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT   [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 231853321 |
| GSH PARENT   [GSH] | 3704 PACIFIC AVE VIRGINIA BEACH VA 234512719 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 236695502 |
| GSH REAL ESTATE | 4135 IRONBOUND RD WILLIAMSBURG VA 231882631 |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH VA 23452 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| GSN NEWS INC. | PO BOX 5483 TRENTON NJ 08638 |
| GT AUTOMOTIVE | 3247 CHETTA DR METAIRIE LA 70003 |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 ATTN: LEGAL COUNSEL SANTIAGO |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD    STE 100 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|------------|---------------------|
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 5312 FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 8312 FORT LAUDERDALE FL 33310-8312 |
| GTS-WELCO | 5275 TILGHMAN ST ALLENTOWN PA 18104 |
| GUADAGNI,ARIELLE N | [ADDRESS WITHHELD] |
| GUADAGNO,ALFONSO | [ADDRESS WITHHELD] |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 VAN NUYS CA 91406 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA OXNARD CA 93030 |
| GUADALUPE MATA | 1856 N ROWAN AV LOS ANGELES CA 90032 |
| GUADALUPE QUIROA | [ADDRESS WITHHELD] |
| GUADALUPE RAMIREZ | [ADDRESS WITHHELD] |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUADARRAMA, ADRIANA | [ADDRESS WITHHELD] |
| GUADARRAMA, ADRIANA | [ADDRESS WITHHELD] |
| GUADARRAMA, FEDERICO | [ADDRESS WITHHELD] |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUANCHE, CHRISTOPHER | [ADDRESS WITHHELD] |
| GUANHONG MA MARGARITE SPA | 21 W MERRICK RD VALLEY STREAM NY 11580 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD WESTON FL 33327 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARANTEED RATE | MR. JOE CALTABIANO 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARD PUB CO | DBA THE REGISTER GUARD PO BOX 10188 EUGENE OR 97440-2188 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDI, JAMIE | [ADDRESS WITHHELD] |
| GUARDI, JAMIE | [ADDRESS WITHHELD] |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEM | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 233203629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. - 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK LLC | 22 SOUTH SECOND ST. MEMPHIS TN 38103-2695 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUARDSMARK LLC | [ADDRESS WITHHELD] |
| GUARDSMARK LLC | [ADDRESS WITHHELD] |
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI 800 ENTERPRISE DR. #107 OAK BROOK IL 60523 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUARINO,ANTHONY T | [ADDRESS WITHHELD] |
| GUASCA,FABRICIO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUASTAVINO, FEDERICO | [ADDRESS WITHHELD] |
| GUASTELLA, DANIEL J | [ADDRESS WITHHELD] |
| GUAY, TERRENCE ROBERT | [ADDRESS WITHHELD] |
| GUBBINS, JOSEPH | [ADDRESS WITHHELD] |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUCCI AMERICA INCORPORATED | ATTN COURTNEY OHILL 685 5TH AVENUE  17TH FLOOR NEW YORK NY 10022 |
| GUCCIARDO, ANTHONY | [ADDRESS WITHHELD] |
| GUCCIONE, JEAN M | [ADDRESS WITHHELD] |
| GUDAS, JAMES R. | [ADDRESS WITHHELD] |
| GUDEMAN, SCOTT | [ADDRESS WITHHELD] |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDINO, LOURDES | [ADDRESS WITHHELD] |
| GUDIYELLA, PAVAN K | [ADDRESS WITHHELD] |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUE, BRUNEL | 1096 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GUE, INGRID | 1096 SW 27TH AVENUE BOYNTON BEACH FL 33426 |
| GUEDES, CLEVER | 245 LELAND LN GREENACRES FL 33463 |
| GUEGUEN, ELIZABETH M | [ADDRESS WITHHELD] |
| GUELLAR KAREN | 2667 ANDOVER AV 1 FULLERTON CA 92831 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115 ORLANDO FL 32832 |
| GUENTHER, SAMANTHA | 59 BURLINGTON AVE APT 16 BRISTOL CT 060104208 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUENTNER, LIANE | 24 HIGHWOOD RD EAST NORWICH NY 11732 |
| GUENZLER, DARLA | 3112 SANTA BARBARA ST W SACRAMENTO CA 95691-5853 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST      209 BENSENVILLE IL 60106 |
| GUERCIO JR, HENRY P | [ADDRESS WITHHELD] |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERECA, DOREEN | [ADDRESS WITHHELD] |
| GUERIN, IAN | [ADDRESS WITHHELD] |
| GUERIN, MARK A. | [ADDRESS WITHHELD] |
| GUERNSEY OFFICE PRODUC | 4311 WALNEY RD CHANTILLY VA 20151 |
| GUERNSEY, DEAN | 60961 GARNET ST BEND OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT MIAMI FL 33177 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRA, ALAN J | 206 ARBOR CIRCLE SANFORD FL 32773 |
| GUERRA, CRISTELA | 2271 1ST ST APT 24 FORT MYERS FL 339012961 |
| GUERRA, LUIS | [ADDRESS WITHHELD] |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRA, NALA | 206 ARBOR CIRC STE 2603 SANFORD FL 32773 |
| GUERRA, NICOLA V | [ADDRESS WITHHELD] |
| GUERRA, ROSALINA CARMEN | [ADDRESS WITHHELD] |
| GUERRA, SHARAN | 2459 WASHINGTON STREET HOLLYWOOD FL 33020 |
| GUERRA, VALENTIN | [ADDRESS WITHHELD] |
| GUERRA, DANNY | [ADDRESS WITHHELD] |
| GUERRA, LUIS A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GUERRA,NICOLA | [ADDRESS WITHHELD] |
| GUERRA-SANTAMARIA, MARIA | [ADDRESS WITHHELD] |
| GUERRERO, EMILIO S | [ADDRESS WITHHELD] |
| GUERRERO, FERNANDO | 79-11 41ST AVE     C503 ELMHURST NY 11373 |
| GUERRERO, MARIO T | [ADDRESS WITHHELD] |
| GUERRERO, MARTA | [ADDRESS WITHHELD] |
| GUERRERO, PILAR | 432  AUBURN ST ALLENTOWN PA 18103 |
| GUERRERO, RAFAEL | 100 S SEMINARY AVE     G2 WOODSTOCK IL 60098 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRERO, SALVADOR | [ADDRESS WITHHELD] |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE STAMFORD CT 06902 |
| GUERRERO,CHERRY-ANN | [ADDRESS WITHHELD] |
| GUERRERO,CHERYL A. | [ADDRESS WITHHELD] |
| GUERRERO,CRYSTAL R | [ADDRESS WITHHELD] |
| GUERRERO,DANIEL R | [ADDRESS WITHHELD] |
| GUERRERO,DARYL RAY G | [ADDRESS WITHHELD] |
| GUERRERO,JEROME T. | [ADDRESS WITHHELD] |
| GUERRERO,LUCILLA M | [ADDRESS WITHHELD] |
| GUERRERO,LUIS | [ADDRESS WITHHELD] |
| GUERRERO,MATTHEW B | [ADDRESS WITHHELD] |
| GUERRERO,MAYRA ERIKA | [ADDRESS WITHHELD] |
| GUERRERO,RODOLFO A | [ADDRESS WITHHELD] |
| GUERRERO,SALVADOR L | [ADDRESS WITHHELD] |
| GUERRETTE,JINGER | [ADDRESS WITHHELD] |
| GUERRIE,CECELIA A. | [ADDRESS WITHHELD] |
| GUERRIER, GASNER | [ADDRESS WITHHELD] |
| GUERRIER, JOSUE | [ADDRESS WITHHELD] |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIER,JAMES M | [ADDRESS WITHHELD] |
| GUERRIER,JOSUE | [ADDRESS WITHHELD] |
| GUERRIER,PHILIPPE H | [ADDRESS WITHHELD] |
| GUERRIERI, VICTOR M | [ADDRESS WITHHELD] |
| GUERRIERO, RENEE | 586 SOMERSET LN     7 CRYSTAL LAKE IL 60014 |
| GUERRIERO, WILLIAM | 5209 MAIN ST WHITEHALL PA 18052 |
| GUERRIERO,ANTHONY | [ADDRESS WITHHELD] |
| GUERZON, GEORGINA G | 911 N ORANGE AVE NO. 503 ORLANDO FL 32801 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET SANTA MONICA CA 90401 |
| GUESTV | 367 CIVIC DR  STE 0 PLEASANT HILL CA 945231936 |
| GUETZLAFF,CHRISTOPHER | [ADDRESS WITHHELD] |
| GUEVARA, ALFREDO G | [ADDRESS WITHHELD] |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824- |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC STE 2314 ORLANDO FL 32824 |
| GUEVARA, FRANCISCO ENRIQUE | 2020 TRIUMFO CIR KISSIMMEE FL 347443931 |
| GUEVARA, JOSE ANTONIO | [ADDRESS WITHHELD] |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL BARRIO LAS CLARAS  NO.21 ANACO EDO ANZOATEGUI VENEZUELA |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824-5246 |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824 |

| Claim Name | Address Information |
|---|---|
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K PEMBROKE PINES FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR ORLANDO FL 32809 |
| GUEVARA, MARTHA L. | 127 W. GRANADA AVE. LINDENHURST NY 11757 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE MIAMI FL 33157 |
| GUEVARA,MARITZA | [ADDRESS WITHHELD] |
| GUGEL,DEANNAM | [ADDRESS WITHHELD] |
| GUGGENHEIM-BDIF LLC | ATTN: KAITLIN TRINH 1250 4TH ST FL 5 SANTA MONICA CA 90401-1418 |
| GUGLIELMO, ROGER H | [ADDRESS WITHHELD] |
| GUGLIOTTI,ROBERT | [ADDRESS WITHHELD] |
| GUHNE, JOAN | 1222 DESTINY CIRCLE ANNAPOLIS MD 21401 |
| GUICE, JEFFREY PIPES | 128 RIVER ROAD EXTENSION COS COB CT 06807 |
| GUIDA, DOMINICK J | [ADDRESS WITHHELD] |
| GUIDARA, ADRIAN | [ADDRESS WITHHELD] |
| GUIDE, TERESE | 351 PALM WAY     202 PEMBROKE PINES FL 33025 |
| GUIDELINE INC | NEWARK POST OFFICE PO BOX 34961 NEWARK NJ 07189-4961 |
| GUIDI, JOHN A | [ADDRESS WITHHELD] |
| GUIDICE, JOHN | [ADDRESS WITHHELD] |
| GUIDICE, NICHOLAS | 21 CROSBY ST. SAYVILLE NY 11782 |
| GUIDICI, GENE | [ADDRESS WITHHELD] |
| GUIDO DELLA MARNA | [ADDRESS WITHHELD] |
| GUIDO GABRIELE | [ADDRESS WITHHELD] |
| GUIDO, MICHELLE M | [ADDRESS WITHHELD] |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUIDO, RALPH E | [ADDRESS WITHHELD] |
| GUIDO,MARIA A | [ADDRESS WITHHELD] |
| GUIDOTTI, BRETT | [ADDRESS WITHHELD] |
| GUIDOTTI,MELODY A | [ADDRESS WITHHELD] |
| GUIFFRA, JOSEPH | 3338 W 59TH PL     BSMT CHICAGO IL 60629 |
| GUIGAR JR, DARREL | [ADDRESS WITHHELD] |
| GUIGNARD, JEAN SIMON | 344 6TH AVE SW BOYNTON FL 33435 |
| GUILAVOGUI, MAMA V | 37 CASSIUS ST  APT NO.2 NEW HAVEN CT 06519 |
| GUILBAUD,NIDALIE | [ADDRESS WITHHELD] |
| GUILE,DARLA M | [ADDRESS WITHHELD] |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD MADISON CT 06443 |
| GUILFOY, IRVING | 648 HALLMARK DR     102 GLEN BURNIE MD 21061-4798 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER HOLLYWOOD FL 33024 |
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608 PLANTATION FL 33317 |
| GUILLAUME, JEAN R | 1510 STONE HAVEN DR.  AP NO.5 BOYNTON BEACH FL 33436 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT PEMBROKE PINES FL 33028 |
| GUILLEN, CHRISTOPHER J | 7451 W MADISON ST FOREST PARK IL 60130 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO FOREST PARK IL 60130 |
| GUILLEN, FRANK | [ADDRESS WITHHELD] |
| GUILLEN, JUAN | 60 STANLEY STREET EAST HARTFORD CT 06108 |
| GUILLEN,ANAMARIA C | [ADDRESS WITHHELD] |
| GUILLEN,DANIEL M | [ADDRESS WITHHELD] |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |

| Claim Name | Address Information |
| --- | --- |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR ORLANDO FL 32819-4131 |
| GUILLERMO BERT | 642 MOULTON AVE    STUDIO E-19 LOS ANGELES CA 90031 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST LOS ANGELES CA 90033 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET MIAMI FL 33145 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD OYSTER BAY NY 11771 |
| GUILLERTE, NELIA | 1242 E GREYSTONE DR ROUND LAKE IL 60073 |
| GUILLORY, TERI A | [ADDRESS WITHHELD] |
| GUILLORY,LAWANDA | [ADDRESS WITHHELD] |
| GUILLORY,VICTORIA | 1452 GARRETT CT ROHNERT PARK CA 94928 |
| GUILLOTTE JR,JOSEPH W | [ADDRESS WITHHELD] |
| GUIMAR GROUP INC | [ADDRESS WITHHELD] |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR  APT 105 WEST PALM BEACH FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE BOCA RATON FL 33496 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUINTER, DON | [ADDRESS WITHHELD] |
| GUINTER, GREGORY D | [ADDRESS WITHHELD] |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308 BURBANK CA 91504 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 2202 WESTGATE CIR WILLIAMSBURG VA 23185 |
| GUIP STUDIO | 1419 HEMPEL AVE WINDERMERE FL 34786 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUISBERT,JONATHAN D | [ADDRESS WITHHELD] |
| GUISE, JOHN | [ADDRESS WITHHELD] |
| GUISTI,MARTA | [ADDRESS WITHHELD] |
| GUITRON, JOSE A | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| GUITTAR, LEE J. | [ADDRESS WITHHELD] |
| GUITTAR, LEE J. | [ADDRESS WITHHELD] |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULAB SHODHAN | 6661 SHOUP AV WEST HILLS CA 91307 |
| GULACK, DEBRA R | [ADDRESS WITHHELD] |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULF ATLANTIC EQUIPMENT CO INC | PO BOX 10758 JACKSONVILLE FL 32247-0758 |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE FL 32562 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE     STE 301 TAMPA FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668 TAMPA FL 33679 |
| GULF GAS STATION | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK 1100 MARYLAND AVE. DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AVE DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419-2232 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF STREAM - COMPASS CLO 2005-1 LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2006-1 LTD | ATTN: CHRIS BODNAR 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2007-1 LTD | ATTN: MARK ABRAHM QUEENSGATE HOUSE, SOUTH CHURCH STREET, BOX 1093 GEORGE TOWN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2003-1LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2002-1 | ATTN: GREG BLASZCYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |

| Claim Name | Address Information |
|---|---|
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: RESEARCH ANALYST 4201 CONGRESS STREET SUITE 475 CHARLOTTE 28209 CAYMAN ISLANDS |
| GULF STREAM-COMPASS CLO 2005-II LTD | ATTN: RESEARCH ANALYST 4201 CONGRESS STREET STE. 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2007 LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | ATTN: GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULF VIEW RESEARCH LLC | [ADDRESS WITHHELD] |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULFSTREAM PARK RACING | 901 S FEDERAL HWY HALLANDALE BEACH FL 33009-7124 |
| GULIANI, CHARU | [ADDRESS WITHHELD] |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULICK, ROBERT H | [ADDRESS WITHHELD] |
| GULIFORD, BRENDA | 1100 BIG BETHEL RD HAMPTON VA 23666 |
| GULIK, GARY | [ADDRESS WITHHELD] |
| GULL CONSULTING | 1725 PLUM TREE RD BETTENDORF IA 52722 |
| GULLANG, JESSICA | [ADDRESS WITHHELD] |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| GULLEDGE, DOUGLAS S | [ADDRESS WITHHELD] |
| GULLEDGE, LUCILLE | 4 WINESAP CT        I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 437 121ST OXFORD FL 34785 |
| GULLETT, NICOLE T | [ADDRESS WITHHELD] |
| GULLEY, BARRY K. | [ADDRESS WITHHELD] |
| GULLEY, LORENZO | [ADDRESS WITHHELD] |
| GULLEY, OTIS T | [ADDRESS WITHHELD] |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET NAPA CA 94559 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GULLOTTA, BERNARD J | [ADDRESS WITHHELD] |
| GULLOTTO, DAVID | [ADDRESS WITHHELD] |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GULLY, LYNDI L | [ADDRESS WITHHELD] |
| GULOTTY, ERIC S | [ADDRESS WITHHELD] |
| GUMBEL, ANDREW | [ADDRESS WITHHELD] |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B LAUDERHILL FL 33319 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507 LOS ANGELES CA 90036 |
| GUMIYO | 6030 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMIYO | 24025 PARK SORRENTO CALABASAS CA 91302 |
| GUMIYO | 6303 OWENSMOUTH AVE  10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUMMERSON, ANNE | 811 S ANN ST BALTIMORE MD 21231 |
| GUNBIL, CEMAL C | [ADDRESS WITHHELD] |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT BAKERSFIELD CA 93312 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDERSON, THOMAS J | [ADDRESS WITHHELD] |
| GUNDERSON, TIMOTHY | [ADDRESS WITHHELD] |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNISS, CAROLYN DENISE | 4848 NW 7TH CT PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE PARKVILLE MD 21234 |
| GUNKEL, RUDOLPH | [ADDRESS WITHHELD] |
| GUNN, MELVIN | [ADDRESS WITHHELD] |
| GUNN, MARY B | [ADDRESS WITHHELD] |
| GUNNALLEN FINANCIAL | ATTN: BRAD FAY 5002 W WATERS AVE TAMPA FL 33634-1313 |
| GUNNAR BLANKE PRODUCTION | 8437 E LEHIGH DR DENVER CO 802371647 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE CHICAGO IL 60660 |
| GUNNING, CHRISTOPHER | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, DAVID | 2787 NW 29TH PL OAKLAND PARK FL 33311 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GUNNING, JOSEPH | [ADDRESS WITHHELD] |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE MELVERN PA 19355 |
| GUNTER, WANDA | [ADDRESS WITHHELD] |
| GUNTER, TAKIEA | [ADDRESS WITHHELD] |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 330733817 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER MAZDA | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER VW | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER, DARLENE G | [ADDRESS WITHHELD] |
| GUNTHER, LINDA | [ADDRESS WITHHELD] |
| GUNTS, EDWARD L | [ADDRESS WITHHELD] |
| GUO, JIA | [ADDRESS WITHHELD] |
| GUOBADIA, IKE | [ADDRESS WITHHELD] |
| GUPTA, RAKESH K | [ADDRESS WITHHELD] |
| GUPTA, ANUPY S | [ADDRESS WITHHELD] |
| GUPTA, RO | [ADDRESS WITHHELD] |
| GUPTA, SACHIN | [ADDRESS WITHHELD] |
| GUPTILL, JEAN E | [ADDRESS WITHHELD] |
| GURA, COLLEEN M | [ADDRESS WITHHELD] |
| GURALL, LANCE | PO BOX 283 SANDY LAKE PA 161450283 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE MANCHESTER NY 14504 |
| GURIAN, DREW | 136 GARNER AVE BLOOMFIELD NJ 07003-4514 |
| GURINSKY, SYLVIA | [ADDRESS WITHHELD] |
| GURLEY, GREGORY | [ADDRESS WITHHELD] |
| GURMANN, LAUREN | [ADDRESS WITHHELD] |
| GURMOHAMED, MOHAMED R | [ADDRESS WITHHELD] |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | PO BOX 100305 ATLANTA GA 30384-0305 |
| GURNEE MILLS MLP LIMITED | 1300 WILSON BLVD  NO. 400 ARLINGTON VA 22209 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURNEY, KRISTOPHER | [ADDRESS WITHHELD] |
| GURR, JEFFREY A | [ADDRESS WITHHELD] |
| GURREY, SIXTINE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURRIERI,JACQUELYN L. | [ADDRESS WITHHELD] |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GURTHIE,MICHAEL E | [ADDRESS WITHHELD] |
| GURURAJ, PRASANNA | 22510 AIRMONT WOODS TERRACE ASHBURN VA 20148 |
| GUS CAPOLI | [ADDRESS WITHHELD] |
| GUS FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 928211941 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUS'S HOT DOG | RICHMOND RD WILLIAMSBURG VA 23185 |
| GUSILATAR, DANIEL | [ADDRESS WITHHELD] |
| GUSILATAR, JAMIE L | [ADDRESS WITHHELD] |
| GUSKE,JASON | [ADDRESS WITHHELD] |
| GUSMAO, ARY B | 8097 MIZNER LN BOCA RATON FL 33433 |
| GUSMEROTTI, JOSEPH A | [ADDRESS WITHHELD] |
| GUSS, DANIEL | P O BOX 5921 SHERMAN OAKS CA 91413 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUSSIN,HERB | 10618 BEACH PALM CT   APT 10B BOYNTON BEACH FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND NAPERVILLE IL 60565 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN      7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE    UNIT #403 CHICAGO IL 60614 |
| GUSTAFSON, MARTIN E | [ADDRESS WITHHELD] |
| GUSTAFSON, RICHARD | [ADDRESS WITHHELD] |
| GUSTAFSON,NINA V | [ADDRESS WITHHELD] |
| GUSTAVE SENKBEIL | [ADDRESS WITHHELD] |
| GUSTAVE,GLENN J | [ADDRESS WITHHELD] |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUSTAVO GAMBOA | 13436 SAFARI DR WHITTIER CA 90605 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PABON | [ADDRESS WITHHELD] |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTAVSSON, JONAS | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| GUSTEN, MARIE | 1005 N J ST LAKE WORTH FL 33460 |
| GUSTFON VANDERDONCK | 2106 PATINO LN LADY LAKE FL 32159 |
| GUSTIN,CARL G | [ADDRESS WITHHELD] |
| GUSZYNSKI,JAN M | [ADDRESS WITHHELD] |
| GUTEKUNST, ROBERT W | [ADDRESS WITHHELD] |
| GUTEKUNST, ROBERT W | [ADDRESS WITHHELD] |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST FOGELSVILLE PA 18051 |
| GUTH, AMY T | 2051 W MONTROSE AVE  NO.3 CHICAGO IL 60618 |
| GUTH, LISA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GUTH, AMY T. | [ADDRESS WITHHELD] |
| GUTH, PHYLLIS Y | 1031 N 11TH ST WHITEHALL PA 18052 |
| GUTHMAN, EDWIN | [ADDRESS WITHHELD] |
| GUTHRIE, JAMES F. | [ADDRESS WITHHELD] |
| GUTHRIE, JAMES F. | [ADDRESS WITHHELD] |
| GUTHRIE, JAMES G | [ADDRESS WITHHELD] |
| GUTHRIE, JARRETT MATTHEW | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST PORT CHESTER NY 10573 |
| GUTIERREZ, ADNARDO | [ADDRESS WITHHELD] |
| GUTIERREZ, ANA P | [ADDRESS WITHHELD] |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT OSWEGO IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2 STAMFORD CT 06902 |
| GUTIERREZ, FRANCISCO | 3410 EMERALD POINTE DR    NO.301-A HOLLYWOOD FL 33021 |
| GUTIERREZ, GERARDO | 3555 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F RIDGEWOOD NY 11385 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JAVIER E | 6414 CORAL LAKE DR # 202 MARGATE FL 330635865 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JESSE | [ADDRESS WITHHELD] |
| GUTIERREZ, JILL | 11911 DOROTHY ST  NO.105 LOS ANGELES CA 90049 |
| GUTIERREZ, JOE | [ADDRESS WITHHELD] |
| GUTIERREZ, JORGE | 8111 PETTIT AVE ELMHURST NY 11373 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTIERREZ, JUAN | 3721 S WOOD ST        2 IL 60609 |
| GUTIERREZ, JUAN M | [ADDRESS WITHHELD] |
| GUTIERREZ, KALINKA | [ADDRESS WITHHELD] |
| GUTIERREZ, LEONCIO | 101 GARDEN DR APTNO. 205 POMPANO BEACH FL 33069 |
| GUTIERREZ, MANUEL | [ADDRESS WITHHELD] |
| GUTIERREZ, MARIA DE JESUS | [ADDRESS WITHHELD] |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD  APT NO.1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE    NO.2 CHICAGO IL 60640 |
| GUTIERREZ, MARTHA | 3810 TARRAPIN LANE APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR ELMWOOD CT 06110 |
| GUTIERREZ, MYRNA | 1406 N CENTRAL AVE    NO.3 GLENDALE CA 91202 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE DANIA FL 33004 |
| GUTIERREZ, PATRICK | [ADDRESS WITHHELD] |
| GUTIERREZ, RAFAEL | 3710 TERRAPIN LN      APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET LOS ANGELES CA 90026 |
| GUTIERREZ, RICHARD | [ADDRESS WITHHELD] |
| GUTIERREZ, TRIFENA | [ADDRESS WITHHELD] |
| GUTIERREZ, VANESSA P | [ADDRESS WITHHELD] |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708- |
| GUTIERREZ, WALTER A | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTIERREZ, ALICIA | [ADDRESS WITHHELD] |
| GUTIERREZ, ANA MARIA | [ADDRESS WITHHELD] |
| GUTIERREZ, DAVID A. | [ADDRESS WITHHELD] |
| GUTIERREZ, ERIK A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, ISRAEL | [ADDRESS WITHHELD] |
| GUTIERREZ, JOE L | [ADDRESS WITHHELD] |
| GUTIERREZ, LAURAL | [ADDRESS WITHHELD] |
| GUTIERREZ, LEONORA | [ADDRESS WITHHELD] |
| GUTIERREZ, MICHAEL | [ADDRESS WITHHELD] |
| GUTIERREZ, ROSA B | [ADDRESS WITHHELD] |
| GUTIERREZ, TRIFENA | [ADDRESS WITHHELD] |
| GUTIERREZ, VICTOR | [ADDRESS WITHHELD] |
| GUTIN, JOANN | 40 EAST 83RD ST    APT 10W NEW YORK NY 10028 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775 ORLANDO FL 32801 |
| GUTMAN PAIN/ACCIDENT CENTER INC. | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7 CAMBRIDGE MA 02138 |
| GUTMAN, E. MICHAEL, M.D. | 711 WEST COLONIAL DRIVE ORLANDO FL 32804 |
| GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD | (MPAC)PA & GUTMAN PAIN/ACCIDENT CTR, INC AKA/DBA BACK PAIN INSTITUTE OF ORLANDO 711 WEST COLONIAL DRIVE ORLANDO FL 32804 |
| GUTMAN, ELIZABETH | 275 STEELE RD    A201 WEST HARTFORD CT 06117-2762 |
| GUTMAN, ROY | [ADDRESS WITHHELD] |
| GUTMANN, MARTIN | [ADDRESS WITHHELD] |
| GUTOWSKI, CYNTHIA L | [ADDRESS WITHHELD] |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD  APT 110 MADISON WI 53719 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTSTEIN, JOSHUA J | [ADDRESS WITHHELD] |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 327143952 |
| GUTTERMAN, DENISE | 800 WEIDNER RD    307 BUFFALO GROVE IL 60089 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE FL 32666 |
| GUTTRY, DELYNN | [ADDRESS WITHHELD] |
| GUTTRY, DELYNN | [ADDRESS WITHHELD] |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY ANTHONY ADAMS | 9122 COLBREGGAN DRIVE HUNTINGTON BEACH CA UNITES STATES |
| GUY BELLERANTI | 1435 OLD RANCH RD TUCSON AZ 85745 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY DAVENPORT | 621 SAYRE AVE LEXINGTON NY NEW YORK |
| GUY DEZAN | [ADDRESS WITHHELD] |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GARCIA | 130 W 15TH ST PH F NEW YORK NY 100119451 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY JOHNSON | 933-C JACKSON ST ALBANY CA 94706 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY L BLANCHARD | [ADDRESS WITHHELD] |
| GUY L WARDEN & SONS | 13909 BETTENCOURT ST CERRITOS CA 90703 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY LUPI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUY WASSER | [ADDRESS WITHHELD] |
| GUY, DEBRA | 151 MACARTHUR DR WILLOWBROOK IL 60527 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5 FORT LAUDERDALE FL 33301 |
| GUY, LINDA K | 1549 MOONLIGHT RD SMITHFIELD VA 23430 |
| GUY, MARIA ROWENIA S | [ADDRESS WITHHELD] |
| GUY, TINASHA | 4089 SIERRA TER SUNRISE FL 33351 |
| GUY,ANITA | [ADDRESS WITHHELD] |
| GUY,DAVID F | [ADDRESS WITHHELD] |
| GUY,STEWART C | [ADDRESS WITHHELD] |
| GUY,TONY R | [ADDRESS WITHHELD] |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN VA, GUY GEORGETOWN 22401 GUYANA |
| GUYE, PHILLIP R | [ADDRESS WITHHELD] |
| GUYER, BRANDON ERIC | [ADDRESS WITHHELD] |
| GUYETTE, JOE | [ADDRESS WITHHELD] |
| GUYGITOMER INC | 310 ARLINGTON AVENUE  LOFT 329 CHARLOTTE NC 28203 |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GUYNN, JESSICA | [ADDRESS WITHHELD] |
| GUYOTA, PUNITA | 412 YORK RD    1STFL BALTIMORE MD 21204 |
| GUYTON,TERI L | [ADDRESS WITHHELD] |
| GUZDA,TIMOTHY | [ADDRESS WITHHELD] |
| GUZIEC,ROBERT N | [ADDRESS WITHHELD] |
| GUZIK, KENNETH T | [ADDRESS WITHHELD] |
| GUZIK,CHRISTINA E. | [ADDRESS WITHHELD] |
| GUZLEY,KATHLEEN M | [ADDRESS WITHHELD] |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203 COCONUT CREEK FL 33073 |
| GUZMAN, ANGEL | [ADDRESS WITHHELD] |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, ANGEL M. | [ADDRESS WITHHELD] |
| GUZMAN, ANGELINA | [ADDRESS WITHHELD] |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN, GABRIEL | [ADDRESS WITHHELD] |
| GUZMAN, GABRIEL | [ADDRESS WITHHELD] |
| GUZMAN, GAIN CARLOS | CALLE 5  NO.20  URBANIZACION MORALEJA SANTIAGO DOM |
| GUZMAN, GIAN CARLOS | [ADDRESS WITHHELD] |
| GUZMAN, HERMES W | 2021 CHERRYWOOD LN DENTON TX 76209 |
| GUZMAN, JAIME | [ADDRESS WITHHELD] |
| GUZMAN, JOSE | [ADDRESS WITHHELD] |
| GUZMAN, JUSTINO | [ADDRESS WITHHELD] |
| GUZMAN, MARCELINO | 102 ROWE AVE    APT 2 HARTFORD CT 06106 |
| GUZMAN, MARTHA | [ADDRESS WITHHELD] |
| GUZMAN, MINERVA | [ADDRESS WITHHELD] |
| GUZMAN, NICOLAS A | 228 PROSPECT ST    APT 2 BRISTOL CT 06010-6354 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| GUZMAN, TERESA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| GUZMAN, YVETTE E | [ADDRESS WITHHELD] |
| GUZMAN, AURELIO | [ADDRESS WITHHELD] |
| GUZMAN, BLANCA | [ADDRESS WITHHELD] |
| GUZMAN, CYNTHIA | [ADDRESS WITHHELD] |
| GUZMAN, DORA L | [ADDRESS WITHHELD] |
| GUZMAN, ELIUTH | [ADDRESS WITHHELD] |
| GUZMAN, EMALYN INOCENCIO | [ADDRESS WITHHELD] |
| GUZMAN, ENRIQUE | [ADDRESS WITHHELD] |
| GUZMAN, FRANCISCO | [ADDRESS WITHHELD] |
| GUZMAN, IMELDA | [ADDRESS WITHHELD] |
| GUZMAN, JOSE F. | [ADDRESS WITHHELD] |
| GUZMAN, MAURICIO | [ADDRESS WITHHELD] |
| GUZMAN, MILTON | [ADDRESS WITHHELD] |
| GUZMAN, RALPH | [ADDRESS WITHHELD] |
| GUZMAN, RAUL | [ADDRESS WITHHELD] |
| GUZMAN, SONIA A | [ADDRESS WITHHELD] |
| GUZMAN, TOMAS | [ADDRESS WITHHELD] |
| GUZMAN, VICTOR MANUEL V | [ADDRESS WITHHELD] |
| GUZMAN, YENY | [ADDRESS WITHHELD] |
| GUZMANN, JOSE | 158-38 77TH AVE FRESH MEADOWS NY 11366 |
| GUZY, DON R | 6433 NW 20TH CT MARGATE FL 33063 |
| GUZZARDO, GEORGE | 1432 E JACKSON C/O MACOMB NEWS AGENCY MACOMB IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON MACOMB IL 61455 |
| GUZZARDO, JORDAN S | [ADDRESS WITHHELD] |
| GVOZDAS, SUSAN | [ADDRESS WITHHELD] |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GW OFFICE FURNITURE INC | 1756 NW 38TH AVE LAUDERHILL FL 33311 |
| GWALTNEY, WILLIAM LEE | [ADDRESS WITHHELD] |
| GWEN DAVIS-GIDEON | 1738 SARAZEN PL NAPLES FL 341200537 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 2814 W AINSLIE ST CHICAGO IL 60625 |
| GWEN MURAKAMI | [ADDRESS WITHHELD] |
| GWEN O'SULLIVAN ROMAGNOLI | 37 GARFIELD STREET WATERTOWN MA 02472 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |
| GWEN YOUNG | [ADDRESS WITHHELD] |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN BRADFORD | 3343  DAVIE BLVD PLANTATION FL 33313 |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS 325 S. KENILWORTH OAK PARK IL 60302 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN HALL | 3020  CONGRESS PARK DR. LAKE WORTH FL 33461 |
| GWENDOLYN KNIGHT | 186 SPAULDING RD PANTON VT 05491-9395 |
| GWENDOLYN KNIGHT | 4215 SAND ROAD FERRISBURGH VA 05456 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN L WARD | [ADDRESS WITHHELD] |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |
| GWENDOLYN MOORE | [ADDRESS WITHHELD] |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| GWINN, ERIC | [ADDRESS WITHHELD] |
| GWINN, LANA | [ADDRESS WITHHELD] |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GWINS TRAVEL | MS. MELISSA BEASLEY 212 N KIRKWOOD RD ST LOUIS MO 63122 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWOREK, MICHAEL A | [ADDRESS WITHHELD] |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYN, NOBLE M | [ADDRESS WITHHELD] |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GXF | ATTN: BOB SEGERT 3200 ATLANTIC AVE. SUITE 204 RALEIGH NC 27604 |
| GXS INC | GLOBAL EXCHANGE SERVICES PO BOX 3101 0028 PASADENA CA 91110-0828 |
| GXS INC | 99285 COLLECTIONS CTR DR CHICAGO IL 60693 |
| GXS INC | 100 EDISON PARK DR GATHERSBURG MD 20878-3204 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GYAMFI, JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| GZA GEO ENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271-1810 |
| H & B CABLE SERVICES   M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H & H INDUSTRIES INC | 110  W MAIN ELMWOOD IL 61529 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD MELVILLE NY 11747 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H & R  NEWS AGENCY | 2505 N. PARKSIDE ATTN: JOSE MARTELL CHICAGO IL 60646 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 330351057 |
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. GLENDALE WI 53209 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 1830 N DOCTOR MARTIN LUTHER KING DR. MILWAUKEE WI 53212 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 222 EAST ERIE STREET MILWAUKEE WI 53202 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING MILWAUKEE WI 53212 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV CHICAGO IL 60657 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BATISTE | 823 E LENNON ST COMPTON CA 90220 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE 630-850-6617 HARRY CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H C WELLER | [ADDRESS WITHHELD] |
| H CONTROL/FL PORT ST LUCIE EAST LAKE VIL | 5000 SW 75TH AVE., SUITE 103 ATTN: LEGAL COUNSEL MIAMI FL 33155 |

| Claim Name | Address Information |
|---|---|
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |
| H DIETZ, WESLEY | 21 POWDER HILL RD ENFIELD CT 06082-5212 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |
| H GENE MESTEL | [ADDRESS WITHHELD] |
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR INDIAN HEAD PARK IL 605255306 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KHAN | 22532 KILLY ST LAKE FOREST CA 92630 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY] | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H LABRANCHE | 180 N THURSTON AV LOS ANGELES CA 90049 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 328197937 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD ATLANTA GA 30328 |
| H P EXPRESS | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE HARTFORD CT 06106 |
| H P KOPPLEMANN INC | PO BOX 145 *1 CORPORATE DR, NO HAVEN HARTFORD CT 06141-0145 |
| H R SINGLETONS | 150 HICKSVILLE ROAD BETHPAGE NY 11714 |
| H RICHARD ANDERSEN | [ADDRESS WITHHELD] |
| H S TECHNOLOGY INC | 210 W 22ND ST        STE 134 OAK BROOK IL 60523 |
| H SENIOR INCOME FUND LLC | ATTN: LLOYD BLUMBERG 152 W 57TH ST FL 52 NEW YORK NY 10019-3484 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H T LYONS INC | COLONY DR INDUSTRIAL PARK LEHIGH VALLEY PA 18002 |
| H T LYONS INC | 7165 AMBASSADOR DRIVE ALLENTOWN PA 18106 |
| H THOMPSON | 12 RUNNING BROOK DR. COTO DE CAZA CA 92679 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 236063318 |
| H W LEVACK LLC | 452 MAIN ST SOUTH WINDSOR CT 06074 |
| H&H DISTRIBUTING CO INC | PO BOX 307 URBANNA VA 23175 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M DEPT. STORES | 498 7TH AVE NEW YORK NY 10018 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H&M SALES | 704 N MCKINLEY RD LAKE FOREST IL 60045 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 327264870 |
| H&S SUPPLY CO | 5961 MARION DR DENVER CO 80216-1219 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA 619 S. ALBERT ST. MT. PROSPECT IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H. GILBERT WELCH | 104 PAISLEY COURT, APT. E BOZEMAN MT 59715 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. BARNARD COMPANY | 810 GLENVIEW RD GLENVIEW IL 600253266 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |

| Claim Name | Address Information |
|---|---|
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET MANCHESTER CT 06040 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 524031014 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| H2M GROUP | 575 BROADHOLLOW RD MELVILLE NY 11747 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HA, JAE HOON | [ADDRESS WITHHELD] |
| HA, JAE HOON | [ADDRESS WITHHELD] |
| HA, RICKY | [ADDRESS WITHHELD] |
| HA, TRAN | [ADDRESS WITHHELD] |
| HA, WILLIAM | 10350  FIG CT PEMBROKE PINES FL 33026 |
| HA, TRAM A | [ADDRESS WITHHELD] |
| HAAB, DAVID | [ADDRESS WITHHELD] |
| HAABY, HEATHER M | [ADDRESS WITHHELD] |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST      3B CHICAGO IL 60610 |
| HAAG, JESSIE | 186 BLUE RIDGE DR MEDFORD NY 117631257 |
| HAAG, MARYANN | [ADDRESS WITHHELD] |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAG, SUSAN E | [ADDRESS WITHHELD] |
| HAAG, STEPHEN | 33 SCOTT DR VERNON CT 06066 |
| HAAG, WILLIAM ANDREW | [ADDRESS WITHHELD] |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18103 |
| HAAR, DANIEL A. | [ADDRESS WITHHELD] |
| HAAR, DANIEL S | [ADDRESS WITHHELD] |
| HAARBAUER, BILLY C | 1824 EL DORADO ST WEST COVINA CA 91790 |
| HAARMAN, JAMES | [ADDRESS WITHHELD] |
| HAAS (STRINGER), TINA M | [ADDRESS WITHHELD] |
| HAAS, DEBRA S | [ADDRESS WITHHELD] |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, LINDA | [ADDRESS WITHHELD] |
| HAAS, PAULA G | [ADDRESS WITHHELD] |
| HAAS, ROBERT | [ADDRESS WITHHELD] |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HAAS, BRIAN D | [ADDRESS WITHHELD] |
| HAAS, MELISSA M | [ADDRESS WITHHELD] |
| HAAS, STEPHANIE M. | [ADDRESS WITHHELD] |
| HAAS, TINA | [ADDRESS WITHHELD] |
| HAAS-NAVARRO, DIANE | [ADDRESS WITHHELD] |
| HAAS-NAVARRO, DIANE | [ADDRESS WITHHELD] |
| HAAS-NAVARRO, DIANE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HAASE, LINDA | [ADDRESS WITHHELD] |
| HAAVE, WILLIAM | [ADDRESS WITHHELD] |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABBERSTAD BMW | 945 E JERICHO TPKE ATTN: ERIK HABBERSTAD HUNTINGTON NY 11748 |
| HABEAS INC | 779 E EVELYN AVE MOUNTAIN VIEW CA 94041 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |
| HABERL, ARDATH | 1281 MICKLEY RD. WHITEHALL PA 18052 |
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABETLER, CHRIS | [ADDRESS WITHHELD] |
| HABETLER, JAMES E. | [ADDRESS WITHHELD] |
| HABIB, DALIA | 1428 PETERS BLVD BAYSHORE NY 11706 |
| HABICH, JOHN | 18 WEST 10TH ST NEW YORK NY 10011 |
| HABIGHORST,AMANDA M | [ADDRESS WITHHELD] |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABITAT COMPANY | MR. DANIEL LEVIN 350 W. HUBBARD NO.500 CHICAGO IL 60610 |
| HABITAT CONTRACTING | 15133 MCELROY ROAD MEADOW VISTA CA 95722 |
| HABTE,MEDHANIE | [ADDRESS WITHHELD] |
| HABY, SALL | 7818 S SOUTH SHORE DR      3C CHICAGO IL 60649 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MEXICO |
| HACHIYA,DONNA J. | [ADDRESS WITHHELD] |
| HACK, NICOLE | 1729 W 17TH STNO.2R CHICAGO IL 60608 |
| HACKE, RAY D | [ADDRESS WITHHELD] |
| HACKEN,ELIZABETH | [ADDRESS WITHHELD] |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE PEN ARGUL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE PEN ARGYLE PA 18072 |
| HACKER, CRAIG | [ADDRESS WITHHELD] |
| HACKER, CRAIG | [ADDRESS WITHHELD] |
| HACKER, JACOB | 22 LINCOLN ST NEW HAVEN CT 06510 |
| HACKER,ERICH | [ADDRESS WITHHELD] |
| HACKER,JENNIFER L | [ADDRESS WITHHELD] |
| HACKER,TIMOTHY W | [ADDRESS WITHHELD] |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |
| HACKETT, GAIL | [ADDRESS WITHHELD] |
| HACKETT, KELLY | [ADDRESS WITHHELD] |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR      STE 2603 CASSELBERRY FL 32707 |
| HACKETT,DARRELL L. | [ADDRESS WITHHELD] |
| HACKETT,KRYSTAL | [ADDRESS WITHHELD] |
| HACKETT,SHANNON E | [ADDRESS WITHHELD] |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HACKLER,COREY | [ADDRESS WITHHELD] |
| HACKLEY, MICHAEL | 27 DAVID LN NORTHFORD CT 06472 |
| HACKMAN,MAUREEN C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON 1514 EAST LAKE AVE. GLENVIEW IL 60025 |
| HACKSTEDT, ADAM | [ADDRESS WITHHELD] |
| HACKSTEDT, ADAM | [ADDRESS WITHHELD] |
| HACKWORTH, CARL | 2801 NW 60TH AVENUE  APT NO.453 SUNRISE FL 33313 |
| HACOPIANS, LIZA | 125 W MOUNTAIN ST    UNIT NO.116 GLENDALE CA 91202 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADDAD LLC | 67 CRESTWOOD RD WEST HARTFORD CT 06107 |
| HADDAD, ANNETTE | [ADDRESS WITHHELD] |
| HADDAD, FARID J | [ADDRESS WITHHELD] |
| HADDAD, MARY | [ADDRESS WITHHELD] |
| HADDAD, MARY ALICE | 15 PEARL ST MIDDLETOWN CT 06457 |
| HADDAD,AARON A | [ADDRESS WITHHELD] |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDIX, CAROL A | [ADDRESS WITHHELD] |
| HADDOCK, LUKE | 6312 N GLENWOOD AVE   NO.3 CHICAGO IL 60660 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADDOCK, VICKI | 25 BROWN CT PETALUMA CA 94952 |
| HADE, JAMES | [ADDRESS WITHHELD] |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 606571220 |
| HADESTY, JAMES | [ADDRESS WITHHELD] |
| HADESTY, JAMES H | [ADDRESS WITHHELD] |
| HADJ-AHMED,AHMED | [ADDRESS WITHHELD] |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADLEY,SARAH | [ADDRESS WITHHELD] |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HADRICK, CELESTE | [ADDRESS WITHHELD] |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HADT, STEVEN F | [ADDRESS WITHHELD] |
| HAE OH | 7016 STARSTONE DR. R. PALOS VERDES CA 90275 |
| HAEDT, FRED | [ADDRESS WITHHELD] |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAEFELE, MARC | [ADDRESS WITHHELD] |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 5592 ABROADMOOR TER N IJAMSVILLE MD 217549150 |
| HAEFKE, JAMES | [ADDRESS WITHHELD] |
| HAEHLE, ROBERT | 4707 N.W. 49TH DRIVE TAMARAC FL 33319 |
| HAENISCH, THOMAS | [ADDRESS WITHHELD] |
| HAENLEIN LOEWE,JOY | [ADDRESS WITHHELD] |
| HAERING, RICHARD K | [ADDRESS WITHHELD] |
| HAESOOK CHAE | 26643 LAKE OF THE FALLS OLMSTED FALLS OH 44138 |
| HAFELSESN, MATTHEW | [ADDRESS WITHHELD] |
| HAFENBRACK,JOSHUA | [ADDRESS WITHHELD] |
| HAFENBRACK,MARY M | [ADDRESS WITHHELD] |
| HAFER, MARK A | [ADDRESS WITHHELD] |
| HAFNER,JOAN A | [ADDRESS WITHHELD] |
| HAFT, GAIL | 4607 ROXBURY CORONA DEL MAR CA 92625 |
| HAFTL, CHARLES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HAGA, EVAN DANE | 18667 MIDDLETOWN RD PARKTON MD 21120 |
| HAGA,DEBORAH A | [ADDRESS WITHHELD] |
| HAGAN, KELLY B | [ADDRESS WITHHELD] |
| HAGAN, SHANIKA | 602 N BACK RIVER RD HAMPTON VA 23669 |
| HAGAN, SUSAN | [ADDRESS WITHHELD] |
| HAGAN,CHRISTOPHER I | [ADDRESS WITHHELD] |
| HAGAN,LAURA | [ADDRESS WITHHELD] |
| HAGAR, ROBERT L | [ADDRESS WITHHELD] |
| HAGE, ELIAS | 2871 N OCEAN BLVD    F129 BOCA RATON FL 33431 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY BALTIMORE MD 21211 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGEL, KELLY | [ADDRESS WITHHELD] |
| HAGEMAN, WILLIAM A | [ADDRESS WITHHELD] |
| HAGEMAN,KELLY A. | [ADDRESS WITHHELD] |
| HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA GA 30022 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGEN, JAMES | [ADDRESS WITHHELD] |
| HAGEN,SHANNON M | [ADDRESS WITHHELD] |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, ERIC D | [ADDRESS WITHHELD] |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGER, VERONICA | 2709 AUBURN AVE EASTON PA 18045 |
| HAGER,JOHN S | [ADDRESS WITHHELD] |
| HAGERMAN, STEVEN W | [ADDRESS WITHHELD] |
| HAGERTY, ANNETTE | [ADDRESS WITHHELD] |
| HAGERTY, LUKE | [ADDRESS WITHHELD] |
| HAGERTY, LUKE J | [ADDRESS WITHHELD] |
| HAGERTY, LUKE J | [ADDRESS WITHHELD] |
| HAGGERTY, KEVIN M | [ADDRESS WITHHELD] |
| HAGGERTY, MICHAEL | [ADDRESS WITHHELD] |
| HAGGERTY,RYAN T | [ADDRESS WITHHELD] |
| HAGGINS,LATORYA M | [ADDRESS WITHHELD] |
| HAGHVERDI,EDIK | [ADDRESS WITHHELD] |
| HAGIHARA, RANDOLPH M | [ADDRESS WITHHELD] |
| HAGL, LOUIS | ACCT  NO.0748 608 W MAIN ST CARY IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD ORLANDO FL 32818 |
| HAGLUND, JAMES L | [ADDRESS WITHHELD] |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HAGMAN, ALAN D | [ADDRESS WITHHELD] |
| HAGOOD,ERIN M | [ADDRESS WITHHELD] |
| HAGOPIAN, GAIL L | [ADDRESS WITHHELD] |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE    NO.304 BROOKLYN NY 11221 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAGUE, ANN W | [ADDRESS WITHHELD] |
| HAGUE, KELLY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HAGWOOD,RODERICK S | [ADDRESS WITHHELD] |
| HAGY,RONALD O | [ADDRESS WITHHELD] |
| HAHN, ERIN A. HASKELL | [ADDRESS WITHHELD] |
| HAHN, GARY J | [ADDRESS WITHHELD] |
| HAHN, JAMES D | 34812 CARRIAGE CT DAGSBORO DE 19939 |
| HAHN, JASON B | [ADDRESS WITHHELD] |
| HAHN, KEITH E | [ADDRESS WITHHELD] |
| HAHN, LEIGH ANN | [ADDRESS WITHHELD] |
| HAHN, LUCINDA | 520 N KINGSBURY  NO.4602 CHICAGO IL 60610 |
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB PO BOX 779 BOUTTE LA 70039 |
| HAHON, LINDA J | [ADDRESS WITHHELD] |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAI, KONG | 2920 N ARMISTEAD AVE   LOT 110 HAMPTON VA 23666 |
| HAIDT, JONATHAN | 70 ALEXANDER ST PRINCETON NJ 08540 |
| HAIDT,LEWIS | [ADDRESS WITHHELD] |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIG, TERRY I | [ADDRESS WITHHELD] |
| HAIGHT, AMBER | 9215 LIVERY LN      M LAUREL MD 20723-1614 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789- |
| HAIGHT, DOUG | [ADDRESS WITHHELD] |
| HAIL MARYS INC | 1239 GRANDNEW AVE GLENDALE CA 91201 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAILLY KORMAN | 855 W. 20TH STREET SAN PEDRO CA 90731 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G NEW YORK NY 10014 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, JERRY CHRISTOPHER | 8010 W 4TH ST LOS ANGELES CA 90048 |
| HAIN, PHILLIP | [ADDRESS WITHHELD] |
| HAIN, TIM | 5541 S HARPER AVE CHICAGO IL 60637 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AV NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES INSURANCE | 200 W MAIN ST RISING SUN MD 21911 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, JERRY V | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET ARLINGTON VA 22207 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAINES,KATHLEEN P | [ADDRESS WITHHELD] |
| HAINES-BLUME,HEATHER S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HAINLEN, AMY | 136 E STADIUM AVE W LAFAYETTE IN 47906 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRE, JULIE | 5202 EDGEMOOR LN BETHESDA MD 20814-2342 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HAIRLINKS | 5517 CLYBOURN AVE N HOLLYWODD CA 91601 |
| HAIRSTON JR, LARRY A | 97 VINE ST     AP 210 HARTFORD CT 06112 |
| HAIRSTON, JERRY | [ADDRESS WITHHELD] |
| HAIRSTON, KIMBERLY M | [ADDRESS WITHHELD] |
| HAIRSTON, MARY E | 4131 3RD AVE LOS ANGELES CA 90008 |
| HAIRSTON,GREG C | [ADDRESS WITHHELD] |
| HAIRSTON-FUGGHETT, PANSY | 4979 BROOKGREEN MARTINEZ GA 30907 |
| HAISCH, DANIEL N | [ADDRESS WITHHELD] |
| HAIST,ELIZABETH K | [ADDRESS WITHHELD] |
| HAITHMAN, DIANE R | [ADDRESS WITHHELD] |
| HAITIAN APOSTOLATE | 455 E 29TH ST BROOKLYN NY 11226 |
| HAITIAN HEALTH FOUNDATION INC | 97 SHERMAN STREET NORWICH CT 06360 |
| HAJDUCH, KATHERINE E. | [ADDRESS WITHHELD] |
| HAJDYS, WILLIAM | [ADDRESS WITHHELD] |
| HAJEK, OLAF | SCHRODERSTRASSE 4 BERLIN, BE 10115 GERMANY |
| HAJIANTONI, PETER | [ADDRESS WITHHELD] |
| HAJOCA | 2100 W COLD SPRING LN BALTIMORE MD 21209 |
| HAKAKIAN, DAVID | 8839 KELSO DR     D BALTIMORE MD 21221 |
| HAKAKIAN, ROYA | [ADDRESS WITHHELD] |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |
| HAKIM, ALEXANDER | 6091 SW 64TH TER MIAMI FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| HAKOWSKI,MARYANN | [ADDRESS WITHHELD] |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL FOSTER | 114 PROSPECT AVE PRINCETON NJ 08540 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO UNITES STATES |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120 LOS ANGELES CA 90024 |
| HALAJIAN, KENNETH L. | [ADDRESS WITHHELD] |
| HALAJIAN, KENNETH L. | [ADDRESS WITHHELD] |
| HALAMA, PAUL | [ADDRESS WITHHELD] |
| HALASI, PETER | [ADDRESS WITHHELD] |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALBE, ROLANO | BOEHEIMSTRABE 45 STUTTGART, BW D10799 GERMANY |
| HALBERT, JASON PAUL | 5917 COVINGTON DR ROWLETT TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN OVIEDO FL 32765 |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALBERT,JASON P | [ADDRESS WITHHELD] |
| HALBFOERSTER, DAVID | 391 OXFORD CIR BATH PA 18014 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830 CHICAGO IL 60602 |
| HALBMAIER, JEFF | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| HALBUR, ED | [ADDRESS WITHHELD] |
| HALBUR, EDWARD | [ADDRESS WITHHELD] |
| HALBUR,ED | [ADDRESS WITHHELD] |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400 BELLEVUE WA 98004 |
| HALDANE,DAVID S | [ADDRESS WITHHELD] |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD INC | 1741 TILGHMAN ST ALLENTOWN PA 18104 |
| HALDEMAN FORD INC | 18TH & TILGHMAN STS ALLENTOWN PA 18104 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN, ANDREW | 721 S 25TH ST ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, BOB | 616 OVERHILL AVE PARK RIDGE IL 60068 |
| HALE, CURTIS L | [ADDRESS WITHHELD] |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALE, HOLLY K | 3414 SAN CLEMENTE DRIVE ARLINGTON TX 76017 |
| HALE, JERRY W | 2095 HAZEN RD DELAND FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE ROSEDALE MD 21237 |
| HALE, ROBERT | [ADDRESS WITHHELD] |
| HALE, STACY | [ADDRESS WITHHELD] |
| HALE,DENELLE | [ADDRESS WITHHELD] |
| HALE,ELIZABETH | [ADDRESS WITHHELD] |
| HALE,MELISSA | [ADDRESS WITHHELD] |
| HALEEN, ROSEMARY | [ADDRESS WITHHELD] |
| HALEEN, ROSEMARY | [ADDRESS WITHHELD] |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 913561984 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY, BERNICE | 119 KINSHIP RD    NO.1B BALTIMORE MD 21222 |
| HALEY, DONELLE E | [ADDRESS WITHHELD] |
| HALEY, HEATHER | 127 SYLVAN WAY GREENVILLE SC 29605 |
| HALEY,BRIAN | [ADDRESS WITHHELD] |
| HALEY,KEITH B | [ADDRESS WITHHELD] |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD DIX HILLS NY 11746 |
| HALIFAX | PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 321144406 |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX HEALTH | PO BOX 863902 ORLANDO FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074 ORLANDO FL 32886 |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 321202830 |
| HALIFAX ORTHOPAEDIC CLINIC | MEDICAL CENTER PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794 TAMPA FL 33655-0794 |

| Claim Name | Address Information |
|------------|---------------------|
| HALILI, SKENDER | 245 SEASIDE AVE STAMFORD CT 06902 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALINA DACZKO | 31003 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| HALKIAS, LOUIS | [ADDRESS WITHHELD] |
| HALKIN PHOTOGRAPHY LLC | [ADDRESS WITHHELD] |
| HALL AND ASSOCIATES LLC | 233 PENNSYLVANIA AVE SE STE 200 WASHINGTON DC 20003 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200 WASHINGTON DC 20002 |
| HALL CONTRACTING SERVICES INC | 33530 PIN OAK PARKWAY AVON LAKE OH 44012 |
| HALL III,LEE E | [ADDRESS WITHHELD] |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL MONITOR LLC | 23508 46TH AVE W MOUNTLAKE TERRACE WA 98043 |
| HALL SR,JOSEPH | [ADDRESS WITHHELD] |
| HALL, ALYCIA | 2657 MIDWAY RD DECATUR GA 30030 |
| HALL, ALYSON | 8546 BISCAYNE CT UPPR MARLBORO MD 20772-5165 |
| HALL, ANDREW N | [ADDRESS WITHHELD] |
| HALL, ANGELA | 323 N WALLER AVE    1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST       1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRIAN | [ADDRESS WITHHELD] |
| HALL, BRIAN E | 1973 SE 15TH CT POMPANO BEACH FL 33062-7601 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, BRUCE | [ADDRESS WITHHELD] |
| HALL, CARLA | [ADDRESS WITHHELD] |
| HALL, CAROLYN | [ADDRESS WITHHELD] |
| HALL, CHERYL ANN | [ADDRESS WITHHELD] |
| HALL, CHRIS | 3520 W WALNUT ST     BSMT CHICAGO IL 60624 |
| HALL, CLAYTON M | [ADDRESS WITHHELD] |
| HALL, CLINTON | 7111 NW 20TH ST SUNRISE FL 33313 |
| HALL, DEAN | [ADDRESS WITHHELD] |
| HALL, DEBBIE | [ADDRESS WITHHELD] |
| HALL, DONALD | [ADDRESS WITHHELD] |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, EILEEN H | 9039 BUNKER HILL DR ACCT 5642 MUNSTER IN 46321 |
| HALL, ELAINE | [ADDRESS WITHHELD] |
| HALL, ELAINE | [ADDRESS WITHHELD] |
| HALL, ELDRED | 61 ELDRIDGE ST MANCHESTER CT 060406109 |
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, ERICA | [ADDRESS WITHHELD] |
| HALL, EVADNEY E | 4168 IVVERARRY DR     NO.412 LAUDERHILL FL 33319 |
| HALL, GARY D. | 350 LONGWOOD PLACE JONESBORO GA 30236 |
| HALL, GAYNOR D | [ADDRESS WITHHELD] |
| HALL, GREGORY A | [ADDRESS WITHHELD] |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 LAKE WORTH FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE LOS ANGELES CA 90044 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, JEREMY | [ADDRESS WITHHELD] |
| HALL, JOAN MARIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HALL, JOSEPH | [ADDRESS WITHHELD] |
| HALL, KARIN | 1114 W ALLEN STREET ALLENTOWN PA 18102 |
| HALL, LESLIE D | [ADDRESS WITHHELD] |
| HALL, LINDA | [ADDRESS WITHHELD] |
| HALL, LYNNE | 49 PIERPONT RD    NO.2 WATERBURY CT 06705 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARK | PO BOX 37 NEW POINT VA 23125 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MARK S | [ADDRESS WITHHELD] |
| HALL, MARK W | [ADDRESS WITHHELD] |
| HALL, MAUREEN | [ADDRESS WITHHELD] |
| HALL, MEAGAN M | 9091 SW 49 ST COOPER CITY FL 33328 |
| HALL, MELISSA | PO BOX  1442 SALUDA VA 231491442 |
| HALL, MELISSA A | BURCH RD URBANNA VA 23175 |
| HALL, MICHAEL W | [ADDRESS WITHHELD] |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, NATHANIEL | [ADDRESS WITHHELD] |
| HALL, ORLANDO D | [ADDRESS WITHHELD] |
| HALL, PATRICIA | [ADDRESS WITHHELD] |
| HALL, PAUL J | [ADDRESS WITHHELD] |
| HALL, PETER D | [ADDRESS WITHHELD] |
| HALL, PHILIP | 217 YORK RD FAIRFIELD CT 06825 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALL, RAYMOND | 174 WILDCAT HILL RD HARWINTON CT 06791 |
| HALL, RAYMOND | 213 BIRCHWOOD DR TORRINGTON CT 06790-5738 |
| HALL, REBECCA | 9909 WESTWOOD DR  NO.37 TAMARAC FL 33321 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221 LAKE WORTH FL 33461 |
| HALL, RICHARD | [ADDRESS WITHHELD] |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, SHANEQUA A | [ADDRESS WITHHELD] |
| HALL, STACEY J | [ADDRESS WITHHELD] |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALL, STEVEN R | 51 DARRELL WINFIELD MO 63389 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, SUSAN | [ADDRESS WITHHELD] |
| HALL, TERESA | 732 N DRAKE AVE    2 CHICAGO IL 60624 |
| HALL, THERESA | 1333 E GLENN OAK RD N. LAUDERDALE FL 33068 |
| HALL, THERESA | [ADDRESS WITHHELD] |
| HALL, TRISHA | 40140 VIA LOS ALTOS RANCHO MIRAGE CA 92270 |
| HALL,BRIAN J | [ADDRESS WITHHELD] |
| HALL,CARYL W | [ADDRESS WITHHELD] |
| HALL,CHARLOTTE H | [ADDRESS WITHHELD] |
| HALL,CHRISTINE S | [ADDRESS WITHHELD] |
| HALL,CILLAH M | [ADDRESS WITHHELD] |
| HALL,CRYSTAL | [ADDRESS WITHHELD] |
| HALL,CRYSTAL N | [ADDRESS WITHHELD] |
| HALL,DAISY,V | 4331 SW 160TH AVE APT 208 MIRAMAR FL 33027 |
| HALL,JARRED | [ADDRESS WITHHELD] |
| HALL,JOAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HALL, JOAN | [ADDRESS WITHHELD] |
| HALL, KRISTEN A | [ADDRESS WITHHELD] |
| HALL, KRISTINA C | [ADDRESS WITHHELD] |
| HALL, KURT M | [ADDRESS WITHHELD] |
| HALL, LARISSA | [ADDRESS WITHHELD] |
| HALL, LAURA J. | [ADDRESS WITHHELD] |
| HALL, LINDA M | [ADDRESS WITHHELD] |
| HALL, MARJORIE A | [ADDRESS WITHHELD] |
| HALL, MARY C | [ADDRESS WITHHELD] |
| HALL, REBECCA L | [ADDRESS WITHHELD] |
| HALL, ROYCE | [ADDRESS WITHHELD] |
| HALL, SHELLY | [ADDRESS WITHHELD] |
| HALL-LANGWORTHY, ETHEL D. | [ADDRESS WITHHELD] |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLE, JEAN | [ADDRESS WITHHELD] |
| HALLE, JEAN | [ADDRESS WITHHELD] |
| HALLE, JEAN CAROL | [ADDRESS WITHHELD] |
| HALLER, JOSHUA | [ADDRESS WITHHELD] |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |
| HALLER, MIKE | [ADDRESS WITHHELD] |
| HALLER, SHERRY | 75 SHELDEN HILL DRIVE WEST HARTFORD CT 06107 |
| HALLER, SIEGLINDE M | [ADDRESS WITHHELD] |
| HALLER, VERA | [ADDRESS WITHHELD] |
| HALLERON, MIKE | [ADDRESS WITHHELD] |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET SUMMIT IL 60501 |
| HALLETT, MATTHEW | [ADDRESS WITHHELD] |
| HALLEY, TERRIANN | 7821 RAMONA STREET MIRAMAR FL 33023 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST HINSDALE IL 60521 |
| HALLIDAY, PATRICK | [ADDRESS WITHHELD] |
| HALLIDAY, ANNE G | [ADDRESS WITHHELD] |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLIGER-MAGGIO, CANDIS KEALA | 660 NE 8TH CT POMPANO BEACH FL 33060 |
| HALLINAN, MAJORIE | [ADDRESS WITHHELD] |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD WETHERSFIELD CT 06109-2201 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, MARK | [ADDRESS WITHHELD] |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 606464392 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC CHICAGO IL 60674 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE SKOKIE IL 60077 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 607122112 |
| HALLOCK, BETTY A | [ADDRESS WITHHELD] |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR WILLIAMSBURG VA 23188 |
| HALLOCK, DEBRA | [ADDRESS WITHHELD] |
| HALLORAN & SAGE LLP | 225 ASYLUM STREET HARTFORD CT 06103-4303 |

| Claim Name | Address Information |
|---|---|
| HALLORAN, ERIN | 7270 WESTPOINT BLVD  NO.929 ORLANDO FL 32835 |
| HALLORAN, ERIN | 7270 WESTPOINTE BLVD  NO.929 ORLANDO FL 32835 |
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE MONTCLAIR CA 91762 |
| HALLS | RR 2 BOX 525 KING WILLIAM VA 23086 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALLS, LAERETTE | 4624 S ELLIS AVE        101 CHICAGO IL 60653 |
| HALLS,CHRISTINA | [ADDRESS WITHHELD] |
| HALLY ENTERPRISES INC | PO BOX 669 BABYLON NY 11702-0669 |
| HALM, ERIC | [ADDRESS WITHHELD] |
| HALM, NATHAN R | [ADDRESS WITHHELD] |
| HALM, THADDEUS | [ADDRESS WITHHELD] |
| HALME, JOUKO K. | 3305 DRAKE CIRCLE RALEIGH NC 27607 |
| HALOGEN | GERALD WALLENBERG 6555 ALBERT MORTON GROVE IL 60053 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALOGEN RESPONSE MEDIA | 1675 BROADWAY 3RD FLOOR NEW YORK NY 10019 |
| HALPER, EVAN | [ADDRESS WITHHELD] |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE NEWPORT NEWS VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E NEW YORK NY 10023 |
| HALPERIN, SHIRLEY | 13347 MARTHA ST SHERMAN OAKS CA 91401 |
| HALPERIN-SCHOFF, NAOMI | [ADDRESS WITHHELD] |
| HALPERN, AUDREY | 250 MILLER PLACE HICKSVILLE NY 11801 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALPERN, SUE | [ADDRESS WITHHELD] |
| HALPIN, BARRY | 425 S PINE CREEK RD FAIRFIELD CT 06824 |
| HALPIN, BRENDAN | 56 PETER PARLEY RD JAMAICA PLAIN MA 02130 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HALSEY WHITNEY | 8 PLYMOUTH LN DARIEN CT 06820 |
| HALSEY, DONNA M | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE  APT 2 ALLENTOWN PA 18103 |
| HALSTEAD, CHRISTINA | [ADDRESS WITHHELD] |
| HALSTEAD,ALISON | [ADDRESS WITHHELD] |
| HALSTEAD,MELISSA J | [ADDRESS WITHHELD] |
| HALTENHOF, ARNALDO | 100 LAKEVIEW DR  NO.112 WESTON FL 33326 |
| HALTOM, ROBERT | [ADDRESS WITHHELD] |
| HALTON EXCHANGE LLC | PO BOX 6776 PORTLAND OR 97208-6776 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HALVERSON, CHAD | [ADDRESS WITHHELD] |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD COLUMBIA CT 06237 |
| HALVORSEN,GAYLE | [ADDRESS WITHHELD] |
| HALVORSON,JARED LEE | [ADDRESS WITHHELD] |
| HAM RADIO OUTLET #05 | 1509 N DUPONT HWY NO.7 NEW CASTLE DE 19720 |
| HAM, RODERICK | 3403 PERSHING CT HAMPTON VA 23666 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAM, TERRY R | [ADDRESS WITHHELD] |
| HAMADA,AHMAD-TAREK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HAMALAINEN, KALEVI P | [ADDRESS WITHHELD] |
| HAMANN INC | 121 OLD FARM MIDCOURT ATTN: DAN HAMANN KANKAKEE IL 60901 |
| HAMANN INC | 121 OLD FARM MIDCOURT BRADLEY IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD RED HOOK NY 12571 |
| HAMANN, DAVID W | [ADDRESS WITHHELD] |
| HAMANN,DANIEL M. | [ADDRESS WITHHELD] |
| HAMASAKI, JOANN R | [ADDRESS WITHHELD] |
| HAMBARSOOMIAN, NOONEH | [ADDRESS WITHHELD] |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBERG, LISA B | [ADDRESS WITHHELD] |
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLETON, LAURA | [ADDRESS WITHHELD] |
| HAMBLEY,CHARLES | [ADDRESS WITHHELD] |
| HAMBLIN, JON | 1733 N KIMBALL  2ND FLOOR CHICAGO IL 60647 |
| HAMBLIN, JON | 1733 N KIMBALL CHICAGO IL 60647 |
| HAMBRICK & ASSOC INC | 10440 DEER CHASE AVE ORLAND PARK IL 60467-9005 |
| HAMBRICK, JOHN JAMES | [ADDRESS WITHHELD] |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE      714 CHICAGO IL 60617 |
| HAMBRIGHT, COURTNEY | [ADDRESS WITHHELD] |
| HAMBURG, ERICKA | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| HAMBURG, ERICKA | PO BOX 648 CHAPPAQUA NY 10514 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE      3 CHICAGO IL 60626 |
| HAMBURG, JAY | [ADDRESS WITHHELD] |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST    NO.3 NEW YORK NY 10025 |
| HAMBURG,JAY | [ADDRESS WITHHELD] |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP RICHARD HAMBURGER 2125 BROADHOLLOW ROAD, SUITE 310 E MELVILLE NY 11747 |
| HAMBURGER, THOMAS K | [ADDRESS WITHHELD] |
| HAMBURGER,JEFFREY A | [ADDRESS WITHHELD] |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD      STE C-800 SHERMAN OAKS CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE FALLS CHURCH VA 22043 |
| HAMEED,RASHAD | [ADDRESS WITHHELD] |
| HAMEEN SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HAMEL RESOURCES LLC | [ADDRESS WITHHELD] |
| HAMEL,MARC S | [ADDRESS WITHHELD] |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMER, CHARLENE M | [ADDRESS WITHHELD] |
| HAMERNIK, MICHAEL L | [ADDRESS WITHHELD] |
| HAMERSKI, SUSAN M | [ADDRESS WITHHELD] |
| HAMERSMITH INC | 3121 NW 125TH ST MIAMI FL 33167 |
| HAMID, ZAID | 9407 GARWOOD STREET SILVER SPRING MD 20901 |
| HAMID,EBA | [ADDRESS WITHHELD] |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT FT LAUDERDALE FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILL, SEAN D | [ADDRESS WITHHELD] |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD 921 ACCT. BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD ST BEECHER IL 60401 |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE ACCOUNTS PAYABLE-SUITE A3 EAST HARTFORD CT 06118 |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON JOURNAL | [ADDRESS WITHHELD] |
| HAMILTON JOURNAL | [ADDRESS WITHHELD] |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |
| HAMILTON REED, LLC | 800 MAIN STREET ELLICOTT CITY MD 21043 |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M | [ADDRESS WITHHELD] |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, BRIAN C | [ADDRESS WITHHELD] |
| HAMILTON, CHARLES | 8366 WALBERT LN ALBURTIS PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD STE 2530 DELTONA FL 32725 |
| HAMILTON, DELIA | 11205 W ATLANTIC BLVD APT 308 POMPANO BEACH FL 330716395 |
| HAMILTON, DENISE | [ADDRESS WITHHELD] |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELIZABETH K | [ADDRESS WITHHELD] |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, GARY | [ADDRESS WITHHELD] |
| HAMILTON, GAVIN P | [ADDRESS WITHHELD] |
| HAMILTON, GERALDINE | 101 NE 41ST ST  APT F98 OAKLAND PARK FL 33334 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, JOSEPHINE T | [ADDRESS WITHHELD] |
| HAMILTON, JOYCE | 1106 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 BALTIMORE MD 21218 |
| HAMILTON, LA SONYA | [ADDRESS WITHHELD] |
| HAMILTON, LORI | [ADDRESS WITHHELD] |
| HAMILTON, RICHIE | 3805 CLARKS LN      D BALTIMORE MD 21215-2756 |
| HAMILTON, ROBERT K | [ADDRESS WITHHELD] |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, STEPHEN J | [ADDRESS WITHHELD] |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE MIRAMAR FL 33023 |
| HAMILTON, TINA | 2041 BOONE PL SNELLVILLE GA 300784144 |
| HAMILTON, TINA | 3771 GLENWOOD RD DECATUR GA 30032 |
| HAMILTON, VERONICA A | [ADDRESS WITHHELD] |
| HAMILTON, WAYNE R | 56 HILLSIDE AVE PLANTSVILLE CT 06479 |
| HAMILTON,ANDRE R | [ADDRESS WITHHELD] |
| HAMILTON,LESA S | [ADDRESS WITHHELD] |
| HAMILTON,PAM | [ADDRESS WITHHELD] |
| HAMILTON,WALTER | [ADDRESS WITHHELD] |
| HAMITT, CLIVE | 2470 NW 63 AVE SUNRISE FL 33313 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET APTS | 4561 NW 10TH CT PLANTATION FL 333136793 |
| HAMLET, ASHLEY N | [ADDRESS WITHHELD] |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |

| Claim Name | Address Information |
|---|---|
| HAMLET, RANSOM | 131 N BEND RD      2C BALTIMORE MD 21229-3260 |
| HAMLETT JR, TEX | [ADDRESS WITHHELD] |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMLETT,DARRYL R | [ADDRESS WITHHELD] |
| HAMLETTA, WILLIAM | 4136 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLETTA, WILLIAM | 436 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLIN ILLUSTRATION | 404 N BROADWAY NYACK NY 10960 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, DESHAWN | ADVOCATE CT APT C NEWPORT NEWS VA 23608 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C NEWPORT NEWS VA 23608 |
| HAMLIN, JANET | [ADDRESS WITHHELD] |
| HAMLIN, JANET | [ADDRESS WITHHELD] |
| HAMLIN, JANET | [ADDRESS WITHHELD] |
| HAMLIN, JANET | [ADDRESS WITHHELD] |
| HAMLIN,GREGG K | [ADDRESS WITHHELD] |
| HAMM, CATHARINE M | [ADDRESS WITHHELD] |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 GLEN BURNIE MD 21060-5437 |
| HAMM, ROGER | 406 BEVERLY DR ALLENTOWN PA 18104 |
| HAMMACK, JOHN | [ADDRESS WITHHELD] |
| HAMMANN, KATHLEEN | [ADDRESS WITHHELD] |
| HAMMANS CARPENTER, ERIN | [ADDRESS WITHHELD] |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A INDIANAPOLIS IN 46239 |
| HAMMARGREN, DAVID W | [ADDRESS WITHHELD] |
| HAMMEL, KATIE | 915 W SHERIDAN  NO.16 CHICAGO IL 60613 |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET  SUITE 332 SAN DIEGO CA 92111 |
| HAMMER MOTION PICTURES | 7507 CREWS DR INDIANAPOLIS IN 46226 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMER, SCOTT | [ADDRESS WITHHELD] |
| HAMMER,BERTHA M. | [ADDRESS WITHHELD] |
| HAMMERBERG, EDWARD H | [ADDRESS WITHHELD] |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERS, KATIE | [ADDRESS WITHHELD] |
| HAMMERS, MARYANN | [ADDRESS WITHHELD] |
| HAMMERSLA, JASON  (5/02) | 1111 ARMY NAVY DRIVE APT. 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1111 ARMY NAVY DR APT 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1850 COLUMBIA PIKE NO.307 ARLINGTON VA 22204 |
| HAMMETT & EDISON | 470 THIRD ST. WEST SONOMA CA 95476 |
| HAMMETT, KATIE | [ADDRESS WITHHELD] |
| HAMMETT,PORSCHE G | [ADDRESS WITHHELD] |
| HAMMIDI, TANIA | 1080 SPRUCE ST  APT 4K RIVERSIDE CA 92507 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE STE 2529 ORANGE CITY FL 32763 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE. HAMMOND IN 46320 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE ENFIELD CT 06082 |

| Claim Name | Address Information |
| --- | --- |
| HAMMOND, DONNA | 14313 WOODED PATH LN ORLAND PARK IL 60462 |
| HAMMOND, GERTRUDE | 307 ESSEX AVE BALTIMORE MD 21221-4710 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |
| HAMMOND, JEANNIE | [ADDRESS WITHHELD] |
| HAMMOND, JERMAINE | 1340 AVON LANE  APT NO.933 N LAUDERDALE FL 33068 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMMOND, LULA | [ADDRESS WITHHELD] |
| HAMMOND, MARGO A | 2100 INNER CIRCLES ST PETERSBURG FL 33712 |
| HAMMOND, MARK W | [ADDRESS WITHHELD] |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMOND, RICHARD D | [ADDRESS WITHHELD] |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY ROSEVILLE CA 95747 |
| HAMMOND, WESLEY P | [ADDRESS WITHHELD] |
| HAMMOND,EFREM | [ADDRESS WITHHELD] |
| HAMMOND,LYNN | [ADDRESS WITHHELD] |
| HAMMONDS, STEVEN | 408 FLINT DR NEWPORT NEWS VA 23602 |
| HAMMONS, L | 109 STONE POINT DR      454 ANNAPOLIS MD 21401 |
| HAMMONS, MATTHEW | 1842 BARNES CIRCLE WEST LINN OR 97068 |
| HAMMONS, MATTHEW | [ADDRESS WITHHELD] |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE DUNDALK MD 21222 |
| HAMNER, MARETHIA | [ADDRESS WITHHELD] |
| HAMNER, MEREDITH CHAPIN | [ADDRESS WITHHELD] |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 SAINT CHARLES IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST  APT 304 OAKLAND PARK FL 33309 |
| HAMPA, RICHARD | [ADDRESS WITHHELD] |
| HAMPEL, DANIEL | [ADDRESS WITHHELD] |
| HAMPEL, DANIEL | [ADDRESS WITHHELD] |
| HAMPSEY, MARY | P.O. BOX 587 DELTA PA 17314 |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPSON, BRAD | [ADDRESS WITHHELD] |
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO HAMPTON VA 23666 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON COLISEUM | PO BOX 7309 HAMPTON VA 23666-0309 |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 347156998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 236694328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON INN          R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6 SOUTHAMPTON NY 11968 |
| HAMPTON MODELS | 24 BELLMEADE AVE STE 1 SMITHTOWN NY 117871855 |
| HAMPTON MOTOR | 1919 COMMENCE DR HAMPTON VA 236664269 |
| HAMPTON MOTOR CORPORATION | 3400 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5108 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 236027092 |

| Claim Name | Address Information |
| --- | --- |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS BUSINESS MACHINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS BUSINESS MACINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN  CINDY DAVENPORT CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO.109 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 68486 VIRGINIA BEACH VA 23471 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO. 108 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER NORFOLK VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501-1453 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AV HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AVENUE P.O. BOX 1393 HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | PO BOX 1393 HAMPTON VA 23661 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A HAMPTON VA 23669 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HAMPTON, ANDRE W | [ADDRESS WITHHELD] |
| HAMPTON, CARLY A | [ADDRESS WITHHELD] |
| HAMPTON, CARLY A | [ADDRESS WITHHELD] |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST BURR RIDGE IL 60527-0716 |
| HAMPTON, HANNA | [ADDRESS WITHHELD] |
| HAMPTON, IVANNA V.Y. | [ADDRESS WITHHELD] |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W CHICAGO IL 60640 |
| HAMPTON, JUSTIN | [ADDRESS WITHHELD] |
| HAMPTON, MARIA L | PO BOX 1101 CANTON CT 06019 |
| HAMPTON, MARIA L | PO BOX 206 COLLINSVILLE CT 06022 |
| HAMPTON, MICHELE LEE | [ADDRESS WITHHELD] |
| HAMPTON, RICKY | [ADDRESS WITHHELD] |
| HAMPTON, RODERICK L | [ADDRESS WITHHELD] |
| HAMPTON, WILLIAM | [ADDRESS WITHHELD] |
| HAMPTON,ADELE | [ADDRESS WITHHELD] |
| HAMPTON,COURTNEY Q | [ADDRESS WITHHELD] |
| HAMPTON,DIANE R | [ADDRESS WITHHELD] |
| HAMPTON,KIRSTEN | [ADDRESS WITHHELD] |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597 |
| HAMPTON,TERVARIOUS V. | [ADDRESS WITHHELD] |
| HAMRA,OLIVIA M | [ADDRESS WITHHELD] |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2 BROOKLYN NY 11231-2908 |
| HAMREN, ERIK K. | [ADDRESS WITHHELD] |
| HAMS, CODY | [ADDRESS WITHHELD] |
| HAMS, CODY THOMAS | [ADDRESS WITHHELD] |
| HAMS,CODY THOMAS | [ADDRESS WITHHELD] |
| HAMZIC, ALISA | [ADDRESS WITHHELD] |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| HAN, CHUNG | [ADDRESS WITHHELD] |
| HAN, COREY | [ADDRESS WITHHELD] |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HANAFIN, JOHN M | 4380 VIREO AVE   APT 1J BRONX NY 10470 |
| HANC, JOHN | [ADDRESS WITHHELD] |
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANCHAIKUL, PONGTHEP | [ADDRESS WITHHELD] |
| HANCHARD, MARILYN | 3767 BENSON PARK BLVD STE 2802 ORLANDO FL 32829 |
| HANCOCK JR, JAMES P | [ADDRESS WITHHELD] |
| HANCOCK, CRAIG | [ADDRESS WITHHELD] |
| HANCOCK, DAVID R | 20 WESTBROOK RD BLOOMFIELD CT 06002 |
| HANCOCK, FRED | [ADDRESS WITHHELD] |
| HANCOCK, JOHN | [ADDRESS WITHHELD] |
| HANCOCK, JOSHUA | [ADDRESS WITHHELD] |
| HANCOCK, LIZABETH | [ADDRESS WITHHELD] |
| HANCOCK, SETH | [ADDRESS WITHHELD] |
| HANCOCK, GARY L | [ADDRESS WITHHELD] |
| HANCOCK, KATELYNN T | [ADDRESS WITHHELD] |
| HANCOCK, SETH J | [ADDRESS WITHHELD] |
| HANCOCK-MIRA, JOHN | [ADDRESS WITHHELD] |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HAND, CHRISTOPHER J | [ADDRESS WITHHELD] |
| HAND, ALYSE | [ADDRESS WITHHELD] |
| HANDANGO USD | 305 NE LOOP 820   STE 200 HURST TX 76053 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDE, JOHN W | [ADDRESS WITHHELD] |
| HANDEL, JONTHAN | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750- |
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANDELSMAN, WALTER | TIMES PICAYUNE 3800 HOWARD AVENUE NEW ORLEANS LA 70140 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY 235 PINELAWN RD VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDHELD LOGIC LLC | 2438 RESEARCH PARKWAY   STE 235 COLORADO SPRINGS CO 80920 |
| HANDLER, IAN S | [ADDRESS WITHHELD] |
| HANDLEY, EUGENE L | [ADDRESS WITHHELD] |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE      104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE      103 DELRAY BEACH FL 33445 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDORF, MAREN | [ADDRESS WITHHELD] |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE      STE 8 CHELMSFORD MA 01824 |
| HANDSCHIN, SCOTT | [ADDRESS WITHHELD] |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDSPRING REAL ESTATE INC | 7936 SCHOOLHOUSE AVE NW GIG HARBOR WA 98335 |
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE EAST HAMPTON NY 11937 |

| Claim Name | Address Information |
| --- | --- |
| HANDWERK, CARL | 2065 WALBERT AVE ALLENTOWN PA 18104 |
| HANDWERKER, SHEILA | [ADDRESS WITHHELD] |
| HANDY ICE & BOTTLE WATER | PO BOX 525 LIGHTFOOT VA 23090 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDY, GINA M | [ADDRESS WITHHELD] |
| HANDY, JOHN R | [ADDRESS WITHHELD] |
| HANDYMAN CONNECTION | 5314 N FALKENURG RD TAMPA FL 331605924 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 330734346 |
| HANDYMAN CONNECTION   [FLOOR COVERINGS | INTERNAT'L] 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANEMAN, HEATHER | [ADDRESS WITHHELD] |
| HANER, JAMES L | [ADDRESS WITHHELD] |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, DOUGLAS K | [ADDRESS WITHHELD] |
| HANES, SHANNON A | [ADDRESS WITHHELD] |
| HANES, STEPHANIE | [ADDRESS WITHHELD] |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, CHERYL | 108 HAVIALND DRIVE NEWPORT NEWS VA 23601 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY, LISA | 4721 SPINE RD     UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD     UNIT C BOULDER CO 80301 |
| HANEY, JOSEPH | [ADDRESS WITHHELD] |
| HANEY, PRISCILLA | [ADDRESS WITHHELD] |
| HANEY, REBECCA D | [ADDRESS WITHHELD] |
| HANG, RONNY M | [ADDRESS WITHHELD] |
| HANICHEN, ABBY L | [ADDRESS WITHHELD] |
| HANIE, WILLIAM H | [ADDRESS WITHHELD] |
| HANIF KUREISHI | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| HANISCH, MARK | [ADDRESS WITHHELD] |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST  APT 511 ALLENTOWN PA 18104 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK CURCIO | 1510 COVENTRY SCHAUMBURG IL 60195 |
| HANK ROSENFELD | 241 MARINE STREET     APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKE GRATTEAU | [ADDRESS WITHHELD] |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR     218 TAMARAC FL 33321 |
| HANKERSON, APRIL A | [ADDRESS WITHHELD] |
| HANKIN, VERED | [ADDRESS WITHHELD] |
| HANKINS JR, GLENN | [ADDRESS WITHHELD] |
| HANKINS, JOSHUA T | [ADDRESS WITHHELD] |
| HANKINS, KIM Y | [ADDRESS WITHHELD] |
| HANKINSON, MELINDA | [ADDRESS WITHHELD] |
| HANKNER, CAROL J | [ADDRESS WITHHELD] |
| HANKS-MATHEWS, CARA A. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| HANLAN, JEAN | 101 RIVERSIDE DR VERNON CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT STE 2314 KISSIMMEE FL 34742 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 601735104 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY, CAITLIN | [ADDRESS WITHHELD] |
| HANLEY, CHERI R | [ADDRESS WITHHELD] |
| HANLEY, JOHN P | 2806 BERGREN CT CRYSTAL LAKE IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST PROVIDENCE RI 02905 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANLEY, RYAN | [ADDRESS WITHHELD] |
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLEY,M CHRISTINE | [ADDRESS WITHHELD] |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANLON, LEIGH T | [ADDRESS WITHHELD] |
| HANLON,JEFFREY D | [ADDRESS WITHHELD] |
| HANNA AUTO MART | 7310 ALOMA AVE WINTER GARDEN FL 34787 |
| HANNA SHAPIRO | 8426 RIDPATH DRIVE LOS ANGELES CA 90046-4055 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD      301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 1661 N FOREST PARK AVE APT C3 GWYNN OAK MD 21207-4900 |
| HANNA, S DWIGHT | [ADDRESS WITHHELD] |
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNA,RHONDA S | [ADDRESS WITHHELD] |
| HANNAFORD, MARY P | 524 N CHARLES ST       618 BALTIMORE MD 21201-5012 |
| HANNAFORD, PATRICK | [ADDRESS WITHHELD] |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |
| HANNAH MCHALE | [ADDRESS WITHHELD] |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH ROSS | 2047 IVAR AVE #2407 LOS ANGELES CA 90068 |
| HANNAH TABOR   [BUSINESS & COMMERCIAL | VENTUR] 1301 YORK RD LUTHERVILLE MD 21204 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNAH, BIMKUBWA | [ADDRESS WITHHELD] |
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST OPA LOCKA FL 33055 |
| HANNAH,JENNETTE C | [ADDRESS WITHHELD] |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605 CHICAGO IL 60605 |
| HANNANT,ROBERT M | [ADDRESS WITHHELD] |
| HANNEMAN, TRENT | 6246 113TH PL SE BELLEVUE WA 98006 |
| HANNIGAN, GLENN M | [ADDRESS WITHHELD] |
| HANNON, BRENT | 254 XIANG YANG RD      APT 31 SHANGHAI CHINA |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |

| Claim Name | Address Information |
| --- | --- |
| HANNON, KEITH C | 2251 S BENTLEY AVE   NO.204 LOS ANGELES CA 90064 |
| HANNSGEN, CHRISTOPHER F. | [ADDRESS WITHHELD] |
| HANO, RANDY | [ADDRESS WITHHELD] |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANRAHAN, BRIAN E | [ADDRESS WITHHELD] |
| HANRAHAN, TIMOTHY R | 50 NEWFIELD DR BUFFALO GROVE IL 60089 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA UNITES STATES |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSANUWAT, CHAI R | [ADDRESS WITHHELD] |
| HANSARD, TERRY | [ADDRESS WITHHELD] |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSEL SR, DONALD | BOX 60 LOWERY LN CORRIGANVILLE MD 21524 |
| HANSELL, ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 600763619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 606141413 |
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [CENTURY 21 HANSEN | REALTY II] 1881 NE 26TH ST STE 95 WILTON MANORS FL 333051427 |
| HANSEN RLTY INC   [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC   [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN'S JUICES | 1333 S MAYFLOWER AVE STE 100 MONROVIA CA 91016-5265 |
| HANSEN, BRIAN | [ADDRESS WITHHELD] |
| HANSEN, BRIAN E | [ADDRESS WITHHELD] |
| HANSEN, EDMUND J | [ADDRESS WITHHELD] |
| HANSEN, EVA | [ADDRESS WITHHELD] |
| HANSEN, JAMES | [ADDRESS WITHHELD] |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, LINDSAY | 1601 DEWAYNE DRIVE ORLANDO FL 32809 |
| HANSEN, MARILYN | [ADDRESS WITHHELD] |
| HANSEN, MARY | 3820 124TH ST WI 53158 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSEN, RICK | [ADDRESS WITHHELD] |
| HANSEN, RUSSELL | [ADDRESS WITHHELD] |
| HANSEN, SUSIE | 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, TOM J | [ADDRESS WITHHELD] |
| HANSEN, BETTINA B | [ADDRESS WITHHELD] |
| HANSEN, CINDI A | [ADDRESS WITHHELD] |
| HANSEN, ERIK | 3421 BNOULDER CREEK COURT NAPA CA 94558 |
| HANSEN, JOHN N | [ADDRESS WITHHELD] |
| HANSEN, MARIE G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HANSEN,MICA | [ADDRESS WITHHELD] |
| HANSEN,SCOTT | [ADDRESS WITHHELD] |
| HANSFORD, ROBERT | [ADDRESS WITHHELD] |
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ANDREW | 1315 N JUNE STREET     NO.218 LOS ANGELES CA 90028 |
| HANSON, ARTHUR | 10 BILLARD ST     1 MERIDEN CT 06451-2031 |
| HANSON, BRAD | [ADDRESS WITHHELD] |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, ERIC | 4444 UPTON AVE S. MINNEAPOLIS MN 55410 |
| HANSON, JEAN L | 10478 FOX FARM TRL JUNEAU AK 99801-8547 |
| HANSON, KYLE | [ADDRESS WITHHELD] |
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, MIKE | [ADDRESS WITHHELD] |
| HANSON, PAT | 7591 WEATHER WORN WAY     F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANSON, STEPHANIE | 374 13TH ST APT 3 BROOKLYN NY 112157337 |
| HANSON, SULAYMAAN | 3641 NW 95TH TERRACE  NO.1004 SUNRISE FL 33351 |
| HANSON, VICTOR DAVIS | [ADDRESS WITHHELD] |
| HANSON,CEDRIC C. | [ADDRESS WITHHELD] |
| HANSON,JONATHAN E | [ADDRESS WITHHELD] |
| HANSON,LORAN | 10140 NORWALK BLVD SANTA FEE SPRINGS CA 90670-3326 |
| HANSSEN, DEBBIE | [ADDRESS WITHHELD] |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANUSCHIK, ROBERT J | [ADDRESS WITHHELD] |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HANZALEK, ASTRID T | [ADDRESS WITHHELD] |
| HAPAC, FRANCIS | 421 SHERWOOD RD     1ST LA GRANGE PARK IL 60526 |
| HAPP,JOEL J | [ADDRESS WITHHELD] |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD     STE 320 LOS ANGELES CA 90025 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY   SUITE 165 PENSACOLA FL 32506 |
| HAPPY EYES PRODUCTION | 1400 C SAINT GERMAINE DRIVE  SUITE 114 CENTREVILLE VA 20121 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HAQ,SHAZIA N. | [ADDRESS WITHHELD] |
| HARADEN, ARLENE M | [ADDRESS WITHHELD] |
| HARAKAL, GREGORY | 1521 FERNWOOD RD SLATINGTON PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST ALLENTOWN PA 18109 |
| HARALD F SPRUCH | [ADDRESS WITHHELD] |
| HARAM, ARNOLD | 470 FAWELL BLVD     509 GLEN ELLYN IL 60137 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARAMIS,KELLY A | [ADDRESS WITHHELD] |
| HARAN,THOMAS | [ADDRESS WITHHELD] |
| HARASIM, WOJCIECH | [ADDRESS WITHHELD] |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |

| Claim Name | Address Information |
|---|---|
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBEN, ADAM | [ADDRESS WITHHELD] |
| HARBEN, ADAM B. | [ADDRESS WITHHELD] |
| HARBIN, MARGARET | [ADDRESS WITHHELD] |
| HARBISON WEAVER,JESSICA | [ADDRESS WITHHELD] |
| HARBISON, BRIAN | [ADDRESS WITHHELD] |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 930125034 |
| HARBOR FREIGHT TOOLS | 3491 MISSIONS OAKS BLVD CAMARILLO CA 93010-5096 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: EILEEN HALL GRIFFITH IN 46319 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: JEFF POLE GRIFFITH IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD 14760 GARY IN 46408 |
| HARBOR NEWS INC | PO BOX 206 GRIFFITH IN 46319 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 LONGWOOD FL 327793696 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAND NY 11740-1200 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAWN NY 11740 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARBOUR GROUP | 2300 NORTH STREET NW WASHINGTON DC 20037 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 333122420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD 250 MAIN NEW BRITAIN CT 06053 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503 MIAMI FL 33137 |
| HARBOUR, RUSSELL S | [ADDRESS WITHHELD] |
| HARBOURMASTER CLO 10 B V | ATTN: DAVID BARRY LOCATELLIKADE 1 AMSTERDAM 1076AZ NETHERLANDS |
| HARBOURMASTER CLO 7 B V | ATTN: IJOMAH KENNETH PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| HARBOURMASTER PRO RATA CLO 2 B V | ATTN: IJOMAH  KENNETH LOCATELLIKADE 1 PARNASSUSTOREN , P.O BOX 75215 AMSTERDAM 1070 NETHERLANDS |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST BETHLEHEM PA 18017 |
| HARBRO CONSTRUCTION | MR. HARVEY BROWN 565 S. ARTHUR AVE. ARLINGTON HTS IL 60005 |
| HARCH CLO II LIMITED | ATTN: JIM DIDONATO QUEENSGATE HOUSE 1093 GT SOUTH CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| HARCH CLO III LIMITED | ATTN: JIM DIDONATO ONE PARK PLACE 621 NW 53RD ST, SUITE 620 BOCA RATON FL 33487 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST       NO.219 NEW YORK NY 10003 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 328197611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDEE'S #2822    Q88 | 316 N GREAT NECK RD VIRGINIA BEACH VA 23454-4002 |
| HARDEMAN, HOMER | [ADDRESS WITHHELD] |
| HARDEMAN,TRACEY | 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HARDEN CONSTRUCTORS INC. | 5625 NW CENTRAL DR NO.D-103 HOUSTON TX 77092 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY NO.300 HOUSTON TX 77070 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HARDEN, GREGORY S | [ADDRESS WITHHELD] |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDEN, JAMES RICH | [ADDRESS WITHHELD] |
| HARDEN, RICH | [ADDRESS WITHHELD] |
| HARDEN, RONALD | 6 BALTIMORE AVE GLEN BURNIE MD 21061 |
| HARDEN, SHENEQUA | [ADDRESS WITHHELD] |
| HARDER, CORINNE MICOLE | [ADDRESS WITHHELD] |
| HARDESTY,BRENT LAMAR | [ADDRESS WITHHELD] |
| HARDESTY,CHARLES C | [ADDRESS WITHHELD] |
| HARDGE, MANDRILL T | [ADDRESS WITHHELD] |
| HARDIE WHITE | [ADDRESS WITHHELD] |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, DOROTHY | 12908 GENT ROAD REISTERSTOWN MD 21136 |
| HARDIN, DOROTHY | 12908 GENT RD REISTERTOWN MD 21136 |
| HARDIN,ANITAJ | [ADDRESS WITHHELD] |
| HARDIN,BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDIN,COY W | [ADDRESS WITHHELD] |
| HARDIN,COY W | [ADDRESS WITHHELD] |
| HARDIN,JHAMEKA | [ADDRESS WITHHELD] |
| HARDIN,LARQUANNA | [ADDRESS WITHHELD] |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST      STE 1875 DENVER CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET DENVER CO 80206 |
| HARDING CONSULTING ALLIANCE, LLC | 100 FILLMORE PLACE  5TH FLOOR DENVER CO 80206 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 600980340 |
| HARDING, DAGMAR H | [ADDRESS WITHHELD] |
| HARDING, DELANIE R | [ADDRESS WITHHELD] |
| HARDING, DON W | 1918 PROVINCETOWN LN RICHARDSON TX 75080 |
| HARDING, JAMES R | [ADDRESS WITHHELD] |
| HARDING, JOHN W | [ADDRESS WITHHELD] |
| HARDING, RONNIE | [ADDRESS WITHHELD] |
| HARDING,CHANA H | [ADDRESS WITHHELD] |
| HARDING,KENNETH | [ADDRESS WITHHELD] |
| HARDING,MEGHAN K | [ADDRESS WITHHELD] |
| HARDISON, ROBERT R | [ADDRESS WITHHELD] |
| HARDMAN, CLARK | [ADDRESS WITHHELD] |
| HARDMAN, CLARK R. | [ADDRESS WITHHELD] |
| HARDMAN,COLEEN A | [ADDRESS WITHHELD] |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM 415 MAIN STREET   ROOM W RIDGEFIELD CT 06877 |
| HARDWICK, MEGHAN E | [ADDRESS WITHHELD] |
| HARDWICK,FRANK | [ADDRESS WITHHELD] |
| HARDWOOD AND SOFTWARE CREATIONS LTD | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, CHRIS | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| HARDY, SANDRA L | [ADDRESS WITHHELD] |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDY, TERRENCE | [ADDRESS WITHHELD] |
| HARDY,DELTON L | [ADDRESS WITHHELD] |
| HARDY,LOLA | 20511 ANITA AVE APT 6 CASTRO VALLEY CA 94546 |
| HARDY,WYNTON | [ADDRESS WITHHELD] |
| HARDY-JACKSON, CYNTHIA M | [ADDRESS WITHHELD] |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARE, MARY G | [ADDRESS WITHHELD] |
| HARE, SANDRA | [ADDRESS WITHHELD] |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE WALNUT CREEK CA 94596 |
| HARE,CHARLES | [ADDRESS WITHHELD] |
| HARE,KELLY A | [ADDRESS WITHHELD] |
| HARE,MATTHEW C | [ADDRESS WITHHELD] |
| HARE,MATTHEW E | [ADDRESS WITHHELD] |
| HARE-FANGMAN, SHANNON | [ADDRESS WITHHELD] |
| HAREWOOD, CHARLES | 5 PAPER ST     2ND FLR WESTFIELD MA 01085-4334 |
| HARFMANN,WILLIAM | [ADDRESS WITHHELD] |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO CHAMBER OF | 108 S. BOND ST. BEL AIR MD 21014 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 JARRETTSVILLE MD 21084 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION 401 THOMAS RUN RD BEL AIR MD 21015 |
| HARFORD COMMUNITY ACTION AGENCY INC | 33 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST   SUITE 103 BEL AIR MD 21014 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN   2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609 BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |
| HARFORD JR, WILLIAM J | [ADDRESS WITHHELD] |
| HARFORD REFRIGERATION CO INC | 7915 PHILADELPHIA RD BALTIMORE MD 21237-6030 |
| HARFORD, WILLIAM | [ADDRESS WITHHELD] |
| HARFORD, WILLIAM | [ADDRESS WITHHELD] |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAVE, JOHN F | [ADDRESS WITHHELD] |
| HARGRAVE,LINDSEY A | [ADDRESS WITHHELD] |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGRAVES,GRAIG M. | [ADDRESS WITHHELD] |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV HARDEEVILLE (EPG) | PO BOX 5986 ATTN: LEGAL COUNSEL HILTON HEAD SC 29938 |
| HARGREAVES,MARGUERITE | [ADDRESS WITHHELD] |
| HARGRO,TORY A | [ADDRESS WITHHELD] |
| HARGROVE INC | NUMBER ONE HARGROVE DR LANHAM MD 20706 |
| HARGROVE, ROBERT | 211 N 12TH ST ALLENTOWN PA 18102 |
| HARIDAT, ANITA | 59 WILLIS AVE SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| HARIG, THOMAS | [ADDRESS WITHHELD] |
| HARING, KEVIN M | [ADDRESS WITHHELD] |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE FAYETTEVILLE AR 72701 |
| HARIPUTRA, SAMPURNA | [ADDRESS WITHHELD] |
| HARISTON, TABITHA | 9318 GOOD SPRING DR PERRY HALL MD 21128 |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARITOS, GUS | 2701 W CARMEN AVE CHICAGO IL 60625 |
| HARKE, ERIC | [ADDRESS WITHHELD] |
| HARKER, DORIS C | [ADDRESS WITHHELD] |
| HARKEY, MICHAEL | [ADDRESS WITHHELD] |
| HARKEY, MIKE | [ADDRESS WITHHELD] |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARKINS, JOSEPH | [ADDRESS WITHHELD] |
| HARKLESS, ELAINE F | [ADDRESS WITHHELD] |
| HARKOVICH, NICHOLAS | [ADDRESS WITHHELD] |
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 32 HOLLENBECK AVENUE GT. BARRINGTON MA 01230 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |
| HARLAN E HUTCHENS | [ADDRESS WITHHELD] |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLAN, ORALEE | [ADDRESS WITHHELD] |
| HARLAN, RACHAEL P | [ADDRESS WITHHELD] |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEM THE ROOM STORE | 1000-46 ROHLWING RD LOMBARD IL 60148 |
| HARLEMAN, PAUL F | [ADDRESS WITHHELD] |
| HARLER, ROBERT F | [ADDRESS WITHHELD] |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEY, MIKE | [ADDRESS WITHHELD] |
| HARLEY, SEAN | 537 PINE ST CATASAUQUA PA 18032 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARLIN, TAYT | 310 RIVERSIDE DR      APT 1219 NEW YORK NY 10025 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, RONALD | [ADDRESS WITHHELD] |
| HARLOW, WILLIAM JAMES | 4679 N 400 W SHARPSVILLE IN 46068 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE HUNTINGTON NY 11743 |
| HARMAN, PHYLLIS | [ADDRESS WITHHELD] |
| HARMANSON, RODERICK M | [ADDRESS WITHHELD] |
| HARMEL, GREGORY M | [ADDRESS WITHHELD] |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |

| Claim Name | Address Information |
|---|---|
| HARMELIN ASSOCIATES | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE  SUITE 1950 CHICAGO IL 60606 |
| HARMER, STEPHEN | 285 SE 6TH AVE      I DELRAY BEACH FL 33483 |
| HARMON CHICAGO #875 | 4161 S MORGAN ST CHICAGO IL 60609 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCO CUCAMONGA CA 91730 |
| HARMON INC | PO BOX 74794 CHICAGO IL 60694-4794 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON MEADOW PLAZA INC | PO BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 700 PLAZA DRIVE R2 OFFICE AREA SECAUCUS NJ 07094-3688 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARMON PHOTO | 1323 N ORANGE AV ORLANDO FL 32804 |
| HARMON, INC | 4161 S. MORGAN ST. CHICAGO IL 60609 |
| HARMON, JENNIFER L | [ADDRESS WITHHELD] |
| HARMON, JON | 8332 NEWBURY CT CANTON MI 48187 |
| HARMON, KATHLEEN | [ADDRESS WITHHELD] |
| HARMON, KAVIN | 2451 N FRANCISCO CHICAGO IL 60647 |
| HARMON, NANCY L | [ADDRESS WITHHELD] |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARMON, RICK | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| HARMON,BARBARA E | [ADDRESS WITHHELD] |
| HARMON,ERIK L | [ADDRESS WITHHELD] |
| HARMON,ERNEST B | [ADDRESS WITHHELD] |
| HARMON,MICHAEL | [ADDRESS WITHHELD] |
| HARMON,STEPHEN A | [ADDRESS WITHHELD] |
| HARMONI | 11 ROY AVE MASSAPEQUA NY 11758 |
| HARMONIC INC | DEPT 223 DENVER CO 80271-0223 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET ENGLEWOOD CO 80110 |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMS,JEFFREY | [ADDRESS WITHHELD] |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR HOLBROOK NY 11741 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HARNAGEL, ANNE | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| HARNER, BRUCE R | [ADDRESS WITHHELD] |
| HARNER,JENNIFER L | [ADDRESS WITHHELD] |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR     1825 CHICAGO IL 60613 |
| HARNETT, STEPHANIE | [ADDRESS WITHHELD] |
| HARNETT,SHARON R | [ADDRESS WITHHELD] |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HARNISCH, LARRY M | [ADDRESS WITHHELD] |
| HARNISH,MICHAEL R | [ADDRESS WITHHELD] |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD CHITTENDEN | 11963 ATLIN DR ORLANDO FL 32837-6708 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |

| Claim Name | Address Information |
|---|---|
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR POMPANO BCH FL 33087 |
| HAROLD E DYER | [ADDRESS WITHHELD] |
| HAROLD E TERSCH | [ADDRESS WITHHELD] |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD FOSTER | [ADDRESS WITHHELD] |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GILBERT | [ADDRESS WITHHELD] |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |
| HAROLD H HOGAN | [ADDRESS WITHHELD] |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HAROL | 145 CECIL PL COSTA MESA CA 92627 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD L CARTER | [ADDRESS WITHHELD] |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD M PARIS | [ADDRESS WITHHELD] |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN RCHO SANTA MARGARITA CA 92688 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD STORINO | [ADDRESS WITHHELD] |
| HAROLD WARD | [ADDRESS WITHHELD] |
| HAROLD WETZLER | 4005 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD WILLIAMS | [ADDRESS WITHHELD] |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW GRANDVILLE MI 49418 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE       1D BALTIMORE MD 21230-2833 |
| HAROLD, MICHELLE | [ADDRESS WITHHELD] |
| HAROLD, THOMAS L | [ADDRESS WITHHELD] |
| HAROW,MARTIN,L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARP, GRETCHEN T | [ADDRESS WITHHELD] |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT FORT LAUDERDALE FL 33311 |
| HARPAL SODHI | [ADDRESS WITHHELD] |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 600677373 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| HARPER COLLINS PUBLISHERS | PO BOX 360846 PITTSBURGH PA 15250-6789 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET NEW YORK NY 10022-5299 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK SCRANTON PA 18512-4621 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE SANFORD FL 32773-6433 |
| HARPER WOOD ELECTRIC COMPANY | PO BOX 941087 HOUSTON TX 77094-1087 |
| HARPER, AARON JOSEPH | 12476 WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARPER, ALONZO | QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| HARPER, CLAUDETTE M | [ADDRESS WITHHELD] |
| HARPER, GAIL | [ADDRESS WITHHELD] |
| HARPER, GEANENDER | [ADDRESS WITHHELD] |
| HARPER, JESSICA D | 114 WYNWOOD DR ENFIELD CT 06082 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, JUANITA | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, LYNN C | [ADDRESS WITHHELD] |
| HARPER, MARK A | [ADDRESS WITHHELD] |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST      16 CHICAGO IL 60653 |
| HARPER, PRINCE | [ADDRESS WITHHELD] |
| HARPER, PRINCE | [ADDRESS WITHHELD] |
| HARPER, REUBEN | 201 N WARE DRIVE WEST PALM BEACH FL 33409 |
| HARPER, RICHARD L | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, ROBERTA L | [ADDRESS WITHHELD] |
| HARPER, STACY | 1223 W ALLEN ST ALLENTOWN PA 18102 |
| HARPER, TIM | 6001 MANOR OAK WAY BETHESDA MD 20814 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700 COSTA MESA CA 92626 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARPER,MICHAEL | [ADDRESS WITHHELD] |
| HARPER,RENEE | [ADDRESS WITHHELD] |
| HARPREET SURI | ROXY DR WINDSOR MILL MD 21244 |
| HARPY, CHERYL | [ADDRESS WITHHELD] |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 604324018 |
| HARRAH'S CASINO CRUISES | 151 N JOLIET ST JOLIET IL 60432-4018 |
| HARRAH'S CORPORATE PARENT   [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRAWAY PHILIP | 10200 FARRALONE AV CHATSWORTH CA 91311 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRELL PROPERTIES   [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 328093402 |
| HARRELL, AMY | 245 W 51ST         APT 901 NEW YORK NY 10019 |
| HARRELL, BARRY | PO BOX 41984 AUSTIN TX 78704 |
| HARRELL, ELISSA | [ADDRESS WITHHELD] |
| HARRELL, JEFFERY | [ADDRESS WITHHELD] |
| HARRELL, LINDA KAYE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HARRELL, NORMAN T | [ADDRESS WITHHELD] |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH ST PETERSBURG FL 33713 |
| HARRELL,DERRICK L | [ADDRESS WITHHELD] |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET COOPER | [ADDRESS WITHHELD] |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |
| HARRIET HEYMAN | 943  ASHBURY STREET SAN FRANCISCO CA 94117 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET KLEIN | [ADDRESS WITHHELD] |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRIET WILLIAMS | [ADDRESS WITHHELD] |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIGAN, KAY | 17 NIGHT BLOOM IRVINE CA 92602 |
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRIGAN, KELLY | 23 SIMMONS RD EAST HARTFORD CT 06118 |
| HARRIGAN,CYNTHIA L | [ADDRESS WITHHELD] |
| HARRIGAN,SUSAN J | [ADDRESS WITHHELD] |
| HARRIMAN, MARK W | [ADDRESS WITHHELD] |
| HARRIMAN,MARK | [ADDRESS WITHHELD] |
| HARRIMAN,ROBERT | [ADDRESS WITHHELD] |
| HARRINARAINE, GANESH | [ADDRESS WITHHELD] |
| HARRINGTON PLASTICS | PO BOX 13346 BALTIMORE MD 21203 |
| HARRINGTON RIGHTER & PARSONS, | 4000 TOWNE CENTER SOUTHFIELD MI 48075 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST SEATTLE WA 98118 |
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRINGTON, BRETT T | 1247 HOLLY CT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRETT T | [ADDRESS WITHHELD] |
| HARRINGTON, BRUCE A | [ADDRESS WITHHELD] |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, DUSTIN | [ADDRESS WITHHELD] |
| HARRINGTON, ERIN LEE | [ADDRESS WITHHELD] |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR ORLANDO FL 32828 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST     23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, RICHARD V | [ADDRESS WITHHELD] |
| HARRINGTON, SETH | 352 E CHICAGO ST     4 ELGIN IL 60120 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE BOYNTON BEACH FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST HARTFORD CT 06105-2526 |
| HARRINGTON,ALISHA R | [ADDRESS WITHHELD] |
| HARRINGTON,BRIAN | [ADDRESS WITHHELD] |
| HARRINGTON,ERICA C | [ADDRESS WITHHELD] |
| HARRINGTON,JEFFREY | [ADDRESS WITHHELD] |
| HARRIOTT, CHRISTOPHER,ANTHONY | 1740 NW 28TH AVE FT LAUDERDALE FL 33311 |
| HARRIPERSAD, RAMHARISH | [ADDRESS WITHHELD] |
| HARRIS | BRDCST COMM DIV. PO BOX 96776 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| HARRIS | JOHN ZUGSHWERT 222 MERCHANDISE MART PLAZA SUITE 1900 CHICAGO IL 60654 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS AUTOMATION | 1731 EMBARCADERO RD PALO ALTO CA 94303 |
| HARRIS AUTOMATION | P.O. BOX 148 OLD SAYBROOK CT 02125 |
| HARRIS AUTOMATION | 231 S LASALLE CHICAGO IL 60693 |
| HARRIS AUTOMATION | HARRIS CORPORATION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROADCAST | 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST COMMUNICATIONS CORP | BRDCAST DIV BRDCAST QUINCY IL 62301 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS CHICAGOLAND GOLF CARS | 590 HEARTLAND DR SUGAR GROVE IL 60554 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION 3200 WISMANN LN QUINCY IL 62301 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE ATTN: ORDER EDEN PRAIRIE MN 55344-2277 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 2070 LAS PALMAS DR CARLSBAD CA 92009 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE BROADCAST DIV BROADCAST SYSTEM QUINCY IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE QUINCY IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290 QUINCY IL 62305 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD MASON OH 45040-9478 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 360097 PITTSBURGH PA 15251-0097 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION | 9800 S MERIDAN BLVD STE 300 ENGLEWOOD CO 20112 |
| HARRIS CORPORATION | 5293B CLYDE PARK AVE GRAND RAPIDS MI 49509 |
| HARRIS CORPORATION | NW 5044 PO BOX 1450 MINNEAPOLIS MN 55485-5044 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | TREASURER 1001 PRESTON        STE 652 HOUSTON TX 77002 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 772104622 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PO BOX 4622 ATN TAX COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS ENTERPRISES INC | ATTN ACCOUNTS RECEIVABLE PO BOX 748 HUTCHINSON KS 67504-0748 |
| HARRIS ICE COMPANY | 3927 W 5TH AVE CHICAGO IL 60624 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD HAMDEN CT 06514 |
| HARRIS JR, BERT L | [ADDRESS WITHHELD] |
| HARRIS JR, RICHARD L | [ADDRESS WITHHELD] |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE PRINCETON NJ 08540 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST NEW YORK NY 10005 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SR,LARRY D | [ADDRESS WITHHELD] |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER | 200 E WOODLAWN RD CHARLOTTE NC 282172303 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS TEETER INC | 701 CRESTDALE DRIVE MATTHEWS NC 28105 |
| HARRIS TRUST & SAVINGS | MS. JOANNE DIAMOND 111 W. MONROE ST. 4TH FL WEST CHICAGO IL 60603 |
| HARRIS TRUST & SAVINGS | 111 W MONROE ST CHICAGO IL 60603-4096 |
| HARRIS, AARIONETTE N | [ADDRESS WITHHELD] |
| HARRIS, AARON | 1338 N VISTA ST  NO.19 LOS ANGELES CA 90046 |
| HARRIS, ALICE | 279 WOODMERE DR DARIEN IL 605611792 |
| HARRIS, ANN T | 3950 N LAKE SHORE DR    423D CHICAGO IL 60613 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, ASHLEY S | [ADDRESS WITHHELD] |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BERNARD | [ADDRESS WITHHELD] |
| HARRIS, BILLY | [ADDRESS WITHHELD] |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202 HOLLYWOOD CA 90068 |
| HARRIS, BRANDON C | [ADDRESS WITHHELD] |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST JONESBORO AR 72401 |
| HARRIS, BRENDAN | 30 FOX HOLLOW LN QUEENSBURY NY 128041139 |
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT POMPANO BEACH FL 33069 |
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 278 WINTER HAVEN DR VARNA IL 61375-9656 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE      210 CHICAGO IL 60619 |
| HARRIS, COREY | [ADDRESS WITHHELD] |
| HARRIS, CREIG | 10441 S WABASH AVE     HSE CHICAGO IL 60628 |
| HARRIS, CYNTHIA ELLEN | [ADDRESS WITHHELD] |
| HARRIS, D'BORRA K | 158 NE 6TH CT DEERFIELD BEACH FL 33441 |
| HARRIS, DAMIEN | [ADDRESS WITHHELD] |
| HARRIS, DANIEL | 4894 N MILWAUKEE AVE CHICAGO IL 60630 |
| HARRIS, DANIEL | [ADDRESS WITHHELD] |
| HARRIS, DANIEL J | [ADDRESS WITHHELD] |
| HARRIS, DARRELL E | [ADDRESS WITHHELD] |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844- |
| HARRIS, DAVID L | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, DENNIS TAYLOR | 1415 W BARRY AVE  NO.1 CHICAGO IL 60657 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, GEEANA | [ADDRESS WITHHELD] |
| HARRIS, GREGORY J | 60 WINTONBURY AVE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, HYDRESS | [ADDRESS WITHHELD] |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARRIS, INEDA | [ADDRESS WITHHELD] |
| HARRIS, JAMES | 6751 S MAY ST      1 CHICAGO IL 60621 |
| HARRIS, JANICE | 306-1/2 N UNION ST DWIGHT IL 60420 |
| HARRIS, JEANNETTE M | [ADDRESS WITHHELD] |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE       1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JESSIE L | 181 WOODLAND  ROAD APT E HAMPTON VA 23663 |
| HARRIS, JILL CUST NATHAN G HARRIS UTMA | PA., 474 JEFFERSON DR PITTSBURG PA 15228-2117 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOHN M | [ADDRESS WITHHELD] |
| HARRIS, JONATHAN L. | [ADDRESS WITHHELD] |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, JR, DENNIS | [ADDRESS WITHHELD] |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, JUSTINE S | [ADDRESS WITHHELD] |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD LAUREL MD 20723 |
| HARRIS, KELLY | [ADDRESS WITHHELD] |
| HARRIS, KEN | [ADDRESS WITHHELD] |
| HARRIS, LADONNA | 1433 W 72ND PL       2 CHICAGO IL 60636 |
| HARRIS, LARRY | 1915 BEER CREEK DR FOREST HILL MD 21050 |
| HARRIS, LARRY R | [ADDRESS WITHHELD] |
| HARRIS, LASCHELL | 5232 NW 18TH ST NO. 3 LAUDERHILL FL 33313 |
| HARRIS, LEONARD | [ADDRESS WITHHELD] |
| HARRIS, LEONARD | [ADDRESS WITHHELD] |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LOIS V | 4704 BRYCE DR ANACORTES WA 98221 |
| HARRIS, LOUIS W | 5209 BUTTONWOOD CT TAMARAC FL 333193128 |
| HARRIS, LUBIRDA | [ADDRESS WITHHELD] |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARC L | [ADDRESS WITHHELD] |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARCUS A | [ADDRESS WITHHELD] |
| HARRIS, MARSHA | 5411 NW 25TH CT       7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 1300 E LANVALE ST      710 BALTIMORE MD 21213-2245 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD      315 BALTIMORE MD 21204 |
| HARRIS, MICHAEL | 1450 SW 8TH CT.  APT. # 6 FORT LAUDERDALE FL 33312 |
| HARRIS, MICHAEL D | [ADDRESS WITHHELD] |
| HARRIS, MICHAEL M | [ADDRESS WITHHELD] |
| HARRIS, NATASHA | 3471 NW 17TH STREET FT LAUDERDALE FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE BLOOMFIELD CT 06002 |
| HARRIS, OZZIE | 49 PULASKI DR HINESVILLE GA 313137969 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, PAULA | [ADDRESS WITHHELD] |
| HARRIS, PHILLIP R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, PRESTON | 326 NORMA CT NEWPORT NEWS VA 23602 |
| HARRIS, RANDY | 7200 EDEN BROOK DR     E101 COLUMBIA MD 21046 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159- |
| HARRIS, REBECCA LYN | 4041 ELM ST STE 5625 LADY LAKE FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST BETHESDA MD 20817 |
| HARRIS, RICKY | [ADDRESS WITHHELD] |
| HARRIS, ROBERT | [ADDRESS WITHHELD] |
| HARRIS, ROBERT L | [ADDRESS WITHHELD] |
| HARRIS, ROY A. | PO BOX 753 GILMER TX 75644-0753 |
| HARRIS, RYAN | [ADDRESS WITHHELD] |
| HARRIS, RYAN | [ADDRESS WITHHELD] |
| HARRIS, SAM | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731- |
| HARRIS, SANDRA | 36851 WILMINGTON RD STE 5716 FRUITLAND PARK FL 34731 |
| HARRIS, SHARON | 3400 W LEXINGTON ST     1 CHICAGO IL 60624 |
| HARRIS, SHAWN M | 916 NW 110TH AVE FT LAUDERDALE FL 333247340 |
| HARRIS, SHERON R | [ADDRESS WITHHELD] |
| HARRIS, STEVEN W. | 950 WHITECHAPEL DR SHILOH IL 62269 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE     204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST     204 CHICAGO IL 60619 |
| HARRIS, TIM | 1156 JUNIPER CREEK CT ALTAMONTE SPG FL 327141820 |
| HARRIS, TIMOTHY E | [ADDRESS WITHHELD] |
| HARRIS, TRUDIE | 6854 RUBENS CT ORLANDO FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR HAMPTON VA 23666 |
| HARRIS, VIRGEN | 418 N 6TH ST ALLENTOWN PA 18102 |
| HARRIS, VIRGIL L | [ADDRESS WITHHELD] |
| HARRIS, WILLIAM | 3742 W WALNUT ST ALLENTOWN PA 18104 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE     2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,BERNINA A | [ADDRESS WITHHELD] |
| HARRIS,BRENDA C. | [ADDRESS WITHHELD] |
| HARRIS,DONALD A | [ADDRESS WITHHELD] |
| HARRIS,GLENN H | [ADDRESS WITHHELD] |
| HARRIS,GLORIA E | [ADDRESS WITHHELD] |
| HARRIS,JAMES | [ADDRESS WITHHELD] |
| HARRIS,JEREMIAH | [ADDRESS WITHHELD] |
| HARRIS,JESSIE L | [ADDRESS WITHHELD] |
| HARRIS,JOAN V | [ADDRESS WITHHELD] |
| HARRIS,JORON | [ADDRESS WITHHELD] |
| HARRIS,JOY L | [ADDRESS WITHHELD] |
| HARRIS,KENNETH | [ADDRESS WITHHELD] |
| HARRIS,LAKESHA S | [ADDRESS WITHHELD] |
| HARRIS,LAMONT W. | [ADDRESS WITHHELD] |
| HARRIS,LATOYA | [ADDRESS WITHHELD] |
| HARRIS,LAUREN A | [ADDRESS WITHHELD] |
| HARRIS,LEVON D | [ADDRESS WITHHELD] |
| HARRIS,MARK J | [ADDRESS WITHHELD] |
| HARRIS,MARK M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HARRIS,ME'LANG N | [ADDRESS WITHHELD] |
| HARRIS,MELISSA M | [ADDRESS WITHHELD] |
| HARRIS,MESHA | 8401 S CORAL CIRCLE NORTH LAUDERDALE FL 33068 |
| HARRIS,MICHAEL | [ADDRESS WITHHELD] |
| HARRIS,MICHELE THOMAS | [ADDRESS WITHHELD] |
| HARRIS,MONIQUE | [ADDRESS WITHHELD] |
| HARRIS,PERCY | [ADDRESS WITHHELD] |
| HARRIS,ROBIE D | [ADDRESS WITHHELD] |
| HARRIS,ROXANNE | [ADDRESS WITHHELD] |
| HARRIS,SYLVIA M | [ADDRESS WITHHELD] |
| HARRIS,TAJ M | [ADDRESS WITHHELD] |
| HARRIS,TERREL W | [ADDRESS WITHHELD] |
| HARRIS,TERRY W | [ADDRESS WITHHELD] |
| HARRIS,THOMAS P | [ADDRESS WITHHELD] |
| HARRIS,TIMOTHY C | [ADDRESS WITHHELD] |
| HARRIS,TONI M | [ADDRESS WITHHELD] |
| HARRIS,TRUDIE A | [ADDRESS WITHHELD] |
| HARRIS,VIVIENNE R | [ADDRESS WITHHELD] |
| HARRIS,WILLIAM H | [ADDRESS WITHHELD] |
| HARRIS-DAVIS, TIA J | [ADDRESS WITHHELD] |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION 6405 FLANK DRIVE HARRISBURG PA 17112 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISBURG NEWS COMPANY | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON GROUP ADVERTISING | BALTIMORE & 2ND STREET OCEAN CITY MD 21842 |
| HARRISON JR, LESTER | [ADDRESS WITHHELD] |
| HARRISON, ANNA | 6865 OLD WATERLOO RD    1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CARLOS E | [ADDRESS WITHHELD] |
| HARRISON, CLARECE | 2211 PRAIRIE ST    1 BLUE ISLAND IL 60406 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, JERESA | [ADDRESS WITHHELD] |
| HARRISON, JOSHUA ISAIAH | [ADDRESS WITHHELD] |
| HARRISON, KAREN TINA | [ADDRESS WITHHELD] |
| HARRISON, KRISTIN D | 200 NE 20 ST    NO.217C BOCA RATON FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET APT 1E NEW YORK NY 10032 |
| HARRISON, LAUREN R | [ADDRESS WITHHELD] |
| HARRISON, MARY P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HARRISON, MICHAEL | [ADDRESS WITHHELD] |
| HARRISON, ROWENA | 106 BAYLAND DR HAVRE DE GRACE MD 21078 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, RUTH E | [ADDRESS WITHHELD] |
| HARRISON, SCOTT D | [ADDRESS WITHHELD] |
| HARRISON, SELIG | 3050 MILITARY RD  NW   APT 638 WASHINGTON DC 20015-1300 |
| HARRISON, SHANE | [ADDRESS WITHHELD] |
| HARRISON, SHERYL | [ADDRESS WITHHELD] |
| HARRISON, STACEY R | [ADDRESS WITHHELD] |
| HARRISON, TERRI | [ADDRESS WITHHELD] |
| HARRISON, TIM | 2488 WEST 5TH STREET CLEVELAND OH 44113 |
| HARRISON, TIMOTHY | [ADDRESS WITHHELD] |
| HARRISON, VERA | 1001 36TH ST    B102R WEST PALM BCH FL 33407 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET   APT 2B LANSING IL 60438 |
| HARRISON, WILLIAM | [ADDRESS WITHHELD] |
| HARRISON,DONNA | [ADDRESS WITHHELD] |
| HARRISON,GAIL B | [ADDRESS WITHHELD] |
| HARRISON,JAYMI B | [ADDRESS WITHHELD] |
| HARRISON,JOEY N | [ADDRESS WITHHELD] |
| HARRISON,JOHN B | [ADDRESS WITHHELD] |
| HARRISON,REGINALD E. | [ADDRESS WITHHELD] |
| HARRISON,ZAVION | [ADDRESS WITHHELD] |
| HARROD, CLEMENTE | [ADDRESS WITHHELD] |
| HARROD, CLEMENTE | [ADDRESS WITHHELD] |
| HARROD, CLEMENTE LP | [ADDRESS WITHHELD] |
| HARROLD FORD | 1535 HOWE AVE SACRAMENTO CA 95825 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARROWS STORES INC | 270 SPAGNOLI RD MELVILLE NY 11747 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY & FRIEDA INC | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HARRY A PHILIPS | [ADDRESS WITHHELD] |
| HARRY ALEXANDER | [ADDRESS WITHHELD] |
| HARRY AND DAVID M/O | PO BOX 712 MEDFORD OR 97501-0713 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 2552 MORGAN RD DELAND FL 32720-2005 |
| HARRY BURGER | 207 SELROSE LN SANTA BARBARA CA 93109 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS | 33 W KINZIE CHICAGO IL 60638 |
| HARRY CARAYS RESTAUR | 33 W KINZIE CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| HARRY CARAYS TAVERN | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY CROMER | [ADDRESS WITHHELD] |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 152195913 |
| HARRY DOODNAUTH | [ADDRESS WITHHELD] |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY DYER | [ADDRESS WITHHELD] |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| HARRY F STANFORD | [ADDRESS WITHHELD] |
| HARRY FREDRICY | [ADDRESS WITHHELD] |
| HARRY GEORGINI | [ADDRESS WITHHELD] |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY J TRIMBORN | [ADDRESS WITHHELD] |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY JEAN | [ADDRESS WITHHELD] |
| HARRY JOLLY | [ADDRESS WITHHELD] |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY LINDQUIST | 4625 BEDILION ST LOS ANGELES CA 90032 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY N WESSEL | [ADDRESS WITHHELD] |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY NELSON | [ADDRESS WITHHELD] |
| HARRY NORTON | [ADDRESS WITHHELD] |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 344782975 |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY RASKIN INC | 20362 NE 16 PL NO MIAMI BEACH FL 33179 |
| HARRY REFFELT | [ADDRESS WITHHELD] |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 600 CANAL DR PINE GROVE PA 17963 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |

| Claim Name | Address Information |
| --- | --- |
| HARRY VENERIS | [ADDRESS WITHHELD] |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 234626556 |
| HARRY W MERRITT | [ADDRESS WITHHELD] |
| HARRY WATKINS | [ADDRESS WITHHELD] |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARRY, CHRISTOPHER P | [ADDRESS WITHHELD] |
| HARRY, JOY L | [ADDRESS WITHHELD] |
| HARRY, MICHAEL JUAN | [ADDRESS WITHHELD] |
| HARRY,RAYMOND | [ADDRESS WITHHELD] |
| HARRYS MOBILE REPAIR | 189A EWLL RD WILLIAMSBURG VA 23188 |
| HARSH DEV | #1410 400 E. SOUTH WATER ST. CHICAGO IL 60601 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART AGENCY | 707 BROADHOLLOW ROAD SUITE 25 FARMINGDALE NY 11735 |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART IND METAFIX | 43 DORAN ST EAST HAVEN CT 06512 |
| HART JR, RONALD | [ADDRESS WITHHELD] |
| HART MARKETING LLC | 2803 HEATHER WOOD DR FLOWER MOUND TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST    NO.45 NEW YORK NY 10014 |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, BODHI J. | [ADDRESS WITHHELD] |
| HART, BRUCE L | [ADDRESS WITHHELD] |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, CHARLES A | [ADDRESS WITHHELD] |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HART, COREY | [ADDRESS WITHHELD] |
| HART, DINA | [ADDRESS WITHHELD] |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, HUGH | [ADDRESS WITHHELD] |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JAMES | 2240 SW 50TH TERRACE PLANTATION FL 33317 |
| HART, JAMES | [ADDRESS WITHHELD] |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, JEFFREY P | 187 BANK ST  NO.202 NEW LONDON CT 06320 |
| HART, JEFFREY P | [ADDRESS WITHHELD] |
| HART, KARL L | [ADDRESS WITHHELD] |
| HART, KEVIN R | [ADDRESS WITHHELD] |
| HART, KEVIN R. | [ADDRESS WITHHELD] |
| HART, KEVIN R. | [ADDRESS WITHHELD] |
| HART, LEVESTER | 861 NW 39TH AVE FT. LAUDERDALE FL 33311 |
| HART, M JOSEPHINE | [ADDRESS WITHHELD] |
| HART, MAUREEN | [ADDRESS WITHHELD] |
| HART, MELISSA | [ADDRESS WITHHELD] |
| HART, NICOLE | [ADDRESS WITHHELD] |
| HART, PATRICK | [ADDRESS WITHHELD] |
| HART, PRISCILLA | 212 MELVIN AVENUE ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| HART, REBECCA L | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| HART, REBEKAH L | [ADDRESS WITHHELD] |
| HART, REX A | 23359 HAMLIN STREET WEST HILLS CA 91307 |
| HART, ROBERT M | [ADDRESS WITHHELD] |
| HART, RONNELL | 7689 NORTHEAST CIRCLE INDIANAPOLIS IN 46256 |
| HART, RYAN | [ADDRESS WITHHELD] |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HART, SHEILA | 8540 WILLOWRUN DR JENISION MI 49428 |
| HART, TIM | [ADDRESS WITHHELD] |
| HART, VICKI | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, WILLIAM | 24 STATE ST *PELTON'S WETHERSFIELD CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET WETHERSFIELD CT 06109-1832 |
| HART,BELINDA G | [ADDRESS WITHHELD] |
| HART,DANIEL | [ADDRESS WITHHELD] |
| HART,GARNETT A | [ADDRESS WITHHELD] |
| HART,JAMES T | [ADDRESS WITHHELD] |
| HART,JONATHAN C | [ADDRESS WITHHELD] |
| HART,LIANNE D | [ADDRESS WITHHELD] |
| HART,MARY SHEA | [ADDRESS WITHHELD] |
| HART,MICHAEL | [ADDRESS WITHHELD] |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST RONKONKOMA NY 11779 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD HARTFORD CT 06120 |
| HARTE, HANNAH | [ADDRESS WITHHELD] |
| HARTE, HANNAH | [ADDRESS WITHHELD] |
| HARTENSTEIN, EDDY W | [ADDRESS WITHHELD] |
| HARTENSTEIN, GARETH A | [ADDRESS WITHHELD] |
| HARTENSTEIN,EDDY | [ADDRESS WITHHELD] |
| HARTER, SUSAN | 3849 BEVERLY DRIVE LAKE WORTH FL 33461 |
| HARTFIELD KIMBERLEY | FOREST ST      722 HARTFIELD KIMBERLEY MANCHESTER CT 06040 |
| HARTFIELD, ELIZABETH R | [ADDRESS WITHHELD] |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFIELD, ERIC | 182 LAZY LN SOUTHINGTON CT 064891730 |
| HARTFIELD, ERICA M | 421 TOLLAND ST    NO.101 EAST HARTFORD CT 06108 |
| HARTFIELD, KIMBERLY A | 156 FOREST ST  APT 722 MANCHESTER CT 06040 |
| HARTFIELD, MELISSA | 182 LAZY LN SOUTHINGTON CT 064891730 |
| HARTFIELD,ERIC L | [ADDRESS WITHHELD] |
| HARTFORD | ATTN SHAUNA COLLINS 690 ASYLUM AVE T 12 HARTFORD CT 06103 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD AREAS RALLY TOGETHER INC | 385 WASHINGTON ST HARTFORD CT 061063345 |
| HARTFORD AREAS RALLY TOGETHER INC | 560 HUDSON ST HARTFORD CT 06106 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE HARTFORD CT 06106-1621 |
| HARTFORD BUSHNELL | 166 CAPITOL AV HARTFORD CT 06106-1621 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST ATTN  MISSY SHROCK HARTFORD CITY IN 47348 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S. MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | DEPT 069 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | 285 BROAD STREET CREDIT UNION PAYROLL FUNDING HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD EDUCATION FOUNDATION INC | MARY JO KEATING PO BOX 230352 HARTFORD CT 06123-0352 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE HARTFORD CT 06106 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST HARTFORD CT 06106 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD HARTFORD CT 06106 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | MARYANN ROSA PHILANTHROPIC ADMIN 85 GILLETT STREET HARTFORD CT 06105-9735 |
| HARTFORD GOLF CLUB | 134 NORWOOD RD WEST HARTFORD CT 06117 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037 HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 MARSHA OLSON MARLBOROUGH CT 06447 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD    STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD MEDICAL GROUP | PO BOX 1086 WILBRAHAM MA 01095 |
| HARTFORD PHYSICIAN SVS PC | DBA HARTFORD MEDICAL GROUP HARTFORD CT 06144-1469 |
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD REGION YWCA | 135 BROAD ST HARTFORD CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD FARMINGTON CT 06032 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD W HARTFORD CT 06119 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |
| HARTFORD STAGE CO | 50 CHURCH ST HARTFORD CT 06103 |
| HARTFORD SYMPHONY ORCHESTRA | 99 PRATT ST  STE 500 HARTFORD CT 061031629 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |
| HARTFORD, RICHARD J | [ADDRESS WITHHELD] |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, JOHN | [ADDRESS WITHHELD] |
| HARTIGAN, SHANNON | 39 BUCKLAND ST  APT 432-1 MANCHESTER CT 06042 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE       E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9 NEW YORK NY 10038 |
| HARTLEY DATA SERVICE | 1807 GLENVIEW ROAD GLENVIEW IL 60025-2995 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201 GLENVIEW IL 60025-2995 |
| HARTLEY, DANIELLE | 603 JUNIPER ST QUAKERTOWN PA 18951 |
| HARTLING, GREGG A | [ADDRESS WITHHELD] |
| HARTMAN, BRET | 2060 STANLEY AVE SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
|---|---|
| HARTMAN, DANIEL G | [ADDRESS WITHHELD] |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, NATHAN | [ADDRESS WITHHELD] |
| HARTMAN, OLIVIA S | [ADDRESS WITHHELD] |
| HARTMAN, RANDALL J | 2165 SHADETREE LANE ESCONDIDO CA 92029 |
| HARTMAN, RONALD E | 239 ORCHARD HILLS DR BOYERTOWN PA 19512 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTMAN, SUSAN | [ADDRESS WITHHELD] |
| HARTMAN,MARTIN D | [ADDRESS WITHHELD] |
| HARTMAN,STEVE W | [ADDRESS WITHHELD] |
| HARTMAN,TIMOTHY | [ADDRESS WITHHELD] |
| HARTMAN,WILLIAM | [ADDRESS WITHHELD] |
| HARTMANN, JOHN | [ADDRESS WITHHELD] |
| HARTMANN,THOMAS F | [ADDRESS WITHHELD] |
| HARTNETT, JOHN | [ADDRESS WITHHELD] |
| HARTNEY, MARY | 221 W. LANVALE ST. APT. 3F BALTIMORE MD 21217 |
| HARTNEY,MARY | [ADDRESS WITHHELD] |
| HARTOG,RICHARD | [ADDRESS WITHHELD] |
| HARTOUNIAN, ANI A | [ADDRESS WITHHELD] |
| HARTSFIELD, KANDY JOANNE | [ADDRESS WITHHELD] |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTUNG, MELISSA J | 85 OSLO ST MYSTIC CT 06355 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST LACEY WA 98503 |
| HARTWELL, GAIL A. | [ADDRESS WITHHELD] |
| HARTWELL, WILLIAM | 3333 LEE PARKWAY  SUITE 600 DALLAS TX 75219 |
| HARTZ, DEBORAH S | [ADDRESS WITHHELD] |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |
| HARTZELL, BRITTANY M | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| HARTZELL, DANNY E | [ADDRESS WITHHELD] |
| HARTZENBUSCH,ELIZABETH A | [ADDRESS WITHHELD] |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 NEWPORT NEWS VA 23606 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR     NO.3 NEWPORT NEWS VA 23606 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE      1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUTYUN YEMENIAN | [ADDRESS WITHHELD] |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVALA,DANA | [ADDRESS WITHHELD] |
| HARVARD BUSINESS SCHOOL | COMMUNICATIONS UPDATE PO BOX 397 SHRUB OAK NY 10588-9916 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVARD STREET DESIGN | PO BOX 364 PORTSMOUTH NH 03802 0364 |
| HARVELL, ANDREW | [ADDRESS WITHHELD] |
| HARVERY, HAUSER | 1513 SAMS AVE. HARAHAN LA 70123 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST BUFFET | 14 NORTHERN BLVD GREAT NECK NY 11021-4001 |
| HARVEST FESTIVAL | 3 CRESTHILL CT VOORHEES NJ 08043 |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |

| Claim Name | Address Information |
|---|---|
| HARVEST INFO INC | 3041 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| HARVEST INFO INC | 5412 COURSEVIEW DR   STE 435 MASON OH 45040 |
| HARVEST INFO INC | P O BOX 373 LEBANON OH 45036 |
| HARVEST INFO INC | PO BOX 73165 CLEVELAND OH 44193 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| HARVEST TRUCKING | 944 E 103RD ST BROOKLYN NY 11236 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY GUTTRY, JR. | [ADDRESS WITHHELD] |
| HARVEY III, JOHN N | [ADDRESS WITHHELD] |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY NASH INC | [ADDRESS WITHHELD] |
| HARVEY R SHANKLIN | [ADDRESS WITHHELD] |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST ALLENTOWN PA 18103-4948 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HARVEY S RENT ALL INC | 1409 S GEORGE ST YORK PA 17403 |
| HARVEY SADOWSKY | [ADDRESS WITHHELD] |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |
| HARVEY V GUTTRY JR | [ADDRESS WITHHELD] |
| HARVEY W HOTTEL INC | 18900 A WOODFIELD RD GAITHERSBURG MD 20879 |
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, EBONY L | [ADDRESS WITHHELD] |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, HOWARD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HARVEY, JAHLISA | [ADDRESS WITHHELD] |
| HARVEY, JEAN | 34 W STARR AVE         NO. 3653 COLUMBUS OH 43201 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE       511 FORT LAUDERDALE FL 33316 |
| HARVEY, KENNETH | [ADDRESS WITHHELD] |
| HARVEY, KRISTAN M | [ADDRESS WITHHELD] |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, ORVILLE | [ADDRESS WITHHELD] |
| HARVEY, RANDY D | [ADDRESS WITHHELD] |
| HARVEY, ROBERT | 7604 PINEWALK DR  S MARGATE FL 33063 |
| HARVEY, RYAN | [ADDRESS WITHHELD] |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503 CHICAGO IL 60610 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE       1 RIVERDALE IL 60827 |
| HARVEY,DEBRA J | [ADDRESS WITHHELD] |
| HARVEY,LAMONT W | [ADDRESS WITHHELD] |
| HARVEY,MICHAEL D | [ADDRESS WITHHELD] |
| HARVEY,MICHELLE E | [ADDRESS WITHHELD] |
| HARVEY,THERESA M | [ADDRESS WITHHELD] |
| HARVEY,WILLIAM L | [ADDRESS WITHHELD] |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, ELIZABETH | [ADDRESS WITHHELD] |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD       14 NEWPORT NEWS VA 23601 |
| HARVIN,MARIAN A | [ADDRESS WITHHELD] |
| HARWIL CORP | 221 S LOMBARD ST OXNARD CA 93030 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY SUPERINTENDENT OF CONCESSIONS 101 MANSFIELD RD HARWINTON CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN 22 HILLSIDE RD HARWINTON CT 06791 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN 488 MADISON AVE NEW YORK NY 10022 |
| HARWOOD, BRADLEY | [ADDRESS WITHHELD] |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420- |
| HARWOOD, WILLIAM S | 7854 CR 109 LADY LAKE FL 32159 |
| HARZEWSKI,VINCENT | [ADDRESS WITHHELD] |
| HASAAN MCLAIN | 1860 SW 68 AVE       129 PEMBROKE PINES FL 33023 |
| HASAN BETANCOURT | [ADDRESS WITHHELD] |
| HASAN, LUAI | [ADDRESS WITHHELD] |
| HASAN, SYED MUSTUFA | [ADDRESS WITHHELD] |
| HASAN, THAER A | [ADDRESS WITHHELD] |
| HASANAT,ADEL | [ADDRESS WITHHELD] |
| HASBRO INC | 1027 NEWPORT AVENUE PO BOX 1059 PAWTUCKET RI 02862-1059 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET RI 02862 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASCO OIL CO INC | 2800 TEMPLE AV LONG BEACH CA 90806 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM AL |
| HASELDEN, WILLIAM B | [ADDRESS WITHHELD] |
| HASEN, RICHARD L | [ADDRESS WITHHELD] |
| HASENER, EDNA | 1107 MERIDENE DR BALTIMORE MD 21239-1915 |
| HASENOHR, PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HASHE, JANIS | 200 TALLEY RD CHATTANOOGA TN 37411 |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HASHEMI, NADER | [ADDRESS WITHHELD] |
| HASHIM, SADIQ | 321 54TH ST  APT 1 NEWPORT NEWS VA 23607 |
| HASHIMOTO, FRANK | [ADDRESS WITHHELD] |
| HASHMI, SHAHBAZ | [ADDRESS WITHHELD] |
| HASIUK, PAUL P | 1 WILSON CT ENFIELD CT 06082 |
| HASKE JR, BERNARD J | [ADDRESS WITHHELD] |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASKEY,JASON H | [ADDRESS WITHHELD] |
| HASKINS, GREGORY N | [ADDRESS WITHHELD] |
| HASKINS, PAMELA | [ADDRESS WITHHELD] |
| HASKINS, RICK | [ADDRESS WITHHELD] |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASKINS,JEAN M | [ADDRESS WITHHELD] |
| HASLAM, KAREN L | 350 LIVE OAK BLVD SANFORD FL 32773 |
| HASLER FINANCIAL SERVICES | 3400 BRIDGE PARKWAY ATTN:  LEASING DEPT. REDWOOD CITY CA 94065 |
| HASLER FINANCIAL SERVICES, LLC | 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY CA 94065 |
| HASLER INC | PO BOX 3808 MILFORD CT 06461 |
| HASLER INC | PO BOX 45850 SAN FRANCISCO CA 94145-0850 |
| HASLER INC. | PO BOX 3808 ATTN: CONTRACT DEPT MILFORD CT 06460 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 3808 MILFORD CT 06460-8708 |
| HASLER MAILING SYSTEMS SOLUTIONS | 19 FOREST PKWY SHELTON CT 06484-0903 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 353 SHELTON CT 06484-0353 |
| HASLER MAILING SYSTEMS SOLUTIONS | 1201 WILEY ROAD STE 150 SCHAUMBURG IL 60173 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47 DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585 CHICAGO IL 60680-2585 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST NEW YORK NY 10043 |
| HASLETT,KIAH K. | [ADDRESS WITHHELD] |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSAN, DEAN P | [ADDRESS WITHHELD] |
| HASSE,RONALD C | [ADDRESS WITHHELD] |
| HASSELL, PAMELA M. | 269 MILL CREEK CT ACWORTH GA 30101 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSIOTIS, CHRISTOPHER | [ADDRESS WITHHELD] |
| HASSLER, KATHY E | 35 SPRUCE ST TOPTON PA 19562 |
| HASSLER, KATHY E | 35 S SPRUCE ST TOPTON PA 19562 |
| HASSLER, KIMBERLY | [ADDRESS WITHHELD] |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD      112 SUNRISE FL 33322 |
| HASSON,WILLIAM D | [ADDRESS WITHHELD] |
| HASTEN, BELINDA | 5802 N.W. 12 STREET APT B SUNRISE FL 33313 |
| HASTIE, KEVIN | 1210 W WRIGHTWOOD AVE NO.1 CHICAGO IL 60614 |
| HASTING,CHRISTINA M | [ADDRESS WITHHELD] |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE NEW BERLIN WI 53151 |
| HASTINGS STAR GAZETTE | PO BOX 277 HASTINGS MN 55033-0277 |
| HASTINGS, ANGELA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HASTINGS, LINDA | [ADDRESS WITHHELD] |
| HASTINGS, THOMAS B | [ADDRESS WITHHELD] |
| HASTINGS, VICTORIA L | [ADDRESS WITHHELD] |
| HASTINGS, WAYNE H | 4097 NEWPORT S DEERFIELD BEACH FL 33442 |
| HASTON, SHANNON | [ADDRESS WITHHELD] |
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 WINTER SPRINGS FL 32708- |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101 WINTER SPRINGS FL 32708 |
| HATCH JR,DANIEL | [ADDRESS WITHHELD] |
| HATCH, JOHN | [ADDRESS WITHHELD] |
| HATCH, JOHN | [ADDRESS WITHHELD] |
| HATCH,BRENT R | [ADDRESS WITHHELD] |
| HATCHELL & ASSOCIATES INC | 747 CHRUCH RD STE G1 ELMHURST IL 60126-1435 |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE ELMHURST IL 60126 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHERSON, VANESSA | [ADDRESS WITHHELD] |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE      F BALTIMORE MD 21222 |
| HATEM,ERIN C | [ADDRESS WITHHELD] |
| HATFIELD,BRIAN J | [ADDRESS WITHHELD] |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY ELECTRIC | 140 B TEWNING RD WILLIAMSBURG VA 23188 |
| HATHAWAY JR, JOHN | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY JR, JOHN F | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD VENICE CA 90291 |
| HATHAWAY, JESSICA | 1136 W TILGHMAN ST ALLENTOWN PA 18102 |
| HATHAWAY, JIM B | [ADDRESS WITHHELD] |
| HATHAWAY, WALTER B | [ADDRESS WITHHELD] |
| HATHAWAY, WILLIAM K | [ADDRESS WITHHELD] |
| HATHEWAY, TEALE | [ADDRESS WITHHELD] |
| HATHOR, DELL T | 54 NEWTON ST HARTFORD CT 06106-1123 |
| HATHY, DORIS M | [ADDRESS WITHHELD] |
| HATIC, DANA | 8650 NW 56TH ST CORAL SPRINGS FL 33067 |
| HATJINIKOLAU, ELPIDA T | 887  RICH DR NO. 201 DEERFIELD BEACH FL 33441 |
| HATLEY, MARCUS | [ADDRESS WITHHELD] |
| HATLEY, TODD | 5422 N LUNA AVE CHICAGO IL 60630 |
| HATTAL,DANIEL P | [ADDRESS WITHHELD] |
| HATTAN, TORY | [ADDRESS WITHHELD] |
| HATTEN, SHERYL R | [ADDRESS WITHHELD] |
| HATTEN,KEITH M | [ADDRESS WITHHELD] |
| HATTEN,WANDA | [ADDRESS WITHHELD] |
| HATTENBACH, LINDA | 1236 LITTLE CREEK CIRC BREINIGSVILLE PA 18031 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HATTIE T SOUTHALL | [ADDRESS WITHHELD] |
| HATTIESBURG AMERICAN | PO BOX 1111 HATTIESBURG MS 39403 |
| HATTON, MARGARET S | 955 RIDGEMOUNT PLACE HEATHROW FL 32746 |
| HATTON, PATRICK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HATTON,MATTHEW T | [ADDRESS WITHHELD] |
| HATZEL AND BUEHLER INC | 132 NASSAU ST NO. 1300 NEW YORK NY 10038 |
| HATZEL AND BUEHLER INC | 45 BROADWAY SUITE 1240 NEW YORK NY 10006 |
| HATZIPANAGOS, RACHEL B | [ADDRESS WITHHELD] |
| HAU, CANG T | [ADDRESS WITHHELD] |
| HAUBRICH,GREG | 2900 SONATA DRIVE QUINCY IL 62301 |
| HAUBRICK,JAMES J | [ADDRESS WITHHELD] |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUENSTEIN, JAMES B | [ADDRESS WITHHELD] |
| HAUER, CHRISTIAN | 1806 ELMWOOD DR HIGHLAND PARK IL 60035 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUER,JON WINSTON | [ADDRESS WITHHELD] |
| HAUGAARD, KAY | [ADDRESS WITHHELD] |
| HAUGABOOK, EDWARD | 360 OAKLAND ST      APT 12H MANCHESTER CT 06040 |
| HAUGE, MELISSA | 45 CLINTON PLACE WALLINGFORD CT 06492 |
| HAUGEN, BRADLEY | [ADDRESS WITHHELD] |
| HAUGEN, ERIK M | [ADDRESS WITHHELD] |
| HAUGEN, JOHN R | [ADDRESS WITHHELD] |
| HAUGER, ALLEN J | [ADDRESS WITHHELD] |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH, DAVID | [ADDRESS WITHHELD] |
| HAUGH, MICHAEL J. | [ADDRESS WITHHELD] |
| HAUGH, MICHAEL J. | [ADDRESS WITHHELD] |
| HAUGH,RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHNEY, CHERYL A | [ADDRESS WITHHELD] |
| HAUGHTON, ANDRE | 3470 NW 35TH CT LAUDERDALE LAKES FL 33309 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR      354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD      302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAUNSS, ALLISON | [ADDRESS WITHHELD] |
| HAUPL, AMY | [ADDRESS WITHHELD] |
| HAUPPAUGE SOCCER CLUB | PO BOX 5102 HAUPPAUGE NY 11788 |
| HAUPT, JOHN L | [ADDRESS WITHHELD] |
| HAUPTS STORE        D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 236064452 |
| HAUSER, BROOKE | 457 11TH ST      APT 3 BROOKLYN NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING HAMPTON VA 23666-5902 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE      NO.132 CHICAGO IL 60622 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST LEHIGHTON PA 18235 |
| HAUSSMAN, GLENN | 599 E 7TH ST APT 2F BROOKLYN NY 11218-5922 |
| HAUSWALD, NANCY | [ADDRESS WITHHELD] |
| HAUTER, GLORIA M | [ADDRESS WITHHELD] |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVEKOST, REBECCA | 1015 GRAND ST    APT 1G HOBOKEN NJ 07030 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE HAVELOCK NC 28532 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVEN-ZIMMERMAN, ROBYNE | [ADDRESS WITHHELD] |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAVENS, DAVID | [ADDRESS WITHHELD] |
| HAVENS, ERIC | [ADDRESS WITHHELD] |
| HAVENS,JONATHON A | [ADDRESS WITHHELD] |
| HAVERTY FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 303421434 |
| HAVILAND,JAMES T. | [ADDRESS WITHHELD] |
| HAVLICEK, ANNABELLE | [ADDRESS WITHHELD] |
| HAVLICEK, VIRGINIA | [ADDRESS WITHHELD] |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122 HAVRE DE GRACE MD 21078 |
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU, HI 96809-0259 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII VISITORS AND CONVENTION BUREAU | 999 BISHOP ST. 24TH FLOOR HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1088 BISHOP ST STE 307 HONOLULU HI 968133114 |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 HONOLULU HI 96815 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWBLITZEL, TONY J | [ADDRESS WITHHELD] |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE ATTN: RAMON PANGANIBAN MORTON GROVE IL 60053 |
| HAWK, RAYMOND | 730 NW 27TH AVE    D DELRAY BEACH FL 33445 |
| HAWK, SANDRA L | [ADDRESS WITHHELD] |
| HAWK, STEVE | PO BOX 153 EL GRANADA CA 94018 |
| HAWKER POWERSOURCE INC | PO BOX 116893 ATLANTA GA 30368-6893 |
| HAWKERS | C/O SINGLE COPY NEWPORT NEWS VA 23607 |
| HAWKERS | C/O SINGLE COPY HAMPTON VA 23666 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS AUTO REPAIR | 498 HAWKINS AVE RONKONKOMA NY 11779 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| HAWKINS DELAFIELD & WOOD | 67 WALL ST NEW YORK NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD COLLEGE PARK MD 20740 |
| HAWKINS ELECTRIC SERVICE | 12116 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST    BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST    207 BALTIMORE MD 21223-2311 |
| HAWKINS, BONNIE | [ADDRESS WITHHELD] |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, COURTNEY | 5349 S DAMEN    2ND FLR CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, DEBORAH | [ADDRESS WITHHELD] |
| HAWKINS, DONALD | [ADDRESS WITHHELD] |
| HAWKINS, EURAINA | [ADDRESS WITHHELD] |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, GWENDOLYN | [ADDRESS WITHHELD] |
| HAWKINS, HERBERT M | [ADDRESS WITHHELD] |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, LAMONT | 64 IRELAND ST HAMPTON VA 23663 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, LATROY | [ADDRESS WITHHELD] |
| HAWKINS, LUKE | [ADDRESS WITHHELD] |
| HAWKINS, MARLUS | [ADDRESS WITHHELD] |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |
| HAWKINS, PENNY | 29 CARPENTER ROAD MANCHESTER CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST HAYDENVILLE MA 01039 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, STEVEN R | [ADDRESS WITHHELD] |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKINS, WILLIAM | [ADDRESS WITHHELD] |
| HAWKINS, WILLIAM D | [ADDRESS WITHHELD] |
| HAWKINS,GLENDEREE | [ADDRESS WITHHELD] |
| HAWKINS,KATHY L | [ADDRESS WITHHELD] |
| HAWKINS,KYE T. | [ADDRESS WITHHELD] |
| HAWKINS,LIBBY | [ADDRESS WITHHELD] |
| HAWKINS,TAVEUS D | [ADDRESS WITHHELD] |
| HAWKINS,WANDA P | [ADDRESS WITHHELD] |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWKS, ALBERT | 2075 E  WASHINGTON ST EUSTIS FL 32726 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A HOLLYWOOD FL 33021 |
| HAWKS, KIM | 14359 PARK AVE       2 IL 60426 |
| HAWLEY III, CHARLES L | [ADDRESS WITHHELD] |
| HAWLEY LOMBARDO AND ASSOCIATES LLC | 1819 CLARKSON RD    NO.305 CHESTERFIELD MO 63017 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWLEY, DAVID | 970 CHOATE AVE HAMDEN CT 06518-1734 |
| HAWLEY, MAE F | [ADDRESS WITHHELD] |
| HAWLEY,ROBERT | [ADDRESS WITHHELD] |
| HAWN,HEATHER L | [ADDRESS WITHHELD] |
| HAWORTH MARKETING | 121 S 8TH ST MINNEAPOLIS MN 55402-2841 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| HAWORTH MKTG & MEDIA CO. | 121 S. 8TH ST., 10TH FLOOR TCF TOW MINNEAPOLIS MN 55402 |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWORTH, NANCY A | [ADDRESS WITHHELD] |
| HAWORTH,BRIAN P | [ADDRESS WITHHELD] |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD    STE 1200 LOS ANGELES CA 90025 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER VERNON HILLS IL 60061 |
| HAWTHORN  LP | PO BOX 96184 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104 TAMARAC FL 33321 |
| HAWTHORN, STEVEN M | [ADDRESS WITHHELD] |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST FAIRFIELD IA 52556 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 HAWTHORNE BLVD. STE. NO.100 HAWTHORNE CA 90250 |
| HAWTHORNE HOUSE | 3836 W GREENWOOD DR BETHLEHEM PA 180209655 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, CHRISTOPHER W | [ADDRESS WITHHELD] |
| HAWTHORNE, FRAN | 443 FIFTH STREET BROOKLYN NY 11215 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAWTHORNE, MICHAEL W | [ADDRESS WITHHELD] |
| HAX, CHARLES | [ADDRESS WITHHELD] |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |
| HAY, DAVID | 45 FIFTH AVE  NO.2B NEW YORK NY 10003 |
| HAY, LISA | 505 N LAKE SHORE DR     5302 CHICAGO IL 60611 |
| HAY, RICH | [ADDRESS WITHHELD] |
| HAY, DEBORAH A | [ADDRESS WITHHELD] |
| HAYASAKI, ERIKA S | [ADDRESS WITHHELD] |
| HAYATT R RANDIS | [ADDRESS WITHHELD] |
| HAYDEE ROUTLEDGE | [ADDRESS WITHHELD] |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN CORPORATION | P O BOX 59 WEST SPRINGFIELD MA 01090-0059 |
| HAYDEN LOVELAND | [ADDRESS WITHHELD] |
| HAYDEN, DIANE W | [ADDRESS WITHHELD] |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, JANE M | [ADDRESS WITHHELD] |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, LARRY | PO BOX 1113 WILLIAMANTIC CT 062268113 |
| HAYDEN, LAWRENCE | [ADDRESS WITHHELD] |
| HAYDEN, LYNDA | [ADDRESS WITHHELD] |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR      E BALTIMORE MD 21227-3842 |
| HAYDEN, ROBERT | [ADDRESS WITHHELD] |
| HAYDEN, RONALD | [ADDRESS WITHHELD] |
| HAYDEN, THOMAS | 3126 21ST STREET SAN FRANCISCO CA 94110 |
| HAYDOCK, APRIL ROSE | 3253 W 108TH ST CHICAGO IL 60655 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN  APT 2 CHICAGO IL 60625 |
| HAYDOCK-DAVIS, JOSHUA | [ADDRESS WITHHELD] |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYDT, RYAN | 268  PO BOX        6 GILBERTSVILLE PA PA 19525 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 HILLTOWN PA 18927 |
| HAYDT, DANIELLE | [ADDRESS WITHHELD] |
| HAYE, CHELLEANN V | 1400 NE 54TH ST  APT NO. 104 FT LAUDERDALE FL 33334 |
| HAYE, VIN BOWEN | 1830 SW 65TH AVE MARGATE FL 33068 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES GROUP LLC  - CHOICE | 395 BIG BAY RD QUEENSBURY NY 12804 |
| HAYES JR, KENNETH | 201 LOCH HAVEN DR NEWPORT NEWS VA 23602 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |

| Claim Name | Address Information |
| --- | --- |
| HAYES, CHARLES H | [ADDRESS WITHHELD] |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA BALTIMORE MD 21239 |
| HAYES, CHRISTOPHER | [ADDRESS WITHHELD] |
| HAYES, CHUCK | [ADDRESS WITHHELD] |
| HAYES, COLIN | 11908 31ST DR   SE EVERETT WA 98208 |
| HAYES, CYNTHIA | [ADDRESS WITHHELD] |
| HAYES, CYNTHIA | [ADDRESS WITHHELD] |
| HAYES, DAVID TC | [ADDRESS WITHHELD] |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, DONNA | 9805 NW 37TH ST SUNRISE FL 33351 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAYES, GATHA J | [ADDRESS WITHHELD] |
| HAYES, GORDON B | [ADDRESS WITHHELD] |
| HAYES, HEATHER | [ADDRESS WITHHELD] |
| HAYES, HEATHER | [ADDRESS WITHHELD] |
| HAYES, ISAAC | [ADDRESS WITHHELD] |
| HAYES, JAMES K | [ADDRESS WITHHELD] |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, JOCELYN | [ADDRESS WITHHELD] |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD LAUREL MD 20723 |
| HAYES, JOSEPH | 725 YATES ORLANDO FL 32804 |
| HAYES, KATHLEEN S | [ADDRESS WITHHELD] |
| HAYES, KATHY | [ADDRESS WITHHELD] |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |
| HAYES, KENNETH W | 22 LENORE DR NEWPORT NEWS VA 23601 |
| HAYES, KING T | 22 SPRUCE LA SOUTH WINDSOR CT 06074 |
| HAYES, LINZY | 2103 NW 47 STREET MIAMI FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE BALTIMORE MD 21239 |
| HAYES, MARI-LISE | [ADDRESS WITHHELD] |
| HAYES, MICHAEL | 1911 NE 18TH CT APT 224 FORT LAUDERDALE FL 33304 |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2 CHICAGO IL 60644 |
| HAYES, MICHAEL | [ADDRESS WITHHELD] |
| HAYES, MICHAEL | [ADDRESS WITHHELD] |
| HAYES, MICHAEL | [ADDRESS WITHHELD] |
| HAYES, MICHAEL B. | [ADDRESS WITHHELD] |
| HAYES, ROBERT | 117 BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, ROBERT C | BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, RODGER | [ADDRESS WITHHELD] |
| HAYES, SARAH D | 1131 S CLINTON AVE OAK PARK IL 60304 |
| HAYES, SHAWNETTA | [ADDRESS WITHHELD] |
| HAYES, STEVE | [ADDRESS WITHHELD] |
| HAYES, THOMAS J | [ADDRESS WITHHELD] |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VALENCIA | [ADDRESS WITHHELD] |
| HAYES, VALENCIA | [ADDRESS WITHHELD] |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYES, WALTER | [ADDRESS WITHHELD] |
| HAYES, WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HAYES, WILLIAM A | [ADDRESS WITHHELD] |
| HAYES,CAREY G. | [ADDRESS WITHHELD] |
| HAYES,CHRISTOPHER M | [ADDRESS WITHHELD] |
| HAYES,DANA | [ADDRESS WITHHELD] |
| HAYES,DAVID E. | [ADDRESS WITHHELD] |
| HAYES,GINGER D | [ADDRESS WITHHELD] |
| HAYES,JAMES T | [ADDRESS WITHHELD] |
| HAYES,JIMMY G | [ADDRESS WITHHELD] |
| HAYES,MONICA M | [ADDRESS WITHHELD] |
| HAYES,RHONDA | [ADDRESS WITHHELD] |
| HAYES,SARAH A | [ADDRESS WITHHELD] |
| HAYES,TANYA N | [ADDRESS WITHHELD] |
| HAYES,ZERLINA CHEN | [ADDRESS WITHHELD] |
| HAYES-BAUTISTA, DAVID | [ADDRESS WITHHELD] |
| HAYES-JONES, TIFFANY ANN | 3938 W 21ST ST # 2E CHICAGO IL 606232810 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYHURST, TRACY | [ADDRESS WITHHELD] |
| HAYLEY MURPHY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| HAYMES,CONNIE F | [ADDRESS WITHHELD] |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN POQUOSON VA 23662 |
| HAYNES FURNITURE | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1828 |
| HAYNES PARENT   [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621828 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD       H WEST LAFAYETTE IN 47906 |
| HAYNES, DEREL | [ADDRESS WITHHELD] |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNES, JENNIFER K | [ADDRESS WITHHELD] |
| HAYNES, KEVIN L | 3872 MOUNT VERNON DR LOS ANGELES CA 90008-4812 |
| HAYNES, LOLITA | 3420 NW 2ND ST FT. LAUDERDALE FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44 DEERFIELD BEACH FL 33064 |
| HAYNES, PATRICK | SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, REGINALD | 183 WEST ST BRISTOL CT 06010 |
| HAYNES, STEPHEN | 3850 SEDGWICK AVE  APT 9D BRONX NY 10463 |
| HAYNES,JEFF M | [ADDRESS WITHHELD] |
| HAYNES,LEANDRA A | [ADDRESS WITHHELD] |
| HAYNES,REBECCA L | [ADDRESS WITHHELD] |
| HAYNESWORTH,SHAQUITTA V | [ADDRESS WITHHELD] |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYRAPETIAN,CHRISTINE A | [ADDRESS WITHHELD] |
| HAYS WITT | 2721 QUAIL RUN RD TALENT OR 975406730 |
| HAYS, CHARLES | [ADDRESS WITHHELD] |
| HAYS, JOSEPH | [ADDRESS WITHHELD] |
| HAYS, KIMBERLY D | [ADDRESS WITHHELD] |
| HAYS, RONALD C | [ADDRESS WITHHELD] |
| HAYS,AARON L | [ADDRESS WITHHELD] |
| HAYS,CONSTANCE W | [ADDRESS WITHHELD] |
| HAYS,HARRISON D | [ADDRESS WITHHELD] |
| HAYSPELL, LARRY | 903 MAIN ST BETHLEHEM PA 18018 |
| HAYWARD | 9556 RIVER STREET SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| HAYWARD INC | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD, LISA J | 3796 COCO LAKE DRIVE COCONUT CREEK FL 33073 |
| HAYWARD, VERONICA | [ADDRESS WITHHELD] |
| HAYWARD,WALLACE M | [ADDRESS WITHHELD] |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE  APT 153 WEST HARTFORD CT 06107 |
| HAYWOOD, JOHN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| HAYWOOD, KERRI | [ADDRESS WITHHELD] |
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE DES MOINES IA 50316 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZE, SUSAN | 866 BLOSSOM LN     205 PROSPECT HEIGHTS IL 60070 |
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL DURLEY | 1749 E CYRENE DR CARSON CA 90746 |
| HAZEL M MOFFITT | [ADDRESS WITHHELD] |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL ROWLEY | 808 WEST END AVE.  #1010 NEW YORK NY 10025 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 LOS ANGELES CA 90022 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZEL,MALEAH L. | [ADDRESS WITHHELD] |
| HAZELIP, MADELINE C | [ADDRESS WITHHELD] |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZELTON,HEATHER | [ADDRESS WITHHELD] |
| HAZELY, DERRICK L | [ADDRESS WITHHELD] |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZEN,JESSICA | [ADDRESS WITHHELD] |
| HAZENFIELD, LARA | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZENFIELD,LARA NOELANI | [ADDRESS WITHHELD] |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZELTON PA 18201 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HAZLEY, GREG | [ADDRESS WITHHELD] |
| HAZUDA,STACY A | [ADDRESS WITHHELD] |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HB COMMUNICATIONS INC | PO BOX 689 60 DODGE AVENUE NORTH HAVEN CT 06473 |
| HB COMMUNICATIONS, INC | 15 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HBA MANAGEMENT CONSULTING GROUP INC | [ADDRESS WITHHELD] |
| HBO(HOME BOX OFFICE)*** | 900 TOWER DRIVE TROY MI 48098 |
| HBW INC | 401 NEWTECH COURT  SUITE 101 DEBARY FL 32715-4841 |
| HBW INC | PO BOX 520111 LONGWOOD FL 32750 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HC COUNCIL DIST 3 | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP ATTN: HARRY CARAY'S (KINZIE REST. L.P.); GRANT DEPORTER, PRESIDENT, 33 W. KINZIE CHICAGO IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL WEBSTER POWELL P.C. 320 WEST OHIO, SUITE 501 CHICAGO IL 60610 |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. POMPANO BEACH FL 33060 |
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY 8 FOREST PARK DRIVE PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018 FARMINGTON CT 06034 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | [ADDRESS WITHHELD] |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD MERRIMACK | 60 ISLAND ST       4TH FLR LAWRENCE MA 01845 |
| HD MERRIMACK | 60 ISLAND ST       4TH FLR LAWRENCE MA 01840 |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 ATTN: HOLLY PETTY VALPARAISO IN 46383 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 SCHERERVILLE IN 46375 |
| HD SAMPLING #2 | IRONBOUND RD WILLIAMSBURG VA 23188 |
| HD SUPPLY INC | 501 W CHURCH ST ORLANDO FL 32805 |
| HDERNANDEZ, OSCAR | 405 INLAND DR       1B WHEELING IL 60090 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HDS RETAIL | PO BOX 4078 TERMINAL A TORONTO ON M5W 1M5 CAN |
| HE, EMILY | 2820 RALBOA ST. SAN FRANCISCO CA 94121 |
| HEACOCK JR, RICHARD | P.O. BOX 18 GREEN LAKE PA 180540018 |
| HEACOCK JR, RICHARD | PO BOX 18 GREEN LANE PA 180540018 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR       302 OWINGS MILLS MD 21117 |
| HEACOCK, RICHARD | PO BOX 18 GREEN LANE PA 180540018 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEACOCK,JAMES | [ADDRESS WITHHELD] |
| HEAD, BRENDA M | [ADDRESS WITHHELD] |
| HEAD, BRITT A | [ADDRESS WITHHELD] |
| HEAD, DARIUS | [ADDRESS WITHHELD] |
| HEAD, LUBRENDA | [ADDRESS WITHHELD] |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, RONNIE | [ADDRESS WITHHELD] |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEAD,REBECCA L | [ADDRESS WITHHELD] |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1 BENSALEM PA 19020 |
| HEADLY, KATHLEEN GRAHAM | [ADDRESS WITHHELD] |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | PO BOX 524121 MIAMI FL 33152-4121 |
| HEADRICK, MARTIN | [ADDRESS WITHHELD] |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 276011792 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE PO BOX 785381 PHILADELPHIA PA 19178-5381 |
| HEAGY, NIKOLAS | [ADDRESS WITHHELD] |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST    RM 1801-B NEW YORK NY 10001 |
| HEALEY, BRENDAN | [ADDRESS WITHHELD] |
| HEALEY, JON C | [ADDRESS WITHHELD] |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE       1A CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| HEALEY, TIM | 3900 N LAKE SHORE DR  APT 247 CHICAGO IL 60613 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN WESTPORT CT 06880 |
| HEALTH BENEFIT | 8725 W HIGGINS RD STE 485 CHICAGO IL 606312730 |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 334015417 |
| HEALTH CARE DUMMY PARENT   [HCR MANOR  CARE] | 5725 NW 186TH ST HIALEAH FL 330156019 |
| HEALTH CARE LOGISTICS | PO BOX 710122 CINCINNATI OH 45271-0122 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH CHICAGO IL 60601 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH STREET CHICAGO IL 60601 |
| HEALTH CENTRAL   [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 347613498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |
| HEALTH CONCEPTS | 566 W. LAKE ST CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | 562 W WASHINGTON BLVD CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | 8085 RANDOLPH ST      STE 3 HOBART IN 46342 |
| HEALTH CONCEPTS LLC | PO BOX 66020 CHICAGO IL 60666-0020 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006 MOBERLY MO 65270 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP | 566 WEST LAKE STREET, LOWER LEVEL CHICAGO IL 60661 |
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ 10008 N. DALE MAYBERRY HIGHWAY SUITE 214 TAMPA FL 33618 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH QUALITY ADVISORS LLC | 2735 FT SHERIDAN AVE HIGHLAND PARK IL 60035 |
| HEALTH QUEST MEDIA INC | [ADDRESS WITHHELD] |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 236061998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 327892843 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 333515813 |
| HEALTH SPRING OF ILLINOIS INC | 9701 W HIGGINS RD      STE 360 ROSEMONT IL 60018 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEALTHCARE CALENDAR/LAT HOUSE ADS | CHG ADTYPE TO HOUSE S/B $0.00 LOS ANGELES CA 90013 |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 WINTER PARK FL 327922228 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 STE 319 WINTER PARK FL 32792 2285 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 WINTERPARK FL 32795 |
| HEALTHOLOGY INC | ATTN   REGINALD JONES 500 SEVENTH AVE     14TH FLR NEW YORK NY 10018 |
| HEALTHONE CLINIC SERVICES LLC | 3900 E MEXICO  NO.200 DENVER CO 80210 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 ATLANTA GA 30384-8957 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA 6677 N. LINCOLN AVE. #214 LINCOLNWOOD IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340 MORRISTOWN TN 37815 |
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEALTHWISE INCORPORATED | PO BOX 1989 BOISE ID 83701-1989 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEALY, JACK | 3637 SPUR LN SEAFORD NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST ORLANDO FL 32801 |
| HEALY, MELISSA A | [ADDRESS WITHHELD] |
| HEALY,JANE E | [ADDRESS WITHHELD] |
| HEALY,JON T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HEANEY, MAUREEN | 4 ELTON DRIVE EAST NORTHPORT NY 11731 |
| HEAPHY, JANIS | [ADDRESS WITHHELD] |
| HEAPHY, JANIS | [ADDRESS WITHHELD] |
| HEAPHY, JANIS | [ADDRESS WITHHELD] |
| HEAR AGAIN OF SIMSBURY | 730 HOPMEADOW ST SIMSBURY CT 060702225 |
| HEAR X | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 33407-1912 |
| HEARD JR, WILLIAM H | 1424 WEST 2ND ST SAN PEDRO CA 90732 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| HEARD, ANTOINETTE | [ADDRESS WITHHELD] |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA G | 215 MAIN ST  APT 117 NIANTIC CT 06357 |
| HEARD, ELANA G | PO BOX 632 NIANTIC CT 06357 |
| HEARD, STACEY | 1780 FIRST AVE    NO.5C NEW YORK NY 10128 |
| HEARD,JUANDOLYN D | [ADDRESS WITHHELD] |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING AND SPEECH AGENCY | 2220 ST PAUL ST BALTIMORE MD 21218 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 231882788 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH ELLENTON FL 34222 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV SEATTLE WA 98122-2798 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE SEATTLE WA 98122 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARN, EDWARD T | 2839 27TH ST NW    APT 20 WASHINGTON DC 20008 |
| HEARN,CHARLES B | 2274 SUN GLORY LN APT B SAN JOSE CA 95124-1456 |
| HEARN,JENNIFER L | [ADDRESS WITHHELD] |
| HEARNE, GERARDETTE A | [ADDRESS WITHHELD] |
| HEAROD,LETICIA | 1226 HASKELL ST APTNO. A BERKELEY CA 94702 |
| HEARON, RACHEL A | [ADDRESS WITHHELD] |
| HEARST ARGYLE TELEVISION INC | ATTN  BILL BAUMAN 1021 N WYMORE RD WINTER PARK FL 32789 |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST DIESEL-GUSTAV (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ELECTRICITY (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST 3RD FLOOR NEW YORK NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT 220 EAST 42ND ST SUITE 400 NEW YORK NY 10017 |
| HEARST ENTERTAINMENT INC | KING FEATURES SYNDICATE PO BOX 409189 ATLANTA GA 30384-9189 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST CHARLOTTE NC 28202 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925 SAN ANTONIO TX 78299-2925 |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC SOMERVILLE MA 02144 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |
| HEART OF AMERICA FOUNDATION | 401 F ST NW      STE 325 WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY ORLANDO FL 32804-4714 |

| Claim Name | Address Information |
| --- | --- |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 140636 ORLANDO FL 32814-0636 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000 ORLANDO FL 32891-8385 |
| HEART OF FLORIDA UNITED WAY INC | UNITED WAY 1900 N MILLS AVE SUITE 8 . ORLANDO FL 32803 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 124 CANAL ST NEW SMYRNA BEACH FL 321687004 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 327505156 |
| HEART USA INC | 611 BROADWAY STE 607 NEW YORK NY 10012 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DR MCHENRY IL 60050-7009 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DRIVE MCHENRY IL 60050 |
| HEARTLAND COMPUTERS | 285 JAMIE LANE WAUCONDA IL 60084 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 605048173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 605645675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD PLYMOUTH WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD PLYMOUTH WI 53083 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |
| HEARX | 1250 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| HEASTON,ALAN J | [ADDRESS WITHHELD] |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, CHIQUITA L | [ADDRESS WITHHELD] |
| HEATH, EVANGELINE | 1301 OAK STREET  APT D LOS ANGELES CA 90405 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, MARSHA K | [ADDRESS WITHHELD] |
| HEATH, NATHANIEL M | CHICOPEE RD HEATH, NATHANIEL M MIDDLEFIELD CT 06455 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD MIDDLEFIELD CT 06455-1087 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, STEVE | 41 GODAR TER EAST HARTFORD CT 06118-1926 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATH,JOSEPH B. | [ADDRESS WITHHELD] |
| HEATH,SCOTT | [ADDRESS WITHHELD] |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BOYCE | [ADDRESS WITHHELD] |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COFFRINI | [ADDRESS WITHHELD] |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER DROPKIN | [ADDRESS WITHHELD] |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 5275 NW 10TH CT APT 106 PLANTATION FL 333135493 |
| HEATHER FOLLERT | 80 SIMONDS AVE COLLINSVILLE CT 06019-3240 |
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER HAMPTON | 13341 EL DORADO DR APT 200L SEAL BEACH CA 907403521 |
| HEATHER HARE | [ADDRESS WITHHELD] |
| HEATHER HAVRILESKY | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| HEATHER KING | 915 1/2 S. HOBART BLVD. LOS ANGELES CA 90006 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER LARUSSO | [ADDRESS WITHHELD] |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MONTES | 1159 LASSEN CT SAN DIMAS CA 91773 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER MULLER | [ADDRESS WITHHELD] |
| HEATHER MURPHY | 1958 PRACENA DR LOS ANGELES CA 90027 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER PRIDDY | [ADDRESS WITHHELD] |
| HEATHER REINWALD | [ADDRESS WITHHELD] |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 CALABASAS CA 91302 |
| HEATHER SCHNEIDER | [ADDRESS WITHHELD] |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER STONE | [ADDRESS WITHHELD] |
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WATSON | 1500 PICCADILLY LOOP APT K GRAFTON VA 23692 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEATHER, JUSTIN | [ADDRESS WITHHELD] |
| HEATHERINGTON MACHINE CORP | PO BOX 547933 ORLANDO FL 32854-7933 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA    NO.319 SANTA CLARA CA 95054 |
| HEATON, WILLIAM | [ADDRESS WITHHELD] |
| HEATTER,WILLIAM G | [ADDRESS WITHHELD] |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |
| HEBARD, MARYLOU | [ADDRESS WITHHELD] |
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HEBERT, KENNETH P | [ADDRESS WITHHELD] |
| HEBERT,ESTATE OF GERALD D | [ADDRESS WITHHELD] |
| HEBERT,ROBERT B | [ADDRESS WITHHELD] |
| HEBIOR, MIKE | [ADDRESS WITHHELD] |
| HEBIOR, MIKE | [ADDRESS WITHHELD] |
| HEBNER, RICHIE | 6 TETREAULT WALPOLE MA 02081 |
| HEBRON, RICHARD C | [ADDRESS WITHHELD] |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE ORLANDO FL 32822 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHT, BRIAN | [ADDRESS WITHHELD] |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECHT, JOSEPH | [ADDRESS WITHHELD] |
| HECHT, ROBERT | [ADDRESS WITHHELD] |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK, THOMAS J | [ADDRESS WITHHELD] |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| HECKER, RICHARD C | [ADDRESS WITHHELD] |
| HECKER, STEVEN | [ADDRESS WITHHELD] |
| HECKLER, LISA E | [ADDRESS WITHHELD] |
| HECKMAN, DAVID | [ADDRESS WITHHELD] |
| HECKMAN, DONALD J | [ADDRESS WITHHELD] |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN,DANIEL MICHAEL | [ADDRESS WITHHELD] |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR DEPAZ | 8700 MELROSE AVENUE LOS ANGELES CA 90064 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 ALTAMONTE SPRINGS FL 32714 |
| HECTOR GARCIA | [ADDRESS WITHHELD] |
| HECTOR LOPEZ | 4646 NATICK AV 203 SHERMAN OAKS CA 91403 |
| HECTOR PLATERO | [ADDRESS WITHHELD] |
| HECTOR SOSA | 1407 FOOTHILL BLVD#112 LA VERNE CA 91750 |
| HECTOR V ROMERO | [ADDRESS WITHHELD] |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, JANET  L | [ADDRESS WITHHELD] |
| HECTOR, JOHN T. | [ADDRESS WITHHELD] |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HECTOR,RONALD | [ADDRESS WITHHELD] |
| HEDBLADE, JOCK | [ADDRESS WITHHELD] |
| HEDELUND, MARGI | 4300 NE 16TH AVE POMPANO BEACH FL 33064 |
| HEDERER, KATINKA | [ADDRESS WITHHELD] |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGER, BRIAN | 2115 HIDDEN VALLEY DR CROWN POINT IN 46307 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDGES, CHRISTOPHER L | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| HEDGES,STEPHEN J | [ADDRESS WITHHELD] |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEDRICH BLESSING | 11 WEST ILLINOIS CHICAGO IL 60610 |
| HEDRICH BLESSING | 400 N PEORIA ST CHICAGO IL 60642 |
| HEDRICK JR, BRUCE | [ADDRESS WITHHELD] |
| HEE LEE | [ADDRESS WITHHELD] |
| HEE,CAROLYN R | [ADDRESS WITHHELD] |
| HEE,WILLIAM F | [ADDRESS WITHHELD] |
| HEEGER, SUSAN | [ADDRESS WITHHELD] |
| HEEKIN,ANTONY J | [ADDRESS WITHHELD] |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEENAN, JOANNE | [ADDRESS WITHHELD] |
| HEEP,AUTUMN | [ADDRESS WITHHELD] |
| HEEP,AUTUMN | [ADDRESS WITHHELD] |
| HEEREN, DAVID S | [ADDRESS WITHHELD] |
| HEERY,CLAY | [ADDRESS WITHHELD] |
| HEETER, SHAWN | 138 S ATHERTON ST      APT 709 ST COLLEGE PA 16801 |
| HEFFEL,CRISTHIAN R | [ADDRESS WITHHELD] |
| HEFFELFINGER,WILLIAM | PO BOX 64 NESQUEHONING PA 18240-0064 |
| HEFFERLY, JENNIFER | [ADDRESS WITHHELD] |
| HEFFERMAN, TODD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD GLENMONT NY 12077 |
| HEFFERNAN, JAMES | [ADDRESS WITHHELD] |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR WINDSOR CT 06095 |
| HEFFERNAN, JOSH | 374 N AVE 57  APT NO.8 LOS ANGELES CA 90042 |
| HEFFERNAN, KATHERINE | [ADDRESS WITHHELD] |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFLER, CRAIG B | 15 BALDWIN PATH DEER PARK NY 11729 |
| HEFFLEY, GEORGE A | [ADDRESS WITHHELD] |
| HEFFLEY,LYNNE O | [ADDRESS WITHHELD] |
| HEFFNER, BRETT D | [ADDRESS WITHHELD] |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER, MAURA | 155 KENYON STREET HARTFORD CT 06105 |
| HEFFNER,EMERSON K | [ADDRESS WITHHELD] |
| HEFFNER,MAURA | 155 KENYON STREET 3RD FLOOR HARTFORD CT 06105 |
| HEFLEY,ASHLEY M | [ADDRESS WITHHELD] |
| HEFLIN REPS INC | 455 W 23RD ST   NO.8-D NEW YORK NY 10011 |
| HEFLIN,JAMES | [ADDRESS WITHHELD] |
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFTER, ARIE | [ADDRESS WITHHELD] |
| HEFTNER, PETER | [ADDRESS WITHHELD] |
| HEGARTY, DAVE | [ADDRESS WITHHELD] |
| HEGARTY, SEAN J | 22W420 MCCARRON RD GLEN ELLYN IL 60137-7060 |
| HEGBER, JOHN | 853 W GEORGE ST       3 CHICAGO IL 60657 |
| HEGEDUS, MATTHEW | [ADDRESS WITHHELD] |
| HEGGEN, DAVID | [ADDRESS WITHHELD] |
| HEGGIE, J | 3300 N STATE ROAD 7      301 HOLLYWOOD FL 33021 |
| HEGI,JOLINE A | [ADDRESS WITHHELD] |
| HEGLAND, ANNE | [ADDRESS WITHHELD] |
| HEHAKAJA, JOHANNES | 311 NW 53 ST FT LAUDERDALE FL 33309 |
| HEHIR, RICHARD | [ADDRESS WITHHELD] |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEICHEL,AMANDA M | [ADDRESS WITHHELD] |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDEL, KENNETH R | [ADDRESS WITHHELD] |
| HEIDELBERG USA INC | 1000 GUTENBERG DR PO BOX 100003 KENNESAW GA 30144-9203 |
| HEIDELBERG USA INC | 121 BROADWAY DOVER NH 03802 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA 21 COMMERCE DR CRANBURY NJ 08512 |
| HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284 |
| HEIDEMAN,ARIANA | [ADDRESS WITHHELD] |
| HEIDEN, WILLIAM | 5 WESTBROOK RD BLOOMFIELD CT 06002 |
| HEIDER JR, WILLIAM A | [ADDRESS WITHHELD] |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI C BRADY | [ADDRESS WITHHELD] |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI HOUGH | 1150  SUNVUE PLACE     APT. 2 LOS ANGELES CA 90012 |
| HEIDI J RIES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI PICKMAN | 2510A 7TH ST SANTA MONICA CA 90405 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT UNITES STATES |
| HEIDI SIEGMUND | 515 SAN VICENTE BLVD, #B SANTA MONICA CA 90402 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIDLE, WENDY | 4311 FERNDALE DR SOUTH BEND IN 46628 |
| HEIDTKE, TOM | [ADDRESS WITHHELD] |
| HEIDY PINTO | 7444 BAIRD AV RESEDA CA 91335 |
| HEIFER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152 |
| HEIFETZ, SARAH | [ADDRESS WITHHELD] |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIKER, ERIC | [ADDRESS WITHHELD] |
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT LONGWOOD FL 32750 |
| HEIKKINEN, VIOLA K | 27100 SOUTHWESTERN HWY REDFORD MI 48239-2367 |
| HEIL & HEIL | 1515 CHIAGO AVE EVANSTON IL 60201 |
| HEIL & HEIL | 1515 CHICAGO AVE EVANSTON IL 60201 |
| HEIL BRICE | 9840 IRVINE CENTER DRIVE IRVINE CA 92618 |
| HEIL, KAREN | 2843 N LINCOLN AVE      110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA STE 100 NEWPORT BEACH CA 92660 |
| HEILAND, BRIAN A | [ADDRESS WITHHELD] |
| HEILAND, GILBERT E | [ADDRESS WITHHELD] |
| HEILBRUNN, JACOB | [ADDRESS WITHHELD] |
| HEILEMANN, ROBERT | [ADDRESS WITHHELD] |
| HEILEMANN, ROBERT F | [ADDRESS WITHHELD] |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILER, PAUL | 28 N 12TH ST CATASAUQUA PA 18032 |
| HEILER, PAUL G | 453 W LINDEN ST ALLENTOWN PA 18102 |
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIG, JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEILIGER, MARGARET | 7900 BENESCH CIR  APT 842 GLEN BURNIE MD 210607927 |
| HEILMAN, AARON | [ADDRESS WITHHELD] |
| HEILMAN, BERNICE | [ADDRESS WITHHELD] |
| HEILMAN, AARON M | [ADDRESS WITHHELD] |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIMBACH JR, JOHN L | [ADDRESS WITHHELD] |
| HEIMBACH, JULIE B | [ADDRESS WITHHELD] |
| HEIMBACH, TINA L | [ADDRESS WITHHELD] |
| HEIMBERG, ERIC | [ADDRESS WITHHELD] |
| HEIMSAL, HEIDI | [ADDRESS WITHHELD] |
| HEIMSOTH, EMILY | [ADDRESS WITHHELD] |
| HEIN, CATHERINE | 333 W 8TH ST SAN PEDRO CA 90731 |
| HEIN, CHRIS | [ADDRESS WITHHELD] |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEIN, THERESA | 333 E BROAD ST QUAKERTOWN PA 189511703 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |

| Claim Name | Address Information |
| --- | --- |
| HEINATZ,STEPHANIE R | [ADDRESS WITHHELD] |
| HEINBACH, IRENE | 4751 NW 21ST ST      208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, DORIS | 232 NE 9TH AVE DEERFIELD BCH FL 33441 |
| HEINE, JENNIFER | [ADDRESS WITHHELD] |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE 1901 BUTTERFIELD ROAD, SUITE 1050 DOWNERS GROVE IL 60515 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT. BOYNTON BEACH FL 33436 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINMULLER, CHRISTINA | 8738 TOWN AND COUNTRY BLVD      C ELLICOTT CITY MD 21043-3040 |
| HEINRICH GORDON HARGROVE WEIHE | 2400 E COMMERCIAL BLVD FT LAUDERDALE FL 33308 |
| HEINS,BARBARA A | [ADDRESS WITHHELD] |
| HEINTSKILL, CHRIS | [ADDRESS WITHHELD] |
| HEINTZ, DAN | [ADDRESS WITHHELD] |
| HEINTZ,AMY | [ADDRESS WITHHELD] |
| HEINTZ,PATRICK | [ADDRESS WITHHELD] |
| HEINTZELMAN,HEATHER M | [ADDRESS WITHHELD] |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 328044106 |
| HEINZ, ANDREW H | [ADDRESS WITHHELD] |
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 18 BABCOCK ST      2 HARTFORD CT 06106-1301 |
| HEINZ, JOHN | [ADDRESS WITHHELD] |
| HEINZ, JOHN | [ADDRESS WITHHELD] |
| HEINZ, KURT | [ADDRESS WITHHELD] |
| HEINZ,DARREN C | [ADDRESS WITHHELD] |
| HEINZ,THOMAS P | [ADDRESS WITHHELD] |
| HEINZMANN, DAVID | [ADDRESS WITHHELD] |
| HEISEL,WILLIAM E | [ADDRESS WITHHELD] |
| HEISER, GEORGE HENRY | 3105 GLENRIDGE DR RALEIGH NC 276042440 |
| HEISER,RONALD W | [ADDRESS WITHHELD] |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647-5400 |
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE GLENCOE IL 60022 |
| HEISLER, MARK | [ADDRESS WITHHELD] |
| HEISLER, STEPHANIE | 18 WILBER AVE MILFORD CT 06460 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HEISLER,STEPHANIE N | [ADDRESS WITHHELD] |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR. BETHLEHEM PA 18017 |
| HEISTER,JUSTIN J | [ADDRESS WITHHELD] |
| HEIT, JENNIFER | 7852 NW 11TH PLACE PLANTATION FL 33322 |
| HEITLINGER, DANA | 4250 N MARINE DR      1503 CHICAGO IL 60613 |
| HEITZ, CARMEN D | 1117 THICKET LANE MUNSTER IN 46321 |
| HEITZMAN, FAITHE M | [ADDRESS WITHHELD] |
| HEJDUCEK, KEVIN NICHOLAS | 2800 DAVISON ST OCEANSIDE NY 11572 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL ORLANDO FL 32817 |
| HEKLOWSKI, DAVID G | [ADDRESS WITHHELD] |
| HELANDER-ELMORE WEDDING | C/O MS. ELEANOR HELANDER 627 CLARK AVE OCEAN SPRINGS MS 395643904 |

| Claim Name | Address Information |
|------------|---------------------|
| HELANDER-ELMORE WEDDING | 627 CLARK AVE OCEAN SPRINGS MS 395643904 |
| HELBING, ROBERT | [ADDRESS WITHHELD] |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD      2 HAMPSTEAD MD 21074-2628 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |
| HELDER,KYLE P | [ADDRESS WITHHELD] |
| HELDMANN, MATTHEW | [ADDRESS WITHHELD] |
| HELDMANN, ROBERT | [ADDRESS WITHHELD] |
| HELECHU,PETER J. | [ADDRESS WITHHELD] |
| HELEN ANDERSON | [ADDRESS WITHHELD] |
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BORDASH | [ADDRESS WITHHELD] |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BOWSER | 21122 TULSA ST CHATSWORTH CA 91311 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN BROWN | [ADDRESS WITHHELD] |
| HELEN C CALLENDER | [ADDRESS WITHHELD] |
| HELEN CAHILL | [ADDRESS WITHHELD] |
| HELEN CALDICOTT | 26 MILINA ROAD MATCHAM NSW 2250 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DE BAERE | [ADDRESS WITHHELD] |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN EPSTEIN | 129 BOERUM PLACE, APT. 5A BROOKLYN NY 11201 |
| HELEN FASBACH | [ADDRESS WITHHELD] |
| HELEN FESSENDEN | 1669 COLUMBIA ROAD, NW, #213 WASHINGTON DC 20009 |
| HELEN FIELDS | [ADDRESS WITHHELD] |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 060406934 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN GRAF | 1808 LOS ENCINOS AV A GLENDALE CA 91208 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN HAYNIE | [ADDRESS WITHHELD] |
| HELEN HOFFMANN | [ADDRESS WITHHELD] |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN JUNG | [ADDRESS WITHHELD] |
| HELEN KELLEHER | [ADDRESS WITHHELD] |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN KINNEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN MOTRO | 60 HAHORESH ST ISRAEL 46910 |
| HELEN NAST | 209 CENTER HILL UPPER BLACK EDDY PA 18972 |
| HELEN NEAFSEY | [ADDRESS WITHHELD] |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |
| HELEN PAVUK | [ADDRESS WITHHELD] |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PERRY | [ADDRESS WITHHELD] |
| HELEN PIERCE | [ADDRESS WITHHELD] |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN PROROK | [ADDRESS WITHHELD] |
| HELEN R STRZALKA | [ADDRESS WITHHELD] |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN ROSECRANS | [ADDRESS WITHHELD] |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STICKLE | [ADDRESS WITHHELD] |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STRAND | [ADDRESS WITHHELD] |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELENA INDEPENDENT RECORD | PO BOX 4249 HELENA MT 59604 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |
| HELENA RUITER | [ADDRESS WITHHELD] |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENE L REARDON | [ADDRESS WITHHELD] |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE ROBBINS | [ADDRESS WITHHELD] |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE SPERBER | [ADDRESS WITHHELD] |
| HELENE VAN SICKLE | 307 HARDING LIBERTYVILLE IL 60048 |
| HELENE WEBB | 219 WEST YANONALI ST SANTA BARBARA CA 93101 |
| HELENE ZOLA | 1531 GARDEN ST GLENDALE CA 91201 |

| Claim Name | Address Information |
| --- | --- |
| HELENIUS, PETER | 280 CEDAR RD WEST MASTIC BEACH NY 11951 |
| HELFAND, CARL | [ADDRESS WITHHELD] |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY BUFFALO GROVE IL 60089 |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |
| HELGA BUSZTA | 93 WAXWING LN ALISO VIEJO CA 92656 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |
| HELGE HENDRICKSON | [ADDRESS WITHHELD] |
| HELI STREAM INC | 3000 AIRWAY AVE NO. 350 COSTA MESA CA 92626 |
| HELICOPTERS INC | 5000 OMEGA DR CAHOKIA IL 62206 |
| HELIFLITE TOO INC | 810 NE 60 ST FT LAUDERDALE FL 33334 |
| HELIN, JAMES D. | [ADDRESS WITHHELD] |
| HELIN, JAMES D. | [ADDRESS WITHHELD] |
| HELIND, DOLLY | 2105 KNOBHILL RD      317 YORK PA 17403 |
| HELINET AVIATION SERVICES LLC | [ADDRESS WITHHELD] |
| HELINET AVIATION SERVICES, LLC | 16425 HART STREET HANGAR NO. 2 VAN NUYS CA 91406 |
| HELINSKI, ROBERT J | [ADDRESS WITHHELD] |
| HELIODORO REZA | [ADDRESS WITHHELD] |
| HELIUM FOOT SOFTWARE | [ADDRESS WITHHELD] |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST E HARTFORD CT 06108 |
| HELLEM, DANIEL | [ADDRESS WITHHELD] |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET | S.A.) 99 KIFISSIAS AVE ATTN: LEGAL COUNSEL MAROUSSI, ATHENS 15124 |
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 330645144 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR WOODRIDGE IL 60517 |
| HELLER, CAITLIN | [ADDRESS WITHHELD] |
| HELLER, FLOYD | [ADDRESS WITHHELD] |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOE | [ADDRESS WITHHELD] |
| HELLER, JOHN S | [ADDRESS WITHHELD] |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, MARK | [ADDRESS WITHHELD] |
| HELLER, MICHAEL | 63 GARDINERS LANE EAST HAMPTON NY 11937 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, PETER | 2002 OSCEOLA ST DENVER CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET NEW YORK NY 10011 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, THOMAS T | [ADDRESS WITHHELD] |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLER, WILLIAM H | 4120 NW 88 AVE      NO.206 CORAL SPRINGS FL 33065 |
| HELLER,DANA I | [ADDRESS WITHHELD] |
| HELLHAKE, BONNIE | [ADDRESS WITHHELD] |
| HELLMAN, DANNY | [ADDRESS WITHHELD] |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD NORTHBROOK IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST ALLEGAN MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HELLMANN, TIMOTHY M | [ADDRESS WITHHELD] |
| HELLMANN, TOM | [ADDRESS WITHHELD] |
| HELLMANN,TOM | [ADDRESS WITHHELD] |
| HELLMUTH,ANN B | [ADDRESS WITHHELD] |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELLOMETRO INC | 455 S 4GTH ST STE 310 LOUISVILLE KY 402022508 |
| HELLOMETRO.COM | 455 S 4TH ST STE 310 LOUISVILLE KY 402022508 |
| HELLWIG, ALBERT | [ADDRESS WITHHELD] |
| HELLWIG, ALBERT | [ADDRESS WITHHELD] |
| HELLYER,CHRISTINE A | [ADDRESS WITHHELD] |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELM, STEVE | [ADDRESS WITHHELD] |
| HELM,STEVEN P. | [ADDRESS WITHHELD] |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMES, ANDREW M | [ADDRESS WITHHELD] |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELMS, CHRISTY | [ADDRESS WITHHELD] |
| HELMS, EVE E | [ADDRESS WITHHELD] |
| HELMS,LARRY D | [ADDRESS WITHHELD] |
| HELMSTADT,GILBERT,E | [ADDRESS WITHHELD] |
| HELMUS, BRIAN | [ADDRESS WITHHELD] |
| HELMUT KRACKE | [ADDRESS WITHHELD] |
| HELMUTH ARMANDO VARELA | 7261 113TH ST APT 7Y FOREST HILLS NY 11375 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 MARGATE FL 330685727 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 327656987 |
| HELS KITCHEN CATERING | MR. DAVID BORRIS 3015 COMMERICAL AVE. NORTHBROOK IL 60062 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | [ADDRESS WITHHELD] |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HELVARG, DAVID | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| HELVEY,DEREK J | [ADDRESS WITHHELD] |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN OREM | [ADDRESS WITHHELD] |
| HELZBERG DIAMONDS | 630 3RD AVE % HORIZON MEDIA NEW YORK NY 10017-6705 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMBERGER,ALAN | [ADDRESS WITHHELD] |
| HEMBRERS, MARK | [ADDRESS WITHHELD] |
| HEMBY, WILLIAM | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952 |
| HEMENWAY, GEOFFREY L | [ADDRESS WITHHELD] |
| HEMENWAY, LAWRENCE E | [ADDRESS WITHHELD] |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY      F BALTIMORE MD 21219-1421 |
| HEMING-LITTWIN, TRACY | [ADDRESS WITHHELD] |
| HEMINGWAY, ROGER | 24 TALCOTT AVE VERNON CT 06066-3166 |

| Claim Name | Address Information |
| --- | --- |
| HEMINGWAY, ROGER | 28 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY,WILLIAM L | [ADDRESS WITHHELD] |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMLOCK, DOREEN A | [ADDRESS WITHHELD] |
| HEMMELER JR, CLIFFORD | 40 SPRING ST ENFIELD CT 06082 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMMERLE,DENNIS | 47 N KNOLL RD UNIT 301 MILL VALLEY CA 94941 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV DAVIE FL 33314 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD TAMARAC FL 33319-2310 |
| HEMMINGS,MARVIN A | [ADDRESS WITHHELD] |
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, CLARA | 106 E 81ST ST        APT 2A NEW YORK NY 10028 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HEMPHILL, MATTIE | 932 N FULTON AVE        B BALTIMORE MD 21217-1441 |
| HEMPHILL,VIRGIL T | [ADDRESS WITHHELD] |
| HEMPY, ARIK M. | [ADDRESS WITHHELD] |
| HENAGER, MARK B | [ADDRESS WITHHELD] |
| HENAGHAN, ROBERT | [ADDRESS WITHHELD] |
| HENAGHAN,KEVIN | [ADDRESS WITHHELD] |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENAO, REYNALDO | 4717 LUCIER CT  APT 1 WINTER PARK FL 32792 |
| HENAO,GLORIA N | [ADDRESS WITHHELD] |
| HENAULT, SHAUNNA | 8207 MIZNER LN BOCA RATON FL 33433 |
| HENDERSEN WEBB-LOVETON   [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [SOUTHWOODS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSHOT INTELLECTUAL PROPERTY LAW | 500 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE        NO.2D CHICAGO IL 60640 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |
| HENDERSON HOME NEWS | PO BOX 90430 HENDERSON NV 89009 |
| HENDERSON HOSKINS, KARA N | 10290 NE RUDDY DUCK LANE BAINBRIDGE ISLAND WA 98110 |
| HENDERSON JR, DOUGLASS W | PO BOX 325 BALA CYNWYD PA 19004 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, AMY E | [ADDRESS WITHHELD] |
| HENDERSON, ARTHUR F | [ADDRESS WITHHELD] |
| HENDERSON, BRENDA | [ADDRESS WITHHELD] |
| HENDERSON, BRYAN | [ADDRESS WITHHELD] |
| HENDERSON, CHRIS | 8118 GLEN GARY RD BALTIMORE MD 21234-5108 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, CURTIS E | [ADDRESS WITHHELD] |
| HENDERSON, DEAN | [ADDRESS WITHHELD] |
| HENDERSON, DENNIS N. | [ADDRESS WITHHELD] |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD ORANGE CA 92869 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400 LAKE VILLA IL 60046 |
| HENDERSON, JACK | 504 MAPLEWOOD DR ANTIOCH IL 60002 |
| HENDERSON, JACK | CASE NO.C00221523 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| HENDERSON, JAMES D. | [ADDRESS WITHHELD] |
| HENDERSON, JUSTIN | [ADDRESS WITHHELD] |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, KY | 106 1/2 N 8TH ST    NO.2R BROOKLYN NY 11211 |
| HENDERSON, LAURA W. | 106 GREAT LAKE DR. CARY NC 27519 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HENDERSON, LOIS | 1036 BONAIRE DR APT 2822 ALTAMONTE SPRINGS FL 32714-1724 |
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MAYA | 1440 W CORTEZ ST  NO.1 CHICAGO IL 60642 |
| HENDERSON, MEGAN C | [ADDRESS WITHHELD] |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MICHAEL D | [ADDRESS WITHHELD] |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDERSON, NIA MALIKA | 806 N CALVERT ST APT NO.1 BALTIMORE MD 21202 |
| HENDERSON, NORMAN | [ADDRESS WITHHELD] |
| HENDERSON, RAMONA | [ADDRESS WITHHELD] |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A NEW YORK NY 10024 |
| HENDERSON, SUSAN V | [ADDRESS WITHHELD] |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, TOMMY | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, WILLIAM J | [ADDRESS WITHHELD] |
| HENDERSON,BRIAN | [ADDRESS WITHHELD] |
| HENDERSON,GAIL | 304 STUART STREET PACIFIC GROVE CA 93950 |
| HENDERSON,JAIME E | [ADDRESS WITHHELD] |
| HENDERSON,JANICE | [ADDRESS WITHHELD] |
| HENDERSON,KEITH | [ADDRESS WITHHELD] |
| HENDERSON,KEYA | [ADDRESS WITHHELD] |
| HENDERSON,LINDA M | [ADDRESS WITHHELD] |
| HENDERSON,MARQUISHA | [ADDRESS WITHHELD] |
| HENDERSON,MARTIN | [ADDRESS WITHHELD] |
| HENDERSON,MELISSA | [ADDRESS WITHHELD] |
| HENDERSON,NIA-MALIKA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HENDERSON, PAMELA R | [ADDRESS WITHHELD] |
| HENDERSON, PAULA J | [ADDRESS WITHHELD] |
| HENDERSON, PHAYE R | [ADDRESS WITHHELD] |
| HENDERSON, ROGER A | [ADDRESS WITHHELD] |
| HENDERSON, SUE | [ADDRESS WITHHELD] |
| HENDREN, KEVIN | [ADDRESS WITHHELD] |
| HENDRICK, JASON D | [ADDRESS WITHHELD] |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS, CHARLES | [ADDRESS WITHHELD] |
| HENDRICKS, DENNIS E | [ADDRESS WITHHELD] |
| HENDRICKS, EMILY | [ADDRESS WITHHELD] |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH GATEWAY NEWS CLINTON IA 52732 |
| HENDRICKS, KENNETH | [ADDRESS WITHHELD] |
| HENDRICKS, MARY ELLEN | [ADDRESS WITHHELD] |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, SUSAN | E COTTON HILL RD HENDRICKS, SUSAN NEW HARTFORD CT 06057 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| HENDRICKS, TIMOTHY J | [ADDRESS WITHHELD] |
| HENDRICKS, VICTORIA M | [ADDRESS WITHHELD] |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS, DONAE J | [ADDRESS WITHHELD] |
| HENDRICKS, ESSIE J | [ADDRESS WITHHELD] |
| HENDRICKS, JOHN | [ADDRESS WITHHELD] |
| HENDRICKS, JOHN R | [ADDRESS WITHHELD] |
| HENDRICKS, MARVIN | [ADDRESS WITHHELD] |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DAVID J | [ADDRESS WITHHELD] |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, ELIZABETH A | [ADDRESS WITHHELD] |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP      A YORKTOWN VA 23692 |
| HENDRICKSON, ANDREW | [ADDRESS WITHHELD] |
| HENDRIE, MARY | [ADDRESS WITHHELD] |
| HENDRIKSEN, CHRIS | [ADDRESS WITHHELD] |
| HENDRIX, BERNIE D | [ADDRESS WITHHELD] |
| HENDRIX, JOHN | 1145 URSULA AVE ST LOUIS MO 63130 |
| HENDRIX, JUSTIN | [ADDRESS WITHHELD] |
| HENDRIX, LISA | 2807 SNYDERSBURG RD      A HAMPSTEAD MD 21074 |
| HENDRIX, GEORGE A | [ADDRESS WITHHELD] |
| HENDRY, JAMES J. | [ADDRESS WITHHELD] |
| HENDRY, WILLIAM T. | 1000 MIDNIGHT PASS ROCKWALL TX 75087 |
| HENDRY, JAMES | [ADDRESS WITHHELD] |
| HENDRYCH, DANIEL | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENEBRY, TYLER M | [ADDRESS WITHHELD] |
| HENEGHAN, JAMES | [ADDRESS WITHHELD] |
| HENEGHAN, JACQUELINE JANE | [ADDRESS WITHHELD] |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| HENICAN INC | 71 HUDSON ST        5TH FLR NEW YORK NY 10013 |
| HENICAN,ELLIS | [ADDRESS WITHHELD] |
| HENIFF, KATHRYN | [ADDRESS WITHHELD] |
| HENIGAN, M | 235 ANNE DR NEWPORT NEWS VA 23601 |
| HENK, JUDY | [ADDRESS WITHHELD] |
| HENKALINE, TRAVIS W | [ADDRESS WITHHELD] |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENKEL JR, | 850 DENBIGH BLVD        641 NEWPORT NEWS VA 23608 |
| HENKIN, JOSHUA | 2236 FITZWATER ST PHILADELPHIA PA 19146 |
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DEBORAH | [ADDRESS WITHHELD] |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENLEY, GREGORY A | [ADDRESS WITHHELD] |
| HENLEY, JAMES | 10310 INWOOD AVE SILVER SPRING MD 20902 |
| HENLEY, PAULA D | [ADDRESS WITHHELD] |
| HENLEY, RAYMOND D | [ADDRESS WITHHELD] |
| HENLEY, TAHIR | [ADDRESS WITHHELD] |
| HENN, MICHAEL J | [ADDRESS WITHHELD] |
| HENN, ROBERT | 122 LEE K ALLEN DR HAVELOCK NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| HENNEBERRY, STEVEN | [ADDRESS WITHHELD] |
| HENNEBEUL,CHARLES | [ADDRESS WITHHELD] |
| HENNEBOEHLE,RYAN J | [ADDRESS WITHHELD] |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH P.O. BOX 259 HENNEPIN IL 61327 |
| HENNERTY, THOMAS | [ADDRESS WITHHELD] |
| HENNESAY, KATHLEEN | 171 MERRIMAC TRL  #7 WILLIAMSBURG VA 23185 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY, KIERAN | [ADDRESS WITHHELD] |
| HENNESSEY,CHRISTINE A | [ADDRESS WITHHELD] |
| HENNESSEY,KATHLEEN B | [ADDRESS WITHHELD] |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNESSY,CHRISTINA A | [ADDRESS WITHHELD] |
| HENNESSY,NOEL | [ADDRESS WITHHELD] |
| HENNESSY-FISKE, MOLLY J | [ADDRESS WITHHELD] |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIGAN, MARTIN | [ADDRESS WITHHELD] |
| HENNIGAN,WILLIAM J. | [ADDRESS WITHHELD] |
| HENNING, MARK | [ADDRESS WITHHELD] |
| HENNING, RAYMOND H | [ADDRESS WITHHELD] |
| HENNING, SEAN | [ADDRESS WITHHELD] |
| HENNING,JUSTIN M | [ADDRESS WITHHELD] |
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788- |
| HENNINGER, BARBARA A | 121 HIBISCUS DR STE 5623 LEESBURG FL 34788 |
| HENNINGER, DONALD L | 121 HIBISCUS DR STE 2432 LEESBURG FL 34788 |
| HENNINGER, GLEN E | [ADDRESS WITHHELD] |
| HENNIS, AMANDA | 921 PLACE RD BETHLEHEM PA 18017 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| HENNIS,NANCY A | [ADDRESS WITHHELD] |
| HENNON,JONATHAN B | [ADDRESS WITHHELD] |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 4608 LANGDRUM LANE CHEVY CHASE MD 208155417 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRICE, MARC | 6107 NW 8 ST. MARGATE FL 33063 |
| HENRICHSENS FIRE SA | PO BOX 725 WHEELING IL 60090-0725 |
| HENRICKS,STEPHEN J | [ADDRESS WITHHELD] |
| HENRICKSON, BRUCE | [ADDRESS WITHHELD] |
| HENRICKSON, PAUL | [ADDRESS WITHHELD] |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRIETTA LINDER | [ADDRESS WITHHELD] |
| HENRIQUES,MARY | 91 DEBELL DR ATHERTON CA 94027-2209 |
| HENRIQUEZ,HIRAM | [ADDRESS WITHHELD] |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BARRETT | [ADDRESS WITHHELD] |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY BOETHLING | [ADDRESS WITHHELD] |
| HENRY BOETHLING JR | [ADDRESS WITHHELD] |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 3360 MOUNTAIN DR. NO.S-306 DECATUR GA 30032 |
| HENRY C FREEMAN | [ADDRESS WITHHELD] |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CHUA | [ADDRESS WITHHELD] |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. ATTN: LEGAL COUNSEL NEW CASTLE KY 40050 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY DADEN | [ADDRESS WITHHELD] |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WEINSTEIN | [ADDRESS WITHHELD] |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |
| HENRY F NELSON | [ADDRESS WITHHELD] |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY GOMEZ | [ADDRESS WITHHELD] |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY HALE | 1489 FERNANDO AV UPLAND CA 91786 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE NEW YORK NY 10010 |
| HENRY III, ANDREW K | 7820 NW 83RD ST TAMARAC FL 33321 |
| HENRY J CASEY | [ADDRESS WITHHELD] |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |

| Claim Name | Address Information |
|---|---|
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HENRY KIESEL | [ADDRESS WITHHELD] |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |
| HENRY L SANFORD | [ADDRESS WITHHELD] |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MAGEE | [ADDRESS WITHHELD] |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD ROSLYN HEIGHTS NY 11577-1300 |
| HENRY MARTINEZ | [ADDRESS WITHHELD] |
| HENRY MITCHELL | [ADDRESS WITHHELD] |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY MORITSUGU | [ADDRESS WITHHELD] |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| HENRY PHELPS | [ADDRESS WITHHELD] |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD LOS ANGELES CA 90028 |
| HENRY R HUDSON | [ADDRESS WITHHELD] |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY S WRIGHT | [ADDRESS WITHHELD] |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |
| HENRY SCHEIN | DEPT CH 10241 PALATINE IL 60055 |
| HENRY SEAMAN | [ADDRESS WITHHELD] |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SOKOLSKI | 606 SOUTH BUCHANAN ST ARLINGTON VA 22204 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY 33 N. LASALLE ST #910 CHICAGO IL 60602 |
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY TYSON | [ADDRESS WITHHELD] |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY WYSOCKI | [ADDRESS WITHHELD] |
| HENRY ZUNIGA | 181 NW 78TH TER     106 PEMBROKE PINES FL 33024 |
| HENRY'S MARKETPLACE | 600 CITADEL DR. COMMERCE CA 90040 |
| HENRY, ANDREW | [ADDRESS WITHHELD] |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, BURCHELL R | [ADDRESS WITHHELD] |
| HENRY, CARL S | 102 ELLSWORTH ST NEWINGTON CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE EASTON PA 18040 |
| HENRY, CHUCK | 7200 EDEN BROOK DR     C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 70 CEDARBROOK DR PACIFIC MO 63069 |
| HENRY, DANIELLE M | [ADDRESS WITHHELD] |
| HENRY, DERVON A | 5200 NW 31 TERR FT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| HENRY, DONNIE R JR | 109 OAK ST YORKTOWN VA 23693 |
| HENRY, DUVAL | 7 ARLINGTON STREET HARTFORD CT 06106 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN NEWPORT NEWS VA 23602 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MIAMI FL 33179 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MAIMI FL 33179-5706 |
| HENRY, GLUDENIE R | [ADDRESS WITHHELD] |
| HENRY, GUERDIE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| HENRY, J.C. | 5550 WASHINGTON ST      303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER      J112 TAMARAC FL 33321 |
| HENRY, JACQUELYN M | [ADDRESS WITHHELD] |
| HENRY, JAMI | 2022 MAIN ST NORTHHAMPTON PA 18067 |
| HENRY, JAMI | 2022 MAIN ST NORTHAMPTON PA 18067 |
| HENRY, JILL K | 1649 FOX HOLLOW LN EASTON PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| HENRY, KRISTINE | [ADDRESS WITHHELD] |
| HENRY, LORNA Y | [ADDRESS WITHHELD] |
| HENRY, MARCIA | 144 HEMSTEAD AVE NEW LONDON CT 06320 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, MARY JESSICA | [ADDRESS WITHHELD] |
| HENRY, RENAEE N | [ADDRESS WITHHELD] |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD PMB 179 SUNRISE FL 33323 |
| HENRY, RENATE B | 2605 S UNIVERSITY DR NO.129 FT LAUDERDALE FL 33328 |
| HENRY, ROBERT | [ADDRESS WITHHELD] |
| HENRY, ROGER | [ADDRESS WITHHELD] |
| HENRY, SAMUEL | [ADDRESS WITHHELD] |
| HENRY, SAXON | [ADDRESS WITHHELD] |
| HENRY, SAXON | [ADDRESS WITHHELD] |
| HENRY, SAXON | [ADDRESS WITHHELD] |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENRY, TAYLOR H | [ADDRESS WITHHELD] |
| HENRY, WILLIAM H | [ADDRESS WITHHELD] |
| HENRY,BRYON J. | [ADDRESS WITHHELD] |
| HENRY,CHAD | [ADDRESS WITHHELD] |
| HENRY,CHARLES WESLEY | [ADDRESS WITHHELD] |
| HENRY,ERICA R | [ADDRESS WITHHELD] |
| HENRY,JENNIFFER | [ADDRESS WITHHELD] |
| HENRY,KAREN D | [ADDRESS WITHHELD] |
| HENRY,KAVIS | [ADDRESS WITHHELD] |
| HENRY,LINDA D | [ADDRESS WITHHELD] |
| HENRY,MARY J | [ADDRESS WITHHELD] |
| HENRYS KEY & LOCK SERV | 1720 S QUEEN ST YORK PA 17403 |
| HENRYS TOWER          R | 8618 RICHMOND RD LANEXA VA 23089 |
| HENSCH, STEPHEN K | [ADDRESS WITHHELD] |
| HENSEL,LAURA S | [ADDRESS WITHHELD] |
| HENSLEY, DONNA | 58 INGLESHIRE RD MONTGOMERY IL 605382013 |
| HENSLEY, JAMISON L | [ADDRESS WITHHELD] |
| HENSLEY, SHELLY | [ADDRESS WITHHELD] |
| HENSLEY, TRACEY ELISE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HENSLEY,JESSICA I | [ADDRESS WITHHELD] |
| HENSLEY,JOHN B | [ADDRESS WITHHELD] |
| HENSLEY,KATHLEEN R | [ADDRESS WITHHELD] |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSLEY,TIMOTHY D | [ADDRESS WITHHELD] |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5 WHEATON IL 60187 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE      1 OAK PARK IL 60302 |
| HENSON, CYNTHIA | 97 MARY LN      201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER      1 ABINGDON MD 21009-2861 |
| HENSON, PAMELA D. | [ADDRESS WITHHELD] |
| HENSON, PAMELA D. | [ADDRESS WITHHELD] |
| HENSON, PAMELA D. | [ADDRESS WITHHELD] |
| HENSON,PAIGE A | [ADDRESS WITHHELD] |
| HENSON,SHARON M | [ADDRESS WITHHELD] |
| HENSON,STEVEN A | [ADDRESS WITHHELD] |
| HENSON,TARA DAWN | [ADDRESS WITHHELD] |
| HENTHORN JR, RALPH | 3739 KNIGHT DR MACUNGIE PA 18062 |
| HENTON, MICHAEL J | [ADDRESS WITHHELD] |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HENZEL,KEVIN R | [ADDRESS WITHHELD] |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD NOVATO CA 94947 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE      2R CHICAGO IL 60641 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HEPPNER TV INC A7 | P. O. BOX 587 HEPPNER OR 97836 |
| HEPPT, JOSEPH | 19 BEVERLY RD PORT WASHINGTON NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD PORT WASHINGTON NY 11050 |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD & REVIEW | P.O. BOX 311 ATTN: LEGAL COUNSEL DECATUR IL 62525 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD MAIL CO | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| HERALD MAIL CO | DBA-DAILY AMERICAN 334 W MAIN ST-PO BOX 638 SOMERSET PA 15501-0638 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD SUN | ATTN MATT ANDERSON PO BOX 2092 DURHAM NC 27702 |
| HERALD SUN | PO BOX 2092 DURHAM NC 27702 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |
| HERALD TIMES REPORTER | 902 FRANKLIN ST ANITOWOC WI 542204514 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD, DARLEEN K | [ADDRESS WITHHELD] |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |

| Claim Name | Address Information |
| --- | --- |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB LEONARD | 10616 ASHTON AV LOS ANGELES CA 90024 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE     2ND FLR LOS ANGELES CA 90038 |
| HERB SWANSON | 29 JUNE STREET PORTLAND ME UNITES STATES |
| HERB, MARIE C | [ADDRESS WITHHELD] |
| HERB, MATTHEW JAMES | 329 TOFTREES AVE  APT 226 STATE COLLEGE PA 16803 |
| HERB,JONATHAN T | [ADDRESS WITHHELD] |
| HERB,MATTHEW | [ADDRESS WITHHELD] |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBECK,JENNA | [ADDRESS WITHHELD] |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT A CLARK JR | [ADDRESS WITHHELD] |
| HERBERT BAILEY | [ADDRESS WITHHELD] |
| HERBERT BOSTROM | [ADDRESS WITHHELD] |
| HERBERT BRESCIANI | [ADDRESS WITHHELD] |
| HERBERT C ROLLOW | [ADDRESS WITHHELD] |
| HERBERT D TERRY | [ADDRESS WITHHELD] |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD PACIFICA CA 94044 |
| HERBERT J VIDA | [ADDRESS WITHHELD] |
| HERBERT K SCHNALL | [ADDRESS WITHHELD] |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT P SMITH | [ADDRESS WITHHELD] |
| HERBERT R ARMSTRONG | [ADDRESS WITHHELD] |
| HERBERT TICAS | 3930 BRIDLECREST AV SIMI VALLEY CA 93063 |
| HERBERT VIDA | [ADDRESS WITHHELD] |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE ORANGE CITY FL 327637118 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, DANIEL | [ADDRESS WITHHELD] |
| HERBERT, KEITH | 1024 BILL SMITH BLVD KING OF PRUSSIA PA 19406 |
| HERBERT, MARY DEDINSKY | [ADDRESS WITHHELD] |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBERT, STEVEN C | [ADDRESS WITHHELD] |
| HERBERT, TREVOR O | [ADDRESS WITHHELD] |
| HERBIE MOREWITZ PARENT  [MOREWITZ | REALTY] PO BOX 6185D NEWPORT NEWS VA 236060185 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERBST, LINDA M | [ADDRESS WITHHELD] |
| HERCEG,MELISSA | [ADDRESS WITHHELD] |
| HERCULES, JOSE G | 1587 W 45TH STREET LOS ANGELES CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET HOLLYWOOD FL 33023 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERDITSKY, ROBERT | [ADDRESS WITHHELD] |
| HERDSMAN, SHERYL N | [ADDRESS WITHHELD] |
| HEREDIA, IRENE | [ADDRESS WITHHELD] |
| HEREDIA, MERCEDES | [ADDRESS WITHHELD] |
| HEREDIA, VALERIO | [ADDRESS WITHHELD] |
| HEREDIA,AUSTIN J. | [ADDRESS WITHHELD] |
| HEREDIA,CRYSTALINDA | [ADDRESS WITHHELD] |
| HEREDIA,MEDINET | [ADDRESS WITHHELD] |
| HEREDIA,MEDINET | [ADDRESS WITHHELD] |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403 LAUDERHILL FL 33313 |
| HERETH,BEATRICE | 5651 NORTHWEST DR  APT 3307 MESQUITE TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERGENROEDER,GREGORY J | [ADDRESS WITHHELD] |
| HERGESHEIMER, COURTNEY | 1594 NORMAL DR  NO.1 BOWLING GREEN KY 42101 |
| HERGESHEIMER,COURTNEY L | [ADDRESS WITHHELD] |
| HERGOTT, MARY ALICE | [ADDRESS WITHHELD] |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERIBERTO IRIZARRY | [ADDRESS WITHHELD] |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX UNITES STATES |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERIOT, PAUL | 24 TREMPER DR WALLINGFORD CT 06492 |
| HERITAGE | HERITAHE NETWORK 307 WEST 38TH ST SUITE 1510 NEW YORK NY 10018 |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST MONTEREY PARK CA 91754 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL PO BOX 1647 MONTEREY PARK CA 91754-9998 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026 LOS ANGELES CA 90086-2026 |
| HERITAGE CADILLAC | 303 W ROOSEVELT RD LOMBARD IL 60148-4219 |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA 10790 CALUMET AVE. DYER IN 46311 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 214017316 |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 WILLIAMSBURG VA 23188 |
| HERITAGE CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| HERITAGE CRYSTAL CLEAN LLC | 3970 W 10TH ST INDIANAPOLIS IN 46222 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE FOOD SERVICE | PO BOX 8710 FT WAYNE IN 46808 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 613509705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HILLS ASSOCIATION | 2700 MOUNT ROSE AV YORK PA 17402 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 328044127 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 231853008 |

| Claim Name | Address Information |
|---|---|
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE PARTNERS LLC | RE: SAN BERNARDINO 624 S. LINC 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103--181 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 600912471 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERIVAUX,BERNADETTE G | [ADDRESS WITHHELD] |
| HERLIHY, THOMAS | [ADDRESS WITHHELD] |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLINGER,DARRELL E | [ADDRESS WITHHELD] |
| HERLOFSEN-NUTE,ELIN | [ADDRESS WITHHELD] |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN F VOLPE | [ADDRESS WITHHELD] |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN HONG | [ADDRESS WITHHELD] |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA    STE 206 GARDEN CITY NY 11530 |
| HERMAN MARGOLIES | 3102 PORTOFINO PT APT F1 COCONUT CREEK FL 33066-1228 COCONUT CREEK FL 33066 |
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN T RAMSEY | [ADDRESS WITHHELD] |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CAROL L | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CLIFFORD | [ADDRESS WITHHELD] |
| HERMAN, DAVID | [ADDRESS WITHHELD] |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, ELLEN | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMAN, KAYLA | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, KEITH | [ADDRESS WITHHELD] |
| HERMAN, KEITH | [ADDRESS WITHHELD] |
| HERMAN, RACHEL | [ADDRESS WITHHELD] |
| HERMAN, ROBIN | 484 50 WRIGHT ST # 206 LAKEWOOD CO 80228 |
| HERMAN,DAVID W | [ADDRESS WITHHELD] |
| HERMAN,ROBIN E | [ADDRESS WITHHELD] |
| HERMAN,SCOTT M | [ADDRESS WITHHELD] |
| HERMAN,VALLI | [ADDRESS WITHHELD] |
| HERMAND JEAN | 620 NW 13TH ST BOCA RATON FL 33486 |
| HERMANEK & GARA, P.C | 417 S. DEARBORN ST, STE. 1000 CHICAGO IL 60605 |
| HERMANN, ANDREW J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HERMANN, PETER E | [ADDRESS WITHHELD] |
| HERMANN, ANDREW | [ADDRESS WITHHELD] |
| HERMANN, RICHARD T. | [ADDRESS WITHHELD] |
| HERMANOWICZ, KEN | [ADDRESS WITHHELD] |
| HERMANSEN, LYNNE A | [ADDRESS WITHHELD] |
| HERMANSON, ROBERT | 7330 N HONORE ST        2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERMINIA JAPNGIE | [ADDRESS WITHHELD] |
| HERMOGENE, ERNEST | 1617 NW 6TH AVE  APT B FT LAUDERDALE FL 33311 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| HERNAN VENEGAS | 13828 BURRAGE ST ST. CORONA CA 92880 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNANDEZ & GARCIA LLC | 7366 N LINCOLN AVE STE 201 LINCOLNWOOD IL 60712-1738 |
| HERNANDEZ GOMEZ, CARLOS W | [ADDRESS WITHHELD] |
| HERNANDEZ JIMENEZ, CRISTIAN F | [ADDRESS WITHHELD] |
| HERNANDEZ JR, EFRAIN | [ADDRESS WITHHELD] |
| HERNANDEZ JR, NORBERT A | [ADDRESS WITHHELD] |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365 WATERBURY CT 06703 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ SR, ROBERT | [ADDRESS WITHHELD] |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HERNANDEZ, ALBERT ADRIAN | [ADDRESS WITHHELD] |
| HERNANDEZ, ALBERTO | 34-17 103RD ST CORONA NY 11368 |
| HERNANDEZ, ALEJANDRO | [ADDRESS WITHHELD] |
| HERNANDEZ, ALEJANDRO | [ADDRESS WITHHELD] |
| HERNANDEZ, ALEJANDRO G | [ADDRESS WITHHELD] |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST        2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA  S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANA  S | 3039 N GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANIBAL | [ADDRESS WITHHELD] |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, ARACELI | [ADDRESS WITHHELD] |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1 BENICIA CA 94510 |
| HERNANDEZ, CARLOS A | [ADDRESS WITHHELD] |
| HERNANDEZ, CARLOS J | 10240 SW 34TH ST MIAMI FL 33165 |
| HERNANDEZ, CHRISTINA | [ADDRESS WITHHELD] |
| HERNANDEZ, CHRISTINA | [ADDRESS WITHHELD] |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315   NO.134 OAKLAND CA 94661 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL OAKLAND CA 94619 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN     APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772- |
| HERNANDEZ, DANIEL | 1611 PRESIDIO POINT COURT CHULA VISTA CA 91911 |
| HERNANDEZ, DANIEL | 3339 40TH STREET SAN DIEGO CA 92105 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP STE 2314 ST CLOUD FL 34772 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, DYLAN O. | [ADDRESS WITHHELD] |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR ELMWOOD CT 06110 |
| HERNANDEZ, ELENA | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE CASSELBERRY FL 32707- |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR CASSELBERRY FL 32707 |
| HERNANDEZ, ELIZABETH | [ADDRESS WITHHELD] |
| HERNANDEZ, ESPERANZA | [ADDRESS WITHHELD] |
| HERNANDEZ, FAUSTINO | [ADDRESS WITHHELD] |
| HERNANDEZ, FRANK | [ADDRESS WITHHELD] |
| HERNANDEZ, GLORIA | [ADDRESS WITHHELD] |
| HERNANDEZ, GLORIA | 102 ROWE AVE  1ST FLOOR HARTFORD CT 06106 |
| HERNANDEZ, GREGORY R | [ADDRESS WITHHELD] |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST PLAINVILLE CT 06062 |
| HERNANDEZ, HERIBERTO | [ADDRESS WITHHELD] |
| HERNANDEZ, IRENE | [ADDRESS WITHHELD] |
| HERNANDEZ, IRENE | [ADDRESS WITHHELD] |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE EL PASO TX 79902 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE     BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL NO.95 PALMAL ARRIBA SANTIAGO DOMINICAN REPUBLIC |
| HERNANDEZ, JORGE | [ADDRESS WITHHELD] |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE STAMFORD CT 06902 |
| HERNANDEZ, JOSE | [ADDRESS WITHHELD] |
| HERNANDEZ, JOSE A | [ADDRESS WITHHELD] |
| HERNANDEZ, JOSE M | [ADDRESS WITHHELD] |
| HERNANDEZ, JOSEPH | 2594 LITTLE HILL COVE     APT 106 OVIEDO FL 32765 |
| HERNANDEZ, JOSEPHINE | [ADDRESS WITHHELD] |
| HERNANDEZ, JUAN E. | [ADDRESS WITHHELD] |
| HERNANDEZ, KELLY | 339 OAK ST WATERBURY CT 06705 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, LEANDRA | [ADDRESS WITHHELD] |
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725- |
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, LOURDES | [ADDRESS WITHHELD] |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE COMPTON CA 90220 |
| HERNANDEZ, MANUEL | [ADDRESS WITHHELD] |
| HERNANDEZ, MARIA | 728 FARMINGTON AVE BRISTOL CT 06010-7302 |
| HERNANDEZ, MARIA | 15015 MICHELANGELO BLVD #207 DELRAY BEACH FL 33446 |
| HERNANDEZ, MARIA DEL CARMEN | [ADDRESS WITHHELD] |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MARION | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ, MARTHA | [ADDRESS WITHHELD] |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 2757 WILLENS CT OCOEE FL 34761 |
| HERNANDEZ, MERCEDES | 3057 CORAL SPRINGS  DR   206 CORAL SPRINGS FL 33065 |
| HERNANDEZ, MONICA | [ADDRESS WITHHELD] |
| HERNANDEZ, NICHELE E | [ADDRESS WITHHELD] |
| HERNANDEZ, NORA | 562 E. EXPRESSWAY 83 SAN BENITO TX 78586 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA CHICAGO IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BEACH FL 33406 |
| HERNANDEZ, RAMIRO A | [ADDRESS WITHHELD] |
| HERNANDEZ, RANDI N. | [ADDRESS WITHHELD] |
| HERNANDEZ, RAOUL J | [ADDRESS WITHHELD] |
| HERNANDEZ, RAUL | [ADDRESS WITHHELD] |
| HERNANDEZ, RAYMOND | 8940 KRUEGER ST CULVER CITY CA 90232 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDEZ, RICHARD | 45 LAYTON ST WEST HARTFORD CT 06110 |
| HERNANDEZ, RICHARD | [ADDRESS WITHHELD] |
| HERNANDEZ, ROBERT DARIO | [ADDRESS WITHHELD] |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE GUACARA EDF CARAVAJAL PISO2  APTO 2-2 GUACARA EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERT DARIO | [ADDRESS WITHHELD] |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, ROBERTO | [ADDRESS WITHHELD] |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR APOPKA FL 32703 |
| HERNANDEZ, SANDRA | [ADDRESS WITHHELD] |
| HERNANDEZ, SANDRA | 146 COLBY DR EAST HARTFORD CT 06108 |
| HERNANDEZ, SANDRA | [ADDRESS WITHHELD] |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ, STEVE | [ADDRESS WITHHELD] |
| HERNANDEZ, TERESA A | [ADDRESS WITHHELD] |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40 MIAMI FL 33144 |
| HERNANDEZ, YVONNE | [ADDRESS WITHHELD] |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET HOLLYWOOD FL 33024 |
| HERNANDEZ,ADAN A | [ADDRESS WITHHELD] |
| HERNANDEZ,ALBENIZ M | [ADDRESS WITHHELD] |
| HERNANDEZ,ALBERT | [ADDRESS WITHHELD] |
| HERNANDEZ,ARELIS R | [ADDRESS WITHHELD] |
| HERNANDEZ,BENJAMIN | [ADDRESS WITHHELD] |
| HERNANDEZ,BLANCA L | [ADDRESS WITHHELD] |
| HERNANDEZ,BRIAN M | [ADDRESS WITHHELD] |
| HERNANDEZ,CARLOS E | [ADDRESS WITHHELD] |
| HERNANDEZ,CHRIS | [ADDRESS WITHHELD] |
| HERNANDEZ,CRISTIAN D | [ADDRESS WITHHELD] |
| HERNANDEZ,DANIEL | [ADDRESS WITHHELD] |
| HERNANDEZ,DAVID | [ADDRESS WITHHELD] |
| HERNANDEZ,DAVID A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ,DEBRA N | [ADDRESS WITHHELD] |
| HERNANDEZ,DENISSE | [ADDRESS WITHHELD] |
| HERNANDEZ,DOROTHY L | [ADDRESS WITHHELD] |
| HERNANDEZ,ELENA A | [ADDRESS WITHHELD] |
| HERNANDEZ,ELIZABETH | [ADDRESS WITHHELD] |
| HERNANDEZ,ELIZABETH | [ADDRESS WITHHELD] |
| HERNANDEZ,ELOY | [ADDRESS WITHHELD] |
| HERNANDEZ,EMMA L | [ADDRESS WITHHELD] |
| HERNANDEZ,ERIC | [ADDRESS WITHHELD] |
| HERNANDEZ,ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNANDEZ,FEDERICO M | [ADDRESS WITHHELD] |
| HERNANDEZ,FREDDY J | [ADDRESS WITHHELD] |
| HERNANDEZ,GLORIA | [ADDRESS WITHHELD] |
| HERNANDEZ,HERNAN | [ADDRESS WITHHELD] |
| HERNANDEZ,IRENE | [ADDRESS WITHHELD] |
| HERNANDEZ,JOHN R | [ADDRESS WITHHELD] |
| HERNANDEZ,JOSE | [ADDRESS WITHHELD] |
| HERNANDEZ,JOSE D | [ADDRESS WITHHELD] |
| HERNANDEZ,JOSE G | [ADDRESS WITHHELD] |
| HERNANDEZ,JOSE R | [ADDRESS WITHHELD] |
| HERNANDEZ,JOSE,I | 300 SE 11TH AVE  APT 106 POMPANO BEACH FL 33060 |
| HERNANDEZ,LEONARDO J | 1735 W 60 ST  NO.M201 HIALEAH FL 33012 |
| HERNANDEZ,LEONEL E | [ADDRESS WITHHELD] |
| HERNANDEZ,LYDIAMARIE | [ADDRESS WITHHELD] |
| HERNANDEZ,MANUEL D | [ADDRESS WITHHELD] |
| HERNANDEZ,MARIA | [ADDRESS WITHHELD] |
| HERNANDEZ,MARIA E | [ADDRESS WITHHELD] |
| HERNANDEZ,MARIA R | [ADDRESS WITHHELD] |
| HERNANDEZ,MARIO | [ADDRESS WITHHELD] |
| HERNANDEZ,MARY ANN | [ADDRESS WITHHELD] |
| HERNANDEZ,MARY ANN | [ADDRESS WITHHELD] |
| HERNANDEZ,MERCEDES B | [ADDRESS WITHHELD] |
| HERNANDEZ,PIERRE | [ADDRESS WITHHELD] |
| HERNANDEZ,RICHARD RUSSELL | [ADDRESS WITHHELD] |
| HERNANDEZ,ROLAND | [ADDRESS WITHHELD] |
| HERNANDEZ,ROSE M. | [ADDRESS WITHHELD] |
| HERNANDEZ,ROY | [ADDRESS WITHHELD] |
| HERNANDEZ,VICTOR M | [ADDRESS WITHHELD] |
| HERNANDEZ,WILLIAM | [ADDRESS WITHHELD] |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HERNDON, NATALIE | [ADDRESS WITHHELD] |
| HERNDON,SIMONE D | [ADDRESS WITHHELD] |
| HERNON, PETER J | [ADDRESS WITHHELD] |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST PHILADELPHIA PA 19123 |
| HEROLD & MIELENZ #1 | 3531 51ST AVE SACRAMENTO CA 92001 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HEROLD, ROGER D | [ADDRESS WITHHELD] |
| HEROLD,ANN MARIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HEROLD,KRISTIN A | [ADDRESS WITHHELD] |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERON,NORMA | [ADDRESS WITHHELD] |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |
| HERR, JESSE | [ADDRESS WITHHELD] |
| HERR, JOSEPH | 11 W 1ST STREET NORTHAMPTON PA 18067 |
| HERR,PETER | 12300 NW 11TH CT PEMBROKE PINES FL 33026 |
| HERRADA, SANTIAGO | [ADDRESS WITHHELD] |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805 |
| HERRARA | 230 S CATALINA AV 111 REDONDO BEACH CA 90277 |
| HERRE,CHARLES A | [ADDRESS WITHHELD] |
| HERRELL,DOMINIC J | [ADDRESS WITHHELD] |
| HERREN,JUSTIN C | [ADDRESS WITHHELD] |
| HERRENSCHMIDT, SKIP K | [ADDRESS WITHHELD] |
| HERRERA SEXTON, LAURA E | [ADDRESS WITHHELD] |
| HERRERA, ALBERTO | 201 RACKET CLUB RD   APT N-515 WESTON FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD   APT N-422 WESTON FL 33326 |
| HERRERA, ALBERTO | [ADDRESS WITHHELD] |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC CHULUOTA FL 32766 |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32837- |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32708 |
| HERRERA, ANITA | 819 N ALTA VISTA  NO.9 LOS ANGELES CA 90046 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, CRISTOBAL | [ADDRESS WITHHELD] |
| HERRERA, EDGAR JOEL | [ADDRESS WITHHELD] |
| HERRERA, FRANK ANTHONY | [ADDRESS WITHHELD] |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR     107 SUNRISE FL 33351 |
| HERRERA, JOAQUIN | [ADDRESS WITHHELD] |
| HERRERA, JOSE | [ADDRESS WITHHELD] |
| HERRERA, JOSE | [ADDRESS WITHHELD] |
| HERRERA, JOSE D | [ADDRESS WITHHELD] |
| HERRERA, LARRY J | 120 EVERGREEN RD CROMWELL CT 06416 |
| HERRERA, LILLIAN R | [ADDRESS WITHHELD] |
| HERRERA, LINDA | [ADDRESS WITHHELD] |
| HERRERA, LUIS A | 12667 NW 13 ST SUNRISE FL 33323 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR OVIEDO FL 32765 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRERA, MARCO V | [ADDRESS WITHHELD] |
| HERRERA, MARIA JESUS | [ADDRESS WITHHELD] |
| HERRERA, OSCAR E | [ADDRESS WITHHELD] |
| HERRERA, ROBERT | 228 LA COMBEE DR POLK CITY FL 33868 |
| HERRERA, SUSETH | [ADDRESS WITHHELD] |
| HERRERA,ALEJANDRO | [ADDRESS WITHHELD] |
| HERRERA,ANA LUISA | [ADDRESS WITHHELD] |
| HERRERA,ANTHONY | [ADDRESS WITHHELD] |
| HERRERA,CAMILLA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HERRERA,ELIGIO | [ADDRESS WITHHELD] |
| HERRERA,ELIZABETH DIANE | [ADDRESS WITHHELD] |
| HERRERA,JUAN C | [ADDRESS WITHHELD] |
| HERRERA,MARIA | [ADDRESS WITHHELD] |
| HERRERA,MARIA E | [ADDRESS WITHHELD] |
| HERRERA,MICHAEL A | [ADDRESS WITHHELD] |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE BOCA RATON FL 33498 |
| HERRERA,PAUL | [ADDRESS WITHHELD] |
| HERRERA,WILLIAM,M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRERO,COLLEEN | [ADDRESS WITHHELD] |
| HERRERO-BIRD,DINORAH | [ADDRESS WITHHELD] |
| HERRIDGE,WILLIAM | [ADDRESS WITHHELD] |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE BUFFALO GROVE IL 60089 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING & ASSOCIATES | 8 ANGELAS WAY GOSHEN NY 10924 |
| HERRING, ANTHONY | 47 NW 13TH AVE DELRAY BEACH FL 33444 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRING, DONTRELL | 9985 GUILFORD RD JESSUP MD 20794 |
| HERRING, TERRY | 201 PARK LN ALBURTIS PA 18011 |
| HERRING, TERRY | PO BOX 121 ALBURTIS PA 18011 |
| HERRING,ANN M | [ADDRESS WITHHELD] |
| HERRING,LAURA M | [ADDRESS WITHHELD] |
| HERRING,TONYA | [ADDRESS WITHHELD] |
| HERRINGTON, BEULAH | [ADDRESS WITHHELD] |
| HERRIOTT, WILLIAM R | [ADDRESS WITHHELD] |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN EDWARDSVILLE IL 62025-3221 |
| HERROD, CORA | [ADDRESS WITHHELD] |
| HERROD,DON | [ADDRESS WITHHELD] |
| HERROD,ROD | [ADDRESS WITHHELD] |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, JOHN | [ADDRESS WITHHELD] |
| HERRON, SHERRY | 7945 S ESSEX AVE    BMST CHICAGO IL 60617 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD DIX HILLS NY 11746 |
| HERSAM ACORN | 16 BAILEY AVE RIDGEFIELD CT 06877 |
| HERSCHEL COLLINS | DIR OF CT LEGAL RIGHTS PROJECT, INC. THOMAS BEHRENDT, CT3648 2D. CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | C/O LEGAL DIRECTOR, CT LEGAL RIGHTS PROJ ATTN: T BEHRENDT, CT3648 2D CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | [ADDRESS WITHHELD] |
| HERSCHEL JONES | [ADDRESS WITHHELD] |
| HERSCHER, JOEL | [ADDRESS WITHHELD] |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN 758 N. LARRABEE #334 CHICAGO IL 60654 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST DAVIE FL 33303 |
| HERSEY, RICKEY LEE | [ADDRESS WITHHELD] |
| HERSH, PHILIP FRANK | [ADDRESS WITHHELD] |
| HERSHEY ENTERTAINMENT & RESORTS COMPANY | 100 W HERSHEYPARK DR HERSHEY PA 17033 |

| Claim Name | Address Information |
|---|---|
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |
| HERSKOVIC, LAUREN S | 528 W OAKDALE  NO.331 CHICAGO IL 60657 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY HOLBROOK NY 11741 |
| HERSKOWITZ, MYRNA | [ADDRESS WITHHELD] |
| HERST,ROBERT E | [ADDRESS WITHHELD] |
| HERTSCH, STEPHEN G | [ADDRESS WITHHELD] |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 603011015 |
| HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET 4039 S. PEORIA CHICAGO IL 60609 |
| HERTZ RENT A CAR* | 437 MADISON AVENUE NEW YORK NY 10022 |
| HERTZ, ARTHUR | 1009 NW 88TH AVE PLANTATION FL 33322 |
| HERTZ, KIM M | [ADDRESS WITHHELD] |
| HERTZ,CATHERINE M | [ADDRESS WITHHELD] |
| HERTZ,DENNIS C | [ADDRESS WITHHELD] |
| HERTZBERG, JENNIFER | [ADDRESS WITHHELD] |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HERTZBERG, ROBERT | [ADDRESS WITHHELD] |
| HERTZBERG, ROBERT | [ADDRESS WITHHELD] |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERTZLER,ANTHONY | [ADDRESS WITHHELD] |
| HERTZOG, DIANE | 3310 LEHIGH ST WHITEHALL PA 18052 |
| HERVIN GRANT | 1020 NW 7TH TER FORT LAUDERDALE FL 33311 |
| HERZ, JOSH | [ADDRESS WITHHELD] |
| HERZ,STACY L | [ADDRESS WITHHELD] |
| HERZING COLLEGE | 525 N 6TH ST MILWAUKEE WI 53203-2703 |
| HERZING INSTITUTE   [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 532032703 |
| HERZLICH, JAMIE | [ADDRESS WITHHELD] |
| HERZOG, DAVID | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| HERZOG, JEFF | 4 SIMPSON DR OLD BETHPAGE NY 11804 |
| HERZOG, ROBERT | [ADDRESS WITHHELD] |
| HERZOG,JEFFREY L | [ADDRESS WITHHELD] |
| HESCO | 30 INWOOD RD  SUITE ONE ROCKY HILL CT 06067 |
| HESCO | P O BOX 5021 HARTFORD CT 06102-5021 |
| HESEON PARK | 4333 CLARISSA AVE. LOS ANGELES CA 90027 |
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESLOPE,SHERRIE A | [ADDRESS WITHHELD] |
| HESPENHIDE, MELISSA | [ADDRESS WITHHELD] |
| HESPERIA STAR | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 ATTN. MICHELE KELLY LANDOVER MD 20785 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS CORPORATION | P.O. BOX 905243 CHARLOTTE NC 28290-5243 |
| HESS CORPORATION | PO BOX 198847 ATLANTA GA 30384 |
| HESS CORPORATION | PO BOX 905216 CHARLOTTE NC 28290-5216 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11507 NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11510 NEWARK NJ 07101 |

| Claim Name | Address Information |
| --- | --- |
| HESS, CHARLES | 859 S MURFIELD RD LOS ANGELES CA 90005 |
| HESS, DANIEL E | 1300 N LAKESHORE DR   APT 36D CHICAGO IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE BALTIMORE MD 21208 |
| HESS, ELIZABETH | [ADDRESS WITHHELD] |
| HESS, GLEN | [ADDRESS WITHHELD] |
| HESS, JANICE | [ADDRESS WITHHELD] |
| HESS, MICHAEL D | [ADDRESS WITHHELD] |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE      123 BALTIMORE MD 21236-4022 |
| HESS, WARREN | 2770 MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESS,IEDIA | [ADDRESS WITHHELD] |
| HESS,KEVIN L | [ADDRESS WITHHELD] |
| HESS,NICOLE | [ADDRESS WITHHELD] |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE BLOOMFIELD HILLS MI 48302 |
| HESSBURG & CARLSON BLDRS | 548 S HIGHWAY 27 MINNEOLA FL 34715-1903 |
| HESSE,WILLIAM C | [ADDRESS WITHHELD] |
| HESSEL, CATHERINE J | [ADDRESS WITHHELD] |
| HESSION,JOSEPH W | [ADDRESS WITHHELD] |
| HESSLER PAINT & DECORATING CENTER INC | 4591 W ATLANTIC AVE DELRAY BEACH FL 33445 |
| HESSLER, CURTIS A. | [ADDRESS WITHHELD] |
| HESSLER, CURTIS A. | [ADDRESS WITHHELD] |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822 |
| HESSNEY, STUART A | [ADDRESS WITHHELD] |
| HESTER ROOFING | PO BOX 245390 SACRAMENTO CA 95824-5390 |
| HESTER, CYNTHIA | 105 WILD CAT DR WHITEHOUSE TX 75791 |
| HESTER, ELLIOTT | 159 AVENUE LEDRU-ROLLIN PARIS 75011 FRANCE |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, LEROY | [ADDRESS WITHHELD] |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |
| HESTER, VERNON | 1432 NW 80TH WAY PLANTATION FL 33314 |
| HESTON, KRISTOPHER | [ADDRESS WITHHELD] |
| HETES,JENNIFER CHRISTINE | [ADDRESS WITHHELD] |
| HETRICK, WILLIAM | [ADDRESS WITHHELD] |
| HETT, THOMAS | [ADDRESS WITHHELD] |
| HETTER, KATIA | 359 6TH AVE      APT 1 BROOKLYN NY 11215 |
| HETTINGER,TARA N | [ADDRESS WITHHELD] |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE ARCADIA CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD SILVERADO CA 92676 |
| HETZENDORFER, DENNIS R | [ADDRESS WITHHELD] |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEUER, KAYLA R | [ADDRESS WITHHELD] |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID (10/08) | 28 CARRIAGE DR. SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID G | [ADDRESS WITHHELD] |
| HEUSCHKEL,DAVID G | [ADDRESS WITHHELD] |
| HEUSINKVELD, BRIAN | [ADDRESS WITHHELD] |
| HEVIA, JAMES | 310 PONEMAH TRAIL BUCKLEY MI 49620 |

| Claim Name | Address Information |
|---|---|
| HEVIA, JAMES | 931 READS RUN DR TRAVERSE CITY MI 49684 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEVRDEJS, JUDY | [ADDRESS WITHHELD] |
| HEWETT S ISLAND CLO V LTD | ATTN: RYAN BRENDAN ONE BOSTON PLACE, 16TH FLOOR BOSTON MA 02108 |
| HEWETT S ISLAND CLO VI LTD | ATTN: RICARDO CARDONA WALKER HOUSE, MARY STREET GEORGETOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| HEWETT'S ISLAND CLO I-R LTD | ATTN: TOM BANDUROWSKI ONE WASHINGTON MALL, 6TH FLOOR BOSTON MA 12108 |
| HEWETT'S ISLAND CLO III LTD | ATTN: RICARDO CARDONA WALKER HOUSE, MARY STREET GEORGETOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| HEWETT'S ISLAND CLO IV LTD | ATTN: RICARDO CARDONA ONE BOSTON PLACE, 16TH FLOOR BOSTON, MA 02108 BOSTON CAYMAN ISLANDS |
| HEWETTS ISLAND CLO II LTD | ATTN: RICARDO CARDONA WALKER HOUSE, MARY STREET GEORGETOWN, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| HEWINS, CHARLES | [ADDRESS WITHHELD] |
| HEWITSON, JENNIFER | [ADDRESS WITHHELD] |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES | P O BOX 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT RETIREMENT CENTER | PO BOX 1408 LINCOLNSHIRE IL 60069-1408 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWITT, KRISTOPHER | [ADDRESS WITHHELD] |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL O FALLON IL 62269 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEWLETT PACKARD | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD | 5651 W MANCHESTER AVE LOS ANGELES CA 90045 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636 ROSEVILLE CA 95747-5636 |
| HEWLETT PACKARD | FILE NO. 73756 PO BOX 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD | M/S 5518 P. O. BOX 1268 ROSEVILLE CA 95678-8268 |
| HEWLETT PACKARD | PO BOX 60008 SUNNYVALE CA 94088 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR. KENNESAW GA 30144 |
| HEWLETT PACKARD | PO BOX 100500 ATLANTA GA 30384-0050 |
| HEWLETT PACKARD | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 402106 ATLANTA GA 30384 |
| HEWLETT PACKARD | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEWLETT PACKARD | PO BOX 92013 CHICAGO IL 60675-2013 |
| HEWLETT PACKARD | MEDIA DIVISION 2101 GAITHER ROAD ROCKVILLE MD 20850 |
| HEWLETT PACKARD | PO BOX 65132 CHARLOTTE NC 28265-0132 |
| HEWLETT PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD | 7171 FOREST LN DALLAS TX 75230 |
| HEWLETT PACKARD | PO BOX 951084 DALLAS TX 75395-1084 |
| HEWLETT PACKARD | 5201 TOLLVIEW DR ROLLING MEADOWS IL 60008-3711 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT VP, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT WOODMERE PUBLIC LIBRARY | 1125 BROADWAY PO BOX 1100 HEWLETT NY 11557-0903 |

| Claim Name | Address Information |
|---|---|
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL WOODMERE NY 11598 |
| HEWLETT, LATEASE T | [ADDRESS WITHHELD] |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY STE 400 NEW YORK NY 10023 |
| HEWLETT-PACKARD COMPANY | ATTN: K. HIGMAN 2125 E KATELLA AVE, SUITE 400 ANAHEIM CA 92806 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEY,DONALD M | [ADDRESS WITHHELD] |
| HEYING, LANA I | [ADDRESS WITHHELD] |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYN, HERMAN M | 721 E 36TH STREET BALTIMORE MD 21218-2530 |
| HEYN,HILLARY | [ADDRESS WITHHELD] |
| HEYNEN,KAREN T | [ADDRESS WITHHELD] |
| HEYNS, GARRETT M | [ADDRESS WITHHELD] |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HEYWARD, NANCY T | [ADDRESS WITHHELD] |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR LAUDERHILL FL 33313 |
| HFR RVA ADVENT GLOBAL OPPORTUNITY | MASTERTRUST ATTN: DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FL NEW YORK NY 10018 |
| HFR RVA CONSTELLATION MASTER TRUST | ATTN: ROMULO GARZA 780 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| HFU TELEVISION A11 | 137 VASSAR ST   STE 5 RENO NV 89502 |
| HG SECURITY | CARRETERA DUARTE KM., 6 1/2 EDIFICIO PLAZA COMPOSTELA, SUITE 4D-6, ENS. PARAISO SANTO DOMINGO DOMINICAN REPUBLIC |
| HH ADVERTISING | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 230595502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063574 |
| HI ENERGY ENTERTAINMENT INC | 14603 MCCORMICK DR SHERMAN OAKS CA 91411 |
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI SPEED MEDIA | NO.774143 4143 SOLUTIONS CENTER CHICAGO IL 60677 |
| HI TECH PRINTING SYSTEMS | PO BOX 50556 LIGHTHOUSE POINT FL 33074 |
| HI TECH SOLUTIONS INC | 2 MID AMERICA PLZA      STE 630 OAK BROOK TERRACE IL 60181 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-GLOSS DESIGN INC | 7300 BISCAYNE BLVD MIAMI FL 33138-5135 |
| HI-LINE SUPPLY | 2723 LOGAN ST DALLAS TX 75215 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS LLC | 700 BLACKHAWK DRIVE PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIA HAUPPAUGE INDUSTRIAL ASSOCIATION | 225 WIRELESS BLVD HAUPPAUGE NY 11788 |
| HIAASEN, CARL | 76400 OVERSEAS HIGHWAY ISLAMORADA FL 33036 |
| HIAASEN,ROBERT K | [ADDRESS WITHHELD] |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HIANIK,MARK W | [ADDRESS WITHHELD] |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |
| HIBBARD, KAREN | [ADDRESS WITHHELD] |
| HIBBERT, ALICIA | 4656 FARMDALE AVE STUDIO CITY CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HICKEN,MELANIE G | [ADDRESS WITHHELD] |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7 HOLLYWOOD CA 90068 |
| HICKEY, ANDREW | [ADDRESS WITHHELD] |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKEY, GEORGE | [ADDRESS WITHHELD] |
| HICKEY, JOHN | [ADDRESS WITHHELD] |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1 CHICAGO IL 60618 |
| HICKEY, MICHAEL | [ADDRESS WITHHELD] |
| HICKEY, PATRICK J | [ADDRESS WITHHELD] |
| HICKEY, PATRICK J | [ADDRESS WITHHELD] |
| HICKEY, ROBERT | 671 ALBANY TPKE    STE 16 CANTON CT 06019 |
| HICKEY, TIMOTHY | [ADDRESS WITHHELD] |
| HICKEY,JOHN CARROLL | [ADDRESS WITHHELD] |
| HICKEY,PATRICK | [ADDRESS WITHHELD] |
| HICKEY,PATTIE C | [ADDRESS WITHHELD] |
| HICKEY,SUSAN L | [ADDRESS WITHHELD] |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKLIN,STACY M | [ADDRESS WITHHELD] |
| HICKLING, DANIEL | [ADDRESS WITHHELD] |
| HICKLING, DANIEL P | 138 SEA ROAD  APT 1 KENNEBUNK ME 04043 |
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKMAN, CHARLES | [ADDRESS WITHHELD] |
| HICKMAN, ROBERT | [ADDRESS WITHHELD] |
| HICKMAN, ROBERT F | [ADDRESS WITHHELD] |
| HICKMAN, STEVE | [ADDRESS WITHHELD] |
| HICKMAN,CRAIG | [ADDRESS WITHHELD] |
| HICKMAN,LISA | [ADDRESS WITHHELD] |
| HICKMAN,TIA R. | [ADDRESS WITHHELD] |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |
| HICKS | 127 NEW ST WAVERLY VA 23890 |
| HICKS , ANGELA R | [ADDRESS WITHHELD] |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, BEN | 4351 NE 5TH AVENUE BOCA RATON FL 33431 |
| HICKS, CHANCE | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| HICKS, DOUGLAS L | [ADDRESS WITHHELD] |
| HICKS, JEVON M | [ADDRESS WITHHELD] |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, JOE | [ADDRESS WITHHELD] |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, KATRINA B | 711 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, NOVIUS | 1C TOWNHOUSE RD EAST WINDSOR CT 06016 |

| Claim Name | Address Information |
|---|---|
| HICKS, PENNY K | [ADDRESS WITHHELD] |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, ROBIN | [ADDRESS WITHHELD] |
| HICKS, SHERRY | [ADDRESS WITHHELD] |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HICKS,ANTHONY EDWARD | [ADDRESS WITHHELD] |
| HICKS,DIANA | [ADDRESS WITHHELD] |
| HICKS,DONALD J | [ADDRESS WITHHELD] |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18042 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18064 |
| HICKSON,DWAYNE | [ADDRESS WITHHELD] |
| HICKSON,KENNETH A. | [ADDRESS WITHHELD] |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST HICKSVILLE NY 11801 |
| HICKSVILLE WATER DISTRICT | 4 DEAN ST PO BOX 9065 HICKSVILLE NY 11802-9065 |
| HIDAKA, WILLIAM | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDALGO, JESUS J | 9235 RAMBLEWOOD DR    APT 1133 CORAL SPRINGS FL 33071 |
| HIDALGO,CARMEN | [ADDRESS WITHHELD] |
| HIDALGO,JENNIFER D | [ADDRESS WITHHELD] |
| HIDALGO,JORGE R | [ADDRESS WITHHELD] |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0130 |
| HIEBER, CLINTON | [ADDRESS WITHHELD] |
| HIEBING, PAUL A | [ADDRESS WITHHELD] |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 5485 BALDWIN PARK ST ORLANDO FL 328146749 |
| HIEMSTRA,MICHELLE P | [ADDRESS WITHHELD] |
| HIETALA, ROBIN G | [ADDRESS WITHHELD] |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT ELLICOTT CITY MD 21042 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 OAK BROOK IL 60522-4537 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 338034278 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HARTFORD CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE MUSKEGO WI 53150 |
| HIGGINS, BARBARA | [ADDRESS WITHHELD] |
| HIGGINS, CATHERINE | 3004 CLOVER HILL ROAD INDIAN TRAIL NC 28079 |
| HIGGINS, DANA | 51 BURNWOOD DR BLOOMFIELD CT 06002-2235 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, GARY | [ADDRESS WITHHELD] |
| HIGGINS, HARRY F | [ADDRESS WITHHELD] |
| HIGGINS, JAC | [ADDRESS WITHHELD] |
| HIGGINS, JAMES | 207 NATIONAL DR SHOREWOOD IL 60404 |
| HIGGINS, JOANNE NOEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HIGGINS, JODI M | [ADDRESS WITHHELD] |
| HIGGINS, JOHN T | 4660 KESTER AVE        NO.218 SHERMAN OAKS CA 91403 |
| HIGGINS, KARRIE | 343 S 500 E APT 509 SALT LAKE CITY UT 841024052 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR. PLANTATION FL 33317 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1 HARTFORD CT 06120 |
| HIGGINS, PATRICK | [ADDRESS WITHHELD] |
| HIGGINS, PATRICK | 957 W CORNELIA AVE     APT GDN CHICAGO IL 60657 |
| HIGGINS, SAM | [ADDRESS WITHHELD] |
| HIGGINS, TIESHA | 3476 S UTAH ST APT A2 ARLINGTON VA 222061941 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLVIEW FL 34420 |
| HIGGINS, YURI | [ADDRESS WITHHELD] |
| HIGGINS,ANDREW G | [ADDRESS WITHHELD] |
| HIGGINS,CLARISSA | [ADDRESS WITHHELD] |
| HIGGINS,HUGH T. | [ADDRESS WITHHELD] |
| HIGGINS,JAMES | [ADDRESS WITHHELD] |
| HIGGINS,JEFFREY L | [ADDRESS WITHHELD] |
| HIGGINS,JOHN | [ADDRESS WITHHELD] |
| HIGGINS,KELVIN A. | [ADDRESS WITHHELD] |
| HIGGINS,LISA | [ADDRESS WITHHELD] |
| HIGGINS,MICHAEL J | [ADDRESS WITHHELD] |
| HIGGINS,PAMELA | [ADDRESS WITHHELD] |
| HIGGINS,WESLEY G | [ADDRESS WITHHELD] |
| HIGGINSON, JOHN | [ADDRESS WITHHELD] |
| HIGGS INTERNATIONAL | 4TH FL VALENTINES HOUSE 51-69 ILFORD HILL ILFORD, ESSEX IG1 2DG GBR |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGGS, ROBERT | [ADDRESS WITHHELD] |
| HIGH CLASS LANDSCAPE | 811 W 19TH ST       STE 937 COSTA MESA CA 92627 |
| HIGH CLASS LANDSCAPE | 12801 LEWIS STREET NO. 27 GARDEN GROVE CA 92840 |
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LEVEL CABLE | 10511 - 103 STREET ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO 4809 PRESERVE PKWY LONG GROVE IL 60047 |
| HIGH LINER FOODS | KIM PARKER 100 BATTERY PT. LUNENBURG, NOVA SCOTIA NS B0J 2C0 CANADA |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PEAKS HOSPICE | 667 BAY RD STE 1A QUEENSBURY NY 12804 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1 QUEENSBURY NY 12804 |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE HIGH POINT NC 27262 |
| HIGH POINT ENTERPRISE | ATTN  BARBARA DANIEL PO BOX 1070 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1009 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1129 HIGH POINT NC 27261 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH SPEED SOLUTIONS LLC | 175 DRENNEN RD STE 175 ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH INDUSTRIES | 27636 YNEZ RD  L7-209 TEMECULA CA 92591 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD ORLANDO FL 328073528 |
| HIGH YIELD VARIABLE ACCOUNT | ATTN: MFSLOANS MFSLOANS 500 BOYLSTON STREET 23RD FLOOR BOSTON MA 02116 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |
| HIGH, LISA | [ADDRESS WITHHELD] |
| HIGHBERGER,DORIS L | [ADDRESS WITHHELD] |
| HIGHBRIDGE INTERNATIONAL LLC | ATTN: CHRISTOPHER BARNETT THE CAYMAN CORPORATE CENTRE 27 HOSPITAL ROAD, 4TH FLOOR GRAND CAYMAN CAYMAN ISLANDS |
| HIGHER  EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHET,ALISTAIR J | [ADDRESS WITHHELD] |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL DALLAS TX 75240 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND ESTATES COFFEE TRADERS | FILE NO.50196 LOS ANGELES CA 90074-0196 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 338034058 |
| HIGHLAND LOAN FUND V LTD | ATTN: JAMAL CARTY,C\O HIGHLAND CAPITAL MANAGEMENT, LP, 1300 TWO GALLERIA TOWER 13455 NOEL ROAD, LB #45 DALLAS TX 75240 |
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB 433 VINE AVE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARK | 205 MAIN ST FARMINGTON CT 06032 |
| HIGHLAND PARK MARK | 800 EVERGREEN WAY SOUTH WINDSOR CT 06074-6960 |
| HIGHLAND PARK MARKESSI | 1320 MANCHESTER RD GLASTONBURY CT 06033 |
| HIGHLAND PARK MARKESSI | 317 HIGHLAND ST CALL FOR RETURNS MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST MANCHESTER CT 06040 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL 2450 LINCOLN ST. HIGHLAND IN 46322 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS CABLE GROUP | P.O. BOX 160 ATTN: LEGAL COUNSEL HIGHLANDS NC 28741 |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH SEBRING FL 33870 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 PITTSBURGH PA 15250-8146 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146 PITTSBURGH PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT WINTER SPRINGS FL 32708 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN     F BALTIMORE MD 21209-5233 |
| HIGHSMITH, MITTIE | [ADDRESS WITHHELD] |
| HIGHSMITH, STEPHEN M | [ADDRESS WITHHELD] |
| HIGHTON, ROBERT L | [ADDRESS WITHHELD] |
| HIGHTOWER, KIMBERLY | [ADDRESS WITHHELD] |
| HIGHTOWER, KYLE | [ADDRESS WITHHELD] |
| HIGHTOWER, LOUWANZA | [ADDRESS WITHHELD] |
| HIGHTOWER, RICKY D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HIGHTOWER, ALEX | [ADDRESS WITHHELD] |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST FT LAUDERDALE FL 33312 |
| HIGMAN, KYLE ANN | [ADDRESS WITHHELD] |
| HIGNITE, JOHN A | 9945 ARKANSAS ST BELLFLOWER CA 90706-5915 |
| HIJAB, ABDESSAMAD | [ADDRESS WITHHELD] |
| HIJEK, BARBARA S | [ADDRESS WITHHELD] |
| HIJUELOS, GEORGE | [ADDRESS WITHHELD] |
| HIKA, BRANDON J | [ADDRESS WITHHELD] |
| HILACION, LEN MOKI | [ADDRESS WITHHELD] |
| HILAIR, MORANGE | 1040 MIAMI BLVD    NORTH UNIT NO.1 DELRAY BEACH FL 33483 |
| HILAIRE, ANDRE G | 4575 BOWMAN ST LAKE WORTH FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE. DELRAY BEACH FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR BOYNTON BEACH FL 33436 |
| HILARIO-ALVARADO, CATHERINE L | [ADDRESS WITHHELD] |
| HILARIO-FLORES, LUPE | [ADDRESS WITHHELD] |
| HILARY ABRAMSON | 147 GRAYSTONE TERRACE SAN FRANCISCO CA 94114 |
| HILARY BIENSTOCK | [ADDRESS WITHHELD] |
| HILARY GERSHOWITZ | [ADDRESS WITHHELD] |
| HILARY HULL | 1935 CHURCH ST COSA MESA CA 926272203 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861- |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILBORN, GENE | R/O IRA E*TRADE CUSTODIAN 13191 TRIPLE CROWN LOOP GAINESVILLE VA 20155 |
| HILBURN, CHARLES ROBERT | [ADDRESS WITHHELD] |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV 5 REVERE DRIVE, SUITE 300 NORTHBROOK IL 60062 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 600621566 |
| HILDA ALVAREZ | 619 N LEMON AV AZUSA CA 91702 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDA DENEDRI | 5701 ELINORA LN CYPRESS CA 90630 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILDA GALINDO | [ADDRESS WITHHELD] |
| HILDA HAM | 694 E 48TH ST 1 LOS ANGELES CA 90011 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA M PEREZ | [ADDRESS WITHHELD] |
| HILDA PETERS | [ADDRESS WITHHELD] |
| HILDA R GEIWITZ | [ADDRESS WITHHELD] |
| HILDA RIOS | 1126 S CLARA ST SANTA ANA CA 92704 |
| HILDA S HYLAND | 10955 TERRA VISTA PKWY APT 48 RCH CUCAMONA CA 917306396 |
| HILDEBRAND, ARTHUR | [ADDRESS WITHHELD] |
| HILDEBRAND, ROBERT J | [ADDRESS WITHHELD] |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHHAMPTON PA 18067 |
| HILDEBRANDT, CHARLES | [ADDRESS WITHHELD] |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18088-9683 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILDRETH,KIMBERLY L | [ADDRESS WITHHELD] |
| HILEMAN, BRYAN E | [ADDRESS WITHHELD] |
| HILEMAN, RICK | 2510 PARADISE CR KISSIMMEE FL 34741 |
| HILEX POLY CO LLC | DEPT 179 PO BOX 32849 CHARLOTTE NC 32849 |
| HILEX POLY CO LLC | 12118 CORPORATE DR DALLAS TX 75228 |
| HILGENBRUNK, ELAINE | [ADDRESS WITHHELD] |
| HILKEVITCH, JON L | [ADDRESS WITHHELD] |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL HOLIDAY ADVERTISING | 53 STATE STREET BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 1 EXCHANGE PLACE SUITE 3300 BOSTON MA 021092847 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC 1 EXCHANGE PL STE 3300 BOSTON MA 021092847 |
| HILL JR,HARVEY | [ADDRESS WITHHELD] |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD BLDG. C, SUITES 109-114 EDGEWOOD MD 21041 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD, S.E. ATLANTA GA 30315 |
| HILL MECHANICAL SERVICES | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL METAL COMPANY | 901 N NEW ST P O BOX 395 ALLENTOWN PA 18105 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, ALBERT R | [ADDRESS WITHHELD] |
| HILL, ALEX | [ADDRESS WITHHELD] |
| HILL, ALTON | [ADDRESS WITHHELD] |
| HILL, ANGELA M | [ADDRESS WITHHELD] |
| HILL, BONNIE G. | [ADDRESS WITHHELD] |
| HILL, BRIAN | 1500 W MONROE ST      207 CHICAGO IL 60607 |
| HILL, BRUCE | [ADDRESS WITHHELD] |
| HILL, CALVIN | 308 DICKINSON RD         6 SPRINGFIELD IL 62704 |
| HILL, CHARISSEE | [ADDRESS WITHHELD] |
| HILL, CORY | 323 ROLAND STREET SUFFOLK VA 23434 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, DANA | 135 JOHNSON ST MIDDLETOWN CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD OWINGS MILLS MD 21117 |
| HILL, DAVID | [ADDRESS WITHHELD] |
| HILL, DAVION | 109 LINDSEY WAY SANFORD FL 32771 |
| HILL, DONNA M | [ADDRESS WITHHELD] |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |

| Claim Name | Address Information |
| --- | --- |
| HILL, ELIZABETH & TTE | 163 SIDNEY AVE ELMWOOD CT 06110-1030 |
| HILL, ERICA | [ADDRESS WITHHELD] |
| HILL, ERICA LEIGH | [ADDRESS WITHHELD] |
| HILL, ESPERANZA (CHUCHIE) | 15 PALOMA AV  NO.46 VENICE BEACH CA 90291 |
| HILL, GEORGE | [ADDRESS WITHHELD] |
| HILL, HEATHER | 5101 GREEN BRACS E DR INDIANAPOLIS IN 46234 |
| HILL, HOLLIDAY | LOCKBOX 7215 P.O. BOX 7247-7215 PHILADELPHIA PA 19170-7215 |
| HILL, JACK M | [ADDRESS WITHHELD] |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, JAMES | 5028 DONNA DR COPLAY PA 18037 |
| HILL, JANET D | [ADDRESS WITHHELD] |
| HILL, JARRELL | [ADDRESS WITHHELD] |
| HILL, JASON E | PO BOX 76 RIDGE NY 11961 |
| HILL, JEFFREY K. | [ADDRESS WITHHELD] |
| HILL, JEFFREY S. | [ADDRESS WITHHELD] |
| HILL, JENNIFER | [ADDRESS WITHHELD] |
| HILL, JEREMY | [ADDRESS WITHHELD] |
| HILL, JOANNAH D | [ADDRESS WITHHELD] |
| HILL, JON M | [ADDRESS WITHHELD] |
| HILL, JONATHAN R | 61 CANDLEWOOD DR ENFIELD CT 06082 |
| HILL, KATHLEEN | [ADDRESS WITHHELD] |
| HILL, KELLY R | [ADDRESS WITHHELD] |
| HILL, KEVIN BODHI | [ADDRESS WITHHELD] |
| HILL, KEVIN R | [ADDRESS WITHHELD] |
| HILL, KOYIE D. | [ADDRESS WITHHELD] |
| HILL, KOYLE D | [ADDRESS WITHHELD] |
| HILL, LIBBY K | [ADDRESS WITHHELD] |
| HILL, LYNDA Y | [ADDRESS WITHHELD] |
| HILL, MICHAEL D | [ADDRESS WITHHELD] |
| HILL, MICHAEL H | [ADDRESS WITHHELD] |
| HILL, MICHELE L | [ADDRESS WITHHELD] |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MONICA | 9282 NW 40 ST CORAL SPRINGS FL 33065 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, NICOLE S | [ADDRESS WITHHELD] |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, PAUL | [ADDRESS WITHHELD] |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RICHARD | [ADDRESS WITHHELD] |
| HILL, RICHARD J | [ADDRESS WITHHELD] |
| HILL, RICHARD J | [ADDRESS WITHHELD] |
| HILL, RICHARD M | [ADDRESS WITHHELD] |
| HILL, ROBB | 4966 N SPAULDING AVE  NO.1 CHICAGO IL 60625 |
| HILL, ROBERT | [ADDRESS WITHHELD] |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, RODNEY C | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 ERIE ST W ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST        5F ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| HILL, RODNEY L | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL, SUE | [ADDRESS WITHHELD] |
| HILL, TC | [ADDRESS WITHHELD] |
| HILL, TODD | 331  IRON ST LEHIGHTON PA 18235 |
| HILL, TRACIC | [ADDRESS WITHHELD] |
| HILL, TYREONA | [ADDRESS WITHHELD] |
| HILL, WILLIAM ROBERT | [ADDRESS WITHHELD] |
| HILL, YVONNE D. | [ADDRESS WITHHELD] |
| HILL,AMY | [ADDRESS WITHHELD] |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL,BRIAN K | [ADDRESS WITHHELD] |
| HILL,CAROL M | [ADDRESS WITHHELD] |
| HILL,CURTIS | [ADDRESS WITHHELD] |
| HILL,DECARLOS M | [ADDRESS WITHHELD] |
| HILL,ERICA L | [ADDRESS WITHHELD] |
| HILL,ERICA S | [ADDRESS WITHHELD] |
| HILL,GABRIEL L | [ADDRESS WITHHELD] |
| HILL,HOLIDAY,CONNORS, COSMOPUL | 53 STATE ST., 33RD FLOO BOSTON MA 02109 |
| HILL,LLOYD W. | [ADDRESS WITHHELD] |
| HILL,PORSHIA U. | [ADDRESS WITHHELD] |
| HILL,STEPHEN | [ADDRESS WITHHELD] |
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD      427 CORAL SPRINGS FL 33067 |
| HILL-HOLTZMAN, NANCY | [ADDRESS WITHHELD] |
| HILL-ROM COMPANY, INC | P.O. BOX 643592 PITTSBURGH PA 15264 |
| HILLARD J QUINT | R67242 GRAHAM CORRECTIONAL CENTER PO BOX 499 HILLSBORO IL 62049 |
| HILLARD QUINT | R67242 GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 125 WILLOUGHBY AVENUE BROOKLYN NY 11205 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE CHICAGO IL 60617 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLEARY, MICHAEL | 202 WHITEWATER DR NEWPORT NEWS VA 23608 |
| HILLEL DAY SCH OF BOCA | 21011 95TH AVE S BOCA RATON FL 33428-1525 |
| HILLENBRAND, WIDO | [ADDRESS WITHHELD] |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE NAPERVILLE IL 60563 |
| HILLEPRANDT,SANDRA E | [ADDRESS WITHHELD] |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3020 W SHERWIN AVE IL 60645 |
| HILLER,DAVID DEAN | [ADDRESS WITHHELD] |
| HILLER,DAVID DEAN | [ADDRESS WITHHELD] |
| HILLER,DAVIDDEAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HILLER,JESSICA M | [ADDRESS WITHHELD] |
| HILLERICH & BRADSBY CO INC | PO BOX 35700 LOUISVILLE KY 40232 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER CHICAGO IL 60677 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT LUTHERVILLE MD 21093 |
| HILLESLAND, SUSAN J. | [ADDRESS WITHHELD] |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HILLIARD,CANDACE | [ADDRESS WITHHELD] |
| HILLIER, SEAN JAMES | [ADDRESS WITHHELD] |
| HILLIER,ANDREW | [ADDRESS WITHHELD] |
| HILLING, THOMAS E | [ADDRESS WITHHELD] |
| HILLIS, JULIANNE | 3387 N CR 500E DANVILLE IN 46122 |
| HILLMAN GROUP INC | PO BOX 532582 ATLANTA GA 30353-2582 |
| HILLMAN GROUP INC | ATTN  PATRICIA BEROLD 10590 HAMILTON AVE CINCINNATI OH 45231 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD WARBURTON, VIC 3799 AUSTRALIA |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLMAN, THOMAS P | [ADDRESS WITHHELD] |
| HILLMAN, VICTORIA | [ADDRESS WITHHELD] |
| HILLMAN, VICTORIA | [ADDRESS WITHHELD] |
| HILLMARK FUNDING LTD | ATTN: ARI BRUGER CO HILLMARK CAPITAL MANAGEMENT, LP 600 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD 1004 STURGIS MI 49091 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE LAWN SERVICE | PO BOX 176 DARLINGTON MD 21034 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILO YALE INDUSTRIAL TRUCKS | 115 WYANDANCH AVE WYANDANCH NY 11798 |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HILSCHER, MICHAEL | [ADDRESS WITHHELD] |
| HILSMAN, SIMON J | [ADDRESS WITHHELD] |
| HILTI INCORPORATION | PO BOX 382002 PITTSBURGH PA 15250-8002 |
| HILTI INCORPORATION | PO BOX 0890 DALLAS TX 753890890 |
| HILTON | 17 EAST MONROE ST CHICAGO IL 60603 |
| HILTON | ATTN: MARTIN HENEGHAN, ASST. DIRECTOR OF SALES CHICAGO IL 60653 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST CHICAGO IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845 CHICAGO IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON CHICAGOLAND SALES | 17 EAST MONROE CHICAGO IL 60603 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO   [HILTON | VACATION] 2388 TITAN ROW ORLANDO FL 328096944 |

| Claim Name | Address Information |
|---|---|
| GRAND | VACATION] 2388 TITAN ROW ORLANDO FL 328096944 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| HILTON HEAD IS BEACH & TENNIS RESORT | 40 FOLLY FIELD RD. ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29928 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 328366401 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 327014348 |
| HILTON HOTELS | 1355 AV OF THE AMERICAS NEW YORK, NY 10019 |
| HILTON HOTELS | 13869 PARK CTR RD HERNDON VA 20171 |
| HILTON HOTELS | 2301 YORK RD OAKBROOK IL 60523 |
| HILTON HOTELS | PO BOX 1404 WASHINGTON DC 20013 |
| HILTON HOTELS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON HOTELS | PO BOX 917118 ORLANDO FL 32891-7118 |
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 604532517 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE MESA AZ 85210 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG 1780 HAPP RD. NORTHBROOK IL 60062 |
| HILTON _ HYLAND | 250 N.CANON DR 2ND FLOOR BEVERLY HILLS CA 90210 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HILTON,ELLIOT M | [ADDRESS WITHHELD] |
| HILTON,NIKKI | [ADDRESS WITHHELD] |
| HILTONS OF CHICAGO | 17 E. MONROE STREET CHICAGO IL 60603 |
| HILTZIK, MICHAEL A | [ADDRESS WITHHELD] |
| HILTZIK,ANDREW M | [ADDRESS WITHHELD] |
| HIMCO SECURITY PRODUCTS | 3326 S MAIN STREET LOS ANGELES CA 90007-4126 |
| HIMES,GEOFFREY | [ADDRESS WITHHELD] |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705 CHICAGO IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| HIMMELRICK,JOAN D | [ADDRESS WITHHELD] |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE VALLEY VILLAGE CA 91607 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE VALLEY GLEN CA 91405 |
| HIMMELSBACH, ADAM | [ADDRESS WITHHELD] |
| HIMMELSBACH, DONNA | [ADDRESS WITHHELD] |
| HIMMER,TERESA | [ADDRESS WITHHELD] |
| HIMOWITZ,MICHAEL J | [ADDRESS WITHHELD] |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCHEY,NANCY P | [ADDRESS WITHHELD] |
| HINCHY, LORI | [ADDRESS WITHHELD] |
| HINCHY,LORI L | [ADDRESS WITHHELD] |
| HINCKLEY ALLEN & SNYDER LLP | 50 KENNEDY PLAZA  SUITE 1500 PROVIDENCE RI 02903 |
| HINCKLEY ALLEN & SNYDER LLP | 1500 FLEET CENTER PROVIDENCE RI 02903 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 ATLANTA GA 30353-0578 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINDON CORP | 2055 BEES FERRY RD CHARLESTON SC 29414 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06108 |
| HINDS, ANGELLA EVETT | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, BRYAN | [ADDRESS WITHHELD] |
| HINDS, JAMAL DW | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HINDS, JOHN | 39 LIGHTHOUSE POINT CRAWFORDVILLE FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST PEMBROKE PINES FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC EAST HARTFORD CT 06108 |
| HINDS, LASCELLES A | [ADDRESS WITHHELD] |
| HINDS, SEBASTIAN | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS,MITCHELL E | [ADDRESS WITHHELD] |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |
| HINE JR,THOMAS M | [ADDRESS WITHHELD] |
| HINE, THOMAS M | [ADDRESS WITHHELD] |
| HINE,CHRISTOPHER P | [ADDRESS WITHHELD] |
| HINELINE, BRIAN | 940 MARSHALL DR STROUDSBURG PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE LONGWOOD FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101 COCONUT CREEK FL 33063 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 LANGLEY AFB VA 23665 |
| HINES, ANDRE | 1251 BARD LN NE PALM BAY FL 329053716 |
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, CLIFTON L | 7413 NW 75TH ST TAMARAC FL 33321 |
| HINES, DAISY | 900 WOODSON RD        E BALTIMORE MD 21212-2804 |
| HINES, DANA | 3200 DOCKSIDE DR COOPER CITY FL 33026 |
| HINES, DANIEL | [ADDRESS WITHHELD] |
| HINES, DENNIS | 769 CREEK WATER TERRACE     NO.209 LAKE MARY FL 32746 |
| HINES, DOROTHY B | [ADDRESS WITHHELD] |
| HINES, EDWARD | [ADDRESS WITHHELD] |
| HINES, JACK | 819 BRENTWOOD DR BENSENVILLE IL 60106 |
| HINES, JAMES T | 1820 DARVILLE DR HAMPTON VA 23663-1915 |
| HINES, JOHN | [ADDRESS WITHHELD] |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411 CHICAGO IL 60613 |
| HINES, MICHAEL D | [ADDRESS WITHHELD] |
| HINES, RONNIE | [ADDRESS WITHHELD] |
| HINES,CHARLIE E | [ADDRESS WITHHELD] |
| HINES,GENEVIEVE | [ADDRESS WITHHELD] |
| HINES,GINIA M | [ADDRESS WITHHELD] |
| HINES,STEPHANIE A | [ADDRESS WITHHELD] |
| HINES,TIMOTHY N | [ADDRESS WITHHELD] |
| HINESTROZA, LEONARDO D | [ADDRESS WITHHELD] |
| HINKE, VERONICA J | [ADDRESS WITHHELD] |
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKEL,DANIEL L. | [ADDRESS WITHHELD] |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKES,JENNIFER L | [ADDRESS WITHHELD] |
| HINKLE, CHRIS | [ADDRESS WITHHELD] |
| HINKLE, CHRIS | [ADDRESS WITHHELD] |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINKLE, L KENNETH | 136 S MAIN ST RICHLANDTOWN PA 18955 |
| HINKLE,JEFF | [ADDRESS WITHHELD] |
| HINKLEY,WILLIAM K | [ADDRESS WITHHELD] |
| HINOJOSA, ERNESTO | [ADDRESS WITHHELD] |
| HINOJOSA,MARK S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HINOJOSA-MOREYRA, BEATRIZ | [ADDRESS WITHHELD] |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINRICHS, KEN | [ADDRESS WITHHELD] |
| HINRICHS,GLORIA J. | [ADDRESS WITHHELD] |
| HINSDALE CHAMBER OF COMMERCE | 22 E FIRST HINSDALE IL 60521 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336 HINSDALE IL 60522 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSHAW & CULBERTSON | SUE ENGLER 100 E. WISCONSIN AVE. SUITE 2600 MILWAUKEE WI 53202 |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE 11601 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE ONE E. BROWARD BLVD. SUITE 1010 FT. LAUDERDALE FL 33301 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON-LEASE | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSKE, ERIC S | 9460 E. SIERRA PINTA DRIVE SCOTTSDALE AZ 85255 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINSON-MUMAW,KAREN G | [ADDRESS WITHHELD] |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HINTON DISTRIBUTORS | SUITE 18 317 10TH STREET NORTHEAST WASHINGTON DC 20002 |
| HINTON JR, NAPOLEON | [ADDRESS WITHHELD] |
| HINTON, ALLISON | [ADDRESS WITHHELD] |
| HINTON, KYMBERLY | 1050 N MILWAUKEE AVE  NO.2 CHICAGO IL 60622 |
| HINTON, NAPOLEON | [ADDRESS WITHHELD] |
| HINTON, STEVE | [ADDRESS WITHHELD] |
| HINTON, STEVE | [ADDRESS WITHHELD] |
| HINTON, STEVEN D | [ADDRESS WITHHELD] |
| HINTON,EDWARD T | [ADDRESS WITHHELD] |
| HINTON,WILLIAM H | [ADDRESS WITHHELD] |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINTZ, JANET | [ADDRESS WITHHELD] |
| HINTZ, KRISTINA | [ADDRESS WITHHELD] |
| HINZ, MARK | [ADDRESS WITHHELD] |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN     201 NAPERVILLE IL 60563 |
| HIP OF GREATER NY | 55 WATER ST NEW YORK NY 10041 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT LAKE MARY FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR WINDSOR CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE BOYNTON BEACH, FL 33435 |
| HIPSKIND TECHNOLOGY SOLUTIONS GRP | 12 SALT CREEK LANE  SUITE 300 HINDSDALE IL 60521 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVENUE CHICAGO IL 60640 |
| HIRAM ELECTRICAL CONTRACTORS, INC | 1351 WEST FOSTER AVENUE CHICAGO IL 60640 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE     APT 1 BETHLEHEM PA 18015 |
| HIRECHECK, INC | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| HIRED HELP | 15830 MAGNOLIA DRIVE NEW FREEDOM PA 17349 |

| Claim Name | Address Information |
| --- | --- |
| HIRES, SALLY A | [ADDRESS WITHHELD] |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MCADOO | 67 HUNTINGTON IRVINE CA 92620 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, ALEXANDER | [ADDRESS WITHHELD] |
| HIRSCH, ARNOLD | [ADDRESS WITHHELD] |
| HIRSCH, ARTHUR B | [ADDRESS WITHHELD] |
| HIRSCH, DEBORAH | 197 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| HIRSCH, GERALD | [ADDRESS WITHHELD] |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446-3448 |
| HIRSCH, LEE A | [ADDRESS WITHHELD] |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCH, MICHAEL A | [ADDRESS WITHHELD] |
| HIRSCH, RONA S | [ADDRESS WITHHELD] |
| HIRSCH,CHARLES | [ADDRESS WITHHELD] |
| HIRSCH,ELLIOT | [ADDRESS WITHHELD] |
| HIRSCH,JAMES | [ADDRESS WITHHELD] |
| HIRSCH,TROY W | [ADDRESS WITHHELD] |
| HIRSCHAUER,SABINE C | [ADDRESS WITHHELD] |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHEY, ELEANOR | [ADDRESS WITHHELD] |
| HIRSHHORN, MAXINE | 8600 W SUNRISE BLVD      217 PLANTATION FL 33322 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE PLANTATION FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET WILMETTE IL 60091 |
| HIRST,DONALD A | [ADDRESS WITHHELD] |
| HIRST,NANCY S | [ADDRESS WITHHELD] |
| HIRT, JANE J | [ADDRESS WITHHELD] |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISCO PUMP INC | 4 MOSEY DR BLOOMFIELD CT 06002 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST ALBANY NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL    300 S STATE ST SYRACUSE NY 13202-2078 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISERMAN, MICHAEL D | [ADDRESS WITHHELD] |
| HISLOP,HEATHER | [ADDRESS WITHHELD] |
| HISPANIC AMERICAN ORGANIZATION | 136 S 4TH ST ALLENTOWN PA 18102 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST ALLENTOWN PA 18102 |
| HISPANIC AMERICANS FOR FAIRNESS IN MEDIA | 1304 W BEVERLY BLVD  SUITE 102 MONTEBELLO CA 90640-4187 |
| HISPANIC BUSINESS INITIATIVE | FUND 315 E ROBINSON ST      STE 190 ORLANDO FL 32801 |
| HISPANIC CHAMBER OF LA | 4324 VETERANS BLVD METAIRIE LA 70006 |
| HISPANIC GROUP | 8181 NW 14TH ST DORAL FL 33126-1604 |
| HISPANIC GROUP (HOY-LA) | 8181 NW 14TH ST MIAMI FL 33126 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE BOILINGBROOK IL 60440 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HISPANIC MARKETING ASSOCIATES LLC | 3247 W FULLERTON AVE CHICAGO IL 60647 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISSEY, ADAM R | [ADDRESS WITHHELD] |
| HISTAND, ANDREW R | [ADDRESS WITHHELD] |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD BETHLEHEM PA 18018 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE    12TH FLOOR CHICAGO IL 60602 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 327722621 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACH LTD. | 1875 CENTURY PARK EAST, SUITE 600 LOS ANGELES CA 90067 |
| HITACHI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HITACHI CONSULTING CORPORATION | PO BOX 972980 DALLAS TX 75397-2980 |
| HITACHI CONSULTING INTEGRATED SOLUTIONS | 8105 IRVINE CENTER DRIVE  SUITE 300 IRVINE CA 92618 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD        STE 500 SCHAUMBURG IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481 CHICAGO IL 60673-0481 |
| HITCHCOCK, DOUGLAS | [ADDRESS WITHHELD] |
| HITCHCOCK, SEAN | [ADDRESS WITHHELD] |
| HITCHMAN, JAMES | [ADDRESS WITHHELD] |
| HITE, SHEILA | [ADDRESS WITHHELD] |
| HITHER OLIVO | 620 16TH STREET UNION CITY NJ 07087 |
| HITIN,YEVHEN | [ADDRESS WITHHELD] |
| HITNER,CAROL B | [ADDRESS WITHHELD] |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE WHITEHALL PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD MELBOURNE, VIC 3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL NEW YORK NY 10010 |
| HITWISE, INC. | ATTN: ROBYN KARMIOL 2 BRYANT ST., SUITE 240 SAN FRANCISCO CA 94105 |
| HITZ II,ANDREW M | [ADDRESS WITHHELD] |
| HITZKE, ALVIN W | [ADDRESS WITHHELD] |
| HITZKE, EMILIE E | [ADDRESS WITHHELD] |
| HIVELY, CINDY L | [ADDRESS WITHHELD] |
| HIVELY, KEN | [ADDRESS WITHHELD] |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD BETHLEHEM CT 06751-0486 |
| HIX,DARLENE SUE | [ADDRESS WITHHELD] |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR. MANCHESTER CT 06042 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE BLOOMFIELD CT 06002 |
| HJM REALTY COMPANY | 41 PROGRESS DR MANCHESTER CT 06040 |
| HJM REALTY COMPANY | PO BOX 1117 AVON CT 06001 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |

| Claim Name | Address Information |
|---|---|
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | ATTN: JOHN HAUSER 515 E 100 S SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 1512 ATTN  CONNIE KAISER CHICAGO IL 60694 |
| HK SYSTEMS INC | PO BOX 71312 CHICAGO IL 60694-1312 |
| HK SYSTEMS INC | PO BOX 1512 MILWAUKEE WI 53201-1512 |
| HK SYSTEMS INC | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HL DALIS INC | 35-35 24TH ST LONG ISLAND CITY NY 11106 |
| HLADIK,JOSEPH M | [ADDRESS WITHHELD] |
| HLADKY, HOLLY FONTANA | [ADDRESS WITHHELD] |
| HLADKY,GREGORY B | [ADDRESS WITHHELD] |
| HLAS, TIM | [ADDRESS WITHHELD] |
| HLAVIN, HELEN | [ADDRESS WITHHELD] |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS | 1320 BURNS LN ATTN: JUAN PEREZ SUGAR GROVE IL 60554 |
| HLJMP NEWS INC | 1320 BURNS LN MINOOKA IL 60447 |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE ATTN: LEGAL COUNSEL EUREKA MO 63025 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969 PITTSBURGH PA 15251 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HMJ LLC | 5014 S SHAWNEE ST AURORA CO 80015 |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HO PENN MACHINERY COMPANY INC | P O BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| HO PENN MACHINERY COMPANY INC | 122 NAXON RD POUGHKKEEPSIE NY 12603 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA 467 HENRY ST  APT 1 BROOKLYN NY 11231 |
| HO, JANIE | [ADDRESS WITHHELD] |
| HO, LAWRENCE K | [ADDRESS WITHHELD] |
| HO, RICK | [ADDRESS WITHHELD] |
| HO, SANG A | [ADDRESS WITHHELD] |
| HO, TERRANCE L | [ADDRESS WITHHELD] |
| HO,CATHERINE | [ADDRESS WITHHELD] |
| HO,PATRICIA P | [ADDRESS WITHHELD] |
| HOA NGUYEN | [ADDRESS WITHHELD] |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAG & SONS BOOK BINDERY INC | 2730 ALPHA ST LANSING MI 48910-3686 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 926586100 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOANG HO,KATHY | [ADDRESS WITHHELD] |
| HOANG, KENNY | [ADDRESS WITHHELD] |
| HOARD, ROBERT | 2333 VILLARET DR. HUNTSVILLE AL 35803 |
| HOBAN, TIMOTHY J | [ADDRESS WITHHELD] |
| HOBAN, WILLIAM | [ADDRESS WITHHELD] |
| HOBANEL JULIEN | 1600  STONE HAVEN DR.  #7 BOYNTON BEACH FL 33436 |
| HOBART CORP LONG ISLAN | 9777 100 SATELLITE BLVD ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| HOBART CORPORATION | 71 MALL DRIVE COMMACK NY 11725 |
| HOBART, CHRISTY | [ADDRESS WITHHELD] |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS, DUSTIN | CALIFORNIA MTG BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| HOBBS, ERIKA L | [ADDRESS WITHHELD] |
| HOBBS, GENEVA | [ADDRESS WITHHELD] |
| HOBBS, JANICE | [ADDRESS WITHHELD] |
| HOBBS, KIM | [ADDRESS WITHHELD] |
| HOBBS, MARY P | [ADDRESS WITHHELD] |
| HOBBS, VINCENT | 3701 CASTLE PINES LN    NO.3931 ORLANDO FL 32839 |
| HOBBS, VINCENT I | [ADDRESS WITHHELD] |
| HOBBS,THERESA R | [ADDRESS WITHHELD] |
| HOBBS-BRANDT,SHARON M | [ADDRESS WITHHELD] |
| HOBBY LOBBY | 7707 SW 44TH ST OKLAHOMA CITY OK 73179-4808 |
| HOBBY PRINTING | 630 N COLLEGE AV NO. 415 INDIANAPOLIS IN 46204 |
| HOBBY,DAVID C | [ADDRESS WITHHELD] |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD WHITEHALL PA 18052 |
| HOBELMAN, GREGORY K | [ADDRESS WITHHELD] |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOBSON-TANKERSLEY,LINDA C | [ADDRESS WITHHELD] |
| HOBY WOLF | 6122 OKLAHOMA ROAD, SYKESVILLE MD 21784 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST    NO.8E BROOKLYN NY 11215 |
| HOCHBERG,CLAIRE M | [ADDRESS WITHHELD] |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| HOCHFELD, IRENE | [ADDRESS WITHHELD] |
| HOCHMAN, LAWRENCE | [ADDRESS WITHHELD] |
| HOCHMAN, STEVE | [ADDRESS WITHHELD] |
| HOCHMAN, STEVE | [ADDRESS WITHHELD] |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HOCHSCHILD, CHRISTOPHER | [ADDRESS WITHHELD] |
| HOCHSWENDER, WILLIAM J | [ADDRESS WITHHELD] |
| HOCKENSMITH, LARRY E | [ADDRESS WITHHELD] |
| HOCKMAN, DENNIS W | [ADDRESS WITHHELD] |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| HOCON GAS INC | 33 ROCKLAND RD NORWALK CT 06854 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HODE, JACK | [ADDRESS WITHHELD] |
| HODE, JACK | [ADDRESS WITHHELD] |
| HODEK, AL | P O BOX 800369 SANTA CLARITA CA 91380 |
| HODEL, JOHN | [ADDRESS WITHHELD] |
| HODEL, MICHAEL | [ADDRESS WITHHELD] |
| HODEL, MICHAEL | [ADDRESS WITHHELD] |
| HODELIN, RICHARD | 6371 SW 10TH ST NORTH LAUDERDALE FL 33068 |
| HODER, RANDYE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HODERS, BRIAN | [ADDRESS WITHHELD] |
| HODES, LANE | 410 W LOMBARD ST       606 BALTIMORE MD 21201-1632 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY FORT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | PO BOX 933 FT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | ATTN CONNIE HODGE 5101 BUFFINGTON RD BL 3454 ATLANTA GA 30349 |
| HODGE, JOHN C A | [ADDRESS WITHHELD] |
| HODGE, KAREEMA | [ADDRESS WITHHELD] |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD MIRAMAR FL 33023 |
| HODGE, SABRINA | [ADDRESS WITHHELD] |
| HODGE, VERNON | 5961 NW 61ST AVE       APT 210 TAMARAC FL 33319 |
| HODGE,LOUISA C | [ADDRESS WITHHELD] |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGE-WILLIS,CHERIE A | [ADDRESS WITHHELD] |
| HODGEN JR, EDMUND T | PO BOX 172 SHUTESBURY MA 01072 |
| HODGERNEY, HARVEY | [ADDRESS WITHHELD] |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HODGES BROTHERS | 501 HAMES AVE ORLANDO FL 32805-1435 |
| HODGES, ALICIA | [ADDRESS WITHHELD] |
| HODGES, CLEON ALLEN | [ADDRESS WITHHELD] |
| HODGES, GEMEKA | 732 N TROY ST       2 CHICAGO IL 60612 |
| HODGES, MARY L | [ADDRESS WITHHELD] |
| HODGES, TRACEY L | [ADDRESS WITHHELD] |
| HODGES,AMELIA E | [ADDRESS WITHHELD] |
| HODGES,BRANDIE R | [ADDRESS WITHHELD] |
| HODGES,LATRICE | [ADDRESS WITHHELD] |
| HODGES-COLLIER, DEBRA | [ADDRESS WITHHELD] |
| HODGSON,DIANE | [ADDRESS WITHHELD] |
| HODOWANIC, MARK A | [ADDRESS WITHHELD] |
| HODSON, AMY M | [ADDRESS WITHHELD] |
| HODSON, MATTHEW L | [ADDRESS WITHHELD] |
| HODSON, TIMOTHY A | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |
| HOECKEL, DAVID J | [ADDRESS WITHHELD] |
| HOEFFEL, JOHN E. | [ADDRESS WITHHELD] |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEG, ANDREW | [ADDRESS WITHHELD] |
| HOEG,AMY A | [ADDRESS WITHHELD] |
| HOEGGER, DONNA | [ADDRESS WITHHELD] |
| HOEHN,ROBERT J | [ADDRESS WITHHELD] |
| HOEKSEMA,KEVIN JAMES | [ADDRESS WITHHELD] |
| HOEKSTRA, DAVID | [ADDRESS WITHHELD] |
| HOELCK, CHRISTOPHER | 11 WILSON ST DANBURY CT 06810 |
| HOELL,ROBERT C | [ADDRESS WITHHELD] |
| HOENSCHEID, ROBERT P | [ADDRESS WITHHELD] |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOERNER, ALEX | 364 MESA ROUND SANTA MONICA CA 90402 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031 PO BOX 025323 MIAMI FL 33102-5323 |

| Claim Name | Address Information |
|---|---|
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV AV BLANDIN LA CATELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | P.O. BOX 62414 LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER, PISO 4, AV. BLANDIN LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFAMMANN, ALBERT | 1203 N 19TH ST ALLENTOWN PA 18104 |
| HOFER, MICHAEL A | [ADDRESS WITHHELD] |
| HOFF HILK AUCTION SERVICE | 1325 QUINCY ST NE MINNEAPOLIS MN 554131540 |
| HOFF, LARRY | [ADDRESS WITHHELD] |
| HOFFBERGER, LEROY | 707 S PRESIDENT ST      440 BALTIMORE MD 21202-4477 |
| HOFFECKER,LESLIE | [ADDRESS WITHHELD] |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, DALE | [ADDRESS WITHHELD] |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFIE NURSERY INC | PO BOX 426 UNION IL 60180 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435 NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN FORD INC | 600 CONN BLVD E HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 8930 CENTER AVE RANCHO CUCAMONGA CA 91730 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 1183 N KRAEMER PLACE ANAHEIM CA 928061923 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 23311 MADERO ST MISSION VIEJO CA 92691 |
| HOFFMAN YORK & COMPTON | 1000 N WATER ST MILWAUKEE WI 53202-6648 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST    NW    APT 111 WASHINGTON DC 20010 |
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE COCONUT CREEK FL 33073 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE FOUNTAIN HILL PA 18015 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |
| HOFFMAN, ELISABETH S | [ADDRESS WITHHELD] |
| HOFFMAN, ERIC K | [ADDRESS WITHHELD] |
| HOFFMAN, HEYWOOD G | [ADDRESS WITHHELD] |
| HOFFMAN, HOWARD | [ADDRESS WITHHELD] |
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, MARJORIE | [ADDRESS WITHHELD] |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MIRIAM S | 1914 N HONORE CHICAGO IL 60622 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST FL 2 SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, NICOLE | [ADDRESS WITHHELD] |
| HOFFMAN, NICOLE | [ADDRESS WITHHELD] |
| HOFFMAN, PETER | 31 BROOKE CLUB DR OSSINING NY 10562 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFMAN, RICHARD | [ADDRESS WITHHELD] |
| HOFFMAN, ROBERT L | [ADDRESS WITHHELD] |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOFFMAN,CLAIRE D | [ADDRESS WITHHELD] |
| HOFFMAN,DAVID C | 45 TIMMS HILL ROAD HADDAM CT 06438 |
| HOFFMAN,JANIS R | [ADDRESS WITHHELD] |
| HOFFMAN,JESSE D | [ADDRESS WITHHELD] |
| HOFFMAN,JOHN | [ADDRESS WITHHELD] |
| HOFFMAN,KAREN L | [ADDRESS WITHHELD] |
| HOFFMAN,LAUREN K | [ADDRESS WITHHELD] |
| HOFFMAN,RICHARD S. | [ADDRESS WITHHELD] |
| HOFFMAN,STEFANIE L | [ADDRESS WITHHELD] |
| HOFFMAN,VICKI JO | [ADDRESS WITHHELD] |
| HOFFMANN, DANIEL & KAROL | 4643 NORTHWOOD DR. NE CEDAR RAPIDS IA 52402 |
| HOFFMANN, DAVID C | [ADDRESS WITHHELD] |
| HOFFMANN,HELEN | [ADDRESS WITHHELD] |
| HOFFNER, CONRAD C. | 2430 SODERBLOM AVE SAN DIEGO CA 92122 |
| HOFFPAUIR, ERIKA D | PO BOX 1572 NEWPORT NEWS VA 23601-0572 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, JAMES M | [ADDRESS WITHHELD] |
| HOFFPAUIR, JAMES M. | [ADDRESS WITHHELD] |
| HOFFPAUIR,ERIKA D | [ADDRESS WITHHELD] |
| HOFFS, ELLEN | [ADDRESS WITHHELD] |
| HOFFSES,CRAIG | [ADDRESS WITHHELD] |
| HOFINGER, ROB | [ADDRESS WITHHELD] |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE NORTH HILLS CA 91343 |
| HOFMEISTER, SALLIE | [ADDRESS WITHHELD] |
| HOFMEISTER,MARK S | [ADDRESS WITHHELD] |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| HOFSTETTER, DOROTHY B | [ADDRESS WITHHELD] |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY ATTN HOFSTRA CAREER CENTER HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY ATTN: MR. ROBERT COHEN STADIUM BLDG HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL MELISSA CONNOLLY ASSIST. UNIV RELATIONS HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN PFC RM 236 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI PFC ROOM 233 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS AND EXHIBITION COMPLEX 245 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS UNIVERSITY RELATIONS OFFICE ROOM 202 HOFSTRA HALL HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER 240 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC 202 MASON HALL  HOFSTRA UNIV HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIV HEMPSTEAD NY 11550-9814 |

| Claim Name | Address Information |
| --- | --- |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN HEMPSTEAD NY 11549 |
| HOG ISLAND N Y A | 2116 S 3RD ST PHILADELPHIA PA 19148 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110 MC LEAN VA 22102 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555 THIRTEENTH ST  NW WASHINGTON DC 20004 |
| HOGAN & HARTSON LLP | 875 3RD AVE NEW YORK NY 10022 |
| HOGAN, DANIEL | [ADDRESS WITHHELD] |
| HOGAN, KATHRYN A | 5 STONEY CT BLOOMINGTON IL 61704 |
| HOGAN, KENNETH | [ADDRESS WITHHELD] |
| HOGAN, KRISTEN | [ADDRESS WITHHELD] |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE BOCA RATON FL 33428 |
| HOGAN, PATRICK J | [ADDRESS WITHHELD] |
| HOGAN, THOMAS | [ADDRESS WITHHELD] |
| HOGAN, WILLIAM | [ADDRESS WITHHELD] |
| HOGAN,DANA L. | [ADDRESS WITHHELD] |
| HOGAN,JAMES | [ADDRESS WITHHELD] |
| HOGAN,JOHN P | [ADDRESS WITHHELD] |
| HOGAN,KATHRYN ANNE | [ADDRESS WITHHELD] |
| HOGAN,RAYMOND W | [ADDRESS WITHHELD] |
| HOGAN,WAYNE F | [ADDRESS WITHHELD] |
| HOGANS AGENCY, INC, THE | 515 WASHINGTON AVENUE CHESTERTOWN MD 21620 |
| HOGANS-LANDERS, PATRICIA | [ADDRESS WITHHELD] |
| HOGE, ADAM | [ADDRESS WITHHELD] |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOGG, LORI | [ADDRESS WITHHELD] |
| HOGGE REAL ESTATE PARENT  [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 230610781 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR GARLAND TX 75040 |
| HOGUE,NANCY E | [ADDRESS WITHHELD] |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST NEW YORK NY 10016 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60078 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOHENADEL, KRISTIN | [ADDRESS WITHHELD] |
| HOHENADEL, ROBERT | [ADDRESS WITHHELD] |
| HOHIMER-SCHMIDT, CONNIE | [ADDRESS WITHHELD] |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501 MERIDEN CT 06450 |
| HOHMANN, WARREN B | [ADDRESS WITHHELD] |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKANSON,ANGELA R | [ADDRESS WITHHELD] |
| HOKE, DORIS | [ADDRESS WITHHELD] |
| HOKE, DORIS F | [ADDRESS WITHHELD] |
| HOKE,MALLORY L. | [ADDRESS WITHHELD] |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKENSON, JUDITH A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HOKER, KYLE | 1620 W LE MOYNE CHICAGO IL 60622 |
| HOKER, KYLE | [ADDRESS WITHHELD] |
| HOKIN, ANN | 145 N MILWAUKEE AVE     6005 VERNON HILLS IL 60061 |
| HOKINSON,CARLA | [ADDRESS WITHHELD] |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 ATTN: LEGAL COUNSEL HOUSTON TX 77036 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLADAY PARKS INCORPORATED | PO BOX 69208 SEATTLE WA 98168-9208 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLBERT, CHRISTOPHER D | [ADDRESS WITHHELD] |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLBROOK,LISA S. | [ADDRESS WITHHELD] |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD     301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLCOMB, SCOTT | [ADDRESS WITHHELD] |
| HOLDEN MARKETING GROUP | 3550 FRONTIER AVE BOULDER CO 80301 |
| HOLDEN MARKETING GROUP | 4120 SPECIALTY PLACE LONGMONT CO 80504 |
| HOLDEN MARKETING GROUP | 135 S LASALLE DEPT 2307 CHICAGO IL 60674-2307 |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH MINNEAPOLIS MN 55401 |
| HOLDEN MARKETING GROUP | PO BOX 1450 NW8512 MINNEAPOLIS MN 55485-8512 |
| HOLDEN MARKETING GROUP | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE ADDISON TX 75001 |
| HOLDEN, BETSY | [ADDRESS WITHHELD] |
| HOLDEN, BETSY D | 325 WOODLEY ROAD WINNETKA IL 60093 |
| HOLDEN, BETSY D | C/O OMNIS VENTURES 1 PARKWAY NORTH  STE 280 SOUTH DEERFIELD IL 60015 |
| HOLDEN, CHRISTOPHER S | [ADDRESS WITHHELD] |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, JENNIFER L | 311 BALLARD ST     APT 10A YORKTOWN VA 23690 |
| HOLDEN, JERRY | [ADDRESS WITHHELD] |
| HOLDEN, KYLE G. | [ADDRESS WITHHELD] |
| HOLDEN, MANESHA | [ADDRESS WITHHELD] |
| HOLDEN, MARY | 10310 SWIFT STREAM PL     214 COLUMBIA MD 21044-4894 |
| HOLDEN, TAKISHA | [ADDRESS WITHHELD] |
| HOLDEN,REBECCA J | [ADDRESS WITHHELD] |
| HOLDEN,TAKIA | [ADDRESS WITHHELD] |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDER, ROBERT | 2726 NW 6TH STREET POMPANO BEACH FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE MIDDLETOWN CT 06457 |
| HOLDERMAN,TRENT | [ADDRESS WITHHELD] |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |
| HOLDZKOM, LINCOLN | [ADDRESS WITHHELD] |
| HOLDZKOM, LINCOLN H. | [ADDRESS WITHHELD] |
| HOLECEK, MARIE | [ADDRESS WITHHELD] |
| HOLECHKO, PAUL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HOLEHAN, PETE | 751 SW 148TH AVE    STE 1007 DAVIE FL 33325 |
| HOLEHAN, PETER J | [ADDRESS WITHHELD] |
| HOLEMAN,SARAH E | [ADDRESS WITHHELD] |
| HOLESTIN INSURANCE SERVICES | 109 COLISEUM XING HAMPTON VA 23666-5971 |
| HOLEWINSKI, GERALD R | [ADDRESS WITHHELD] |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLGERSON,KRISTEN R | [ADDRESS WITHHELD] |
| HOLGUIN, ROBERT | [ADDRESS WITHHELD] |
| HOLGUIN,MARIA | [ADDRESS WITHHELD] |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |
| HOLIDAY HOME   HELPERS | 3825 BREIDENBAUGH COURT JARRETTSVILLE MD 21084 |
| HOLIDAY INN | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOLIDAY INN | 36101 DATE PALM DRIVE CATHEDRAL CITY CA 90670 |
| HOLIDAY INN | BRENTWOOD/BEL-AIR 170 N CHURCH LN LOS ANGELES CA 90015 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GROUP 3 RAVINIA DRIVE SUITE 100 ATLANTA GA 30346-2149 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL 245 PARK AVENUE 30TH FLOOR NEW YORK NY 10167 |
| HOLIDAY INN & SUITES | BYPASS RD WILLIAMSBURG VA 23188 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE MIAMI FL 33056 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN EXPRESS        R | RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT | RT 60 W WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT      R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 312097006 |
| HOLIDAY PRINTING | PO BOX 52886 IRVINE CA 92619 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 981342238 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 973021147 |
| HOLIDAY, ERIC D | [ADDRESS WITHHELD] |
| HOLIDAY, LARRY L | [ADDRESS WITHHELD] |
| HOLIDAY, THOMAS E | [ADDRESS WITHHELD] |
| HOLL, MIKE | [ADDRESS WITHHELD] |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP        A NEWPORT NEWS VA 23606 |
| HOLLADAY,WILLIAM | 807 GILCHRIST NO. 1 SAN JOSE CA 95133 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300 FORT LAUDERDALE FL 33301 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE STE 2600 ORLANDO FL 32802-1526 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR     STE 2300 PO BOX 1288 TAMPA FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE STEVE KERR SEATTLE WA 98104 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600 ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 327141943 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR    511 BALTIMORE MD 21217-4971 |
| HOLLAND, FAITH | 13 TAMARAC AVE NEW CITY NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4 VALLEY STREAM NY 11580 |
| HOLLAND, GALE E | [ADDRESS WITHHELD] |
| HOLLAND, GARRY D | [ADDRESS WITHHELD] |
| HOLLAND, JAMES T | [ADDRESS WITHHELD] |
| HOLLAND, JESSICA S | [ADDRESS WITHHELD] |
| HOLLAND, KAY F | [ADDRESS WITHHELD] |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST POULSBO WA 98370 |
| HOLLAND, LAURA | [ADDRESS WITHHELD] |
| HOLLAND, MARIA | [ADDRESS WITHHELD] |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLAND, TERRI L | [ADDRESS WITHHELD] |
| HOLLAND, TIMOTHY C | [ADDRESS WITHHELD] |
| HOLLAND,ALMA D | [ADDRESS WITHHELD] |
| HOLLAND,AMBER C | [ADDRESS WITHHELD] |
| HOLLAND,JOHN H | [ADDRESS WITHHELD] |
| HOLLAND,KRISTINE M | [ADDRESS WITHHELD] |
| HOLLAND,SHANI L | [ADDRESS WITHHELD] |
| HOLLAND,VALARIE R | [ADDRESS WITHHELD] |
| HOLLANDER, GENE | [ADDRESS WITHHELD] |
| HOLLANDER, MARTIN | [ADDRESS WITHHELD] |
| HOLLANDER, MARTIN | [ADDRESS WITHHELD] |
| HOLLANDER, NICOLE | 3421 N CLAREMONT CHICAGO IL 60618 |
| HOLLANDER-LOOS, FELECE | [ADDRESS WITHHELD] |
| HOLLANDSWORTH, TODD | [ADDRESS WITHHELD] |
| HOLLATZ, PHILLIP S | 1 PINEY BRANCH CIRCLE HAMPTON VA 23666-1968 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLENBECK, SARAH | [ADDRESS WITHHELD] |
| HOLLENBECK, STAN | [ADDRESS WITHHELD] |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 327901720 |
| HOLLER CHEVROLET | CFMP / ATTN ACCTS PAYABLE PO BOX 1720 WINTER PARK FL 32792 |
| HOLLER CHEVROLET | PO BOX 1720 WINTER PARK FL 32790 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY FOREST HILL MD 21050 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY CHRYSLER DODGE JEEP | 1001B HERITAGE VLG SOUTHBURY CT 06488-5338 |
| HOLLEY DODGE | 1001B HERITAGE VLG SOUTHBURY CT 064885338 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLLEY, BRENDA M | [ADDRESS WITHHELD] |
| HOLLEY, DAVID R | [ADDRESS WITHHELD] |
| HOLLEY, DAVID R | [ADDRESS WITHHELD] |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, PETER J | 255 18TH STREET  NO.303 BROOKLYN NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST APT 7D STAMFORD CT 06902 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
| --- | --- |
| HOLLEY,CHRISTY M | [ADDRESS WITHHELD] |
| HOLLEY,PETER | [ADDRESS WITHHELD] |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |
| HOLLFELDER,RICHARD M. | 140 RIVER RD COLLINSVILLE CT 06019-3203 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR AUGUSTA GA 30909 |
| HOLLIDAY, ERIC | [ADDRESS WITHHELD] |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE CHICAGO IL 60619 |
| HOLLIDAY, JONISE LANELL | [ADDRESS WITHHELD] |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLIDAY,PATRICK C | [ADDRESS WITHHELD] |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE SIMI VALLEY CA 93063 |
| HOLLIMAN JR, MARK E. | [ADDRESS WITHHELD] |
| HOLLIMAN, MARK | [ADDRESS WITHHELD] |
| HOLLIMAN,JENNIFER L. | [ADDRESS WITHHELD] |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE SACRAMENTO CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST. CORAL SPRINGS FL 33065 |
| HOLLIS JR,BERNELL | [ADDRESS WITHHELD] |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLIS, AMANDA | 7 STONEMARK CT      9 OWINGS MILLS MD 21117-4040 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD NARBERTH PA 19072 |
| HOLLIS,GRENDA Y | [ADDRESS WITHHELD] |
| HOLLIS,MARK C | [ADDRESS WITHHELD] |
| HOLLIS-GOERS,KATHERINE | [ADDRESS WITHHELD] |
| HOLLISTER KIDS | 3 E WYNNEWOOD RD WYNNEWOOD PA 19096 |
| HOLLISTER KIDS | 551 W LANCANO.R AV NO. 203 HAVERFORD PA 19041-1419 |
| HOLLISTER, LARRY L | [ADDRESS WITHHELD] |
| HOLLMAN, LAURIE | 1 WAWAPEK RD COLD SPRING HARBOR NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR CHESAPEAKE BEACH MD 20732 |
| HOLLOW, MICHELE C | [ADDRESS WITHHELD] |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE     BSMT CHICAGO IL 60617 |
| HOLLOWAY, CHRISTINA | [ADDRESS WITHHELD] |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST HARTFORD CT 06120 |
| HOLLOWAY, WILLIAM M | [ADDRESS WITHHELD] |
| HOLLOWAY,ALISHA S. | [ADDRESS WITHHELD] |
| HOLLOWAY,ANDREA | [ADDRESS WITHHELD] |
| HOLLOWAY,JASON A | [ADDRESS WITHHELD] |
| HOLLOWAY,LAMONT | [ADDRESS WITHHELD] |
| HOLLOWAY,LISA | [ADDRESS WITHHELD] |
| HOLLOWAY,LISA A | [ADDRESS WITHHELD] |
| HOLLOWAY,MARK A | [ADDRESS WITHHELD] |
| HOLLOWAY,MICHELLE M | [ADDRESS WITHHELD] |
| HOLLOWAY,STEVEN L | [ADDRESS WITHHELD] |
| HOLLOWAY,WESLEY | [ADDRESS WITHHELD] |
| HOLLOWELL, ANTHONY | 131 CREST AVE BETHLEHEM PA 18015 |

| Claim Name | Address Information |
|---|---|
| HOLLY BLAIR | [ADDRESS WITHHELD] |
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY FRASER | [ADDRESS WITHHELD] |
| HOLLY GALLOWAY | 213 E SANTA FE CT PLACENTIA CA 928706002 |
| HOLLY GLANTZ | [ADDRESS WITHHELD] |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY MARTIN | 130 BLOOMFIELD LN RCHO SANTA MARGARITA CA 92688 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLY MYERS | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| HOLLY O'NEIL RINK | [ADDRESS WITHHELD] |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLLY RIZZO | 240 AVENIDA CISTA MONTANA APT 7L SAN CLEMENTE CA 92672 |
| HOLLY STURM | 7 FELLOWSHIP CT     I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST. HAVRE DE GRACE MD 21078 |
| HOLLY,MATTHEW J. | [ADDRESS WITHHELD] |
| HOLLY,SHARI M | [ADDRESS WITHHELD] |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CASINO | 49 W GALENA BLVD AURORA IL 60506-4129 |
| HOLLYWOOD CASINO | 777 HOLLYWOOD BLVD GRANTVILLE PA 17028 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD LOS ANGELES CA 90028 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD CHRYSLER PLYM. | 2100 N STATE ROAD 7 HOLLYWOOD FL 33021-3805 |
| HOLLYWOOD CITY OF | ATTN RON HOPKINS ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| HOLLYWOOD CLOSE-UPS, INC. | 6121 SUNSET BLVD. HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD FORD | 200 N VERMONT AVE LOS ANGELES CA 90004-4818 |
| HOLLYWOOD HEALTH CENTER | 321 N LARCHMONT BLVD STE 404 LOS ANGELES CA 900046404 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET HOLLYWOOD CA 90028 |
| HOLLYWOOD HISTORIC TRUST | 7000 HOLLYWOOD BL PENTHOUSE HOLLYWOOD CA 90028 |
| HOLLYWOOD HONEYWAGON AND PRODUCTION | 11160 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLLYWOOD NEWS CALENDAR | 13636 VENTURA BLVD     NO.303 SHERMAN OAKS CA 91423 |
| HOLLYWOOD RADIO & TV SOCIETY | 13701 RIVERSIDE DR NO. 205 SHERMAN OAKS CA 91423 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD SOUND SYSTEMS | 1541 N WILCOX AV HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD WILTON CT 06897-4549 |
| HOLM, ERIK | 351 17TH ST        APT 2R BROOKLYN NY 11215-6124 |
| HOLM,ROBERT | [ADDRESS WITHHELD] |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMAN, DOLORES | [ADDRESS WITHHELD] |
| HOLMAN, DOLORES | [ADDRESS WITHHELD] |
| HOLMAN, DOLORES | [ADDRESS WITHHELD] |
| HOLMAN, KAREN | [ADDRESS WITHHELD] |
| HOLMAN,DERRICK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HOLMAN, JAMES | [ADDRESS WITHHELD] |
| HOLMAN, JAMES | [ADDRESS WITHHELD] |
| HOLMAN, RAYMOND | [ADDRESS WITHHELD] |
| HOLMAN-WILLIAMS, TARIA M | [ADDRESS WITHHELD] |
| HOLMBERG, WILLIAM HERBERT | [ADDRESS WITHHELD] |
| HOLMES ENGRAVING COMPANY | 3730 W DEVON AVENUE LINCOLNWOOD IL 60712-1102 |
| HOLMES JR, DANNY J | [ADDRESS WITHHELD] |
| HOLMES WEDDLE & BARCOTT | 701 W 8TH AVE   STE 700 ANCHORAGE AK 99501 |
| HOLMES, ANTHONY M | [ADDRESS WITHHELD] |
| HOLMES, BERNETA J | 7809 S SPAULDING AVE CHICAGO IL 60652 |
| HOLMES, CHANTE M | [ADDRESS WITHHELD] |
| HOLMES, CONNIE | 304 APT H PATRIOT LANE WILLIAMSBURG VA 23185 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DANIEL A | 61 MERIDIAN ST GREENFIELD MA 01301-2909 |
| HOLMES, DANIELLE | [ADDRESS WITHHELD] |
| HOLMES, DANIELLE | [ADDRESS WITHHELD] |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, JAMES | [ADDRESS WITHHELD] |
| HOLMES, JAMES W | [ADDRESS WITHHELD] |
| HOLMES, JEFFERY | [ADDRESS WITHHELD] |
| HOLMES, JORDAN L | [ADDRESS WITHHELD] |
| HOLMES, KATHLEEN | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN OAKTON VA 22124 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929 URBANNA VA 23175 |
| HOLMES, MELIA | [ADDRESS WITHHELD] |
| HOLMES, PAUL | [ADDRESS WITHHELD] |
| HOLMES, ROBERT | [ADDRESS WITHHELD] |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 514 WOODFIN RD NEWPORT NEWS VA 23601 |
| HOLMES, TERRAH LEIGH | [ADDRESS WITHHELD] |
| HOLMES, THOMAS | 187 MERRIMAC TRAIL  APT NO.4 WILLIAMSBURG VA 23185 |
| HOLMES, THOMAS | CASE NO.0003709228 PO BOX 570 RICHMOND VA 23218-0570 |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 WILLIAMSBURG VA 23185 |
| HOLMES, VANESSA | 4813 SW 41ST ST    APT 202 PEMBROKE PARK FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER MIRAMAR FL 33025 |
| HOLMES, BAXTER | [ADDRESS WITHHELD] |
| HOLMES, CASANO A S | [ADDRESS WITHHELD] |
| HOLMES, COURTNEY K | [ADDRESS WITHHELD] |
| HOLMES, JESSICA R. | [ADDRESS WITHHELD] |
| HOLMES, KIMBERLY R | [ADDRESS WITHHELD] |
| HOLMES, LAUREN A | [ADDRESS WITHHELD] |
| HOLMES, LISA M | [ADDRESS WITHHELD] |
| HOLMES, MELVIN H | [ADDRESS WITHHELD] |
| HOLMES, VANESSA I | [ADDRESS WITHHELD] |
| HOLMES, WILLIAM B | [ADDRESS WITHHELD] |
| HOLMGREN, DIANE | [ADDRESS WITHHELD] |
| HOLMON, LASHAWN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE BLOOMFIELD CT 06002-3219 |
| HOLNESS,MARYANA | [ADDRESS WITHHELD] |
| HOLNESS,SEAN | [ADDRESS WITHHELD] |
| HOLNESS,TROY | [ADDRESS WITHHELD] |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLOVATY, ADRIAN | 626 W ALDINE AVE UNIT 1W CHICAGO IL 60657-3452 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLROYD, ERIN | 130 CLINTON AVE STRATFORD CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD PENNSBURG PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE ATHENS GA 30606 |
| HOLT, CASEY | [ADDRESS WITHHELD] |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, CLAIRE K. | [ADDRESS WITHHELD] |
| HOLT, DEBORAH D | [ADDRESS WITHHELD] |
| HOLT, DELOISE | 1736 N LOREL AVE        1 CHICAGO IL 60639 |
| HOLT, JAMES | 2 FIFTH AVE       APT 18-R NEW YORK NY 10011 |
| HOLT, JENNIFER L | [ADDRESS WITHHELD] |
| HOLT, MARGARET | [ADDRESS WITHHELD] |
| HOLT, ROBERT J | [ADDRESS WITHHELD] |
| HOLT,ANDREA J | [ADDRESS WITHHELD] |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLT-GULLEY, CATHERINE | [ADDRESS WITHHELD] |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTER, DARRYL | [ADDRESS WITHHELD] |
| HOLTER, DARRYL | [ADDRESS WITHHELD] |
| HOLTER, KENNETH | [ADDRESS WITHHELD] |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY DEERFIELD BEACH FL 33442 |
| HOLTHAUSEN, KATHLEEN | POB 970603 COCONUT CREEK FL 33097 |
| HOLTMAN, KIMBERLY A | [ADDRESS WITHHELD] |
| HOLTON BROWN | [ADDRESS WITHHELD] |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER CHICAGO IL 60626 |
| HOLTON,SEAN M | [ADDRESS WITHHELD] |
| HOLTS, KEVIN | [ADDRESS WITHHELD] |
| HOLTSCHNEIDER,WAYNE | [ADDRESS WITHHELD] |
| HOLTZ, AMARILDO | 8406 WEST SAMPLE ROAD  APT 122 CORAL SPRINGS FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST          APT 25E NEW YORK NY 10022 |
| HOLTZ, KURT F | [ADDRESS WITHHELD] |
| HOLTZ, PAULICEIA | 8406 W SAMPLE RD CORAL SPRINGS FL 33065 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| HOLTZCLAW, MICHAEL | [ADDRESS WITHHELD] |
| HOLTZMAN, MICHELLE | [ADDRESS WITHHELD] |
| HOLUB, DAVID J | [ADDRESS WITHHELD] |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLY CHILD JESUS SCHOOL | 111-02 86TH AVENUE RICHMOND NY 11418 |
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD WATERBURY CT 06708 |

| Claim Name | Address Information |
| --- | --- |
| HOLY CROSS HIGH SCHOOL | 26-20 FRANCIS LEWIS BLVD FLUSHING NY 11358 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL   CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 333084603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOLZ, EILEEN M | 604 N HAMLIN AVE PARK RIDGE IL 60068 |
| HOLZ, STEPHANIE | [ADDRESS WITHHELD] |
| HOLZAPFEL, EUGENE H | [ADDRESS WITHHELD] |
| HOLZBERG, JANENE | [ADDRESS WITHHELD] |
| HOLZE III,LESTER H | [ADDRESS WITHHELD] |
| HOLZER, JACKIE | 224 SCOTLAND RD MADISON CT 06443-3414 |
| HOLZGRAFE, BRIAN | [ADDRESS WITHHELD] |
| HOLZGRAFE, MICHAEL | [ADDRESS WITHHELD] |
| HOLZKAMP, MARGIE | 1625 S ASHLAND AVE PARK RIDGE IL 60068-5466 |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT. CORAL SPRINGS FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOM, CALVIN | [ADDRESS WITHHELD] |
| HOM, GERALD | [ADDRESS WITHHELD] |
| HOM, MELISSA | [ADDRESS WITHHELD] |
| HOM,MARIAN M | [ADDRESS WITHHELD] |
| HOM-YERN, ERICA | [ADDRESS WITHHELD] |
| HOMA DANIELI | 3700 S PLAZA DR I-208 SANTA ANA CA 92704 |
| HOMAN, DONNA CORDOVA | [ADDRESS WITHHELD] |
| HOMAN, JOHN | [ADDRESS WITHHELD] |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMB, BRIAN L | [ADDRESS WITHHELD] |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOMBRE WINGFIELD | [ADDRESS WITHHELD] |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP WINTER GARDEN FL 34787 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & COMMUNITY HEALTH SVCS, INC | JOHNSON MEMORIAL CORP. 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE | 1100 AVENUE OF THE AMERICAS NEW YORK NY 10036-6712 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME BUILDERS ASSOCIATION | OF GREATER CHICAGO 1841 W ARMY TRAIL ROAD ADDISON IL 60101 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |
| HOME CLEARINGHOUSE | PO BOX 944 ATKINSON NH 03811 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199 ENFIELD CT 06082 |
| HOME DECORATORS COLL | 8920 PERSHALL RD HAZELWOOD MO 63042-2809 |
| HOME DELIVERY SAMPLING   H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA 3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | 2782 EL CAMINO REAL TUSTIN CA 92780 |
| HOME DEPOT | DBA THE HOME DEPOT 2455 PACES FERRY ROAD ATLANTA GA 30339-4024 |
| HOME DEPOT | GECF PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10 2455 PACES FERRY RD ATLANTA GA 30339-4024 |
| HOME DEPOT | NO. 0266 PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | PO BOX 103081 ROSWELL GA 30076 |
| HOME DEPOT | PO BOX 105991 DEPT 24 ATLANTA GA 30348-5991 |
| HOME DEPOT | PO BOX 15715 ATTN ADELLA TYSON ATLANTA GA 30339 |
| HOME DEPOT | PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | PO BOX 9915 DEPT 24 MACON GA 31297 |
| HOME DEPOT | P O BOX 9905 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | P O BOX 4536 DEPT 24 CAROL STREAM IL 60197-4536 |
| HOME DEPOT | PO BOX 4534 DEPT.24 CRLSTRM IL 60197 |
| HOME DEPOT | PO BOX 4535 DEPT 24 CAROLSTREAM IL 60197-4536 |
| HOME DEPOT | 5 ALLSTATE RD BOSTON MA 02125 |
| HOME DEPOT | DEPT 32-2002913113 PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | COMMERCIAL ACCOUNT PO BOX 660335 DALLAS TX 75266 |
| HOME DEPOT | PO BOX 9903 MACON GA 31201 |
| HOME DEPOT | 2455 PACES FERRY RD SE # C16 ATLANTA GA 30339-1834 |
| HOME DEPOT | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| HOME DEPOT   USA | 3025 HIGHLAND PKWY # 700 DOWNERS GROVE IL 60515-5553 |
| HOME DEPOT   [EXPO DESIGN CENTER-HOME | DEPO] . .. GA ... |
| HOME DEPOT   [THE HOME DEPOT] | . .. GA ... |
| HOME DEPOT/GECF | PO BOX 9903 MACON GA |
| HOME DEVCO | 5350 W ATLANTIC AVE DELRAY BEACH FL 334848112 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . MD . |
| HOME FURNISHING COUNCIL | 3411 SILVERSIDE RD. SUITE 200 WILMINGTON DE 19810 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME GOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| HOME GOODS | N2PS, 766 N.SUN DR LAKE MARY FL 32746 |
| HOME GOODS | 770 COCHITUATE ROAD FARMINGHAM MA 01701 |
| HOME INSPECTOR LOCATOR | 8800 W HIGHWAY 7 SUITE 225 MINNEAPOLIS MN 55426 |
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY LUDLOW KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA FT THOMAS KY 41075 |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME MAX LLC | 2020 SW 8TH AVE STE 271 WEST LINN OR 97068 |
| HOME MEDICAL SUPPLY CENTER INC | 1800WHEELCHAIR.COM 320 ROEBLING ST BROOKLYN NY 11211 |
| HOME MORTGAGE INC | 16W485 S FRONTAGE RD  STE 200 BURR RIDGE IL 60527-7108 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME NEWS SERVICE INC | PO BOX 3001 LARCHMONT NY 10538 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT  [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| HOME ORGANIZERS, INC. – PARENT [CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME RUN INN CHICAGO | 4254 W 31ST ST CHICAGO IL 60623 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE NO.F393 RIVERSIDE CA 92503 |
| HOME SHOW MANAGEMENT | 1450 MADRUGA AVE STE 301 CORAL GABLES FL 33146-3164 |
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 LONGWOOD FL 327505723 |
| HOME STYLE LAUNDRY        R | FARM FRESH SHOPPING CENTER WILLIAMSBURG VA 23185 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER 1930 W SAN MARCOS BLVD NO.292 SAN MARCOS CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE BETHESDA MD 20814 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOME, LARRY | 36 ENTERPRISE FALCON, WA 6210 AUSTRALIA |
| HOME, LARRY | [ADDRESS WITHHELD] |
| HOME, LAURANCE | [ADDRESS WITHHELD] |
| HOME, LAURANCE | [ADDRESS WITHHELD] |
| HOMEAVENUE INC | [ADDRESS WITHHELD] |
| HOMEBUILDER ASSOC OF M | HOME BUILDERS ASSOC BALTIMORE MD 21207 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOMEFINDER.COM | 15529 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEGOODS | TJX PO BOX 9133 FRAMINGHAM MA 01701 |
| HOMEL, BENJAMIN | [ADDRESS WITHHELD] |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 913613108 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMEOWNERS SHOWCASE | [ADDRESS WITHHELD] |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMERDING, JOHN | [ADDRESS WITHHELD] |
| HOMERO MARTINEZ | 407 N LAUREL ST SANTA ANA CA 92703 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 334846986 |
| HOMES BY RUHMEL | 3538 ROUTE 309 OREFIELD PA 18069 2074 |
| HOMES, NEUMANN | ATTN JEAN NEUMANN/ CHIEF OFFICER 4355 WEAVER PKWY WARRENVILLE IL 60555 |
| HOMES, TANYA | 1110 W 50TH ST       F CHICAGO IL 60609 |
| HOMESALES REALTY | 9900 W SAMPLE RD CORAL SPRINGS FL 330654048 |
| HOMESMART REPORTS | PO BOX 7721 CAP BEACH CA 926247721 |
| HOMESMART REPORTS | PO BOX 7526 CAPISTRANO BEACH CA 92624 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 328064815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMFINDER, LLC | ATTN: TIMOTHY FAGAN, PRESIDENT & CEO 175 W. JAKCSON BLVD., 8TH FL CHICAGO IL 60604 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMOLKA, CHARLES | [ADDRESS WITHHELD] |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HON COMPANY | 200 OAK STREET MUSCATINE IA 52761 |
| HONAKER, WILLIAM | [ADDRESS WITHHELD] |
| HONDA (WH)- KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| HONDA - DCH (USA INC) | PO BOX 5526 OXNARD CA 93031 |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 117561305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |
| HONDA OF JOLIET | 1411 OPUS PL STE 155 DOWNERS GROVE IL 60515 |
| HONDA OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONDA OF LISLE | 4475 LINCOLN AVE LISLE IL 60532-1213 |
| HONDA OF PASADENA | 1965 E. FOOTHILL BLVD PASADENA CA 91107 |
| HONDA ON GRAND | 300 W GRAND AVE ELMHURST IL 60126-1108 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONDA T.OAKS - SILVER STAR | PO BOX 3877 THOUSAND OAKS CA 91359 |
| HONDA VOLVO OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONE,JASON A | [ADDRESS WITHHELD] |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST C/O PARADIGM 360 PARK AVENUE SOUTH  16TH FLR NEW YORK NY 10010 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE SOUTHINGTON CT 06489 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL, DAVID | 515 MEYERS DR ROCKY HILL CT 06067 |
| HONEYWELL, DAVID J | [ADDRESS WITHHELD] |
| HONEYWELL-ACS-HBS | PO BOX 93078 CHICAGO IL 60673-3078 |
| HONG LUONG | [ADDRESS WITHHELD] |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 7240 LONGMOOR DR CRYSTAL LAKE IL 60014 |
| HONG, PAUL | 141-21 33RD AVE FLUSHING NY 11354 |
| HONG,PETER | [ADDRESS WITHHELD] |
| HONG,ROBERT S | [ADDRESS WITHHELD] |
| HONGTONGKITSEKI,PITACK | [ADDRESS WITHHELD] |
| HONIGFELD, NEIL H. | [ADDRESS WITHHELD] |
| HONKAWA, JAIME | [ADDRESS WITHHELD] |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |

| Claim Name | Address Information |
|---|---|
| HONORE MCGEOWN | [ADDRESS WITHHELD] |
| HONORE, ALIX | 168 SE 28TH CT. #1 BOYNTON BEACH FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT LAUDERHILL FL 33311 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HONTZ, PHILLIP J | [ADDRESS WITHHELD] |
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HONZIK, PATRICIA S | [ADDRESS WITHHELD] |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOOD, BARBARA | [ADDRESS WITHHELD] |
| HOOD, BARBARA M | 1 WARNER RD BARKHAMSTED CT 06063-1817 |
| HOOD, JOEY | 53 HAMILTON AVE STATEN ISLAND NY 10301 |
| HOOD, JOHN | [ADDRESS WITHHELD] |
| HOOD, KEVIN | 18202 CHARLEMAGNE AVE HAZEL CREST IL 60429 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD SAINT CLOUD FL 34771 |
| HOOD, SUSAN RAE | [ADDRESS WITHHELD] |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOD, VALERIE | [ADDRESS WITHHELD] |
| HOOD,JOEL | [ADDRESS WITHHELD] |
| HOOD,THOMAS D | [ADDRESS WITHHELD] |
| HOODBHOY, PERVEZ | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 PAKISTAN |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOODS, CASSANDRA | 9421 NW 42ND ST SUNRISE FL 33351 |
| HOOEK INC | 12 STUYVESANT OVAL NO.MB NEW YORK NY 10009 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE 112-116 W. FIRST STREET, SUITE 116 SANFORD FL 32771 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DRIVE ORLANDO FL 32801 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 116 W. FIRST ST C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DR. ORLANDO FL 32801 |
| HOOGWEGT US | ATTN: ART RAUCH 724 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| HOOK SLIDE INC | 231 HESSIAN HILLS RD CROTON-ON-HUDSON NY 10520 |
| HOOK SLIDE INC | 280 MARCOTT RD KINGSTON NY 12401 |
| HOOK SLIDE INC | ATTN ROGER KAHN 231 HESSIAN HILLS RD CROTON ON HUDSON NY 10520 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN PO BOX 556 STONERIDGE NY 12484-0556 |
| HOOK, DERRON | 1336 S 10TH ST     APT 1 ALLENTOWN PA 18103 |
| HOOK, JANET | [ADDRESS WITHHELD] |
| HOOK, KATHERINE | 4325 O'KANE COURT FT MEADE MD 20755 |
| HOOK,JACK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HOOKER, DUANE | [ADDRESS WITHHELD] |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOKER,CECIL M | [ADDRESS WITHHELD] |
| HOOKER,INGE K | [ADDRESS WITHHELD] |
| HOOKS, TWANDA | [ADDRESS WITHHELD] |
| HOOKS,DERRELL | [ADDRESS WITHHELD] |
| HOOKS,KIMSHAI S | [ADDRESS WITHHELD] |
| HOOKS,SONYA | [ADDRESS WITHHELD] |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, CRAIG H | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOPER,CRAIG | [ADDRESS WITHHELD] |
| HOOPER,JEFF | [ADDRESS WITHHELD] |
| HOOPES,MALISSA | [ADDRESS WITHHELD] |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS 701 E. ORANGE ST. HOOPESTON IL 60942 |
| HOORELBEKE, JESSE | [ADDRESS WITHHELD] |
| HOORELBEKE, SEAN | [ADDRESS WITHHELD] |
| HOORELBEKE, SEAN | [ADDRESS WITHHELD] |
| HOOS, ALICE A | [ADDRESS WITHHELD] |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOSIER BADGE | 6161 HILLSIDE AVE INDIANAPOLIS IN 46220 |
| HOOSIER BAT COMPANY | PO BOX 432 VALPARAISO IN 46384 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOTON, BURT | 3619 GRANDY CT SAN ANTONIO TX 78214 |
| HOOVER HULL LLP | [ADDRESS WITHHELD] |
| HOOVER HULL LLP | [ADDRESS WITHHELD] |
| HOOVER'S INC | 1033 LA POSADA DRIVE SUITE 250 AUSTIN TX 78752 |
| HOOVER, CHRIS | [ADDRESS WITHHELD] |
| HOOVER, CORRIN | 430 OLD MILL RD EASTON PA 18040 |
| HOOVER, CORRIN M | 732 FERRY ST EASTON PA 18042 |
| HOOVER, DANIEL H | [ADDRESS WITHHELD] |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE      APT 2 BLOOMINGTON IN 47404 |
| HOOVER, JAMES V | [ADDRESS WITHHELD] |
| HOOVER, JASON W | [ADDRESS WITHHELD] |
| HOOVER, JEFFREY A | [ADDRESS WITHHELD] |
| HOOVER, MICHAEL | [ADDRESS WITHHELD] |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVER, RAYMOND A | [ADDRESS WITHHELD] |
| HOOVER, ROBERT J. | [ADDRESS WITHHELD] |
| HOOVER, SARAH A | [ADDRESS WITHHELD] |
| HOOVERS INC | 75 REMITTANCE DRIVE    STE 1617 CHICAGO IL 60675-1617 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD SIMBURY CT 06070 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 327717390 |
| HOPE CABLE TELEVISION  A7 | 2066 SPRING CREEK RD HOPE ID 83836 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| HOPE HOUSE MINISTRIES | 1 HIGH STREET PORT JEFFERSON NY 11777 |
| HOPE IN HOME CARE | 11828 CANON BLVD  STE A NEWPORT NEWS VA 23606 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY ORLANDO FL 328196520 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT HOLLYWOOD FL 33020 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST STAMFORD CT 06906 |
| HOPE SERVICE INC | FRANK KOHAGIZAWA 151 N MICHIGAN AVE STE 1703 CHICAGO IL 60601 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPE TYLER | 16344 SULTANA ST 5 HESPERIA CA 92345 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE DELRAY BEACH FL 33444 |
| HOPETON SIMONS | [ADDRESS WITHHELD] |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS FORD INC | 1650 THE FAIRWAY JENKINTOWN PA 19046 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HOPKINS, BARBARA | 555 ATRUMBREZZY ALTAMONTE FL 32701 |
| HOPKINS, BENTON JAMES | [ADDRESS WITHHELD] |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HOPKINS, DAMIAN | [ADDRESS WITHHELD] |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HOPKINS, ELIZABETH | 1014 N. 3RD ST. CLINTON IA 52732 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPKINS, JAMIE S | [ADDRESS WITHHELD] |
| HOPKINS, MICHELE | [ADDRESS WITHHELD] |
| HOPKINS, ROBERT C | 157 SENTAR RD CARPINTERIA CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H BROOKLYN NY 11201 |
| HOPKINS,JARED S. | [ADDRESS WITHHELD] |
| HOPKINSON, BRIAN | [ADDRESS WITHHELD] |
| HOPKINSON, CATHERINE | 417 HICKS ST  APT 6D BROOKLYN NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN STAMFORD CT 06903 |
| HOPP,BRANDON M. | [ADDRESS WITHHELD] |
| HOPPE, CARL | 100 GREENWAY 112 PERRYVILLE MD 21903 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, DAVID | [ADDRESS WITHHELD] |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD      T2 BALTIMORE MD 21236-2676 |
| HOPPE, WILLIAM | [ADDRESS WITHHELD] |
| HOPPEL, JOSEPH E | [ADDRESS WITHHELD] |
| HOPPER, JESSICA | 2237 W RICE ST # 1 CHICAGO IL 606224858 |
| HOPPER,JOSEPH,J | [ADDRESS WITHHELD] |
| HOPPERSTAD, CAROLINE S | [ADDRESS WITHHELD] |
| HOPPERSTAD,JOHN | [ADDRESS WITHHELD] |
| HOPPERT, RICHARD H | [ADDRESS WITHHELD] |
| HOPPES, MILDRED | [ADDRESS WITHHELD] |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPES,DOYLE LYNN | [ADDRESS WITHHELD] |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HOPPLE, ELISSA M | [ADDRESS WITHHELD] |
| HOPSON, COLEEN | [ADDRESS WITHHELD] |
| HOPSON, PAIGE H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HOPWOOD, BRITTANY | 8351 NW 48TH ST LAUDERHILL FL 33351 |
| HOPWOOD, THOMAS H | [ADDRESS WITHHELD] |
| HOPWOOD,MARK W | [ADDRESS WITHHELD] |
| HOPWOOD,MICHELLE L | [ADDRESS WITHHELD] |
| HORA, JESSE | 1670 N CLAREMONT    APT 108 CHICAGO IL 60647 |
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORACE LILES | [ADDRESS WITHHELD] |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORAK, ALEX | 1611 PARKRIDGE CIR    197 CROFTON MD 21114-2817 |
| HORAN, DANIEL | [ADDRESS WITHHELD] |
| HORAN, MICAH | [ADDRESS WITHHELD] |
| HORAN, MOLLY ANN | 2156 DOWNEY RD HOMEWOOD IL 60430 |
| HORAN,DEBORAH L | [ADDRESS WITHHELD] |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA ALEXANDRIA VA 22314 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD    24 WARRENVILLE IL 60555 |
| HORCHER, KIMBERLEY V | [ADDRESS WITHHELD] |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORDGE,CHRISTINA L | [ADDRESS WITHHELD] |
| HORDO, CHRIS | [ADDRESS WITHHELD] |
| HORECZKO, MICHAEL A | [ADDRESS WITHHELD] |
| HORECZKO,CHRISTOPHER T | [ADDRESS WITHHELD] |
| HORECZKO,CHRISTOPHERT | [ADDRESS WITHHELD] |
| HOREIS,JOHN A | [ADDRESS WITHHELD] |
| HOREJS, PAUL | [ADDRESS WITHHELD] |
| HORGAN, DENIS | 45 RIGG AVE WEST HARTFORD CT 06107 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORICH PARKS LEBOW | 101 SCHILLING RD HUNT VALLEY MD 21031-1104 |
| HORIE, JOHN C | [ADDRESS WITHHELD] |
| HORIE,CHRIS | [ADDRESS WITHHELD] |
| HORIE,DANA A | [ADDRESS WITHHELD] |
| HORINE, SAM | 340 21ST    NO.1L BROOKLYN NY 11215 |
| HORINE,JESSICA | [ADDRESS WITHHELD] |
| HORIZON | HORIZON 630 3RD AVE NEW YORK NY 10017 |
| HORIZON CABLE NOVATO | 227 S. OAKWOOD DR. #5 ATTN: LEGAL COUNSEL NOVATO CA 94949 |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON DUPLICATION INC | 841 NICOLET AV NO.5 WINTER PARK FL 32789 |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG 1701 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 630 THIRD AVENUE 3RD FLOOR NEW    YORK NY 10017 |
| HORIZON MEDIA | ATTN  LISA BENADI 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON MEDIA INC | 630 3RD AVE NEW YORK NY 10017-6705 |
| HORIZON MEDIA LLC | PO BOX 1061 SOUND BEACH NY 11789 |

| Claim Name | Address Information |
|---|---|
| HORIZON MEDIA LLC | 477 PEACE PORTAL DR    NO.103-307 BLAINE WA 98230 |
| HORIZON MEDIA, INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZON SOFTWARE INC | [ADDRESS WITHHELD] |
| HORIZON TAXI CAB DISPATCH INC | 6152 WILLOW CREEK DRIVE ROSEMONT IL 60018 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890 4400 SALTA SALTA 4400 ARGENTINA |
| HORKY, JAMES W | [ADDRESS WITHHELD] |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205 WESTON FL 33326 |
| HORN, DUSTIN | 203 E BERCKMAN ST FRUITLAND PARK FL 34731 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 220 ACORN DR MIDDLETOWN CT 06457-6134 |
| HORN, IAN | 741 CROSS AVE LOS ANGELES CA 90065 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORN, JASON | 12 GRACE MOORE RD SANDY HOOK CT 06482 |
| HORN, JEFF | [ADDRESS WITHHELD] |
| HORN, JOHN | [ADDRESS WITHHELD] |
| HORN, JUSTIN DONALD | [ADDRESS WITHHELD] |
| HORN, KAREN LAUKKA | [ADDRESS WITHHELD] |
| HORN, KAREN LAUKKA | [ADDRESS WITHHELD] |
| HORN, LARRY | [ADDRESS WITHHELD] |
| HORN, RODNEY C | [ADDRESS WITHHELD] |
| HORN, STEVE | [ADDRESS WITHHELD] |
| HORN,ALISON J | [ADDRESS WITHHELD] |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORNBERG,JOHN A.Z. | [ADDRESS WITHHELD] |
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD BURLINGTON CT 06013-1819 |
| HORNBERGER, MATT | [ADDRESS WITHHELD] |
| HORNBLOW, DEBORAH | [ADDRESS WITHHELD] |
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW,DEBORAH A | [ADDRESS WITHHELD] |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |
| HORNDERICK, TIM | 2800 NE 28TH ST     4 POMPANO BCH FL 33064 |
| HORNE, ARTHUR | 10301 SW 16TH COURT PEMBROKE PINES FL 33025 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, GARY | [ADDRESS WITHHELD] |
| HORNE, J | 1012 N OCEAN BLVD     606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 7903 CRISFORD PL     H BALTIMORE MD 21208-2616 |
| HORNE, VINCENT | 2721 CYPRESS AVE MIRAMAR FL 33025 |
| HORNE,JUSTIN | [ADDRESS WITHHELD] |
| HORNE,LA'SHAWN | [ADDRESS WITHHELD] |
| HORNE,MARY A | [ADDRESS WITHHELD] |
| HORNE,ROSCHELL | [ADDRESS WITHHELD] |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNEMAN, TIMOTHY J | [ADDRESS WITHHELD] |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNER, ALICIA M | [ADDRESS WITHHELD] |
| HORNER,JOSHUA L | [ADDRESS WITHHELD] |
| HORNER,R S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HORNING, LORI | 311 STONEHAVEN DR RED HILL PA 18076 |
| HORNOR, JOSHUA | [ADDRESS WITHHELD] |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE        1 CHICAGO IL 60618 |
| HORNSCHEMEIER, KEVIN | 2327 PLEASANT MEADOWS DRIVE BATAVIA OH 45103 |
| HORNUNG,JOSEPH J. | [ADDRESS WITHHELD] |
| HORNYAK, STEPHEN | [ADDRESS WITHHELD] |
| HORNYAK, STEPHEN | [ADDRESS WITHHELD] |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE LARCHMONT NY 10538 |
| HOROWITZ, DAVID | 18050 COASTLINE MALIBU CA 90265 |
| HOROWITZ, ETAN M | [ADDRESS WITHHELD] |
| HOROWITZ, FREDRICK R | PO BOX 3613 SANTA MONICA CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE BETTENDORF IA 52722 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROWITZ,DEBRAH | [ADDRESS WITHHELD] |
| HOROWITZ,JEREMY | [ADDRESS WITHHELD] |
| HOROWITZ,KENNETH H | [ADDRESS WITHHELD] |
| HOROWITZ,MICHAEL | [ADDRESS WITHHELD] |
| HOROZY, CHERYL | 45 HILLTOP DR HOROZY, CHERYL AVON CT 06001 |
| HOROZY, CHERYL | PO BOX 937 AVON CT 06001 |
| HORRIGAN,LEO | [ADDRESS WITHHELD] |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORSESHOE CASINO | ATTN: VIC KASTIL 777 CASINO CENTER DR HAMMOND IN 46320 |
| HORSESHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSEY, DAVID | 1410 N 39TH ST SEATTLE WA 98103 |
| HORSFALL, CLAYTON | [ADDRESS WITHHELD] |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORSFORD,DAMIAN | [ADDRESS WITHHELD] |
| HORSHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSLEY,MISTY M | [ADDRESS WITHHELD] |
| HORST A. BERGMANN | [ADDRESS WITHHELD] |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH GREENWOOD CO 80121 |
| HORSTMANN, MEGHANN | [ADDRESS WITHHELD] |
| HORSTMANN,SHANNON M | [ADDRESS WITHHELD] |
| HORSTMEYER, ERICA | 836 GARFIELD ST DENVER CO 80206 |
| HORT, MICHAEL P | [ADDRESS WITHHELD] |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVE  STE 600 WASHINGTON DC 20009 |
| HORTA, KORINNA | 7324 BALTIMORE AVE TAKOMA PARK MD 20912 |
| HORTENCIA B SALOMON | 855 LIME AV LONG BEACH CA 90813 |
| HORTENCIA JUAREZ | [ADDRESS WITHHELD] |
| HORTENSE BAILEY | 18 HAMPTON LANE BLOOMFIELD CT 06002 |
| HORTENSE SHERWOOD | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER WILTON MANORS FL 33305 |
| HORTON SR, NORMAN C | [ADDRESS WITHHELD] |
| HORTON, BRIAN | 399 HIGH ST B HORTON, BRIAN COVENTRY CT 06238 |
| HORTON, BRIAN | 399 HIGH ST  APT B COVENTRY CT 06238-3340 |

| Claim Name | Address Information |
| --- | --- |
| HORTON, DEXTER A | [ADDRESS WITHHELD] |
| HORTON, HELEN | 2020 FEATHERBED LN      309 BALTIMORE MD 21207-3220 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785- |
| HORTON, JENNIFER | 8329 E STATE RD 44 STE 5716 WILDWOOD FL 34785 |
| HORTON, JUANITA R | [ADDRESS WITHHELD] |
| HORTON, LORRAINE | 3970 PROSEPECT RD STREET MD 21154 |
| HORTON, MATT | [ADDRESS WITHHELD] |
| HORTON, RODERICK A | [ADDRESS WITHHELD] |
| HORTON, ROSEMARY | [ADDRESS WITHHELD] |
| HORTON, SUSAN R | [ADDRESS WITHHELD] |
| HORTON, VALARIE | 5431 W ADAMS ST      2FL CHICAGO IL 60644 |
| HORTON, WILLIE A | [ADDRESS WITHHELD] |
| HORTON,ANNETTA W | [ADDRESS WITHHELD] |
| HORTON,DERRIN A | [ADDRESS WITHHELD] |
| HORTON,DORIS J | [ADDRESS WITHHELD] |
| HORTON,RICHARD D | [ADDRESS WITHHELD] |
| HORTON,TOHONIA S | [ADDRESS WITHHELD] |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HORVAT, GREGG | [ADDRESS WITHHELD] |
| HORVAT, GREGG | [ADDRESS WITHHELD] |
| HORVAT, JOHN | [ADDRESS WITHHELD] |
| HORVATH, CLAUDIA | [ADDRESS WITHHELD] |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORVATH,FRANK J | [ADDRESS WITHHELD] |
| HORVATH,RAYMOND P | [ADDRESS WITHHELD] |
| HORWITH TRUCKS INC | PO BOX 7 RT 329 NORTHAMPTON PA 67431 |
| HORWITH, BROOKE | 1302 N 19TH ST ALLENTOWN PA 18104 |
| HORWITZ, DARRELL | [ADDRESS WITHHELD] |
| HORWITZ, DARRELL | [ADDRESS WITHHELD] |
| HORWITZ, LEE | 11 SLADE AVE      501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOSACK, NILA E | 21 WESTOVER ST HAMPTON VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE IRWINDALE CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| HOSEIN, CHARISMA C | [ADDRESS WITHHELD] |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSEIN,MICHAEL A | [ADDRESS WITHHELD] |
| HOSFELD, NANCY A | [ADDRESS WITHHELD] |
| HOSHELL, RAYMOND R | [ADDRESS WITHHELD] |
| HOSICK, MICHELLE | [ADDRESS WITHHELD] |
| HOSIE FROST LARGE & MCARTHUR | 188 TH EEMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| HOSK, KEITH | [ADDRESS WITHHELD] |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 600071001 |
| HOSKINS, BERNARD TYRONE | [ADDRESS WITHHELD] |
| HOSKINS, CAROLYN E | [ADDRESS WITHHELD] |
| HOSKINS, HAROLD | P.O. BOX 150 FALLS PA 18615 |

| Claim Name | Address Information |
|---|---|
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS,KELLEY N | [ADDRESS WITHHELD] |
| HOSKINSON,ANN L | [ADDRESS WITHHELD] |
| HOSLER, KAREN | 12 CONSTITUTION AVENUE ANNAPOLIS MD 21401 |
| HOSLER,SHILPA | [ADDRESS WITHHELD] |
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY DELRAY BEACH FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD ENFIELD CT 06082 |
| HOSMON,ROBERT | [ADDRESS WITHHELD] |
| HOSOKAWA,AMY A | [ADDRESS WITHHELD] |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 327789660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPITAL OF CENTRAL CT/NEW BRI | 100 GRAND ST NEW BRITAIN CT 06050 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSPITAL TELEVISION NETWORK | C/O ALLEN TECHNOLOGIES, INC., 2600 LONGHORN BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| HOSPITALITY NETWORK (COX BUS SERV) | 1700 VEGAS DR LAS VEGA NV 889162111 |
| HOSTEIN,LYNNE P | [ADDRESS WITHHELD] |
| HOSTEN, ALLISSA V | 314 E 22ND ST BALTIMORE MD 21218 |
| HOSTETLER, ERIKA E | [ADDRESS WITHHELD] |
| HOSTETTER, JANET L | 421 BELVIDERE ST E ST PAUL MN 55107 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOSTWAY CORPORATION | ATTN BILLING DEPT PO BOX 7044 ROMEOVILLE IL 60446 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD ST LOUIS PARK MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE OAKLAND CA 94605 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT TOPICS PUBLICATIONS | PO BOX 183 WYNCOTE PA 19095 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183 WYNCOTE PA 19095-0183 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 236063007 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST NEW YORK NY 10019-5013 |
| HOTALING'S NEWS AGENCY INC | 624 W. 52ND ST. NEW YORK NY 10019 |
| HOTCHKIN, KIRK | 64 N MAIN ST WINDSOR LOCKS CT 06096 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, JOHN | 397 CIRCLE DR TORRINGTON CT 06790-5927 |
| HOTCHKISS, KATHRYN A | [ADDRESS WITHHELD] |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR TORRINGTON CT 06790 |
| HOTCHKISS,ELISABETH P | [ADDRESS WITHHELD] |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL DEL CORONADO ** | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY 1423 LOWDEN MT. PROSPECT IL 60056 |
| HOTEL INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AV CHICAGO IL 60611 |
| HOTEL MONACO GRAND CAFE | 501 GEARY STREET SAN FRANCISCO CA 94102 |
| HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET SAN FRANCISCO CA 94102 |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |

| Claim Name | Address Information |
|---|---|
| HOTKOVA,MARINA | [ADDRESS WITHHELD] |
| HOTPROPTV.COM | 2104 WEST MAGNOLIA BURBANK CA 91504 |
| HOTTEL  JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOTTES,TUCKER J | [ADDRESS WITHHELD] |
| HOTTINGER,JAMIE S | [ADDRESS WITHHELD] |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUCHINS,JORDANA E | [ADDRESS WITHHELD] |
| HOUCK, SHELLY | [ADDRESS WITHHELD] |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST ST CHARLES IL 60174 |
| HOUGH,ALICE | 175 BELWOOD GATEWAY LOS GATOS CA 95032 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOUGHTON INTERNATIONAL INC | 24543 NETWORK PLACE CHICAGO IL 60673-1245 |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUGHTON, DARREN | [ADDRESS WITHHELD] |
| HOUGHTON, JONATHAN | [ADDRESS WITHHELD] |
| HOUGHTON,JONATHAN | [ADDRESS WITHHELD] |
| HOUK, MARTIN C | 21 MOHANNIS WAY KINGS PARK NY 11754 |
| HOULE-MEADOWS, LISA A | [ADDRESS WITHHELD] |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHAN, KELLY A | [ADDRESS WITHHELD] |
| HOULIHAN, KELLY A | [ADDRESS WITHHELD] |
| HOULIHAN, KELLY A | [ADDRESS WITHHELD] |
| HOULIHAN,KATHLEEN L. | [ADDRESS WITHHELD] |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOULLI,ADRIAN P | [ADDRESS WITHHELD] |
| HOUMAN,JENNIFER L | [ADDRESS WITHHELD] |
| HOUMAN,NICHOLAS F | [ADDRESS WITHHELD] |
| HOUND GROUP INC | 1376 CARY RD ALGONQUIN IL 60102 |
| HOUND GROUP INC | 1914 S JEFFERSON ST CHICAGO IL 60616 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUPPERT, KAREN S | [ADDRESS WITHHELD] |
| HOUR | 346 MAIN AVE NORWALK CT 06851 |
| HOUR | P O BOX 790 NORWALK CT 06851-0790 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. BALTIMORE MD 21208 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE OF DELEGATES | RICHMOND WILLIAMSBURG VA 23185 |
| HOUSE OF FLOWERS | 1318 N MILLS AVENUE ORLANDO FL 32803 |
| HOUSE OF IMPORTS | 6862 MANCHESTER BLVD BUENA PARK CA 90621 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE OF POUR | PO BOX 235 SPRINGFIELD MA 01103 |
| HOUSE OF ZOHAR,INC | 233 S FEDERAL HWY BOCA RATON FL 33432-4937 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 902323148 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY KIRKLAND WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE COMMACK NY 11725 |
| HOUSE WARMING EXPRESS | 93 ALLEN BLVD FARMINGDALE NY 11735 |
| HOUSE, CHRISTINA | 2603 NEARCLIFF ST TORRANCE CA 90505 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSE, MICHAEL | [ADDRESS WITHHELD] |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317 JACKSONVILLE FL 32201 |
| HOUSEMAN, JOHN G | [ADDRESS WITHHELD] |
| HOUSENICK, THOMAS M | [ADDRESS WITHHELD] |
| HOUSENICK, AMANDA C | [ADDRESS WITHHELD] |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE BALTIMORE MD 21224 |
| HOUSER, CHARLES | 1611 PARKRIDGE CIR    192 CROFTON MD 21114-2817 |
| HOUSER, DAVID J | [ADDRESS WITHHELD] |
| HOUSER, MICHAEL | [ADDRESS WITHHELD] |
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSEY, JOE | [ADDRESS WITHHELD] |
| HOUSEY, JOSEPH N | [ADDRESS WITHHELD] |
| HOUSHOLDER, MATTHEW | [ADDRESS WITHHELD] |
| HOUSING CONSULTANTS, LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSING GUIDES OF AMERICA | 8541 E ANDERSON DR   NO.103 SCOTTSDALE AZ 85255 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195 C/O HOMEBUYERS GUIDE IRVINE CA 92614 |
| HOUSING GUIDES OF AMERICA | 523 N. SAM HOUSTON PARKWAY E. NO.300 HOUSTON TX 77060 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION 8603 BOTTS LANE SAN ANTONIO TX 78217 |
| HOUSING GUIDES OF AMERICA | PO BOX 672681 HOUSTON TX 77267 |
| HOUSMAN, ROBERT | [ADDRESS WITHHELD] |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON ACADEMY | TARA HUBBARD 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS | MINUTE MAID PARK 501 CRAWFORD STREET HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 HOUSTON TX 77001-0288 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 4811 HOUSTON TX 77210-4811 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086 PRESCOTT AZ 86304 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE HOUSTON TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO  BOX 200084 HOUSTON TX 77216 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260 SHOWEST CONVENTION HOUSTON TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4464 HOUSTON TX 77210-4464 |

| Claim Name | Address Information |
|---|---|
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 ATTN: LEGAL COUNSEL HOUSTON TX 77054 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD STAFFORD TX 77477-4399 |
| HOUSTON LIGHTBULB CO. | 3355 FONDREN HOUSTON TX 77063 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070 HOUSTON TX 77225-0070 |
| HOUSTON MEDIA CLASSIC | PO BOX 27592 HOUSTON TX 77227 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS RELIANT STATIUM  TWO RELIANT PARK HOUSTON TX 77054 |
| HOUSTON OILERS | ADMINISTRATIVE OFFICES 6910 FANNIN HOUSTON TX 75559 |
| HOUSTON PRESS | 1621 MILAM SUITE 100 HOUSTON TX 77002 |
| HOUSTON ROCKETS | TICKET SVC HOUSTON TX 77046-3865 |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. HOUSTON TX 77021 |
| HOUSTON TEXANS | PO BOX 4898   DEPT 2002 HOUSTON TX 77210-4898 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR HOUSTON TX 77063 |
| HOUSTON, PAM | [ADDRESS WITHHELD] |
| HOUSTON, RONNELL | [ADDRESS WITHHELD] |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTON,JESSICA R | [ADDRESS WITHHELD] |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVAN JR, MICHAEL | 218 RIDGE RD POQUOSON VA 236621830 |
| HOVAN JR, MICHAEL | 232 W GILBERT ST APT 107 HAMPTON VA 23669 |
| HOVAN, JOSEPH | 1921 DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD EFFORT PA 18330 |
| HOVANESSIAN, ANNIE | [ADDRESS WITHHELD] |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL LOS ANGELES CA 90077 |
| HOVENGA, KIRK | 704 HERITAGE WAY WESTON FL 33326 |
| HOVERMAN, ALEC | 148 HOOSAC RD CONWAY MA 01341 |
| HOVING ASSOCIATES INC | [ADDRESS WITHHELD] |
| HOVING, HANK | [ADDRESS WITHHELD] |
| HOVNANIAN, K | ATTN  SAMARA GOULD 3601 QUANTUM BLVD    NO.100 BOYNTON BEACH FL 33426-8638 |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA UNITES STATES |
| HOWARD ALAN PROMOTIONS | 9695 W BROWARD BLVD PLANTATION FL 33324-2321 |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BEACON | [ADDRESS WITHHELD] |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD CO CHAMBER OF COMMERCE | 5560 NO.RRETT PL NO.105 COLUMBIA MD 21044 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY | 3410 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD WEST FRIENDSHIP MD 21794 |
| HOWARD COUNTY HEALTH | ATTN CARLETTA MCKNIGHT 7178 COLUMBIA GATEWAY DR COLUMBIA MD 21045 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOLS | ATTN RUTH DORSAY 10910 ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD COUNTY, MARYLAND | MARAGARET ANN NOLAN & CAMELA J. SANDMANN HOWARD COUNTY OFFICE OF LAW 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD D STITT | [ADDRESS WITHHELD] |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD F RENNER | [ADDRESS WITHHELD] |
| HOWARD FRIEDLANDER | [ADDRESS WITHHELD] |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD GREENBERG | [ADDRESS WITHHELD] |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |
| HOWARD HOLCOMB | [ADDRESS WITHHELD] |
| HOWARD HOMES | 2299 BROADHEAD RD STE C-2 BETHLEHEM PA 18102 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD J MAHER | [ADDRESS WITHHELD] |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE MONTGOMERY IL 60538 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD M PALMER | [ADDRESS WITHHELD] |
| HOWARD MANN | 2220 AVENUE OF THE STARS, #1704 CENTURY CITY CA 90067 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE     1313 BOYNTON BEACH FL 33426 |
| HOWARD MERRELL & PARTNERS | 8521 SIX FORKS RD RALEIGH NC 27615-5278 |
| HOWARD MERRELL PARTNERS | 8521 SIX FORKS RD STE 40 RALEIGH NC 27615-5294 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 606221127 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER 440 S. LASALLE NO.1500 CHICAGO IL 60605 |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD ROSENTHAL | [ADDRESS WITHHELD] |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E    STE 100-A SEATLLE WA 98109-5572 |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SHANK | [ADDRESS WITHHELD] |
| HOWARD SLOAN KOLLER GROUP | [ADDRESS WITHHELD] |
| HOWARD SLOAN KOLLER GROUP | [ADDRESS WITHHELD] |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD UNIVERSITY | 525 BRYANT ST NW NO.107 SCHOOL OF COMMUNICATIONS ATTN  CAROL DUDLEY WASHINGTON DC 20059 |
| HOWARD VAUGHN | [ADDRESS WITHHELD] |
| HOWARD WEINSTEIN | C/O VANDENBERG & FELIU LLP ATTN: ALFRED G. FELIU 110 EAST 42ND STREET NEW YORK NY 10017 |
| HOWARD WEINSTEIN | [ADDRESS WITHHELD] |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, BENJAMIN R. | [ADDRESS WITHHELD] |
| HOWARD, BRIGITTE M | [ADDRESS WITHHELD] |
| HOWARD, CAROL | [ADDRESS WITHHELD] |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWARD, DANIEL J | [ADDRESS WITHHELD] |
| HOWARD, DAVE | [ADDRESS WITHHELD] |
| HOWARD, DIANA-MARIE | 6 OAKRIDGE ALBANY NY 12204 |
| HOWARD, DONALD H | [ADDRESS WITHHELD] |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWARD, GERALDINE | 3127 FILLMORE ST HOLLYWOOD FL 33021 |
| HOWARD, GLORIA J | [ADDRESS WITHHELD] |
| HOWARD, HENRY | 1804 CANYON CREEK DR LAFAYETTE IN 47909 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD LEESBURG FL 34748 |
| HOWARD, JASON | [ADDRESS WITHHELD] |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, JOHN C | 920 CASILADA WAY SACRAMENTO CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD SYKESVILLE MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT HAMPTON VA 23666 |
| HOWARD, KARIN | [ADDRESS WITHHELD] |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR    C BALTIMORE MD 21222-2632 |
| HOWARD, LENORE | 2909 N SHERIDAN RD    APT 1312 CHICAGO IL 60657 |
| HOWARD, LESLIE M. | [ADDRESS WITHHELD] |
| HOWARD, LESLIE M. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HOWARD, LINDA A | [ADDRESS WITHHELD] |
| HOWARD, LISA | 1248 RIVER DR      2A CALUMET CITY IL 60409 |
| HOWARD, MARC M | 3637 TILDEN ST NW WASHINGTON DC 200083124 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211 CAMBRIDGE MA 02138 |
| HOWARD, MICHELLE | [ADDRESS WITHHELD] |
| HOWARD, MICHELLE | [ADDRESS WITHHELD] |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE      409 BALTIMORE MD 21215-3497 |
| HOWARD, NANETTE L | [ADDRESS WITHHELD] |
| HOWARD, NELSON P | [ADDRESS WITHHELD] |
| HOWARD, PARIS L | [ADDRESS WITHHELD] |
| HOWARD, RANDY | 7827 S MARYLAND AVE      1 CHICAGO IL 60619 |
| HOWARD, REGINA | 7326 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE      2 CHICAGO IL 60624 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE WEST HOLLYWOOD CA 90069 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101 MIAMI FL 33056 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD, WILLIE | 20 ROBERT COURT   2ND FLR STAMFORD CT 06902 |
| HOWARD,AKIBA H | [ADDRESS WITHHELD] |
| HOWARD,ANTHONY | [ADDRESS WITHHELD] |
| HOWARD,BRADLEY D | [ADDRESS WITHHELD] |
| HOWARD,CAL | [ADDRESS WITHHELD] |
| HOWARD,CHRISTOPHER | [ADDRESS WITHHELD] |
| HOWARD,DIANA-MARIE | [ADDRESS WITHHELD] |
| HOWARD,DOUGLAS W | [ADDRESS WITHHELD] |
| HOWARD,ELIZABETH D. | [ADDRESS WITHHELD] |
| HOWARD,ELVIS R | [ADDRESS WITHHELD] |
| HOWARD,EVAN A | [ADDRESS WITHHELD] |
| HOWARD,GLINDA A | [ADDRESS WITHHELD] |
| HOWARD,HURSTEL M | [ADDRESS WITHHELD] |
| HOWARD,JACOB W | [ADDRESS WITHHELD] |
| HOWARD,JAMES J | [ADDRESS WITHHELD] |
| HOWARD,JOHNETTE P | [ADDRESS WITHHELD] |
| HOWARD,JOSEPH D | [ADDRESS WITHHELD] |
| HOWARD,LLOYD W | [ADDRESS WITHHELD] |
| HOWARD,MELANIE M | [ADDRESS WITHHELD] |
| HOWARD,NATASHA A | [ADDRESS WITHHELD] |
| HOWARD,NINA D | [ADDRESS WITHHELD] |
| HOWARD,RITA | [ADDRESS WITHHELD] |
| HOWARD,RONALD A | 646 TENNYSON AVE PALO ALTO CA 94301 |
| HOWARD,SHEILA | [ADDRESS WITHHELD] |
| HOWARD,SOLOMON M | [ADDRESS WITHHELD] |
| HOWARD,STEPHANIE K | [ADDRESS WITHHELD] |
| HOWARD-JOHNSON, CAROLYN | [ADDRESS WITHHELD] |
| HOWARDS TV | 901 E IMPERIAL LA HABRA CA 90631 |
| HOWARE COUNTY GENERAL HOSPITAL | 5755 CEDAR LANE COLUMBIA MD 21044 |
| HOWARTH,JONATHAN LESLIE | [ADDRESS WITHHELD] |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 N LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| HOWDEN, DERRICK | 1324 AVON LANE  APT 26 NORTH LAUDERDALE FL 33068 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE MECHANICAL SYSTEMS | PO BOX 1106 LA MESA CA 91944 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY PORT MELLON BC V0N 2S0 CANADA |
| HOWE, AMBER N | [ADDRESS WITHHELD] |
| HOWE, BRETT | [ADDRESS WITHHELD] |
| HOWE, CAITLIN M | [ADDRESS WITHHELD] |
| HOWE, ELENA | [ADDRESS WITHHELD] |
| HOWE, GINA PICCALO | 5346 BEEMAN AVE VALLEY VILLAGE CA 91607 |
| HOWE, MARK E. | [ADDRESS WITHHELD] |
| HOWE, MARK E. | [ADDRESS WITHHELD] |
| HOWE, MICHAEL | [ADDRESS WITHHELD] |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWE, ROGER | 6451 HOLLY OAK DR ALTA LOMA CA 91701 |
| HOWE, WILLIAM | [ADDRESS WITHHELD] |
| HOWE,GINA P | [ADDRESS WITHHELD] |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL VANGUILDER,KRISTIE L | [ADDRESS WITHHELD] |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, ARNESA A | [ADDRESS WITHHELD] |
| HOWELL, BRIAN M | [ADDRESS WITHHELD] |
| HOWELL, DAVE | 420 DIAMOND ST EASTON PA 18042 |
| HOWELL, DAVID | 405B SPRING STREET BETHLEHEM PA 18018 |
| HOWELL, DON | [ADDRESS WITHHELD] |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, GRACE | [ADDRESS WITHHELD] |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, JENNIFER | 575 MONLIGHT CT SAINT CLOUD FL 347719066 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE KISSIMMEE FL 34759 |
| HOWELL, JOHN | [ADDRESS WITHHELD] |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N      308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HOWELL, SHELLY | 5040 W BERWYN AVE CHICAGO IL 606301502 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL, WILLIAM | 2017 W HOWER ST CHICAGO IL 60647 |
| HOWELL,DAVE | PO BOX 1618 BETHLEHEM PA 180161618 |
| HOWELL,DAVID C | [ADDRESS WITHHELD] |
| HOWELL,JOHN E | [ADDRESS WITHHELD] |
| HOWELL,JOHN S | [ADDRESS WITHHELD] |
| HOWELL,KEVIN M | [ADDRESS WITHHELD] |
| HOWELL-ARDILA, DEBI | 924 CAMERON CT ARROYO GRANDE CA 93420 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13 VENTURA CA 93001 |
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWERTON, SANDRA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HOWERTON, ERIC | [ADDRESS WITHHELD] |
| HOWERTON, JENNIFER | [ADDRESS WITHHELD] |
| HOWES, DAWN M | [ADDRESS WITHHELD] |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN    1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWISON, DEL | 4213 W BURBANK BLVD BURBANK CA 91505 |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 328199320 |
| HOWLADER, NAZMUL | [ADDRESS WITHHELD] |
| HOWLAND, JOYCE | 500 THAMES PKY    1A PARK RIDGE IL 60068 |
| HOWLAND, VAUGHAN A. | HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR SANTA BARBARA CA 93109 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWLEY, KERRY | 301 T STREET  APT 1 NW WASHINGTON DC 20001 |
| HOWREN, CHARLES | 10006 WOODKEY LN    NO.1 OWINGS MILLS MD 21117 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 CHICAGO IL 60654 |
| HOWRY, BOB | [ADDRESS WITHHELD] |
| HOWRY, BOBBY D | [ADDRESS WITHHELD] |
| HOWRY, BOBBY D | [ADDRESS WITHHELD] |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOWZE, CAT'ANIA | [ADDRESS WITHHELD] |
| HOWZE, LENORA N | [ADDRESS WITHHELD] |
| HOWZELL, BRYAN K | [ADDRESS WITHHELD] |
| HOXSIE, ALI | [ADDRESS WITHHELD] |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| HOY, CHRISTINA | 4961 SW 13 ST FT LAUDERDALE FL 33317 |
| HOY, LUCY | [ADDRESS WITHHELD] |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW CONCORD NC 28027-8839 |
| HOYLE, BRIAN MICHAEL | PO BOX 31 NEW HYDE PARK NY 11040 |
| HOYLE, DORIS | [ADDRESS WITHHELD] |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HOYOS, CLARA | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| HOYOS, CLARA PATRICIA | 14806 PEACHTREE COVE LN APT 204 WINTER GARDEN FL 34787-6134 |
| HOYOS, MELISSA A | [ADDRESS WITHHELD] |
| HOYOS-CAMARGO, FERNANDO | [ADDRESS WITHHELD] |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE ATTN: DAVID L HOYT VENICE CA 90291 |
| HOYT DESIGNS INC | PO BOX 242 SHELBY MI 49455 |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE VENICE CA 90291 |
| HOYT, BRIAN | [ADDRESS WITHHELD] |
| HOYT, MELISSA | 102 SPRING ST EASTON PA 18042 |
| HOYTE, GOULBURN T | 1626 NE 3RD STREET BOYNTON BEACH FL 33435 |
| HP | MIKE GIFFORD 2008 ERNEST LN JOHNSBURG IL 60051 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HPT CITY FINANCE DEPT | 22 LINCOLN ST HAMPTON VA 23669-3522 |

| Claim Name | Address Information |
|---|---|
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 236693568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 236935616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 236934316 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 236661765 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR DIRECT INC | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HR SLATER COMPANY INC | 2050 W 18TH ST CHICAGO IL 60608 |
| HR STORM NIE DELIVERIES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRABAR, VITALIY | DOVZHENKA   20/69 LVIV 79066 UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRACH BESNILLIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR   STE 151 VIRGINIA BEACH VA 23452 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET ANNAPOLIS MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III C/O 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III NO. 121 VIRGINIA BEACH VA 23452 |
| HRANOOSH BABAKHANI | 1 ALCOBA IRVINE CA 92614 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRCS | 11845 W OLYMPIC BLVD   STE 985 LOS ANGELES CA 90064 |
| HRCS | 900 WILSHIRE BLVD   STE 1515 LOS ANGELES CA 90017 |
| HRCS | ALLIANCE BANK PO BOX 3048 CULVER CITY CA 90231 |
| HRCS | HUMAN RESOURCES CONTRACT SRVC INC PO BOX 80027 CITY OF INDUSTRY CA 91716-8026 |
| HRESMC | 100 BROOKE AVE   STE 500 NORFOLK VA 23510 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE SUITE 18A NEW YORK NY 10016 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR WHITE PLAINS NY 10606 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST ALLENTOWN PA 18102 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NETHERLANDS |
| HRNCIR,PAUL JOSEPH | [ADDRESS WITHHELD] |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106 CAROL STREAM IL 60188 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRSD | PO BOX 152 WEST POINT VA 23181 |
| HRUBAN, TIM | [ADDRESS WITHHELD] |
| HRUNEK,GARY | [ADDRESS WITHHELD] |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 3232 N HALSTED ST   D511 IL 60657 |
| HRYBYK, LOUISE | 53140 CORYDON CT GRANGER IN 46530 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER BUFFALO NY 14203 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET CENTENNIAL CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853 ENGLEWOOD CO 80155 |
| HSH ASSOCIATES | 237 WEST PARKWAY   2ND FLR POMPTON PLAINS NJ 07444 |
| HSH ASSOCIATES | 237 WEST PARKWAY POMPTON PLAINS NJ 07444 |
| HSIA, TIMOTHY | 4515 NE 55TH STREET  NO.1 SEATTLE WA 98105 |

| Claim Name | Address Information |
| --- | --- |
| HSIEH, LYNN | 86-32 56TH AVENUE ELMHURST NY 11373 |
| HSIEH, ELAINE | [ADDRESS WITHHELD] |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| HSM SECURITY MONITORING | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HSU, PO-CHANG | [ADDRESS WITHHELD] |
| HSU, TIFFANY | [ADDRESS WITHHELD] |
| HSU, CHENGYIN | [ADDRESS WITHHELD] |
| HSUEH JUCHNIK | [ADDRESS WITHHELD] |
| HTAY, DAW SEIN | [ADDRESS WITHHELD] |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HTFC CORPORATION | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL NEW YORK NY 10001 |
| HTN COMMUNICATIONS, LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HU, HUILIN | 1956 W HOOD AVE        1A CHICAGO IL 60660 |
| HU, WAYNE | [ADDRESS WITHHELD] |
| HUA HSU | 113 W. 106 STREET #5C NEW YORK NY 10025 |
| HUA, PETER | [ADDRESS WITHHELD] |
| HUA, THAO | 11556 BELLAIRE BLVD    NO.E HOUSTON TX 77072 |
| HUA, YING LY | [ADDRESS WITHHELD] |
| HUANG, ALMOND D | [ADDRESS WITHHELD] |
| HUANG, JINGBO | [ADDRESS WITHHELD] |
| HUANG, MICHAEL | [ADDRESS WITHHELD] |
| HUANG, NATHAN | [ADDRESS WITHHELD] |
| HUANG, STEPHEN | [ADDRESS WITHHELD] |
| HUANG, WEN | 1811 W BERWYN        UNIT B CHICAGO IL 60640 |
| HUANG, JENNIFER | [ADDRESS WITHHELD] |
| HUANG, LI | [ADDRESS WITHHELD] |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUAYAMAVE, LUISA E | [ADDRESS WITHHELD] |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 64300459 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510 BOSTON MA 02108 |
| HUBBARD CO-OP CABLE  A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBBARD ONE | MS. SARAH POEPPEL 1 N. DEARBORN NO.500 CHICAGO IL 60602 |
| HUBBARD SUPPLY CO | 901 W 2ND ST FLINT MI 48433 |
| HUBBARD, AMY A | [ADDRESS WITHHELD] |
| HUBBARD, BRENDA M | [ADDRESS WITHHELD] |
| HUBBARD, ERIC LEE | 410 FERNWAY DR HAMILTON OH 45011 |
| HUBBARD, ESTHER L | 8104 MIZNER LN BOCA RATON FL 33433 |
| HUBBARD, FRANCES B | [ADDRESS WITHHELD] |
| HUBBARD, LINDA A | [ADDRESS WITHHELD] |
| HUBBARD, MOLLYE T | [ADDRESS WITHHELD] |
| HUBBARD, PATRICK M | [ADDRESS WITHHELD] |
| HUBBARD, SHAWNETTE D | [ADDRESS WITHHELD] |
| HUBBARD, TIM | [ADDRESS WITHHELD] |
| HUBBARD, TODD H | [ADDRESS WITHHELD] |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |

| Claim Name | Address Information |
| --- | --- |
| HUBBARD, TONI | 2824 MAYFIELD AVE BALTIMORE MD 21213-1232 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBBARD,JOHNITA S | [ADDRESS WITHHELD] |
| HUBBARD,SANDRA ANN | [ADDRESS WITHHELD] |
| HUBBARD,VICTOR K | [ADDRESS WITHHELD] |
| HUBBART, LONNIE | [ADDRESS WITHHELD] |
| HUBBELL, CHRIS L | [ADDRESS WITHHELD] |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1 BROOKLYN NY 11211 |
| HUBBS,LINDA | [ADDRESS WITHHELD] |
| HUBER JR, STANLEY GENE | 7580 STIRLING RD  APT 215 DAVIE FL 33024 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 1331 14TH ST N WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16 WHITEHALL PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, LEE ANN | [ADDRESS WITHHELD] |
| HUBER, NORMAN | [ADDRESS WITHHELD] |
| HUBER, PHYLIS LILIAN | AVENIDA ATLANTICA 3484/302 RJ BRAZIL |
| HUBER, PRICE A | [ADDRESS WITHHELD] |
| HUBER, RICH | [ADDRESS WITHHELD] |
| HUBER,JENNIFER L | [ADDRESS WITHHELD] |
| HUBERT MOTE | [ADDRESS WITHHELD] |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUBERT, ROCK | 710 NW 5TH AVE FORT LAUDERDALE FL 33311 |
| HUBERT,MICHAEL R | [ADDRESS WITHHELD] |
| HUBERT,SHANNON J | [ADDRESS WITHHELD] |
| HUBLER, SHAWN | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| HUBLEY, THOMAS | [ADDRESS WITHHELD] |
| HUBNER, RITA | [ADDRESS WITHHELD] |
| HUBSCHER,CAROLIN | [ADDRESS WITHHELD] |
| HUCKEBY, MELISSA | [ADDRESS WITHHELD] |
| HUCKINS, DAVID | 70 MAPLE ST EASTHAMPTON MA 01027 |
| HUCKLEBERRY NOTARY | PO BOX 940489 MAITLAND FL 32794 |
| HUCKS, JOHNNIE A | [ADDRESS WITHHELD] |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST    APT W-26 MIAMI FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHHAMPTON PA 18067 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, KRISTINE E | 1638 MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDAK,DIANEMARIE C | [ADDRESS WITHHELD] |
| HUDAK,ROBERT J | [ADDRESS WITHHELD] |
| HUDAK,STEPHEN J | [ADDRESS WITHHELD] |
| HUDDLESTON, HERBERT E | [ADDRESS WITHHELD] |
| HUDDY, LEONIE | 190 W 21ST ST HUNTINGTON STATION NY 11746 |
| HUDDY,SHAWN M | [ADDRESS WITHHELD] |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570 520 IVISON LANE ONEMO VA 23130 |
| HUDGINS, CHRISTOPHER R | HC69 BOX 7570 ONEMO VA 23130 |

| Claim Name | Address Information |
| --- | --- |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDGINS, JEFFERY | [ADDRESS WITHHELD] |
| HUDGINS, MATTHEW T. | [ADDRESS WITHHELD] |
| HUDGINS,GARY W | [ADDRESS WITHHELD] |
| HUDSON & MARSHALL OF TEXAS | 17440 DALLAS PKWY DALLAS TX 75287-7336 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON GROUP | 10 CANALE DR EGG HARBOR TOWNSHIP NJ 08234 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 312166884 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ATTN  HASENA HURLEY 1305 PATTERSON PLANK RD N BERLIN NJ 07047 |
| HUDSON NEWSTAND | UNKNOWN NEWPORT NEWS VA 23602 |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT NEWPORT NEWS VA 23607 |
| HUDSON PUMP & EQUIPMEN | ATN: 3524 CRAFTSMAN BLVD LAKELAND FL 33803 |
| HUDSON, BARTON | [ADDRESS WITHHELD] |
| HUDSON, BRANDON | 2637 SHIRLEY WAY   NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT DAVIE FL 33325 |
| HUDSON, EARLEAN | 1311 N HALSTED ST      702 CHICAGO IL 60622 |
| HUDSON, ERICKA D | [ADDRESS WITHHELD] |
| HUDSON, IRENE B | 13380 SW 6 CT DAVIE FL 33325 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JOHN | 515 SW 8TH AVE DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST SANTA MONICA CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525 BALTIMORE MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662 BALTIMORE MD 21210 |
| HUDSON, KIMBERLY | [ADDRESS WITHHELD] |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, REBECCA A. | [ADDRESS WITHHELD] |
| HUDSON, SCOTT A | [ADDRESS WITHHELD] |
| HUDSON, VAN | 4981 COLUMBIA RD      303 COLUMBIA MD 21044-5660 |
| HUDSON,ALTHEA | [ADDRESS WITHHELD] |
| HUDSON,BETH A | [ADDRESS WITHHELD] |
| HUDSON,CARI L | [ADDRESS WITHHELD] |
| HUDSON,CHARLES H | [ADDRESS WITHHELD] |
| HUDSON,ERIKA | [ADDRESS WITHHELD] |
| HUDSON,JEAN B | [ADDRESS WITHHELD] |
| HUDSON,JOHN F | [ADDRESS WITHHELD] |
| HUDSON,JULIE D | [ADDRESS WITHHELD] |
| HUDSON,KIM K | [ADDRESS WITHHELD] |
| HUDSON,MAXWELL J | [ADDRESS WITHHELD] |
| HUDSON,RODNEY | [ADDRESS WITHHELD] |
| HUDSON,RYAN D. | [ADDRESS WITHHELD] |
| HUDSON,WILLIAM J | [ADDRESS WITHHELD] |
| HUDSPETH, CAROLYN | [ADDRESS WITHHELD] |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER OVILLA TX 75154 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY. DALLAS TX 75247 |
| HUE C DAI | [ADDRESS WITHHELD] |
| HUE V HO | [ADDRESS WITHHELD] |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD DERWOOD MD 20855 |
| HUEBNER, BRADLEY | [ADDRESS WITHHELD] |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT     G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUEG, JAMES G | [ADDRESS WITHHELD] |
| HUEG, MARY | 814 LITTLE CITY RD HIGGANUM CT 06441 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR     301 PALATINE IL 60074 |
| HUELDEN, SHEILA M | 4802 EL SERENO AVE LA CRESENTA CA 91214 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUERTA, ARON | [ADDRESS WITHHELD] |
| HUERTA, JASON | [ADDRESS WITHHELD] |
| HUERTA, JOSE | 2909 N LAWNDALE AVE     2 CHICAGO IL 60618 |
| HUERTA, JOSEPH D. | [ADDRESS WITHHELD] |
| HUERTAS, JOSE A | [ADDRESS WITHHELD] |
| HUERTAS,ANTONIO | [ADDRESS WITHHELD] |
| HUERTAS,WANDA | [ADDRESS WITHHELD] |
| HUERTO,JOSELITO I | [ADDRESS WITHHELD] |
| HUESCA, MANUEL | [ADDRESS WITHHELD] |
| HUESCA, MIGUEL L | [ADDRESS WITHHELD] |
| HUETE, DOUG I | [ADDRESS WITHHELD] |
| HUEY, BRITTNEY M | [ADDRESS WITHHELD] |
| HUEY, JIARONG | 3522 BEECH AVE     C BALTIMORE MD 21211-2621 |
| HUEY,DAVID | [ADDRESS WITHHELD] |
| HUEY,DIERRA | [ADDRESS WITHHELD] |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, AUDREA | [ADDRESS WITHHELD] |
| HUFF, DARREN P | [ADDRESS WITHHELD] |
| HUFF, GARY | 3026 HECKTOWN RD EASTON PA 18045 |
| HUFF, LESLIE MARIE | [ADDRESS WITHHELD] |
| HUFF,AUDREA L | [ADDRESS WITHHELD] |
| HUFF,TITANIA | [ADDRESS WITHHELD] |
| HUFF,TRAVIS | [ADDRESS WITHHELD] |
| HUFFINGTON POST.COM | [ADDRESS WITHHELD] |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD LOS ANGELES CA 90049 |
| HUFFINGTON, CHRIS | [ADDRESS WITHHELD] |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |
| HUFFMAN SR, CHARLES C | 436 OWAD RD AIRVILLE PA 17302 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, CHARLES C | 2011 TOWER RD ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFMAN, JON M | [ADDRESS WITHHELD] |
| HUFFMAN, PATRICIA J | [ADDRESS WITHHELD] |
| HUFFMAN, STACY L | [ADDRESS WITHHELD] |
| HUFFMAN, LAUREN | [ADDRESS WITHHELD] |
| HUFFMAN,RUTH R | [ADDRESS WITHHELD] |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUFFSTUTTER,PATRICIA | [ADDRESS WITHHELD] |
| HUFNAGEL,ERIC A | [ADDRESS WITHHELD] |
| HUFSTADER,ESTATE OF PAUL PETERS | [ADDRESS WITHHELD] |
| HUGG,JASON | [ADDRESS WITHHELD] |
| HUGGAN, LEON F | 56 NORTHBROOK CT EAST HARTFORD CT 06108 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGGINS, ANDREW | 4147 TRADITION WAY LEXINGTON KY 40509 |
| HUGGINS, BONNIE E. | [ADDRESS WITHHELD] |
| HUGGLER,ADAM D | [ADDRESS WITHHELD] |
| HUGH CASSIDY | [ADDRESS WITHHELD] |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD., #1050 IRVINE CA 92612 |
| HUGH M VINEYARD SR | [ADDRESS WITHHELD] |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH MEADOWCROFT | [ADDRESS WITHHELD] |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH OSBORN | 315 LORING AVENUE PELHAM NY 10803 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGH W WEGMAN | [ADDRESS WITHHELD] |
| HUGH, CHELSEA | 17380 SW 32 CT MIRAMAR FL 33029 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGH, FORRESTOR | 6375 LIDO ST ORLANDO FL 32807 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES ADVANCED INDUSTRIAL | PO BOX 44 MONTICELLO IA 52310 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6 LAFAYETTE OH 43608 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST       APT 6 LAFAYETTE IN 47901 |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES 5611 BIRD CREEK CATOOSA OK 74015 |
| HUGHES SUPPLY INC | PO BOX 102286 ATLANTA GA 30368-2286 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| HUGHES, CARL A | [ADDRESS WITHHELD] |
| HUGHES, CHEVAUGHN | 5955 NW 24TH PL SUNRISE FL 33313 |
| HUGHES, CHRISTOPHER | 501 SYLVIEW AVENUE PASADENA MD 21122 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE       1 CHICAGO IL 60619 |
| HUGHES, ED | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN    7105 BALTIMORE MD 21228-5901 |
| HUGHES, ELIZABETH A | [ADDRESS WITHHELD] |
| HUGHES, ERICA | [ADDRESS WITHHELD] |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, GARY | [ADDRESS WITHHELD] |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE MIAMI GARDENS FL 33056 |
| HUGHES, HILL & TENNEY | [ADDRESS WITHHELD] |
| HUGHES, JAMES | [ADDRESS WITHHELD] |
| HUGHES, JIM | [ADDRESS WITHHELD] |
| HUGHES, JIM | [ADDRESS WITHHELD] |
| HUGHES, JOSEPH M. | [ADDRESS WITHHELD] |
| HUGHES, JOSEPH M. | [ADDRESS WITHHELD] |
| HUGHES, JUDITH | [ADDRESS WITHHELD] |
| HUGHES, KATHLEEN A | [ADDRESS WITHHELD] |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |
| HUGHES, LOTOYA | 2512 ARTHUR ST  NO.R HOLLYWOOD FL 33020 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES, MARTIN | [ADDRESS WITHHELD] |
| HUGHES, MARTIN | [ADDRESS WITHHELD] |
| HUGHES, MICHAEL | [ADDRESS WITHHELD] |
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, PATRICK | [ADDRESS WITHHELD] |
| HUGHES, PATRICK | [ADDRESS WITHHELD] |
| HUGHES, PATTY | 8007 RED REEF LN BOYNTON BEACH FL 33436 |
| HUGHES, PETER | 14997 KUTZTOWN RD KUTZTOWN PA 19530 |
| HUGHES, ROBBIE FAYE | [ADDRESS WITHHELD] |
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES, SAM | [ADDRESS WITHHELD] |
| HUGHES, SAM | [ADDRESS WITHHELD] |
| HUGHES, SAM | [ADDRESS WITHHELD] |
| HUGHES, SAM E | [ADDRESS WITHHELD] |
| HUGHES, TAMIKA | 14801 CHICAGO RD    4 DOLTON IL 60419 |
| HUGHES, TYLER S | [ADDRESS WITHHELD] |
| HUGHES, VICTORIA E | [ADDRESS WITHHELD] |
| HUGHES,CHRISTOPHER | [ADDRESS WITHHELD] |
| HUGHES,DANIEL J | [ADDRESS WITHHELD] |
| HUGHES,GARY | [ADDRESS WITHHELD] |
| HUGHES,IAN D | [ADDRESS WITHHELD] |
| HUGHES,JANE L | [ADDRESS WITHHELD] |
| HUGHES,KEVIN | [ADDRESS WITHHELD] |
| HUGHES,LISA A | [ADDRESS WITHHELD] |
| HUGHES,MELANIE A | [ADDRESS WITHHELD] |
| HUGHES,RANDI M | [ADDRESS WITHHELD] |
| HUGHES,RICKEY L | [ADDRESS WITHHELD] |
| HUGHES,STEPHEN | [ADDRESS WITHHELD] |
| HUGHES,TELLY L | [ADDRESS WITHHELD] |
| HUGHES,THEO D | [ADDRESS WITHHELD] |
| HUGHES,TRACY D | [ADDRESS WITHHELD] |
| HUGHES,VERGIL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HUGHES,VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHLETT,MICHAEL A | [ADDRESS WITHHELD] |
| HUGHLEY,JOY K | [ADDRESS WITHHELD] |
| HUGLEY,BYRON N | [ADDRESS WITHHELD] |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUGO DUNHILL MAILINGS LISTS INC | 30 EAST 33RD ST   12TH FLOOR NEW YORK NY 10016 |
| HUGO E DIAZ | [ADDRESS WITHHELD] |
| HUGO GOMEZ | [ADDRESS WITHHELD] |
| HUGO MARTIN | 1956 LAYTON STREET PASADENA CA 91104 |
| HUGO PORTELLA | [ADDRESS WITHHELD] |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 SANTA ANA CA 92706 |
| HUGUENIN,MICHAEL B | [ADDRESS WITHHELD] |
| HUHN, JERRY | [ADDRESS WITHHELD] |
| HUHTALA,ROBERT F | [ADDRESS WITHHELD] |
| HUI,JESSICA | [ADDRESS WITHHELD] |
| HUIE,LLOYD A | [ADDRESS WITHHELD] |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HUIZAR, BERTHA | [ADDRESS WITHHELD] |
| HUIZAR, RICHARD A | [ADDRESS WITHHELD] |
| HUIZAR,MIRIAM I | [ADDRESS WITHHELD] |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HUKRIEDE, JAMIE | [ADDRESS WITHHELD] |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULBURD,JOHN W | [ADDRESS WITHHELD] |
| HULDA KRULL | [ADDRESS WITHHELD] |
| HULER, SCOTT | 1712 CENTER RD RALEIGH NC 27608 |
| HULICK,LYNN C | [ADDRESS WITHHELD] |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULL HOUSE ASSOCIATION | 10 S RIVERSIDE PLZA    STE 1700 CHICAGO IL 60606 |
| HULL, CHRISTOPHER JAMES | [ADDRESS WITHHELD] |
| HULL, GREGORY A | PO BOX 251 TWO HARBORS MN 55616 |
| HULL, NORMAN G | [ADDRESS WITHHELD] |
| HULL, PHILIP | [ADDRESS WITHHELD] |
| HULL, ZACHARY T | [ADDRESS WITHHELD] |
| HULL,BRUCE B | [ADDRESS WITHHELD] |
| HULLAR, JOHN E | [ADDRESS WITHHELD] |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 WILTON MANORS FL 33305-3817 |
| HULS, DESIREE S | 1445 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HULS, MICHAEL | 1822 N. DIXIE HWY. NO. 8 WILTON MANORS FL 33305 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HULSEN, JOHN | 35 MILL LANE HUNTINGTON NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| HULTGREN,STACEY | [ADDRESS WITHHELD] |
| HULTGREN,WENDY D | [ADDRESS WITHHELD] |
| HULTINE, DEBRA | [ADDRESS WITHHELD] |
| HULTON, MARIA | 250 MILLER PL HICKSVILLE NY 11801 |
| HULTQUIST, CHRIS | [ADDRESS WITHHELD] |
| HULU | 10201 WEST PICO BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| HULVAT, RYAN J | [ADDRESS WITHHELD] |
| HULVAT, RYAN J | [ADDRESS WITHHELD] |
| HULVAT, RYAN J | [ADDRESS WITHHELD] |
| HULVAT,RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUM, SUN M | [ADDRESS WITHHELD] |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CA |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 328047000 |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| HUMANA | CHRIS BUCHNER 550 W. ADAMS ST. FL 7 CHICAGO IL 60661 |
| HUMANA | 1901 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1894 |
| HUMANA | 1926 10TH AVE N LAKE WORTH FL 33461-3369 |
| HUMANA | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| HUMANA | 3501 SW 160TH AVE MIRAMAR FL 33027-4695 |
| HUMANA INC | 201 W MAIN ST LOUISVILLE KY 40202-1366 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 333125913 |
| HUMANN, MIKE | [ADDRESS WITHHELD] |
| HUMANSCALE CORP | 11 E 26TH ST NEW YORK NY 10010-1402 |
| HUMANSKI, JIMMY | [ADDRESS WITHHELD] |
| HUMBERSON,JAMES AUSTIN | [ADDRESS WITHHELD] |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MEXICO |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA # 177 NTE. COL. BALDERRAMA HERMOSILLO, SONORA MEXICO |
| HUMBERTO TAKESHI BARRIOS MIYATA | [ADDRESS WITHHELD] |
| HUMBOLDT COUNTY TV DISTRICT   M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUME, MARK A | [ADDRESS WITHHELD] |
| HUMES, CHERYL S | 4510 NW 77TH TER SUNRISE FL FL 33351 |
| HUMES, EDWARD | [ADDRESS WITHHELD] |
| HUMES, JENNIFER T | [ADDRESS WITHHELD] |
| HUMINIAK, DENNIS J | [ADDRESS WITHHELD] |
| HUMISTON,DENISE M | [ADDRESS WITHHELD] |
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMMEL, DOUG A | [ADDRESS WITHHELD] |
| HUMMEL, TERRY | 12218 GRECO DRIVE ORLANDO FL 32824 |
| HUMMELD, DIANE | 8650 LIGHTHORSE DR INDIANAPOLIS IN 462312524 |
| HUMMELL,JESSICA L | [ADDRESS WITHHELD] |
| HUMMER | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| HUMMER, CHAD H | 1457 ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE UPPER MARLBORO MD 20772 |
| HUMPHRES, SHEENA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HUMPHREY, DENNIS | [ADDRESS WITHHELD] |
| HUMPHREY, DONNA M | [ADDRESS WITHHELD] |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, LINDA | [ADDRESS WITHHELD] |
| HUMPHREY, LISA | [ADDRESS WITHHELD] |
| HUMPHREY, MATTHEW | [ADDRESS WITHHELD] |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREY, SHANNON M | [ADDRESS WITHHELD] |
| HUMPHREY,CHESTER | [ADDRESS WITHHELD] |
| HUMPHREY,CHRISTINA A | [ADDRESS WITHHELD] |
| HUMPHREY,DONNA | [ADDRESS WITHHELD] |
| HUMPHREY,EDWARD M | [ADDRESS WITHHELD] |
| HUMPHREY,GREGORY D | [ADDRESS WITHHELD] |
| HUMPHREY,KENNETH R | [ADDRESS WITHHELD] |
| HUMPHREY,NANCY | [ADDRESS WITHHELD] |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |
| HUMPHREYS,ALEXANDRA | [ADDRESS WITHHELD] |
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMPHRIES, RICHARD | [ADDRESS WITHHELD] |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNDEMER, HANK JOSEPH | [ADDRESS WITHHELD] |
| HUNDLEY, ANN | [ADDRESS WITHHELD] |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD  APT 285 PALATINE IL 60067 |
| HUNDLEY, RANDY | [ADDRESS WITHHELD] |
| HUNDLEY, THOMAS | [ADDRESS WITHHELD] |
| HUNDLEY, THOMAS W | [ADDRESS WITHHELD] |
| HUNDLEY-FIELDS, ANGELA C. | [ADDRESS WITHHELD] |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNEKE, ROBERT J | [ADDRESS WITHHELD] |
| HUNEVEN, MICHELLE | [ADDRESS WITHHELD] |
| HUNG, FE FUNG | [ADDRESS WITHHELD] |
| HUNG, TOMMY LEE | 3126 HOUNDSWORTH CT  APT 212 ORLANDO FL 32837 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | 1512 MOMEMTUM PLACE CHICAGO IL 60689-5315 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER 2910 LUCERINE DRIVE SE CENTENNIAL PARK EAST GRAND RAPIDS MI 49546 |
| HUNGERFORD,CHRISTIAN | PO BOX 46 BEACON FALLS CT 06403 |
| HUNIHAN, DOROTHY A. | 200 DIPLOMAT DR. 5L MT. KISCO NY 10549 |
| HUNLEY, RAMON | [ADDRESS WITHHELD] |
| HUNN, DIA L | [ADDRESS WITHHELD] |
| HUNSHIKATTI,NIKHIL B | [ADDRESS WITHHELD] |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, BRYCE M | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD LEHIGHTON PA 18235 |
| HUNSICKER, JOY LYNN | [ADDRESS WITHHELD] |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST ALLENTOWN PA 18103-6457 |
| HUNT III, GEORGE W | [ADDRESS WITHHELD] |
| HUNT JR, RALPH | 64 PERSHING ST HARTFORD CT 06112 |

| Claim Name | Address Information |
| --- | --- |
| HUNT, AISHA | [ADDRESS WITHHELD] |
| HUNT, ASHLEY | 3094 ROGERS AVE ELLICOTT CITY MD 21043 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR RIVERSIDE CA 92506-5666 |
| HUNT, FELISHIA | 1320 NE 128TH ST      2 NORTH MIAMI FL 33161 |
| HUNT, JANICE S | 480 N MCCLURG CT      APT 520 CHICAGO IL 60611 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY      102 ODENTON MD 21113-2913 |
| HUNT, JERRY | [ADDRESS WITHHELD] |
| HUNT, JONATHAN | 6524 GRAYBARK LN HUGHSON CA 95326 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, JUDITH L | 717 HATHAWAY DR NO.102E COLORADO SPRINGS CO 80915 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, KATHY LYNN | [ADDRESS WITHHELD] |
| HUNT, KEVIN E | [ADDRESS WITHHELD] |
| HUNT, KRIS | 508 MANHATTAN ROSEVILLE CA 95678 |
| HUNT, LAURIE S | [ADDRESS WITHHELD] |
| HUNT, RAINA E | [ADDRESS WITHHELD] |
| HUNT, ROBERT | 5431 COLUMBIA RD      322 COLUMBIA MD 21044-5695 |
| HUNT, RONALD | [ADDRESS WITHHELD] |
| HUNT, RONALD | [ADDRESS WITHHELD] |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNT, URBAN M | [ADDRESS WITHHELD] |
| HUNT,APRIL | [ADDRESS WITHHELD] |
| HUNT,APRIL L | [ADDRESS WITHHELD] |
| HUNT,CHARLES E | [ADDRESS WITHHELD] |
| HUNT,ERIN CROWLEY | [ADDRESS WITHHELD] |
| HUNT,FREDERICK F | [ADDRESS WITHHELD] |
| HUNT,LARRY W | [ADDRESS WITHHELD] |
| HUNT,N JANE | [ADDRESS WITHHELD] |
| HUNT,REGINALD A | [ADDRESS WITHHELD] |
| HUNT,TIFFANY D | [ADDRESS WITHHELD] |
| HUNT,WILLIAM S | [ADDRESS WITHHELD] |
| HUNT-,KATHLEEN | [ADDRESS WITHHELD] |
| HUNTE, KENUEL | 89 COLORADO AVE NORTH TORRINGTON CT 06790 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334 ORLANDO FL 32810 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 338978602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER GARCIA | 980 N PALM AVE APT 301 WEST HOLLYWOOD CA 90069 |
| HUNTER HAMERSMITH | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HUNTER HAMERSMITH ADV. | 725 NE 125 STREET NORTH MIAMI FL 33161 |
| HUNTER JR, JOHN H | [ADDRESS WITHHELD] |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 328376902 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818- |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT ORLANDO FL 32818 |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |
| HUNTER, GERALD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, GREGORY L | [ADDRESS WITHHELD] |
| HUNTER, GREGORY T | [ADDRESS WITHHELD] |
| HUNTER, JAMES | 445 SW 2ND ST APT 7 POMPANO BEACH FL 330605852 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, KAREN J | [ADDRESS WITHHELD] |
| HUNTER, KIMBERLY | [ADDRESS WITHHELD] |
| HUNTER, LARY | [ADDRESS WITHHELD] |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 7106 RUTHGREEN RD GWYNN OAK MD 21244-3482 |
| HUNTER, RICHARD | 6550 SW 14TH ST. BOCA RATON FL 33428 |
| HUNTER, ROBERT J | [ADDRESS WITHHELD] |
| HUNTER, ROZENA | 2663 GATEHOUSE DR       A BALTIMORE MD 21207 |
| HUNTER, SHELLEY | 40 ROBIN RD GLASTONBURY CT 06033 |
| HUNTER, SHERYL | 435 EAST ST EASTHAMPTON MA 01027 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT MIAMI FL 33169 |
| HUNTER, VIRGINIA LEE | [ADDRESS WITHHELD] |
| HUNTER, WALTER | [ADDRESS WITHHELD] |
| HUNTER, WILLIAM D | [ADDRESS WITHHELD] |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTER,BONNIEB | [ADDRESS WITHHELD] |
| HUNTER,BRENDA F | [ADDRESS WITHHELD] |
| HUNTER,EDWARD A. | [ADDRESS WITHHELD] |
| HUNTER,KAROL L | [ADDRESS WITHHELD] |
| HUNTER,KYLE C | [ADDRESS WITHHELD] |
| HUNTER,LATOYA | [ADDRESS WITHHELD] |
| HUNTER,MEGHAN | [ADDRESS WITHHELD] |
| HUNTER,RACHAEL R | [ADDRESS WITHHELD] |
| HUNTER,SONIA A | [ADDRESS WITHHELD] |
| HUNTER,SUSAN A | [ADDRESS WITHHELD] |
| HUNTER,TONY | [ADDRESS WITHHELD] |
| HUNTER-WILLIAMS,ALLISON M | [ADDRESS WITHHELD] |
| HUNTING, ROD | 938 N WOLCOTT NO 312 CHICAGO IL 60622 |
| HUNTING, SUSAN K. | 764 GLEN DR. PO BOX 803 MOVILLE IA 51039 |
| HUNTINGTON BOYS CLUB INC | PO BOX 1332 MELVILLE NY 11747 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTINGTON HONDA | 1055 EAST JERICHO TPKE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL | AUXILLARY ATTN TREASURER 270 PARK AVENUE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL AUXILLARY | 270 PARK AVE HUNTINGTON NY 11743 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040 SHELTON CT 06484 |
| HUNTINGTON, JOHN | 9595 COUNTY RD   622 BUSHNELL FL 33513 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HUNTLEY, REGINA S | 1353 NW 3RD STREET DANIA FL 33004 |
| HUNTON & WILLIAMS | 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |

| Claim Name | Address Information |
| --- | --- |
| HUNTON, JONATHAN P | [ADDRESS WITHHELD] |
| HUNTON, JONATHAN PHILIP | [ADDRESS WITHHELD] |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUNZINGER, JACQUELINE | [ADDRESS WITHHELD] |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HUPPKE, REX W | [ADDRESS WITHHELD] |
| HUR, JYAE-HYEOK | [ADDRESS WITHHELD] |
| HUR, JYAE-HYEOK | [ADDRESS WITHHELD] |
| HUR, JYAE-HYEOK | [ADDRESS WITHHELD] |
| HUR,ARTHUR L | [ADDRESS WITHHELD] |
| HURD, ANTONY P | [ADDRESS WITHHELD] |
| HURD, NICHOLAS A | [ADDRESS WITHHELD] |
| HURD, NICHOLAS A | [ADDRESS WITHHELD] |
| HURIASH, LISA J | [ADDRESS WITHHELD] |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLBURT, BYRON | [ADDRESS WITHHELD] |
| HURLBURT, MARCY A | [ADDRESS WITHHELD] |
| HURLEY M BRAME | [ADDRESS WITHHELD] |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURLEY, ALLEN W | 147 BELMONT ST NEW BRITAIN CT 06053 |
| HURLEY, EDWARD | [ADDRESS WITHHELD] |
| HURLEY, JOE | [ADDRESS WITHHELD] |
| HURLEY, LAURA JEAN KELLY | [ADDRESS WITHHELD] |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURLEY, SUSAN | [ADDRESS WITHHELD] |
| HURLEY,KERRIN J | [ADDRESS WITHHELD] |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR WILMINGTON DE 19808-4377 |
| HURN,TYRONE S | [ADDRESS WITHHELD] |
| HURON CONSULTING GROUP | LAURA YEAGER 550 W VAN BUREN ST 9TH FLOOR CHICAGO IL 60607 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 573501278 |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205 WASHINGTON DC 20007 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURRY, BRIAN | [ADDRESS WITHHELD] |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURSEY, RUSS | [ADDRESS WITHHELD] |
| HURSHMAN, BRANDON | 921 NE 16TH STREET  APT 5 FORT LAUDERDALE FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST HARTFORD CT 06105 |
| HURST JR, HENRY | 114 SARGEANT ST  APT 2 HARTFORD CT 06106 |
| HURST, HENRY | SARGEANT ST       2 HURST, HENRY HARTFORD CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE VENETA OR 97487 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURST,ARRONDA W | [ADDRESS WITHHELD] |
| HURT, ALBERT L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HURT, ANTWON | [ADDRESS WITHHELD] |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HURTADO, HANK | [ADDRESS WITHHELD] |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528 WESTON FL 33326 |
| HURTADO, LILLY M | [ADDRESS WITHHELD] |
| HURTADO, LOURDES | [ADDRESS WITHHELD] |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE TORRINGTON CT 06790 |
| HURTADO,DIANA O | [ADDRESS WITHHELD] |
| HURTT, MICHELLE M | [ADDRESS WITHHELD] |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ, ILENE | CINDY  CONCA 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD APT R110 SAN JOSE CA 95111 |
| HUSAIN HAQQANI | 2950 VAN NESS ST. NW #928 WASHINGTON DC 20008 |
| HUSARSKA, ANNA | [ADDRESS WITHHELD] |
| HUSE,JUSTIN | [ADDRESS WITHHELD] |
| HUSEBY, CHRISTOPHER J. | [ADDRESS WITHHELD] |
| HUSEMAN, MARK | [ADDRESS WITHHELD] |
| HUSKEY, JANA L | [ADDRESS WITHHELD] |
| HUSKINS, JONATHON | 472 YOUNGS MILL LANE APT K NEWPORT NEWS VA 23602 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD BLUE GRASS VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY PARKER CO 80134 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAIN, AYSHA | [ADDRESS WITHHELD] |
| HUSSAIN, KAMRAN | [ADDRESS WITHHELD] |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSAIN, YANISE | 620 SW 69TH WAY HOLLYWOOD FL 33023 |
| HUSSAIN,AKHTAR | [ADDRESS WITHHELD] |
| HUSSAIN,MUDASSIR | [ADDRESS WITHHELD] |
| HUSSAIN,REHANA N | [ADDRESS WITHHELD] |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEIN IBISH | ADC 4201 CONNECTICUT AVE NW #300 WASHINGTON DC 20008 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2 BROOKLYN NY 11225 |
| HUSSERL, JEFF | [ADDRESS WITHHELD] |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSSEY, TIM | [ADDRESS WITHHELD] |
| HUSTEAD CHEVROLET, INC. | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR OYSTER BAY NY 11771 |
| HUSTING, GRETCHEN | 60 E SCOTT CHICAGO IL 60610 |
| HUSTLER CASINO | ITEL MEDIA 15350 SHERMAN WAY STE 315 VAN NUYS CA 91406 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| HUSTON, DEAN L | [ADDRESS WITHHELD] |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD SALISBURY MD 21801 |
| HUSTON,GINA L | [ADDRESS WITHHELD] |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 236081602 |

| Claim Name | Address Information |
| --- | --- |
| HUTCHENS, TERRY M | 9139 LEEWARD CIR INDIANAPOLIS IN 46256 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR      202 NEWPORT NEWS VA 23602 |
| HUTCHERSON,CORNELIUS | [ADDRESS WITHHELD] |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| HUTCHINGS, DAVID | 3 STEELE RD ENFIELD CT 060825932 |
| HUTCHINS, KEITH E | [ADDRESS WITHHELD] |
| HUTCHINS, NORMAN | 831 SW 12TH CT DEERFIELD BEACH FL 33441 |
| HUTCHINS, ROBERT | [ADDRESS WITHHELD] |
| HUTCHINS,CHRISTOPHER F | [ADDRESS WITHHELD] |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR NAPERVILLE IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D TAMRACE FL 33321 |
| HUTCHINSON, DAVID C | [ADDRESS WITHHELD] |
| HUTCHINSON, EARL L | [ADDRESS WITHHELD] |
| HUTCHINSON, GARY | 15 BROOKLYN ST VERNON CT 06066 |
| HUTCHINSON, GARY R | [ADDRESS WITHHELD] |
| HUTCHINSON, JAMES A | [ADDRESS WITHHELD] |
| HUTCHINSON, JOYCE F. | 16851 HARLEM AVENUE, UNIT 225 TINLEY PARK IL 60477 |
| HUTCHINSON, JULIETTE | DARBY ST HUTCHINSON, JULIETTE BLOOMFIELD CT 06002 |
| HUTCHINSON, JULIETTE | 38 BROOKLINE AVE BLOOMFIELD CT 060023604 |
| HUTCHINSON, RICHARD | 788 TOWER AVE HARTFORD CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5 CORAL SPRINGS FL 33065 |
| HUTCHINSON,JOSEPH R | [ADDRESS WITHHELD] |
| HUTCHINSON,LAURA J | [ADDRESS WITHHELD] |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN OCOEE FL 34761 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |
| HUTCHISON, ALDEN | [ADDRESS WITHHELD] |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTCHISON, GLEN | 3827 E 3RD ST #59 TUCSON AZ 85716 |
| HUTCHISON,DANIEL | [ADDRESS WITHHELD] |
| HUTFLESS, KENNETH | [ADDRESS WITHHELD] |
| HUTFLESS,PAUL B | [ADDRESS WITHHELD] |
| HUTHWAITE | 22630 DAVIS DR. STE 100 ATTN: RACHEL OH STERLING VA 20164 |
| HUTHWAITE INC | PO BOX 414672 BOSTON MA 02241-4672 |
| HUTKIN, ERINN C. | [ADDRESS WITHHELD] |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN      N4 COCONUT CREEK FL 33066 |
| HUTNIKOFF, STEPHEN N | [ADDRESS WITHHELD] |
| HUTSON, AARON | 343 WALNUT ST E KUTZTOWN PA 19530 |
| HUTSON, AARON | 343 E WALNUT ST KUTZTOWN PA 19530 |
| HUTTEN, DAVID | 401 S RODEO DR      UNIT B BEVERLY HILLS CA 90212 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUTTERER,THOMAS R | [ADDRESS WITHHELD] |
| HUTTON COMMUNICATIONS | PO BOX 911810 DALLAS TX 75391-1810 |
| HUTTON, ANDREW P | [ADDRESS WITHHELD] |
| HUTTON, DON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| HUTTON, JASON STEPHEN | [ADDRESS WITHHELD] |
| HUTTON, SARA R | 11384 162ND PLACE NORTH JUPITER FL 33478 |
| HUTTON, TED F | [ADDRESS WITHHELD] |
| HUTTON,TIMOTHY A | [ADDRESS WITHHELD] |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE GILBERTSVILLE PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309 GILBERTSVILLE PA 19525 |
| HUTZAYLUK, JOSEPH | [ADDRESS WITHHELD] |
| HUTZEL, SUE | [ADDRESS WITHHELD] |
| HUTZLER,LINDA | [ADDRESS WITHHELD] |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 HUXLEY IA 50124 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD ORLANDO FL 32818 |
| HUYNH, LUONG T | [ADDRESS WITHHELD] |
| HUYNH, PHUONG | [ADDRESS WITHHELD] |
| HUYNH, TODD | [ADDRESS WITHHELD] |
| HUYNH,KATHY | [ADDRESS WITHHELD] |
| HUZAR, BERNARD | 40 SWTRATTON WAY BRANFORD CT 064052344 |
| HVIDSTON, DOUGLAS W | [ADDRESS WITHHELD] |
| HW MARKET INTELLIGENCE | P O BOX 3079 NORTHBROOK IL 60065 |
| HW WILSON COMPANY | 950 UNIV AV BRONX NY 10452 |
| HWA, JANE C | [ADDRESS WITHHELD] |
| HWAN JO | 4942 MAPLEWOOD AV 203 LOS ANGELES CA 90004 |
| HWANG,EDWARD M | [ADDRESS WITHHELD] |
| HWANG,ESTHER | [ADDRESS WITHHELD] |
| HWANG,TZE JOE | [ADDRESS WITHHELD] |
| HWD SUPERFUND SITE | 330 OLD COUNTRY RD MINEOLA NY 11561 |
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 333092207 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY TEST SAFETY SHOE SERVICE | 7330 N 60TH STREET MILWAUKEE WI 53223 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 328366618 |
| HYATT CORPORATION | 100 PLAZA ALICANTE GARDEN GROVE CA 92640 |
| HYATT CORPORATION | 1750 WELTON STREET ACCOUNTING DEPT DENVER CO 80202 |
| HYATT CORPORATION | DENVER DEPT 588 DENVER CO 80291-0588 |
| HYATT CORPORATION | 1800 E PUTNAM AVE OLD GREENWICH CT 06870 |
| HYATT CORPORATION | PO BOX 328 RIVERSIDE CT 06878 |

| Claim Name | Address Information |
| --- | --- |
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD. . . ORLANDO FL 32819 |
| HYATT CORPORATION | ORLANDO INTERNATIONAL AIRPORT PO BOX 91-8378 ORLANDO FL 32891-8378 |
| HYATT CORPORATION | 1400 CORPORETUM DRIVE LISLE IL 60532 |
| HYATT CORPORATION | 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | 75 REMMITTANCE DR SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT CORPORATION | CHICAGO PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | CHICAGO 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT CORPORATION | CHICAGO PO BOX 7417 DEPARTMENT 37008 CHICAGO IL 60680-7417 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO 2233 S MARTIN LUTHER KING DRIVE CHICAGO IL 60616 |
| HYATT CORPORATION | PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | PO BOX 92061 CHICAGO IL 60675-2061 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| HYATT CORPORATION | 401 WEST HIGH ST LEXINGTON KY 40507 |
| HYATT CORPORATION | 1300 NICOLLET MALL MINNEAPOLIS MN 55403 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION ST LOUIS MO 63103 |
| HYATT CORPORATION | HOTEL TWO ALBANY ST NEW BRUNSWICK NJ 08901 |
| HYATT CORPORATION | PO BOX 4951 CHURCH STREET STATION NEW YORK NY 10261 |
| HYATT CORPORATION | HYATT REGENCY DALLAS PO BOX 843048 DALLAS TX 75207-4498 |
| HYATT CORPORATION | 201 W WISCONSIN AVE DEPT 630 MILWAUKEE WI 53259 |
| HYATT CORPORATION | 15747 JFK BLVD HOUSTON TX 77032 |
| HYATT CORPORATION | 315 CHESTNUT ST SAINT LOUIS MO 631021813 |
| HYATT HOTELS | 109 E 42ND NEW YORK NY 10017 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 341347234 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR 2301 SE 17TH STREET FORT LAUDERDALE FL 33316 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR FORT LAUDERDALE FL 33316 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT, ALEXIS | [ADDRESS WITHHELD] |
| HYATT, ALEXIS | [ADDRESS WITHHELD] |
| HYATT, GEORGE | 6110 REDWOOD LN ALEXANDRIA VA 22310 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYATT, KENNETH V | [ADDRESS WITHHELD] |
| HYBIRD MOON VIDEO PRODUCTIONS | 2580 NW UPSHUR ST PORTLAND OR 97210 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDE COLLECTION ART MUSEUM | 161 WARREN ST MEMBERSHIP OFFICE GLENS FALLS NY 12801 |
| HYDE, BEVERLY | 86 KENMARE ST    NO.18 NEW YORK NY 10012 |
| HYDE, BRADY | [ADDRESS WITHHELD] |
| HYDE, BRADY | [ADDRESS WITHHELD] |
| HYDE, CHRIS | 4 7-9 MARINE PARADE MANLY, NSW 2095 AUSTRALIA |
| HYDE, CURTIS | [ADDRESS WITHHELD] |
| HYDE, DAVID W | [ADDRESS WITHHELD] |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDE, SHAUNE | [ADDRESS WITHHELD] |
| HYDE, THOMAS | [ADDRESS WITHHELD] |
| HYDE,JANETTE L | [ADDRESS WITHHELD] |
| HYDER, WILLIAM | [ADDRESS WITHHELD] |
| HYDER,ANSAR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET ATTN: JAVIER ANDUJAR ADDISON IL 60601 |
| HYDROCARBON RECOVERY SERVICES INC | BOX 757600 PHILADELPHIA PA 19175-7600 |
| HYE CHA CHAR | [ADDRESS WITHHELD] |
| HYE JEONG | [ADDRESS WITHHELD] |
| HYEM,ALYSSA A | [ADDRESS WITHHELD] |
| HYGIEIA HOME HEALTH | 5000 EAST SPRING STREET NO.350 LONG  BEACH CA 90815 |
| HYLAND, CARY A | [ADDRESS WITHHELD] |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLAND,JACQUELINE | [ADDRESS WITHHELD] |
| HYLAND,KAREEM | [ADDRESS WITHHELD] |
| HYLAND-SAVAGE,GAILR. | [ADDRESS WITHHELD] |
| HYLE, MICHAEL | [ADDRESS WITHHELD] |
| HYLER,REBECCA | [ADDRESS WITHHELD] |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | [ADDRESS WITHHELD] |
| HYLTON, LAMONT LAWRENCE | 21296 NE 8TH PLACE APT 1 MIAMI FL 33179 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 MIRAMAR FL 33023 |
| HYLTON, ROSE M. | [ADDRESS WITHHELD] |
| HYLTON,RICHARD | [ADDRESS WITHHELD] |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY    306 OWINGS MILLS MD 21117-6014 |
| HYMAN, CHARLES | [ADDRESS WITHHELD] |
| HYMAN, GREGORY | 372 BRIMFIELD RD WETHERFIELD CT 06109 |
| HYMAN, MARISSA | [ADDRESS WITHHELD] |
| HYMAN, MARISSA | [ADDRESS WITHHELD] |
| HYMAN, PATRICK | 6911 SW 10TH ST N LAUDERDALE FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR GOLD CANYON AZ 85218 |
| HYMES,KAREN M | [ADDRESS WITHHELD] |
| HYMON, STEVEN M | [ADDRESS WITHHELD] |
| HYMOND, JAZMIN M | [ADDRESS WITHHELD] |
| HYMOWITZ, KAY S | 836 PRESIDENT ST BROOKLYN NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST LAGUNA BEACH CA 92651 |
| HYNE, HARRY | [ADDRESS WITHHELD] |
| HYNE, ROBERT M | [ADDRESS WITHHELD] |
| HYPERION SOLUTIONS | 6600 SILACCI WAY GILROY CA 95020 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD CT 06902 |
| HYPERION SOLUTIONS | PO BOX 19254A NEWARK NJ 07195-2054 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 334291565 |
| HYPPOLITE, CENAT | 3990 RIVERSIDE DR, APT # 15 CORAL SPRINGS FL 33065 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET HOLLYWOOD FL 33020 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE      20 BOCA RATON FL 33432 |
| HYSICK,SHARON P | [ADDRESS WITHHELD] |
| HYSTER CREDIT COMPANY | PO BOX 4366 PORTLAND OR 97208 |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD LAURIE SHEA NORTH BILLERICA MA 01862 |
| HYSTER NEW ENGLAND | PO BOX 845927 BOSTON MA 02284-5927 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| HYUNDAI - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD CINCINNATI OH 45227 |

| Claim Name | Address Information |
|---|---|
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE BALTIMORE MD 21207 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I CAMHI | 4701 NAGLE AV SHERMAN OAKS CA 91423 |
| I CREATIVES GRAPHIC ARTS STAFFING | P.O. BOX 030398 FT. LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127 FT LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE LOS ANGELES CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST BETHLEHEM PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK PO BOX 10126 NEWPORT BEACH CA 92658 |
| I KAHAN | 149 S LAS PALMAS AV LOS ANGELES CA 90004 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MARKIT MARKETING INC | 1417 W KENNETH ROAD  #8 GLENDALE CA 91202 |
| I MARKIT MARKETING INC | 1401 VIRGINIA AVE GLENDALE CA 91202 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I NEWS DELIVERY INC | [ADDRESS WITHHELD] |
| I P G SHARED SERVICES | 13801 FNB PARKWAY OMAHA NE 68154 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 WOODLAND HILLS CA 91367 |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE     STE 204 BOULDER CO 80301 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST   WEST     STE 301 TORONTO ON M5V 1R9 CA |
| I SAVE REALTY | 394 DECATUR DRIVE SUMMERVILLE SC 29483 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I T PRODUCTS | 600 POYNER DR LONGWOOD FL 32750 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| I-NEWS | PO BOX 3247 CHATSWORTH CA 91313 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R CHATSWORTH CA 91311 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R ATTN:  RAMI HADDAD CHATSWORTH CA 91311 |
| I-O CONCEPTS INC | 2125 112TH AVE NE    NO.201 BELLEVUE WA 98004 |
| I. MARSHACK | 601 LIDO PARK DR 2F NEWPORT BEACH CA 92663 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER 9555 W. SORENG AVE. SCHILLER PARK IL 60176 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY 1620 HADLEY DR. BATAVIA IL 60510 |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| I2I ART INC | 20 MAUD ST        APT 202 TORONTO ON M5V 2M5 CA |
| IABONI,RICHARD | [ADDRESS WITHHELD] |
| IAC AVIATION L.L.C. | 5540 W. CENTURY LOS ANGELES CA |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR HIGHLAND PARK IL 60035 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC SEARCH AND MEDIA PORTALS | 1 NORTH LEXINGTON AVENUE 9TH FLOOR WHITE PLAINS NY 10601 |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR GREENWOOD IN 46143 |
| IACHETTA,MICHAEL | [ADDRESS WITHHELD] |
| IACOBAZZI, FRANK | [ADDRESS WITHHELD] |
| IACOBELLI, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C MINEOLA NY 11501 |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAM NATIONAL PENSION FUND | 1170 17TH ST NW SUITE 501 WASHINGTON DC 20036 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |
| IAN COHEN | 1042 S. LA CIENEGA BLVD  #27 LOS ANGELES CA 90035 |
| IAN CUMBERBATCH | [ADDRESS WITHHELD] |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN HYLANDS | 510 1701 POWELL ST VANCOUVER, BC BC CANADA |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON EC1V 0DN UNITED KINGDOM |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN ROSS | [ADDRESS WITHHELD] |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IAN SPECTOR | 31 I.U. WILLETS RD. OLD WESTBURY NY 11568 |
| IAN TAUBER | [ADDRESS WITHHELD] |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE VENICE CA 90291 |
| IANCO, SORIN F | DSA DIRECT 66-25 TRAFFIC AVE RIDGEWOOD NY 11385 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNO, EMILY | PO BOX 907 MATTITUCK NY 11952 |
| IANNO,LUKE | [ADDRESS WITHHELD] |
| IANNONE, SANDRA L | [ADDRESS WITHHELD] |
| IANNONE,DAVID R | [ADDRESS WITHHELD] |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR      A1 AURORA IL 60504 |
| IANNOTTI, ROBERT L | [ADDRESS WITHHELD] |
| IANNOTTI, RON | 112 HALF MILE RD RON IANNOTTI NORTH HAVEN CT 06473 |
| IANNOTTI, RONALD | 112 HALF MILE RD NORTH HAVEN CT 06473 |
| IANNUCCI, MARY | [ADDRESS WITHHELD] |
| IAPP | 615 E COLONIAL DR ORLANDO FL 32803-4602 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE 750 PENSION | INLAND BANK AND TRUST ATTN: ELANDON BECK 5456 S LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 ATTN: CRAIG CARLSON CHICAGO IL 60606 |
| IATSE NATIONAL BENEFIT FUNDS | [ADDRESS WITHHELD] |
| IATSE NATIONAL BENEFIT FUNDS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| IATSE STAGE EMPLOYEES | [ADDRESS WITHHELD] |
| IATSE W&P LOC 1 ANNUITY | [ADDRESS WITHHELD] |
| IATSE W&P LOC 1 PENSION | [ADDRESS WITHHELD] |
| IATSE W&P LOC 1 WELFARE | [ADDRESS WITHHELD] |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR    10TH FLR ARLINGTON VA 22202 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARGUEN, ALBERTO | [ADDRESS WITHHELD] |
| IBARRA, AGUSTINA | [ADDRESS WITHHELD] |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 WONDER LAKE IL 60097 |
| IBARRA, KELLY | ACCT 731 7711 BEACH RD WONDER LAKE IL 60097 |
| IBATA,DAVID T | [ADDRESS WITHHELD] |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 ATTN: MONICA TANG WESTBOROUGH MA 1581-5193 |
| IBC USA PUBLICATIONS INC | 290 ELIOT ST ATN JULIA BLAIR ASHLAND MA 01721 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 NUDO EISENHOWER EDIFICIO 4 2G PTA MADRID 28042 SPAIN |
| IBERRI, ERIC | 4420 BANNISTER AVE EL MONTE CA 91732 |
| IBEW LOCAL 1212 | 230 W. 41ST STREET NEW YORK NY 10036 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309 CHICAGO IL 60631 |
| IBEW LOCAL 4 | [ADDRESS WITHHELD] |
| IBEW LOCAL 98 | [ADDRESS WITHHELD] |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | DEPT 4725 PASADENA CA 91051-4725 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | TERRY LANCASTER IBM CORP. 18880 HOMESTEAD RD. CUPERTINO CA 95014 |
| IBM | MELISSA GOODSON 132 SUMMER OAK COURT GEORGETOWN TX 78628 |
| IBM | ATTN: LAURA TAYLOR 304 45TH STREET WESTERN SPRINGS IL 60558 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM CORPORATION | 1 N CASTLE DR ARMONK NY 10504-2575 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 97004-7250 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | PO BOX 26908 TEMPE AZ 85285 |
| IBM CORPORATION | DEPARTMENT NO.4725 BO UT3 SCF PASADENA CA 91051-4725 |
| IBM CORPORATION | PO BOX 61000    DEPT 1896 SAN FRANCISCO CA 94161-1896 |
| IBM CORPORATION | PO BOX 91222 LOS ANGELES CA 90074 |
| IBM CORPORATION | P O BOX 16848 ATLANTA GA 30321-6848 |
| IBM CORPORATION | PO BOX 105063 ATLANTA GA 30348-5063 |
| IBM CORPORATION | PO BOX 945684 ATLANTA GA 30394-5684 |
| IBM CORPORATION | 2707 BUTTERFIELD RD OAKBROOK IL 60126 |
| IBM CORPORATION | 91222 COLLECTION CENTER DRIVE CHICAGO IL 60693-1222 |
| IBM CORPORATION | ONE IBM PLAZA CHICAGO IL 60611 |
| IBM CORPORATION | 400 RIVERPARK DR N READING MA 01864 |
| IBM CORPORATION | BOX 360091 PITTSBURGH PA 15250-0091 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| IBM CORPORATION | PO BOX 7247-0298 PHILADELPHIA PA 19170 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | PO BOX 841593 DALLAS TX 75284-1593 |
| IBM CORPORATION | PO BOX 911737 DALLAS TX 75391 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 90074-7250 |
| IBM CORPORATION | DEPT 4725 PASADENA CA 91051-4725 |
| IBM CORPORATION | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM CORPORATION | 401 MARKET ST PHILADELPHIA PA 19106 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM DAKSH BUSINESS PROCESS SERVICES | DLF BUILDING 8 TOWER B   4TH FLR DLF CYBERPARK  DLF PHASE 2 SECTOR 25A GURAGON 122012 IND |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTORS 25A GURGAON, HARYANA 122002 INDIA |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 ATTN: LEGAL COUNSEL LA GAUDE |
| IBM-JASON PARKER | [ADDRESS WITHHELD] |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET LONG ISLAND CITY NY 11101 |
| IBMC - PARENT   [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |
| IBMC - PARENT   [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT   [COTE REALTY] | 3748 PCH EAST CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT   [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY LAGUNA BEACH CA 92651 |
| IBMC - PARENT   [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [MICKEY HARTLING/SEVEN | GABLES] 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [PACIFIC COAST REALTY | GROUP] 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |
| IBMC - PARENT   [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBRAHIM, JON | [ADDRESS WITHHELD] |
| IBRAHIM,GILBERT B | [ADDRESS WITHHELD] |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL     STE 200 BETHLEHEM PA 18017 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 347868936 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICE MILLER | JOHN BURKE 200 W MADISON ST STE 3500 CHICAGO IL 60606 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR PO BOX 502068 DUBAI MEDIA CITY UNITED ARAB EMIRATES |
| ICENHOUR,HANNAH A. | [ADDRESS WITHHELD] |
| ICF CONSULTING GROUP INC | 9300 LEE HWY FAIRFAX VA 22031 |
| ICHIDA,ROBERT H | [ADDRESS WITHHELD] |
| ICHTON, LEONARD | 405 MAIN ST WOBURN MA 01801 |
| ICHTON, LEONARD | PO BOX 2536 SEABROOK NH 03874 |
| ICI DULUX PAINT CENTERS | 319 W 17TH ST LOS ANGELES CA 90015 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL LEAVENWORTH WA 98826 |
| ICIMS.COM | 1301 STATE HIGHWAY 36  SUITE 102 HAZLET NJ 07730 |

| Claim Name | Address Information |
|---|---|
| ICKES, MICHAEL | 126 WINDSOR RD ALBURTIS PA 18011 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD CHICAGO IL 60693 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD LOS ANGELES CA 90067 |
| ICM ICM | 40 WEST 57TH ST NEW YORK NY 10019 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON EXPOSURE INC | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| ICON INTERNATIONAL | ATTN RALPH RODRIGUEZ 107 ELM STREET FOUR STAMPTON PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL | 107 ELM STREET FOUR STAMPTON PLAZA ATTN RALPH RODRIGUEZ STAMFORD CT 06902 |
| ICON INTERNATIONAL | ATTN BOB SCHINDOLO 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL INC | AN OMNICOM COMPANY 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL INC | FOUR STAMFORD PLAZA  15TH FL 107 ELM ST STAMFORD CT 06902-3834 |
| ICON MEDIA DIRECT | 15315 MAGNOLIA BLVD  NO.101 SHERMAN OAKS CA 91403 |
| ICON MEDIA DIRECT | 5910 LEMONA AVE VAN NUYS CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE VAN NUYS CA 91411 |
| ICON SPORT MEDIA | 21828 LASSEN ST JAMISON CALSYN CHATSWORTH CA 91311-3641 |
| ICONIC SPORTS LLC | C/O DON LEVIN 2301 RAVINE WAY GLENVIEW IL 60025 |
| ICONOCULTURE INC | 244 FIRST AVE N MINNEAPOLIS MN 55401 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID AMERICA | CHESAPEAKE VA 233203651 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23320 |
| ID LABEL | 461 PARK AVE STE 100 LAKE VILLA IL 60046 |
| ID MEDIA | 8687 MELROSE AVE 8TH FL WEST HOLLYWOOD CA 90069 |
| ID MEDIA | 8687 MELROSE AVE. 8TH FLO WEST HOLLYWOOD CA 90069 |
| ID MEDIA INC | 902 BROADWAY RM 17F NEW YORK NY 100106022 |
| ID MEDIA INC | BANK OF AMERICA LOCKBOX 100544 6000FELDWOOD ATLANTA GA 30349-3652 |
| ID MEDIA INC | PO BOX 100544 ATLANTA GA 30384-0544 |
| ID MEDIA INC | 13801 FNB PARKWAY OMAHA NE 68154 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA/INITIATIVE MEDIA | PO BOX 542008 OMAHA NE 68154-8008 |
| ID PRINT INC | 5900 STIRLING RD  BAY NO.10 HOLLYWOOD FL 33021 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY SMITHFIELD VA 23430 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |
| IDA MAY DENNY | [ADDRESS WITHHELD] |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR BOISE ID 83706 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |

| Claim Name | Address Information |
|---|---|
| IDALBERT, GARY | 3971 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDAMERICA | 941 CORPORATE LANE CHESAPEAKE VA 23320 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD CHICAGO IL 60622 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEAL SIGNS | THOMAS & ASSOCIATES, LLC 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST RIVERSIDE CA 92501 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 DALLAS TX 75395-1293 |
| IDEARC MEDIA LLC | ATTN LORI LAWLESS PO BOX 619810 DFW AIRPORT TX 75261 |
| IDEAS R POPPING | 11 HIGHWOOD RD WESTPORT CT 06880 |
| IDEAZ IN INK | 474 TERRYVILLE RD PORT JEFFERSON STATION NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD PT JEFFERSON NY 11776 |
| IDELLA GRANADOS | 1742 S BEDFORD ST LOS ANGELES CA 90035 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |
| IDING, LILLIAN M | 2201 20TH ST A SANTA MONICA CA 90405-1703 |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 ATTN: LEGAL COUNSEL NATANYA 42505 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1 HALLANDALE BEACH FL 33009 |
| IDP-SAMUEL GOLDWYN FILMS | 1133 BROADWAY, STE 1120 NEW YORK NY 10010-7900 |
| IDROVA, RICH | 5308 S HARLEM AVE     2E SUMMIT-ARGO IL 60501 |
| IDVILLE | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| IDVILLE | 5376 52ND ST SE GRAND RAPIDS MI 49512 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 0 |
| IENER, MAIRA | 570 SEEGERS RD     1B DES PLAINES IL 60016 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IES INC | PO BOX 1265 LAGRANGE GA 30241 |
| IES SYSTEMS | 1418 SHADOW MOUNTAIN KATY TX 77450 |
| IFD INC. | DAVID DZIEDZIC 405 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| IFEBUZO,AYODELE | [ADDRESS WITHHELD] |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IFILL, DALE B | 13 BIDWELL AVE  NO.3 EAST HARTFORD CT 06108 |
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711 WESTON FL 33326 |
| IFRA | WASHINGTONPLATZ D 64287 DARMSTADT DEU |
| IFS COATING INC | PO BOX 1211 GAINESVILLE TX 76240 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN: BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IGDALSKY, LEAH | 14 LONGLANE RD WEST HARTFORD CT 06117 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGE,PHILLIP ALLEN | [ADDRESS WITHHELD] |
| IGERSHEIMER, ANDREW | 339 MAIN ST DEEP RIVER CT 06417 |
| IGERSHEWIMER, ANDREW | MAIN ST IGERSHEWIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 327656528 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |

| Claim Name | Address Information |
| --- | --- |
| IGLESIAS, RAFAEL | [ADDRESS WITHHELD] |
| IGLESIAS, RAFAEL J | [ADDRESS WITHHELD] |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |
| IGNACZAK,KRISTEN | [ADDRESS WITHHELD] |
| IGNASAK JR., ROBERT | 1516 S WABASH AVE      305 CHICAGO IL 60605 |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062690 |
| IGNATOWSKI, ERIC | [ADDRESS WITHHELD] |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IGS KNIVES INC | 760 WEST WALLICK LANE RED LION PA 17356 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IGUANA MEDIA INC | 15252 SW 31ST ST MIAMI FL 33185 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE LAKE FOREST CA 92630 |
| IHEARTCOMIX EVENTS INC | 1322 N ALEXANDRIA AVE LOS ANGELES CA 90027 |
| IHNAT, ROSEMARIE | 2010 BENJAMIN PL WHITING IN 463941809 |
| IHOP | CEDAR VALLEY SHOPPING CENTER WILLIAMSBURG VA 23185 |
| IHOP                R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IIS | ATTN: KENNETH WALKER 11 S LASALLE ST STE 1450 CHICAGO IL 60603 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD ANNAPOLIS MD 21401 |
| IKE BALMESEDA | 19611 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA | 7001 LAKE ELLENOR DR STE 250 ORLANDO FL 32809-5772 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE ACCOUNTS PAYABLE NEW YORK NY 10017 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 481527001 |
| IKEA TEXAS, LP | 7810 KATY FREEWAY HOUSTON TX 77024 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKEGAMI ELECTRONICS INC | PO BOX 40110 NEWARK NJ 07101-8110 |
| IKEMIRE, KRISTI | 3824 N JANSSEN      NO.3W CHICAGO IL 60613 |
| IKNO INC | 12784 TULIPWOOD CIRC BOCA RATON FL 33428 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON DELTA BUSINESS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |
| IKON FINANCIAL SERVICES | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| IKON MEDIA SERVICES | 837 SHERMAN STREET  STE 2D DENVER CO 80203 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IKON OFFICE SOLUTIONS | PO BOX 827577 PHILADELPHIA PA 19182 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS | PO BOX 827457 PHILIDELPHIA PA 19182-7457 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527 LOS ANGELES CA 900887527 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD GLASTONBURY CT 06033 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR GLASTONBURG CT 06033 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | PO BOX 31306 HARTFORD CT 06150-1306 |
| IKON OFFICE SOLUTIONS | PO BOX 30009 TAMPA FL 33360-3009 |
| IKON OFFICE SOLUTIONS | P O BOX 532521 FLORIDA DISTRICT ATLANTA GA 30353-2521 |
| IKON OFFICE SOLUTIONS | PO BOX 102693 ATLANTA GA 30368-2693 |
| IKON OFFICE SOLUTIONS | PO BOX 198727 ATLANTA GA 30384-8727 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 ATLANTA GA 30353 |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE CHICAGO IL 60673-1215 |
| IKON OFFICE SOLUTIONS | 21706 NETWORK PLACE GREAT LAKES DISTRICT CHICAGO IL 60673-1217 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT 21464 NETWORK PLACE CHICAGO IL 60673-1214 |
| IKON OFFICE SOLUTIONS | PO BOX 54903 NEW ORLEANS LA 70154-4903 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD BALTIMORE MD 21244 |
| IKON OFFICE SOLUTIONS | PO BOX 9424 GRAND RAPIDS MI 49509-0424 |
| IKON OFFICE SOLUTIONS | PO BOX 1144 JEFFERSON CITY MO 65102 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT PO BOX 905923 CHARLOTTE NC 28290-5923 |
| IKON OFFICE SOLUTIONS | PO BOX 905201 CHARLOTTE NC 28290-5201 |
| IKON OFFICE SOLUTIONS | PO BOX 905672 SOUTHEAST DISTRICT CHARLOTTE NC 28290-5672 |
| IKON OFFICE SOLUTIONS | GPO BOX 29631 NEW YORK NY 10087-9631 |
| IKON OFFICE SOLUTIONS | 215 CITY AVENUE DBA BPM GROUP MERION STATION PA 19066 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS | NORTHEAST RPC 17 LEE BLVD MALVERN PA 19355 |
| IKON OFFICE SOLUTIONS | PO BOX 8500-1430 PHILADELPHIA PA 19178 |
| IKON OFFICE SOLUTIONS | PO BOX 201854 HOUSTON TX 77216-1854 |
| IKON OFFICE SOLUTIONS | TEXAS DISTRICT PO BOX 730712 DALLAS TX 75373-0712 |
| IKON OFFICE SOLUTIONS | PO BOX 30750 SALT LAKE CITY UT 84189-0750 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD 12TH FLOOR ALEXANDRIA VA 22311 |
| IKON OFFICE SOLUTIONS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08 PO BOX 31001-0743 PASADENA CA 91110 |
| IKON OFFICE SOLUTIONS | MANAGEMENT SERVICES PO BOX 534777 ATLANTA GA 30353-4777 |
| IKON OFFICE SOLUTIONS | PO BOX 802815 CHICAGO IL 60680-2815 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STATE CHAMBER OF CO | DEPT 77-3172 CHICAGO IL 60678-3172 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILA S HEBERT | [ADDRESS WITHHELD] |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILARIOUS INC | 1348 ABBOT KINNEY BLVD VENICE CA 90291 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT ELMWOOD PARK IL 60707 |
| ILDEFONSO,BRENDA L | [ADDRESS WITHHELD] |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |

| Claim Name | Address Information |
|---|---|
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974 SANTA ANA CA 92799 |
| ILEANE ABADY | [ADDRESS WITHHELD] |
| ILEL, NEILLE | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |
| ILER JR, ROBERT J | [ADDRESS WITHHELD] |
| ILIFF, ANDREW R | [ADDRESS WITHHELD] |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILIST INC | 425 2ND ST    STE 300 SAN FRANCISCO CA 94513 |
| ILKKA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLAIT, SIMON | 7898 TERRACE RD LANTANA FL 33462 |
| ILLBRUCK INC | P O BOX 967 LANGLEY CA 96260 |
| ILLG,KENNETH G | [ADDRESS WITHHELD] |
| ILLIDGE,MARIA | [ADDRESS WITHHELD] |
| ILLINGSWORTH, JOHN | 2486 POND LN HELLERTOWN PA 18055 |
| ILLINGWORTH, JOHN | 2486 POND LANE HELLERTOWN PA 18055 |
| ILLINOIS  PRESS ASSOCIATION | 2815 OLD JACKSONVILLE RD NO. 101 SPRINGFIELD IL 62704 |
| ILLINOIS  PRESS ASSOCIATION | 900 COMMUNITY DRIVE SPRINGFIELD IL 62703 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK RD CHICAGO IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 2621 MONTEGA SUITE E SPRINGFIELD IL 62704 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 629181808 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800 ATTN JEFF MAYS CHICAGO IL 60606 |
| ILLINOIS BUSINESS ROUNDTABLE | 330 N WABASH     STE 2800 ATTN  JEFF MAYS CHICAGO IL 60611-3605 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS 200 EAST RANDOLPH  SUITE 2200 CHICAGO IL 60601 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL OFFICE OF ATTONEY GENERAL CHICAGO IL 60601-3175 |
| ILLINOIS COMMISSION ON DIVERSITY AND | C/O REV C BROOKS 1404 APRICOT COURT    UNIT A MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1404 APRICOT COURT     STE A MT PROSPECT IL 60056 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION STOCK MARKET GAME NORTHERN ILLINOIS UNIVERSITY DEKALB IL 60115 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL DEKALB IL 60115 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY CHICAGO IL 60682 |
| ILLINOIS CRANE INC | 2260 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| ILLINOIS CRANE INC | PO BOX 3740 PEORIA IL 61612-3740 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS 225 S. COLLEGE, SUITE 105 SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY ATTORNEY GENERAL SECTION - 9TH FLOOR 33 S. STATE ST. CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 S STATE CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427 SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 641155 CHICAGO IL 60664-1155 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 OUTSIDE COLLECT AGENCY SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS DEPARTMENT OF REVENUE | FIELD COMPLIANCE DISTRICT 02 245 W ROOSEVELT RD  BLDG 4  STE 28 W CHICAGO IL 60185-3783 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043 SPRINGFIELD IL 62794-9043 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281 SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR SPRINGFIELD IL 62794-9429 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477 SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263 SPRINGFIELD IL 62708-4263 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | COLLECTIONS UNIT MANAGER BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE 225 E COOK ST SPRINGFIELD IL 62704 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS FATHERHOOD | 20 N WACKER CHICAGO IL 60606 |
| ILLINOIS INST OF TEC | CHICAGO KENT COLLEGE OF LAW CHICAGO IL 60661 |
| ILLINOIS LIBRARY ASSOC | PO BOX 485 LA GRANGE IL 60525-0485 |
| ILLINOIS LOTTERY | (ILLINOIS DEPT. OF REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS MORTGAGE FUNDING CORP | 16317 S ARBOR DR PLAINFIELD IL 605861078 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NURSES ASSOCIATION FOUNDATION | 105 W ADAMS STE 2101 CHICAGO IL 60603 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR LOMBARD IL 60148 |
| ILLINOIS PNEUMATICS INC | 9325 B STARBOARD DR ROSCOE IL 61073 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179 CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500 SPRINGFIELD IL 62756 |

| Claim Name | Address Information |
| --- | --- |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591 SPRINGFIELD IL 62756-7000 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE BAR ASSOC | ILLINOIS BAR CTR 424 S SECOND ST SPRINGFIELD IL 62701-1779 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS STATE LOTTERY | 676 N. ST. CLAIR SUITE 2040 CHICAGO IL 60611 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL | AUTHORITY ONE AUTHORITY DR DOWNERS GROVE IL 60515 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX TELECOMMUNICATIONS OFFICE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE 319 NORTH ST NORMAL IL 61761 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET CAMPUS BOX 2640 NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU NORMAL IL 61790-4000 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE CAMPUS BOX NO.3500 C/O SHARON STILLE NORMAL IL 61790-3500 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER 3600 W. LAKE AVE. GLENVIEW IL 60025 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH    STE 8-329 CHICAGO IL 60601 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 334102905 |
| ILLUSTRATION DIVISION INC | [ADDRESS WITHHELD] |
| ILLUSTRATION DIVISION INC | [ADDRESS WITHHELD] |
| ILMAND KORGE | 14 WILLIAMS RD BOLTON CT 06043-7236 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD LA CRESCENTA CA 91214 |
| ILSE MEDITZ | [ADDRESS WITHHELD] |
| ILSE MILLER | CALLE DE ARMONIA SAN DIMAS CA 91773 |
| ILYA SHAPIRO | 340 ARBOR DRIVE, #2284 RIDGELAND MS 39157 |
| ILYA SOMIN | 3705 S. GEORGE MASON DRIVE, APT. 2117-S FALLS CHURCH VA 22041 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IM, ALBERT | [ADDRESS WITHHELD] |
| IMAGE ACTIVE | 4191 STANSBURY AVE SHERMAN OAKS CA 91423 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE BASE | MR. RALPH MURNYAK 430 W. ERIE CHICAGO IL 60610 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS | 1519 BLUE HERON DR SARASOTA FL 342393702 |

| Claim Name | Address Information |
|---|---|
| IMAGE COMMUNICATIONS INC | 290 GLENGARRY ROAD FELTON CA 95018 |
| IMAGE DEPOT | 5101 NW 10TH TER FT LAUDERDALE FL 33309 |
| IMAGE DEPOT INC | 5101 NW 10TH TERRACE FT LAUDERDALE FL 33309 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| IMAGE FORTRESS CORPORATION | 285 LITTLETON ROAD  SUITE 10 WESTFORD MA 01886 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGE ONE | 6206 BENJAMIN RD  SUITE 301 TAMPA FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD WEST PALM BEACH FL 33401-7851 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGE VIDEO | 1620 MIDLAND AVE SCARBOROUGH ON M1P 3C2 CA |
| IMAGERY MARKETING CONSULTANTS | 13523 BARRETT PARKWAY  SUITE 104 ST LOUIS MO 63021 |
| IMAGES COM | 1140 BROADWAY    4TH FLR NEW YORK NY 10001 |
| IMAGESET | 6611 PORTWEST DRIVE HOUSTON TX 77024 |
| IMAGESET DIGITAL | 6611 PORTWEST DRIVE  SUITE 190 HOUSTON TX 77024 |
| IMAGIC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINE SCHOOLS | 1005 N GLEBE RD STE 610 ARLINGTON VA 22201 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 CHINA |
| IMAGING NETWORK LLC | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| IMAGINI EUROPE LIMITED | 7 MOOR STREET LONDON, GT LON W1D 5NB GBR |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210 LOUISVILLE KY 40285-6210 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS | 156 OAK STREET FL 1 TARGETED MARKETING SOLUTIONS INC NEWTON UPPER FALLS MA 02464-1440 |
| IMAGITAS | 156 OAK STREET FLOOR 1 NEW UPPER FALLS MA 02164-1440 |
| IMAGITAS | 48 WOERD AVE WALTHAM MA 02453-3826 |
| IMAGITAS | PO BOX 414673 ATTN  JIM PUNTONI BOSTON MA 02241-4673 |
| IMAGITAS INC. | 945 HOPMEADOW STREET EDWARD K. STIMPSON SIMSBURY CT 06070 |
| IMAGITAS, INC. | 945 HOPMEADOW STREET SIMSBURY CT 06070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |
| IMAMURA,KEVIN M | [ADDRESS WITHHELD] |
| IMAN SHOEIBI | [ADDRESS WITHHELD] |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMBASCIANI,MATTHEW W | [ADDRESS WITHHELD] |
| IMBER, WILLIAM J | [ADDRESS WITHHELD] |
| IMBRIACO, JAMES | [ADDRESS WITHHELD] |
| IMBRIACO, JAMES | [ADDRESS WITHHELD] |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE    NO.201 DOWNERS GROVE IL 60516 |
| IMBROGNO, SANDRA P. | [ADDRESS WITHHELD] |
| IMBROGNO,JOSEPH P. | [ADDRESS WITHHELD] |
| IMBURGIA, JOHN L | [ADDRESS WITHHELD] |
| IMBURGIA,CHATIGNY M | [ADDRESS WITHHELD] |
| IMC INC | 210 LA COSTA CT WESTON FL 333261490 |

| Claim Name | Address Information |
|---|---|
| IMDEPUERTO | [ADDRESS WITHHELD] |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD        4TH FLR TORONTO ON M3B 1Z6 CA |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 ATTN: CHELSEA WALKER DANA POINT CA 92629 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA VARGAS | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| IMERO LLC | 230 PARK AVENUE SOUTH  4TH FLOOR NEW YORK NY 10003 |
| IMES, ROBERT | 2883 ELMWOOD STREET PORTAGE IN 46368 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMG | C/O TWI SYNDICATION 520 WEST 45TH STREET NEW YORK NY 10036 |
| IMG | ATTN: KATE A/P 1360 E 9TH ST CLEVELAND OH 44114 |
| IMG COMMUNICATIONS INC | 546 E MAIN ST LEXINGTON KY 40508 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 CLEVELAND OH 44114 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 CITRUS HEIGHTS CA 95610 |
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMLV, INC | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE BETHPAGE NY 11714 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS 714 HEIGHTS RD. DIXON IL 61021 |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY KAREN MURPHY BOULDER CO 80302 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 333517333 |
| IMMERGLUCK, LORRY | [ADDRESS WITHHELD] |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE        306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3324 COUNTRY CIRCLE CHESAPEAKE VA 233241574 |
| IMOGENE L LAMBIE | [ADDRESS WITHHELD] |
| IMOGIE,IDE U | [ADDRESS WITHHELD] |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT | 200 TECHNOLOGY DR STE 150 PITTSBURGH PA 152193113 |
| IMPACT | 2000 TECHNOLOGY DR STE 150 PITTSBURGH PA 152193113 |
| IMPACT GROUP, INC | CYNTHIA BUSWELL 501 VIRGINIA AVE. INDIANAPOLIS IN 46203 |
| IMPACT GROUP, INC. | 501 VIRGINIA AVENUE INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPACT MARKETING | 808 CHERRY ST CHICO CA 95928 |
| IMPACT MARKETING - BALLOO | PO BOX 775 ITASCA IL 60143 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775 ITASCA IL 60143 |
| IMPACT MEDIA | 8610 CONVERSE AVE. SAN DIEGO CA 92123 |
| IMPACT NETWORKING, LLC | 420 W FRONTAGE RD NORTHFIELD IL 60093-3046 |
| IMPACT OFFICE PRODUCTS LLC | PO BOX 403846 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| IMPACT RACKS INC | 12 WHEATLAND DRIVE MECHANICSBURG PA 17050 |
| IMPACT SALES SOLUTIONS INC | 5301 SOUTHWYCK BLVD SUITE 202 TOLEDO OH 43614 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR    NO.130 HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY HOLLAND OH 43528 |
| IMPACT SPORTS INC | PO BOX 44719 MADISON WI 53744 |
| IMPACT TECHNOLOGIES INC | 1807 PARK 270 NO.120 ST LOUIS MO 63146-4021 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100 DEPARTMENT 480151 ST LOUIS MO 63179-0100 |
| IMPACT TELEVISION | PO BOX 46100 MONROEVILLE PA 15146 |
| IMPALLARIA, CAROLYN | [ADDRESS WITHHELD] |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL AUCTIONEERS LIQU   [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 606514133 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037-4260 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 902493018 |
| IMPERIAL ELECTRIC COMPANY | PO BOX 74924 CHICAGO IL 60675-4924 |
| IMPERIAL ELECTRIC COMPANY | 15333 COMMERCE DRIVE STOW OH 44224 |
| IMPERIAL EXPRESSIONS | 10001 NW 50TH ST    NO102B SUNRISE FL 33351 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630-4214 |
| IMPERIAL MAJESTY | 100 W CYPRESS CREEK RD STE 700 FT LAUDERDALE FL 333092195 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL PARKING US INC | 547 W JACKSON AVE    STE 900 CHICAGO IL 60661 |
| IMPERIAL PARKING US INC | DEPT CH 19118 PALATINE IL 60055-9118 |
| IMPERIAL REALTY | 968 POSTAL RD STE 200 ALLENTOWN PA 18109-9346 |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 606465712 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPERIAL SERVICE SYSTEMS INC | 1791 MOMENTUM PL CHICAGO IL 60689 |
| IMPERIAL SERVICE SYSTEMS INC | 707 717 N IOWA ST VILLA PARK IL 60181 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 GLEN ELLYN IL 60138-2938 |
| IMPERIAL SERVICE SYSTEMS, INC | 707-717 NORTH IOWA VILLA PARK IL 60181 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY 2150 SAGAMORE PARKWAY NORTH LAFAYETTE IN 47904 |
| IMPERIAL VALLEY PRESS | PO BOX 1108 MISHAWAKA IN 465461108 |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE EL CENTRO CA 92243 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS 4455 ESQUIRE CIRCLE NAPERVILLE IL 60564 |
| IMPERIALE,NANCY | [ADDRESS WITHHELD] |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. PLAINVILLE CT 06062 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | 1 METROTECH CTR FL 18 `BROOKLYN NY 112013949 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG 345 HUDSON ST, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPRESSIONS MEDIA | ATTN; PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IMPRESSIVE IMPRINTS | 38 MAIN ST QUEENSBURY NY 12804 |
| IMPRINTABLES PLUS LLC | 411 W ONTARIO   NO.210 CHICAGO IL 60610 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE SAN FRANCISCO CA 94127-2215 |

| Claim Name | Address Information |
|---|---|
| IMRAN VITTACHI | 2100 CHANNING WAY MANVILLE #332 BERKELEY CA 94704 |
| IMS | P O BOX 7037 DOWNERS GROVE IL 60515 |
| IMS | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IMS FOUNDATION IN | PO BOX 24548 INDIANAPOLIS IN 46224 |
| IMS/NSA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IN BOTH EARS | 62  SW VIRGINIA  SUITE 210 PORTLAND OR 97239 |
| IN CHEF WE TRUST CATERING | 3051 N COURSE DRIVE  SUITE NO.101 POMPANO BEACH FL 33069 |
| IN DEMAND (VICH) | 909 THIRD AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 LEESBURG FL 347887237 |
| IN PLAY EVENTS LLC | 506 S GROVE AVE BARRINGTON IL 60010 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| IN RE LITERARY WORKS IN ELECTRONIC | 188 THE EMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400 SAN FRANCISCO CA 94108 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11742 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11743 |
| IN THE CITY ENTERTAINMENT INC | [ADDRESS WITHHELD] |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| IN THE EVENT INC | 924 N MAGNOLIA AVE ORLANDO FL 32803 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810- |
| IN THE SWIM | NATALIE MARTIN 320 INDUSTRIAL DR. WEST CHICAGO IL 60185 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| IN YOUR OFFICE/OAK ETC PAR  [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| IN-HOUSE MARKETING SOLUTIONS LLC | 5051 STRAWBRIDGE TERRACE PERRY HALL MD 21128 |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE BALDWIN PARK CA 91706-5885 |
| IN-N-OUT BURGER #807 | 13502 HAMBURGER LN BALDWIN PARK CA 91706-5885 |
| INA COWAN | 3767 CLARINGTON AV 352 LOS ANGELES CA 90034 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR      133 OWINGS MILLS MD 21117-2841 |
| INALIEN, NERILIA | [ADDRESS WITHHELD] |
| INASMUCH FOUNDATION | OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| INASMUCH FOUNDATION | SIMPSEN, KRISTEN, ESQ. MCAFEE & TAFT 10TH FL, 2 LEADERSHIP SQ. 211 N. ROBINSON OKLAHOMA CITY OK 73102 |
| INBORNONE, JOSEPH | [ADDRESS WITHHELD] |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INC, SPCS | BOX 220 DENVER CO 80201 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY UNITES STATES |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |

| Claim Name | Address Information |
|---|---|
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18069-2029 |
| INCANTALUPO,JOSEPH | [ADDRESS WITHHELD] |
| INCENTREV, INC. | 10594 MULBERRY ROAD CHARDON OH 44024 |
| INCH,ROBERTD | [ADDRESS WITHHELD] |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 ALTAMONTE SPRINGS FL 327147057 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCORONATA JOZWICKI | [ADDRESS WITHHELD] |
| INCREDIBLE VENDING | 2610 S. ZUNI STREET ENGLEWOOD CO 80110 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST ENGLEWOOD CO 80110 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDAHL, ELLEN T | [ADDRESS WITHHELD] |
| INDAHL, MATTHEW | [ADDRESS WITHHELD] |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEECO | 425 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |
| INDEL DAVIS INC | PO BOX 9697 TULSA OK 74157-0697 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE TULSA OK 74107 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | P.O. BOX 750 ATTN: LEGAL COUNSEL ST. CRIOX 821 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 327262837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160 BALTIMORE MD 21218-3519 |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET TOLEDO OH 43607 |
| INDEPENDENT FILM CHANNEL | 11 PENN PLAZA, 15TH FLR NEW YORK NY 10001 |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT GRAPHICS INC | 1679 RIVER RD PO BOX 703 PITTSTON PA 18640 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 334463637 |
| INDEPENDENT MORTGAGE | 1441 SUPERIOR AVENUE NEWPORT BEACH CA 92663 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW WASHINGTON DC 20018 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT NEWPORT BEACH VA 92663 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 SUN CITY AZ 85351-1182 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT SCHOOLS | 123 MIGRATION ST MIGRATION MD 12345 |
| INDEPENDENT TIMES | 122 WEST HURON ANN ARBOR MI 48104 |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA ATTN: LEGAL COUNSEL KANNAPOLIS NC 28083 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDEPENDENT TV NETWORK | 747 THIRD AVENUE NEW YORK NY 10017 |
| INDESTRUCTO RENTAL CO INC | 1500 BIRCHWOOD AV DES PLAINES IL 60018 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDEX STOCK IMAGERY | 23 WEST 18TH ST NEW YORK NY 10011 |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET -- 7TH FLOOR NEW YORK NY 10010 |
| INDIA JOURNAL | 13353 ALONDRA BLVD STE 115 SANTA FE SPGS CA 906705588 |
| INDIA TOURISM/NEW YORK | 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE CANASTOTA NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| INDIAN HARBOR INSURANCE COMPANY | ONE GREENWICH PLAZA GREENWICH CT 06836-2588 |
| INDIAN HILLS COUNTRY CLUB | 21 BREEZE HILL ROAD NORTHPORT NY 11768 |
| INDIANA AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201 GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER (IN AMERICAN WATE | 1410 DISCOVERY PARKWAY PO BOX 578 ALTON IL 62002 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN 9301 E. 59TH STREET LAWRENCE IN 46216 |
| INDIANA BROADCASTERS ASSOC. | 11919 BROOKSHIRE PKWY CARMEL IN 46033 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST    STE 1560 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE, ROOM N203 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION, N-203 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER ONE NORTH CAPITOL AVE. STE 700 INDIANAPOLIS IN 46204 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY HOBART IN 46342 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANA STADIUM AND CONVENTION | BUILDING AUTHORITY 425 W SOUTH STREET INDIANAPOLIS IN 46225 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR OFFICE OF UNIV ARCHIVES & REC MGMT BRYAN HALL 201, 107 S INDIANA AVE BLOOMINGTON IN 47405-7000 |
| INDIANA UNIVERSITY | CAREER DEVELOPMENT CTR 625 N JORDAN AVE BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | FOUNDATION 1229 E 7TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | PO BOX 66248 INDIANAPOLIS IN 46266-6248 |

| Claim Name | Address Information |
|---|---|
| INDIANA UNIVERSITY | STUDENT ACTIVITIES OFFICE IMU RM 37 1001 E 17TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | PO BOX 53500 INDIANAPOLIS IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 535000 INDIANAPOLIS IN 46253-5000 |
| INDIANAPOLIS COLTS INC | PO BOX 6232 INDIANAPOLIS IN 46206 |
| INDIANAPOLIS FIRE BUFFS | [ADDRESS WITHHELD] |
| INDIANAPOLIS FIRE BUFFS | [ADDRESS WITHHELD] |
| INDIANAPOLIS FIRE BUFFS | [ADDRESS WITHHELD] |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN  AR DEPARTMENT PO BOX 24548 INDIANAPOLIS IN 46224 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145 INDIANAPOLIS IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANAPOLIS POWER & LIGHT | LACHELLE STEPP STEPP JAFFE 8520 ALLISON POINT BLVD    STE 220 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D. STEPP 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990 INDIANAPOLIS IN 46206 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |
| INDOVINA,NICO | [ADDRESS WITHHELD] |
| INDRAKUMARAN,KRISHNAN | [ADDRESS WITHHELD] |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDU CHAUHAN | [ADDRESS WITHHELD] |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUS TOOL | 300 N ELIZABETH ST CHICAGO IL 60607 |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE ATTN: LEGAL COUNSEL DUBLIN DUBLIN 17 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL NEW YORK NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 10699 PORTLAND ME 04104 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD POMPANO BEACH FL 330733083 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DRIVE ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DR ELK GROVE IL 60007 |
| INDUSTRIAL ELECTRIC SE | 5662 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE VAN NUYS CA 91409 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200 LOS ANGELES CA 90051-1200 |
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5 FOREST HILL MD 21050 |
| INDUSTRIAL FLEET MANAGEMENT INC | 201 W PADONIA RD SUITE 201 TIMONIUM MD 21093 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD ATTN: RON VECHIOLA POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE ROAD  STE 1 POMPANO BEACH FL 33069 |

| Claim Name | Address Information |
| --- | --- |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE ELKRIDGE MD 20175 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD SUN VALLEY CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE IRVINE CA 92714 |
| INDUSTRIAL METAL SUPPLY COMPANY | 3303  SAN FERNANDO RD BURBANK CA 91504 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189 BURBANK CA 91510 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI 1444 S. WOLF RD. WHEELING IL 60090 |
| INDUSTRIAL POWERSOURCE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL POWERSOURCE, INC. | 10907 PAINTER AVE. SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DRIVE CUMMING GA 30028 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET SANTA ANA CA 92701 |
| INDUSTRIAL SIGNS | 5501 JEFFERSON HIGHWAY A NEW ORLEANS LA 70123 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP PO BOX 23394 NEW ORLEANS LA 70183 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP NEW ORLEANS LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY CHICAGO IL 60628 |
| INDUSTRIAL TECHNICAL SERVICES | 1507 OUTRIGGER ST WEST COVINA CA 91790 |
| INDUSTRIAL TOWEL & UNIFORM INC | PO BOX 88479 MILWAUKEE WI 53288-0479 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD CLEVELAND OH 44136 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INDY RADIO LLC | DBA WKLU-FM 8120 KNUE RD INDIANAPOLIS IN 46250 |
| INDY TIRE INC | 5420 W 86TH STREET INDIANAPOLIS IN 46268 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W      203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |
| INEZ HEINE | [ADDRESS WITHHELD] |
| INEZ NESE | [ADDRESS WITHHELD] |
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, DANIEL | 609 NW 7 ST DANIA BEACH FL 33004 |
| INFANTE, EDILMAR EDUARDO | [ADDRESS WITHHELD] |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFANTINO, NICK | 7502 NW 30TH PL      220 SUNRISE FL 33313 |
| INFE | DEPT 865 ALEXANDRIA VA 22334-0865 |
| INFINET COMPANY | P O BOX 281697 ATLANTA GA 30384-1697 |
| INFINET COMPANY | 151 W 4TH ST STE 201 CINCINNATI OH 45202 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62 BABYLON NY 11702 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 31514 TAMPA FL 33631-3514 |
| INFINITE ENERGY, INC | PO BOX 91-7914 ORLANDO FL 32891-7914 |
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE IMAGE NYC INC | 49 WEST 24TH ST      6TH FLR NEW YORK NY 10010 |
| INFINITE MARKETING GROUP OF AZ LLC | 10820 N 43RD AVE NO. 7 GLENDALE AZ 85304 |

| Claim Name | Address Information |
| --- | --- |
| INFINITE MARKETING GROUP OF AZ LLC | PO BOX 888013 ATLANTA GA 303560013 |
| INFINITI – MILLER  GROUP | 5425 VAN NUYS BLVD., VAN NUYS CA 91401-5628 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 328035209 |
| INFINITI GRAPHICS | 96 PHOENIX AVE ENFIELD CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD PO BOX 98668 CHICAGO IL 60693-8668 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITI GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITI OF COCONUT CREEK | 5501 W SAMPLE RD COCONUT CREEK FL 33073-3412 |
| INFINITI OF LISLE | 4325 LINCOLN AVE LISLE IL 60532-1211 |
| INFINITY BROADCASTING | 6121 SUNSET BLVD LOS ANGELES CA 90028 |
| INFINITY BROADCASTING | ARROW 93.1 FM 5901 VENCE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | C/O KCBS MARKETING 5901 VENICE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM PASADENA CA 91189-0734 |
| INFINITY BROADCASTING | PO BOX 100136 PASADENA CA 91189-0136 |
| INFINITY BROADCASTING | PO BOX 100182 PASADENA CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247 PASADENA CA 91189-0247 |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| INFINITY BROADCASTING | DENVER KDJM/KIMN/KXKL 22293 NETWORK PLACE CHICAGO IL 60673-1222 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD BOSTON MA 02134 |
| INFINITY BROADCASTING | 1 MEMORIAL DR ST LOUIS MO 63102 |
| INFINITY BROADCASTING | C/O WBZ-AM PO BOX 33081 NEWARK NJ 07188-0081 |
| INFINITY BROADCASTING | P O BOX 13053 C/O WMBX FM NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053 WBMX 98.5 NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13086 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33103 NEWARK NJ 07188-0103 |
| INFINITY BROADCASTING | PO BOX 33185 NEWARK NJ 07188 |
| INFINITY BROADCASTING | 524 W 57TH ST NEW YORK NY 10019 |
| INFINITY BROADCASTING | KRBV FM 7901 CARPENTER FREEWAY DALLAS TX 75247 |
| INFINITY BROADCASTING | PO BOX 730380 DALLAS TX 75373-0380 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N   STE 100 SEATTLE WA 98109 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY CONCEPTS LLC | 5201 TRIANGLE LN EXPORT PA 15632 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN 1533 JARVIS AVE. ELK GROVE VILLAGE IL 60007 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFINITY NEWS | 12315 RHEA DRIVE PLAINFIELD IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE PLAINFIELD IL 60586 |
| INFO HIGHWAY COMMUNICATIONS CO | PO BOX 26915 NEW YORK NY 10087 |
| INFO HIGHWAY COMMUNICATIONS CO | ARC NETWORKS IN NEW YORK NY 10087-6915 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFO USA | 6900 COLLEGE BLVD  STE 270 OVERLAND PARK KS 662111844 |
| INFO USA INC | PO BOX 1415 MINNEAPOLIS MN 55480-1415 |
| INFO USA INC | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOCOMM | 213 W INSTITUTE PLACE SUITE 604 CHICAGO IL 60610 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE SUITE 100 CHATSWORTH CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 BEND OR 97708 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURGH PA 15264 |

| Claim Name | Address Information |
|---|---|
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD ARMONK NY 10504 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURG PA 15264 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933751 ATLANTA GA 31193-3751 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |
| INFORAD INC | 635 E 185TH ST CLEVELAND OH 44119 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 CALABASAS CA 91302-1942 |
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATEL | 2012 RENE LAENNEC BUREAU 275 LAVAL QUEBEC QC H7M 4J8 CA |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440 SUITE 250 LAVAL QC H7P 4W6 CA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATICA | PO BOX 49085 SAN JOSE CA 96161-9085 |
| INFORMATICA | 2100 SEAPORT BLVD REDWOOD CITY CA 94603 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFORMATION BUILDERS INC | PO BOX 753 NEW YORK NY 10116 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482 PHILADELPHIA PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMS INC | 13055 RILEY ST HOLLAND MI 49424 |
| INFOSHRED, LLC | 3 CRAFTSMAN RD. EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE     STE 1200 BELLEVUE WA 98004 |
| INFOSPACE INC | PO BOX 50432 LOS ANGELES CA 90074-0432 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| INFRARED INSPECTIONS INC | [ADDRESS WITHHELD] |
| INFRARED TESTING INC | 445 W ERIE SUITE 208 CHICAGO IL 60610 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |
| ING INTERNATIONAL II -SENIOR LOANS | ATTN: JASON ALMIRO 52, ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| ING INVESTMENT MANAGEMENT CLO I LTD | ATTN: GREG BALL QUEENSGATE HOUSE SOUTH CHURCH STREE PO BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| ING INVESTMENT MANAGEMENT CLO IV LTD | ATTN: JASON ALMIRO QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| ING INVESTMENTS LLC-ING PRIME RATE TRUST | ATTN: JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING PIMCO HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS ROOM 8.102 NEW YORK NY 10104 |
| ING SENIOR INCOME FUND | ATTN: JASON ALMIRO C/O ING INVESTMENTS LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| INGA, SEGUNDO F | 43 CEDAR ST STAMFORD CT 06902 |
| INGALLINERA, BONNIE | 107 WALTERS LN     2A ITASCA IL 60143 |
| INGBER, HANNA C | 51 MINISINK TRL GOSHEN NY 10924 |

| Claim Name | Address Information |
|---|---|
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR      NO.A RANCHO PALOS VERDES CA 90275 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGELS, ROBIN | 308 MALTOX DRIVE NEWPORT NEWS VA 23601 |
| INGEMUNSON, GARY | 1308 W 8TH ST      NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE VILLA PARK IL 60181 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP PO BOX 75817 CHARLOTTE NC 28275 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD RICHMOND VA 23236 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP CHARLOTTE NC 28275 |
| INGERSOLL,DEBORAH M | [ADDRESS WITHHELD] |
| INGISH,HOLLY J | [ADDRESS WITHHELD] |
| INGLE,JOHN | [ADDRESS WITHHELD] |
| INGLE,LAURA C | [ADDRESS WITHHELD] |
| INGLES, ROBIN | 308 MATTOX DR NEWPORT NEWS VA 23601 |
| INGLIS, CARROLL | 1123 POINTE NEWPORT TERR APT 103 CASSELBERRY FL 32707 |
| INGLIS, CARROLL R | [ADDRESS WITHHELD] |
| INGLIS, REBECCA | [ADDRESS WITHHELD] |
| INGOLD, DAVID W | [ADDRESS WITHHELD] |
| INGRAHAM JR, GEORGE E | [ADDRESS WITHHELD] |
| INGRAHAM, LEONA C | [ADDRESS WITHHELD] |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAHAM, ROBERT | 4200 SHERIDAN STREET NO.209 HOLLYWOOD FL 33021 |
| INGRAHAM,DWAYNE F | [ADDRESS WITHHELD] |
| INGRAM JIMMY | 1451 N ST NW      NO.4 WASHINGTON MD 20005 |
| INGRAM, ALISSA L | [ADDRESS WITHHELD] |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL HUNTSVILLE AL 35801 |
| INGRAM, BRYAN D | [ADDRESS WITHHELD] |
| INGRAM, FANNIE | 2556 W PRATT ST BALTIMORE MD 212232048 |
| INGRAM, JASON K. | [ADDRESS WITHHELD] |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRAM, SHANNON S | 24255 CASTILLA LN MISSION VIEJO CA 926914141 |
| INGRAM,JESSICA E | [ADDRESS WITHHELD] |
| INGRAM,JOSEPH S. | [ADDRESS WITHHELD] |
| INGRAM,MYRA | [ADDRESS WITHHELD] |
| INGRAM,WENDY R | [ADDRESS WITHHELD] |
| INGRASSIA, SHEILA | [ADDRESS WITHHELD] |
| INGRID ARITA | 14731 ERWIN ST APT 9 VAN NUYS CA 914112481 |
| INGRID CANADAY | [ADDRESS WITHHELD] |
| INGRID COTTO SURIEL | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 275114219 |
| INHOFF,PAUL J. | [ADDRESS WITHHELD] |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 LOS ANGELES CA 90036 |
| INIT PRODUCTIONS | [ADDRESS WITHHELD] |
| INITIAL TROPICAL PLANTS | PO BOX 95409 PALATINE IL 60095-0409 |
| INITIAL TROPICAL PLANTS | PO BOX 93348 CHICAGO IL 60673-3348 |
| INITIATIVE | ATTN THERESA JULIN 1381 FNB PARKWAY OMAHA NE 68154 |

| Claim Name | Address Information |
| --- | --- |
| INITIATIVE MEDIA | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA | 13801 FNB PARKWAY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA | ATTN  DIANE HYDEN 1 DAG HAMMARSJOLD NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING P O BOX 4491 LOS ANGELES CA 90096-4491 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING PO BOX 100544 ATLANTA GA 30384-0544 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 504491 THE LAKES NV 88905-4491 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA-WEB | 5700 WILSHIRE BLVD. STE 400 LOS ANGELES CA 90036 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INITIATIVE MEDIA/IPG SHARED SERVICES | 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INJAIAN, JENNIFER L | [ADDRESS WITHHELD] |
| INJURY SOLUTIONS INC | 11845 OLYMPIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INK RECLAMATION SERVICES INC | [ADDRESS WITHHELD] |
| INK SPOT PRINTING | 3311 NORTH HALSTED CHICAGO IL 60657 |
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKLES, ALAN | 6 FOXRUN COURT PORT JEFFERSON STATION NY 11776 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 120658642 |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY CLEVELAND OH 441285794 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566 SPOKANE WA 99220 |
| INLAND PRESS ASSOCIATION INC | 2360 E DEVON AV NO. 3011 DES PLAINES IL 60018 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 605231106 |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION PO BOX 50400 ONTARIO CA 91761-1081 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620-5889 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620 |
| INMAN GROUP INC | 1250 45TH STREET SUITE #360 EMERYVILLE CA 94608 |
| INMAN NEWS FEATURES | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1480 64TH ST  STE 100 EMERYVILLE CA 94608 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INMAN, ANN | [ADDRESS WITHHELD] |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNCOM CABLE THORNBERRY WOODS | 126 OLD BARN RD. ATTN: LEGAL COUNSEL LAKE BARRINGTON IL 60010 |
| INNER CIRCLE | PO BOX 5372 NEW YORK NY 10185-5372 |
| INNER CIRCLE | RM 9, CITY HALL NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERARITY,ANDREW | [ADDRESS WITHHELD] |
| INNERARITY,ANDREW B | [ADDRESS WITHHELD] |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | EDI ACCOUNTS RECEIVABLE CHICAGO IL 60673 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNERWORKINGS | 600 W CHICAGO STE 750 CHICAGO IL 60610 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNES, GAIL | [ADDRESS WITHHELD] |
| INNES, JASON D | [ADDRESS WITHHELD] |
| INNES, MICHAEL A & DEBRA JT TEN | 50 REDBUD RIDGE PL THE WOODLANDS TX 77380-3411 |
| INNES,CLAIRE C | [ADDRESS WITHHELD] |
| INNIS, STEPHANIE C | 8060 NW 96 TERR NO.105 TAMARAC FL 33321 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| INNISS, RICARDO R | [ADDRESS WITHHELD] |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOCENT, NADEGE | 344 SE 11TH AVE NO.5 POMPANO BEACH FL 33060 |
| INNOCENT, NORVILLA | [ADDRESS WITHHELD] |
| INNOCENT,AUBERSON | [ADDRESS WITHHELD] |
| INNOCENT,JEOVA | [ADDRESS WITHHELD] |
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI 259 PROSPECT PLAINS RD. CRANBURY NJ 08512 |
| INNOTEK CORPORATION INC | 9140 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| INNOVAGE INC | 19511 PAULING FOOTHILL RANCH CA 92610 |
| INNOVATION ADVERTISING | 1065 E HILLSDAL BLVD STE 10 FOSTER CITY CA 94404-1613 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR 275 PATERSON AVENUE LITTLE FALLS NJ 07424-1658 |
| INNOVATIVE BUSINESS PRODUCTS | 7677 WASHINGTON AVE EDINA MN 55439 |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CONCEPTS | 200 STONEHINGE LN CARLE PLACE NY 11514 |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST INDIANAPOLIS IN 46202-2304 |
| INNOVATIVE MARKETING AND CONSULTING | 645 CARDOVER AVE CHESAPEAKE VA 23325 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR SPRING PARK MN 55384 |
| INNOVATIVE MEDIA SOLUTIONS | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| INNOVATIVE PLASTIC | LOCKBOX NO.774359 160 HANSEN COURT  SUITE 105 WOOD DALE IL 60191 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST       STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE RESEARCH & MARKETING INC | 13615 VICTORY BLVD      NO.217 VAN NUYS CA 91491 |
| INNOVATIVE SYSTEMS DESIGN | 222 BRUNSWICK BLVD POINTE-CLAIRE QC H9R 1A6 CANADA |
| INNOVATIVE SYSTEMS DESIGN | 16025-A PIERRREFONDS BLVD PIERREFONDS QC H9H 3X6 CA |
| INNOVATIVE SYSTEMS DESIGN INC | 130 CAMPUS DR EDISON NJ 08837 |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INNVOTECH, LLC | 88 LONG HILL STREET EAST HARTFORD CT 06108 |
| INOA, WILSON | [ADDRESS WITHHELD] |
| INOC | 1101 SKOKIE BLVD  STE 200 NORTHBROOK IL 60062 |
| INORIO, CHRIS | [ADDRESS WITHHELD] |
| INORIO, CHRISTOPHER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| INOTEK TECHNOLOGIES CORP | 1064 TOWER LANE BENSENVILLE IL 60106 |
| INOTEK TECHNOLOGIES CORP | 11212 INDIAN TRAIL DALLAS TX 75229 |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INOUYE, DANA M | [ADDRESS WITHHELD] |
| INOUYE,RICHARD E | [ADDRESS WITHHELD] |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOUTH AFRICA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INQUER, ROYAL | 3597 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| INQUIRY MANAGEMENT SYSTEMS | 3145 E WARM SPRINGS  BLDG 11  STE 200 LAS VEGAS NV 89210 |
| INSCERCO MFG | 4621 WEST 138TH ST CRESTWOOD IL 60445 |
| INSDORF, BRIAN | [ADDRESS WITHHELD] |
| INSERTCO INC | 57-11 49TH PL MASPETH NY 11378 |
| INSERTCO INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| INSERTS EAST | 7045 CENTRAL HWY PENNSAUKEN NJ 08109 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5 MINNEAPOLIS MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT BOYDS MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301 ST LOUIS MO 63103 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT | 6820 S HARL AVE TEMPE AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING 6820 X. HARL AVENUE TEMPE AZ 85283 |
| INSIGHT | PO BOX 78269 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS | PO BOX 173885 DENVER CO 80217-3885 |
| INSIGHT COMMUNICATIONS | PO BOX 5297 CAROL STREAM IL 60197-5297 |
| INSIGHT COMMUNICATIONS | GARY P DUSA 10200 LINN STATION ROAD  SUITE 310 LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS | 810 7TH AV 41ST FLOOR NEW YORK NY 10019 |
| INSIGHT COMMUNICATIONS | PO BOX 740273 CINCINNATI OH 45274-0273 |
| INSIGHT COMMUNICATIONS | 4701 COMMERCE CROSSINGS DR LOUISVILLE KY 40229 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. NEW YORK NY 10007 |
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD  STE 580 ATLANTA GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702 NEW YORK NY 10036 |
| INSIGHT NEWS & FEATURES INC | 630 NINTH AVE    STE 1102G NEW YORK NY 10036 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NETHERLANDS |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111 VIRGINIA BEACH VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110 VIRGINIA BEACH VA 23452 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL  NO.200 CARSON CA 90746 |
| INST. MUNICIPAL DEL DEPORTE - | AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN JOSE FLORES; ESTADIO INDEPENDENCIA OFF. |

| Claim Name | Address Information |
|---|---|
| IMDEPUERTO | INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTADIUM INC | 566 WEST ADAMS ST        STE 601 CHICAGO IL 60661 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6 CANOGA PARK CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST WAUKESHA WI 53186 |
| INSTANT REPLAY | 10047 E COLONIAL DR ORLANDO FL 328174329 |
| INSTANT TECHNOLOGY | [ADDRESS WITHHELD] |
| INSTANT TECHNOLOGY | [ADDRESS WITHHELD] |
| INSTANT TECHNOLOGY | PO BOX 85061 CHICAGO IL 60680 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INSTINET | MARK DOWD ANGELA FIGG 3 TIMES SQUARE, MEGAN TEVNAN NEW YORK NY 10036 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST VINCENT LUCENTE MD ALLENTOWN PA 18104-6337 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER 112 WESLEY ST BARRINGTON IL 60010 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 973 PARK RIDGE IL 60068 |
| INSTITUTE OF TECHNOLOGY | 7080 NORTH WHITNEY FRESNO CA 93720 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INSTITUTO MUNICIPAL DEL DEPORTE | "IMDEPUERTO"; AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN J. FLORES; ESTADIO INDEP. OFFICINA INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY EASTON PA 18042 |
| INSTY PRINTS OF PALATINE, INC. | DBA ALLEGRA PRINT & IMAGING 510 E. NORTHWEST HWY PALATINE IL 60074 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824-5605 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| INSUL 8 | PO BOX 3129 OMAHA NE 68103-0129 |
| INSULATION PRODUCTS CORPORATION | 2550 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD BOLINGBROOK IL 60440 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSURE ON THE SPOT | 5485 N ELSTON AVE CHICAGO IL 606301456 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT 1313 N. RITCHIE CT. NO.2504 CHICAGO IL 60610 |
| INT'L DIRECT MARKETING | 8045 ANTOINE DR STE 109 HOUSTON TX 77088-4348 |
| INTECH INC | 270 F DUFFY AVENUE HICKSVILLE NY 11801 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY INDIANAPOLIS IN 46280 |
| INTECH PARK SVC ASSN INC | INTECH PARK SERV 900350 PO BOX 6189 HICKSVILLE NY 11802-6189 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST WINSTOM SALEM NC 27152 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500 PORTLAND OR 97232-1208 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS PORTLAND OR 97232 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | PO BOX 53006 PHOENIX AZ 85072-3006 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS 1201 NE LLOYD BLVD    STE 500 PORTLAND OR 97232 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED DEVELOPMENT GROUP | 707 SKOKIE BLVD NORTHBROOK IL 60062-2857 |
| INTEGRATED MANAGEMENT GROUP LLC | 901 CRAWFORD STREET PORTSMOUTH VA 23704 |

| Claim Name | Address Information |
|---|---|
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST PRINCETON NJ 08540-1519 |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 ATTN: LEGAL COUNSEL SAN MATEO CA 94404 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315 BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR NEW YORK NY 10019 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. ORLANDO FL 32801 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE TINLEY PARK IL 60487 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLI-TEC SECURITY SERVICES INC | 349 WEST JOHN ST HICKSVILLE NY 11801 |
| INTELLI-TEC SECURITY SERVICES INC | 550 EAST GENESEE ST SYRACUSE NY 13202 |
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTELLIGENCE GROUP | 162 5TH AVENUE  6TH FLOOR NEW YORK NY 10010 |
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELLIGENCER/RECORDER | 333 N BROAD ST DOYLESTOWN PA 18901-0360 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELLIVERSE | 6260 LOOKOUT RD BOULDER CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| INTELSAT | 20 WESTPORT ROAD WILTON CT 06897 |
| INTELSAT (FORMERLY, PANAMSATCORP) | 20 WESTPORT RD WILTON CT 06897 |
| INTELSAT CORPORATION | PO BOX 7247-8912 PHILADELPHIA PA 19170-8912 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTELSAT CORPORATION | STEPHEN A. CHERNOW, ASST. GEN. COUNSEL 3400 INT'L DR., N.W. WASHINGTON DC 20008 |
| INTENSEBLUESTUDIO | 3587 HIGHWAY 9   NO.175 FREEHOLD NJ 07728 |
| INTENSEBLUESTUDIO | 108F NORTH READING RD  NO. 166 EPHRATA PA 17522 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE JULES DUBOIS BLDG ATTENTION  DR JULIO MUNOZ MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE JULES DUBOIS BLDG MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 2911 NW 39TH STREET MIAMI FL 33142 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE PASADENA CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE CHICAGO IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17 BABYLON NY 11702 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| INTER TEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629 DALLAS TX 75397-2629 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV POMONA CA 91766 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |

| Claim Name | Address Information |
| --- | --- |
| INTERACTIVE BUSINESS SYSTEMS INC | [ADDRESS WITHHELD] |
| INTERACTIVE BUSINESS SYSTEMS INC | [ADDRESS WITHHELD] |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 ATTN: LEGAL COUNSEL WEXFORD PA 15090 |
| INTERACTIVE DATA REAL-TIME SERVICES | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 CHICAGO IL 60695-8991 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST NEW YORK NY 10036-8088 |
| INTERACTIVE MARKET SYSTEMS INC | P O BOX 7247-7403 PHILADELPHIA PA 19170-7403 |
| INTERACTIVE MARKET SYSTEMS INC | 45 DANBURY RD WILTON CT 06897 |
| INTERACTIVE RESOURCES GROUP | 1025 GREENWORD BLVD. LAKE MARY FL 32746 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 333195862 |
| INTERACTIVE TELESIS | 2382 FARADAY STE 300 CARLSBAD CA 92008 |
| INTERACTIVE TRACKING SYSTEMS INC | PO BOX 9138 UNIONDALE NY 11555-9138 |
| INTERAIR MEDIA | 244 DATURA ST  SUITE 101 WEST PALM BEACH FL 33401 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** . DC . |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCON SOLUTIONS | MR. BRIAN BRUNDAGE 4401 W. ODGEN AVE. CHICAGO IL 60623 |
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE CHICAGO HEIGHTS IL 60411 |
| INTERCONTINENTAL HOTELS GROUP | KATIE HARVILL 7840 ROSSWELL RD. BUILDING 100 ATLANTA GA 30350 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MEXICO |
| INTERDYN LANAC TECHNOLOGY | DALE MAY 525 W. VAN BUREN SUITE 1150 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR HAUPPAUGE NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947 JACKSON WY 83002 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERINSURANCE EXCHANGE OF THE | AUTOMOBILE CLUB AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD, A477 COSTA MESA CA 92626 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD GLEN ELLYN IL 60137-5819 |
| INTERIOR INVESTMENTS LLC | PO BOX 95007 PALATINE IL 60095-0007 |
| INTERIOR SERVICES | 2840 E FOOTHILL BLVD PASADENA CA 91107 |
| INTERIOR SERVICES | P O BOX 40871 PASADENA CA 91104 |
| INTERIOR WORKPLACE SOLUTIONS | 7150 WINDSOR DR SUITE 3 ALLENTOWN PA 18106 |
| INTERIOR WORKPLACE SOLUTIONS | PO BOX 25091 LEHIGH VALLEY PA 180025091 |
| INTERKINETICS CORP | PO BOX 3187 ORLANDO FL 32801 |
| INTERLIGHT | 7939 NEW JERSEY AVE HAMMOND IN 46323 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD  UNIT 1 MISSISSAUGA ON L5T 2X9 CA |
| INTERMARINE LLC | HIBERNIA NATIONAL BANK 313 CARONDELET ST NEW ORLEANS LA 70130 |
| INTERMARINE LLC | 519 N SAM HOUSTON PRKWY EAST STE 400 HOUSTON TX 77060 |
| INTERMARINE LLC | 365 CANAL ST 24TH FLR NEW ORLEANS LA 70130 |
| INTERMARKETS | SUITE 318 344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMARKETS INC | SUITE 318  344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC CORPORATION | 22090 NETWORK PL CHICAGO IL 60673-1220 |

| Claim Name | Address Information |
|---|---|
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 22095 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| INTERMEC TECHNOLOGIES CORP | 100 PASSAIC AVENUE, 1ST FL FAIRFIELD NJ 07652 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERMEDIA COMMUNICATIONS INC | DEPT CH 14139 PALATINE IL 60055-4139 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | PO BOX 105421 ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 1236 CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0027 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAL REVENUE SERVICE | 9350 E. FLAIR DR. 4TH FLOOR EL MONTE CA 91731 |
| INTERNAL REVENUE SERVICE | KANSAS CITY SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | 1180 VETERANS HWY. HAUPPAUGE NY 11788 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | PO BOX 804525 CINCINNATI OH 45280-4525 |
| INTERNAL REVENUE SERVICE-ACS | P. O. BOX 24017 FRESNO CA 93779-4017 |
| INTERNAL REVENUE SERVICE/ACS | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAP | 250 WILLIAMS STREET ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | DEPT 0526 PO BOX 120526 DALLAS TX 75312-0526 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100 ATLANTA GA 30303 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL ALLIANCE OF THEATRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL ALLIANCE OF THEATRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | [ADDRESS WITHHELD] |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 928065933 |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 CHICAGO IL 606313735 |
| INTERNATIONAL AUDIO VISUAL | 5149 POWERLINE RD FT LAUDERDALE FL 33309 |
| INTERNATIONAL BROTHERHOOD OF | ELECRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | [ADDRESS WITHHELD] |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE CHICAGO IL 60647-1514 |
| INTERNATIONAL CINEMATOGRAPHERS GUILD | LOCAL 600 7755 WEST SUNSET BLVD LOS ANGELES CA 90046 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL COUNCIL OF NATAS | 142 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 40 WEST 57TH ST ATTN  LIZ FARRELL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | ATTN SLOAN HARRIS 40 WEST 57TH ST        17FL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | I C M AS AGENT FOR HENRY KISSINGER ATTN MARVIN JOSEPHSON 40 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE MIAMI FL 33166 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL DEMOGRAPHICS INC | CHAMBER OF COMMERCE 6250 PARC COMICHER DRIVE ORLANDO FL 32821 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 297681 HOUSTON TX 77297-7681 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL E-Z UP, INC. | 1601 IOWA AVE. RIVERSIDE CA 92507 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR    STE A FRIENDSWOOD TX 77546 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ    SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MAIL SERVICE | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 628 S 8TH ST KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 692 S 8TH STREET  STE A KALAMAZOO MI 49009 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ISRAEL |
| INTERNATIONAL MERCHANDISING CORP. | [ADDRESS WITHHELD] |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| INTERNATIONAL MERCHANDISING CORPORATION | IMG 1360 EAST 9TH ST    STE 100 CLEVELAND OH 44114-1782 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 304 PARK AVE SOUTH        8TH FLR NEW YORK NY 10010 |
| INTERNATIONAL MINUTE PRESS | 997 W KENNEDY BLVD UNIT A-1 ORLANDO FL 32810 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE JACKSON NJ 08527 |
| INTERNATIONAL ORTHODOX CHRISTIAN | 7 CITITATION CIRCLE WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| INTERNATIONAL OUTSOURCING | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NEW ZEALAND |
| INTERNATIONAL PRODUCTIONS INC | PO BOX 962 RAINIER WA 985760962 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 600894500 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD   NO.101 LOS ALAMITOS CA 90720 |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE JACK R. EMBREE CULVER CITY CA 90230 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD   NO.1130 FALLS CHURCH VA 22042 |
| INTERNATIONAL SATELLITE SERVICES INC | 1004 COLLIER CENTER WAY   NO.205 NAPLES FL 34110 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN         STE 3900 CHICAGO IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA N GEMINI BLVD  BLDG 50 RM 119C ORLANDO FL 32816-1500 |
| INTERNATIONAL SPORTS PROPERTIES INC | 540 N TRADE ST WINSTON SALEM NC 27101 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP PO BOX 67715 CHARLOTTE NC 28266 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD DEER PARK FL 11729 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON SHAWN LENNES 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 763 WEST JACKSON BLVD. MIKE MASTERSON CHICAGO IL 60661 |
| INTERNATIONAL UNION OF OPERATING | [ADDRESS WITHHELD] |
| INTERNATIONALIST MARKETING LLC | [ADDRESS WITHHELD] |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE ST PAUL MN 55102 |
| INTERNET CHICAGO | 1801 C HOWARD STREET ELK GROVE VILLAGE IL 60007 |
| INTERNET CHICAGO | PO BOX 6367 BLOOMINGDALE IL 60108-6357 |
| INTERNET INTL REALTY | 950 ALLAMANDA DR DELRAY BEACH FL 334834914 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERNET.COM | PO BOX 6414 CHURCH ST STN NEW YORK NY 10249-6414 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | 1920 L ST NW WASHINGTON DC 20036 |
| INTERPARKING | 91144 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | GRAND OHIO 211 EAST OHIO CHICAGO IL 60611 |
| INTERPARKING | P O BOX 5883 CHICAGO IL 60693-5883 |
| INTERPARKING | P.O. BOX 91144 CHICAGO IL 60693-1144 |
| INTERPARKING | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| INTERPLEX COMPANY | PO BOX 4694 ROCKFORD IL 61110-4694 |
| INTERPLEX COMPANY | PO BOX 68-6393 ROCKFORD IL 61110 |
| INTERPOLLS | 818 W. 7TH ST, STE 700 LOS ANGELES CA 90017 |
| INTERPRINT WEB & SHEET | 12350 US HWY 19 N CLEARWATER FL 33764 |
| INTERPUBLIC GROUP | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INTERSPORT INC | 20 W KINZIE      NO.1600 CHICAGO IL 60610 |
| INTERSPORT TELEVISION | 414 NORTH ORLEANS PLAZA SUITE 600 CHICAGO IL 60610 |
| INTERSTATE ADV MANAGERS ASSOC | PO BOX 5128 BETHLEHEM PA 18015 |
| INTERSTATE ALARM INC | PO BOX 275 DOLTON IL 60419 |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| INTERSTATE ALL BATTERY CENTER | 2606 SOUTH SHEPHERD HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER SUITE D HOUSTON TX 77063 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 337631639 |
| INTERSTATE FORD TRUCK | 45 BRAINARD RD HARTFORD CT 06114 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 328366804 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN MACHESNEY PARK IL 61115 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. GLENDALE CA 91203 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR      STE 900 BEVERLY HILLS CA 90210 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERSTATE WRAPPING PRODUCTS | 2575 LEMOYNE STREET MELROSE PARK IL 60160-1830 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR BENSENVILLE IL 60106 |
| INTERTECT DESIGN GROUP | 1080 WOODCOCK RD NO. 200 ORLANDO FL 32803 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVE OVIEDO FL 32765 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVENUE OVIEDO FL 327658209 |
| INTERTECT DESIGN GROUP | ATTN: ORDER PROCESSING SUITE 100 988 WOODCOCK ROAD ORLANDO FL 32803 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 711 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY VAN NUYS CA 91406-4211 |
| INTERVIEWING SERVICE OF AMERICA, INC. | 15400 SHERMAN WAY, SUITE 400 VAN NUYS CA 91406 |
| INTINDOLI, MATTHEW | [ADDRESS WITHHELD] |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST PALMDALE CA 93552 |
| INTL GEM & MINERAL SHOW | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 NAPERVILLE IL 60563 |
| INTOUCH SOLUTIONS | 730 W RANDOLPH  SUITE 100 CHICAGO IL 60661 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRACORP | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRALOX INC | 301 PLANTATION RD HARAHAN LA 70150-0699 |
| INTRIAGO, IVONNE | 84-14 102 AVE OZONE PARK NY 11416 |
| INTRIERI, CAROL E | [ADDRESS WITHHELD] |
| INTRIERI, JANET | 4858 S LAPORTE AVE CHICAGO IL 606382113 |
| INTUIT | 2800 E COMMERCE CTR PLACE TUCSON AZ 85706 |
| INTUIT INC | PO BOX 513340 LOS ANGELES CA 90051-3340 |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE  NAVIGATION PARK ATTN: LEGAL COUNSEL S. WALES CF48 1JU |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN 191 E. NORTH AVE. CAROL STREAM IL 60188 |
| INVENTIVE TECHNOLOGY INC. | 11025 DOVER ST AUNIT 600 WESTMINSTER CO 800215572 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM 141 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE MISSOURI SCHOOL OF JOURNALISM 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC 138 NEFF ANNEX MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM P O BOX 838 COLUMBIA MO 65205 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF ANNEX COLUMBIA MO 65211 |

| Claim Name | Address Information |
|---|---|
| INVESTMENT LAND ACQUISITIONS INC | DBA NATIONAL REDEMPTION EILEEN KIRKWOOD, PRESIDENT P.O. BOX 910 EASTVILLE VA 23347-0910 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTMENT TECHNOLOGY GROUP | KRISTI LOWE 44 FARNSWORTH ST BOSTON MA 02210 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE SPARTANBURG SC 29303 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ATTN  SINGLE COPY AND RETAIL BULK INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ENGLEWOOD CA 90312-6113 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR ATTN: CONTRACTS DEPT SPARTANBURG SC 29303 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVESTORS UNITED SCHOOL OF REAL ESTATE | 6701 HARTFORD ROAD BALTIMORE MD 21234 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION INC | 420 LEXINGTON AVE      STE 3005 NEW YORK NY 10170 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE      STE A100 MONTEREY PARK CA 91754 |
| INX INC | 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | [ADDRESS WITHHELD] |
| IOANA BORGOVAN | [ADDRESS WITHHELD] |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOFFE, GENNADY | [ADDRESS WITHHELD] |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| IOMA | ADMINISTRATION 29 W 35TH ST 5TH FL NEW YORK NY 10001-2299 |
| ION MARIN | 197 STANDISH STREET HARTFORD CT 06114 |
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| ION MEDIA NETWORKS INC | PO BOX 930467 ATLANTA GA 31193 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IORIO, GRACE | 42 ORCHARD ST BRISTOL CT 06010 |
| IORIO, MARY J | [ADDRESS WITHHELD] |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |
| IOVINE,JAMISON S | [ADDRESS WITHHELD] |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IOWA CUBS | ATTN LORI AUTEN ONE LINE DR DES MOINES IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |

| Claim Name | Address Information |
|---|---|
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR. WEST PALM BEACH FL 33415 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST    2M CHICAGO IL 60608 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD BANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN 2111 WAUKEGAN RD. VANNOCKBURN IL 60015 |
| IPC PRINT SERVICES | 9122 EAGLE WAY CHICAGO IL 60678-9122 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE ST JOSEPH MI 49085 |
| IPC PRINT SERVICES | 2180 MAIDEN LANE ST JOSEPH MI 40985 |
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE ATTN:  CHIEF FINANCIAL OFFICER ST. JOSEPH MI 49085 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IPERCEPTIONS US INC | 575 MADISON AVE  NO.1006 NEW YORK NY 10022-2511 |
| IPG SHARED SERVICES | PO BOX 542008 OMAHA NE 68154 |
| IPG SHARED SERVICES | PO BOX 542011 13801 FNB PARKWAY OMAHA NE 68154 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPLACEMENT INC | PO BOX 533958 ORLANDO FL 32853 |
| IPOCK, DON | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| IPOCK, DON | PHOTOGRAPHY 9825 SHEPHARD DR KANSAS CITY MO 64131 |
| IPPOLITO, ANTHONY | [ADDRESS WITHHELD] |
| IPRINT INC | 151 W 19TH ST FL 5 NEW YORK NY 100114116 |
| IPROMOTEU | IPROMOTU.COM 321 COMMONWEALTH RD  NO.103 WAYLAND MA 01778 |
| IPROMOTEU | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPSH | 555 MARKET ST FL 9 SAN FRANCISCO CA 941055800 |
| IPSOFT INC | 17 STATE ST    12TH FLR NEW YORK NY 10004 |
| IPSOS MENDELSOHN INC | PO BOX 5841 NEW YORK NY 10087-5841 |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IQBAL,SYED | [ADDRESS WITHHELD] |
| IQBAL,TANVEER | [ADDRESS WITHHELD] |
| IRA ABRAMOWITZ | [ADDRESS WITHHELD] |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HKG |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA GRIGGS | [ADDRESS WITHHELD] |
| IRA H. LURVEY | 201 HAMPTON DRIVE VENICE CA 90291 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |
| IRA W BAKER | [ADDRESS WITHHELD] |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRAMBONA,THIERRY | [ADDRESS WITHHELD] |
| IRANI, PHIROZE | 45-41 40 ST    APT 1F SUNNYSIDE NY 11104 |
| IRAVANI, SEAN | 8811 NW 4TH ST PEMBROKE PINES FL 33024 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRBY, SHIRLEY | [ADDRESS WITHHELD] |
| IRELAND, BARBARA D | [ADDRESS WITHHELD] |
| IRELAND, CATHY | 8024 S BURNHAM AVE    HSE CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| IRELAND, MEGAN R | [ADDRESS WITHHELD] |
| IRELAND, STEPHANIE | 472  NO.K YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| IRELAND,WALTER | [ADDRESS WITHHELD] |
| IRENA WITKOWSKA | [ADDRESS WITHHELD] |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR ORLANDO FL 32824 |
| IRENE AVANT | [ADDRESS WITHHELD] |
| IRENE BIRDSALL | [ADDRESS WITHHELD] |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRENE G SHENOHA | [ADDRESS WITHHELD] |
| IRENE GRAMIT | [ADDRESS WITHHELD] |
| IRENE HAYES | 1 ROCKEFELLER PLZ NEW YORK NY 10020 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE KRAUCUNAS | [ADDRESS WITHHELD] |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE M F SEWELL | [ADDRESS WITHHELD] |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE M RANDALL | [ADDRESS WITHHELD] |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MALDONADO | 13830 DESMOND ST PACOIMA CA 91331 |
| IRENE MANDARAKAS | [ADDRESS WITHHELD] |
| IRENE MARIE INC | 728 OCEAN DR MIAMI BEACH FL 33139 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE MCLAUGHLIN | [ADDRESS WITHHELD] |
| IRENE MODENA | [ADDRESS WITHHELD] |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT CORONA CA 92883 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE ORTIZ | 14777 ASH CIR CHINO HILLS CA 91709 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR VICTORVILLE CA 92394 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SCHWARTZ | [ADDRESS WITHHELD] |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD UNITES STATES |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE TOLL | 312 COOPER RD SANTA BARBARA CA 93109 |
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRICK, JOE | 65 E SCOTT   NO.11P CHICAGO IL 60610 |
| IRICK, TOMIKO | 417 W PEMBROKE AVE HAMPTON VA 23669 |
| IRICK,JESSICA L. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| IRIDESSE | ATTN DESHANA PITTS 600 MADISON AVE 5TH FLOOR NEW YORK NY 10022 |
| IRINA REYN | 7040 MEADE PLACE PITTSBURGH PA 15208 |
| IRIS COMPANIES | 901 PARK RD FLEETWOOD PA 19522 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 DELAND FL 32724-4400 |
| IRIS GOVERNALE | [ADDRESS WITHHELD] |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS S SCHNEIDER | [ADDRESS WITHHELD] |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE ELLICOTT CITY MD 21043 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST YARDLEY PA 19067 |
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE WYNCOTE PA 19095-1515 |
| IRISH AMERICAN STRING BAND | PO BOX 56545 PHILADELPHIA PA 19111 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRELAND |
| IRISH,PATRICK M | [ADDRESS WITHHELD] |
| IRITANI,EVELYN | [ADDRESS WITHHELD] |
| IRIZARRY, CYNTHIA | 88 ELLIS ST NEW BRITAIN CT 06051 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| IRLBECK,JAMES | [ADDRESS WITHHELD] |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA DEAN | 1111 COLGATE PL REDLANDS CA 92374 |
| IRMA FRANTZEN | [ADDRESS WITHHELD] |
| IRMA GAMEZ | 1111 MAXWELL ST B MONTEBELLO CA 90640 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA GUERRA | [ADDRESS WITHHELD] |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD FT LAUDERDALE FL 33311 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA NAVARRO | 5151 E CARSON ST LONG BEACH CA 90808 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRMA S MANN STRATEGIC MKTG | 745 BOYLSTON STREET BOSTON MA 02116-2636 |
| IRMA TRUSZ | [ADDRESS WITHHELD] |
| IRMCO HOTELS CORP   [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 606143456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | P.O. BOX 38239 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTTE NC 28265-0017 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264-0996 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 9265 SKY PARK CT NO. 202 SAN DIEGO CA 92123 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 45156 SAN FRANCISCO CA 94145-0156 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | ATTN LINDA HENDERSHOT 4758 OAK FAIR BLVD TAMPA FL 33610-7384 |
| IRON MOUNTAIN STORAGE | POB 915004 DALLAS TX 75391 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI STOR | 4010 IRONBOUND RD WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONMONGER, LENNELL B | 70 CEDAR RD POQUOSON VA 23662 |
| IRONPIGS CHARITIES | 1050 IRONPIGS WAY ALLENTOWN PA 18109 |
| IRONS, CHARLES | 1806 HIAWATHA DR STE 0300 KISSIMMEE FL 34741 |
| IRONTON TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-9608 |
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE DELRAY BEACH FL 334835207 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201 ANAHEIM HILLS CA 92807 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS | P O BOX 105572 ATLANTA GA 30348 |
| IRS | 9350 FLAIR AVE 4TH FL ATN E SOSA ELMONTE CA 91731 |
| IRS - ANDOVER | ANDOVER SERVICE CENTER ANDOVER MA 05501 |
| IRS - ANDOVER SERVICE CENTER | DEPARTMENT OF TREASURY/COLLECTIONS ANDOVER MA 05501 |
| IRS - BENSALEM | PO BOX 57 BENSALEM PA 19020 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS ACH | PO BOX 4119236 KANSAS CITY MO 64999 |
| IRS AUTOMATED COLLECTION SVCE | PO BOX 24017 FRESNO CA 93776 |
| IRS C/O SEAN FRANKLIN | 5202 LEESBURG PIKE #600/ONE SKYLINE BAILEYS CROSSROADS VA 22041 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS-ACS SUPPORT | PO BOX 145566 CINCINNATI OH 45250-5566 |
| IRS-AUSTIN | AUSTIN CAMPUS AUSTIN TX 73301-0102 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRTS FOUNDATION | 420 LEXINGTON AVE    STE 1601 NEW YORK NY 10170 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405 NEW YORK NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714 NEW YORK NY 10170 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRV MALVIN INC | 3600 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3338 |
| IRVIN LETOFSKY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVIN, JASON B | [ADDRESS WITHHELD] |
| IRVIN, RIC | [ADDRESS WITHHELD] |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE CO /PELICAN HILL GOLF | 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-7061 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES. 1500 N  ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE MECHANICAL INC | PO BOX 540358 ORLANDO FL 32854-0358 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |
| IRVINE, JUDY | [ADDRESS WITHHELD] |
| IRVINE, PATRICIA | [ADDRESS WITHHELD] |
| IRVINE, STAR | [ADDRESS WITHHELD] |
| IRVINE, STAR E | [ADDRESS WITHHELD] |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING GOLDENBERG | [ADDRESS WITHHELD] |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING KRAVSOW | [ADDRESS WITHHELD] |
| IRVING L QUIMBY JR | [ADDRESS WITHHELD] |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| IRWIN, CHRISTINE | PO BOX 421203 LOS ANGELES CA 90042 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWIN, GERIANN | [ADDRESS WITHHELD] |
| IRWIN, JOHN R | [ADDRESS WITHHELD] |
| IRWIN, KEN A | [ADDRESS WITHHELD] |
| IRWIN, PATRICIA A | [ADDRESS WITHHELD] |
| IRWIN, RACHEL | 3501 PIMLICO PKWY   NO.104 LEXINGTON KY 40517 |
| IRWIN,DEBORAH S | [ADDRESS WITHHELD] |
| IRWIN,JENNIFER | [ADDRESS WITHHELD] |
| IRWIN,LISA A. | [ADDRESS WITHHELD] |
| IRWIN,TERRY L | [ADDRESS WITHHELD] |
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307 IRWINDALE CA 91706 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE  STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| IRZYK,BOB R | [ADDRESS WITHHELD] |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, BENE | 2602 WEST HAMILTON ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISA, JOHN N | 229 W GORDON ST ALLENTOWN PA 18102 |
| ISA, METIN | [ADDRESS WITHHELD] |
| ISAAC BABCOCK | 4450 SW COUNTY CLUB DRIVE CORVALLIS OR UNITES STATES |
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT LAS VEGAS NV 89117 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC GUZMAN | 99 JORALEMON ST    APT 6A BROOKLYN NY 11201 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 ANAHEIM CA 92804 |
| ISAAC WEI | 6201 PALO VERDE ROAD IRVINE CA 92612 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC'S DELI #08 | GRANITE RUN SQ 1559 MANHEIM PIKE LANCASTER PA 17601 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303 MIAMI FL 33127 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAAC, RICHARD | [ADDRESS WITHHELD] |
| ISAAC, WALTER | 4642 NW 34TH TERRACE FT. LAUDERDALE FL 33309 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| ISAAC,SARA A | [ADDRESS WITHHELD] |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISAACS, SCOTT | 432 S CURSON AVE    2-L LOS ANGELES CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202 HAVERFORD PA 19041 |
| ISAACS,JASON | [ADDRESS WITHHELD] |
| ISAACS,MELISSA L | [ADDRESS WITHHELD] |
| ISAACS,SCOTT R | [ADDRESS WITHHELD] |
| ISAACSON, ANDREW | 1626 DERBY ST BERKELEY CA 94703 |
| ISAACSON, MELISSA | [ADDRESS WITHHELD] |
| ISAACSON, STEVEN | [ADDRESS WITHHELD] |
| ISAACSON, STEVEN | [ADDRESS WITHHELD] |
| ISAAK, DIANNE | [ADDRESS WITHHELD] |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL C FERREIRA | 458   LAKEVIEW DR       4 WESTON FL 33326 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABEL MEUCCI | [ADDRESS WITHHELD] |
| ISABEL TORRES | [ADDRESS WITHHELD] |
| ISABELITA, SAVADERA | 2021 PAULETTE RD      101 BALTIMORE MD 21222-7810 |
| ISABELL HILTON | 27 CORSICA ST GT LON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA SAN CLEMENTE CA 92672 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISACKSON, NOAH F | 2654 N RACINE CHICAGO IL 60614 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467 LONG BEACH CA 90609 |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY | FAMILY TRUST 5051 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90609 |

| Claim Name | Address Information |
|---|---|
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90809 |
| ISAKSEN INVESTMENTS LLC | RE: ARLETA 9351 LAUREL CANYON 7250 FRANKLIN AVE, STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | J. BENNETT FRIEDMAN, ESQ FRAIDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067-4409 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE        STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON ARLETA CA 91331 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISBISTER, ROGER | [ADDRESS WITHHELD] |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS C/O THE INTELLIGENCER 333 N BROAD ST DOYLESTOWN PA 18901 |
| ISCMA | C.O LANCASTER NEWSPAPERS 8 W KING ST PO BOX 1328 LANCASTER PA 17608-1328 |
| ISCMA | THE PATROIT NEWS C/O KURT HOWER 812 MARKET ST HARRISBURG PA 17101 |
| ISCOUTS INC | 11 FIELDSTONE DR WINCHESTER MA 01890 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISENBERG, STEVEN | [ADDRESS WITHHELD] |
| ISENBERG, STEVEN L. | [ADDRESS WITHHELD] |
| ISENBERG, STEVEN L. | [ADDRESS WITHHELD] |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISENNOCK, MARY ROSE | PO BOX 133 FOREST HILL MD 210500133 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD       307B HANOVER MD 21076-1572 |
| ISETT,TRACY | [ADDRESS WITHHELD] |
| ISG | INTEGRAL SOLUTIONS GROUP INC 4221 SARATOGA AVENUE SUITE 202A DOWNERS GROVE IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942 DOWNEY CA 90241 |
| ISHERWOOD, DARRYL R | [ADDRESS WITHHELD] |
| ISHIKAWA, JOHN | 4449 YALE AVE LAMESA CA 91941 |
| ISHIKAWA, MIGUEL | 16 VINCENT AVE STAMFORD CT 06902 |
| ISHMAEL, ROBERT | [ADDRESS WITHHELD] |
| ISHOLA, MARGARET | [ADDRESS WITHHELD] |
| ISI INC | DEPT 77-97380 CHICAGO IL 60678-7380 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200 SCHAUMBURG IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 31231 NETWORK PL CHICAGO IL 60673-1312 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 VENICE CA 90291 |
| ISIDRO,PATRICIA | [ADDRESS WITHHELD] |
| ISINGER, WILLIAM R. | [ADDRESS WITHHELD] |
| ISINGER, WILLIAM R. | [ADDRESS WITHHELD] |
| ISIP, DIANA P | [ADDRESS WITHHELD] |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST SOUTHLAKE TX 76092 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR. COLLEYVILLE TX 76034 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISKRA, ALICE T | [ADDRESS WITHHELD] |
| ISLAM, SHAMINA | [ADDRESS WITHHELD] |
| ISLAM,CAMELIA | [ADDRESS WITHHELD] |
| ISLAM,SHAILA | [ADDRESS WITHHELD] |
| ISLAND CABLE TELEVISION | FRENCH HARBOUR, ROATAN ATTN: LEGAL COUNSEL ISLAS DE LA BAHIA |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD POMONA CA 91768 |

| Claim Name | Address Information |
| --- | --- |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH] 8680 COMMODITY CIR ORLANDO FL 328199000 |
| ISLAND PUMP & TANK CORP | 40 DOYLE CT EAST NORTHPORT NY 11731-6405 |
| ISLAND SPA | PO BOX 368 CLIFFSIDE PARK NJ 07010-0368 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISLER PHOTO | 10 E 29TH ST UNIT 32G NEW YORK NY 10016 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISMAEL, PACHON | 889 SW 151ST PLACE MIAMI FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR    NO.74 COLORADO SPRINGS CO 80918 |
| ISMAIL, RAVIYA | 328 SO UPPER STREET  NO.2 LEXINGTON LEXINGTON KY 40508 |
| ISMAIL,AYUBE | [ADDRESS WITHHELD] |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOM, SHAKIRA | [ADDRESS WITHHELD] |
| ISOM,CHARLINE | [ADDRESS WITHHELD] |
| ISON, TARA | 4804 GAVLOTA AVE  NO.111 ENCINO CA 91436 |
| ISOTECH PEST MANAGEMEN | PO BOX  4215 COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | PO BOX  4215 COVINA CA 91723 |
| ISPACE INC | 2141 ROSECRANS AVE    STE 5175 EL SEGUNDO CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP 1601 MONICA CLOVERFIELD BLVD STE 300 SOUTH SANTA MONICA CA 90404 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST WINCHESTER CA 92596 |
| ISRAEL, BRET N | [ADDRESS WITHHELD] |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISRAEL, DEREESHAH B | 3681 W HILLSBORO BLVD  APT E 204 COCONUT CREEK FL 33073 |
| ISRAEL, ESTHER | 5418 LK MARGARET ORLANDO FL 32812 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE MARGATE FL 33068 |
| ISRAEL,KATHERINE M | [ADDRESS WITHHELD] |
| ISSAC, RAY | [ADDRESS WITHHELD] |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY    903 BOCA RATON FL 33428 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| IST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTOCKPHOTO LP | 1240 20TH AVENUE SE STE 200 CALGARY AB T2G 1M8 CAN |
| ISTVAN NEMETH | 1720  CLEVELAND ST    E110 HOLLYWOOD FL 33020 |
| IT49 | 5527 GLADEHOLLOW CT AGOURA HILLS CA 91301 |
| ITAGAKI, BLAKE | [ADDRESS WITHHELD] |
| ITALIANO, ANDY P | [ADDRESS WITHHELD] |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITC/POLYGRAM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| ITC/POLYGRAM | 9333 WILSHIRE BLVD. BEVERLY HILLS CA 90210 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITKOWITZ, COLBY | 2100 LEE HIGHWAY    APT 346 ARLINGTON VA 22201 |
| ITKOWITZ,COLBY B | [ADDRESS WITHHELD] |
| ITN NETWORKS LLC | 747 THIRD AVE NEW YORK NY 10017 |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO ATTN: LEGAL COUNSEL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ITON, ANTHONY K | [ADDRESS WITHHELD] |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD GRANGER IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA LAKE DALLAS TX 75065 |
| ITS MAILING SYSTEMS INC | 1020 E MAIN ST NORRISTOWN PA 19401 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR NEW YORK NY 10016 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IUDICI, DANIEL | 2728 BATH AVE BROOKLYN NY 11214 |
| IULIANO, VINCENT | 460 RAFT AVENUE HOLBROOK NY 11741 |
| IUOE LOCAL 399 | 763 W JACKSON BLVD DEFERRED COMPENSATION CHICAGO IL 60661 |
| IUOE LOCAL 399 | 2260 S GROVE STREET CHICAGO IL 60616 |
| IUSPA, PAOLA R | [ADDRESS WITHHELD] |
| IUVONE, MARY | 208 PLEASANT RON RD BRANCHBURG NJ 08853 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN DEJESUS | [ADDRESS WITHHELD] |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN FAJARDO | 38  CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 330625717 |
| IVAN JOSEPH | 10474  BOYTON PL       638 BOYNTON BEACH FL 33437 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| IVANHOE PLAZA HOTEL | PO BOX 917166 FLORIDA HOTELS & RESTAURANTS ORLANDO FL 32804 |
| IVANILDA C. ARIS | 13870  ONEIDA DR       B2 DELRAY BEACH FL 33446 |
| IVANKOVIC, NICK | [ADDRESS WITHHELD] |
| IVERS, PATRICIA R | [ADDRESS WITHHELD] |
| IVERS, TIM | 201 SOUTH WELLS ST PANAMA CITY BEACH FL 32413 |
| IVERS, JASON | [ADDRESS WITHHELD] |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVERSON, JAMES | [ADDRESS WITHHELD] |
| IVES, CHARLES K | [ADDRESS WITHHELD] |
| IVES, RENEE D | [ADDRESS WITHHELD] |
| IVETTE DELGADO | 234 S AVENUE 64 LOS ANGELES CA 90042 |
| IVETTE DOSS | 115 HAMLOCK LANE CROWN POINT IN 46307 |
| IVEX PACKAGING PAPER LLC | DEPT 6067 CAROL STREAM IL 60122-6067 |
| IVEX PAPER MILL CORPORATION | DEPT 6067 CAROL STREAM IL 60122-6067 |
| IVEY, BELINDA P | [ADDRESS WITHHELD] |
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR VALENCIA CA 91354 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR HAMPTON VA 23666 |
| IVEY, KARSTEN | [ADDRESS WITHHELD] |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVEY, TERESA R | [ADDRESS WITHHELD] |
| IVIE & ASSOC. | P.O. BOX 271067 FLOWER MOUND TX 75027 |
| IVIE & ASSOCIATES | ATTN MISTY METZLER 601 SILVERON STE 200 FLOWER MOUND TX 75028 |
| IVIE ASSOCIATES | PO BOX 271067 FLOWER MOUND TX 75027-1067 |

| Claim Name | Address Information |
|---|---|
| IVIE ASSOCIATES INC. | PO BOX 271067 FLOWER MOUND TX 75027-1067 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS ESCONDIDO CA 92026 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM IVOR VA 23866 |
| IVOR, NOEL HUME | 2 WEST CIRCLE WILLIAMSBURG VA 23185 |
| IVORY, MARCUS | 7630 S PERRY AVE     HSE CHICAGO IL 60620 |
| IVORY, STEVEN | [ADDRESS WITHHELD] |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY CREATIVE LLC | [ADDRESS WITHHELD] |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A TOWANDA PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A TOWANDA PA 18848 |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR HAMPTON VA 23666 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| IVY,COLLIN K | [ADDRESS WITHHELD] |
| IWEZE, ANTHONY C | [ADDRESS WITHHELD] |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2 SHIKANODAO,  MINAMI IKOMA MARA KEN 6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD SANTA BARBARA CA 93111-1218 |
| IZADPANAH, KAMRAN | [ADDRESS WITHHELD] |
| IZAGUIRRE, ENRIQUE | [ADDRESS WITHHELD] |
| IZAGUIRRE, GISELA | 2031 W ATLANTIC BLVD  APT 201 POMPANO BEACH FL 33069 |
| IZELO,CANDI | [ADDRESS WITHHELD] |
| IZENSTARK, DAVID | [ADDRESS WITHHELD] |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA CABUDARE VIA AGUA VIVA BARQUISIMETO LARA VENEZUELA |
| IZTURIS, CESAR | [ADDRESS WITHHELD] |
| IZZO, ROBERT | [ADDRESS WITHHELD] |
| IZZO,MICHAEL A | [ADDRESS WITHHELD] |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET        107 BOCA RATON FL 33428 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 BOCA RATON FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD PHILLIPSBURG NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218 CANOGA PARK CA 91306 |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR 4704 W. IRVING PARK STE.8 CHICAGO IL 60641 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT DIST 0199 HARWOOD HEIGHTS IL 60706 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT HARWOOD HEIGHTS IL 60706 |
| J & B COUNTRY STORE | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & B SIGNS | MR. BOB HOELTERHOFF 642 N. DEARBORN 4TH FLR. CHICAGO IL 60610 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD     STE 100 BLUE BELL PA 19422 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 WINTER SPRINGS FL 327082996 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE NORTH VALLEY STREAM NY 11580 |
| J & J ELECTRONICS | 7 WHATNEY IRVINE CA 92618 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 NAUGATUCK CT 06770 |
| J & M SALES | MR. RANDY HUBERT 129 W. 61ST ST. WESTMONT IL 60559 |
| J & N CABLE | PO BOX 371 MORO OR 97039 |

| Claim Name | Address Information |
|---|---|
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE BOCA RATON FL 33433 |
| J & W DISTRIBUTORS | P.O. BOX 397 ATTN: MIKE PEURA SANDWICH IL 60548 |
| J & W DISTRIBUTORS | PO BOX 397 SOMONAUK IL 60552 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J A M VIDEO PRODUCTIONS INC | [ADDRESS WITHHELD] |
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV LOS ANGELES CA 90032 |
| J AHZARABI INVESTORS LLC | 4 UPPER NEWPORT PLZ STE 100 NEWPORT BEACH CA 926602679 |
| J ALBERT | 2481 COOLIDGE AV LOS ANGELES CA 90064 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 ORLANDO FL 32812-8607 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET ALBANY NY 12207 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B KENEHAN INC | P O BOX 68-9950 MILWAUKEE WI 53268-9950 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR WAUKESHA WI 53169 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE HUNTINGTON STATION NY 11746 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BENSON | 40371 VIA AMAPOLA MURRIETA CA 92562 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD BALTIMORE MD 21212 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY 3116-1 | 400 BALD HILL ROAD WARWICK RI 02886 |
| J C PENNEY CO INC (PARENT)   [JC PENNEY | OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |
| J C PENNEY CO, INC(CORPORATE | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY CO----PARENT   [J C PENNEY | COMPANY INC****] P.O.BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY COMPANY INC | P.O.BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |
| J C PENNEY/NATIONAL PREPRINT | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY/PARENT ACCT   [J C | PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT   [J C PENNEY | COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C RESORTS-PARENT   [SCRIPPS INN] | 380 STEVENS AVE #310 SOLANA BEACH CA 92075 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 330253918 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET NEW ORLEANS LA 70123 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J D POWER AND ASSOCIATES | [ADDRESS WITHHELD] |
| J D POWER AND ASSOCIATES | [ADDRESS WITHHELD] |
| J D POWER AND ASSOCIATES | [ADDRESS WITHHELD] |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102 IRVINE CA 92606 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEAN NEWS | 616 HAYES ATTN: JOHN DEAN ORLAND PARK IL 60462 |
| J DEREVENSKY CONSULTING INC | [ADDRESS WITHHELD] |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 233203822 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J E SAMPLES | 9025 TARRYTON AV WHITTIER CA 90605 |
| J E VANCAMP | [ADDRESS WITHHELD] |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |
| J GILBERTS RESTAURANT/METROMARKETING | INC. 2319 WHITNEY AVE STE A ALICIA PARADISO HAMDEN CT 06518 |
| J GONZALEZ & ASSOCIATES | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| J GRADEN | 1430 EATON RD SAN DIMAS CA 91773 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202 SKOKIE IL 60077-2436 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SKOKIE IL 60077-2436 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| J J KELLER & ASSOCIATES INC | 3003 WEST BREEZEWOOD LANE NEENAH WI 54957-0368 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L AUDIO                 T | 10369 N COMMERCE PKWY MIRAMAR FL 330253962 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J L MEDIA | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J LUC LEVESQUE | [ADDRESS WITHHELD] |
| J M P 231 TRAVERSE CORP | 81 HILL AVE ELMONT NY 11003 |
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J NED INCORPORATED-PANTAGES | 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| J OBRIEN COMPANY INC | 40 COMMERCE ST SPRINGFIELD NJ 07081 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P ALLEN | 600 N. PACIFIC GLENDALE CA 91203 |
| J P ENTERTAINMENT INC | PO BOX 720636 ORLANDO FL 32892-0636 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J P MORGAN CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PATRICK DOWNEY | [ADDRESS WITHHELD] |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J ROBERTS | 2100 ECHO PARK AV LOS ANGELES CA 90026 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J S TRADING INC | 6524 NW 13 CT PLANTATION FL 33313 |
| J SAWYER | 12502 RED HILL AV SANTA ANA CA 92705 |
| J SCANNA FLOOR COVERING | 45 AVE D HOLBROOK NY 11741 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J T TAYLOR | [ADDRESS WITHHELD] |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 99 TIDE MILL LN APT 183 HAMPTON VA 23666 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT 12931 FORD DRIVE FISHERS IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937 DEPT 36 INDIANAPOLIS IN 46206 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 9159 DINSDALE ST DOWNEY CA 90240 |
| J VANDAGRIFF | 24637 GARDENSTONE LN BELL CANYON CA 91307 |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 WESTCHESTER IL 601542564 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE BALDWIN MD 21013 |
| J W GLOBAL, LLC | 3985 FIRST STREET SUITE S LIVERMORE CA 94551 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| J W LEMMON | [ADDRESS WITHHELD] |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J W TERRILL INC | 825 MARYVILLE CENTER DR STE 200 CHESTERFIELD MO 630175942 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WILLARD COLSTON | [ADDRESS WITHHELD] |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE CHICAGO IL 60647 |
| J&A SHEET METAL INC | 1800 N CAMPBELL CHICAGO IL 60647 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B GROUP (AS AGENT) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B WINDOW CLEANING SERVICE | 1035 SW 1ST STREET BOCA RATON FL 33486 |
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 303 S MAIN ST BEL AIR MD 21014 |
| J&L DELIVERY | 504 MAPLEWOOD DR. ATTN: JAMES QUADE LAKE VILLA IL 60046 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD BALTIMORE MD 21229 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J'S RESTAURANT BAR | 297 WASHINGTON STREET HARTFORD CT 06106 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 372036862 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH & HERZFELD, 757 THIRD AVE., SUITE 2500 NEW YORK NY 10017 |
| J. BEMIS | 962 E WOODBURY RD PASADENA CA 91104 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. HALLMAN | 4247 LOCUST STREET, #801 PHILADELPHIA PA 19104 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA UNITES STATES |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. FRED SILVA | 2738 OVERLOOK DRIVE VALLEJO CA 94591 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT 510 W. ERIE #1201 CHICAGO IL 60610 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J. PATRICK COOLICAN | 5421 E. HARMON AVENUE, APT. J-13 LAS VEGAS NV 89122 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1506 SE 12 CT FORT LAUDERDALE FL 33316-2204 FORT LAUDERDALE FL 33316 |
| J. WALTER THOMPSON | [ADDRESS WITHHELD] |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| J.A. WATTS INC. | ATTN: JULIE WATTS 222 S MORGAN ST STE 4A CHICAGO IL 60607 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.BONDI INC. | 9744 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL DALLAS TX 75301-2105 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET CHICAGO IL 60603 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL 383 MADISON AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT VP INVESTMENT BANKING 277 PARK AVENUE; 19TH FL NEW YORK NY 10172-0003 |
| J.P. SLAVIN | 49 W 16TH ST NEW YORK NY 100116013 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. LAKE ZURICH IL 60047 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| J3 | ATTN ROB ALLAIRO 28 WEST 23RD STREET  8TH FLOOR NEW YORK NY 10011 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JAAP,JEREMY V | [ADDRESS WITHHELD] |
| JABALY, JOSEPH D | [ADDRESS WITHHELD] |
| JABAR WILLIAMS | [ADDRESS WITHHELD] |
| JABARI ASIM | 2905 MT. HOLLY ST. BALTIMORE MD 21216 |
| JABBOUR,ALICIA | [ADDRESS WITHHELD] |
| JABCZYNCKI, JAMES | [ADDRESS WITHHELD] |
| JABERG, JUDITH | [ADDRESS WITHHELD] |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JABLONSKI,DONNA M | [ADDRESS WITHHELD] |
| JABLONSKI,JULIE A | [ADDRESS WITHHELD] |
| JABS, CAROLYN | 6935 PILLIOD HOLLAND OH 43528 |
| JABS, GWENDOLYN | PO BOX 312 HEREFORD PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE FRANCIS RACHEL STREET  APT 1312 VICTORIA  MAHE SEYCHELLES |
| JACHIMIAK,LORI L | [ADDRESS WITHHELD] |
| JACHLES, MICHAELS | [ADDRESS WITHHELD] |
| JACINTE, NATACHA | 2830 WESTGATE AVE WEST PALM BEACH FL 33414 |

| Claim Name | Address Information |
|---|---|
| JACINTHE, EMMA | 1760 SW 85TH AVENUE MIRAMAR FL 33025 |
| JACK AGLIATA | [ADDRESS WITHHELD] |
| JACK AW SHENKAN | [ADDRESS WITHHELD] |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |
| JACK BANKSON | [ADDRESS WITHHELD] |
| JACK BATTON | [ADDRESS WITHHELD] |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BEEBE | [ADDRESS WITHHELD] |
| JACK BENT | 77542 MALONE CIR PALM DESERT CA 92211 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK CASIO | [ADDRESS WITHHELD] |
| JACK CHAPKIN | [ADDRESS WITHHELD] |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 1310 HIGH RIDGE DR WESTMINSTER MD 21157 |
| JACK CUPP | 3102 ESSEX RD BALTIMORE MD 21207 |
| JACK DANIELS | [ADDRESS WITHHELD] |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 600353920 |
| JACK E MEADOWS | [ADDRESS WITHHELD] |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK EWING | [ADDRESS WITHHELD] |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 347415749 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GERWIG | 699  BARBARA DR TALBOTT TN 37877 |
| JACK GIAMBALVO PONTIAC | 1793 WHITEFORD RD YORK PA 17402 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328 ST LOUIS MO 63150-3328 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N MICHIGAN CITY IN 46360 |
| JACK J SHERMAN | [ADDRESS WITHHELD] |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK KLUNDER | [ADDRESS WITHHELD] |
| JACK L PLANK | [ADDRESS WITHHELD] |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA UNITES STATES |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |

| Claim Name | Address Information |
| --- | --- |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MILES | 136 E. 57TH ST NEW YORK NY 10022 |
| JACK MILLROD | [ADDRESS WITHHELD] |
| JACK MODICA | [ADDRESS WITHHELD] |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK NADEL INC | DIRECT RESPONSE PROMOTION AGENCY P O BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NADEL INC | PO BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 GARDEN GROVE CA 92841 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAINE | [ADDRESS WITHHELD] |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 605341439 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK REMINGTON | [ADDRESS WITHHELD] |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBIN AND SONS INC | PO BOX 3005 COMPTON CA 90222 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK SINGER | 1320 N SYCAMORE AV 312 LOS ANGELES CA 90028 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY UNITES STATES |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK W DAVIS JR | [ADDRESS WITHHELD] |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |
| JACK W GERMOND | [ADDRESS WITHHELD] |
| JACK W NEELY | [ADDRESS WITHHELD] |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |
| JACK WHISLER | [ADDRESS WITHHELD] |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |

| Claim Name | Address Information |
| --- | --- |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |
| JACK YUILL | 17217 HIBISCUS ST FONTANA CA 92335 |
| JACK'S DISPOSAL SERVICE INC | 5455 INDUSTRIAL PKWY SAN BERNARDINO CA 92407 |
| JACK'S DISPOSAL SERVICE INC | PAYMENT PROCESSING CENTER PO BOX 5910 BUENA PARK CA 90622-5910 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE BARBER | 15427 REGATTA WY LAKE ELSINORE CA 92530 |
| JACKIE BENNION | 13428 MAXELLA AVE #567 MARINA DEL REY CA 90292 |
| JACKIE BURRELL | 405 KINGS GRANT ROAD LAUREL MD 20723 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD LOS ANGELES CA 90062 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE EHRLICH | [ADDRESS WITHHELD] |
| JACKIE FORBES | 21  KENTUCKY AVE      18 FORT LAUDERDALE FL 33312 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKIE MARCHAND | 4045 EDENHURST AVE LOS ANGELES CA 90039 |
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE SCOTT | [ADDRESS WITHHELD] |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN JOSEPH | 916 N FULTON AVE UNIT A BALTIMORE MD 212171441 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKMAN,BARBARA L | [ADDRESS WITHHELD] |
| JACKOWITZ, STEFANIE | 37 PACIO COURT ROSELAND NJ 07068 |
| JACKS, BARBARA | [ADDRESS WITHHELD] |
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR TAMARAC FL 33309 |
| JACKSON ADVERTISING | 908 E WASHINGTON ST ORLANDO FL 32801 |
| JACKSON ADVERTISING | PO BOX 1216 BROOKLANDVILLE MD 21022 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON ANTHONY, KEOSHIA | [ADDRESS WITHHELD] |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON DENIS | 5961 N FALL CIR DR LAUDERDALE LKS FL 33319 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GERMAIN | 270 STERING AVE BOCA RATON FL 33498 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN CORAL SPRINGS FL 33065 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |
| JACKSON III,DARRELL W | [ADDRESS WITHHELD] |
| JACKSON JR, DARRELL W | [ADDRESS WITHHELD] |
| JACKSON JR, FREDDIE | [ADDRESS WITHHELD] |
| JACKSON JR, HENRY L | [ADDRESS WITHHELD] |
| JACKSON JR, JOHN M | 7 TALCOTT AVE ROCKVILLE CT 06066 |
| JACKSON JR,TOMMIE L | [ADDRESS WITHHELD] |
| JACKSON JR,WAYMON L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE JACKSON TN 38301 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 620 SKYLINE DR JACKSON TN 383013923 |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |
| JACKSON WABASH | PO BOX 1023540 ATLANTA GA 30368-3540 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 DALLAS TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, AARON S. | [ADDRESS WITHHELD] |
| JACKSON, ALBERT | 4421 W WEST END AVE        1 CHICAGO IL 60624 |
| JACKSON, ANTONIO | [ADDRESS WITHHELD] |
| JACKSON, ARCHIE T | [ADDRESS WITHHELD] |
| JACKSON, ARTHUR J | [ADDRESS WITHHELD] |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BERNARD | 107 CARRIAGE RD WILLIAMSBURG VA 231882504 |
| JACKSON, BRENDA E | [ADDRESS WITHHELD] |
| JACKSON, BRETT | [ADDRESS WITHHELD] |
| JACKSON, BRETT | [ADDRESS WITHHELD] |
| JACKSON, BRETT | [ADDRESS WITHHELD] |
| JACKSON, BRETT ELLIOT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, BRETT ELLIOTT | [ADDRESS WITHHELD] |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06119-2318 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT LAS VEGAS NV 89110 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, CHERYL | 3264 NE 156TH AVE PORTLAND OR 97230 |
| JACKSON, CHERYL | [ADDRESS WITHHELD] |
| JACKSON, CHRISTOPHER | [ADDRESS WITHHELD] |
| JACKSON, CYNTHIA D | [ADDRESS WITHHELD] |
| JACKSON, DAMEN | [ADDRESS WITHHELD] |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101 PLANTATION FL 33313 |
| JACKSON, DAVID | 707 S PRESIDENT ST        638 BALTIMORE MD 21202 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DEE | [ADDRESS WITHHELD] |
| JACKSON, DEMETRICE | [ADDRESS WITHHELD] |
| JACKSON, DENISE | 4753 S PRINCETON AVE        2 CHICAGO IL 60609 |
| JACKSON, DENNIS | [ADDRESS WITHHELD] |
| JACKSON, DENNIS L | [ADDRESS WITHHELD] |
| JACKSON, DENNIS L | [ADDRESS WITHHELD] |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DORA D | [ADDRESS WITHHELD] |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE        2C DOLTON IL 60419 |
| JACKSON, GERALD E | [ADDRESS WITHHELD] |
| JACKSON, GLYNN C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JACKSON, GREGORY L JR. | [ADDRESS WITHHELD] |
| JACKSON, HARRY D | [ADDRESS WITHHELD] |
| JACKSON, IMAN | 7833 LEWIS CHAPEL CIRCLE 301 LORTON VA 22079 |
| JACKSON, IRENE | [ADDRESS WITHHELD] |
| JACKSON, JAMES | [ADDRESS WITHHELD] |
| JACKSON, JAMES G | [ADDRESS WITHHELD] |
| JACKSON, JAMES T | [ADDRESS WITHHELD] |
| JACKSON, JAMIE C | [ADDRESS WITHHELD] |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JASON | 5 SUMMERHILL RD MIDDLETOWN CT 06457 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JEFF | [ADDRESS WITHHELD] |
| JACKSON, JEFFREY B. | [ADDRESS WITHHELD] |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| JACKSON, JENNIFER LASHUN | [ADDRESS WITHHELD] |
| JACKSON, JEROME A | [ADDRESS WITHHELD] |
| JACKSON, JERRY W | [ADDRESS WITHHELD] |
| JACKSON, JOANN | 2007 WOODLAWN DR      C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, JOHN | [ADDRESS WITHHELD] |
| JACKSON, JOHN P | 1607 CIRCLE DR LOUISVILLE CO 80027 |
| JACKSON, JONATHAN W | [ADDRESS WITHHELD] |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST NEW ORLEANS LA 70115 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, JULIETTE | [ADDRESS WITHHELD] |
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |
| JACKSON, KELVIN M | [ADDRESS WITHHELD] |
| JACKSON, KEVIN | PO BOX 3117 PEARLAND TX 77588 |
| JACKSON, KIRK | [ADDRESS WITHHELD] |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 8630 S CARPENTER CHICAGO IL 60620 |
| JACKSON, LATASHA | [ADDRESS WITHHELD] |
| JACKSON, LATASHA | [ADDRESS WITHHELD] |
| JACKSON, LATONYA | 5020 W CONCORD PL      1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE       1 CHICAGO IL 60621 |
| JACKSON, LILLIAN | 1201 75TH ST NEWPORT NEWS VA 23605 |
| JACKSON, LINDA L | [ADDRESS WITHHELD] |
| JACKSON, MAMON | [ADDRESS WITHHELD] |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARIA L | [ADDRESS WITHHELD] |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, MARIA S | 481 FARMINGTON AVE   APT A HARTFORD CT 06105 |
| JACKSON, MARK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JACKSON, MARK | [ADDRESS WITHHELD] |
| JACKSON, MARLENE | 23 WALNUT ST ENFIELD CT 06082 |
| JACKSON, MARLIN | 7806 PARKDALE DR ZIONSVILLE IN 46077 |

| Claim Name | Address Information |
|---|---|
| JACKSON, MICHAEL J | 3730 SW 32ND STREET WEST PARK FL 33023 |
| JACKSON, MRS. JOEL | 1253 OLYMPIC CIR    7 WHITEHALL PA 18052-6108 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, NICHOLE | [ADDRESS WITHHELD] |
| JACKSON, NICOLAS A | 2101 WYNNEWOOD DRIVE RICHMOND VA 23233 |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET BALTIMORE MD 21217 |
| JACKSON, PATRICK | [ADDRESS WITHHELD] |
| JACKSON, PHILLIP O | [ADDRESS WITHHELD] |
| JACKSON, PRINCESS D | [ADDRESS WITHHELD] |
| JACKSON, RACHAEL | [ADDRESS WITHHELD] |
| JACKSON, RANDY | [ADDRESS WITHHELD] |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, RENEE | [ADDRESS WITHHELD] |
| JACKSON, ROBERT | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, ROBERT D | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROLAND T | [ADDRESS WITHHELD] |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE    2B CHICAGO IL 60623 |
| JACKSON, ROSETTA | [ADDRESS WITHHELD] |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 344782942 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478 |
| JACKSON, RUTH | 4554 S DREXEL BLVD    1003 CHICAGO IL 60653 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133 MIAMI FL 33056 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SHAWN J | [ADDRESS WITHHELD] |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, SYLVIA J | [ADDRESS WITHHELD] |
| JACKSON, TANYA N | [ADDRESS WITHHELD] |
| JACKSON, TAWANDA | 152 MAGRUDER AVE LOT 6 WILLIAMSBURG VA 23185 |
| JACKSON, TERESA | [ADDRESS WITHHELD] |
| JACKSON, TIMOTHY A | [ADDRESS WITHHELD] |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSON, TONISHA | 2329 176TH PLACE LANSING IL 60438 |
| JACKSON, TONY | [ADDRESS WITHHELD] |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VAUGHN | [ADDRESS WITHHELD] |
| JACKSON, VAUGHN | [ADDRESS WITHHELD] |
| JACKSON, VENUS | 3958 W POTOMAC AVE    2 CHICAGO IL 60651 |
| JACKSON, VERONICE | [ADDRESS WITHHELD] |
| JACKSON, VICTORIA | [ADDRESS WITHHELD] |
| JACKSON, WALTER | 7901 LAUREL LAKES CT    434 LAUREL MD 20707 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |
| JACKSON, WONETHA L | [ADDRESS WITHHELD] |
| JACKSON, YENTL | [ADDRESS WITHHELD] |
| JACKSON,ALLISON E | [ADDRESS WITHHELD] |
| JACKSON,AMEERAH | [ADDRESS WITHHELD] |
| JACKSON,ANDREA M | [ADDRESS WITHHELD] |
| JACKSON,ANDUWAN K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JACKSON,ANTHONY R | [ADDRESS WITHHELD] |
| JACKSON,BERTHA | [ADDRESS WITHHELD] |
| JACKSON,CALVIN | [ADDRESS WITHHELD] |
| JACKSON,CHERYL ANN | [ADDRESS WITHHELD] |
| JACKSON,CORI A | [ADDRESS WITHHELD] |
| JACKSON,CYNTERIA D | [ADDRESS WITHHELD] |
| JACKSON,DANTE | [ADDRESS WITHHELD] |
| JACKSON,DANYELLE D | [ADDRESS WITHHELD] |
| JACKSON,DARRYL B | [ADDRESS WITHHELD] |
| JACKSON,DAVID A | [ADDRESS WITHHELD] |
| JACKSON,DEBRA | [ADDRESS WITHHELD] |
| JACKSON,DESIREE D | [ADDRESS WITHHELD] |
| JACKSON,DONNEL | [ADDRESS WITHHELD] |
| JACKSON,ERIC L | [ADDRESS WITHHELD] |
| JACKSON,FRANKIE R | [ADDRESS WITHHELD] |
| JACKSON,JACK | [ADDRESS WITHHELD] |
| JACKSON,JAMES E | [ADDRESS WITHHELD] |
| JACKSON,JAMES M | [ADDRESS WITHHELD] |
| JACKSON,JESSICA A | [ADDRESS WITHHELD] |
| JACKSON,JOHN | [ADDRESS WITHHELD] |
| JACKSON,JOHN D | [ADDRESS WITHHELD] |
| JACKSON,JOHN E | [ADDRESS WITHHELD] |
| JACKSON,JOHN L | [ADDRESS WITHHELD] |
| JACKSON,JOLYN RENAE | [ADDRESS WITHHELD] |
| JACKSON,JUSTIN T. | [ADDRESS WITHHELD] |
| JACKSON,KANIKA | [ADDRESS WITHHELD] |
| JACKSON,KARA | [ADDRESS WITHHELD] |
| JACKSON,KAREN | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON,KIMBERLEY A | [ADDRESS WITHHELD] |
| JACKSON,LATOYLA M | [ADDRESS WITHHELD] |
| JACKSON,LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACKSON,MICHELE | [ADDRESS WITHHELD] |
| JACKSON,NATALIE | [ADDRESS WITHHELD] |
| JACKSON,NICOLAS A | 2101 WYNNEWOOD DR RICHMOND VA 23235 |
| JACKSON,PATRICIA L | [ADDRESS WITHHELD] |
| JACKSON,STEVEN C | [ADDRESS WITHHELD] |
| JACKSON,SUMMER D. | [ADDRESS WITHHELD] |
| JACKSON,TAVOR | [ADDRESS WITHHELD] |
| JACKSON,TESSIE L | [ADDRESS WITHHELD] |
| JACKSON,TISHEBA | [ADDRESS WITHHELD] |
| JACKSON,TROY | 540 CANAL POINT WAY SOUTH APT.NO.115A DELRAY BEACH FL 33444 |
| JACKSON,WENDELL A | [ADDRESS WITHHELD] |
| JACKSON-BEY,CLYDE | [ADDRESS WITHHELD] |
| JACKSON-DRAAYERS, CATHRINE A | [ADDRESS WITHHELD] |
| JACKSON-TYLER, HARRIETT E | [ADDRESS WITHHELD] |
| JACKSONVILLE DAILY PRESS | 707 SOUTH MAIN ST BURLINGTON NC 27215 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196 JACKSONVILLE NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949 JACKSONVILLE FL 32231 |

| Claim Name | Address Information |
| --- | --- |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1486 AUGUSTA GA 309031486 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE PRESS PL PO BOX 912 ATHENS GA 30601 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE JACKSONVILLE IL 62651 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |
| JACLYN FRANK | [ADDRESS WITHHELD] |
| JACLYN GABRIEL | [ADDRESS WITHHELD] |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA UNITES STATES |
| JACO, GOLDIE | [ADDRESS WITHHELD] |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB CHRSTINE | ID #HQ 1431, FOREST SCI P.O. BOX 945 MARIENVILLE PA 16239 |
| JACOB FORBES | 2723 GLENDALE BLVD. LOS ANGELES CA 90039 |
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HACKER | 22 LINCOLN STREET NEW HAVEN CT 06510 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB KIM | 2637 MARY ST LA CRESCENTA,CA CA 91214 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB NAVARRO | [ADDRESS WITHHELD] |
| JACOB OWENS | [ADDRESS WITHHELD] |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR BEVERY HILLS CA 90210 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |
| JACOB SWALL | [ADDRESS WITHHELD] |
| JACOB SWALL JR. | [ADDRESS WITHHELD] |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE        B HAMPTON VA 23664 |
| JACOB, JOHN | [ADDRESS WITHHELD] |
| JACOB, KAREN | 51 HOPMEADOW ST APT 3B-1 WEATOGUE CT 06089 |
| JACOB, KAREN | 9 RED STONE DR *AC PETERSEN/SIMSBURY BULK DRP WEATOGUE CT 06089-9715 |
| JACOB, MARGARET | [ADDRESS WITHHELD] |
| JACOB, MARK EDWARD | [ADDRESS WITHHELD] |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOB, STEVEN | [ADDRESS WITHHELD] |
| JACOBI,CELESTE S | [ADDRESS WITHHELD] |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600 CHICAGO IL 60606 |
| JACOBS ENGINEERING | PO BOX 651603 CHARLOTTE NC 28265 |
| JACOBS ENGINEERING | PO BOX 27058 NEWARK NJ 07101-6758 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |
| JACOBS MUSIC | 1425 WALNUT ST PHILADELPHIA PA 19102-3125 |
| JACOBS, AITHEA | 7927 JOHNSON ST APT 12 PEMBROKE PNES FL 330248850 |
| JACOBS, BESSIE | 7650 W MCNAB RD        201 TAMARAC FL 33321 |
| JACOBS, CHRISTINE | [ADDRESS WITHHELD] |
| JACOBS, CHRISTOPHER | [ADDRESS WITHHELD] |
| JACOBS, DIANA J | 101 S OCEAN DR    UNIT 206 DEERFIELD BEACH FL 33441 |
| JACOBS, ELISA | 111 S CROFT AVENUE  NO.104 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST NEW HAVEN CT 06511 |
| JACOBS, HAROLD RAY | [ADDRESS WITHHELD] |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, JEFF | [ADDRESS WITHHELD] |
| JACOBS, JEFF N | [ADDRESS WITHHELD] |
| JACOBS, JEFFREY G | [ADDRESS WITHHELD] |
| JACOBS, JILL | 4 LEXINGTON AVE STE 3K NEW YORK NY 10010 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, JOSH | [ADDRESS WITHHELD] |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, LEONARD | 30-72 29TH ST     NO.5 ASTORIA NY 11102 |
| JACOBS, MARK | 317 E 132ND PL CHICAGO IL 60827 |
| JACOBS, MARK | [ADDRESS WITHHELD] |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, MILLARD W JR | [ADDRESS WITHHELD] |
| JACOBS, RICK | [ADDRESS WITHHELD] |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR JARRETTSVILLE MD 21084 |
| JACOBS, RONALD W | [ADDRESS WITHHELD] |
| JACOBS, SCOTT | [ADDRESS WITHHELD] |
| JACOBS, SCOTT | [ADDRESS WITHHELD] |
| JACOBS, SHARON | 212 SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS, STEVEN | 6 ESSINGTON LANE DIX HILLS NY 11746 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,JANICE | [ADDRESS WITHHELD] |
| JACOBS,KEITH L. | [ADDRESS WITHHELD] |
| JACOBS,LEIGH | [ADDRESS WITHHELD] |
| JACOBS,MATTHEW P | [ADDRESS WITHHELD] |
| JACOBS,MICHAEL C. | [ADDRESS WITHHELD] |
| JACOBS,ROBERT C | [ADDRESS WITHHELD] |
| JACOBS,SHANECA N. | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| JACOBS,SHANECA N. | [ADDRESS WITHHELD] |
| JACOBS,SUSAN R | [ADDRESS WITHHELD] |
| JACOBS,THERESA | 35 ONEIDA ST DEER PARK NY 11729 |
| JACOBSEN JR,JOHN V | [ADDRESS WITHHELD] |
| JACOBSEN, CLARICE | [ADDRESS WITHHELD] |
| JACOBSEN, DONALD | [ADDRESS WITHHELD] |
| JACOBSEN, LISA M | [ADDRESS WITHHELD] |
| JACOBSEN,DAVID C | [ADDRESS WITHHELD] |
| JACOBSMEIER, WENDELL | [ADDRESS WITHHELD] |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY PLANTATION FL 35322 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 349505333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 327897408 |
| JACOBSON, AILEEN | 3 DUNCAN LANE HALESITE NY 11743 |
| JACOBSON, AMY | [ADDRESS WITHHELD] |
| JACOBSON, AMY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD TUSCALOOSA AL 35405 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBSON, STEPHEN | [ADDRESS WITHHELD] |
| JACOBSON, STEPHEN A | [ADDRESS WITHHELD] |
| JACOBSON,MARK A | [ADDRESS WITHHELD] |
| JACOBSON,MITCH | [ADDRESS WITHHELD] |
| JACOBSON,SUSAN R | [ADDRESS WITHHELD] |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO BEACH FL 33064 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |
| JACOBY, SUSAN L | 510 E 86TH STREET APT 2A NEW YORK NY 10028 |
| JACOBY, TAMAR | [ADDRESS WITHHELD] |
| JACOME, ANDRES | 2916 NW 60TH TER  NO.133 SUNRISE FL 33313 |
| JACOVINA JR, EDWARD J | [ADDRESS WITHHELD] |
| JACQMIN, RYAN D | [ADDRESS WITHHELD] |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELINE AUTRY | [ADDRESS WITHHELD] |
| JACQUELINE BENNETT | [ADDRESS WITHHELD] |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE CORVINO | [ADDRESS WITHHELD] |
| JACQUELINE D CORMIER | [ADDRESS WITHHELD] |
| JACQUELINE DEVITA | [ADDRESS WITHHELD] |
| JACQUELINE DOUGLAS | [ADDRESS WITHHELD] |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE ESPINAL | C/O ZUCKERMAN & POWERS ATTN: JAY R. POWERS 1622 BRENTWOOD BAY SHORE NJ 11706 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE HANCOCK | [ADDRESS WITHHELD] |
| JACQUELINE HOLDEN | [ADDRESS WITHHELD] |
| JACQUELINE INC | 6845 S CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE INC | 930 E 50TH STREET CHICAGO IL 60615 |
| JACQUELINE INC | ATTN: ALLENE WALKER 6845 SOUTH CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE JACOBSON | [ADDRESS WITHHELD] |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE LARSON | [ADDRESS WITHHELD] |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MARTINEZ | [ADDRESS WITHHELD] |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE OSTACHER | [ADDRESS WITHHELD] |
| JACQUELINE OSTROWSKI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264 SAINT PETERSBURG FL 33747 |
| JACQUELINE P. SHAW | [ADDRESS WITHHELD] |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELINE STREICHER | [ADDRESS WITHHELD] |
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN M POOLE | [ADDRESS WITHHELD] |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES SAINT CLAIR | [ADDRESS WITHHELD] |
| JACQUES SAUVEUR | 1086  OLEANDER RD LANTANA FL 33462 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUES, HAMELIN | 2881 NW 47TH TER     303 LAUDERDALE LKS FL 33313 |
| JACQUES, JOHN | 609 DEEPWOOD DR LEBANON CT 06249 |
| JACQUES, JOHN | PO BOX 1024 AMSTON CT 06231 |
| JACQUES, NATALIE | 325 SW 1ST AVE DELRAY BEACH FL 33444 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JACQULINE EMANUS | 902 PINE MILL CT NEWPORT NEWS VA 23602 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE NEW YORK NY 10017 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD OAK BEACH NY 11702 |
| JADE PITTER | 4005  UNIVERSITY DR      D107 SUNRISE FL 33351 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADOTTE,SUZETTE | 1060 CRYSTAL LAKE DR #201 POMPANO BEACH FL 33064 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAEGER TOURS INC | 204 N 9TH AVE RIO GRANDE NJ 08242 |
| JAEGER TOURS INC | C/O KEVIN KARSLON 20 REED BEACH RD CAPE MAY COURT HOUSE NJ 08210 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR N BABYLON NY 11703-3400 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JAFFE PRESSMAN, WENDY | [ADDRESS WITHHELD] |
| JAFFE, ADAM D | [ADDRESS WITHHELD] |
| JAFFE, BENJAMIN | PO BOX 660216 ORLANDO FL 32816 |
| JAFFE, CHARLES A | [ADDRESS WITHHELD] |
| JAFFE, ERIC | 1633 Q STREET NW NO.502 WASHINGTON DC 20009 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFFE, KEITH | [ADDRESS WITHHELD] |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFE, STEVE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JAFFER, AJMAL | 749 WIDGEON DR      3A WHEELING IL 60090 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST      A HANOVER PARK IL 60133 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |
| JAGANNATH,KISTIMATI D | [ADDRESS WITHHELD] |
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGER, RICK | [ADDRESS WITHHELD] |
| JAGER, RICK | [ADDRESS WITHHELD] |
| JAGGERNATH, SURAJI | [ADDRESS WITHHELD] |
| JAGGI,GURPAL S | [ADDRESS WITHHELD] |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE REDLANDS CA 92374 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGLOM, HENRY | [ADDRESS WITHHELD] |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAGOE, THOMAS | [ADDRESS WITHHELD] |
| JAGOE, THOMAS ANTHONY | 20401 SOLEDAD CANYON RD SPC 101 CANYON CNTRY CA 913517047 |
| JAGOE,THOMAS A | [ADDRESS WITHHELD] |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR COMMUNICATIONS INC | [ADDRESS WITHHELD] |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET SOUTHINGTON CT 06489 |
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302 PASADENA CA 91106 |
| JAHN, TIM | 5 ASHFORD CT BUFFALO GROVE IL 60089 |
| JAHNKE, BARRY | [ADDRESS WITHHELD] |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAHNKE, ROBERT | [ADDRESS WITHHELD] |
| JAHNKE,BRAD | [ADDRESS WITHHELD] |
| JAHNS, JOSEPH V | [ADDRESS WITHHELD] |
| JAHR, WILLIAM R | [ADDRESS WITHHELD] |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST READING PA 19601 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |
| JAIME CARDENAS | 6359 GOTHAM ST. NO. 21 BELL GARDENS CA 90201 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME GOMEZ | 1147 WAXWING DR VISTA CA 92083 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME LEDER | [ADDRESS WITHHELD] |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME MORALES | 15843 WORKMAN ST LA PUENTE CA 91744 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE CERRITOS CA 90703 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIME,EMMETT M | [ADDRESS WITHHELD] |
| JAIME,JOEY | [ADDRESS WITHHELD] |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
| --- | --- |
| JAIN,ROHIT | [ADDRESS WITHHELD] |
| JAIRO CASTRILLON | 2340 NANSEN AVE ORLANDO FL 32817 |
| JAIRO CHABLE | [ADDRESS WITHHELD] |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 PICO RIVERA CA 90660 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE LAMAR | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| JAKE SCHOELLKOPF | PO BOX 65772 ALBUQUERQUE NM 871935772 |
| JAKE SCOTT | [ADDRESS WITHHELD] |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKIE R VEST JR | [ADDRESS WITHHELD] |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2825 VALENCIA DR NE ALBUQUERQUE NM 871103213 |
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7 MANCHESTER CT 06042 |
| JAKUB MOSUR | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKA, AGATA | [ADDRESS WITHHELD] |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD       52 JAKUBOWSKI, RICHARD VERNON CT 06066 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52 VERNON CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN W CHICAGO IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR HOMER GLEN IL 60491 |
| JAKUSZ,MATTHEW L. | [ADDRESS WITHHELD] |
| JALBERT PRODUCTIONS | 775 PARK AVENUE SUITE 230 HUNTINGTON NY 11743 |
| JALEELAS DESIGN | 2207 VOORHEES AVE      UNIT A REDONDO BEACH CA 90278 |
| JALINSKAS, JOHN A | [ADDRESS WITHHELD] |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 330262819 |
| JALMERCER LLC | 1306 STREAMVIEW CT BEL AIR MD 21015 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE CHICAGO IL 60610 |
| JAM PRODUCTIONS (MUSIC) | 205 W GOETHE ST CHICAGO IL 60610-1809 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAITUS, STACY | 128 DAVID DR COVENTRY CT 06238 |
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN      103 NORTH MIAMI FL 33169 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMAL WILSON | 32910 CAMINO DE BUENA VENTURA MALIBU CA UNITES STATES |
| JAMAL, SYED N | 45 BELLWOOD AVE SOUTH SETAUKET NY 11720 |
| JAMALCA INC | 1400 NW 108 AVE PLANTATION FL 33322 |
| JAMALCA INC | 1400 NW 108 AVE   NO.279 PLANTATION FL 33322 |
| JAMALLY, NINA | PO BOX 9344 CATONSVILLE MD 212280344 |
| JAMAR, DELIM | [ADDRESS WITHHELD] |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
| --- | --- |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMECO/JIMPAK ELECTRON | PO BOX 822 BELMONT NC 28012 |
| JAMELL GLASPER | [ADDRESS WITHHELD] |
| JAMERSON, MARK A | [ADDRESS WITHHELD] |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A COONTZ | [ADDRESS WITHHELD] |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES A KEMP | [ADDRESS WITHHELD] |
| JAMES A MOORS | [ADDRESS WITHHELD] |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET OXNARD CA 93030 |
| JAMES ABBEY | [ADDRESS WITHHELD] |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O JOSEPH & HEZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O KINGSLEY & KINGSLEY 16133 VENTURE BLVD., SUITE 1200 ENCINO CA 91436 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM & C JOSEPH/JOSEPH & HERZFELD 757 THIRD AVE,STE 2500 NEW YORK NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY GRANT LORETTA GRANT, BILL MCNAIR, SEAN SERRAO, C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ALTMAN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JAMES ALTMAN | [ADDRESS WITHHELD] |
| JAMES ANDERSON | 832  NOTTINGHAM   STREET ORLANDO FL 32803 |
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES APPEL | [ADDRESS WITHHELD] |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES B CHAMBERLAIN | [ADDRESS WITHHELD] |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 606064103 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B STRONG | [ADDRESS WITHHELD] |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI IND |
| JAMES BALLETTA | 144 WAVERLY PL APT 3 NEW YORK NY 100143869 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BARBER | THE RED CEILING COMPANY 115 SOUTH MANSFIELD AVE LOS ANGELES CA UNITES STATES |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BAUMBACH | [ADDRESS WITHHELD] |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE 2 WORLD TRADE FINANCIAL CTR NEW YORK NY 10281-1414 |
| JAMES BECK | 39 CLAREMONT AVE., #52 NEW YORK NY 10027-6816 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA UNITES STATES |
| JAMES BERNSTEIN | [ADDRESS WITHHELD] |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BIGELOW | [ADDRESS WITHHELD] |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BOYD | [ADDRESS WITHHELD] |
| JAMES BOYLE | [ADDRESS WITHHELD] |
| JAMES BRANAMAN | 6900 ULMERTON ROAD APT 50 LARGO FL UNITES STATES |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |
| JAMES BRENNEMAN | 810 PORTOLA AV TORRANCE CA 90501 |
| JAMES BRENNER | [ADDRESS WITHHELD] |
| JAMES BREWER | [ADDRESS WITHHELD] |
| JAMES BRITTON | 627 BUCKNELL AV CLAREMONT CA 91711 |
| JAMES BROMBERG | 77 POND AVE #1506 BROOKLINE MS 02445 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BULLOCK | [ADDRESS WITHHELD] |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BURKEE | 1517 PARKNOLL LANE PORT WASHINGTON WI 53074 |
| JAMES BUTCHER | [ADDRESS WITHHELD] |
| JAMES BYRD | 1749 N KENMORE AV LOS ANGELES CA 90027 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES C KELLY | [ADDRESS WITHHELD] |
| JAMES C MONROE | [ADDRESS WITHHELD] |
| JAMES C WARREN | [ADDRESS WITHHELD] |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 900352633 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST         STE 809 HARTFORD CT 06103 |
| JAMES CARR | [ADDRESS WITHHELD] |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CHACE | ANNANDALE ROAD ANNANDALE NY 12504-5000 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| JAMES CHANGEFIELD ENT | PO BOX 292735 FT LAUDERDALE FL 33329 |
| JAMES CHIN | [ADDRESS WITHHELD] |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE      NO.6 WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| JAMES CITY COUNTY | FAIR 3127 FORGE RD TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY PARENT  [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY PARENT  [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COMMUNICATIONS LP  M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CONDON | [ADDRESS WITHHELD] |
| JAMES CORCORAN | [ADDRESS WITHHELD] |
| JAMES COX | [ADDRESS WITHHELD] |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CROTEAU | [ADDRESS WITHHELD] |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRAN | [ADDRESS WITHHELD] |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES D COOPER | [ADDRESS WITHHELD] |
| JAMES D DOGED | [ADDRESS WITHHELD] |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES D MCCORMICK | [ADDRESS WITHHELD] |
| JAMES D MELTON | [ADDRESS WITHHELD] |
| JAMES D MIFFLIN | [ADDRESS WITHHELD] |
| JAMES D MOSES | [ADDRESS WITHHELD] |
| JAMES D QUINN | [ADDRESS WITHHELD] |
| JAMES D SHAW | [ADDRESS WITHHELD] |
| JAMES D ZERWEKH | [ADDRESS WITHHELD] |
| JAMES D. HELIN | [ADDRESS WITHHELD] |
| JAMES DANNENBERG | 260 KUUKAMA STREET KAILUA HI 96734 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GERMANY |
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DAWSON | [ADDRESS WITHHELD] |
| JAMES DEJOHN | [ADDRESS WITHHELD] |
| JAMES DEJULIO | [ADDRESS WITHHELD] |
| JAMES DELLISANT | [ADDRESS WITHHELD] |
| JAMES DEPURY | [ADDRESS WITHHELD] |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DISCH | [ADDRESS WITHHELD] |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES DOVER | 766 N. RIDGEWOOD PLACE LONG BEACH CA 90038 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E BEATON III | [ADDRESS WITHHELD] |
| JAMES E BETTS | [ADDRESS WITHHELD] |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E FOWLER | [ADDRESS WITHHELD] |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES E SANTOS | [ADDRESS WITHHELD] |
| JAMES E WOOTEN | [ADDRESS WITHHELD] |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES E. GROSS, SR. | 27361-037 FCC OAKDALE P.O. BOX 5000 OAKDALE LA 71464 |
| JAMES EARP | 25904 COLERIDGE PL STEVENSON RANCH CA 91381 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES EDWARD KIRK | [ADDRESS WITHHELD] |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES EMBREY SR | [ADDRESS WITHHELD] |
| JAMES ENDRST | 323 S REEVES DR APT 306 BEVERLY HILLS CA 90212 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE     NO.3 PASADENA CA 91106 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES F DAVIS | [ADDRESS WITHHELD] |
| JAMES F FARRELL | [ADDRESS WITHHELD] |
| JAMES F KELLER | [ADDRESS WITHHELD] |
| JAMES F POTTER | [ADDRESS WITHHELD] |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES F. GUTHRIE | [ADDRESS WITHHELD] |
| JAMES FAIR | [ADDRESS WITHHELD] |
| JAMES FEHER | [ADDRESS WITHHELD] |
| JAMES FEHNEL | [ADDRESS WITHHELD] |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FERNALD | 1304 W AV H 15 LANCASTER CA 93534 |
| JAMES FERRAIUOLO | [ADDRESS WITHHELD] |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FITZGERALD | [ADDRESS WITHHELD] |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLANIGAN | [ADDRESS WITHHELD] |
| JAMES FLEMING | PMB 353 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 926531324 |

| Claim Name | Address Information |
|---|---|
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES FRANCAVILLA | [ADDRESS WITHHELD] |
| JAMES FRANKLIN | [ADDRESS WITHHELD] |
| JAMES FUTCH | 2311 S VOLUSIA ORANGE CITY FL 327637610 |
| JAMES G ELLIOTT CO | 626 WILSHIRE BLVD     STE 500 LOS ANGELES CA 90017 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES G. BLIGHT | 190 CENTRAL AVE MILTON MA 02186 |
| JAMES G. HADJIN | [ADDRESS WITHHELD] |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GALAUSKAS | [ADDRESS WITHHELD] |
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GALEANA | P O BOX 85046 ST LOS ANGELES CA 90072 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GEDDES | 7227 138TH AVE SE NEWCASTLE WA 98059 0 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GIBBONS | 1119 WILLIAM ST. BALTIMORE MD 21230 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILDEN | 275 N. KALORAMA DRIVE, #401 VENTURA CA 93001 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GLOEDE | [ADDRESS WITHHELD] |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GRANT, PRESIDENT | TAG NEWS CORPORATION 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| JAMES GREENBERG | 348 11TH ST SANTA MONCIA CA 90402 |
| JAMES GREGORY | [ADDRESS WITHHELD] |
| JAMES GRIDER | [ADDRESS WITHHELD] |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIGGS | 1418 W 120TH ST LOS ANGELES CA 90047 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES H COPLAND | [ADDRESS WITHHELD] |
| JAMES H NORRIS | [ADDRESS WITHHELD] |
| JAMES H ROBINSON COMPANY INC | [ADDRESS WITHHELD] |
| JAMES H VOELTZ | [ADDRESS WITHHELD] |
| JAMES H WOLFSON | [ADDRESS WITHHELD] |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| JAMES HART | [ADDRESS WITHHELD] |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERNANDEZ | [ADDRESS WITHHELD] |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 DAYTONA BEACH FL 32118 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HERRON | 921 VERMONT ST  UNIT B OAKLAND CA 94610 |
| JAMES HICKMAN | 233 W ESCALONES A SAN CLEMENTE CA 92672 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HIGGINS | 1801 ROSE PETAL COURT VIRGINIA BEACH VA 23453 |
| JAMES HITCHMAN | [ADDRESS WITHHELD] |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HOLLANDER | 2218 N. BEACHWOOD DR. #101 LOS ANGELES CA 90068 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 2230 NEMESKAL ROAD MAPLE CITY MI 49664 |
| JAMES HORNER | [ADDRESS WITHHELD] |
| JAMES HORTON | 15001 DOURDAN CT OKLAHOMA CITY OK 731421807 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J BOLAND | [ADDRESS WITHHELD] |
| JAMES J LEUSNER | [ADDRESS WITHHELD] |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR ORLANDO FL 32820 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JOHNSON | [ADDRESS WITHHELD] |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES JONES | 186 FRANCISCO STREET, #4 SAN FRANCISCO CA 94133 |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JR, ROBERT P | [ADDRESS WITHHELD] |
| JAMES K SARNI | [ADDRESS WITHHELD] |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KARASEK | [ADDRESS WITHHELD] |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT UNITES STATES |
| JAMES KEAT | [ADDRESS WITHHELD] |
| JAMES KELLY | 53 FOREST DR HOLDEN MA 01520 |
| JAMES KELLY | 338 PUAMAMANE STREET HONOLULU HI 96821 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KENSLOW | 337 OGLE ST COSTA MESA CA 92627 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES KINNAMAN | [ADDRESS WITHHELD] |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNIGHT | CHURCH RD REISTERSTOWN MD 21136 |
| JAMES KNOTT REALTY GROUP   [BEECHTREE | GOLF CLUB] 811 SOUTH STEPNEY ROAD ABERDEEN MD 21001 |
| JAMES KOBER | [ADDRESS WITHHELD] |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L ELLIS | [ADDRESS WITHHELD] |
| JAMES L MATEJA | [ADDRESS WITHHELD] |
| JAMES L MCHELLEN | 273 SW 1ST CT DEERFIELD BCH FL 33441 |
| JAMES L RENTFRO | [ADDRESS WITHHELD] |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES L. KOPPER | [ADDRESS WITHHELD] |
| JAMES LAFATA | [ADDRESS WITHHELD] |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAMARCA | [ADDRESS WITHHELD] |
| JAMES LAPIERRE | 1411 SW 5TH TER DEERFIELD BCH FL 334416430 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEO | [ADDRESS WITHHELD] |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LIBERTINI | 2203 MELROSE LA FOREST HILL MD 21050 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LINDSAY | 449 SIWANOY PLACE PELHAM NY 10803 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LONG | [ADDRESS WITHHELD] |
| JAMES LONG | [ADDRESS WITHHELD] |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES M DOODY | [ADDRESS WITHHELD] |
| JAMES M JACKSON | [ADDRESS WITHHELD] |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES M ROBERTS | [ADDRESS WITHHELD] |
| JAMES MADORE | [ADDRESS WITHHELD] |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |
| JAMES MANGAN | [ADDRESS WITHHELD] |
| JAMES MANN | 110 DALE DR SILVER SPRING MD 20910 |
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| JAMES MARKHAM | [ADDRESS WITHHELD] |
| JAMES MARSICO | [ADDRESS WITHHELD] |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCENTEER | 2859 BURTON DRIVE OAKLAND CA 94611 |
| JAMES MCLAMB | [ADDRESS WITHHELD] |
| JAMES MCLEAN SMITH | [ADDRESS WITHHELD] |
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MCWILLIAMS | 1701 W. 32ND STREET AUSTIN TX 78703 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MEEHAN | [ADDRESS WITHHELD] |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MIGNONE | [ADDRESS WITHHELD] |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MILAZZO | [ADDRESS WITHHELD] |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MILLER | [ADDRESS WITHHELD] |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MIRABITO | [ADDRESS WITHHELD] |
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MONTAS | [ADDRESS WITHHELD] |
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |
| JAMES MOSHER | PACIFIC INSTITUTE FOR RESEARCH & EVALUATION 6062 GRAHAM HILL ROAD, SUITE B FELTON CA 95018 |
| JAMES MOTAVALLI | [ADDRESS WITHHELD] |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MULVANEY TACTICAL INTELLIGENCE INC | 85 DALTON ST LONG BEACH NY 11561 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES N HUNT | [ADDRESS WITHHELD] |
| JAMES NAPOLI | [ADDRESS WITHHELD] |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | [ADDRESS WITHHELD] |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
|---|---|
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES NORRIS | [ADDRESS WITHHELD] |
| JAMES NUCKOLS | [ADDRESS WITHHELD] |
| JAMES O KELLY | [ADDRESS WITHHELD] |
| JAMES O TOBIN | [ADDRESS WITHHELD] |
| JAMES O'CONNOR | [ADDRESS WITHHELD] |
| JAMES O'DELL | [ADDRESS WITHHELD] |
| JAMES O'SHEA | [ADDRESS WITHHELD] |
| JAMES O'SHEA | [ADDRESS WITHHELD] |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES OSICK | [ADDRESS WITHHELD] |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P DAY | [ADDRESS WITHHELD] |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P LYNCH | [ADDRESS WITHHELD] |
| JAMES P MUNDING | [ADDRESS WITHHELD] |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PENA | [ADDRESS WITHHELD] |
| JAMES PEPPLER | [ADDRESS WITHHELD] |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES PLUMLEY | [ADDRESS WITHHELD] |
| JAMES PRISCHING | [ADDRESS WITHHELD] |
| JAMES Q. WILSON | 32910 CAMINO BUENA VENTURA MALIBU CA 90265 |
| JAMES QUIGLEY | [ADDRESS WITHHELD] |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES R FUEHRING | [ADDRESS WITHHELD] |
| JAMES R GERSTENZANG | [ADDRESS WITHHELD] |
| JAMES R GRIGGS | [ADDRESS WITHHELD] |
| JAMES R PINZINE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JAMES R STEAR | [ADDRESS WITHHELD] |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES R. SIMPSON | [ADDRESS WITHHELD] |
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RATTIGAN | [ADDRESS WITHHELD] |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RIALF | 22115 HACKNEY ST CANOGA PARK CA 91304 |
| JAMES RICE | 581  DURHAM U DEERFIELD BCH FL 33442 |
| JAMES RICHARDSON | 2709-12TH STREET SACRAMENTO CA 95818 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD NEWPORT NEWS VA 23606 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063560 |
| JAMES RIVER INSURANCE COMPANY | ATTN: BRUCE MARTIN 7130 GLEN FOREST DRIVE SUITE 210 RICHMOND VA 23226 |
| JAMES ROBINSON | [ADDRESS WITHHELD] |
| JAMES RODENBUSH | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROLES | [ADDRESS WITHHELD] |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROSENFELD | [ADDRESS WITHHELD] |
| JAMES ROSSI | 1680 GOLDEN GATE AVE. SAN FRANCISCO CA 94115 |
| JAMES ROTCHE | [ADDRESS WITHHELD] |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUGINO JR | [ADDRESS WITHHELD] |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCHULZ | 3700 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| JAMES SCHUMACHER | [ADDRESS WITHHELD] |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SELVAGGIO | [ADDRESS WITHHELD] |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL WILLIAMSBURG VA 23188 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE NEWPORT CA 92660 |
| JAMES SLAVO IV | 5233 RACHEL AVE PORTAGE IN 46368 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SMITH | [ADDRESS WITHHELD] |
| JAMES SMITH | [ADDRESS WITHHELD] |
| JAMES SNYDER | [ADDRESS WITHHELD] |
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |
| JAMES ST. AORO | [ADDRESS WITHHELD] |
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES STROCK & CO | 15029 N THOMPSON PEAK PKWY SCOTTSDALE AZ 85260 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T JONES | [ADDRESS WITHHELD] |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TARMANN | [ADDRESS WITHHELD] |
| JAMES TAYLOR | 2107 N BEACHWOOD DR APT 207 LOS ANGELES CA 90068 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES TODD | [ADDRESS WITHHELD] |
| JAMES TOEDTMAN | [ADDRESS WITHHELD] |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TOUSEY | [ADDRESS WITHHELD] |
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TROKEN | [ADDRESS WITHHELD] |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES V BEATTIE | [ADDRESS WITHHELD] |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VAN DE VELDE | JACOBS, GRUDBERG, BELT, DOW & KATZ, PC ATTN: DAVID T. GRUDBERG 350 ORANGE STREET NEW HAVEN CT 06511 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES VERINI | 2124 N. BEACHWOOD DR., #14 LOS ANGELES CA 90068 |
| JAMES W BANNINGER | [ADDRESS WITHHELD] |
| JAMES W BINKLEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMES W HORTON JR | [ADDRESS WITHHELD] |
| JAMES W MITCHELL | [ADDRESS WITHHELD] |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES W WALLACE | [ADDRESS WITHHELD] |
| JAMES W. TAYLOR | PLUM DR. MD 21678 |
| JAMES WAHL | [ADDRESS WITHHELD] |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WARWICK | 67 PARK AVENUE PORT WASHINGTON NY 11050 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES WELCH | [ADDRESS WITHHELD] |
| JAMES WEST PHOTOGRAPHY | [ADDRESS WITHHELD] |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |
| JAMES WETTER | [ADDRESS WITHHELD] |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLIAMS | 1417 2ND ST G103 CORONADO CA 92118 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WOERNER INC | 130 ALLEN BLVD FARMINGDALE NY 11735 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |
| JAMES WORSTER | [ADDRESS WITHHELD] |
| JAMES WRIGHT | [ADDRESS WITHHELD] |
| JAMES WRIGHT | [ADDRESS WITHHELD] |
| JAMES YANG | 225 E 95TH ST APT 25-J NEW YORK NY 10128 |
| JAMES YORK CITGO        R | 722 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES ZOTTOLA | [ADDRESS WITHHELD] |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, ALICE | [ADDRESS WITHHELD] |
| JAMES, ANGELA D | [ADDRESS WITHHELD] |
| JAMES, BENJAMIN F | [ADDRESS WITHHELD] |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, BRANDON | [ADDRESS WITHHELD] |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL WESTON FL 33331 |
| JAMES, CHEEZUM | 1405 JOHN BROWN RD QUEENSTOWN MD 21658 |
| JAMES, DARREN K | [ADDRESS WITHHELD] |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES, DEBORAH A | 191 NEW LONDON RD SALEM CT 06420 |
| JAMES, DERRICK T | 1270 SW 7TH AVE DEERFIELD BEACH FL 33441 |
| JAMES, DIANA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JAMES, DONNA | [ADDRESS WITHHELD] |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, FRANK E | [ADDRESS WITHHELD] |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, HENRY GRADY | 308 NORTH CHURCH STREET HILLSBORO TX 76645 |
| JAMES, IRA L | [ADDRESS WITHHELD] |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |
| JAMES, JIMMY L | [ADDRESS WITHHELD] |
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, JUNE A | [ADDRESS WITHHELD] |
| JAMES, KARL | 8760 SW 133RD AVE BUILDING 9   APT 201 MIAMI FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR NEW OXFORD PA 17350 |
| JAMES, KEVIN | [ADDRESS WITHHELD] |
| JAMES, LASHAYE MARIE | [ADDRESS WITHHELD] |
| JAMES, LATRICE | 6616 S OAKLEY AVE      BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST       1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST      HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, MARISSA | 13656 ERIDANUS DR ORLANDO FL 328289370 |
| JAMES, MARK W | [ADDRESS WITHHELD] |
| JAMES, MARYANN V | [ADDRESS WITHHELD] |
| JAMES, MICHAEL J | [ADDRESS WITHHELD] |
| JAMES, MICHAEL W | [ADDRESS WITHHELD] |
| JAMES, MICHELLE L | [ADDRESS WITHHELD] |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, NICHOLAS R | 2968 NW MODA WA 612 HILLSBORO OR 97124-7022 |
| JAMES, ORLINDIS | 128 COLLINS ST HARTFORD CT 06105 |
| JAMES, PATRICIA H | [ADDRESS WITHHELD] |
| JAMES, PATRICK | 4521 NW 23TH CT LAUDERHILL FL 33313 |
| JAMES, PAUL | [ADDRESS WITHHELD] |
| JAMES, PAUL A | [ADDRESS WITHHELD] |
| JAMES, RENEE A | 1129 N 24TH ST ALLENTOWN PA 18104 |
| JAMES, RICARDO | 135 OCEAN AVE      NO.2B BROOKLYN NY 11225 |
| JAMES, RICK | 14336 BLACKSTONE AVE      3E IL 60419 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE FT. LAUDERDALE FL 33311 |
| JAMES, SALLIE E | [ADDRESS WITHHELD] |
| JAMES, SCOTT | [ADDRESS WITHHELD] |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, SHARONDETTE | [ADDRESS WITHHELD] |
| JAMES, STACEYANN | 11750 NW 36TH ST CORAL SPRINGS FL 33065 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY ACCOKEEK MD 20607 |
| JAMES, STEPHEN A | [ADDRESS WITHHELD] |
| JAMES, SUSAN E. | 4534 HILLARD AVENUE LA CANADA CA 91011 |
| JAMES, SUSAN ELIZABETH | [ADDRESS WITHHELD] |
| JAMES, SUSIE | 760 INLAND DR      302 NAPERVILLE IL 60563 |
| JAMES, TAYNESIA | [ADDRESS WITHHELD] |
| JAMES, TERRENCE A | [ADDRESS WITHHELD] |
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |

| Claim Name | Address Information |
|---|---|
| JAMES, THOMAS | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| JAMES, TONNY | [ADDRESS WITHHELD] |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR FALLSTON MD 21047 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, WINFIELD H. | [ADDRESS WITHHELD] |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,AIMEE M | [ADDRESS WITHHELD] |
| JAMES,BRYAN A | [ADDRESS WITHHELD] |
| JAMES,DEANDREA C | [ADDRESS WITHHELD] |
| JAMES,DIANA O | [ADDRESS WITHHELD] |
| JAMES,DOTLYN | [ADDRESS WITHHELD] |
| JAMES,DOUANE D | [ADDRESS WITHHELD] |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMES,JENNIFER S | [ADDRESS WITHHELD] |
| JAMES,KARIE L | [ADDRESS WITHHELD] |
| JAMES,KARIE L | [ADDRESS WITHHELD] |
| JAMES,KARON B | [ADDRESS WITHHELD] |
| JAMES,KIMBERLY D | [ADDRESS WITHHELD] |
| JAMES,LAKILA R | [ADDRESS WITHHELD] |
| JAMES,MARGARET A | [ADDRESS WITHHELD] |
| JAMES,MELISSA N | [ADDRESS WITHHELD] |
| JAMES,ORLINDIS | [ADDRESS WITHHELD] |
| JAMES,PATRICK A | [ADDRESS WITHHELD] |
| JAMES,REGINA L | [ADDRESS WITHHELD] |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES,SHONDA | [ADDRESS WITHHELD] |
| JAMES,SPENCER S | [ADDRESS WITHHELD] |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |
| JAMES-JOHNSON, ALVA M | [ADDRESS WITHHELD] |
| JAMES-PARKES, SANDRA | [ADDRESS WITHHELD] |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMESON, ELEANOR | 575 NW 51ST ST MIAMI FL 33127 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESON, N MARNELL | [ADDRESS WITHHELD] |
| JAMESON,SANDRA | [ADDRESS WITHHELD] |
| JAMESTOWN CAMPGROUND       R | JAMESTOWN WILLIAMSBURG VA 23185 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935 WILLIAMSBURG VA 23187 |
| JAMESTOWN PHARMACY       DL | BRENDA BIRNEY WILLIAMSBURG VA 23185 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMIE ALLEN | [ADDRESS WITHHELD] |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BOYD | [ADDRESS WITHHELD] |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 25082 PERCH DR DANA POINT CA 92629 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE CURRAN | [ADDRESS WITHHELD] |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE INSCORE | [ADDRESS WITHHELD] |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA IL | 7206 EAST 32ND PLACE TULSA OK 74145 |
| JAMIE MORSE | [ADDRESS WITHHELD] |
| JAMIE PURVIANCE | 806 CHILES AVE. ST. HELENA CA 94574 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA UNITES STATES |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY UNITES STATES |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH UNITES STATES |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET BANNING CA 92220 |
| JAMIE SIMONS | 413 S. BEACHWOOD DRIVE BURBANK CA 91506 |
| JAMIE SORIANO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAMIE STONE | 194 PINE KNOLL CT CASSELBERRY FL 32707-3342 |
| JAMIE TIERNEY | 13200  PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIESON, STEFANIE | [ADDRESS WITHHELD] |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90069 |
| JAMISON JONES,ANTOINETTE Y | [ADDRESS WITHHELD] |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JAMISON, GINO | 1601 NW 15TH PL FT LAUDERDALE FL 333115331 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMISON, ROBERT J | [ADDRESS WITHHELD] |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHID MOUSAVINEZHAD | [ADDRESS WITHHELD] |
| JAN A KIRKPATRICK | [ADDRESS WITHHELD] |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |
| JAN C ALLEN | [ADDRESS WITHHELD] |
| JAN DOE | 15445 WANAQUE RD A APPLE VALLEY CA 92307 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN F LANE | [ADDRESS WITHHELD] |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 333213571 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN MAMONE | [ADDRESS WITHHELD] |
| JAN NOTARBARTOLO | [ADDRESS WITHHELD] |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
| --- | --- |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 918591965 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 316203559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JAN,RODNEY | [ADDRESS WITHHELD] |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 336191165 |
| JANA ADKINS | [ADDRESS WITHHELD] |
| JANA J. MONJI | 709 E PINE ST ALTADENA CA 91001 |
| JANA NELSON | 25508 VIA JUANA VALENCIA CA 91355 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANALENT CORPORATION | [ADDRESS WITHHELD] |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR DALLAS TX 75247 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANCUK, JOHN G | [ADDRESS WITHHELD] |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE A DALY | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | NM 11105 DOUBLE EAGLE NE ALBUQUERQUE NM 87111-6562 |
| JANE ALLEN | 592 E. POPPYFIELDS DR. ALTADENA CA 91001 |
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE DOVE JUNEAU | JANE DOVE JUNEAU PHOTOGRAPHER PO BOX 8717 MAMMOTH LAKES CA UNITES STATES |
| JANE E HEALY | [ADDRESS WITHHELD] |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE EISELEIN | [ADDRESS WITHHELD] |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE ETO | [ADDRESS WITHHELD] |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 124 ASHLEY RD NEWTOWN SQUARE PA 19073 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KELLY | 1317 MC GEE AV BERKELEY CA 94703 |
| JANE KENNADY | [ADDRESS WITHHELD] |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON  SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE L. REYNOLDS | [ADDRESS WITHHELD] |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |

| Claim Name | Address Information |
|---|---|
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |
| JANE MAIDHOF | [ADDRESS WITHHELD] |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE P ROESLER | [ADDRESS WITHHELD] |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PATTERSON | [ADDRESS WITHHELD] |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE STEVENS | 5111 EAGLE RIDGE CT LAWRENCE KS 66047-9308 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANE WOLLMAN RUSOFF | 1606 NORTH LAUREL AVENUE SUITE 116 LOS ANGELES CA 90046 |
| JANE WOLLMAN RUSOFF | 222 S FIGUEROA STREET NO.622 LOS ANGELES CA 90012 |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD    APT 429 LOS ANGELES CA 90036 |
| JANE WOLLMAN RUSOFF | 920 N KINGS RD APT 309 W HOLLYWOOD CA 90069 |
| JANECEK,DAVID W | [ADDRESS WITHHELD] |
| JANECK, DAVID | 210 MANTLEBROOK DR DESOTO TX 75115 |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD    4105 CHICAGO IL 60646 |
| JANEEN CURRAN | [ADDRESS WITHHELD] |
| JANEGA, JAMES | [ADDRESS WITHHELD] |
| JANEL JACOBS | [ADDRESS WITHHELD] |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE BROWN | 4108   TRACY ST. LOS ANGELES CA 90027 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANENSCH, PAUL | 32 PINE POINT RD NORWALK CT 06853 |
| JANER, FABIO | 1641 W OAK RIDGE ROAD APT A STE 205 ORLANDO FL 32809 |
| JANES INFORMATION GROU | 33109 TREASURY CTR CHICAGO IL 60694-3100 |
| JANES INFORMATION GROUP INC | 33109 TREASURY CENTER CHICAGO IL 60694-3100 |
| JANES, RENEE N | [ADDRESS WITHHELD] |
| JANESCH, ALAN | 1234 STEIN LANE LEWISBURG PA 17837 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547-5001 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |

| Claim Name | Address Information |
|---|---|
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET B TARR | [ADDRESS WITHHELD] |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BEAUDETTE | [ADDRESS WITHHELD] |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BOTAISH GROUP | [ADDRESS WITHHELD] |
| JANET BOYKINS | [ADDRESS WITHHELD] |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET C MCALLISTER | [ADDRESS WITHHELD] |
| JANET C WONG | [ADDRESS WITHHELD] |
| JANET CAMPBELL | [ADDRESS WITHHELD] |
| JANET DENDLER | [ADDRESS WITHHELD] |
| JANET DOBBS | [ADDRESS WITHHELD] |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET H WILSON | [ADDRESS WITHHELD] |
| JANET HLADKY | [ADDRESS WITHHELD] |
| JANET JONG | [ADDRESS WITHHELD] |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KINOSIAN | 1800 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET L EASTMAN | [ADDRESS WITHHELD] |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET LOWE | 1924 WOODGATE DR WEST COVINA CA 91792 |
| JANET MCCLURE | 2174 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NICKEL | 2203 STRYKER CT TIMONIUM MD 210932649 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET O'CONNOR | [ADDRESS WITHHELD] |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET S CROMLEY | [ADDRESS WITHHELD] |
| JANET SAIDI | 3052 RUE D'ORLEANS #120 SAN DIEGO CA 92110 |
| JANET SANTANA | 6246 CANOBIE AV WHITTIER CA 90601 |
| JANET SCHIFFELBAIN | [ADDRESS WITHHELD] |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET T CLAYTON | [ADDRESS WITHHELD] |
| JANET TIGHE | [ADDRESS WITHHELD] |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |

| Claim Name | Address Information |
|---|---|
| JANET, RANDY | 901 S MT PULASKI RD BUFFALO IL 62515 |
| JANETH PULIDO | 12870  VISTA ISLES DR      521 FORT LAUDERDALE FL 33335 |
| JANETTE E VITTORINI | [ADDRESS WITHHELD] |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANEY MILSTEAD | 2826 AVENEL ST., #1 LOS ANGELES CA 90039 |
| JANG, HYUNBUM | 10322 MALCOLM CIR      A COCKEYSVILLE MD 21030-3977 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANG, SUNG C | [ADDRESS WITHHELD] |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD   NO.130 PORTLAND OR 97220 |
| JANI/HUNTINGTON STATION | 350 RTE 110 HUNTINGTON STATION NY 11746 |
| JANICE A RODRIGUEZ | [ADDRESS WITHHELD] |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE B JAMES | [ADDRESS WITHHELD] |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE DAWSON | [ADDRESS WITHHELD] |
| JANICE DETTLOFF | [ADDRESS WITHHELD] |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE FLOM | [ADDRESS WITHHELD] |
| JANICE GINSBERG | [ADDRESS WITHHELD] |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE JACOBS | [ADDRESS WITHHELD] |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE JONES | [ADDRESS WITHHELD] |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST   APT A NEWPORT NEWS VA 23607-2012 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE MARIE SHELLENBERGER | [ADDRESS WITHHELD] |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE ROTHERS | [ADDRESS WITHHELD] |
| JANICE S GILSON | [ADDRESS WITHHELD] |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE SLOANE | [ADDRESS WITHHELD] |
| JANICE SMITH | 19346 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |

| Claim Name | Address Information |
|---|---|
| JANICEK,KATHRYN E. | [ADDRESS WITHHELD] |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANIE MYRTLE OLLIFF | [ADDRESS WITHHELD] |
| JANIKING INC | 1701 E WOODFIELD RD SCHAUMBURG IL 601735905 |
| JANINE ADV. GROUP | 7 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| JANINE ADVERTISING | 101 NW POINT BLVD ELK GROVE VILLAGE IL 60007-1019 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANINE WOOTEN | 2697 QUEEN MARY PL MAITLAND FL 32751-5178 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS HAYES | [ADDRESS WITHHELD] |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS MCCLURE | 3031 E OCEAN BLVD LONG BEACH CA 90803 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANIS, THOMAS | [ADDRESS WITHHELD] |
| JANISCH, DAVID U | [ADDRESS WITHHELD] |
| JANISCH, JOSEPH | [ADDRESS WITHHELD] |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANISE, CHERNELLA | [ADDRESS WITHHELD] |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE NEW YORK NY 10022 |
| JANKOWICZ, TOMMY | [ADDRESS WITHHELD] |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKOWSKI, MICHAEL J | [ADDRESS WITHHELD] |
| JANKS CONSTRUCTION INC | 7887 DUNBROOK RD    NO.H SAN DIEGO CA 92126 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNA GEYSEN | [ADDRESS WITHHELD] |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |
| JANNETA ABUNDA | [ADDRESS WITHHELD] |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOFSKY, STEVEN M | [ADDRESS WITHHELD] |
| JANOTA, JAY | 4329 N HERMITAGE AVE    3S CHICAGO IL 60613 |
| JANOTA, MARYANN | 843 EDGEWOOD RD KENSINGTON CT 06037 |
| JANOTA,APRIL M. | [ADDRESS WITHHELD] |
| JANOVICH,LAURA A | [ADDRESS WITHHELD] |
| JANOVSKY, JULIE | [ADDRESS WITHHELD] |
| JANOVSKY, JULIE | [ADDRESS WITHHELD] |
| JANOWITZ, FRANCES | 7775 YARDLEY DR    311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | [ADDRESS WITHHELD] |
| JANOWSKI,JAN J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JANOWSKY, M | [ADDRESS WITHHELD] |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JANSA,STEPHEN | [ADDRESS WITHHELD] |
| JANSEN, ERIC MICHAEL | [ADDRESS WITHHELD] |
| JANSEN, JANE M | [ADDRESS WITHHELD] |
| JANSEN, KURT | [ADDRESS WITHHELD] |
| JANSEN, RAYMOND A. JR. | [ADDRESS WITHHELD] |
| JANSEN, RAYMOND A. JR. | [ADDRESS WITHHELD] |
| JANSKY, CINDY L | [ADDRESS WITHHELD] |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVEN R | [ADDRESS WITHHELD] |
| JANSON DESIGN GROUP LLC | PO BOX 3153 BATON ROUGE LA 70821 |
| JANSON DESIGN GROUP LLC | 72 HIGH RIDGE AVE RIDGEFIELD CT 068774913 |
| JANSSEN, HARRY | [ADDRESS WITHHELD] |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78 CARSON CA 90746 |
| JANSSEN, JASON | [ADDRESS WITHHELD] |
| JANSSEN, LETA | [ADDRESS WITHHELD] |
| JANSSEN, TARA | [ADDRESS WITHHELD] |
| JANSSEN,KASHA JABINA | [ADDRESS WITHHELD] |
| JANSSEN,KIM I | [ADDRESS WITHHELD] |
| JANSSEN,MICHAEL D | [ADDRESS WITHHELD] |
| JANSSENS JR, MICHAEL P. | [ADDRESS WITHHELD] |
| JANTZ, JUDITH L. | [ADDRESS WITHHELD] |
| JANUS ADAMS LLC | PO BOX 603 WILTON CT 06897 |
| JANUS, KENNETH C | [ADDRESS WITHHELD] |
| JANUSZEWSKI, DENNIS | [ADDRESS WITHHELD] |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAOUDI,JULIANA | [ADDRESS WITHHELD] |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA MINATO-KU TOKYO 108-8071 JAPAN |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| JAPNGIE, CHARLES | 3029 LEMA DR SPRING HILL FL 34609 |
| JAPSEN, BRUCE R | [ADDRESS WITHHELD] |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE DEERFIELD BEACH FL 33441 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE     14E CHICAGO IL 60614 |
| JAQUET,MICHAEL | [ADDRESS WITHHELD] |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD POMFRET CENTER CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR ELMWOOD CT 06110 |
| JAQUISH, PAUL E | [ADDRESS WITHHELD] |
| JARA, HENRY | 187 WEST AVENUE STAMFORD CT 06902 |
| JARA, JAMI F | [ADDRESS WITHHELD] |
| JARA, MANUEL | [ADDRESS WITHHELD] |
| JARA-RIVERA, MARTHA L | 16480 SOUTH POST RD  NO.102 WESTON FL 33331 |
| JARA-RIVERA, MARTHA L. | 16650 WATERS EDGE DR. WESTON FL 33326-1508 |
| JARABA, REYNANTE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD STEVENSON MD 21153 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARAMILLO, JOSE R. | [ADDRESS WITHHELD] |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE DEERFIELD BEACH FL 33442 |
| JARAMILLO, LEONARDO | 3755 TEAK DRIVE NORTHAMPTON PA 18067 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE BARSTOW CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE CORONA NY 11368 |
| JARAMILLO,FABIO | [ADDRESS WITHHELD] |
| JARAMILLO,MARIO J | [ADDRESS WITHHELD] |
| JARAMILLO,RUDOLPHO A | [ADDRESS WITHHELD] |
| JARBOE, KATHLEEN | 11420 IAGER BLVD FULTON MD 20759 |
| JARC INC | 12 ANNE LANE CENTRAL ISLIP NY 11722 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST ALLENTOWN PA 18104 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARECKI, JOHN | [ADDRESS WITHHELD] |
| JARECKI, MICHAEL | 2343 W HADDON  APT 1 CHICAGO IL 60622 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED PAUL WOODLAND | 6615 FRANKLIN AVE #312 HOLLYWOOD CA 90028 |
| JAREEN SANDERS | [ADDRESS WITHHELD] |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JARMAN,KENNETH C | [ADDRESS WITHHELD] |
| JARMON,SUSAN M | [ADDRESS WITHHELD] |
| JAROCKI, MICHAEL J | [ADDRESS WITHHELD] |
| JAROD SABATINO | [ADDRESS WITHHELD] |
| JAROSEWICH, MYRON | [ADDRESS WITHHELD] |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |
| JAROUSSE, ANDREW | [ADDRESS WITHHELD] |
| JAROUSSE, ANDREW | [ADDRESS WITHHELD] |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARRAH, DANNY | 1129 CONGRESS ST WHITEHALL PA 180526038 |
| JARRAH, FAYEZ | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, LILLIAN | 3553 APOLLO CT OREFIELD PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581 BATON ROUGE LA 70884 |
| JARRELL, ROBERT D | [ADDRESS WITHHELD] |
| JARRET LIOTTA | 949 EUCLID STREET #14 SANTA MONICA CA 90403 |
| JARRETT FIRE CONTROL SYSTEMS | RR 4 BOX 4423 PIEDMONT MD 83957 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 338974500 |
| JARRETT JENKINS | [ADDRESS WITHHELD] |
| JARRETT MATTHEW GUTHRIE | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| JARRETT,EUGENE C | [ADDRESS WITHHELD] |
| JARRETT,GREGORY A | [ADDRESS WITHHELD] |
| JARRETT,WILLIAM J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARROW, DOUG | [ADDRESS WITHHELD] |
| JARROW, DOUGLAS RICHARD | [ADDRESS WITHHELD] |
| JARROW, DOUGLAS RICHARD | [ADDRESS WITHHELD] |
| JARROW, DOUGLAS RICHARD | [ADDRESS WITHHELD] |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIE,JENNIFER M | [ADDRESS WITHHELD] |
| JARVIS IV, SAMUEL J | [ADDRESS WITHHELD] |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE HALLIEFORD VA 23068 |
| JARVIS, COURTNEY M | PO BOX 1106 WHITE MARSH VA 23183 |
| JARVIS, JEFFREY A | 141 DEER RIDGE RD BASKING RIDGE NJ 07920 |
| JARVIS, MICHAEL | [ADDRESS WITHHELD] |
| JARVIS, PATRICK B | [ADDRESS WITHHELD] |
| JARVIS, SIMON | 4000 BAREVA RD BALTIMORE MD 21215-7221 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206 POMPANO BEACH FL 33069 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASINSKI, GEORGE | [ADDRESS WITHHELD] |
| JASKOL, ELLEN | [ADDRESS WITHHELD] |
| JASKULA, VIOLLETE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT SKOKIE IL 60077 |
| JASKULIS, ALDAS | [ADDRESS WITHHELD] |
| JASKULIS, KAREN | [ADDRESS WITHHELD] |
| JASKULIS, KAREN L | [ADDRESS WITHHELD] |
| JASMIN DARZNIK | 10 SEADRIFT LANDING TIBURON CA 94920 |
| JASMIN HARVEY | 8861 ZEILER AV PACOIMA CA 91331 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |
| JASMIN RODRIGUEZ | [ADDRESS WITHHELD] |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMIN, KESNY | 1217 ASBURY WAY BOYNTON BEACH FL 334265470 |
| JASMIN, SAINTANIA | 111 SW 25TH AVE BOYNTON BEACH FL 33435 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASMINE RESTAURANT | 512 E MEADOW AVE E MEADOW, NY NY 11554 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASNER, ANDREW L | [ADDRESS WITHHELD] |
| JASON ARNOLD | [ADDRESS WITHHELD] |
| JASON AULD | 9197 RAINSONG AV HESPERIA CA 92344 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALLARD | 1608 GLENCOE WAY GLENDALE CA 91208 |
| JASON BASSETT | 24307 MAGIC MOUNTAIN PKWY VALENCIA CA 913553402 |
| JASON BENZE | [ADDRESS WITHHELD] |
| JASON BERNZWEIG | [ADDRESS WITHHELD] |
| JASON BOND | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| JASON BRUMER | 1130 S LEMON ST 13 ANAHEIM CA 92805 |

| Claim Name | Address Information |
|---|---|
| JASON BRUNNWASSER | [ADDRESS WITHHELD] |
| JASON BRYANT | [ADDRESS WITHHELD] |
| JASON CARR | 30639 PALO ALSTO DR. REDLANDS CA 92373 |
| JASON CHEN | [ADDRESS WITHHELD] |
| JASON COHN | 421 CENTER STREET APT 2 WILKINSBURG PA 15221 |
| JASON CONNER | 4164  INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON FELIX | [ADDRESS WITHHELD] |
| JASON FINK | [ADDRESS WITHHELD] |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GALLOWAY | [ADDRESS WITHHELD] |
| JASON GAMEL | 11733 MONTANA AV 106 LOS ANGELES CA 90049 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |
| JASON GREENE | [ADDRESS WITHHELD] |
| JASON HALPERIN | 6 EAST 39TH ST. , 8TH FLOOR NEW YORK NY 10016 |
| JASON HARK | [ADDRESS WITHHELD] |
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON LANGFORD | [ADDRESS WITHHELD] |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LITTLE | 5 ONTARIO ST. #3 CHICAGO IL 60302 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |
| JASON LOWELL | [ADDRESS WITHHELD] |
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MATLOFF | 2 FIFTH AVENUE, AOT 4Q NEW YORK NY 10011 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MILLER | 5052 COLFAX AV VALLEY VILLAGE CA 91601 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON NEKNEZ | [ADDRESS WITHHELD] |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET NEW YORK NY 10001 |
| JASON PAKFAR | 19258 WOODMONT DR NORTHRIDGE CA 91326 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON R DEMOSS | [ADDRESS WITHHELD] |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA UNITES STATES |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |
| JASON SCHMIDT PHOTOGRAPHY | 50 WEST 29TH STREET   NO.12E NEW YORK NY 10001 |
| JASON SONG | 807 FOREST AVENUE S. PASADENA CA 91030 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON T GOODRICH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|--------------------|
| JASON TEBALDI | [ADDRESS WITHHELD] |
| JASON THOMAS | 1250 H ST NW #700 CSE WASHINGTON DC 20005 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASON WHITE | 1763 W 9TH ST UPLAND CA 91786 |
| JASON WILLIAMS | [ADDRESS WITHHELD] |
| JASON WISE | 4516 S KENNETH PL TEMPE AZ |
| JASON XU | 9620 LIVE OAK AV TEMPLE CITY CA 91780 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASON, JUDY | [ADDRESS WITHHELD] |
| JASON, TIMOTHY | [ADDRESS WITHHELD] |
| JASON,JENNIFER L | [ADDRESS WITHHELD] |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN  NO.218 LOS ANGELES CA 90013 |
| JASONS DELI | PO BOX 4869 DEPT NO.271 HOUSTON TX 77210-4869 |
| JASONS DELI | PO BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASONS DELI LAKEWOOD | 2620 S PARKER RD NO.276 AURORA CO 80014 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER CLO LTD | ATTN: MARTIN DOWNEN 9 WEST 57TH STREET, 36TH FL NEW YORK NY 10019 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7 RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | PO BOX 7255 INDIANAPOLIS IN 46207-7255 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASPER TORCHIA | 7001 N ROUTE  309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |
| JASPER, ERIC L | [ADDRESS WITHHELD] |
| JASPER, RON | [ADDRESS WITHHELD] |
| JASPER,ELOISE | [ADDRESS WITHHELD] |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JASSO, PEDRO C. | [ADDRESS WITHHELD] |
| JASTER, RYAN | [ADDRESS WITHHELD] |
| JASTER, RYAN M | [ADDRESS WITHHELD] |
| JASTRZEBSKI, STANISLAUS | 825 S LOMBARD AVE    APT 2 OAK PARK IL 60304 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JATIVA, CARMEN | 1940 PIPER TERRACE DELTONA FL 32738 |
| JATTAN, FRANCESCA M | [ADDRESS WITHHELD] |
| JAUCH, GAYLA M | [ADDRESS WITHHELD] |
| JAUHER, SANDEEP | 545 W 110TH ST  NO.3D NEW YORK NY 10025 |
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAUREGUI, JOSE A | [ADDRESS WITHHELD] |
| JAUREGUI, MARIO A. | [ADDRESS WITHHELD] |
| JAUREGUI,LUIS L | [ADDRESS WITHHELD] |
| JAUREGUI,VIRGINIA | [ADDRESS WITHHELD] |
| JAURIGUE, VALENTINO | [ADDRESS WITHHELD] |
| JAVA, CARRIE A | [ADDRESS WITHHELD] |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVED,RAKHSHINDA | [ADDRESS WITHHELD] |
| JAVIER AGUILAR | 8687 VIA MALLORCA #34 LA JOLLA CA 92037 |
| JAVIER BENITO | 2275 VIA LUCIA LA JOLLA CA 92037 |

| Claim Name | Address Information |
| --- | --- |
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD       1127 CORAL SPRINGS FL 33067 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAVIER ORTIZ | [ADDRESS WITHHELD] |
| JAVIER PERRY | 50 ACORN CIR       201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92704 |
| JAVIER ROBLES | 8950 GALE AVE LONG BEACH CA 908051119 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAVIER, ALBERT | [ADDRESS WITHHELD] |
| JAVIER,JEFFERSON J | [ADDRESS WITHHELD] |
| JAVITS, JOSHUA M | [ADDRESS WITHHELD] |
| JAVORSKI, JAMES J | [ADDRESS WITHHELD] |
| JAWOROWSKI,MATTHEW D | [ADDRESS WITHHELD] |
| JAWORSKI GEOTECH INC | 77 SUNDIAL AVE      STE 401W MANCHESTER NH 03103 |
| JAWORSKI, GREGORY | [ADDRESS WITHHELD] |
| JAWORSKI, JANET | [ADDRESS WITHHELD] |
| JAWORSKI,JAMES | [ADDRESS WITHHELD] |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 236611307 |
| JAXTHEIMER, EVAN R | 1439 GRAND DR FT LAUDERDALE FL 33312 |
| JAY &   CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY BERWAGER INC. | MR. KEVIN P. PHILLIPS 1245 WARREN AVE. DOWNERS GROVE IL 60515 |
| JAY BLAHNIK INC | 1100 S COAST HWY        STE 312 LAGUNA BEACH CA 92651 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY CONGER | 1602 5TH ST MANHATTAN BEACH CA 90266 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062573 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA UNITES STATES |
| JAY E CHRISTENSEN | [ADDRESS WITHHELD] |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JAY GREENE | 1257 ALLAMANDA WAY WESTON FL 33327 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HARRISON | [ADDRESS WITHHELD] |
| JAY HEIFETZ | 1875 CENTURY PARK EAST STE 1495 LOS ANGELES CA 90067-2515 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY KAUFMAN DPM | 1575 POND RD STE 202 ALLENTOWN PA 18104 2254 |
| JAY KAZUSA | 1514 MARINE AV GARDENA CA 90247 |
| JAY L. CLENDENIN | 1002 8TH PL HERMOSA BEACH CA 902544305 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY LIVINGSTON | 40F IRONSTONE CT ANNAPOLIS MD 21043 |
| JAY NAMSON | 3916 FOOTHILL BLV. SUITE B LA CRESCENTA CA 91214 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST RICHMOND VA 23225 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364 |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |
| JAY SCOTT | [ADDRESS WITHHELD] |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY SMITH | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY WEINER | PO BOX 248 PW KOROR 96940 PALAU |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAY, LEE | 600 W COLONIAL DR     APT 18 ORLANDO FL 32804 |
| JAY, PAUL | [ADDRESS WITHHELD] |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD     417 COLUMBIA MD 21044-5697 |
| JAYASINGHE, SUDARSHA S | [ADDRESS WITHHELD] |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME WOLFSON | [ADDRESS WITHHELD] |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA UNITES STATES |
| JAYME, V MICHAEL | [ADDRESS WITHHELD] |
| JAYNE CALKINS | 415 LADUNITAS AVE OAKLAND CA 94610 |
| JAYNE CHASE | 4041 E 2ND ST 5 LONG BEACH CA 90803 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400 SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 13 DEERWOOD E E IRVINE CA 92604 |
| JAYNES, THOMAS H | [ADDRESS WITHHELD] |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 328011610 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 902102007 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON 550 BLENVILLE STREET NEW ORLEANS LA 70130 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 943041212 |
| JAZZMEN TYNES | [ADDRESS WITHHELD] |
| JB ASSETS INC | 24307 MAGIC MOUNTAIN PKWY STE 631 VALENCIA CA 91355 |
| JB ASSETS INC | 27023 MCBEAN PKWY   NO.156 VALENCIA CA 91355 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304 BETHESDA MD 20814 |
| JB DIRECT INC | 143 SHASTA LN TOMS RIVER NJ 08753 |
| JB ENTERPRISE | PO BOX 1157 ATHENS TX 75751 |
| JB ILLUSTRATION | 177 CLAREMONT AVE MONTCLAIR NJ 07042 |
| JBA CHEVROLET | 7327 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| JBA CHEVROLET | 7327 RITCHIE HWY GLEN BURNIE MD 21061 |
| JBC ENTERTAINMENT | ATTN DEANA CRAYCROFT 11851 COMMONWEALTH PLACE LOUISVILLE KY 40299 |
| JBL WRITERS INC | 1635 ORCHID BEND WESTON FL 33327 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT CORPORATION AUTOMATED SYSTEMS | 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JBT CORPORTATION | ATTN: BARBARA NEAL 200 E RANDOLPH DR #6600 CHICAGO IL 60601 |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295 SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC & YC INVESTMENTS INC | PO BOX 616501 ORLANDO FL 32861 |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR ORLANDO FL 32806 |
| JC DECAUX AIRPORT | 3 PARK AVE  33RD FLOOR NEW YORK NY 10016 |
| JC DECAUX CHICAGO, LLC | PO BOX 27652 NEW YORK NY 10087-7652 |
| JC DELIVERY INC | 12 WALNUT PLACE OYSTER BAY NY 11771 |
| JC DELIVERY INC | PO BOX 067 OLD BETHPAGE NY 11804 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JC EHRLICH CO INC | 10204 S BODE ST PLAINFIELD IL 60544 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST OMAHA NE 68106 |
| JC EHRLICH CO INC | PRESTO-X  LLC 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC FRANCO INC | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| JC PENNEY | 851 E DEVON AVE ELK GROVE VILLAGE IL 60007 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY CO. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| JC PENNEY PARENT  [J C PENNEY/EB5] | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| JC PENNEY PARENT  [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY PREPRINT | PO BOX 510167 SALT LAKE CITY UT 84151-0167 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE GLEN COVE NY 11542 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JC WHITE OFFICE FURN | PO BOX 6109 POMPANO BEACH FL 33060-0001 |
| JC WHITE OFFICE FURNITURE | 3501 COMMERCE PARKWAY MIRAMAR FL 33025 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 NEW YORK NY 10087-6898 |
| JCG ASSOCIATES INC | 30665 NORTHWESTERN HWY STE 280 FARMINGTON HILLS MI 48334 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703- |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 APOPKA FL 32703 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |
| JCR ADVERTISING | 19641 DESCARTES FOOTHILL RANCH CA 92610 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JD HAAS ENTERTAINMENT | 30 MUSIC O WEST NO.301 NASHVILLE TN 37203 |
| JD KOZIARSKI | 3346 N MANOR DR LANSING IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR LANSING IL 60438 |
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD    APT 107-A DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A DEBARY FL 32713 |
| JDM INFRASTRUCTURE | DEPT #4240 PO BOX 87618 CHICAGO IL 60680-0618 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN AUSTIN | [ADDRESS WITHHELD] |
| JEAN BAPTISTE, SMITH | 3301 SPANISH MOSS TERR NO.219 LAUDERDALE FL 33319 |
| JEAN BAPTISTE,SERGE | [ADDRESS WITHHELD] |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 RIVERSIDE CA 92507 |
| JEAN BLAIN | [ADDRESS WITHHELD] |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR       D BOYNTON BEACH FL 33435 |
| JEAN C STONE | [ADDRESS WITHHELD] |
| JEAN C. OSTAGNE | 2115  LINTON BLVD       4 DELRAY BEACH FL 33445 |
| JEAN CALLAHAN | 333 HILLIARD ST MANCHESTER CT 06042-2923 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CHAPPELL | [ADDRESS WITHHELD] |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |
| JEAN CHRISTOPHE MICHEL | 7205  CHESAPEAKE CIR MIAMI FL 33136 |
| JEAN CLAUDE JOSEPH | 2531  SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN DALCE | 19   SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN DIPIETRO | [ADDRESS WITHHELD] |
| JEAN DOCTEUR, EDNA | 2611 NW 56TH AVE APT 312 LAUDERHILL FL 33313 |
| JEAN DUPONT | [ADDRESS WITHHELD] |
| JEAN E CURRAN | [ADDRESS WITHHELD] |
| JEAN E HAASE | [ADDRESS WITHHELD] |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 887  RICH DR       207 DEERFIELD BCH FL 33441 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN FALLS | 13393 MARIPOSA RD 274 VICTORVILLE CA 92392 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN FRANCOIS | 16266  PEACH WAY DELRAY BEACH FL 33484 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD     STE 207 LOS ANGELES CA 90004 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN GENEUS | [ADDRESS WITHHELD] |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3 NORTH LAUDERDALE FL 33068 |
| JEAN GILLES, JEAN BERNARD | [ADDRESS WITHHELD] |
| JEAN GILLIES | [ADDRESS WITHHELD] |
| JEAN H CONE | [ADDRESS WITHHELD] |
| JEAN HARE | [ADDRESS WITHHELD] |
| JEAN HARVEY | [ADDRESS WITHHELD] |
| JEAN HECHEMOVICH | 3532 HOGAN PL TITUSVILLE FL 32780-5220 |

| Claim Name | Address Information |
|---|---|
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN HOPKINS | 147 GAZANIA COURT THOUSAND OAKS CA 91362 |
| JEAN JACHIM | 14 DEWITT LN HILLSBOROUGH NJ 088448110 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN JR,GARRY | 1301 SW 117 WAY FORT LAUDERDALE FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F BOYNTON BEACH FL 33435 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 WOODLAND HILLS CA 91364 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LALOR | [ADDRESS WITHHELD] |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |
| JEAN LUNDY | 6125  WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MARIE LOPER | [ADDRESS WITHHELD] |
| JEAN MARY,GUERDA | [ADDRESS WITHHELD] |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 HIXSON TN 37343 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MERONE | 1790 SW 85TH AVE       439 PEMBROKE PINES FL 33025 |
| JEAN MICHEL | [ADDRESS WITHHELD] |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PATTERSON | 355 EL MOLINO AVE #1 PASADENA CA 91101 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE  NO. 4 POMPANO BEACH FL 33064 |
| JEAN PHILLIPS-THOMAS | [ADDRESS WITHHELD] |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | FRAHM UGMA CT 30 HANCOCK STREET AUBURNDALE MA 02466 |
| JEAN PIERRE, WESLY | 1637 NW 80TH AVE MARGATE FL 33063 |
| JEAN PINIGIS | 18172 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| JEAN POINTDUJOUR | [ADDRESS WITHHELD] |
| JEAN POOL | 92 VILLAGE SQ BALTIMORE MD 21210-1610 |
| JEAN PROSPERE | [ADDRESS WITHHELD] |
| JEAN R METELLUS | 825 NW 13TH ST #103 BOCA RATON FL 33486 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN RETELL | 2004 LOOKOUT LN CLIFTON PARK NY 120658813 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN ROSS | 921 11TH ST    STE 502 SACRAMENTO CA 95814 |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 PLANTATION FL 33313 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |

| Claim Name | Address Information |
|---|---|
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN TOUSSAINT | [ADDRESS WITHHELD] |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN W CHARLES | [ADDRESS WITHHELD] |
| JEAN W ELLING | [ADDRESS WITHHELD] |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN WESH | 886  HARBOR INN TER       26 CORAL SPRINGS FL 33071 |
| JEAN, ALIETTE | [ADDRESS WITHHELD] |
| JEAN, ANDRE | 291 CULLODEN ROAD STAMFORD CT 06905 |
| JEAN, CARLINE | [ADDRESS WITHHELD] |
| JEAN, CHARITE | [ADDRESS WITHHELD] |
| JEAN, EMMANUEL | [ADDRESS WITHHELD] |
| JEAN, FARRAH | 409 S.W. 2ND PLACE NO.202 POMPANO BEACH FL 33060 |
| JEAN, HERMAND | 620 NW 13TH ST      APT NO.13 BOCA RATON FL 33486 |
| JEAN, IFONIA | [ADDRESS WITHHELD] |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE LOS ANGELES CA 90028 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE MIAMI FL 33167 |
| JEAN, MIRLANDE | [ADDRESS WITHHELD] |
| JEAN, NERLA | 332 SW 10TH ST DELRAY BCH FL 33444 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, PHARAMON | [ADDRESS WITHHELD] |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE BOYNTON BEACH FL 33435 |
| JEAN, ROCHARD | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, WESTON | 601 NW 78TH TER  APT 107 MARGATE FL 33063 |
| JEAN,ALBERTSON | [ADDRESS WITHHELD] |
| JEAN,ASTREL | [ADDRESS WITHHELD] |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN,FRITZNER | [ADDRESS WITHHELD] |
| JEAN,JOSEPH | [ADDRESS WITHHELD] |
| JEAN,KESNY | [ADDRESS WITHHELD] |
| JEAN,LUCANORD | [ADDRESS WITHHELD] |
| JEAN,LUNA | [ADDRESS WITHHELD] |
| JEAN,ROBERT | [ADDRESS WITHHELD] |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET DELRAY BEACH FL 33445 |
| JEAN-BAPTISIE JR,FRANCK | [ADDRESS WITHHELD] |
| JEAN-BAPTISIE JR,FRANCK | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR WEST PALM BEACH FL 33413 |
| JEAN-BAPTISTE, FEDNER | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER NORTH MIAMI FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE LANTANA FL 33462 |
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8 NORTH MIAMI BEACH FL 33160 |
| JEAN-BAPTISTE,BEGINE | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE,EMMANUEL S | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE,JIMMY | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE,MARTHE | [ADDRESS WITHHELD] |
| JEAN-BAPTISTE,REGINALD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE SUNRISE FL 33351 |
| JEAN-CHARLES, GERALD | 3201 ORANGE STREET BOYNTON BEACH FL 33435 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 STE 2005 ORLANDO FL 32839 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 ORLANDO FL 32839 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST PEMBROKE PINES FL 33028 |
| JEAN-FELIX, RICHARD C | 1480 NW 110TH AVE   APT 379 PLANTATION FL 33322 |
| JEAN-FRANCOIS,HARRY | 7751 HAMPTON BLVD N LAUDERDALE FL 33068 |
| JEAN-FRANCOIS,MACOLLVIE | [ADDRESS WITHHELD] |
| JEAN-FRANCOIS,WEDSON | [ADDRESS WITHHELD] |
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626 LAKE WORTH FL 33463 |
| JEAN-GILLES, LAURIE | 1598 NW 4TH AVE AP # 207 BOCA RATON FL 33432 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 MIAMI FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 NORTH MIAMI FL 33179 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEAN-MARY, BENITO | 1190 NW 40TH AVE      APT 414 LAUDERHILL FL 33313 |
| JEAN-PHILIPPE, JOANEL | [ADDRESS WITHHELD] |
| JEAN-PHILIPPE,MARIE | [ADDRESS WITHHELD] |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, GUILLAULE | 5770 LAKESIDE DR   APT 808 MARGATE FL 33063 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEAN-PIERRE, JEAN R | [ADDRESS WITHHELD] |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST BOCA RATON FL 33486 |
| JEANA AARON | [ADDRESS WITHHELD] |
| JEANEEN LUND | 5055 FRANKLIN AVE LOS ANGELES CA UNITES STATES |
| JEANETTE E CLARK | [ADDRESS WITHHELD] |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |
| JEANETTE ROJAS | 1221 S MAGNOLIA AV ONTARIO CA 91762 |
| JEANETTE ROMANO | [ADDRESS WITHHELD] |
| JEANETTE SOCKS | [ADDRESS WITHHELD] |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | P. O. BOX 2042 SANFORD FL 32771 |
| JEANETTE WINNICK | [ADDRESS WITHHELD] |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE STIER | 219 AMBER LN HARVEST AL 35749 |
| JEANLYS, JEAN CLAUDE | 559 NE 48TH ST   APT NO.305 BOCA RATON FL 33431 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE DEHLER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JEANNE LEBLANC | [ADDRESS WITHHELD] |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE M CAPLICE | [ADDRESS WITHHELD] |
| JEANNE M KARPENKO | [ADDRESS WITHHELD] |
| JEANNE MCCLEARY | 52 SUMMER ST APT 5H TORRINGTON CT 06790-6339 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| JEANNE MOFFITT | [ADDRESS WITHHELD] |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE ROHRBACH | [ADDRESS WITHHELD] |
| JEANNE RUBNER | SUDDEUTSCHE ZEITUNG, ASSENPOLITIK SENDLINGERSTRASSE 8 MUNICH 80331 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNETTE ROHDE | [ADDRESS WITHHELD] |
| JEANNIE FONTANA FUSARO | [ADDRESS WITHHELD] |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNIE OAKES | 10 PARK AVE # 26J NEW YORK NY 100164338 |
| JEANNINE DECICCO | [ADDRESS WITHHELD] |
| JEANNINE E SHORT | [ADDRESS WITHHELD] |
| JEANNINE HUNTE | [ADDRESS WITHHELD] |
| JEANNINE SYDNOR | [ADDRESS WITHHELD] |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEANNITE, ALEXANDRA | 7704 NW 5TH ST NO. 2 B PLANTATION FL 33324 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE LOS ANGELES CA 90019 |
| JEANTINORD, JIMMY | 1500 NW 7TH AVE FT LAUDERDALE FL 33311 |
| JEANTINORD, ROJEANNE | [ADDRESS WITHHELD] |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET POMPANO BEACH FL 33064 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEBSON, DONNA L | [ADDRESS WITHHELD] |
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 321687031 |
| JECO PLASTIC PRODUCTS | PO BOX 26 PLAINFIELD IN 46168 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY UNITES STATES |
| JED ROOT INC | 61A WALKER ST     2ND FLR NEW YORK NY 10013 |
| JEDEDIAH R. SMITH | PO BOX 1770 DILLINGHAM AK |
| JEDLINSKI, JASON | [ADDRESS WITHHELD] |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEET HEER | 30 HILLSBORO, #203 TORONTO, ONTARIO M5R 1S7 |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744 LA JOLLA CA 92038-1744 |
| JEFF BAKER | 23 ARIES CT NEWPORT BEACH CA 92663 |
| JEFF BENEDICT | 249 ROCKSPRING LN BUENA VISTA CA 244154702 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR   APT D OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| JEFF BRUSH | 8715 PLYMOUTH ST APARTMENT 3 SILVER SPRING MD 20901 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF BUNDY | BOX 24120 OMAHA NE UNITES STATES |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 17912 ARBOR GREENE DR TAMPA FL 33647 |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS FENGUS ONTARIO ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GALLBRAITH | 412 E. IVY BELLINGHAM WA 98225 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GLAUSER | [ADDRESS WITHHELD] |
| JEFF GOLD | [ADDRESS WITHHELD] |
| JEFF GOLDBERG | [ADDRESS WITHHELD] |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA UNITES STATES |
| JEFF GREEN PHOTOGRAPHY | [ADDRESS WITHHELD] |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HERMAN | [ADDRESS WITHHELD] |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF HORTON | 9525 IMPERIAL HIGHWAY ECE 104 DOWNEY CA 90242 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JOHNSON | 3537 RUSSELL ST RIVERSIDE CA 92501 |
| JEFF JOHNSON | [ADDRESS WITHHELD] |
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 455 N. VAN NESS AVE LOS ANGELES CA 90004 |
| JEFF KATZ | 967 HAMMOND ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE NORTH WALES PA 19454-2630 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MILLER | 6206 W. 6TH ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF OSWALD | 1904 ANN ARBOR AVE AUSTIN TX 78704 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR POTOMAC MD 20854 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PETTIFORD INCORPORATED | 7536 HULL ST WINTER PARK FL 32792 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF REINKING | 2908 VIRGINIA AVE LOUISVILLE KY 402113421 |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT UNITES STATES |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STINTZ | [ADDRESS WITHHELD] |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA UNITES STATES |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 53 W WILLETTA ST PHOENIX AZ 85003 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFF VALDEZ | 1043 N SEWARD LOS ANGELES CA 90038 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY UNITES STATES |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF WOILLARD | 36803 45TH ST E PALMDALE CA 93552 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 236064384 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | ATTN: RICH BIGGICA ONE STATION PLACE, THREE NORTH STAMFORD CT 06090 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: GENERATION III LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES, JONNETTA | [ADDRESS WITHHELD] |
| JEFFERIES, JUDITH I | [ADDRESS WITHHELD] |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERS, GLENN | [ADDRESS WITHHELD] |
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERS,GLENN-JOHN D | [ADDRESS WITHHELD] |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY | PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY GOLDEN CO 80401-2697 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY | TREASURER PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON COUNTY TREASURER | ATTN: DAVE VILLANO 100 JEFFERSON COUNTY PARKWAY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTRY PARKWAY GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON PARISH POOLED CASH | PO BOX 9 GRETNA LA 70054 |
| JEFFERSON PARRISH SHERIFFS OFFICE | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR PO BOX 30014 TAMPA FL 33630 |
| JEFFERSON PARRISH SHERIFFS OFFICE | SALES TAX DIVISION PO BOX 248 GRETNA LA 70054 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO 7035 W. 16TH ST. BERWYN IL 60402 |
| JEFFERSON SR,VAN W | [ADDRESS WITHHELD] |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERSON TRENCH | [ADDRESS WITHHELD] |
| JEFFERSON,  JOANNE | 329 25TH AVE        2 BELLWOOD IL 60104 |
| JEFFERSON, ANN WILKINS | [ADDRESS WITHHELD] |
| JEFFERSON, CHRISTOPHER S | [ADDRESS WITHHELD] |
| JEFFERSON, DONALD | [ADDRESS WITHHELD] |
| JEFFERSON, DONALD | 101 W PEMBROKE AVE        APT Q4 HAMPTON VA 23669 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE FLOSSMORE IL 60422 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, LAKESHA W | 1000 NW 4TH ST APT 306 FT LAUDERDALE FL 333119011 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE. FORT LAUDERDALE FL 33311 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERSON, RONALD | 396 DEPUTY LN    NO.C NEWPORT NEWS VA 23608 |
| JEFFERSON,JENNIFER LI | [ADDRESS WITHHELD] |
| JEFFERSON,TRACY | [ADDRESS WITHHELD] |
| JEFFERY E BURTT | [ADDRESS WITHHELD] |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY L LINDENMUTH | [ADDRESS WITHHELD] |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFERY R SCARCLIFF | [ADDRESS WITHHELD] |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFERY W. TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFFERY ZBAR | [ADDRESS WITHHELD] |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT UPPER MARLBORO MD 20774 |
| JEFFERY,MARCUS J | [ADDRESS WITHHELD] |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST EASTHAMPTON MA 01027-0947 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC UNITES STATES |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| JEFFREY AARONSON | NETWORK ASPEN P O BOX 10131 ASPEN CO 81612 |
| JEFFREY ANDERSON | 1968 N. ALEXANDRIA AVENUE LOS ANGELES CA 90027 |
| JEFFREY ASHER | PO BOX 631332 LANAI CITY HI UNITES STATES |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO UNITES STATES |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BRODY | 2856 ROUNSEVEL LAGUNA BEACH CA 92651 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DOMZALSKI | 19431 RUE DE VALORE APT 12J FOOTHILL RANCH CA 92610 |
| JEFFREY DORSEY | [ADDRESS WITHHELD] |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY FEDERMAN | [ADDRESS WITHHELD] |
| JEFFREY GILLENKIRK | 925 DOLORES STREET SAN FRANCISCO CA 94110 |
| JEFFREY GOLD | [ADDRESS WITHHELD] |
| JEFFREY GOLDBERG | 4420 YUMA ST. NW WASHINGTON DC 20016 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY HELLER | [ADDRESS WITHHELD] |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY J BIERY | [ADDRESS WITHHELD] |
| JEFFREY J MARAS & AMY K MARAS JT TEN | BOX 205 GRAYSLAKE IL 60030-0205 |
| JEFFREY J. BOHLANDER | 1532 ST LAWRENCE CT FREDERICK MD 21701 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 UNITES STATES |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY KUEPPERS | [ADDRESS WITHHELD] |
| JEFFREY L RABIN | [ADDRESS WITHHELD] |
| JEFFREY L WILLIAMS | [ADDRESS WITHHELD] |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY LANTOS | 3217 THATCHER AVENUE MARINA DEL REY CA 90292 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LOMONACO | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEFFREY LYON | [ADDRESS WITHHELD] |
| JEFFREY M JOHNSON | [ADDRESS WITHHELD] |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI UNITES STATES |
| JEFFREY MADRICK | 49 DOWNING STREET G3 NEW YORK NY 10014 |
| JEFFREY MANDELL | 2716 TETON STONE RUN ORLANDO FL 32828 |
| JEFFREY MASSARO | [ADDRESS WITHHELD] |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |

| Claim Name | Address Information |
|---|---|
| JEFFREY MOLLE | [ADDRESS WITHHELD] |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE    STE 8 SILVER SPRINGS MD 20910 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY ORMON | [ADDRESS WITHHELD] |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 327266355 |
| JEFFREY PRESS | [ADDRESS WITHHELD] |
| JEFFREY R VOSE | [ADDRESS WITHHELD] |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY RESPRESS | 2050 RODNEY DRIVE LOS ANGELES CA 90027 |
| JEFFREY RITTERBAND | [ADDRESS WITHHELD] |
| JEFFREY ROBERTS | [ADDRESS WITHHELD] |
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY S HANGEN | 28240 GUILFORD LN SAUGUS CA 91350 |
| JEFFREY S TIEGER | [ADDRESS WITHHELD] |
| JEFFREY S. BERG | [ADDRESS WITHHELD] |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST ROYAL OAK MI 48067 |
| JEFFREY SCHAMBERRY | [ADDRESS WITHHELD] |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY SELIN | 7121 NE RONIER WAY #728 HILLSBORO OR 97124 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 REDONDO BEACH CA 90277 |
| JEFFREY SPENCER | [ADDRESS WITHHELD] |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY TOBIN | 1813 N. NEW HAMPSHIRE AVENUE, APT. 1 LOS ANGELES CA 90027 |
| JEFFREY TURRENTINE | 808 N SPAULDING AVE LOS ANGELES CA 90046 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY VALIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JEFFREY VALIN | [ADDRESS WITHHELD] |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA UNITES STATES |
| JEFFREY WALD | [ADDRESS WITHHELD] |
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WASSERSTROM | 10 BUTTERNUT  LANE IRVINE CA 92612 |
| JEFFREY WEINBERG | [ADDRESS WITHHELD] |
| JEFFREY WILLIAMS | [ADDRESS WITHHELD] |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREY WINSTON | [ADDRESS WITHHELD] |
| JEFFREY WONG | [ADDRESS WITHHELD] |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ UNITES STATES |
| JEFFREY, HARRY J | [ADDRESS WITHHELD] |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD    58-A LAUDERDALE LKS FL 33319 |
| JEFFRIES JR,SEAN V | [ADDRESS WITHHELD] |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEFFRIES, KELLY | 722 NW 8 STREET DANIA BEACH FL 33004 |
| JEFFS FAST FREIGHT | PO BOX 371188 MILWAUKEE WI 53237-2288 |
| JEG, TOBIAS F | [ADDRESS WITHHELD] |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR    304 BALTIMORE MD 21237-4958 |
| JEITLES, DENISE | [ADDRESS WITHHELD] |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JELENIC,LAINE A | [ADDRESS WITHHELD] |
| JELENKO, JANE | [ADDRESS WITHHELD] |
| JELINEK, KEVIN M. | [ADDRESS WITHHELD] |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 SANTA BARBARA CA 93101 |
| JELLISON, REGINA | 1920 WAYNE STREET BETHLEHEM PA 18020 |
| JELNICKI, TARA A | [ADDRESS WITHHELD] |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR SAUGATUCK MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1 CHICAGO IL 60647 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JEMISON,VONDELL | [ADDRESS WITHHELD] |
| JEN GONZALEZ | 6700 WARNER AV 7A HUNTINGTON BEACH CA 92647 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENDERS,TERESA | [ADDRESS WITHHELD] |
| JENDRAS, WAYNE E | [ADDRESS WITHHELD] |
| JENETTE WILLIAMS | [ADDRESS WITHHELD] |
| JENGO, DIANA | 361 COOL BREEZE CT PASADENA MD 211221100 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENINE CUCCHI | [ADDRESS WITHHELD] |
| JENISCH, JOSH | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JENISCH,JOSHUA A | [ADDRESS WITHHELD] |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 344711663 |
| JENKINS JR,CHARLES EDWARD | [ADDRESS WITHHELD] |
| JENKINS JR,FREDGER | [ADDRESS WITHHELD] |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, AARON | [ADDRESS WITHHELD] |
| JENKINS, ALLIE L | P.O. BOX 550504 ORLANDO FL UNITES STATES |
| JENKINS, ANTHONY | 1533 E 67TH ST      D IL 60637 |
| JENKINS, ANTHONY | 388 QUEBEC AVE TORONTO ON M6P 2V4 CA |
| JENKINS, ANTHONY E | [ADDRESS WITHHELD] |
| JENKINS, BONZELL | 4362 CREGAN CT RNCHO CORDOVA CA 957428090 |
| JENKINS, BONZILE | 4362 CREGAN ST RNCHO CORDOVA CA 957428090 |
| JENKINS, BRENDA | 8170 NW 40TH ST CORAL SPRINGS FL 33065 |
| JENKINS, BRENDA | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, CATHY | [ADDRESS WITHHELD] |
| JENKINS, CHRIS | 457 NW 87TH LN CORAL SPRINGS FL 330717187 |
| JENKINS, CHRISTOPHER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JENKINS, DARREN | [ADDRESS WITHHELD] |
| JENKINS, DAVID L | [ADDRESS WITHHELD] |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, GAYLE M | [ADDRESS WITHHELD] |
| JENKINS, JAMES | 480 FREELAND AVE      E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL      1 CHICAGO IL 60619 |
| JENKINS, JOHN B. | 3575 E. 135TH CT THORNTON CO 80241 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD STATE COLLEGE PA 16801-6152 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, KATHARINE R | [ADDRESS WITHHELD] |
| JENKINS, LASHAWYNA | [ADDRESS WITHHELD] |
| JENKINS, MERLE D | [ADDRESS WITHHELD] |
| JENKINS, PATRICIA A | [ADDRESS WITHHELD] |
| JENKINS, RHONDA G | 526 W GOODING STREET MILLSTADT IL 62260 |
| JENKINS, ROBERT | [ADDRESS WITHHELD] |
| JENKINS, ROBERT M | [ADDRESS WITHHELD] |
| JENKINS, RONALD | [ADDRESS WITHHELD] |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST MIDDLETOWN CT 06457 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT WELLINGTON FL 33414 |
| JENKINS, RUSSELL | [ADDRESS WITHHELD] |
| JENKINS, SCOTT E | [ADDRESS WITHHELD] |
| JENKINS, SHEQUITA RENEE | [ADDRESS WITHHELD] |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENKINS, THOMAS R | [ADDRESS WITHHELD] |
| JENKINS, TIMOTHY | 112 WINDBROOK DR WINDSOR CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913 MARGATE FL 33063 |
| JENKINS,CHRISTOPHER J | [ADDRESS WITHHELD] |
| JENKINS,ELAINE A | [ADDRESS WITHHELD] |
| JENKINS,FERGUSON | [ADDRESS WITHHELD] |
| JENKINS,HENRIETTA | [ADDRESS WITHHELD] |
| JENKINS,JOSEPH M | [ADDRESS WITHHELD] |
| JENKINS,KELLEY | [ADDRESS WITHHELD] |
| JENKINS,LENORA JILL | [ADDRESS WITHHELD] |
| JENKINS,MALAIKA E | [ADDRESS WITHHELD] |
| JENKINS,MELISSA | [ADDRESS WITHHELD] |
| JENKINS,MIKE D | [ADDRESS WITHHELD] |
| JENKINS,R. RAZZ | [ADDRESS WITHHELD] |
| JENKINS,ROBIN M | [ADDRESS WITHHELD] |
| JENKINS,SEAN | [ADDRESS WITHHELD] |
| JENKINS,TAMIKA | [ADDRESS WITHHELD] |
| JENKINS,TRIESTE M | [ADDRESS WITHHELD] |
| JENKINS,TWANA D | [ADDRESS WITHHELD] |
| JENKINS-JOHNSON,VALERIE A | [ADDRESS WITHHELD] |
| JENKINSON,GLENN | [ADDRESS WITHHELD] |
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 WETHERSFIELD CT 06109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNA BORDELON | 1626 MICHELTORENA STREET LOS ANGELES, CA 90026 |
| JENNA KAUFMANN | [ADDRESS WITHHELD] |
| JENNA M LEMIEUX | 10409 CALIFA ST. NORTH HOLLYWOOD CA 91601 |
| JENNA MALONEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| JENNE, CINDY L | [ADDRESS WITHHELD] |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER, ALEXANDRA | 2970 N SHERIDAN ROAD APT 1610 CHICAGO IL 60657 |
| JENNER, DONALD | [ADDRESS WITHHELD] |
| JENNER,DONALD K | [ADDRESS WITHHELD] |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |
| JENNET CONANT | 390 WEST END APT 9B NEW YORK NY 10024 |
| JENNETT, WILLIAM O | [ADDRESS WITHHELD] |
| JENNETTE,EUGENA | [ADDRESS WITHHELD] |
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE KO | 6217 FRAKLIN AVE #277 LOS ANGELES CA 90228 |
| JENNIE LUDWIG | [ADDRESS WITHHELD] |
| JENNIE NEKNEZ | [ADDRESS WITHHELD] |
| JENNIE RAMIREZ | [ADDRESS WITHHELD] |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIE WARREN FOTOGRAPHICS | 1010 N. CURSON AVE. #105 LOS ANGELES CA 90046 |
| JENNIFER ALTMAN | 331 E 71ST ST #1F NEW YORK NY 10021 |
| JENNIFER ARLEN | 120 W 15TH ST #7E NEW YORK NY 10012 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BARRIOS | [ADDRESS WITHHELD] |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BLOCK | 58 CHURCH AVENUE, APT. 2B BROOKLYN NY 11218 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER BROWN | [ADDRESS WITHHELD] |
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CABALA | [ADDRESS WITHHELD] |
| JENNIFER CASTLE | 2376 EDGEWATER TERRACE LOS ANGELES CA 90039 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 100106002 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010-6002 |
| JENNIFER COTTO | [ADDRESS WITHHELD] |
| JENNIFER CRUMP | 12227 CLERMONT AVE APT 1 BLUERIDGE SUMMIT PA 17214 |
| JENNIFER CUNNISON | [ADDRESS WITHHELD] |
| JENNIFER CUTRARO | 24 HALL AVENUE #2 SOMERVILLE MA 02144 |
| JENNIFER DANIELS | [ADDRESS WITHHELD] |
| JENNIFER DANSICKER | [ADDRESS WITHHELD] |
| JENNIFER DARGAN | 800 SOUTH SAINT ASAPH ST. #410 ALEXANDRIA VA 22314-4362 |
| JENNIFER DASKAL | 1423 R STREET, NW, #202 WASHINGTON DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER DEKARZ | [ADDRESS WITHHELD] |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER DEVILLEZ | [ADDRESS WITHHELD] |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV NORTH HOLLYWOOD CA 91606 |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 STUDIO CITY CA 91602 |
| JENNIFER FAGGIO, CONSERVATOR OF | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST NEW HAVEN CT 06503 |
| JENNIFER FARACI | [ADDRESS WITHHELD] |
| JENNIFER FARRINGTON | [ADDRESS WITHHELD] |
| JENNIFER FEARING | 5000 SANDBURG DRIVE SACRAMENTO CA 95819 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER FREHN | [ADDRESS WITHHELD] |
| JENNIFER G TAYLOR | [ADDRESS WITHHELD] |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GATTONE | [ADDRESS WITHHELD] |
| JENNIFER GIANTOMASO | [ADDRESS WITHHELD] |
| JENNIFER GIBLIN | [ADDRESS WITHHELD] |
| JENNIFER GILMORE | 117 2ND ST. BROOKLYN NY 11231 |
| JENNIFER GIOVINCO | [ADDRESS WITHHELD] |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE CHICAGO IL 60657-1309 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER GUERRIERI | [ADDRESS WITHHELD] |
| JENNIFER HAMM | TULSTEEGSINGEL 5 3582 AC UTRECHT |
| JENNIFER HERMANSEN | [ADDRESS WITHHELD] |
| JENNIFER HERRMANN | [ADDRESS WITHHELD] |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER HITTINGER | [ADDRESS WITHHELD] |
| JENNIFER HUGHES PHOTOGRAPHY LLC | [ADDRESS WITHHELD] |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KELLEHER | [ADDRESS WITHHELD] |
| JENNIFER KELLY | [ADDRESS WITHHELD] |
| JENNIFER KIM | 25 N. EL MOLINO STREET APT E ALHAMBRA CA 91801 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KOHNKE | [ADDRESS WITHHELD] |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER KUSHMAN | 250 SOUTH PACIFIC AVE VENTURA CA UNITES STATES |
| JENNIFER LAHMERS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JENNIFER LANGDON- TECLAW | 120 WASHINGTON BLVD OAK PARK IL UNITES STATES |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LEE WESTAWAY | 1532 9TH ST #3 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LIND | 18 ALLEN STREET HANOVER NH 03755 |
| JENNIFER LISLE | 326 S. GLENROY AVE. LOS ANGELES CA 90049 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |
| JENNIFER LOW  JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER MALONEY | [ADDRESS WITHHELD] |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCMENAMIN | [ADDRESS WITHHELD] |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MEYER INC | 9220 SUNSET BLVD  STE 300 LOS ANGELES CA 90069 |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. LOS ANGELES CA 90069 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR ORLANDO FL 32817-1621 |
| JENNIFER NETHERBY | 132 N. CLARK #204 BEVERLY HILLS CA 90211 |
| JENNIFER NICHOLS | [ADDRESS WITHHELD] |
| JENNIFER OVERMAN | [ADDRESS WITHHELD] |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER RING | 3225 EAGLEWOOD DRIVE RENO NV 89502 |
| JENNIFER ROCHOLL | 2031 YAQ1 TUSTIN CA UNITES STATES |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI TUSTIN CA 92782 |
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER S JAMES | [ADDRESS WITHHELD] |
| JENNIFER S REVITZ CUST MARY S REVITZ | UGMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER SHAHADE | 224 NORTH 7TH STREET STUDIO E BROOKLYN NY 11211 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER SMITH | [ADDRESS WITHHELD] |
| JENNIFER SQUIER | 67 W HIGHLAND AV SIERRA MADRE CA 91024 |
| JENNIFER STARK | PO BOX 305 RICO CO UNITES STATES |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANG | 22-18 27TH STREET, 2ND FLOOR ASTORIA NY 11105 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER VOLLAND | 115 W. 4TH STREET. #214 LONG BEACH CA 90802 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV COMPTON CA 90221 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNIFER WHITFIELD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER WILSON | 3614 CAMBRIA ST THOUSAND OAKS CA 91360 |
| JENNIFER WISNIEWSKI | [ADDRESS WITHHELD] |
| JENNIFER WOLCH | 3009 LINDA LANE SANTA MONICA CA 90405 |
| JENNIKA INC | 78 RIDGE ROAD KATONAH NY 10536 |
| JENNIKA INC | C/O DOUG JEFFERS DBA 10 EAST 44TH ST NEW YORK NY 10017 |
| JENNINGS CHEVROLET   [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 600255158 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT 800 W WALNUT NORTH VERNON IN 47265 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST      10 STAFFORD SPGS CT 06076-1344 |
| JENNINGS, DAYYAN | 6460 SUNRISE LAKES BLVD BLDG 52 SUNRISE FL 333227501 |
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE FOX LAKE IL 60020 |
| JENNINGS, GARY | [ADDRESS WITHHELD] |
| JENNINGS, JAMES """"DOUGLAS"""" | [ADDRESS WITHHELD] |
| JENNINGS, JEAN E | [ADDRESS WITHHELD] |
| JENNINGS, JOE | 12004 NW 30TH STREET CORAL SPRINGS FL 33065 |
| JENNINGS, KAREN | [ADDRESS WITHHELD] |
| JENNINGS, KELI | [ADDRESS WITHHELD] |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET MANCHESTER CT 06040 |
| JENNINGS, MAUREEN C. | [ADDRESS WITHHELD] |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| JENNINGS, SARA | [ADDRESS WITHHELD] |
| JENNINGS, VANESSA R | [ADDRESS WITHHELD] |
| JENNINGS,ANGELA | [ADDRESS WITHHELD] |
| JENNINGS,CECILIA M | [ADDRESS WITHHELD] |
| JENNINGS,LADENA B | [ADDRESS WITHHELD] |
| JENNINGS,LISA | [ADDRESS WITHHELD] |
| JENNINGS,LORA L | [ADDRESS WITHHELD] |
| JENNINGS,RAUL | [ADDRESS WITHHELD] |
| JENNINGS,REGINALD | [ADDRESS WITHHELD] |
| JENNINGS,VENTOURE L | [ADDRESS WITHHELD] |
| JENNINGS,WENDY | [ADDRESS WITHHELD] |
| JENNY BIOCHE | 2120 VISTA LAREDO NEWPORT BEACH CA 92660 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY DISKI | 78 CAVENDISH ROAD CAMBRIDGE CB1 3AF |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY SUNDEL | 20 29TH AVENUE, #103 VENICE CA 90291 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, ALEXANDRA | [ADDRESS WITHHELD] |
| JENSEN, BRETT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD BETHLEHEM NH 03574 |
| JENSEN, JIM | [ADDRESS WITHHELD] |
| JENSEN, JIM W | [ADDRESS WITHHELD] |
| JENSEN, M | 350 GRANT ST    505 SYCAMORE IL 60178 |
| JENSEN, MICHAEL | [ADDRESS WITHHELD] |
| JENSEN, MICHAEL | [ADDRESS WITHHELD] |
| JENSEN, PETER E | [ADDRESS WITHHELD] |
| JENSEN, PETER R | [ADDRESS WITHHELD] |
| JENSEN, ROBERT | [ADDRESS WITHHELD] |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JENSEN, ROBERT J | [ADDRESS WITHHELD] |
| JENSEN, TREVOR T. | [ADDRESS WITHHELD] |
| JENSEN,ALISON E | [ADDRESS WITHHELD] |
| JENSEN,LESTER B | [ADDRESS WITHHELD] |
| JENSEN,LORI LE | [ADDRESS WITHHELD] |
| JENSENIUS,JEFFREY T | [ADDRESS WITHHELD] |
| JEONG,HELEN S | [ADDRESS WITHHELD] |
| JEPPESEN,BRIAN | [ADDRESS WITHHELD] |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT OWINGS MILLS MD 21117 |
| JEPSEN,CARA | 1648 W BRYN MAWR AVE APT 1N CHICAGO IL 606604118 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD LEE ASH | [ADDRESS WITHHELD] |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |
| JERAN WITTENSTEIN | 2605 OCEAN STREET CARLSBAD CA 92008 |
| JERANT, FREDERICK | [ADDRESS WITHHELD] |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE  NO.2 CHICAGO IL 60640 |
| JERCINOVIC, ERNEST | [ADDRESS WITHHELD] |
| JEREL HARRIS | 283 SOUTH 100 WEST NO.3 ST GEORGE UT UNITES STATES |
| JERELL MASON | 4814 HUNTINGTON AVE #3 NEWPORT NEWS VA 235072527 |
| JEREMEY BROWN | [ADDRESS WITHHELD] |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIC, KATARINA | [ADDRESS WITHHELD] |
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY EICHLER | 315 W. 100TH ST #2B NEW YORK NY 10025 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY KIEL | 101 N PAUL REVERE DR DAYTONA BEACH FL 32119-1484 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY OBERSTEIN | [ADDRESS WITHHELD] |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY    STE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | THE FOUNDATION ON ECON TRENDS 1660 L ST NW SUITE 216 WASHINGTON DC 20036 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SCAHILL | 674 A 6TH AVENUE, #2 BROOKLYN NY 11215 |
| JEREMY SHAW | [ADDRESS WITHHELD] |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JEREMY WALTERS | [ADDRESS WITHHELD] |
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE BALTIMORE MD 21234 |
| JERI FERRIS | 9032 CRESTA DR. LOS ANGELES CA 90035 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERIA, CHRISTIAN | 2812 GUILFORD AVE BALTIMORE MD 21718 |
| JERICHO WATER DISTRICT | 125 CONVENT RD SYOSSET NY 11791-3898 |
| JERKINS,HENRY R | [ADDRESS WITHHELD] |
| JERLENE ALLEN | [ADDRESS WITHHELD] |
| JERMAINE HAMMOND | 1340 AVON LN APT 9112 N LAUDERDALE FL 33068-5851 |
| JERMAINE ROLLE | 1364  AVON LN    5-14 MARGATE FL 33068 |
| JERMANOK, STEPHEN | [ADDRESS WITHHELD] |
| JERMAUD HARRIS | [ADDRESS WITHHELD] |
| JERMEL MICKENS | [ADDRESS WITHHELD] |
| JERMEY FRAZIER | [ADDRESS WITHHELD] |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JERNIGAN,DAISY | [ADDRESS WITHHELD] |
| JERNIGAN,MAGALY | [ADDRESS WITHHELD] |
| JEROLENE BROWN | [ADDRESS WITHHELD] |
| JEROME A LEE | [ADDRESS WITHHELD] |
| JEROME F MUELLER | [ADDRESS WITHHELD] |
| JEROME GLICK | [ADDRESS WITHHELD] |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME H DAVIS | [ADDRESS WITHHELD] |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JEROME MARTIN | [ADDRESS WITHHELD] |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROME S RUBIN | [ADDRESS WITHHELD] |
| JEROME S. RUBIN | [ADDRESS WITHHELD] |
| JEROME TAYLOR | [ADDRESS WITHHELD] |
| JEROME VAUGHN | [ADDRESS WITHHELD] |
| JEROME WILKERSON | [ADDRESS WITHHELD] |
| JEROME, ANDRE | 4140 MEADE WAY WEST PALM BEACH FL 33409 |

| Claim Name | Address Information |
| --- | --- |
| JEROME, CHARLENE | 4497 SW 66TH TERRACE DAVIE FL 33314 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JEROME, PHILOME | [ADDRESS WITHHELD] |
| JEROME,SHERLINE | [ADDRESS WITHHELD] |
| JEROMER MYERS | 4615 MATTAPANY ROAD SAINT LEONARD MD 20685 |
| JERONIMO,ANTONIO | [ADDRESS WITHHELD] |
| JEROSKY, WALTER J | [ADDRESS WITHHELD] |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRI ANNE STYES | [ADDRESS WITHHELD] |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRICK, ELDON W | [ADDRESS WITHHELD] |
| JERRICK, JOSEPH A | [ADDRESS WITHHELD] |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERROLD SHELTON | P.O. BOX 2548 MISSION VIIEJO CA 92690 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH UNITES STATES |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY BRIWAX | 21250 CALIFA ST 105 WOODLAND HILLS CA 91367 |
| JERRY BRYANT TV INC | 318 W GRAND  4TH FLOOR CHICAGO IL 60654 |
| JERRY CHRISTOPHER HAIN | 8010 W 4TH ST LOS ANGELES CA 90048 |
| JERRY DAVIS | PO BOX 30025 SEATTLE WA UNITES STATES |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD LOS ANGELES CA 90019 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD VENICE CA 90019 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN UNITES STATES |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY KOUTAVAS | [ADDRESS WITHHELD] |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JERRY LEWIS | [ADDRESS WITHHELD] |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MC DONALD | [ADDRESS WITHHELD] |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA UNITES STATES |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |

| Claim Name | Address Information |
|---|---|
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY R CLARK | [ADDRESS WITHHELD] |
| JERRY RISCH | [ADDRESS WITHHELD] |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA UNITES STATES |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TURNER | [ADDRESS WITHHELD] |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA UNITES STATES |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY'S AUTO & TOWING | 91 POWERHOUSE RD ROSLYN NY 11577 |
| JERRY'S CHEVROLET INC | 1940 E JOPPA RD BALTIMORE MD 21234 |
| JERRY'S TROPHIES, INC. | 4504 BALTIMORE NATL PIKE MT. AIRY MD 21771 |
| JERRY, R | 14782 BERWICK CT ORLANDO FL 32824 |
| JERRY, R | 4782 BERWICK CT ORLANDO FL 32824 |
| JERSEY CHROME PLATING CO | 144 46TH STREET PITTSBURGH PA 15201 |
| JERSEY STREET CLO   LTD | ATTN: RYAN BLACK QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGETOWN, GRAND CAYMAN GEORGETOWN CAYMAN ISLANDS |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVEY TERVALON | 202 S. RAYMOND AVE. APT 509 PASADENA CA 91105 |
| JERVIS B WEBB COMPANY | 4104 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD LOS ANGELES CA 90008 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR BEVERLY HILLS CA 90210 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESKEY, CRAIG R | [ADDRESS WITHHELD] |
| JESS LARSON | 1263 1/2 N. CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESS VIGNOL JR | [ADDRESS WITHHELD] |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE C MOORE | [ADDRESS WITHHELD] |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE HAMILTON | [ADDRESS WITHHELD] |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE JACKSON | C/O SACHS EARNEST & ASSOC. ATTN: DAVID M. STEINBERG 1 N. LASALLE STREET CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525 CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525 CHICAGO IL 60602 |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |
| JESSE SAGE | 1770 MASSACHUSETTS AVENUE, #623 CAMBRIDGE MA 02140 |
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSE T CROWDER JR | [ADDRESS WITHHELD] |
| JESSE TODD | [ADDRESS WITHHELD] |
| JESSE VALONA | [ADDRESS WITHHELD] |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSE, MICHAEL | [ADDRESS WITHHELD] |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA BARKELY | 1712 THURSTON DR LAGUNA BEACH CA 92651 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA CAETANO | [ADDRESS WITHHELD] |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA CLAREMON | [ADDRESS WITHHELD] |
| JESSICA COEN | 81 ORCHARD #24 NEW YORK NY 10002 |
| JESSICA DAMIANO | [ADDRESS WITHHELD] |
| JESSICA DE LA TORRE | 1550 NW 110TH AVE APT 342 PLANTATION FL 333255907 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GELT | 830 TULAROSA DR. LOS ANGELES CA 90026 |
| JESSICA GORMAN | [ADDRESS WITHHELD] |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA HILTON | [ADDRESS WITHHELD] |
| JESSICA HOLLOWELL | [ADDRESS WITHHELD] |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HUNDLEY | 2218 PRINCETON AVE. LOS ANGELES CA 90026 |
| JESSICA JOLLY | 8534 COLGATE AVE #1 LOS ANGELES CA 90048 |
| JESSICA JOLLY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| JESSICA LEE | 3238 ELYSIA STREET CORONA CA 92882 |
| JESSICA LEE | [ADDRESS WITHHELD] |
| JESSICA MAJOROS | [ADDRESS WITHHELD] |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MAXWELL | [ADDRESS WITHHELD] |
| JESSICA MILLER | 2104 PINEY BRANCH CIR    609 HANOVER MD 21076 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |
| JESSICA MONTELL | 7 SOLLELIM STREET JERUSALEM  96265 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 GRANADA HILLS CA 91344 |
| JESSICA NOVINS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JESSICA PANZARELLA | [ADDRESS WITHHELD] |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA RANDKLEV | [ADDRESS WITHHELD] |
| JESSICA RINALDI | 32 QUINCY ST SOMERVILLE MA UNITES STATES |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA ROSAS | [ADDRESS WITHHELD] |
| JESSICA SBROCCO | 1697 TORRINGTON CIR LONGWOOD FL 32750-7141 |
| JESSICA SNYDER | [ADDRESS WITHHELD] |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA STRAND | 1950 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA UNITES STATES |
| JESSICA TOLEDO | [ADDRESS WITHHELD] |
| JESSICA TONG | 160 BLEECKER ST APT 6FW NEW YORK NY 100120174 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSIE M YARBOUGH | [ADDRESS WITHHELD] |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |
| JESSIE MILLER | 2638 NW 19TH TER FORT LAUDERDALE FL 33311 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESSUP, GERALDINE | 3017 BEECH ST LAKE PLACID FL 33852 |
| JESSUP,JASON | [ADDRESS WITHHELD] |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA AURORA IL 60506 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSINORE CA 92532-1553 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSMOIRE CA 92532 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS ARBELAEZ | [ADDRESS WITHHELD] |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR      1133 CORAL SPRINGS FL 33071 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS ORDAZ | 10157 E AV Q 14 LITTLEROCK CA 93543 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SANCHEZ | 12019 HEBE AV NORWALK CA 90650 |
| JESUS SANCHEZ JR | [ADDRESS WITHHELD] |
| JESUS SOSA | 8772 BOXLEY DR APT 1D CAMBY IN 461138965 |
| JESUS, PAULO R | 495 SE 8TH STREET  APT 134 DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
|---|---|
| JESUS, ROBERTH H | 3110 SW 4TH ST DEERFIELD BEACH FL 33442 |
| JET AVIATION BUSINESS JETS | [ADDRESS WITHHELD] |
| JET EFFECTS | 6910 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| JET LITHOCOLOR INC | PO BOX 674141 DETROIT MI 48267-4141 |
| JET SANITATION SERVICE CORP | 228 BLYDENBURGH RD ISLANDIA NY 11749 |
| JET TILAKAMONKUL | 10300 NORTH VALE ROAD LOS ANGELES CA 90064 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE - STE 220 RYE BROOK NY 10573 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETER, DARREN | 209 NELSON ST ALLENTOWN PA 18109 |
| JETER, DARREN | 209 NELSON ST      APT 3 ALLENTOWN PA 18109 |
| JETER,JEFFREY | [ADDRESS WITHHELD] |
| JETER,KURT | [ADDRESS WITHHELD] |
| JETMORE FIREPLACE | 3343 MERRICK RD WANTAGH NY 11793 |
| JETT, DENNIS C | 2515 NW 21ST STREET GAINESVILLE FL 32605 |
| JETT, DENNIS C | [ADDRESS WITHHELD] |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JETT, MICHAEL | [ADDRESS WITHHELD] |
| JETTA LOGISTICS | MR. DONALD LUCARELLI 2761 WOODBURY ARLINGTON HEIGHTS IL 60004 |
| JETTER, FRANCES | 390 WEST END AVE NEW YORK NY 10024 |
| JETTY PRODUCTIONS LLC | 1155 BRICKELL BAY DR APT 3403 MIAMI FL 331313242 |
| JEUDY, BENONI | 10439 SW 16TH STREET PEMBROKE PINES FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| JEVENS INC | [ADDRESS WITHHELD] |
| JEVONS,DEAN M | [ADDRESS WITHHELD] |
| JEWEL | 150 PIERCE ROAD, SUITE 200 ITASCA IL 60143 |
| JEWEL FOOD STORES | 150 E PIERCE RD STE 200 ITASCA IL 60143-1290 |
| JEWEL FOOD STORES 012 | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL FOOD STORES 012 | 2940 N ASHLAND AVE CHICAGO IL 606574004 |
| JEWEL FOODS SUPERVALU | 150 PIERCE ROAD  STE 200 ITASCA IL 60143 |
| JEWEL M BORDNER | [ADDRESS WITHHELD] |
| JEWEL M NOVACK | [ADDRESS WITHHELD] |
| JEWEL OSCO | 1955 W NORTH AVE MELROSE PARK IL 60160 |
| JEWEL OSCO | 4650 W 103RD ST OAKLAWN IL 60453 |
| JEWEL OSCO | 75 REMITTANCE DR      STE 1273 CHICAGO IL 60675-1273 |
| JEWEL OSCO | 944 S YORK RD ELMHURST IL 60126 |
| JEWEL OSCO | C A FORTUNE & CO 141 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| JEWEL OSCO | FOOD STORE 012 1210 N CLARK CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60613 |
| JEWEL OSCO | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL OSCO | 2940 N ASHLAND AVE CHICAGO IL 606574004 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60618 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60657 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 601431290 |
| JEWELL EVENTS CATERING | 424 N WOOD ST CHICAGO IL 60622 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |

| Claim Name | Address Information |
| --- | --- |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELL, BARBARA | 517 FRANKLIN ST HARTFORD CT 06114 |
| JEWELL, JANICE N.G. | [ADDRESS WITHHELD] |
| JEWELL, TED | PO BOX 69934 LOS ANGELES CA 90069 |
| JEWELL,ANNE B | 3148 WAVERLY DR LOS ANGELES CA 90027 |
| JEWELL--WELTER | MR. JOHN WELTER 29W260 IROQUOIS CT. N WARRENVILLE IL 60555 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 327075722 |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 327894984 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| JEWETT, JEFF | [ADDRESS WITHHELD] |
| JEWETT,LUCILLE M | 2990 BROADWAY SAN FRANCISCO CA 94115 |
| JEWISH CHILD CARE ASSOC | 120 WALL ST 12TH FLOOR NEW YORK NY 10005 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD  NO.230 PLANTATION FL 33324 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE, 17TH FLR NEW YORK NY 10001 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE 11TH FLR NEW YORK NY 10001 |
| JEWISH WEEK | 1501 BROADWAY        SUITE 505 NEW YORK NY 10036 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JEWTRAW, ED | 169 WASHINGTON AVE TORRINGTON CT 06790 |
| JEZIERSKI, CAROLYN | [ADDRESS WITHHELD] |
| JEZIERSKI,CAROLYN | [ADDRESS WITHHELD] |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JEZLER, JENNIFER L | [ADDRESS WITHHELD] |
| JF GROUP | 2400 MAITLAND CENTER PKWY MAITLAND FL 327514127 |
| JFA REAL ESTATE, INC. | ATTN: CRAIG ROTH 2050 S. BUNDY DR. #245 LOS ANGELES CA 90025 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR. NOVI MI 48375 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT STE  2208 LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JH MEARS | BALTIMORE MD 21278 |
| JH&F INC | 13100 FIRESTONE BLVD SANTE FE SPRINGS CA 90570 |
| JH&F INC. - JOSE HERCULES | 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE  EAST UNIT DANIA BEACH FL 33312 |
| JHON, JENNIFER L | [ADDRESS WITHHELD] |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT POMONA NY 10970 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JHURANI, LEENA R | [ADDRESS WITHHELD] |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| JIANG, TAN | [ADDRESS WITHHELD] |
| JICHA, THOMAS C | [ADDRESS WITHHELD] |
| JIFCU, MIHAELA | [ADDRESS WITHHELD] |
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JIFFY LUBE | 11308 DAVENPORT OMAHA NE 68154 |
| JIFFY LUBE | 1098 TOWER LN BENSENVILLE IL 60106-1031 |
| JIFFY LUBE | 1513 N WASHINGTON BLVD SARASOTA FL 34236-2722 |
| JIGGETTS,LAUREN M | [ADDRESS WITHHELD] |
| JIGGETTS,SHARON | [ADDRESS WITHHELD] |
| JIK TAN | [ADDRESS WITHHELD] |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL A YARO | [ADDRESS WITHHELD] |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL AMADIO | 33801 MARIANA DRIVE, #6 DANA POINT CA 92629 |
| JILL AUGUGLIARO | [ADDRESS WITHHELD] |
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL CASE | 23412 PACIFIC PARK DR 11G ALISO VIEJO CA 92656 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |
| JILL DAVIS | [ADDRESS WITHHELD] |
| JILL DREISCH | [ADDRESS WITHHELD] |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL FORREST | [ADDRESS WITHHELD] |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 4219 BAKMAN AVE. STUDIO CITY CA 91602 |
| JILL GOODMAN | 529 WEST 113TH STREET NEW YORK NY 10025 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250 BEVERLY HILLS CA 90211 |
| JILL GREER | [ADDRESS WITHHELD] |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL KREMENTZ | 228 EAST 48TH STREET NEW YORK CITY NY UNITES STATES |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL SCHWARTZ | 15540 VANOWEN ST 228 VAN NUYS CA 91406 |
| JILL SELMAN | [ADDRESS WITHHELD] |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY HILLS CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JILL ZUCKMAN | [ADDRESS WITHHELD] |
| JILLETTE, PENN | 3555 W RENO AVE STE L LAS VEGAS NV 89118 |
| JILLIAN LEWIS INC | 2728 THOMSON AVE UNIT 429 LONG IS CITY NY 111012931 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BEAM | 510 LAKE COOK RD. DEERFIELD IL 60015-4964 |
| JIM BEAM | ARENA MEDIA NETWORKS 44 EAST 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| JIM BENNING | 2271 FROUDE ST. SAN DIEGO CA 92107 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| JIM BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| JIM CARROLL | 660 MADISON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| JIM CLINE | 11223-5 CARMEL CREEK RD SAN DIEGO CA UNITES STATES |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92629 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST NEW YORK NY 10021 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 3 OAK VALLEY DRIVE GLEN HEAD NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |
| JIM DEBOON | 2245 N GLASSELL ORANGE CA 92865 |
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |
| JIM DOSS | P.O. BOX 176 NEEDLES CA 92363 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM EVERSON | JEFFERSON COUNTY ASSESSOR 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 331373527 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |
| JIM GIRARD LANDSCAPE MAINTENANCE CORP | PO BOX 710 GLENS FALLS NY 12801 |
| JIM H ARMANTROUT | [ADDRESS WITHHELD] |
| JIM HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |
| JIM HODGES | [ADDRESS WITHHELD] |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM J BUCKINGHAM CUST JUSTIN BUCKINGHAM | UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM K ROBERTSON | [ADDRESS WITHHELD] |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM KELLEY & ASSOCIATES | TWIN STACKS CENTER 1100 MEMORIAL HWY DALLAS PA 18612 |
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR GLENDALE AZ 85308 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA UNITES STATES |
| JIM KOPLIK PRESENTS | 95 S TURNPIKE RD WALLINGFORD CT 06492 |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | 2667 WESLEYAN DR ANCHORAGE AK |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MCCRARY | 1232 MARIPOSA ST NO.B GLENDALE CA UNITES STATES |
| JIM MCCRARY PHOTOGRAPHER | [ADDRESS WITHHELD] |
| JIM MCCRARY PHOTOGRAPHER | [ADDRESS WITHHELD] |
| JIM MCCURDY | 16812 N. 20TH ST. PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 491304 LOS ANGELES CA 90049 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995 LA QUINTA CA 92247-0995 |
| JIM O'BRIEN | 3007 BRILLANTE SAN CLEMENTE CA 92673 |
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR FLORENCE KY 41042 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM PEASE | 11836 DARLINGTON AVE #2 LOS ANGELES CA 90049 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIM PERRY GIVENS | [ADDRESS WITHHELD] |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM PRICHARD | 26120 LAGUNA CT 206 ALISO VIEJO CA 92656 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N COLUMBIA MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW RD DIX HILLS NY 11746-5860 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM S ADLER & ASSOCIATES | 1900 WEST LOOP SOUTH 20TH FL HOUSTSON TX 77027 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM SPARKES CABLE | PO BOX 272624 ATTN: LEGAL COUNSEL CONCORD CA 94527 |
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA UNITES STATES |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM TAYLOR | 11023 PLUM DRIVE WORTON MD 21678 |
| JIM THIERBACH | RIVERSIDE CA 92509 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WALSH | HARVARD UNIVERSITY 8 HILLCREST COURT WATERTOWN MA 02472 |
| JIM WARD SPORTS CLUB | MR. JIM WARD 2919 GIFFORD PLACE NEW LENOX IL 60451 |
| JIM WASHBURN | 221 ROSE LN COSTA MESA CA 92627 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 483 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM WINN | 111 CHELAN DR  APT A LEXINGTON KY 40503 |

| Claim Name | Address Information |
|---|---|
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMBES, CHARLETTE E | [ADDRESS WITHHELD] |
| JIMENEZ ANGULO, FABIAN ENRIQUE | [ADDRESS WITHHELD] |
| JIMENEZ GARCIA, MARIA MARGARITA | 140 BONAVENTURE BLVD  NO.201 WESTON FL 33326 |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| JIMENEZ, ALBERTO | [ADDRESS WITHHELD] |
| JIMENEZ, ARTURO | [ADDRESS WITHHELD] |
| JIMENEZ, CHERVYN L | [ADDRESS WITHHELD] |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL     1 CHICAGO IL 60609 |
| JIMENEZ, ELIAS | 3317 HAMILTON WAY LOS ANGELES CA 90026 |
| JIMENEZ, ELVIN | [ADDRESS WITHHELD] |
| JIMENEZ, EVELYN | [ADDRESS WITHHELD] |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT MIAMI FL 33125 |
| JIMENEZ, HENRY | 6356 RALEIGH ST  APT 1513 ORLANDO FL 32835 |
| JIMENEZ, JOHNNY | [ADDRESS WITHHELD] |
| JIMENEZ, LOUIE | 157 S SYCAMORE AV RIALTO CA 92376 |
| JIMENEZ, LUIS N. | [ADDRESS WITHHELD] |
| JIMENEZ, NOE J | [ADDRESS WITHHELD] |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, STEVE | [ADDRESS WITHHELD] |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE HIALEAH FL 33012 |
| JIMENEZ, THERESA | [ADDRESS WITHHELD] |
| JIMENEZ, TOMAS | 1150 WELCH ROAD  NO.511 PALO ALTO CA 94304 |
| JIMENEZ, TOMAS | 3381 LEBRON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, VIRGINIA | [ADDRESS WITHHELD] |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMENEZ, ARTURO | [ADDRESS WITHHELD] |
| JIMENEZ, ELIAS | [ADDRESS WITHHELD] |
| JIMENEZ, ELVIRA | [ADDRESS WITHHELD] |
| JIMENEZ, EVELYN | [ADDRESS WITHHELD] |
| JIMENEZ, JORGE | [ADDRESS WITHHELD] |
| JIMENEZ, JUAN B | [ADDRESS WITHHELD] |
| JIMENEZ, LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMENEZ, LUIS E | [ADDRESS WITHHELD] |
| JIMENEZ, MARY MAGDALENA | [ADDRESS WITHHELD] |
| JIMENEZ, RAYMOND | [ADDRESS WITHHELD] |
| JIMENEZ, RODOLFO A. | [ADDRESS WITHHELD] |
| JIMENEZ, WILLIAM | [ADDRESS WITHHELD] |
| JIMENO, DULIA A | [ADDRESS WITHHELD] |
| JIMINEZ, MANUEL | [ADDRESS WITHHELD] |
| JIMINIAN, PABLO | [ADDRESS WITHHELD] |
| JIMMIE HAMBRICK | [ADDRESS WITHHELD] |
| JIMMY A HANCOCK | [ADDRESS WITHHELD] |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP  [LEXUS OF ORLANDO/EMPLOYMENT] | 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BRYAN AUTOMOTIVE GROUP  [LEXUS OF ORLANDO] | 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| JIMMY D LAMPHIER | [ADDRESS WITHHELD] |
| JIMMY FISHBEIN PHOTOGRAPHY INC | [ADDRESS WITHHELD] |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY PARK | [ADDRESS WITHHELD] |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |
| JIMMY Y GROUNDS | [ADDRESS WITHHELD] |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JIN, LAN | 1876 BLUFFHILL DR MONTEREY PARK CA 91754 |
| JINES CARRASCO | 7 ANN LEE LANE TAMARAC FL 33319 |
| JING & MIKE COMPANY | 73-4325 LIHILIHI PLACE KAILUA-KONA HI 96740 |
| JING & MIKE COMPANY | 1128 4TH AVE LONGMONT CO 80501 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE BEDFORD MA 01730 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |
| JINKA, BINDU | [ADDRESS WITHHELD] |
| JINNI MEDIA | 2 HATAMAR ST. ATTN: LEGAL COUNSEL YAHUD 56477 |
| JINNY WELCH | [ADDRESS WITHHELD] |
| JIRON, ARNOLD J | [ADDRESS WITHHELD] |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JISON, WILLIAM J | [ADDRESS WITHHELD] |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |
| JIYEON YOO | [ADDRESS WITHHELD] |
| JJ KELLER & ASSOCIATESINC | 3003 W BAERWOOD LN ATN: ORDER NEENAH WI 54957-0368 |
| JJ NEWS | 5740 S. MOZART ATTN: LOU HAGL DESPLAINES IL 60018 |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD  #F103 COCONUT CREEK FL 33073 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543-7174 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP | 1000 CLINTON MOORE RD SUITE 201 BOCA RATON FL 33487 |
| JKG GROUP INC | 990 S ROGERS CIR STE 9 BOCA RATON FL 334872835 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 334872835 |
| JKJ NEWS SERVICE INC | 18 SUNNYFIELD RD HICKSVILLE NY 11801 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON CHICAGO IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 CHICAGO IL 60634 |
| JKO NEWS AGENCY. INC | 6311 W.  PATERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA     100 NEWPORT BEACH CA 92660 |
| JKS SYSTEMS LLC | PO BOX 474 MARLBOROUGH CT 06447 |
| JKS-CMFV LLC | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JL 360 LLC | 1600 ROUTE 22     2ND FLR UNION NJ 07083 |
| JL COOPER ELECTRONICS | 142 ARENA STREET EL SEGUNDO CA 90245 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR SANTA ANA CA 92705 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1400 NW 107TH AVE STE 306 MIAMI FL 331722746 |
| JL MEDIA/ HOME DEPOT EXPO | 1600 RT. 22 UNION NJ 07083 |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL MEDIA/NJ | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| JL NEWS | 5119 HAWTHORNE LN LISLE IL 60532 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JLB NET WORLD CONSULTANTS, INC | 12529 IMPERIAL ISLE DRIVE  NO 207 BOYNTON BEACH FL 33437 |
| JLI, KIREETI | 1872 W PALM DR     372 MOUNT PROSPECT IL 60056 |
| JLINE GROUP | 8671 WILSHIRE BLVD 4TH FL BEVERLY HILLS CA 90211 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM FLOORS - ONTARIO | 3949 GUASTI RD. UNIT B ONTARIO CA 91761 |
| JM LEXUS | 5350 W SAMPLE RD MARGATE FL 33073-3409 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JM MECHANICAL AND ASSOCIATES | 3016 BARKLEY AVE   NO.4 BRONX NY 10465 |
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL UNITES STATES |
| JMA PROMOTIONAL ITEMS | 94 HOLMES RD NEWINGTON CT 06111 |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL 900 N. MICHIGAN AVE. NO.1200 CHICAGO IL 60611 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 CLEARWATER FL 337672008 |
| JMD ELECTRIC INC | 26 EVERGREEN DR MANORVILLE NY 11949 |
| JMEN LLC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| JMH CORPORATION | 101 PHOENIX AVENUE ENFIELD CT |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 330607476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JML, INC. C/O RELEVISION | C/O RELEVISION 107 W. IMPERIAL HWY STE 319 BREA CA 92821 |
| JN MANAGEMENT INC | 5010 N CENTRAL AVE     NO.145 CHICAGO IL 60630 |
| JN MANAGEMENT INC | JN MANAGEMENT INC T BLACKSHIRE  /  ID NO. 02-0600807 230 S DEARBORN ST STOP 5115 CHICAGO IL 60604 |
| JN MARY,JIHSMY | [ADDRESS WITHHELD] |
| JNJ NEWS | 19205 STATE LINE RD ATTN: MICHAEL PYNE ST. JOHN IN 46373 |
| JNJ NEWS INC | [ADDRESS WITHHELD] |
| JO & MC CORPORATION | 22349 SW 66TH AVENUE BOCA RATON FL 33428 |
| JO ANN BRITTON | 6 COLLEGE PARK RD GRINNELL IA 501121207 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 442364011 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 JEFFERSON, AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |

| Claim Name | Address Information |
| --- | --- |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO ANNE LAWSON | C/O PATTEN, WORNOM, HATTEN & DIAMONSTEIN ATTN: DUNCAN GARRETT, JR. 12350 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON AVENUE, STE 300 NEWPORT NEWS VA 23602 |
| JO BASTIN | 241 GOLF AIRE BLVD WINTER HAVEN FL 33884-3249 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 AMMAN 11195 JORDAN |
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOACHIM H JERON | [ADDRESS WITHHELD] |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN BRUMBERG | 136 EAST 57TH STREET NEW YORK NY 10022 |
| JOAN BUCK | NUMBER 8, LA VEREDA 707 EAST PALACE SANTA FE NM 87501 |
| JOAN CARY | [ADDRESS WITHHELD] |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN CLARIDGE | [ADDRESS WITHHELD] |
| JOAN CORBOY | [ADDRESS WITHHELD] |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |
| JOAN DE FATO | 423 N ONTARIO ST BURBANK CA 91505 |
| JOAN DIDION | 445 PARK AVE. NEW YORK NY 10022 |
| JOAN DUPONT | 230 EAST 15TH ST. APT 9A NEW YORK NY 10003 |
| JOAN E DUMAINE | [ADDRESS WITHHELD] |
| JOAN E FULTON | [ADDRESS WITHHELD] |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN GARGISO | [ADDRESS WITHHELD] |
| JOAN GARY BROWN CUST PETER H BROWN UTMA | CT 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN GHERMAN | [ADDRESS WITHHELD] |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN HAMILTON | [ADDRESS WITHHELD] |
| JOAN HAMPSON | 201 E VERDUGO AV 111 BURBANK CA 91502 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| JOAN IMHOF | [ADDRESS WITHHELD] |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN KUEKER | [ADDRESS WITHHELD] |
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOAN LAKE | [ADDRESS WITHHELD] |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 330623651 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN M FANTAZIA | [ADDRESS WITHHELD] |
| JOAN M WONG | [ADDRESS WITHHELD] |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 ANAHEIM CA 92802 |
| JOAN MCIVER | 2201 NE 32ND COURT LIGHTHOUSE POINT FL 33064 |
| JOAN MORANO | [ADDRESS WITHHELD] |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN P RING | [ADDRESS WITHHELD] |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN REMINICK | [ADDRESS WITHHELD] |
| JOAN RICCA | [ADDRESS WITHHELD] |
| JOAN SHANAHAN | [ADDRESS WITHHELD] |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN SPRINGHETTI | [ADDRESS WITHHELD] |
| JOAN STAKE | [ADDRESS WITHHELD] |
| JOAN STATTEL | [ADDRESS WITHHELD] |
| JOAN STRICKLER | 910 IVY ST HEMET CA 92545 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WALTERS | [ADDRESS WITHHELD] |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOAN, NATHAN | [ADDRESS WITHHELD] |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN BATY | [ADDRESS WITHHELD] |
| JOANN DEMICCO | 31 BEL AIRE DR PLAINVILLE CT 06062-1000 |
| JOANN FABRICS | 5555 DARROW RD HUDSON OH 44236-4011 |

| Claim Name | Address Information |
| --- | --- |
| JOANN FABRICS INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN H LUNDBERG | [ADDRESS WITHHELD] |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN MILLER | [ADDRESS WITHHELD] |
| JOANN PALMINTERI | [ADDRESS WITHHELD] |
| JOANN PARKER | [ADDRESS WITHHELD] |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN T SENECHAL | [ADDRESS WITHHELD] |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E  7HX UNITED KINGDOM |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 LONG BEACH CA 90803 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL UNITES STATES |
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 2315 EAGLE CREEK LANE OXNARD CA 93036 |
| JOANNE K. FALK | [ADDRESS WITHHELD] |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE LEHR | [ADDRESS WITHHELD] |
| JOANNE M STEINBACH | [ADDRESS WITHHELD] |
| JOANNE MARLOWE | [ADDRESS WITHHELD] |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST VENTURA CA 93004 |
| JOANNE NETREFA | [ADDRESS WITHHELD] |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE PECK | [ADDRESS WITHHELD] |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOAO MASSON | 10236  BOCA ENTRADA BLVD      105 BOCA RATON FL 33428 |
| JOAQUIN BEJARANO | 8091 P.O. BOX REDLANDS CA 92375 |
| JOASSAINT, MARYSE | [ADDRESS WITHHELD] |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |
| JOB NETWORK LLC | PO BOX 310254 DES MOINES IA 50331-0254 |
| JOBE,SUSAN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOBS4POINTCOM LLC | 24 JUNIPER RD WESTPORT CT 06880 |
| JOBTARGET | 22 MASONIC ST        STE 302 NEW LONDON CT 06320 |
| JOBVIEW, LLC | ERIC SKYTTE OF LEONARD STREET & DEINARD 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 HARBOR CITY CA 90710 |
| JOCELYN MCGARRY | 3610 SW 45TH AVE PEMBROKE PINES FL 33023 |
| JOCELYN Y STEWART | [ADDRESS WITHHELD] |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1 HALLANDALE FL 33009 |
| JOCHYMEK, BRENDA G | [ADDRESS WITHHELD] |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JOCKEL,BONNY | [ADDRESS WITHHELD] |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODI BRESLIN | [ADDRESS WITHHELD] |
| JODIE A. BUCHAN | 1408 BETHESDA ST APOPKA FL 32703-4614 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODIE, JACOBS | [ADDRESS WITHHELD] |
| JODLOWSKI, JOSEPH | [ADDRESS WITHHELD] |
| JODY ALIFF | [ADDRESS WITHHELD] |
| JODY BORRELLI | [ADDRESS WITHHELD] |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY JAFFE | 1213 CLEMENT PLACE SILVER SPRING MD 20910 |
| JODY KENT | 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| JODY PAUL | 452 S. DETROIT ST., #4 LOS ANGELES CA 90036 |
| JODY PEREZ | [ADDRESS WITHHELD] |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY RICHMOND HILL NY 11418 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 BALDWIN PARK CA 91706 |
| JOE ALIBERTI | 79275 LIGA DR LA QUINTA CA 92253 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BELL | [ADDRESS WITHHELD] |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE BROWN | [ADDRESS WITHHELD] |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 CHICAGO IL 60610 |
| JOE C NOLAN | [ADDRESS WITHHELD] |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE CAPUTO & SONS-PALATINE | 2070 N RAND RD PALATINE IL 60074-2595 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |

| Claim Name | Address Information |
| --- | --- |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 50 EAST 10TH ST. APT 6B NEW YORK NY 10003 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 347466534 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE CUMMINGS | C/O BOST 6600 ROLLINGRIDGE DR CHARLOTTE NC 28211 |
| JOE DAN BOYD | [ADDRESS WITHHELD] |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE EGURROLA JR, PRESIDENT | A.A.L. DISTRIBUTORS, LLC 13451 FALLINGSTAR CT CORONA CA 92880 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE H ALVAREZ | [ADDRESS WITHHELD] |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 334423801 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HERERA | 2064 KILSON DR SANTA ANA CA 92707 |
| JOE HOPE JR | 2509  WILEY ST HOLLYWOOD FL 33020 |
| JOE JENSEN STUDIOS LLC | 4654 NORTH VIRGINIA AVE CHICAGO IL 60625 |
| JOE JIMENEZ | 391 RICHARD ST ORANGE CA 92869 |
| JOE JR, DAVID | [ADDRESS WITHHELD] |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92112 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92120 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE M BOLDEN | [ADDRESS WITHHELD] |
| JOE MCKINNEY | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MOLLOY | 613 PINE DR TORRANCE CA 90501 |
| JOE NEVAREZ | [ADDRESS WITHHELD] |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RAWLEY | 555 SPANISH TOWN RD #7 BATON ROUGE LA 70802 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| JOE RHODES | 739 ONARGA AVE LOS ANGELES CA 90042 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 17092 PINEHURST LN D HUNTINGTON BEACH CA 92647 |
| JOE RIZZA LINCOLN MERCURY | 1125 E OGDEN AVE NAPERVILLE IL 60563-8503 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 604624939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROMERO | [ADDRESS WITHHELD] |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA UNITES STATES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE ALLENTOWN PA 18104 1852 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |
| JOE T. RICHARDSON | 3501 UNION STREET ROOM 8 LAFAYETTE IN 47905 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL UNITES STATES |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE SARASOTA FL 34233 |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |
| JOE VALDEZ | 8840 STOAKES AV DOWNEY CA 90240 |
| JOE W ROMERO | [ADDRESS WITHHELD] |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 330611268 |
| JOE WEBER | [ADDRESS WITHHELD] |
| JOE WIGDAHL PHOTOGRAPHY INC | [ADDRESS WITHHELD] |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE WINKLER | 27082 TOSSAMAR MISSION VIEJO CA 92692 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE ATTN: ALICIA GREEN-KING CHICAGO IL 60628 |
| JOE, MARIA | [ADDRESS WITHHELD] |
| JOE, MATTHEW D | [ADDRESS WITHHELD] |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOE, YOLANDA | [ADDRESS WITHHELD] |
| JOEANN O'ROURKE | [ADDRESS WITHHELD] |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |
| JOEL BENENSON | BENENSON STRATEGY GROUP 14 E. 60TH STREET, SUITE 1002 NEW YORK NY |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL C NEWFIELD | [ADDRESS WITHHELD] |
| JOEL CAMPAGNA | 44 CHURCH STREET HOPKINTON MA 01748 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL CARTER | 2001 E 4TH ST DELUTH MN 55812 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL ENGEL | 5344 ISABELLA COURT AGOURA HILLS CA 91301 |
| JOEL F COSTA | 3830  LYONS RD COCONUT CREEK FL 33073 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GALLANT | 4328 CHASE AV LOS ANGELES CA 90066 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HARLIB & ASSOCIATES | 10 E ONTARIO ST #4708 CHICAGO IL 60611 |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL KUCK | [ADDRESS WITHHELD] |
| JOEL M LANG | [ADDRESS WITHHELD] |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL O BREDING | [ADDRESS WITHHELD] |
| JOEL P GREENBERG | [ADDRESS WITHHELD] |
| JOEL P LUGAVERE | [ADDRESS WITHHELD] |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL RAYBURN | 3051-A PUTNAM PLACE WEST POINT NY 10996 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL S SAPPELL | [ADDRESS WITHHELD] |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX UNITES STATES |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 3661 HUNTS POINT RD BELLEVUE WA 980041115 |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18103 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18109 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE CHICAGO IL 60617 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD      STE 400 HOFFMAN ESTATES IL 60169 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHAN NORBERG | BIRGER JARLSGATAN 131 A, 2TR STOCKHOLM |
| JOHAN T STRAND | [ADDRESS WITHHELD] |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA NEUMAN | [ADDRESS WITHHELD] |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNA VEGA | [ADDRESS WITHHELD] |
| JOHANNA VOGELSANG | 214 ELLIS ST LAKE ELSINOR CA 92530 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |

| Claim Name | Address Information |
|---|---|
| JOHANNES HEHAKAJA | 311 N W 53 ST OAKLAND PARK FL 33309 |
| JOHANNESEN, ERIN | [ADDRESS WITHHELD] |
| JOHANNESEN, THOMAS | [ADDRESS WITHHELD] |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHANSEN,MICHAEL J | [ADDRESS WITHHELD] |
| JOHANSON,ELLEN | [ADDRESS WITHHELD] |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN & LOW | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR CHICAGO IL 60610 |
| JOHN & LOW AND CO INC | 310 BUSSE HWY PMB 344 PARK RIDGE IL 60068-3251 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN A GALLANT | [ADDRESS WITHHELD] |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN A VILLANTI | [ADDRESS WITHHELD] |
| JOHN A WELLCK | [ADDRESS WITHHELD] |
| JOHN A WONSIL | [ADDRESS WITHHELD] |
| JOHN A. KIDWELL SR | [ADDRESS WITHHELD] |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200 HAUPPAUGE NY 11788 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ABRAMSON | 40 WEST 57TH STREET NEW YORK NY 10019 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ADDAMO | [ADDRESS WITHHELD] |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALLEN, JR. | VIA GREGORIO VII U.108/12 00165 ROMA ITALY |
| JOHN ALMEYDA | 2428 MALABAR ST LOS ANGELES CA 90033 |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC UNITES STATES |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT 113 ARTHUR PARK RIDGE IL 60068 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANDERSON | 4703 COLDWATER CANYON, AVE. #214 STUDIO CITY CA 91604 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN ANTHONY | 18095 PITACHE ST HESPERIA CA 92345 |
| JOHN ARNOLD | [ADDRESS WITHHELD] |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN ARTHUR | [ADDRESS WITHHELD] |
| JOHN B DESOUSA | [ADDRESS WITHHELD] |
| JOHN B DUNN | [ADDRESS WITHHELD] |
| JOHN B MC CARTHY | [ADDRESS WITHHELD] |
| JOHN B O'DONNELL JR | [ADDRESS WITHHELD] |
| JOHN B POINTS | [ADDRESS WITHHELD] |
| JOHN B TIMBERLAKE | [ADDRESS WITHHELD] |
| JOHN B WATERSTRAT | [ADDRESS WITHHELD] |
| JOHN B. DOLVEN IRA | 281 SOUTH PLAZA COURT MT. PLEASANT SC 29464 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL |

| Claim Name | Address Information |
| --- | --- |
| JOHN B. SANFILIPPO & SON, INC. | 60007 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAILEY | [ADDRESS WITHHELD] |
| JOHN BAINA | 7583 RED MAPLE PL WESTERVILLE OH 43082 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRELAND |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BARTON | 437 N TAMPA AVE ORLANDO FL 32805 |
| JOHN BASTA | [ADDRESS WITHHELD] |
| JOHN BAUDILLE | [ADDRESS WITHHELD] |
| JOHN BAYLEY | 30 CHARLBURY ROAD OXFORD OX2 6UV |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BEEGAN | [ADDRESS WITHHELD] |
| JOHN BELL | [ADDRESS WITHHELD] |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BETHELMY | [ADDRESS WITHHELD] |
| JOHN BEYER | [ADDRESS WITHHELD] |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |
| JOHN BITLER | [ADDRESS WITHHELD] |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLANDA | [ADDRESS WITHHELD] |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA UNITES STATES |
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOBERA | [ADDRESS WITHHELD] |
| JOHN BOELL | [ADDRESS WITHHELD] |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOORMAN | COUNTRY OF MY SKULL/ARDMORE STUDIOS HERBERT ROAD/BRAY COUNTY WICKLOW |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOSCH | [ADDRESS WITHHELD] |
| JOHN BOWERS | FCI - TERMINAL ISLAND BOX 3007 TERMINAL ISLAND CA 90731 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |

| Claim Name | Address Information |
| --- | --- |
| JOHN BRENNAN | [ADDRESS WITHHELD] |
| JOHN BREUNIG | [ADDRESS WITHHELD] |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 VENTURA CA 93003 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER 8 S. MICHIGAN AVE. NO.607 CHICAGO IL 60603 |
| JOHN BUNZEL | HOOVER INSTITUTE -STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURNETT | OBEREN ENNETBUHL 9651 |
| JOHN BURNETT | [ADDRESS WITHHELD] |
| JOHN C CHOYNACKI | [ADDRESS WITHHELD] |
| JOHN C CLARKE | [ADDRESS WITHHELD] |
| JOHN C DALEY | [ADDRESS WITHHELD] |
| JOHN C DARNALL | [ADDRESS WITHHELD] |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C HABERMAN | [ADDRESS WITHHELD] |
| JOHN C LONG JR | [ADDRESS WITHHELD] |
| JOHN C MURTON | [ADDRESS WITHHELD] |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CALDWELL | 5860 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMDEN | [ADDRESS WITHHELD] |
| JOHN CAMPBELL | 8053 S. HONORE CHICAGO IL 60620 |
| JOHN CANNIZZO | [ADDRESS WITHHELD] |
| JOHN CANNON | [ADDRESS WITHHELD] |
| JOHN CANOSA | [ADDRESS WITHHELD] |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARPENTIERI | [ADDRESS WITHHELD] |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST BURBANK CA 91505 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |
| JOHN CETIN | [ADDRESS WITHHELD] |
| JOHN CHARLTON | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOHN CHARLTON | [ADDRESS WITHHELD] |
| JOHN CHIU | [ADDRESS WITHHELD] |
| JOHN CHRISTOPOULOS | [ADDRESS WITHHELD] |
| JOHN CIOFFI | [ADDRESS WITHHELD] |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COLLIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CONDIT | 4257 GRANADILLA DR MOORPARK CA 93021 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN CONSOLATORE | [ADDRESS WITHHELD] |
| JOHN CONTRERA | [ADDRESS WITHHELD] |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CORLEY | [ADDRESS WITHHELD] |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN COSENZA | [ADDRESS WITHHELD] |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CRAWFORD | 1406 HILLCREST AV GLENDALE CA 91202 |
| JOHN CROLL | [ADDRESS WITHHELD] |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN CSIZMAR | [ADDRESS WITHHELD] |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY RIVER RIDGE LA 70123 |
| JOHN CUTTER | [ADDRESS WITHHELD] |
| JOHN CZAHOR | [ADDRESS WITHHELD] |
| JOHN D BEACH | [ADDRESS WITHHELD] |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D HANZELKO | [ADDRESS WITHHELD] |
| JOHN D KENDALL | [ADDRESS WITHHELD] |
| JOHN D LINDNER | [ADDRESS WITHHELD] |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 926462515 |
| JOHN D'ORLANDO | [ADDRESS WITHHELD] |
| JOHN D. MOORE | 24 PEARL ST MEDFORD MA 02155 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DARNALL | [ADDRESS WITHHELD] |
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DAVIS | [ADDRESS WITHHELD] |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE ADDRESS UNKNOWN - MAIL RETURNED BY P.O. CHICAGO IL 60611 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DECKER | 1917 4TH STREET SACRAMENTO CA UNITES STATES |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DEERE INC | 123 MIGRATION ST MIGRATION MD 12345 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DESARLE | [ADDRESS WITHHELD] |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV TUJUNGA CA 91042 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN DOWNS | [ADDRESS WITHHELD] |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 920241821 |
| JOHN DUNCLIFFE | [ADDRESS WITHHELD] |
| JOHN DUNLEAVY | [ADDRESS WITHHELD] |
| JOHN DYER | [ADDRESS WITHHELD] |
| JOHN DYKES ILLUSTRATION INC | [ADDRESS WITHHELD] |
| JOHN DYKES ILLUSTRATION INC | [ADDRESS WITHHELD] |
| JOHN E BERGER | [ADDRESS WITHHELD] |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E CRIMMINS | [ADDRESS WITHHELD] |
| JOHN E FLICK | [ADDRESS WITHHELD] |
| JOHN E JONES | [ADDRESS WITHHELD] |
| JOHN E REARDON | [ADDRESS WITHHELD] |
| JOHN E SATER | [ADDRESS WITHHELD] |
| JOHN E. BRYSON | [ADDRESS WITHHELD] |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EISENDRATH | 1530 N. CURSON AVENUE LOS ANGELES CA 90046 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA UNITES STATES |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIOTT | [ADDRESS WITHHELD] |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ENDERLEY | [ADDRESS WITHHELD] |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRIGNOLI | [ADDRESS WITHHELD] |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F GRUBE | [ADDRESS WITHHELD] |
| JOHN F KENNEDY | [ADDRESS WITHHELD] |
| JOHN F KENNEDY SPACE CENTER     NASA | COLLECTION PROCESSOR- GG-A KENNEDY SPACE CENTER FL 32899 |
| JOHN F KENNEDY SPACE CENTER     NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD STENNIS SPACE CTR MS 39529 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN F KRESZ | [ADDRESS WITHHELD] |
| JOHN F LUX | [ADDRESS WITHHELD] |
| JOHN F NEEDHAM JR | [ADDRESS WITHHELD] |
| JOHN F RHODES | [ADDRESS WITHHELD] |
| JOHN F WESCOTT | [ADDRESS WITHHELD] |
| JOHN F. DILL | [ADDRESS WITHHELD] |
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN ATTN: MS. LEILA G. TAYLOR KSC REAL PROP OFFICER, MAIL CODE: TA-F KENNEDY SPACE CENTER FL 32899 |
| JOHN F. PATINELLA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FERRARO | [ADDRESS WITHHELD] |
| JOHN FERRIS | 237 N REDONDO AV 314 LONG BEACH CA 90803 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FILLIPITCH | [ADDRESS WITHHELD] |
| JOHN FISK | 1022 GARFIELD AV SOUTH PASADENA CA 91030 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FLEMING | P.O. BOX 2463 CARMEL CA 93921 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FLOCK | [ADDRESS WITHHELD] |
| JOHN FLORES | 1605 STONY RIDGE CT #3 MARBLE FALLS TX 78654 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLEY | [ADDRESS WITHHELD] |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRIER | [ADDRESS WITHHELD] |
| JOHN FROMM | [ADDRESS WITHHELD] |
| JOHN FRUGE | 4433 W 159TH ST H LAWNDALE CA 90260 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD SUITE 220 BLOOMFIELD HILLS MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE CHICAGO IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR SUITE 3056 CHICAGO IL 60675-3056 |
| JOHN G SHEDD AQUARIUM | PO BOX 71459 CHICAGO IL 60694-1459 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |
| JOHN GALAYDA | 2301 MURIEL DR APT NO.6 BARSTOW CA UNITES STATES |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| JOHN GARAY | [ADDRESS WITHHELD] |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GEORGE BOWEN | [ADDRESS WITHHELD] |
| JOHN GERASSI | 1991 BROADWAY NEW YORK NY 10023 |
| JOHN GIANNINI | [ADDRESS WITHHELD] |
| JOHN GIBSON | [ADDRESS WITHHELD] |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GILMARTIN | [ADDRESS WITHHELD] |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GLENNON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GONTA | [ADDRESS WITHHELD] |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GRAHAM | [ADDRESS WITHHELD] |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN GRESS | 3320 N HALSTED NO.2 CHICAGO IL UNITES STATES |
| JOHN GRIMM | VALLEY LN ELLICOTT CITY MD 21043 |
| JOHN GUIDO | 8519 COMOLETTE ST DOWNEY CA 90242 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR 9500 ETIWANDA AVE 12A 4 RANCHO CUCAMONGA CA 91739 |
| JOHN H CLELAND | [ADDRESS WITHHELD] |
| JOHN H FAIRHALL | [ADDRESS WITHHELD] |
| JOHN H NELSON | [ADDRESS WITHHELD] |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | [ADDRESS WITHHELD] |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | JOHN HANCOCK PLACE PO BOX 111 BOSTON MA 02116 |
| JOHN HARRIS | [ADDRESS WITHHELD] |
| JOHN HARTNETT | [ADDRESS WITHHELD] |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HATZFELD | [ADDRESS WITHHELD] |
| JOHN HAWKINS | [ADDRESS WITHHELD] |
| JOHN HAYES | 4749 SNOWDEN AV LAKEWOOD CA 90713 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | [ADDRESS WITHHELD] |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENDRICKS | [ADDRESS WITHHELD] |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERNDON | [ADDRESS WITHHELD] |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 064551219 |
| JOHN HIGUITA | [ADDRESS WITHHELD] |
| JOHN HILDEBRAND | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HOEFFEL | 149 E JULIAN ST SAN JOSE CA 95112 |
| JOHN HOFFMAN | [ADDRESS WITHHELD] |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HOLLAND | [ADDRESS WITHHELD] |
| JOHN HOLLAND-UNIFORMS-ATL | 755 HANK AARON DR. ATLANTA GA 30315 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY FALLBROOK CA 92028 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HUGHES | 14767 CONGRESS ST ORLANDO FL 32826-5109 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I ADKINS JR | [ADDRESS WITHHELD] |
| JOHN I KARLSSON | [ADDRESS WITHHELD] |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN J BRENNAN | [ADDRESS WITHHELD] |
| JOHN J CARROLL | [ADDRESS WITHHELD] |
| JOHN J DAEMER | [ADDRESS WITHHELD] |
| JOHN J DOWD | [ADDRESS WITHHELD] |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J HARTMANN | [ADDRESS WITHHELD] |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J ROPER CO | 200 N DENNING DR STE 1 WINTER PARK FL 327893736 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHN J SNYDER | [ADDRESS WITHHELD] |
| JOHN J SOBISKI | [ADDRESS WITHHELD] |
| JOHN J SPANO | [ADDRESS WITHHELD] |
| JOHN J VITANOVEC | [ADDRESS WITHHELD] |
| JOHN J WILLIAMS | [ADDRESS WITHHELD] |
| JOHN J ZAKARIAN | [ADDRESS WITHHELD] |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. FRANCO | [ADDRESS WITHHELD] |
| JOHN J. MC CRORY | [ADDRESS WITHHELD] |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JACKSON | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JOHN JACOME | [ADDRESS WITHHELD] |
| JOHN JAROS | [ADDRESS WITHHELD] |
| JOHN JARVIS | PO BOX 151 MATHEWS VA 23109 |
| JOHN JEANSONNE | [ADDRESS WITHHELD] |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JENKINS | [ADDRESS WITHHELD] |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JONES | 1800 E GRAVES AVE APT 163 ORANGE CITY FL 32763-5621 |
| JOHN JOSEFAK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KATZMAN | 2315 BROADWAY NEW YORK NY 10024 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KEEVERS | [ADDRESS WITHHELD] |
| JOHN KELCH | [ADDRESS WITHHELD] |
| JOHN KENNEDY, STATE TREASURER ATTN: | UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY UNITES STATES |
| JOHN KIM | 8433 ENRAMADA AVENUE WHITTIER CA 90605 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KING | [ADDRESS WITHHELD] |
| JOHN KINSEY | [ADDRESS WITHHELD] |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KITSON | [ADDRESS WITHHELD] |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KNIPPER | [ADDRESS WITHHELD] |
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR POMPANO BEACH FL 330603700 |
| JOHN KOACH | 10872 DERRINGER DR ORLANDO FL 32829 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KOHUT | [ADDRESS WITHHELD] |
| JOHN KRIKORIAN | [ADDRESS WITHHELD] |
| JOHN KROPP | [ADDRESS WITHHELD] |
| JOHN KUNTZ | [ADDRESS WITHHELD] |
| JOHN KUO | 3108 CIRCLE HILL ROAD ALEXANDRIA VA 22305 |
| JOHN KYLE | [ADDRESS WITHHELD] |
| JOHN L BUBERL JR | [ADDRESS WITHHELD] |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN L SNYDER | [ADDRESS WITHHELD] |
| JOHN L SPRIGG | [ADDRESS WITHHELD] |
| JOHN L STROSNIDER | [ADDRESS WITHHELD] |
| JOHN L SULLIVAN CHEVROLET | 700 AUTOMALL DR ROSEVILLE CA 95661 |
| JOHN LABRUNO | [ADDRESS WITHHELD] |
| JOHN LACY | [ADDRESS WITHHELD] |
| JOHN LAFAYETTE | [ADDRESS WITHHELD] |
| JOHN LAING HOMES-PARENT [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD  SUITE #800 VAN NUYS CA 91411 |
| JOHN LAMPHERE | [ADDRESS WITHHELD] |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |
| JOHN LAWRENCE | [ADDRESS WITHHELD] |
| JOHN LE CARRE | 5-8 LOWER JOHN STREET GOLDEN SQUARE WIF 9HA |
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEE | 6947 VALLON DR. RANCHO PALOS VERD CA 90275 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LOCHER | 7404 BRASWELL DR LAS VEGAS NV UNITES STATES |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M CREWDSON | [ADDRESS WITHHELD] |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M DOHENTY | 35460 WANKI AV WILDOMAR CA 92595 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M GUIDICE | [ADDRESS WITHHELD] |
| JOHN M LA FLEUR | [ADDRESS WITHHELD] |
| JOHN M MCCLINTOCK | [ADDRESS WITHHELD] |
| JOHN M MOORE | [ADDRESS WITHHELD] |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACKENZIE | [ADDRESS WITHHELD] |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MANCINI | [ADDRESS WITHHELD] |
| JOHN MANNHART | [ADDRESS WITHHELD] |
| JOHN MANZI | [ADDRESS WITHHELD] |
| JOHN MARCHSTEINER | [ADDRESS WITHHELD] |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARGELOS | [ADDRESS WITHHELD] |
| JOHN MARKS ASSOCIATES | 1416 CLARKVIEW RD BALTIMORE MD 21209 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MARZO | [ADDRESS WITHHELD] |
| JOHN MASON | [ADDRESS WITHHELD] |
| JOHN MASTRI | 8331 EVEREST ST DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| JOHN MATSUSAKA | 2186 ROANOKE ROAD SAN MARINO CA 91108 |
| JOHN MAYO | 465 WEST MAIN ST AMSTON CT 06231-1212 |
| JOHN MAZZA PE ENGINEERING | 359 NEW YORK ROUTE 111 SMITHTOWN NY 11787 |
| JOHN MAZZULLI | [ADDRESS WITHHELD] |
| JOHN MC-CORMACK | [ADDRESS WITHHELD] |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCDERMOTT AND SPACE HUNTERS, INC. | C/O SCHULTZ & ASSOCIATES, P.C. ATTN: LAURA ALTO 225 BROADHOLLOW RD., SUITE 303 MELVILLE NY 11747 |
| JOHN MCDONOUGH | [ADDRESS WITHHELD] |
| JOHN MCDOUGALD | [ADDRESS WITHHELD] |
| JOHN MCGINNIS | CORDOZA LAW SCHOOL YESHIVA UNIVERSITY 55 FIFTH AVE NEW YORK NY 10003 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCGUIRK | [ADDRESS WITHHELD] |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 LOS ANGELES CA 90042 |
| JOHN MCMAHON | [ADDRESS WITHHELD] |
| JOHN MCMAHON | [ADDRESS WITHHELD] |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MCWHORTER | 290 RIVERSIDE DRIVE #7D NEW YORK NY 10025 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MERONEY | 8565 ETON AVENUE CANOGA PARK CA 91304 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MEYER | [ADDRESS WITHHELD] |
| JOHN MICHAEL ASSOC | 94 HOLMES RD NEWINGTON CT 06111 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 324 16TH STREET SANTA MONICA CA 90402 |
| JOHN MILLER | 5100 PARADISE DR CORTE MADERA CA 949252106 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |
| JOHN MINI INDOOR LANDSCAPES | 233 FORDHAM ST BRONX NY 10464-1414 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MITCHELL | [ADDRESS WITHHELD] |
| JOHN MOCKLER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MORAN | 140 S WATER ST EAST WINDSOR CT 06088-9656 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA UNITES STATES |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MORREALE | [ADDRESS WITHHELD] |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN MUELLER | 420 W FIFTH AVENUE COLUMBUS OH 43201 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN MUNCIE | 1213 CLEMENT PL SILVER SPRING MD 20910 |
| JOHN N MC COLLUM | [ADDRESS WITHHELD] |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NARVAEZ | 8442 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| JOHN NASH | [ADDRESS WITHHELD] |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NITZ | [ADDRESS WITHHELD] |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NORRIS | 1713 EUCLID STREET, NW -APT. 1 WASHINGTON DC 20009 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN NULSEN | [ADDRESS WITHHELD] |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN O VARNELL | [ADDRESS WITHHELD] |
| JOHN O'LOUGHLIN | [ADDRESS WITHHELD] |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN OMARA | 44 HARRIS DR NEWINGTON CT 06111-4432 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN P ALLOCCO | [ADDRESS WITHHELD] |
| JOHN P DEBRETSKY | [ADDRESS WITHHELD] |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 330609238 |
| JOHN P MC GRANAHAN | [ADDRESS WITHHELD] |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |
| JOHN P PUERNER | [ADDRESS WITHHELD] |
| JOHN P SCHEIBE | [ADDRESS WITHHELD] |
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN P. LINDSAY | [ADDRESS WITHHELD] |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PARACHINI | P O BOX 18067 WASHINGTON DC 20036 |
| JOHN PARASKEVAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 321192637 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN PIERSON | PO BOX 122 COLD SPRING NY 10516 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PLATIS | 6263 RANDI AVE WOODLAD HILLS CA 91367 |
| JOHN PLUNKETT | [ADDRESS WITHHELD] |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POELKING | [ADDRESS WITHHELD] |
| JOHN POGGI | [ADDRESS WITHHELD] |
| JOHN POLAK | 617 W ARTESIA ST OVIEDO FL 327658155 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN PORCU | [ADDRESS WITHHELD] |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN PRENDERGAST | 6024 OSAGE STREET BERWYN HEIGHTS MD 20740 |
| JOHN QUIGG | [ADDRESS WITHHELD] |
| JOHN R BARNEY | [ADDRESS WITHHELD] |
| JOHN R BIRKINSHAW | [ADDRESS WITHHELD] |
| JOHN R CHANDLER | [ADDRESS WITHHELD] |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET DENVER CO 80205 |
| JOHN R DUVAL | 60 COURT ST APT 27 NEW BRITAIN CT 06051-2232 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN R MURPHY | [ADDRESS WITHHELD] |
| JOHN R STANLEY | [ADDRESS WITHHELD] |
| JOHN R WATERS & CO | MS. SARAH JOHNSON 123 N. WACKER DR. #1550 CHICAGO IL 60606 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET NEW HAVEN CT 06510 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RACELY | 4257 S HARVARD BLVD LOS ANGELES CA 90062 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RAWLINGS | [ADDRESS WITHHELD] |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN REYNOLDS | [ADDRESS WITHHELD] |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN RHODEHAMEL | 1946 MIDLOTHIAN DRIVE ALTADENA CA 91001 |
| JOHN RICCARDELLO | [ADDRESS WITHHELD] |
| JOHN RIDLEY | 40 FRABATI  & SALEM LLP LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| JOHN RIGGS | [ADDRESS WITHHELD] |
| JOHN RITTER | 555 NE 15TH ST    NO.100 MIAMI FL 33132 |
| JOHN RIVERA | [ADDRESS WITHHELD] |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN RODDEN | [ADDRESS WITHHELD] |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROLFE MOTEL        R | 1313 MOUNT VERNON RD WILLIAMSBURG VA 23185 |
| JOHN ROOS | 25885 TRABUCO ROAD    #161 LAKE FOREST CA 92630 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN ROSEMEYER | [ADDRESS WITHHELD] |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| JOHN RUDE | 3640 SEPULVEDA #2-245 LOS ANGELES CA 90034 |
| JOHN RUSSO | [ADDRESS WITHHELD] |
| JOHN RUSSO PHOTOGRAPHY INC | 6363 WILSHIRE BLVD STE 419 LOS ANGELES CA 90048 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN S DART | [ADDRESS WITHHELD] |
| JOHN S ELSE | [ADDRESS WITHHELD] |
| JOHN S HILL | [ADDRESS WITHHELD] |
| JOHN S LASPINA | [ADDRESS WITHHELD] |
| JOHN S PARSONS | [ADDRESS WITHHELD] |
| JOHN S STEWART | [ADDRESS WITHHELD] |
| JOHN S. CARROLL | [ADDRESS WITHHELD] |
| JOHN SAKASH CO. | MR. JOHN SAKASH 700 N. WALNUT ST. ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | 433 ROMANS ROAD ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210 ELMHURST IL 60126 |
| JOHN SALO | [ADDRESS WITHHELD] |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAMPLES | 425 BUTTERNUT ST. NW WASHINGTON DC 20012 |
| JOHN SAPUTO | [ADDRESS WITHHELD] |
| JOHN SCAFURA | [ADDRESS WITHHELD] |
| JOHN SCARPINITO | [ADDRESS WITHHELD] |
| JOHN SCHARPER | [ADDRESS WITHHELD] |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SCHULTHEISS | [ADDRESS WITHHELD] |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHANLEY | [ADDRESS WITHHELD] |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SLOAN | [ADDRESS WITHHELD] |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMITH | 448 GRANDE ST OXNARD CA 93036 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SOPKO | [ADDRESS WITHHELD] |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN SPERLONGO | [ADDRESS WITHHELD] |
| JOHN SPOT PORTABLE SERVICES | 1565 AURORA AV AURORA IL 60504-8703 |
| JOHN SPOT PORTABLE SERVICES | P.O. BOX 2545 JOLIET IL 60434 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001885 LOUISVILLE KY 40290-1885 |
| JOHN SROKA | [ADDRESS WITHHELD] |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STETSON | 5301 NATASHA CT AGOURA CA 91301 |
| JOHN STOECKER | [ADDRESS WITHHELD] |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN STUBLER | 1401 ALROSE LN NO.106 REDDING CA UNITES STATES |
| JOHN SUDOL | [ADDRESS WITHHELD] |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |
| JOHN SUTHERLAND | 2853 W AVENUE 33 LOS ANGELES CA 900652119 |
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWANSON | [ADDRESS WITHHELD] |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T FARRELL | [ADDRESS WITHHELD] |
| JOHN T LA MARRE | [ADDRESS WITHHELD] |
| JOHN T LANG | [ADDRESS WITHHELD] |
| JOHN T LINEHAN | [ADDRESS WITHHELD] |
| JOHN T MCCUTCHEON | [ADDRESS WITHHELD] |
| JOHN T SPRAN | [ADDRESS WITHHELD] |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TAVARES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN TEDESCHI | [ADDRESS WITHHELD] |
| JOHN TEUSCHLER | 3774 MOON DANCER PL SAINT CLOUD FL 34772 |
| JOHN THATAMANIL | MILLSAPS COLLEGE 1701 N STATE ST JACKSON MS 39210 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN THORN | 11 PARTITION STREET SAUGERTIES NY 12477 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TRUSKEY | [ADDRESS WITHHELD] |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN TURCK | [ADDRESS WITHHELD] |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN TWOHEY | [ADDRESS WITHHELD] |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UMPHRED | [ADDRESS WITHHELD] |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN V JACOBSEN JR | [ADDRESS WITHHELD] |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |
| JOHN VALENTI | [ADDRESS WITHHELD] |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN VENABLE | 4601 AV C TORRANCE CA 90505 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |
| JOHN W BYER JR | [ADDRESS WITHHELD] |
| JOHN W CHACE | [ADDRESS WITHHELD] |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W KITTELL | [ADDRESS WITHHELD] |
| JOHN W LANGDALE | [ADDRESS WITHHELD] |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN W WIRTANEN | 117 S DOHENY DR NO.218 LOS ANGELES CA 90048 |
| JOHN W WITTMAN | [ADDRESS WITHHELD] |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WARD | [ADDRESS WITHHELD] |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEBER | [ADDRESS WITHHELD] |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WHETSTINE | 3657 CASALTA CIR NEW SMYRNA BEACH FL 32168 |

| Claim Name | Address Information |
|---|---|
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE SANTA CLARITA CA 91351 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT C/O FLEET BANK PO BOX 34446 NEWARK NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 18684 NEWARK NJ 07191-8684 |
| JOHN WILEY & SONS INC | PO BOX 18709 NEWARK NJ 07191-8709 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILL | [ADDRESS WITHHELD] |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301 ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIAMS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILLIAMS | [ADDRESS WITHHELD] |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WILLS | [ADDRESS WITHHELD] |
| JOHN WILSHER | [ADDRESS WITHHELD] |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WISE | [ADDRESS WITHHELD] |
| JOHN WOLLNEY | [ADDRESS WITHHELD] |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WOOD | 1380 W. CAPITOL DR, #114 SAN PEDRO CA 90732 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHN WOODS | 4540 WILLENS AV WOODLAND HILLS CA 91364 |
| JOHN WREFORD | PO BOX 6651 DAMASCUS |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN Y ENG | [ADDRESS WITHHELD] |
| JOHN YIP | 8400 EDINGER AV 6201 HUNTINGTON BEACH CA 92647 |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YOUNG | [ADDRESS WITHHELD] |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN ZAKARIAN | [ADDRESS WITHHELD] |
| JOHN ZEBRO | [ADDRESS WITHHELD] |
| JOHN ZELENKA | [ADDRESS WITHHELD] |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL UNITES STATES |
| JOHN ZIEGLER | 401 N. PASS AVENUE BURBANK CA 91505 |
| JOHN ZIELINSKI | [ADDRESS WITHHELD] |
| JOHN ZITZELSBERGER | [ADDRESS WITHHELD] |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 1516 BATTERY AVE BALTIMORE MD 21230 |
| JOHN, RALPH E | 1917 KIOWA LANE MT PROSPECT IL 60056 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHN,KIM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHN,ROBIN | [ADDRESS WITHHELD] |
| JOHNATHAN CARROLL | 26582 MORENA DR MISSION VIEJO CA 92691 |
| JOHNATHAN TEIXEIRA | [ADDRESS WITHHELD] |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR  NO.204 HOLLYWOOD CA 90068 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY COLE | [ADDRESS WITHHELD] |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. O STANTON CA 90680 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C TORRANCE CA 90501 |
| JOHNNY WOODARD | 4071 KINGSLEY ST CLERMONT FL 34711 |
| JOHNNY, AYESHA | 317 HARRISON      NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST      STE 200 BALTIMORE MD 21201 |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |
| JOHNS HOPKINS/PARENT AC  [JH UNIV SCHOOL | OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC  [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC  [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC  [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC  [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC  [KENNEDY | KRIEGER] ONE BALA PLAZA BALA CYNWYD PA 19004 |
| JOHNS HOPKINS/PARENT AC  [ZANVYL KRIEGER | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE      1 CHICAGO IL 60651 |
| JOHNS, CARLA | [ADDRESS WITHHELD] |
| JOHNS, CARLA | [ADDRESS WITHHELD] |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNS, JEFFREY M | [ADDRESS WITHHELD] |
| JOHNS, NICOLE | 1210 BUTZTOWN RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST. WHITEHALL PA 18052 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNS, STEPHEN | S QUAKER LN JOHNS, STEPHEN WEST HARTFORD CT 06119 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN. WEST HARTFORD CT 06119 |
| JOHNS, TIMOTHY | [ADDRESS WITHHELD] |
| JOHNS,BERNICE | [ADDRESS WITHHELD] |
| JOHNS,CHRISTINE K | [ADDRESS WITHHELD] |
| JOHNS,DAVID C | [ADDRESS WITHHELD] |
| JOHNS,KEVIN M | [ADDRESS WITHHELD] |
| JOHNS,RANDY A | [ADDRESS WITHHELD] |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD NILES IL 607143932 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, ROBERT | 2801 W SUMMERDALE AVE NO.1E CHICAGO IL 60625 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL MT PROSPECT IL 60058 |
| JOHNSEN, RYAN E | [ADDRESS WITHHELD] |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSEN,RYAN E | [ADDRESS WITHHELD] |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & BELL | PATRICK MORRIS 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & WALES | ATTN   CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON AVENT, VERONICA | [ADDRESS WITHHELD] |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR     STE 150 SACRAMENTO CA 95833 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. CYPRESS CA 90630-5030 |
| JOHNSON CONTROLS INC | 3300 CORPORATE AVE WESTON FL 33331 |
| JOHNSON CONTROLS INC | ATTN:  PAT WINKLEMAN 4433 PARKBREEZE COURT ORLANDO FL 32808 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45, 507 E. MICHIGAN ST. MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53209 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53278 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN:  ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON COUNTY REMC | P.O. BOX 309 FRANKLIN IN 46131 |
| JOHNSON COUNTY REMC | PO BOX 309 FRANKLIN IN 46131-0309 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. LOVES PARK IL 61111 |
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON III,AUGUSTUS | [ADDRESS WITHHELD] |
| JOHNSON III,THEODORE ROOSEVELT | [ADDRESS WITHHELD] |
| JOHNSON IV, HERBERT | [ADDRESS WITHHELD] |
| JOHNSON JR, BERT R | CELEY STREET APT 104 HAMPTON VA 23661 |
| JOHNSON JR, BERT R | 631 CELEY STREET  NO.104 HAMPTON VA 23661 |
| JOHNSON JR, CHARLES W | [ADDRESS WITHHELD] |
| JOHNSON JR, EARL | [ADDRESS WITHHELD] |
| JOHNSON JR, GEORGE | [ADDRESS WITHHELD] |
| JOHNSON JR, JASPER RIO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHNSON JR, JASPER RIO | [ADDRESS WITHHELD] |
| JOHNSON JR, LARRY L | 16618 S GREENWOOD SOUTH HOLLAND IL 60473 |
| JOHNSON JR, PAUL R | [ADDRESS WITHHELD] |
| JOHNSON JR,DONALD L | [ADDRESS WITHHELD] |
| JOHNSON JR,EARL | [ADDRESS WITHHELD] |
| JOHNSON JR,JOHN M | [ADDRESS WITHHELD] |
| JOHNSON JR,SAMUEL | [ADDRESS WITHHELD] |
| JOHNSON LIFT HYSTER | PO BOX 60007 CITY OF INDUSTRY CA 91716-9600 |
| JOHNSON MECHANICAL | 10545 W STOCKTON BLVD ELK GROVE CA 95757 |
| JOHNSON MECHANICAL | PO BOX 404 ELK GROVE CA 95759 |
| JOHNSON MECHANICAL | 9833 KENT STREET ELK GROVE CA 95624 |
| JOHNSON MECHANICAL CONTRACTORS | 9833 KENT ST. ELK GROVE CA 95624 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063562 |
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST BRIAN CHICAGO IL 60609 |
| JOHNSON PIPE & SUPPLY CO | PO BOX 78929 MILWAUKEE WI 53278-0929 |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO 999 W. 37TH ST. CHICAGO IL 60609 |
| JOHNSON REALTY, INC | 12329 BALLAS LANE SAINT LOUIS MO 63131 |
| JOHNSON SEAT & CANVAS SHOP INC | [ADDRESS WITHHELD] |
| JOHNSON SR, RICHARD | 657 MUSKEGON CALUMET CITY IL 60409 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, AKILAH | [ADDRESS WITHHELD] |
| JOHNSON, ALBERT D | 3423 CLAIREMONT MESA BLVD SAN DIEGO CA 92117-2602 |
| JOHNSON, ALBERT D | [ADDRESS WITHHELD] |
| JOHNSON, ALBERT E | 2070 RESTON CIRC ROYAL PALM BEACH FL 33411 |
| JOHNSON, ALEXIS | 11908 DARLINGTON AVE  NO.2017 LOS ANGELES CA 90049 |
| JOHNSON, ALICIA MARIA | [ADDRESS WITHHELD] |
| JOHNSON, ALISON | 202 HEATH PL YORKTOWN VA 23693 |
| JOHNSON, AMY | [ADDRESS WITHHELD] |
| JOHNSON, ANDRE | 1008 NE 12TH ST FT. LAUDERDALE FL 33304 |
| JOHNSON, ANDRE, N | 3650 N 36TH AVE 76 HOLLYWOOD FL 330212557 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGELA T | 402 NW 15TH AVE BOYNTON BEACH FL 33435 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, ANITA D | PO BOX 1452 SALUDA VA 23149 |
| JOHNSON, ANTHONY | [ADDRESS WITHHELD] |
| JOHNSON, APRIL L | [ADDRESS WITHHELD] |
| JOHNSON, ARIELLE | 7905 STERLING CT   APT F TOANO VA 23168 |
| JOHNSON, ARTHUR M | [ADDRESS WITHHELD] |
| JOHNSON, ARTIS L | 5717 SW 38 STREET PEMBROKE PARK FL 33023 |
| JOHNSON, ASTRIEN | [ADDRESS WITHHELD] |
| JOHNSON, B | 110 N CENTRAL AVE     108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD HAMDEN CT 06517-2942 |
| JOHNSON, BENJAMIN BROCK | [ADDRESS WITHHELD] |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BETTY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BETTY | [ADDRESS WITHHELD] |
| JOHNSON, BEVERLY | [ADDRESS WITHHELD] |
| JOHNSON, BEVERLY G | [ADDRESS WITHHELD] |
| JOHNSON, BILL | [ADDRESS WITHHELD] |
| JOHNSON, BOB A | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| JOHNSON, BRANDON K | [ADDRESS WITHHELD] |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN | [ADDRESS WITHHELD] |
| JOHNSON, BRIAN  K | 2733 TWISTED OAK CV N CORDOVA TN 380168446 |
| JOHNSON, BRIAN  K | [ADDRESS WITHHELD] |
| JOHNSON, BRIGETTE | 134 W YORK CT LONGWOOD FL 32779-4636 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALEB ADAM | [ADDRESS WITHHELD] |
| JOHNSON, CALVIN | 1020 FLAGTREE LN BALTIMORE MD 21208-3508 |
| JOHNSON, CANDRA | PO BOX 2437 HARTFORD CT 061462437 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD STE 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 LONGWOOD FL 32750 |
| JOHNSON, CARLA | 12366 CATE AVE BATON ROUGE LA 70815 |
| JOHNSON, CAROL H | [ADDRESS WITHHELD] |
| JOHNSON, CAROLYN | [ADDRESS WITHHELD] |
| JOHNSON, CATHY MARIE | 966 MARCUS DR     APT 2 NEWPORT NEWS VA 23602 |
| JOHNSON, CELLERS | [ADDRESS WITHHELD] |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, CHERYL LYNN | [ADDRESS WITHHELD] |
| JOHNSON, CHEVON | [ADDRESS WITHHELD] |
| JOHNSON, CHIQUITA M | [ADDRESS WITHHELD] |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, CORDELL | 3435 S ORANGE AVE     NO.T201 ORLANDO FL 32806 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, COREY | 816 NW 4TH AVE HALLANDALE FL 33009 |
| JOHNSON, CURTIS J | [ADDRESS WITHHELD] |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DANA | [ADDRESS WITHHELD] |
| JOHNSON, DANE | [ADDRESS WITHHELD] |
| JOHNSON, DANE | [ADDRESS WITHHELD] |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST  NO.2 NEW HAVEN CT 06511 |
| JOHNSON, DANTE | [ADDRESS WITHHELD] |
| JOHNSON, DAVID | 5851 HOLMBERG ROAD  NO.2911 PARKLAND FL 33067 |
| JOHNSON, DAVID B | [ADDRESS WITHHELD] |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAVID L | [ADDRESS WITHHELD] |
| JOHNSON, DAVID M | [ADDRESS WITHHELD] |
| JOHNSON, DAVID T | [ADDRESS WITHHELD] |
| JOHNSON, DAWN | 1001 FRONT ST CATASAUQUA PA 18032 |
| JOHNSON, DAWN | 1001 FRONT ST     APT A CATASAUQUA PA 18032 |
| JOHNSON, DAWN | [ADDRESS WITHHELD] |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DEBORAH A | [ADDRESS WITHHELD] |
| JOHNSON, DENA | [ADDRESS WITHHELD] |
| JOHNSON, DENISE | 760 PENN ST PENNSBURG PA 18073 |
| JOHNSON, DENISE | [ADDRESS WITHHELD] |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, DENNIS | 98 COLEBROOK ST HARTFORD CT 06112-1410 |
| JOHNSON, DIRK E | [ADDRESS WITHHELD] |
| JOHNSON, DOMINIQUE S | [ADDRESS WITHHELD] |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, DONNA | [ADDRESS WITHHELD] |
| JOHNSON, DOUG | [ADDRESS WITHHELD] |
| JOHNSON, DOUG | [ADDRESS WITHHELD] |
| JOHNSON, DRAKE C | [ADDRESS WITHHELD] |
| JOHNSON, DUSTIN C | [ADDRESS WITHHELD] |
| JOHNSON, EARL | [ADDRESS WITHHELD] |
| JOHNSON, EARL | [ADDRESS WITHHELD] |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDMOND N. | [ADDRESS WITHHELD] |
| JOHNSON, EDWARD A | [ADDRESS WITHHELD] |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EDWARD E | [ADDRESS WITHHELD] |
| JOHNSON, EDWARD E. | [ADDRESS WITHHELD] |
| JOHNSON, EDWARD E. | [ADDRESS WITHHELD] |
| JOHNSON, EILEEN | 5107 OLD COURT RD      203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ELSIE L | [ADDRESS WITHHELD] |
| JOHNSON, ERIC T | [ADDRESS WITHHELD] |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, ERIK THOMAS | [ADDRESS WITHHELD] |
| JOHNSON, EUGENE | [ADDRESS WITHHELD] |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD      503 BALTIMORE MD 21239-2069 |
| JOHNSON, FABIAN | [ADDRESS WITHHELD] |
| JOHNSON, FLORA M | [ADDRESS WITHHELD] |
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| JOHNSON, GRANT W | [ADDRESS WITHHELD] |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, HENRY | 32 S 19TH ALLENTOWN PA 18104 |
| JOHNSON, IDELLA M | [ADDRESS WITHHELD] |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JAMES M | [ADDRESS WITHHELD] |
| JOHNSON, JAMES T | [ADDRESS WITHHELD] |
| JOHNSON, JASON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST CHICAGO IL 60624 |
| JOHNSON, JEANIE | [ADDRESS WITHHELD] |
| JOHNSON, JEFFREY | [ADDRESS WITHHELD] |
| JOHNSON, JEFFREY | [ADDRESS WITHHELD] |
| JOHNSON, JEFFREY L. | [ADDRESS WITHHELD] |
| JOHNSON, JEFFREY M | [ADDRESS WITHHELD] |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, JENNIFER | 5301 CEDAR LAKE RD       931 BOYNTON BEACH FL 33437 |
| JOHNSON, JENNIFER | 847 CATHERINE DR COPLAY PA 18037 |
| JOHNSON, JEREMIAH P | [ADDRESS WITHHELD] |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204 PEMBROKE PINES FL 33024 |
| JOHNSON, JESSICA | [ADDRESS WITHHELD] |
| JOHNSON, JOANNE | [ADDRESS WITHHELD] |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOVONE | [ADDRESS WITHHELD] |
| JOHNSON, JOY | 10311 MALCOLM CIR       M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KAREN E | [ADDRESS WITHHELD] |
| JOHNSON, KARLA E | [ADDRESS WITHHELD] |
| JOHNSON, KARREN L | 206 RENO ST NEW CUMBERLAND PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A ASTORIA NY 11102 |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| JOHNSON, KATHLEEN | [ADDRESS WITHHELD] |
| JOHNSON, KELLI | 11919 TARRAGON RD       F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KENNETH | 4695 S HAVEN RD MEMPHIS TN 38109 |
| JOHNSON, KENNETH C | [ADDRESS WITHHELD] |
| JOHNSON, KEVIN | [ADDRESS WITHHELD] |
| JOHNSON, KEVIN | [ADDRESS WITHHELD] |
| JOHNSON, KIA AISHIA | [ADDRESS WITHHELD] |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIM | 1200 UNION ST ALLENTOWN PA 18102 |
| JOHNSON, KIM | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| JOHNSON, KIMBERLY | [ADDRESS WITHHELD] |
| JOHNSON, KIMBERLY | [ADDRESS WITHHELD] |
| JOHNSON, KIMBERLY | [ADDRESS WITHHELD] |
| JOHNSON, KIMBERLY | [ADDRESS WITHHELD] |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LAKEISHA M | [ADDRESS WITHHELD] |
| JOHNSON, LAKESSIA L | [ADDRESS WITHHELD] |
| JOHNSON, LANISCE | 1742 E 71ST PL       421C CHICAGO IL 60649 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE       606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATESHA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, LATONY | [ADDRESS WITHHELD] |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN COLORADO SPRINGS CO 80922 |
| JOHNSON, LEON ERIC | [ADDRESS WITHHELD] |
| JOHNSON, LESLIE | [ADDRESS WITHHELD] |
| JOHNSON, LETICA | [ADDRESS WITHHELD] |
| JOHNSON, LEWIS W | [ADDRESS WITHHELD] |
| JOHNSON, LINDA | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| JOHNSON, LINDA B | 8721-22 HAYSHED LN COLUMBIA MD 21045 |
| JOHNSON, LINDA D | [ADDRESS WITHHELD] |
| JOHNSON, LISA | [ADDRESS WITHHELD] |
| JOHNSON, LORRAINE | 7149 S CONSTANCE AVE      2E IL 60649 |
| JOHNSON, LUCILLE | 80 RICHARD ST JOHNSON, LUCILLE WEST HARTFORD CT 06119 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15 HARTFORD CT 06105 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE   NO.A HARTFORD CT 06105-3190 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, LYNETTE K | [ADDRESS WITHHELD] |
| JOHNSON, LYNSEY | [ADDRESS WITHHELD] |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B NEW YORK NY 10036 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARCUS | [ADDRESS WITHHELD] |
| JOHNSON, MARGARET | 65 BRITTANY LN WEST HAMPTON BEACH NY 11978 |
| JOHNSON, MARIE | 4102 TAYLOR AVE      336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARIETTA | [ADDRESS WITHHELD] |
| JOHNSON, MARILYN | 631 LYONS RD BLDG 12 NO.205 COCONUT CREEK FL 33063 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, MARK | 45 CONGRESS DR AMSTON CT 06231-1505 |
| JOHNSON, MARK | 45 CONGRESS DR HEBRON CT 06231-1505 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD EVERGREEN CO 80439 |
| JOHNSON, MARK C | [ADDRESS WITHHELD] |
| JOHNSON, MARK L | [ADDRESS WITHHELD] |
| JOHNSON, MARTIN | [ADDRESS WITHHELD] |
| JOHNSON, MARTIN | [ADDRESS WITHHELD] |
| JOHNSON, MARVIN W | 206 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MARY P | [ADDRESS WITHHELD] |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MATT | [ADDRESS WITHHELD] |
| JOHNSON, MATTHEW | [ADDRESS WITHHELD] |
| JOHNSON, MATTHEW | [ADDRESS WITHHELD] |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET BOCA RATON FL 33434 |
| JOHNSON, MEG | [ADDRESS WITHHELD] |
| JOHNSON, MEGAN E | [ADDRESS WITHHELD] |
| JOHNSON, MICHAEL J | 4111 PARK ST WHITEHALL PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR COPLAY PA 18037 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, MICHELLE | 6060 TOWER CT APT 203 ALEXANDRIA VA 223043234 |
| JOHNSON, MILTON V. | [ADDRESS WITHHELD] |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NATALIE K | [ADDRESS WITHHELD] |
| JOHNSON, NICOLE A | [ADDRESS WITHHELD] |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN REEVE | [ADDRESS WITHHELD] |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, OFELIA | [ADDRESS WITHHELD] |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE        1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST        1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR        B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 620 NW 7TH AVE APT 8 POMPANO BEACH FL 33060 |
| JOHNSON, PATRICIA | [ADDRESS WITHHELD] |
| JOHNSON, PAUL | [ADDRESS WITHHELD] |
| JOHNSON, PAUL G | [ADDRESS WITHHELD] |
| JOHNSON, PETER D | [ADDRESS WITHHELD] |
| JOHNSON, PHIL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JOHNSON, PHIL | [ADDRESS WITHHELD] |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6 ALLENTOWN PA 18103 |
| JOHNSON, RAIGEE V | [ADDRESS WITHHELD] |
| JOHNSON, RAMEKA | [ADDRESS WITHHELD] |
| JOHNSON, RANDY | [ADDRESS WITHHELD] |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE BLOOMFIELD CT 06002 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, REED | [ADDRESS WITHHELD] |
| JOHNSON, REED C | [ADDRESS WITHHELD] |
| JOHNSON, REED C. | [ADDRESS WITHHELD] |
| JOHNSON, REED V | [ADDRESS WITHHELD] |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, REUBEN | [ADDRESS WITHHELD] |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE MARGATE FL 33063 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, RICHARD W | 7731 FOX STREET APT 1C WOODRIDGE IL 60517 |
| JOHNSON, ROBERT | [ADDRESS WITHHELD] |
| JOHNSON, ROBERT D | [ADDRESS WITHHELD] |
| JOHNSON, ROBERT L | [ADDRESS WITHHELD] |
| JOHNSON, ROBERT M. | [ADDRESS WITHHELD] |
| JOHNSON, ROBERT M. | [ADDRESS WITHHELD] |
| JOHNSON, RODNEY F | [ADDRESS WITHHELD] |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |
| JOHNSON, ROGER | 1005 74TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT DAVIE FL 33324 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, RONALD A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, ROSEMARY | [ADDRESS WITHHELD] |
| JOHNSON, RUEBEN | [ADDRESS WITHHELD] |
| JOHNSON, RUPERT S | 5069 NW 41ST PL LAUDERDALE LAKES FL 33309 |
| JOHNSON, RUSSELL | [ADDRESS WITHHELD] |
| JOHNSON, RUSSELL D | [ADDRESS WITHHELD] |
| JOHNSON, RUSSELL N | [ADDRESS WITHHELD] |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, RYAN A | [ADDRESS WITHHELD] |
| JOHNSON, RYAN A. | [ADDRESS WITHHELD] |
| JOHNSON, SANDRA ELAINE | [ADDRESS WITHHELD] |
| JOHNSON, SCOTT | [ADDRESS WITHHELD] |
| JOHNSON, SHANTI | [ADDRESS WITHHELD] |
| JOHNSON, SHARRON S | [ADDRESS WITHHELD] |
| JOHNSON, SHEILA | 1972 E 74TH PL     307 CHICAGO IL 60649 |
| JOHNSON, SHELIA | [ADDRESS WITHHELD] |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |
| JOHNSON, SORAYA | 14 RELAY PL  2R STAMFORD CT 06901 |
| JOHNSON, STANLEY J | [ADDRESS WITHHELD] |
| JOHNSON, STEPHANIE | 549 MAIN ST PENNSBURG PA 18073 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907 BENWHEELER TX 75754 |
| JOHNSON, STEPHANIE E | [ADDRESS WITHHELD] |
| JOHNSON, STEPHEN M | [ADDRESS WITHHELD] |
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, STEVE | [ADDRESS WITHHELD] |
| JOHNSON, STEVE | [ADDRESS WITHHELD] |
| JOHNSON, STEVE J | [ADDRESS WITHHELD] |
| JOHNSON, STEVEN K | [ADDRESS WITHHELD] |
| JOHNSON, STEVEN M | 760  PENN ST PENNSBURG PA 18073 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| JOHNSON, SUSAN M | 2113 ELM CREEK LANE FLOWER MOUND TX 75028 |
| JOHNSON, SUZAE | [ADDRESS WITHHELD] |
| JOHNSON, TAMARA | [ADDRESS WITHHELD] |
| JOHNSON, TANGUERIA S | [ADDRESS WITHHELD] |
| JOHNSON, THOMAS | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS E | [ADDRESS WITHHELD] |
| JOHNSON, THOMAS L | [ADDRESS WITHHELD] |
| JOHNSON, TIM | 8006 S MARYLAND AVE       3 CHICAGO IL 60619 |
| JOHNSON, TIMOTHY | [ADDRESS WITHHELD] |
| JOHNSON, TIMOTHY F | [ADDRESS WITHHELD] |
| JOHNSON, TORRANCE | 1123 FRESH WATER LAKE DR WEST PALM BEACH FL 33401 |
| JOHNSON, TORREY | [ADDRESS WITHHELD] |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, TYEISHA | [ADDRESS WITHHELD] |
| JOHNSON, VICKIE | [ADDRESS WITHHELD] |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, W. THOMAS, JR. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHNSON, W. THOMAS, JR. | [ADDRESS WITHHELD] |
| JOHNSON, WALTER | [ADDRESS WITHHELD] |
| JOHNSON, WARREN | [ADDRESS WITHHELD] |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON, WILLIAM D | [ADDRESS WITHHELD] |
| JOHNSON, WILLIAM P | [ADDRESS WITHHELD] |
| JOHNSON, YVONNE | [ADDRESS WITHHELD] |
| JOHNSON, AMY B | [ADDRESS WITHHELD] |
| JOHNSON, AMY B. | [ADDRESS WITHHELD] |
| JOHNSON, AMY L | [ADDRESS WITHHELD] |
| JOHNSON, ANDRE D | [ADDRESS WITHHELD] |
| JOHNSON, ANN MARIE M | [ADDRESS WITHHELD] |
| JOHNSON, ASHLEY | [ADDRESS WITHHELD] |
| JOHNSON, BEVERLY | [ADDRESS WITHHELD] |
| JOHNSON, BEVERLY | [ADDRESS WITHHELD] |
| JOHNSON, BLAKE W | [ADDRESS WITHHELD] |
| JOHNSON, BRIAN P | [ADDRESS WITHHELD] |
| JOHNSON, BRIGITTE | [ADDRESS WITHHELD] |
| JOHNSON, CHARLES | [ADDRESS WITHHELD] |
| JOHNSON, CHRIS | [ADDRESS WITHHELD] |
| JOHNSON, CHRISTINA M | [ADDRESS WITHHELD] |
| JOHNSON, DANETTE C | [ADDRESS WITHHELD] |
| JOHNSON, DEMERY | [ADDRESS WITHHELD] |
| JOHNSON, DENITA A | [ADDRESS WITHHELD] |
| JOHNSON, DENNISFORD | [ADDRESS WITHHELD] |
| JOHNSON, DETRIC | [ADDRESS WITHHELD] |
| JOHNSON, DORIS P | [ADDRESS WITHHELD] |
| JOHNSON, EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON, ERIC | [ADDRESS WITHHELD] |
| JOHNSON, ERIC D | [ADDRESS WITHHELD] |
| JOHNSON, ERIC O | [ADDRESS WITHHELD] |
| JOHNSON, ERIKA L | [ADDRESS WITHHELD] |
| JOHNSON, GABRIELLE G. | [ADDRESS WITHHELD] |
| JOHNSON, GARY K | [ADDRESS WITHHELD] |
| JOHNSON, GEORGE K | [ADDRESS WITHHELD] |
| JOHNSON, GINO | [ADDRESS WITHHELD] |
| JOHNSON, GREG T | [ADDRESS WITHHELD] |
| JOHNSON, GREGORY | [ADDRESS WITHHELD] |
| JOHNSON, GREGORY ALLEN | [ADDRESS WITHHELD] |
| JOHNSON, GWENDOLYN L | [ADDRESS WITHHELD] |
| JOHNSON, HANNAH E | [ADDRESS WITHHELD] |
| JOHNSON, HAROLD K | [ADDRESS WITHHELD] |
| JOHNSON, HEATHER | [ADDRESS WITHHELD] |
| JOHNSON, HOLLIE R | [ADDRESS WITHHELD] |
| JOHNSON, JAMES | [ADDRESS WITHHELD] |
| JOHNSON, JAMES A | [ADDRESS WITHHELD] |
| JOHNSON, JAMES E | [ADDRESS WITHHELD] |
| JOHNSON, JAMES H | [ADDRESS WITHHELD] |
| JOHNSON, JANA MAY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON,JANNISE A | [ADDRESS WITHHELD] |
| JOHNSON,JASON S. | [ADDRESS WITHHELD] |
| JOHNSON,JEFFREY M | [ADDRESS WITHHELD] |
| JOHNSON,JESSICA T | [ADDRESS WITHHELD] |
| JOHNSON,JESSIKA | [ADDRESS WITHHELD] |
| JOHNSON,JOYCE M. | [ADDRESS WITHHELD] |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N    L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | [ADDRESS WITHHELD] |
| JOHNSON,KATHERINE A | [ADDRESS WITHHELD] |
| JOHNSON,KEISHA | [ADDRESS WITHHELD] |
| JOHNSON,KENNETH | [ADDRESS WITHHELD] |
| JOHNSON,KEVIN B | [ADDRESS WITHHELD] |
| JOHNSON,KHARI | [ADDRESS WITHHELD] |
| JOHNSON,KIRK M | [ADDRESS WITHHELD] |
| JOHNSON,LANE | [ADDRESS WITHHELD] |
| JOHNSON,LEO | [ADDRESS WITHHELD] |
| JOHNSON,LYNDON A | [ADDRESS WITHHELD] |
| JOHNSON,MARCUS | [ADDRESS WITHHELD] |
| JOHNSON,MARIA C | [ADDRESS WITHHELD] |
| JOHNSON,MARK R | [ADDRESS WITHHELD] |
| JOHNSON,MARTHA S | [ADDRESS WITHHELD] |
| JOHNSON,MARVIN M | [ADDRESS WITHHELD] |
| JOHNSON,MARY | PO BOX 28 RHEEMS PA 17570 |
| JOHNSON,MICHAEL A | [ADDRESS WITHHELD] |
| JOHNSON,MICHELLE M | [ADDRESS WITHHELD] |
| JOHNSON,NATASHA S | [ADDRESS WITHHELD] |
| JOHNSON,OCTAVIUS M | [ADDRESS WITHHELD] |
| JOHNSON,PURCELL | [ADDRESS WITHHELD] |
| JOHNSON,RICHARD R | [ADDRESS WITHHELD] |
| JOHNSON,ROBERT D | [ADDRESS WITHHELD] |
| JOHNSON,RODERICK | [ADDRESS WITHHELD] |
| JOHNSON,RONALD E | [ADDRESS WITHHELD] |
| JOHNSON,SAMAL T | [ADDRESS WITHHELD] |
| JOHNSON,SAMMIE L | [ADDRESS WITHHELD] |
| JOHNSON,SEAN A | [ADDRESS WITHHELD] |
| JOHNSON,STEPHANIE | [ADDRESS WITHHELD] |
| JOHNSON,STEPHANIE L | [ADDRESS WITHHELD] |
| JOHNSON,STEVEN | [ADDRESS WITHHELD] |
| JOHNSON,TAMIKA | [ADDRESS WITHHELD] |
| JOHNSON,TAMMY A | [ADDRESS WITHHELD] |
| JOHNSON,TAMRA M | [ADDRESS WITHHELD] |
| JOHNSON,TERESITA D | [ADDRESS WITHHELD] |
| JOHNSON,TERRI | [ADDRESS WITHHELD] |
| JOHNSON,THOMAS H | [ADDRESS WITHHELD] |
| JOHNSON,THOMAS W | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| JOHNSON,TIARRA S | [ADDRESS WITHHELD] |
| JOHNSON,TIFFANY | [ADDRESS WITHHELD] |
| JOHNSON,TONIA | [ADDRESS WITHHELD] |
| JOHNSON,TYRONE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOHNSON,TYRONE K | [ADDRESS WITHHELD] |
| JOHNSON,WARREN | [ADDRESS WITHHELD] |
| JOHNSON,WILLIAM L | [ADDRESS WITHHELD] |
| JOHNSON,WINDA | [ADDRESS WITHHELD] |
| JOHNSON-MURPHY,TRACY | [ADDRESS WITHHELD] |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSSON, DONALD | [ADDRESS WITHHELD] |
| JOHNSSON, JULIE M. | [ADDRESS WITHHELD] |
| JOHNSTON III, RA TREY | [ADDRESS WITHHELD] |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON KNIGHT,NANCY JO | [ADDRESS WITHHELD] |
| JOHNSTON, ANDREW J | [ADDRESS WITHHELD] |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, DAWN L | 39 PROSPECT ST STAFFORD SPRING CT 06076 |
| JOHNSTON, DAWN L. | [ADDRESS WITHHELD] |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT CHANDLER AZ 85249 |
| JOHNSTON, DYLAN JOHN | [ADDRESS WITHHELD] |
| JOHNSTON, DYLAN JOHN | [ADDRESS WITHHELD] |
| JOHNSTON, JENNIFER | [ADDRESS WITHHELD] |
| JOHNSTON, JOSEPH | [ADDRESS WITHHELD] |
| JOHNSTON, JOSEPH | [ADDRESS WITHHELD] |
| JOHNSTON, JUDITH | [ADDRESS WITHHELD] |
| JOHNSTON, MITCHELL P | [ADDRESS WITHHELD] |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | 957 RICHWOOD RD        H BEL AIR MD 21014-3474 |
| JOHNSTON, SUSAN | [ADDRESS WITHHELD] |
| JOHNSTON, SUSAN | [ADDRESS WITHHELD] |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNSTON, TINA A | OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TINA A | 5892 OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TREY R | 6111 SUZANNE CIRCLE DAYTON OH 45459 |
| JOHNSTON,ARTIE J | [ADDRESS WITHHELD] |
| JOHNSTON,JASON | [ADDRESS WITHHELD] |
| JOHNSTON,LAUREN B | [ADDRESS WITHHELD] |
| JOHNSTON,LETICIA A | [ADDRESS WITHHELD] |
| JOHNSTON,PAMELA | [ADDRESS WITHHELD] |
| JOHNSTON,SCOTT G | [ADDRESS WITHHELD] |
| JOHNSTON,WILLIAM S | [ADDRESS WITHHELD] |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 3015 S KILSON SANTA ANA CA 92707 |
| JOHNSTONE SUPPLY | 6401 CHESTNUT ST MORTON GROVE IL 60053 |
| JOHNSTONE SUPPLY | 6626 NW 20 AV FORT LAUDERDALE FL 33309-1509 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AV SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | PO BOX 555399 ORLANDO FL 32855 |
| JOHNSTONE,EVAN S | [ADDRESS WITHHELD] |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOIE TYRRELL | [ADDRESS WITHHELD] |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST STONE PARK IL 60165 |
| JOINVILLE, ELSIE | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BI¥AN, LAGUNA PHILLAPINES |
| JOISSAINT,CALEB | [ADDRESS WITHHELD] |
| JOISSAINT,MODELET | [ADDRESS WITHHELD] |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD LAKE WORTH FL 33463 |
| JOKAB SAFETY NA | 6471 COMMERCE DR WESTLAND MI 48185 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLIAT, JANET | 1026 LINDEN LANE WESTERN SPRINGS IL 60558 |
| JOLICOEUR,ISMAUDE | [ADDRESS WITHHELD] |
| JOLICOEUR,YONEL | [ADDRESS WITHHELD] |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114 JOLIET IL 60434 |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB C/O LEN HODGMAN 3117 TWIN OAKS DR E JOLIET IL 60435 |
| JOLIET REGION CHAMBER | OF COMMERCE JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752 JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752 JOLIET IL 60434 |
| JOLIVETTE, THERESA | 1 NW 33RD TERRACE FORT LAUDERDALE FL 33311 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD SEVERN MD 21144 |
| JOLLIFF, JOHN | [ADDRESS WITHHELD] |
| JOLLIFF, JOHN | [ADDRESS WITHHELD] |
| JOLLY, LAUREN | 2610 PORTLAND ST   NO.206 LOS ANGELES CA 90007 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST MEMPHIS TN 38108 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JOMARLIN INC | 5860 NW 44TH ST   NO.611 LAUDERHILL FL 33319 |
| JOMARLIN, INC | 1800 N. ANDREWS AVE FT LAUD FL 33311 |
| JON BARRIENTOS | [ADDRESS WITHHELD] |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 4 OLD HOMESTEAD ROAD GROTON MA 01450 |
| JON BORTHWICK | [ADDRESS WITHHELD] |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON C YUHN | [ADDRESS WITHHELD] |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON EDDY | 4620 VAN BUREN BLVD 38 RIVERSIDE CA 92503 |
| JON FLOWERS | [ADDRESS WITHHELD] |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAN | 1633 S BENTLEY AVE   NO.100 LOS ANGELES CA 90025 |
| JON HARMON | 8332 NEWBURY CT CANTON MI 48187 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |

| Claim Name | Address Information |
|---|---|
| JON HUFFMAN | 822 GALLIER STREET NEW ORLEANS LA 70117 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON K VANDUSSELDORP | [ADDRESS WITHHELD] |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MEACHAM | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| JON MINARD | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON PUGH | 601 S CHESTER AV COMPTON CA 90221 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| JON ROBERT VAN SENUS BY AND THROUGH HIS | GUARDIAN AD LITEM, NEALA OLSON CALLAHAN & BLAINE; ATTN: D. CALLAHAN 3 HUTTON CENTRE DRIVE SANTA ANA CA 92707 |
| JON ROBERT VANSENUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON ROBIN BAITZ | 120 WEST 45TH ST #3601 NEW YORK NY 10036 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON SOUCH | 14 JULIET LANE #102 BALTIMORE MD 21236 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JON THOMSON | 938 E JEFFERSON AV POMONA FL 91767 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |
| JON WALZ | 1220 WELLESLEY AVE #2 LOS ANGELES CA 90025 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WEISMAN | 11737 GOSHEN AVE  #302 LOS ANGELES CA 90049 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |
| JON WOLFSTHAL | 4514 CONNECTICUT AVENUE, NW, #509 WASHINGTON DC 20008 |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |
| JONAH FLICKER | 3230 GRIFFITH PARK BLVD #3 LOS ANGELES CA 90027 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 825 N KINGS RD APT 11 W HOLLYWOOD CA 900695553 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONAH RODRIGUES | 444 AVACADO ST #101 LOS ANGELES CA 90027 |
| JONALYN SCHUON | [ADDRESS WITHHELD] |
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| JONAS GUSTAVSSON | 777 WEST END AVE   NO.11A NEW YORK NY 10025 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONAS,PENINA | [ADDRESS WITHHELD] |
| JONASSAINT,DIEUNE | [ADDRESS WITHHELD] |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON WID 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BERGER | 145 NORTH 9TH ST APT 2R BROOKLYN NY 11211 |
| JONATHAN BINES | 1841 HOLLYVISTA AVENUE LOS ANGELES CA 90027 |
| JONATHAN BING | 1400 N. HAYWORTH AVENUE, #14 WEST HOLLYWOOD CA 90046 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN BURKE | [ADDRESS WITHHELD] |
| JONATHAN C MORGAN | [ADDRESS WITHHELD] |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CHAN | [ADDRESS WITHHELD] |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. SCHWARTZ | 1810 BAY LAUREL DR MENLO PARK CA 94025 |
| JONATHAN D. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA UNITES STATES |
| JONATHAN FASMAN | 128 CARROLL ST. APT. 3 BROOKLYN NY 11231 |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16   SUQ UNITED KINGDOM |
| JONATHAN GAW | 2131 LANDINGS MOUNTAIN VIEW CA 94043 |
| JONATHAN GOLD | 5855 VALLEY RD. #1145 NORTH LAS VEGAS NV 89031 |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAIDT | 70 ALEXANDER STREET PRINCETON NJ 08540 |
| JONATHAN HAU | [ADDRESS WITHHELD] |
| JONATHAN HENNON | 2638 PORTLAND ST    #110 LOS ANGELES CA 90007 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN JACOBY | 305 RIVERSIDE DR. #1B NEW YORK NY 10025 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES CA 90067 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MCCARTHY | [ADDRESS WITHHELD] |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MINICUCCI | [ADDRESS WITHHELD] |
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN POLLACK | 205 CONANICUS AVE. JAMESTOWN RI 02835 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN RITCH | [ADDRESS WITHHELD] |
| JONATHAN ROC | [ADDRESS WITHHELD] |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN S BOR | [ADDRESS WITHHELD] |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN S PETERSON | [ADDRESS WITHHELD] |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHANZER | 1921 KALORAMA RD., NW #108 WASHINGTON DC 20009 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHIPLEY | 7723 SW 256TH STREET VASHON WA 98070-7912 |
| JONATHAN TAMNEY | [ADDRESS WITHHELD] |
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TAYLOR | [ADDRESS WITHHELD] |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN WISCONSIN | 534 HOPEWELL RD SOUTH GLASTONBURY CT 06447 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONATHON WHITE | 2930 GOMER ST YORKTOWN HTS NY 10698 |
| JONCA, RONEL | [ADDRESS WITHHELD] |
| JONCO, INC | ATTN:  JOHN HENSCH 4813 HILTON AVE NE ALBUQUERQUE NM 87110-1144 |
| JONE S FULKERSON | [ADDRESS WITHHELD] |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES        LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES AUTOMOTIVE INC   [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD MONKTON MD 21111 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL LISLE IL 60532 |
| JONES DAY | 77 W WACKER DRIVE ATTN JULIE JONES CHICAGO IL 60601-1692 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JONES DAY | 599 LEXINGTON AVE NEW YORK NY 10022 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE 77 W. WACKER DR. #3500 CHICAGO IL 60601 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES JR, WILLIAM H | [ADDRESS WITHHELD] |
| JONES JR, WILSON | [ADDRESS WITHHELD] |
| JONES JR,ROBERT S | [ADDRESS WITHHELD] |
| JONES JUNCION | ATTN   ACCOUNTS PAYABLE 3001 RECORD RD FALLSTON MD 21047 |
| JONES JUNCTION | 3 VALE RD BEL AIR MD 21014 |
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 CLAWSON MI 48017-2800 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES LANG LASALLE | 530 B STREET      STE 1400 SAN DIEGO CA 92101 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA PO BOX 45362 ATTN CORP REAL ESTATE SERVICES SAN FRANCISCO CA 94145-0362 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES 33845 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE AMERICAS, INC. | RE: NEW YORK TWO PARK AVE ATTN: BUILDING MANAGER TWO PARK AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES LUMBER CO INC | 10711 S ALAMEDA ST LYNWOOD CA 90262 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113 MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | PO BOX 113 MAHANOY CITY PA 17948-0113 |
| JONES PERCY | PO BOX 192 BALTIMORE MD 21203 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES SR,  ADRIAN | 4941 W WALTON ST ACCTNO.1631 CHICAGO IL 60651 |
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT STONE MOUNTAIN GA 30083 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES THOMPSON | 531 GLENARDEN RD WINTERPARK FL 32792 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES WORLDWIDE INC | 720 N FRANKLIN    STE 401 CHICAGO IL 60610 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ADAM | [ADDRESS WITHHELD] |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ALISON | 2720 NW 26TH AVE OAKLAND PARK FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR ENFIELD CT 06082 |
| JONES, AMANDA M | [ADDRESS WITHHELD] |
| JONES, AMANDA M | [ADDRESS WITHHELD] |
| JONES, AMBER | [ADDRESS WITHHELD] |
| JONES, AMY | [ADDRESS WITHHELD] |
| JONES, ANDREA | 2138 HOWARD PLACE BELLMORE NY 11710 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANN | 57 PROSPECT ST NORTHAMPTON MA 01060 |
| JONES, ANN | 152 SHORE RD CLINTON CT 06413-2340 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE | 63 JERDONE ISLAND DR BUMPASS VA 23024-4624 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANNETTE | 30 KENILWORTH AVE ROMEOVILLE IL 60446 |
| JONES, ANNIE L | PO BOX 514 NEWPORT NEWS VA 23607 |
| JONES, ANTHONY JR | 900 MICKLEY RD      R2-3 WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT ORLANDO FL 32811 |
| JONES, ARLETHA | 3715 W FLOURNOY ST        2 CHICAGO IL 60624 |
| JONES, AVERY | 916 WHEELER DR NEWPORT NEWS VA 23608 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARBARA S | [ADDRESS WITHHELD] |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BERNARD | [ADDRESS WITHHELD] |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, BOBBY | [ADDRESS WITHHELD] |
| JONES, BRANDON J | [ADDRESS WITHHELD] |
| JONES, BRENDA | [ADDRESS WITHHELD] |
| JONES, BRENT L | [ADDRESS WITHHELD] |
| JONES, BRIAN | [ADDRESS WITHHELD] |
| JONES, BRIAN D | [ADDRESS WITHHELD] |
| JONES, CARLESHIA | [ADDRESS WITHHELD] |
| JONES, CAROLYN | 30 LOCUST ST APT 610 WESTMINSTER MD 211575024 |
| JONES, CARVEL | [ADDRESS WITHHELD] |
| JONES, CHARMIN | [ADDRESS WITHHELD] |
| JONES, CHERYL L | 802 ROLFE STREET HAMPTON VA 23661 |
| JONES, CHRIS | 7831 S EBERHART AVE        3 CHICAGO IL 60619 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, CHRIS | 5 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JONES, CHRISTIE | [ADDRESS WITHHELD] |
| JONES, CHRISTINA | 1505 N WOLFE ST BALTIMORE MD 21213-3238 |
| JONES, CHRISTINA | [ADDRESS WITHHELD] |
| JONES, CHRISTOPHER LEE | 2452 MALLORY LN LANCASTER TX 75134 |
| JONES, CHRISTOPHER M | [ADDRESS WITHHELD] |
| JONES, CHRISTOPHER N | [ADDRESS WITHHELD] |
| JONES, CORIAHER | 1903 S SPAULDING AVE        3 CHICAGO IL 60623 |
| JONES, CRAIG A | [ADDRESS WITHHELD] |
| JONES, CRISTY W | [ADDRESS WITHHELD] |
| JONES, CRYSTAL | [ADDRESS WITHHELD] |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| JONES, CYRIL | [ADDRESS WITHHELD] |
| JONES, DAN | 711 E FALCON DR        102 ARLINGTON HEIGHTS IL 60005 |
| JONES, DAN | 143 SMITH HILL RD WINSTED CT 06098-2217 |
| JONES, DANIEL P | [ADDRESS WITHHELD] |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2 CHICAGO IL 60660 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CA 81501 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CO 81501 |
| JONES, DAVID | 314 POPULAR AVE NEWPORT NEWS VA 23607 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DEANDRE D. | [ADDRESS WITHHELD] |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY PO BOX 402 QUAKER HILL CT 06375-1413 |
| JONES, DEBORAH | PO BOX 402 QUAKER HILL CT 06375 |
| JONES, DEBRA A | [ADDRESS WITHHELD] |
| JONES, DELFINA | [ADDRESS WITHHELD] |
| JONES, DENNIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JONES, DEVON A | 4401 NW 11 STREET LAUDERHILL FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST INDIANAPOLIS IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| JONES, DORIS J | [ADDRESS WITHHELD] |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY BATAVIA IL 60570 |
| JONES, DOUGLAS H | [ADDRESS WITHHELD] |
| JONES, EDDIE | [ADDRESS WITHHELD] |
| JONES, ELGIN | [ADDRESS WITHHELD] |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |
| JONES, ERIC | [ADDRESS WITHHELD] |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, ERICKA    A | [ADDRESS WITHHELD] |
| JONES, ERICKA    A | [ADDRESS WITHHELD] |
| JONES, ERNEST | [ADDRESS WITHHELD] |
| JONES, EUNICE F | 102 MADELINE PL NEWPORT NEWS VA 23606 |
| JONES, EVA E | [ADDRESS WITHHELD] |
| JONES, FATIMA L | [ADDRESS WITHHELD] |
| JONES, FELISHA | 5501 SW 6TH CT MARGATE FL 33068 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, FRANKIE | [ADDRESS WITHHELD] |
| JONES, FREDERICK | 797 NW 15TH PL POMPANO BEACH FL 33060 |
| JONES, GARRETT | [ADDRESS WITHHELD] |
| JONES, GARRETT | [ADDRESS WITHHELD] |
| JONES, GEOFF | [ADDRESS WITHHELD] |
| JONES, GEOFFREY H. | [ADDRESS WITHHELD] |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 212232839 |
| JONES, GEORGE | [ADDRESS WITHHELD] |
| JONES, GEORGE T | [ADDRESS WITHHELD] |
| JONES, GRAHAME | [ADDRESS WITHHELD] |
| JONES, GREGORY W | [ADDRESS WITHHELD] |
| JONES, GREGORY W | [ADDRESS WITHHELD] |
| JONES, GROVER DEACON | [ADDRESS WITHHELD] |
| JONES, GUY | [ADDRESS WITHHELD] |
| JONES, HARRY | [ADDRESS WITHHELD] |
| JONES, HELEN B | [ADDRESS WITHHELD] |
| JONES, INGRID | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, ISAAC | [ADDRESS WITHHELD] |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4 FORT LAUDERDALE FL 33304 |
| JONES, JACQUE | [ADDRESS WITHHELD] |
| JONES, JACQUE D. | [ADDRESS WITHHELD] |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746 |
| JONES, JAMES R | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JONES, JANEEN M | [ADDRESS WITHHELD] |
| JONES, JANELLE | [ADDRESS WITHHELD] |
| JONES, JANETE | 14725 VINE AVE     318 IL 60426 |

| Claim Name | Address Information |
| --- | --- |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JENIFER C | [ADDRESS WITHHELD] |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JENNIFER | [ADDRESS WITHHELD] |
| JONES, JEREMY | [ADDRESS WITHHELD] |
| JONES, JERICHO | [ADDRESS WITHHELD] |
| JONES, JERMAINE | 8741 NW 4 CT   APT 102 PLANTATION FL 33324 |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT VIRGINIA BEACH VA 23464 |
| JONES, JILL MARIE | [ADDRESS WITHHELD] |
| JONES, JIMMY | [ADDRESS WITHHELD] |
| JONES, JIMMY | [ADDRESS WITHHELD] |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, JOJUAN I | [ADDRESS WITHHELD] |
| JONES, JONETTA | [ADDRESS WITHHELD] |
| JONES, JOSLYN J | 1636 N WELLS NO.2010 CHICAGO IL 60614 |
| JONES, JOYCE | [ADDRESS WITHHELD] |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, JUSTIN | [ADDRESS WITHHELD] |
| JONES, JUSTIN W | 2640 HARTLEY ST VIRGINIA BCH VA 234566558 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KAREN | [ADDRESS WITHHELD] |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELIA | [ADDRESS WITHHELD] |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KENNETH G | [ADDRESS WITHHELD] |
| JONES, KIPFERIE | [ADDRESS WITHHELD] |
| JONES, KRISTIN | 304 DREAMS LANDING WAY ANNAPOLIS MD 21401-1016 |
| JONES, LAQUANNA | 7052 DUCKETTS LN     201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR     321 BALTIMORE MD 21212-2154 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LAVONE | [ADDRESS WITHHELD] |
| JONES, LAWRENCE T | [ADDRESS WITHHELD] |
| JONES, LELAND | 413A SOUTH BROAD STREET SUFFOLK VA 23434 |
| JONES, LELAND W | S BROAD STREET APT A SUFFOLK VA 23434 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDA | [ADDRESS WITHHELD] |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JONES, LINDA T | [ADDRESS WITHHELD] |
| JONES, LINDSEY | 7225 S MAY ST     1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LUZ M | 304 SPRUCE STREET MANCHESTER CT 06040 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE     3 CHICAGO IL 60615 |
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARGARET A | [ADDRESS WITHHELD] |
| JONES, MARI ROBYN | [ADDRESS WITHHELD] |
| JONES, MARILYN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, MARIO | [ADDRESS WITHHELD] |
| JONES, MARK | 750 DORTHYCIRRUS ORLANDO FL 34743 |
| JONES, MARK | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST      301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICA | [ADDRESS WITHHELD] |
| JONES, MICHAEL | 6903 LACHLAN CIR       G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | [ADDRESS WITHHELD] |
| JONES, MICHAEL | 2337 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| JONES, MICHAEL | [ADDRESS WITHHELD] |
| JONES, MICHAEL | [ADDRESS WITHHELD] |
| JONES, MICHAEL A | [ADDRESS WITHHELD] |
| JONES, MICHAEL L | [ADDRESS WITHHELD] |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 STORRS CT 06268-1607 |
| JONES, NEAL | [ADDRESS WITHHELD] |
| JONES, NICK | [ADDRESS WITHHELD] |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, NOEL | 330 7TH ST BANGOR PA 18013 |
| JONES, O | 528 W OAKDALE AVE      523 CHICAGO IL 60657 |
| JONES, OMAR | 1934 E 74TH ST CHICAGO IL 60649 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR HAMPTON VA 23666 |
| JONES, PATRICIA | [ADDRESS WITHHELD] |
| JONES, PATRICK | [ADDRESS WITHHELD] |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, PAULITA | [ADDRESS WITHHELD] |
| JONES, PENN H | [ADDRESS WITHHELD] |
| JONES, PHILIP | [ADDRESS WITHHELD] |
| JONES, RANDY | 323E 10TH  ST  NO.  6 NEW YORK NY 10009 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD       142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, RICHARD | [ADDRESS WITHHELD] |
| JONES, RICHARD | [ADDRESS WITHHELD] |
| JONES, RICHARD CORGBURN | [ADDRESS WITHHELD] |
| JONES, RIDLEY LEE | 11 LYLISTON LN NEWPORT NEWS VA 23601 |
| JONES, ROBIN | 4500 E BARKER WAY LONG BEACH CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET LAUDERHILL FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE      APT 2024 ORLANDO FL 32818 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDI (SANDRA) | [ADDRESS WITHHELD] |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SANDRA M. | [ADDRESS WITHHELD] |
| JONES, SCOTT C | [ADDRESS WITHHELD] |
| JONES, SCOTT C. (8/05) | 35-25 77TH ST. B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT G | [ADDRESS WITHHELD] |
| JONES, SCOTT L | [ADDRESS WITHHELD] |
| JONES, SHANELL | 2335 W JACKSON BLVD      709 CHICAGO IL 60612 |
| JONES, SHAWNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD     508 POMPANO BCH FL 33062 |
| JONES, SHIRLEY W | [ADDRESS WITHHELD] |
| JONES, SHONDRA | [ADDRESS WITHHELD] |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, STAN | [ADDRESS WITHHELD] |
| JONES, STEPHANIE A | [ADDRESS WITHHELD] |
| JONES, STEPHANIE M | [ADDRESS WITHHELD] |
| JONES, STEVE | [ADDRESS WITHHELD] |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY     206 OWINGS MILLS MD 21117-5121 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314 POMPANO BEACH FL 33060 |
| JONES, TASHENA | [ADDRESS WITHHELD] |
| JONES, TAYLOR | PO BOX 140297 STATEN ISLAND NY 10314 |
| JONES, TEQUILA  C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TERRINEKA | [ADDRESS WITHHELD] |
| JONES, TERRY L | 2300 LINCOLN ROAD  NO.82 HALTESBURG MS 39402 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| JONES, THOMAS P | [ADDRESS WITHHELD] |
| JONES, TIFFANY | 2210 S MILLARD AVE     108 CHICAGO IL 60623 |
| JONES, TIFFANY KRISTEN | [ADDRESS WITHHELD] |
| JONES, TIM | 89 WEARE RD HENNIKER NH 03242 |
| JONES, TIMOTHY M | [ADDRESS WITHHELD] |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT     204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE     2 IL 60651 |
| JONES, TRAVIS | 29 MATHEWS DR WINDSOR VA 23487 |
| JONES, TRENESE S | [ADDRESS WITHHELD] |
| JONES, TYRONE | [ADDRESS WITHHELD] |
| JONES, URIAH | [ADDRESS WITHHELD] |
| JONES, VALERIE | 11928 S EGGLESTON AVE     2 CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONES, VIRGINIA | 23 ATKINS LN NEWPORT NEWS VA 23602-7217 |
| JONES, WANITA | 327 LINDERA CT     G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 4212 W OFFNER RD MONEE IL 604499688 |
| JONES, WILLIAM C | [ADDRESS WITHHELD] |
| JONES, WILLIAM O | [ADDRESS WITHHELD] |
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10 BOCA RATON FL 33487 |
| JONES, WILLIAM S | [ADDRESS WITHHELD] |
| JONES, WILLIS  R | 22374 SW 66 AVE BOCA RATON FL 33428 |
| JONES,ALICE | [ADDRESS WITHHELD] |
| JONES,AMANDA R | [ADDRESS WITHHELD] |
| JONES,AMY B | [ADDRESS WITHHELD] |
| JONES,ANGELA | [ADDRESS WITHHELD] |
| JONES,ANGELA M | [ADDRESS WITHHELD] |
| JONES,BRIELLE D. | [ADDRESS WITHHELD] |
| JONES,CASEY N | [ADDRESS WITHHELD] |
| JONES,CATRINA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| JONES,CATRINA L | [ADDRESS WITHHELD] |
| JONES,CLAUDE | [ADDRESS WITHHELD] |
| JONES,CLYDE | [ADDRESS WITHHELD] |
| JONES,CRYSTAL Y. | [ADDRESS WITHHELD] |
| JONES,DAIVA K | [ADDRESS WITHHELD] |
| JONES,DAMIONE L | [ADDRESS WITHHELD] |
| JONES,DANIELLE | [ADDRESS WITHHELD] |
| JONES,DAVID A | [ADDRESS WITHHELD] |
| JONES,DAVID S | [ADDRESS WITHHELD] |
| JONES,DAVID W | [ADDRESS WITHHELD] |
| JONES,FLORENCE A | [ADDRESS WITHHELD] |
| JONES,GABRIELLE DONEL | [ADDRESS WITHHELD] |
| JONES,GLENDAL E | [ADDRESS WITHHELD] |
| JONES,GORDON | [ADDRESS WITHHELD] |
| JONES,GORDON L. | [ADDRESS WITHHELD] |
| JONES,GORDON W | [ADDRESS WITHHELD] |
| JONES,GREGORY M | [ADDRESS WITHHELD] |
| JONES,IESHA K | [ADDRESS WITHHELD] |
| JONES,JACQUELINE | [ADDRESS WITHHELD] |
| JONES,JAMAAL D | [ADDRESS WITHHELD] |
| JONES,JAMES E | [ADDRESS WITHHELD] |
| JONES,JAMES T | [ADDRESS WITHHELD] |
| JONES,JOHN W | [ADDRESS WITHHELD] |
| JONES,JOSHUA D | [ADDRESS WITHHELD] |
| JONES,JOSHUA G | [ADDRESS WITHHELD] |
| JONES,KATHERINE A. | [ADDRESS WITHHELD] |
| JONES,KATRINA F. | [ADDRESS WITHHELD] |
| JONES,KELVIN | [ADDRESS WITHHELD] |
| JONES,KEN | [ADDRESS WITHHELD] |
| JONES,KENNETH C | [ADDRESS WITHHELD] |
| JONES,KESIA J | [ADDRESS WITHHELD] |
| JONES,KESIA J | [ADDRESS WITHHELD] |
| JONES,LAUREN J | [ADDRESS WITHHELD] |
| JONES,LESA D. | [ADDRESS WITHHELD] |
| JONES,LINDSAY M | [ADDRESS WITHHELD] |
| JONES,MARK ANDREW | [ADDRESS WITHHELD] |
| JONES,MATTHEW | [ADDRESS WITHHELD] |
| JONES,MICHAEL D | [ADDRESS WITHHELD] |
| JONES,MICHAEL L | [ADDRESS WITHHELD] |
| JONES,MYESHA L | [ADDRESS WITHHELD] |
| JONES,NICKOLE C | [ADDRESS WITHHELD] |
| JONES,PAULA T | [ADDRESS WITHHELD] |
| JONES,PEGGY A | [ADDRESS WITHHELD] |
| JONES,RANDY  LOWELL | [ADDRESS WITHHELD] |
| JONES,RESHIRA L | [ADDRESS WITHHELD] |
| JONES,RON | 35021 MT PALOMAR CT FREMONT CA 94555 |
| JONES,SAMUEL P | [ADDRESS WITHHELD] |
| JONES,SERESSA E | [ADDRESS WITHHELD] |
| JONES,SYNORIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JONES,TAMMY RENEE | [ADDRESS WITHHELD] |
| JONES,TARA M | [ADDRESS WITHHELD] |
| JONES,VALUE R | [ADDRESS WITHHELD] |
| JONES,VANESSA | [ADDRESS WITHHELD] |
| JONES,YONDALE | [ADDRESS WITHHELD] |
| JONES-BONBREST, NANCY | 18718 FALLS RD HAMPSTEAD MD 21074 |
| JONES-HULFACHOR, CINDY K | [ADDRESS WITHHELD] |
| JONES-LAYNE,MELEODY | [ADDRESS WITHHELD] |
| JONES-MURRAY, JO'ANN | [ADDRESS WITHHELD] |
| JONES-ROACH,SUSAN | [ADDRESS WITHHELD] |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONI LEFKOWITZ | 1529 LIBERTY ST APT 3 LOS ANGELES CA 90026-2548 |
| JONICA LOUIS | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| JONILYN CONNOLLY | [ADDRESS WITHHELD] |
| JONJO, KHADIA B | [ADDRESS WITHHELD] |
| JONKE,JULIA L | [ADDRESS WITHHELD] |
| JONNES, JILL | 4431 WICKFORD RD BALTIMORE MD 21210 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE CORAL SPRINGS FL 33071 |
| JORBY INC | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318 TAMARAC FL 33321 |
| JORBY INC | PO BOX 260663 PEMBROKE PINES FL 33026 |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDA-CID,ROBERTO | [ADDRESS WITHHELD] |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE MILWAUKEE WI 53218-1694 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE ATTN: PAUL MILWAUKEE WI 53218 |
| JORDAN CONTROLS | PO BOX 3036 MILWAUKEE WI 53201 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD SAINT LOUIS MO 63119 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD ST LOUIS MO 63119 |
| JORDAN GROUP, THE | 30 TREMONT STREET SUITE 59 DUXBURY MA 02332 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN 1751 LAKE COOK RD. #550 DEERFIELD IL 60015 |
| JORDAN JR, ROBERT H | [ADDRESS WITHHELD] |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN MACKAY | 550 DAVIS STREET #7 SAN FRANCISCO CA 94111 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN RAPHAEL | 10750 PALMS BLVD #105 LOS ANGELES CA 90034 |
| JORDAN ROSS & ROSE | 790 FRONTAGE ROAD NORTHFIELD IL 60093 |
| JORDAN RYAN | C/O UNDP VIETNAM HANOI |
| JORDAN SCHULTZ | 53 N. EL MOLINO AVE. #154 PASADENA CA 91101 |
| JORDAN STAIR | [ADDRESS WITHHELD] |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |

| Claim Name | Address Information |
| --- | --- |
| JORDAN, ANTHONY K | [ADDRESS WITHHELD] |
| JORDAN, BILLY | [ADDRESS WITHHELD] |
| JORDAN, CANDACE COLLINS | 217 W MENOMONEE ST CHICAGO IL 60614 |
| JORDAN, CARMEN | [ADDRESS WITHHELD] |
| JORDAN, DIANE | [ADDRESS WITHHELD] |
| JORDAN, EVELYN | [ADDRESS WITHHELD] |
| JORDAN, EVELYN P | [ADDRESS WITHHELD] |
| JORDAN, IRVING | 1905 BERMUDA CIR    A3 COCONUT CREEK FL 33066 |
| JORDAN, JAMES | [ADDRESS WITHHELD] |
| JORDAN, JASON | 165 W MAIN ST    3RDFL WESTMINSTER MD 21157 |
| JORDAN, KAREN MONIQUE | [ADDRESS WITHHELD] |
| JORDAN, KHALID | [ADDRESS WITHHELD] |
| JORDAN, LINWOOD JR | [ADDRESS WITHHELD] |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, MICHAEL | [ADDRESS WITHHELD] |
| JORDAN, MYCHAL T | 2432 NORTH DIXIE HWY BOCA RATON FL 33431 |
| JORDAN, PETER J | [ADDRESS WITHHELD] |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE    2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ    321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST    1014 BALTIMORE MD 21201-6400 |
| JORDAN, SHAUN | [ADDRESS WITHHELD] |
| JORDAN, TRACY A | [ADDRESS WITHHELD] |
| JORDAN, VICKI | [ADDRESS WITHHELD] |
| JORDAN, WOODROW C | [ADDRESS WITHHELD] |
| JORDAN,CATHERINE M | [ADDRESS WITHHELD] |
| JORDAN,DEBORAH D | [ADDRESS WITHHELD] |
| JORDAN,DEBORAH V | [ADDRESS WITHHELD] |
| JORDAN,JASON | [ADDRESS WITHHELD] |
| JORDAN,JEFFREY A | [ADDRESS WITHHELD] |
| JORDAN,JERRY L | [ADDRESS WITHHELD] |
| JORDAN,KAREN | [ADDRESS WITHHELD] |
| JORDAN,KIMBERLY L | [ADDRESS WITHHELD] |
| JORDAN,MATTHEW S | [ADDRESS WITHHELD] |
| JORDAN,MELANIE | [ADDRESS WITHHELD] |
| JORDAN,SHIRLEY | [ADDRESS WITHHELD] |
| JORDAN-HENDERSON,JENNIFER | [ADDRESS WITHHELD] |
| JORDAN-WHATLEY, CYNTHIA L | [ADDRESS WITHHELD] |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE MIAMI FL 33156 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD    621 LAKE WORTH FL 33461 |
| JORGE AREVALO | 602 ACACIA RD A SANTA PAULA CA 93060 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE BENITEZ | 661  CYPRESS LK    B POMPANO BCH FL 33064 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR    807 WESTON FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE EDWARDS | SANTA LUCIA 382 - 5O B SANTIAGO |
| JORGE ESPINAL | [ADDRESS WITHHELD] |
| JORGE FELITTI | 6220 WILES RD #308 CORAL SPRINGS FL 33067 |
| JORGE GOMEZ | 8527 MANGO AVE FONTANA CA 923353911 |
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE GONZALEZ | [ADDRESS WITHHELD] |
| JORGE LOPEZ | 3723 AHERN DR BALDWIN PARK CA 91706 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE R. MANCILLAS | 4269 VIA MARINA #222 MARINA DEL REY CA 90292 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JORGE SILVA | 8A AVENIDA 10-24 21 GUATEMALA CITY GTM |
| JORGE TISCARENO | [ADDRESS WITHHELD] |
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORGE VERON | 7627 ARCHIBALD AVE CUCAMONGA CA 91730 |
| JORGE,ALICIA | [ADDRESS WITHHELD] |
| JORGENSEN, DENNIS | [ADDRESS WITHHELD] |
| JORGENSEN, LAUREL M | [ADDRESS WITHHELD] |
| JORGENSEN, RYAN W | 1202 GOLDEN BEAR KINGWOOD TX 77339 |
| JORGENSEN, WILLIAM | [ADDRESS WITHHELD] |
| JORGENSEN,BRADLEY S | [ADDRESS WITHHELD] |
| JORMEL INC | 536 5TH STREET    STE 2 BROOKLYN NY 11215 |
| JORNACION, BERNARDINO E | [ADDRESS WITHHELD] |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD PO BOX 796 ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL ELK GROVE VILLAGE IL 60007 |
| JORY, TARYN C | [ADDRESS WITHHELD] |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN BOCA RATON FL 33496 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE A. GARCIA, JR. | [ADDRESS WITHHELD] |
| JOSE ACOSTA | 3317 FOLSOM ST LOS ANGELES CA 90063 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE BORRERO | [ADDRESS WITHHELD] |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 ANAHEIM CA 92801 |
| JOSE CAMACHO | [ADDRESS WITHHELD] |
| JOSE CAMERENA | 1326-1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |

| Claim Name | Address Information |
|---|---|
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CERRANOS | 3320 MADERA PL OXNARD CA 93033 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE CRUZ | [ADDRESS WITHHELD] |
| JOSE CRUZ | [ADDRESS WITHHELD] |
| JOSE CUREIRO | 1026 CYPRESS AV PLACENTIA CA 92870 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 703 WURST RD OCOEE FL 347611505 |
| JOSE DIAZ | [ADDRESS WITHHELD] |
| JOSE DIAZ | [ADDRESS WITHHELD] |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV AZUSA CA 91702 |
| JOSE ESTRADA | 2574 SOUTHERN AV A SOUTH GATE CA 90280 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FERRO | 10455 ILEX AV 1 PACOIMA CA 91331 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE GUATEMALA | [ADDRESS WITHHELD] |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 POMPANO BCH FL 33060 |
| JOSE HERCULES, PRESIDENT | JH & F, INC. 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 9507 49TH PLACE COLLEGE PARK MD 20740 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE LEON | [ADDRESS WITHHELD] |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LUIS GATMAYTAN, MIGUEL | 1208 SE 16TH ST OCALA FL 34471 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 NEWHALL CA 91321 |
| JOSE M ROBLES | [ADDRESS WITHHELD] |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR ELGIN IL 60123-5639 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE MORE | [ADDRESS WITHHELD] |
| JOSE MORENO | [ADDRESS WITHHELD] |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE ORONOZ | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE PAGAN | [ADDRESS WITHHELD] |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSE PINIERO | [ADDRESS WITHHELD] |
| JOSE PLATERO | 37229 CRESCENT CT PALMDALE CA 93550 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RAMOS | [ADDRESS WITHHELD] |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE RODRIGUEZ | [ADDRESS WITHHELD] |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 2545 OAK HOLLOW DR KISSIMMEE FL 34744-2731 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE SANCHEZ | 450 W CAMINO REAL       106 BOCA RATON FL 33432 |
| JOSE TOLENTINO | [ADDRESS WITHHELD] |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 CULVER CITY CA 90230 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VELASQUEZ | 4691 W 133RD ST HAWTHORNE CA 90250 |
| JOSE VELAZQUEZ | [ADDRESS WITHHELD] |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |
| JOSE' ALBERTO MATA | [ADDRESS WITHHELD] |
| JOSE, GARCIA | 1330 W NORWOOD ST       2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF CIOLEK | [ADDRESS WITHHELD] |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSEF,CHRISTOPHER P | [ADDRESS WITHHELD] |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JOSEFAK,LISA | 23 RALPH AVENUE LAKE GROVE NY 11755 |
| JOSEFINA MARTINEZ | [ADDRESS WITHHELD] |
| JOSEFINA SEGURA | 18626 SPRING ST ORANGE CA 92869 |
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE BOYNTON BEACH FL 33426 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS 757 THIRD AVE, 25TH FL NEW YORK NY 10017 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| JOSEPH A DIBELLA | [ADDRESS WITHHELD] |
| JOSEPH A GERGEN | [ADDRESS WITHHELD] |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH A MOORE | [ADDRESS WITHHELD] |
| JOSEPH A MURZANSKI | [ADDRESS WITHHELD] |
| JOSEPH A PLAZOLA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOSEPH A SASIADEK | [ADDRESS WITHHELD] |
| JOSEPH A VASSA | [ADDRESS WITHHELD] |
| JOSEPH A WALKER | [ADDRESS WITHHELD] |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100 SEATTLE WA 98101-2338 |
| JOSEPH ABATE | 78663 STANSBURY CT PALM DESERT CA 92211 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ISRAEL |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMEREIHN | [ADDRESS WITHHELD] |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH ANTELO | [ADDRESS WITHHELD] |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH B. WORTMAN IRA | 21400 HOOVER ROAD WARREN MI 48089 |
| JOSEPH BAEZ | 2230 VIRGINIA AV SANTA MONICA CA 90404 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BATTISTONI | [ADDRESS WITHHELD] |
| JOSEPH BEAUDROT | [ADDRESS WITHHELD] |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BENTON | [ADDRESS WITHHELD] |
| JOSEPH BERNI | [ADDRESS WITHHELD] |
| JOSEPH BOCHICCHIO | [ADDRESS WITHHELD] |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 53 W PRISCILLA  ST ALLENTOWN PA 18010 |
| JOSEPH BROWN | [ADDRESS WITHHELD] |
| JOSEPH BRUNNER | [ADDRESS WITHHELD] |
| JOSEPH BUCCILLI | [ADDRESS WITHHELD] |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH C EVANS | [ADDRESS WITHHELD] |
| JOSEPH CALANDRINO | [ADDRESS WITHHELD] |
| JOSEPH CAMBARERI | [ADDRESS WITHHELD] |
| JOSEPH CANTASANO | [ADDRESS WITHHELD] |
| JOSEPH CAPUANO | [ADDRESS WITHHELD] |
| JOSEPH CATANIA | [ADDRESS WITHHELD] |
| JOSEPH CETOUTE | 5205 N DIXIE HWY  #B2 WILTON MANORS FL 33334 |
| JOSEPH CHARLES | [ADDRESS WITHHELD] |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHRISTOPHER | [ADDRESS WITHHELD] |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH COATES | [ADDRESS WITHHELD] |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH COUCH | [ADDRESS WITHHELD] |
| JOSEPH CROKER | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH D CANTRELL | [ADDRESS WITHHELD] |
| JOSEPH D'ADAMO | [ADDRESS WITHHELD] |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DEVITO | 4379 SW 10TH PL       107 DEERFIELD BCH FL 33442 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH DIONISIO | [ADDRESS WITHHELD] |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH ELECTRONICS | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH F NAWROZKI | [ADDRESS WITHHELD] |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH FARRELL | [ADDRESS WITHHELD] |
| JOSEPH FEKETE | C/O TRONFELD WEST & DURRETT ATTN: JOHN R. NEWBY 4020 W. BROAD STREET RICHMOND VA 23230 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERRANTE | [ADDRESS WITHHELD] |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH FICETO | [ADDRESS WITHHELD] |
| JOSEPH FLETCHER | [ADDRESS WITHHELD] |
| JOSEPH FLORIDIA | [ADDRESS WITHHELD] |
| JOSEPH FORYS | [ADDRESS WITHHELD] |
| JOSEPH FREED AND ASSOCIATES LLC | C/O JOSEPH FREED AND ASSOCIATES LLC 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET   STE 400 CHICAGO IL 60603 |
| JOSEPH FREY | [ADDRESS WITHHELD] |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |
| JOSEPH G KIDD | 43312 GADSDEN AV 118 LANCASTER CA 93534 |
| JOSEPH GAETA | [ADDRESS WITHHELD] |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH GELL | [ADDRESS WITHHELD] |
| JOSEPH GIAMETTA | [ADDRESS WITHHELD] |
| JOSEPH GILLESKI | [ADDRESS WITHHELD] |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GLYNN | [ADDRESS WITHHELD] |
| JOSEPH GOWNDER | 762 TREMONT STREET #5 BOSTON MA 02118 |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH GUZZELLO | [ADDRESS WITHHELD] |
| JOSEPH HABERSTROH | [ADDRESS WITHHELD] |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HANANIA | 500 CALIFORNIA AVENUE #14 SANTA MONICA CA 90403 |
| JOSEPH HANEY | [ADDRESS WITHHELD] |
| JOSEPH HARDY | [ADDRESS WITHHELD] |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH HUGHES | [ADDRESS WITHHELD] |
| JOSEPH HURST | [ADDRESS WITHHELD] |
| JOSEPH HUTZAYLUK | [ADDRESS WITHHELD] |
| JOSEPH IACANGELO | [ADDRESS WITHHELD] |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH INBORNONE | [ADDRESS WITHHELD] |
| JOSEPH J BOGG | [ADDRESS WITHHELD] |
| JOSEPH J GUITERAS | [ADDRESS WITHHELD] |
| JOSEPH J KOVACS | [ADDRESS WITHHELD] |
| JOSEPH J PATRIZZI JR | [ADDRESS WITHHELD] |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH J ZISA | [ADDRESS WITHHELD] |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR,ALFRED A | [ADDRESS WITHHELD] |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH KOLLIN | [ADDRESS WITHHELD] |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH L - GALLOWAY | 809 HILLWOOD AVE FALLS CHURCH VA 22042 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L MATUSEK | [ADDRESS WITHHELD] |
| JOSEPH L MUCEK | [ADDRESS WITHHELD] |
| JOSEPH L O'NEAL | [ADDRESS WITHHELD] |
| JOSEPH L QUEEN JR | [ADDRESS WITHHELD] |
| JOSEPH L SOLLACCIO II | [ADDRESS WITHHELD] |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LAMANTIA | [ADDRESS WITHHELD] |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LASZCIK | [ADDRESS WITHHELD] |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LENESCAR | 18771   STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LENNERT | [ADDRESS WITHHELD] |
| JOSEPH LEONARD | [ADDRESS WITHHELD] |
| JOSEPH LEPAGE | [ADDRESS WITHHELD] |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LOVELOCK | [ADDRESS WITHHELD] |
| JOSEPH LUZZI | 182 PROSPECT PARK WEST APT 14 BROOKLYN NY 11215 |
| JOSEPH M KEARNS | 791 LAHR RD NAZARETH PA 18064 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR OAKTON VA 22124 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |
| JOSEPH MALLIA | [ADDRESS WITHHELD] |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD    STE 550 SHAKER HTS OH 44122 |
| JOSEPH MANNIELLO | [ADDRESS WITHHELD] |
| JOSEPH MARINO | [ADDRESS WITHHELD] |
| JOSEPH MARK RUSSIN | [ADDRESS WITHHELD] |
| JOSEPH MARMER | [ADDRESS WITHHELD] |
| JOSEPH MASTRARRIGO | [ADDRESS WITHHELD] |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV CAMARILLO CA 93010 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH MERRITT & CO | P O BOX 340479 HARTFORD CT 06134-0479 |
| JOSEPH MIEDZIANOWSKI | [ADDRESS WITHHELD] |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MOLINA | [ADDRESS WITHHELD] |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTIS | [ADDRESS WITHHELD] |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 35 JUDITH RD NEWTON CENTER MA 024591715 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH NOZIUS | 3080   CONGRESS PARK DR      837 LAKE WORTH FL 33461 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |
| JOSEPH O'BRIEN | [ADDRESS WITHHELD] |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| JOSEPH P MATHIAS | [ADDRESS WITHHELD] |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PALLADINO | [ADDRESS WITHHELD] |
| JOSEPH PASSANANTE | [ADDRESS WITHHELD] |
| JOSEPH PELLEGRINO | [ADDRESS WITHHELD] |
| JOSEPH PERILLO | [ADDRESS WITHHELD] |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PETE | [ADDRESS WITHHELD] |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PISANI | [ADDRESS WITHHELD] |
| JOSEPH PRICE | [ADDRESS WITHHELD] |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE LIVONIA MI 48150 |
| JOSEPH PURTELL | 2 JAMAICA WALK ROCKAWAY POINT NY 11697 |
| JOSEPH QUINN | [ADDRESS WITHHELD] |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JOSEPH R GAAL | [ADDRESS WITHHELD] |
| JOSEPH R L STERNE | [ADDRESS WITHHELD] |
| JOSEPH R QUASARANO JR | [ADDRESS WITHHELD] |
| JOSEPH R STERNE | [ADDRESS WITHHELD] |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH RINGGOLD | [ADDRESS WITHHELD] |
| JOSEPH ROGATE | [ADDRESS WITHHELD] |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH ROSS | 628 J. AVE CORONADO CA 92118 |
| JOSEPH S MAGDZIAK | [ADDRESS WITHHELD] |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SANDERS | [ADDRESS WITHHELD] |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 600772380 |
| JOSEPH SCHWERDT | [ADDRESS WITHHELD] |
| JOSEPH SEAGER | [ADDRESS WITHHELD] |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIEGLE | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. WASHINTON DC 20036 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SOLIMENO | [ADDRESS WITHHELD] |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STERNE | [ADDRESS WITHHELD] |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STINE | [ADDRESS WITHHELD] |
| JOSEPH STRACKE | GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STURIALE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH SWIERCINSKI | [ADDRESS WITHHELD] |
| JOSEPH SZYMANSKI | [ADDRESS WITHHELD] |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 231750247 |
| JOSEPH T FARRIELLA | [ADDRESS WITHHELD] |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH UCCELLO | [ADDRESS WITHHELD] |
| JOSEPH VAN LEER | [ADDRESS WITHHELD] |
| JOSEPH VANNIEUWENHUYSE | [ADDRESS WITHHELD] |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 PLAYA DEL REY CA 90293 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |
| JOSEPH W LOOPER | [ADDRESS WITHHELD] |
| JOSEPH W PARRILLI | [ADDRESS WITHHELD] |
| JOSEPH W SJOSTROM | [ADDRESS WITHHELD] |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WILLIAMS | 1117 W 104TH ST LOS ANGELES CA 90044 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| JOSEPH WILSON | 4612 CHARLESTON TERRACE NW WASHINGTON DC 20007 |
| JOSEPH WOOD | [ADDRESS WITHHELD] |
| JOSEPH WYLDER | [ADDRESS WITHHELD] |
| JOSEPH WYSKIEL | [ADDRESS WITHHELD] |
| JOSEPH YOUNG | [ADDRESS WITHHELD] |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH ZELEZNICKY | [ADDRESS WITHHELD] |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 600147262 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR POMPANO BEACH FL 33060 |
| JOSEPH, ALFRED A | [ADDRESS WITHHELD] |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, BARRY A | [ADDRESS WITHHELD] |
| JOSEPH, BOSSUET | 2986 ANGLER DRIVE DELRAY BEACH FL 33445 |
| JOSEPH, BRIDGET M | [ADDRESS WITHHELD] |
| JOSEPH, CLAUDE | 7922 BLAIRWOOD CIR LAKEWORTH FL 33469 |
| JOSEPH, DANIEL | [ADDRESS WITHHELD] |
| JOSEPH, DESIUS | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JOSEPH, ERWIN | POBOX 3813 WEST PALM BCH FL 334023813 |
| JOSEPH, FAUSTIN | 3600 NW 35TH TER LAUD LAKES FL 333095415 |
| JOSEPH, FRANCOIS | [ADDRESS WITHHELD] |
| JOSEPH, GENIEL | 626 SE 3 AVE DELRAY BEACH FL 33444 |
| JOSEPH, GEROU ROGER | [ADDRESS WITHHELD] |
| JOSEPH, GLADIS | 1845 NW 4TH AVE    APT 20 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| JOSEPH, GUERNA | [ADDRESS WITHHELD] |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20 BOCA RATON FL 33432 |
| JOSEPH, ICHEMITH | 1761 2ND AVE NORTH  APT. NO. 1 LAKE WORTH FL 33460 |
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY DEERFILED BEACH FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL  NO.1 SUNRISE FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JOSEPH, JEAN R | 2309 SOUTH FEDERAL HWY  NO.15 BOYNTON BEACH FL 33435 |
| JOSEPH, JOSUE | [ADDRESS WITHHELD] |
| JOSEPH, KERRY J | [ADDRESS WITHHELD] |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, LINCOLN J | 400 NW 65TH AVE. # 212 MARGATE FL 33068 |
| JOSEPH, LINKS | [ADDRESS WITHHELD] |
| JOSEPH, LISA | 1278 NW 170TH AVE PEMBROKE PINES FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1 CORAL SPRING FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR  NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, MARIE A | [ADDRESS WITHHELD] |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104 LAUDERDALE LAKES FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD TORRINGTON CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| JOSEPH, PAMELA | 315 S BROADWAY LANTANA FL 334623137 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH, RICARDO | [ADDRESS WITHHELD] |
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109 LAUDERHILL FL 33313 |
| JOSEPH, ROOSEVELT | [ADDRESS WITHHELD] |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10 DELRAY BEACH FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5 DELRAY BEACH FL 33445 |
| JOSEPH, SERGE | [ADDRESS WITHHELD] |
| JOSEPH,ADITYA C | [ADDRESS WITHHELD] |
| JOSEPH,DAVID P | [ADDRESS WITHHELD] |
| JOSEPH,DOMINIQUE I | [ADDRESS WITHHELD] |
| JOSEPH,ELAINE J | [ADDRESS WITHHELD] |
| JOSEPH,ELAINE J | [ADDRESS WITHHELD] |
| JOSEPH,ELIZABETH | [ADDRESS WITHHELD] |
| JOSEPH,EVENS | [ADDRESS WITHHELD] |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,JEAN | [ADDRESS WITHHELD] |
| JOSEPH,JILLIAN C | [ADDRESS WITHHELD] |
| JOSEPH,KATHY N | [ADDRESS WITHHELD] |
| JOSEPH,KIECHA L | [ADDRESS WITHHELD] |
| JOSEPH,KWAME G | [ADDRESS WITHHELD] |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPH,MARIE M | [ADDRESS WITHHELD] |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE HOLLYWOOD FL 33021 |
| JOSEPH,SCOTTL | [ADDRESS WITHHELD] |
| JOSEPH,SEAN | [ADDRESS WITHHELD] |
| JOSEPH,WILMA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BLOM | [ADDRESS WITHHELD] |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE BRANDAY | [ADDRESS WITHHELD] |
| JOSEPHINE CELESTE | [ADDRESS WITHHELD] |
| JOSEPHINE CHADWICK | [ADDRESS WITHHELD] |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DECLET | [ADDRESS WITHHELD] |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE EGAN | [ADDRESS WITHHELD] |
| JOSEPHINE GERMAK | [ADDRESS WITHHELD] |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHINE SOLOMON | OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SWAGGER | [ADDRESS WITHHELD] |
| JOSEPHINE VOELTZ | [ADDRESS WITHHELD] |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 LEESBURG FL 347489052 |
| JOSEPHS, JUDY | [ADDRESS WITHHELD] |
| JOSEPHS, SUSAN | [ADDRESS WITHHELD] |
| JOSEPHS,GEORGE L | [ADDRESS WITHHELD] |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD      310 SUNRISE FL 33322 |
| JOSEPHSON, PAUL | [ADDRESS WITHHELD] |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSETTE BELIZAIRE | 4200 NW 34 LAUDERDALE LKS FL 33319 |
| JOSEUS,ODICILE | [ADDRESS WITHHELD] |
| JOSEY, DAVID | 19410 MELODY LANE EUSTIS FL 32736 |
| JOSH FISCHMAN | 3541 39TH STREET NW WASHINGTON DC 20016 |
| JOSH FRIEDMAN | [ADDRESS WITHHELD] |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH GETLIN | [ADDRESS WITHHELD] |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH MELTZER | 633 E MAIN AVE BOWLING GREEN KY 42101-6908 |
| JOSH OZERSKY | 570 WESTMINISTER ROAD, APT. A1 BROOKLYN NY 11230 |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 31 TRULL ST # A SOMERVILLE MA 021453631 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH STEPHENSON | 1608 COAL AVE SE ALBUQUERQUE NM UNITES STATES |
| JOSH TORRES | 8004 E AVE. HESPERIA CA 923455829 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHI, PRADNYA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOSHI,PRAN | [ADDRESS WITHHELD] |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA C SCHUELER | [ADDRESS WITHHELD] |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC UNITES STATES |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA D GREER | 521 HAMLET PARK DR MORRISVILLE NC UNITES STATES |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DOZIER & ROMERO RODRIGUEZ | STROHMEIER LLC 234 S ASHLAND AVENUE CHICAGO IL 60607 |
| JOSHUA DRESSLER | 881 GATEHOUSE LANE COLUMBUS OH 43235-1733 |
| JOSHUA DYER | RT 1 BOX 430-03 MT. CLARE WV 26508 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA GITTO | 302 ANDREW LANE FORT EDWARD NY 12804 |
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA GUTSTEIN | [ADDRESS WITHHELD] |
| JOSHUA HEMMANN | [ADDRESS WITHHELD] |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA HOUSE | 1801 FRANKLIN STREET, APT. 303 SAN FRANCISCO CA 94109 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA JONES | [ADDRESS WITHHELD] |
| JOSHUA KATZOWITZ | 2528 HACKBERRY STREET CINCINNATI OH 45206 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KLEINPETER | [ADDRESS WITHHELD] |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA KYLE | [ADDRESS WITHHELD] |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LUCAS | [ADDRESS WITHHELD] |
| JOSHUA LURIE | 2473 SILVERLAKE BLVD APT B LOS ANGELES CA 90039 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MCLAUGHLIN DELIVERY SERVICE | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| JOSHUA MORTON PRODUCTIONS INC | 279 N HILLISTON AVE        NO.1 PASADENA CA 91106 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA MURRAY | [ADDRESS WITHHELD] |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH UNITES STATES |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA STERN | [ADDRESS WITHHELD] |
| JOSHUA TOMKINS | 6849 PACIFIC VIEW DR LOS ANGELES CA 90068 |
| JOSHUA WOODMAN | [ADDRESS WITHHELD] |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4 MANSFIELD CENTER CT 06250 |
| JOSHUA, EVERETT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JOSHUA, VON | [ADDRESS WITHHELD] |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 328355702 |
| JOSIL, RONY | [ADDRESS WITHHELD] |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT MCCORMICK SC 29835 |
| JOSLYN JONES | [ADDRESS WITHHELD] |
| JOSLYN, PATRICIA | [ADDRESS WITHHELD] |
| JOSON CLERVIL | 2301 S CONGRESS AVE  #81 DELRAY BEACH FL 33444 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT ORLANDO FL 32808 |
| JOSSEL, KAREN | [ADDRESS WITHHELD] |
| JOSSLYN LUCKETT | 4257 W. 63RD STREET LOS ANGELES CA 90043 |
| JOST, BRYAN RAYMOND | [ADDRESS WITHHELD] |
| JOST, FRED | [ADDRESS WITHHELD] |
| JOST, JEFF | [ADDRESS WITHHELD] |
| JOST,CINDY M | [ADDRESS WITHHELD] |
| JOSUE ISIDORE | [ADDRESS WITHHELD] |
| JOTZAT, JANET | [ADDRESS WITHHELD] |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY POQUOSON VA 23662 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOUBERT,MARK K | [ADDRESS WITHHELD] |
| JOUBI, ROUPEN | [ADDRESS WITHHELD] |
| JOURDAN DUFF,KELLY | [ADDRESS WITHHELD] |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL NEWS | 1 GANNETT DR WHITE PLAINS NY 10604 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | 333 W STATE ST MILWAUKEE WI 53203 |
| JOURNAL SENTINEL INC | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 371 MILWAUKEE WI 53201-0371 |
| JOURNAL SENTINEL, INC. | C/O KOHNER, MANN & KAILAS, S.C. WASHINGTON BUILDING 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNAL-REGISTER | 413 MAIN ST. MEDINA NY 14103 |
| JOURNALISM JOBS COM LLC | PO BOX 70684 CHEVY CHASE MD 20813 |
| JOURNALISM JOBS COM LLC | 72 THE PLAZA DR       2ND FLR BERLELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNALISMJOBS.COM LLC | [ADDRESS WITHHELD] |
| JOURNEY ELECTRICAL TECHNOLOGIES | 23232 PERALTA DR STE 202 LAGUNA HILLS CA 926531437 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 LONGWOOD FL 327505001 |
| JOVA, BARBARA C | [ADDRESS WITHHELD] |
| JOVA, SONIA | [ADDRESS WITHHELD] |
| JOVIDA DIVAIA | 4555 FULTON AV 210 SHERMAN OAKS CA 91423 |
| JOWERS-DAVIS,LISA N | [ADDRESS WITHHELD] |
| JOY ANDRIES | [ADDRESS WITHHELD] |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY CARUSO | 76 ANGEEL DR APT B WTBY CT 06708 |
| JOY CARUSO | 76-B ANGEL DRIVE JOY CARUSO WATERBURY CT 06115 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY DESIGN GROUP INC | [ADDRESS WITHHELD] |
| JOY DESIGNS | 140-1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90048 |
| JOY JOSEPH,ANIL EMMANUEL | [ADDRESS WITHHELD] |
| JOY K ALLEN | [ADDRESS WITHHELD] |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 9601 POOLE RD. VILLA RICA GA 30180 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY LIM NAKRIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NAKRIN | [ADDRESS WITHHELD] |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE ORLANDO FL 328045508 |

| Claim Name | Address Information |
|---|---|
| JOY, JOHN | [ADDRESS WITHHELD] |
| JOY, MICHAEL B | [ADDRESS WITHHELD] |
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 ANAHEIM HILLS CA 92807 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE CHI-JING SIT | [ADDRESS WITHHELD] |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE CORBETT | [ADDRESS WITHHELD] |
| JOYCE DEUBEL | [ADDRESS WITHHELD] |
| JOYCE E MASON | [ADDRESS WITHHELD] |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GLAZIER | 830 MONTE VISTA IRVINE CA 92602 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS ,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304 PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | [ADDRESS WITHHELD] |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LADEWSKI | [ADDRESS WITHHELD] |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE NEWHOFF | [ADDRESS WITHHELD] |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE OLORESISIMO ARPON | [ADDRESS WITHHELD] |
| JOYCE PETERSON | 29176 VALLEJO AV TEMECULA CA 92592 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 327712832 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TOMBERLIN | [ADDRESS WITHHELD] |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE WONSON | 3018 EBB TIDE DR. EDGEWOOD MD 21040 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST #14 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| JOYCE, AMANDA | 78 CHRISTOPHER ST     APT NO.14 NEW YORK NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST   NO.1 CHICAGO IL 60625 |
| JOYCE, DENISE B | [ADDRESS WITHHELD] |
| JOYCE, GERALD | 1725 ADAMS ST        NO.14 HOLLYWOOD FL 33020 |
| JOYCE, GERRY E | [ADDRESS WITHHELD] |
| JOYCE, JOHN T. | [ADDRESS WITHHELD] |
| JOYCE, KEVIN | [ADDRESS WITHHELD] |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCE, TAMMY | [ADDRESS WITHHELD] |
| JOYCE, TAMMY | [ADDRESS WITHHELD] |
| JOYCE-SUTTON, VANESSA | PO BOX 212 NORWICH CT 06360 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYE BROWN-TOOR | [ADDRESS WITHHELD] |
| JOYENT INC | 767 BRIDGEWAY  SUITE 3B SAUSALITO CA 94965 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNER, EUGENIA M | [ADDRESS WITHHELD] |
| JOYNER, JAMES E | [ADDRESS WITHHELD] |
| JOYNER, JOHN E | [ADDRESS WITHHELD] |
| JOYNER, TAMELIA W | [ADDRESS WITHHELD] |
| JOYNER,NINA H | [ADDRESS WITHHELD] |
| JOYNER,RACHAEL L | [ADDRESS WITHHELD] |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JOYZELLE DAVIS | 3317 VRAIN ST DENVER CO 802121835 |
| JP ENGINEERING INC | 41 MECHANIC ST WINDSOR CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR APPLETON WI 54911 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY 10 S DEARBORN ST  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT 10420 HIGHLAND MANOR DR 4TH FL TAMPA FL 33610 |
| JP MORGAN CHASE | 4508 NORTH MILWAUKEE CHICAGO IL 60630 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES 7555 N LINDER AVE SKOKIE IL 60077 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS 9 EAST 89TH ST NEW YORK NY 10128 |
| JP MORGAN CHASE | PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | PO BOX 974222 DALLAS TX 75397-4222 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT NEW YORK NY 10041 |
| JP MORGAN CHASE | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN CHASE & CO | MAIL CODE:  OH1-0152 1111 POLARIS PARKWAY COLUMBUS OH 43240-2031 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY 10 S DEARBORN ST RM#3975 CHICAGO IL 60603 |
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTONE TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL | ASSOCIATION, RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN ST.,8TH FLOOR CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET 8TH FLOOR CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN WHITEFRIARS INC | ATTN: VIRGINIA ADAMS 270 PARK AV 9TH FLOOR NEW YORK NY 10017 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE VICKIE/BRUCE CHICAGO IL 60641 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE CHICAGO IL 60641-4688 |
| JPA PRINTING LLC | 1715 GLENN LN BLUE BELL PA 19422 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD ELK GROVE VILLAGE IL 60007 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LTD ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMCB-SECONDARY LOAN AND DISTRESSED | CREDIT TRADING ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN BK BRANCH - 0802 | ATTN: FRED HADDAD 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE | K COOK    3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I|1-0239 CHICAGO IL 60606 |
| JPMORGAN CHASE BANK NA - NEW YORK - JP | CRPSCTRDG ATTN: FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | JEFFREY L. PANZO/RYAN J. HANKS 4 NY PLAZA 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL ATTENTION: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A., ET AL. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, N.A., ET AL. | DAVIS POLK & WARDWELL ATTN: DONALD S. BERNSTEIN 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA, AS AGENT | 1111 FANNIN, 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BNK N.A, AS ESCROW AGNT | ATN: LAURA L. RAMSEY, KEVIN BINNINGER, KRISTINA MATEJIC, RORY NOWAKOWSKI,ET AL. 420 W. VAN BUREN.MAIL CODE:IL1-0113 CHICAGO IL 60606 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE WEST ISLIP NY 11795 |
| JPS LANDSCAPE INC | 1900 WILLOW ROAD NORTHBROOK IL 60062 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 347414534 |
| JR DISTRIBUTION | 14318 S HILLCREST RD HOMER GLEN IL 60491 |
| JR ENGINEERING | 35 E ST JOSEPH STREET ARCADIA CA 91006 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE    UNIT NO.H GLENVIEW IL 60025-1680 |
| JR LIGHTING INC | 9 E BROOKS AVE NORTH LAS VEGAS NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN LANSDALE PA 19446 |
| JR WELDING INC | 343 N CLARK AVE POMONA CA 91767 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE    NO.4 LOS ANGELES CA 90024 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 LOS ANGELES CA 90024 |
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |

| Claim Name | Address Information |
|---|---|
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD ATTN: FRANK GLUTING ROMEOVILLE IL 60446 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 VALENCIA CA 91355 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRG USA ENTERPRISES INC | 4991 PALMBROOKE CIRCLE WEST PALM BEACH FL 33417 |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JROB CORPORATION | 8787 SOUTHSIDE BLVD    STE 2915 JACKSONVILLE FL 32256 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY PEACHTREE CITY GA 30269 |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341 MILWAUKEE WI 53201 |
| JT&D NEWS CORP | 1168 STANTON DR LAKE ZURICH IL 60047 |
| JT&D NEWS CORP | PO BOX 1581 NORTHBROOK IL 60062 |
| JTD CONSULTING, INC. | DBA WIRELESS INFRASTRUCTURE SERVICES 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| JTS DIRECT LLC | PO BOX 1379 KENOSHA WI 53141 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST WEST ALLIS WI 53214 |
| JU, SIEL | 1231 1/2 17TH ST SANTA MONICA CA 90404 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD      APT 1218 FORT LAUDERDALE FL 33312 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BRANDARIZ | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR CORAL SPRINGS FL 33065 |
| JUAN C. CAMPOS | 7733 PIVOT ST DOWNEY CA 90241 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV LA PUENTE CA 91744 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR  #2A BAL HARBOR FL 33154 |
| JUAN CHAVEZ | 3110 SW 61 TER DAVIE FL 33314 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DE LA TORRE | 821 LA RODA CT ONTARIO CA 91762 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN GARCIA | [ADDRESS WITHHELD] |
| JUAN GONZALES | [ADDRESS WITHHELD] |
| JUAN GORDON | [ADDRESS WITHHELD] |
| JUAN J PEREZ | [ADDRESS WITHHELD] |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN M MENDEZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MARU | 6641 THELMA AV BUENA PARK CA 90620 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MENDOZA | 1854 N 7TH ST PORT HUENEME CA 93041 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE SOUTH GATE CA 90280 |
| JUAN MORA | 6024   BUCHANAN ST        1 PEMBROKE PINES FL 33025 |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN ORTIZ JR | [ADDRESS WITHHELD] |
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN RIOS | [ADDRESS WITHHELD] |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN ROJAS | [ADDRESS WITHHELD] |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 664 PEGGY AV LA PUENTE CA 91744 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN SANDOVAL | 4733 OLANDA S LYNWOOD CA 90262 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |
| JUAN VILLARREAL | [ADDRESS WITHHELD] |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA ROSARIO | [ADDRESS WITHHELD] |
| JUANA SOTO | 32924 RHINEHART DR WILDOMAR CA 92595 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANITA BUCHANAN | [ADDRESS WITHHELD] |
| JUANITA COCHRANE | [ADDRESS WITHHELD] |
| JUANITA DARLING | 105 SCOTT LANE CHAPEL HILL NC 27514 |
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | 14518 CONGERSS ST ORLANDO FL 32826 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |
| JUANITA ROSADO | [ADDRESS WITHHELD] |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUARBE, DAVID | [ADDRESS WITHHELD] |
| JUAREZ JR, JOSEPH A | [ADDRESS WITHHELD] |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, ANDREA | 1192 DORSET LN COSTA MESA CA 92626 |

| Claim Name | Address Information |
| --- | --- |
| JUAREZ, ANTHONY | [ADDRESS WITHHELD] |
| JUAREZ, GABRIEL | [ADDRESS WITHHELD] |
| JUAREZ, IGNACIO A. | [ADDRESS WITHHELD] |
| JUAREZ, JUAN | [ADDRESS WITHHELD] |
| JUAREZ, YANET | [ADDRESS WITHHELD] |
| JUAREZ,ALEJANDRA | [ADDRESS WITHHELD] |
| JUAREZ,TACARA C | [ADDRESS WITHHELD] |
| JUAREZ,YVETTE R | [ADDRESS WITHHELD] |
| JUBELIRER,ALISSA LIPSON | [ADDRESS WITHHELD] |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |
| JUD GRUBS | 1051 GOLDENROSE ST SAN PEDRO CA 90731 |
| JUDAH, TIMOTHY | 26 RICHMOND WAY LONDON W12 8LY UNITED KINGDOM |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3 WESTMINSTER MD 21157 |
| JUDD SLIVKA | 13042 N. 12TH AVENUE PHOENIX AZ 85029 |
| JUDD, LIAM R. | IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM MI 48009 |
| JUDD, MARY C | [ADDRESS WITHHELD] |
| JUDE CHERY | 6500 NW MIAMI CT MIAMI FL 33150 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDETH DORFMEISTER | [ADDRESS WITHHELD] |
| JUDGE, C | [ADDRESS WITHHELD] |
| JUDGE, JAY J | [ADDRESS WITHHELD] |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDGE, LEONARD | 128 ARABIAN WAY SIMPSONVILLE SC 29681 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI KETTELER | 2954 MADISON RD. #2 CINCINNATI OH 45209 |
| JUDI LANPHEAR | 3080 NORELLE DR MIRA LOMA CA 91752 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS EAST HARTFORD CT 06108 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET HARTFORD CT 06106-4406 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST HARTFORD CT 06106 |
| JUDITH A CAPITELLI | [ADDRESS WITHHELD] |
| JUDITH A CURTIS | [ADDRESS WITHHELD] |
| JUDITH A DUGAN | [ADDRESS WITHHELD] |
| JUDITH A KLOSOWSKI | [ADDRESS WITHHELD] |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI 313 DUNDEE AVE. ELGIN IL 60120 |
| JUDITH A. COSGROVE | WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JUDITH BAILENSON | [ADDRESS WITHHELD] |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH BERNSTEIN | [ADDRESS WITHHELD] |
| JUDITH CAPUTO | [ADDRESS WITHHELD] |
| JUDITH CARNEY | [ADDRESS WITHHELD] |
| JUDITH CARTWRIGHT | [ADDRESS WITHHELD] |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| JUDITH CHAMBERLAIN | [ADDRESS WITHHELD] |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 403 N. BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH E ENDEAN | [ADDRESS WITHHELD] |
| JUDITH F GOLDBERG | [ADDRESS WITHHELD] |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH L ALDERMAN | [ADDRESS WITHHELD] |
| JUDITH LANGSTEIN | [ADDRESS WITHHELD] |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 916 ELECTRIC AVE. VENICE CA 90291-3040 |
| JUDITH MC CULLOCH | [ADDRESS WITHHELD] |
| JUDITH MILLER | 1 LINCOLN PLAZA, 2ND FLOOR NEW YORK NY 10023 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH PASTERNAK | [ADDRESS WITHHELD] |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH PRATO | [ADDRESS WITHHELD] |
| JUDITH RAIA | [ADDRESS WITHHELD] |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH REICH | [ADDRESS WITHHELD] |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH S. KALLET | [ADDRESS WITHHELD] |
| JUDITH SHULEVITZ | 36 BENEDICT PLACE PELHAM NY 10803 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STARNER | [ADDRESS WITHHELD] |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH VAN METRE | 20758 BRANA RD RIVERSIDE CA 92508 |
| JUDITH W ROUSUCK | [ADDRESS WITHHELD] |
| JUDITH WALLACE | [ADDRESS WITHHELD] |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDITH YUEN | [ADDRESS WITHHELD] |
| JUDITH Z PERES | [ADDRESS WITHHELD] |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDKINS, EDWARD W | [ADDRESS WITHHELD] |
| JUDKINS, MARCUS D | [ADDRESS WITHHELD] |
| JUDKIS, MAURA | 1440 N ST NW  APT 715 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| JUDS, CHRISTOPHER | [ADDRESS WITHHELD] |
| JUDS, JUDITH A | [ADDRESS WITHHELD] |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST NEW YORK NY 10022 |
| JUDY A ANDERSEN | [ADDRESS WITHHELD] |
| JUDY A BLOOD | [ADDRESS WITHHELD] |
| JUDY A WONG | [ADDRESS WITHHELD] |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY ALVAREZ | [ADDRESS WITHHELD] |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY B MULE | [ADDRESS WITHHELD] |
| JUDY BOMAN | 10677 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |
| JUDY COBURN | P O BOX 828 MARSHALL CA 94707 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY CRAFT | [ADDRESS WITHHELD] |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY DICKERMAN | 124 RIVER ROAD EXT NO.C COS COB CT 06807 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FOREMAN | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY HOLROYD | 30 CHAPARRAL DR POMONA CA 91766 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY L GRIMSLEY | [ADDRESS WITHHELD] |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY M ROQUE | [ADDRESS WITHHELD] |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |
| JUDY MARKEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY SINCLAIR | 13254 FIDLER AV DOWNEY CA 90242 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E LOS ANGELES CA 90066 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY WEINBERG | [ADDRESS WITHHELD] |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUDY,KATHERINE | [ADDRESS WITHHELD] |
| JUERGEN OTTO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JUFRI, KEMAL | JL PULOMAS BARAT VIII     NO 8 JARKARTA IDN |
| JUGGERNAUT FUND LP | ATTN: JERRY KERNER 40 WEST 57TH STREET 25TH FLOOR NEW YORK NY 10019 |
| JUH,WENYI | [ADDRESS WITHHELD] |
| JUHASZ, DANIEL | 52 PROSPECT ST VERNON CT 06066 |
| JUICE ZONE | 2770 EAST MIDWELL SUITE 300 FALSON CA 95630 |
| JULASON,ROBERT M | [ADDRESS WITHHELD] |
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE FT LAUDERDALE FL 33312 |
| JULCE,DONALD | [ADDRESS WITHHELD] |
| JULE GOODWIN | [ADDRESS WITHHELD] |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES J WITCOVER | [ADDRESS WITHHELD] |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULES, ALFRED | 119 ARTHUR COURT BOYNTON BEACH FL 33435 |
| JULES, DORDAIN | 960 GRAINGER ST PALM BAY FL 32905 |
| JULES, SARA | 18405 TAPADERO TERR. BOCA RATON FL 33496 |
| JULIA A GREEN | [ADDRESS WITHHELD] |
| JULIA A HOWELL | [ADDRESS WITHHELD] |
| JULIA A RICHARDSON | [ADDRESS WITHHELD] |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 FULLERTON CA 92831 |
| JULIA ABREU | [ADDRESS WITHHELD] |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY 58 SIDNEY BAY DR NEWPORT BEACH CA 92657 |
| JULIA CLINTON | 1341 OKALOOSA AVE ORLANDO FL 32822-8158 |
| JULIA CUMES | PO BOX 1250 DENNIS MA UNITES STATES |
| JULIA E KELLER | [ADDRESS WITHHELD] |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA FORD-CARTHER | 3042 LIVONIA AVE, APT B4 LOS ANGELES CA 90034 |
| JULIA GAINES | [ADDRESS WITHHELD] |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91103 |
| JULIA HILL-BUTTERFLY | P.O. BOX 962 REDWAY CA 95560 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA KUHL | 1017 W WASHINGTON BLVD     APT 40 CHICAGO IL 60607 |
| JULIA KUS | [ADDRESS WITHHELD] |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA LEYDON | [ADDRESS WITHHELD] |
| JULIA LOMBARDO | [ADDRESS WITHHELD] |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA OLMSTEAD | 945 OHLONE AVENUE, APT. 962 ALBANY CA 94706 |
| JULIA REHBERG | [ADDRESS WITHHELD] |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SCHEERES | 5840 LAWTON AVE APT D OAKLAND CA 94618 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA STEELE | 1617 WILHELMINA RISE HONOLULU HI 96816 |
| JULIA STEVENSON | 22 MARIANNE RD DARIEN CT 06820 |

| Claim Name | Address Information |
| --- | --- |
| JULIA TORRES | [ADDRESS WITHHELD] |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIAN KU | 1455 WASHINGON BLVD., APT. 447 STAMFORD CT 06902 |
| JULIAN MARTINEZ | 801 S LYON ST H19 SANTA ANA CA 92705 |
| JULIAN QUARNSTROM | [ADDRESS WITHHELD] |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA UNITES STATES |
| JULIAN, CAROL ANN | [ADDRESS WITHHELD] |
| JULIAN, LIAM | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| JULIANA JAOUDI | [ADDRESS WITHHELD] |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANNE COLE | [ADDRESS WITHHELD] |
| JULIANNE GORMAN | 11814 N PARK AVE LOS ANGELES CA 900664622 |
| JULIANO,THOMAS | [ADDRESS WITHHELD] |
| JULIAO, ALEXANDER | [ADDRESS WITHHELD] |
| JULIBER,ALAN D | [ADDRESS WITHHELD] |
| JULIE ACKERFELD | [ADDRESS WITHHELD] |
| JULIE AITCHISON | 63 LAKEVIEW DRIVE SHENOROCK NY UNITES STATES |
| JULIE ALARCON | [ADDRESS WITHHELD] |
| JULIE ANDERSON | [ADDRESS WITHHELD] |
| JULIE B HEIMBACH | [ADDRESS WITHHELD] |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BISKIS | [ADDRESS WITHHELD] |
| JULIE BLACK | [ADDRESS WITHHELD] |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE C CHEN | [ADDRESS WITHHELD] |
| JULIE CARSON | [ADDRESS WITHHELD] |
| JULIE COPPLE | [ADDRESS WITHHELD] |
| JULIE CORDERO | 9083 CRANFORD AV ARLETA CA 91331 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE CRONIN | [ADDRESS WITHHELD] |
| JULIE CURLEE | [ADDRESS WITHHELD] |
| JULIE D HUDSON | [ADDRESS WITHHELD] |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE FERGUSON | [ADDRESS WITHHELD] |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR CHICAGO IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500 CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR CHICAGO IL 60602 |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD CROMWELL CT 06416 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GALLART | 13384 BIRCH TREE LANE POWAY CA 920644650 |

| Claim Name | Address Information |
| --- | --- |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GORDON | [ADDRESS WITHHELD] |
| JULIE GROOME | PO BOX 807 WHITE MARSH VA 23183 |
| JULIE HAIRE | 1717 N. MARIPOSA AVE #3 LOS ANGELES CA 90027 |
| JULIE HAMILTON | 1358 N VINE AV ONTARIO CA 91762 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE KASTEL | [ADDRESS WITHHELD] |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE LONCICH | 5130 LAKESHORE CT, 1338 INDIANAPOLIS IN 46250 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 10 ACANTHUS LAS FLORES CA 92688 |
| JULIE M FERGUSON | [ADDRESS WITHHELD] |
| JULIE M KICHLINE | [ADDRESS WITHHELD] |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE OSSE | [ADDRESS WITHHELD] |
| JULIE PLANTS | 25 OWENOKE WAY RIVERSIDE CT 06878 |
| JULIE R PESCHE CUST ADAM PESCHE UTMA IL | 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE ROGERS | [ADDRESS WITHHELD] |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE WILLINGHAM | [ADDRESS WITHHELD] |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE WYATT | 1100 N.DEARBORN ST. #1706 CHICAGO IL 60610 |
| JULIE XANDERS | [ADDRESS WITHHELD] |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 64 S BURRITT ST APT 2 NEW BRITAIN CT 06052-1208 |
| JULIEN, ANDREW S | [ADDRESS WITHHELD] |
| JULIEN, DANIEL | 2490 NW 68 ST MIAMI FL 33147 |
| JULIEN, DANIEL | [ADDRESS WITHHELD] |
| JULIEN, ERNST | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JULIEN, HOBANEL | 1600 STONEHAVEN DRIVE    NO.7 BOYNTON BEACH FL 33436 |
| JULIEN, JACKY | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| JULIEN, JUNIOR | 323 SW 33RD AVE DEERFIELD BEACH FL 33313 |
| JULIEN, KESNER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JULIEN, LENIQUE | [ADDRESS WITHHELD] |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIEN, SAMANTHA A | [ADDRESS WITHHELD] |
| JULIEN,MICHEL H | [ADDRESS WITHHELD] |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET M SOTO | [ADDRESS WITHHELD] |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 RESEDA CA 91335 |
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIETA GUEVARA | 100 SW 132ND WAY      213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE KAYYEM | 4606 W ST NW WASHINGTON DC 200071514 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIFF, KEVIN S | [ADDRESS WITHHELD] |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO OLIVEIRA | 4377 SW 10TH PL      303 DEERFIELD BCH FL 33442 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 LONG BEACH CA 90813 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIO SANDOVAL | 3509 LEMON AV LONG BEACH CA 90807 |
| JULIO SOTO | [ADDRESS WITHHELD] |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS SHULMAN | 7875 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| JULIUS SULLIVAN | [ADDRESS WITHHELD] |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JULSAINT, DAVID | 131 NW 9TH AVE DELRAY BEACH FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE POMPANO BEACH FL 33064 |
| JULVANE, INC. | PO BOX 583 GOTHA FL 34734- |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST FARMINGDALE NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR DELTONA FL 32725 |
| JUMBO SHRIMP CIRCUS | [ADDRESS WITHHELD] |
| JUMBO SHRIMP CIRCUS | [ADDRESS WITHHELD] |
| JUMELLE JONES | 1825 N EDGEMONT ST 3 LOS ANGELES CA 90027 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE MONROE WA 98272 |
| JUMP, JAMES E | [ADDRESS WITHHELD] |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUN-WEN CAI, WENDY | 67 PARK ST. SOMERVILLE MA 02143 |
| JUNAK, JESSICA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| JUNAK, JESSICA | [ADDRESS WITHHELD] |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |
| JUNCK, MARY E. | [ADDRESS WITHHELD] |
| JUNCK, MARY E. | [ADDRESS WITHHELD] |
| JUNCK, MARY E. | [ADDRESS WITHHELD] |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE BEATA | [ADDRESS WITHHELD] |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| JUNE HARRINGTON | [ADDRESS WITHHELD] |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE IGE | 18212 VANOWEN ST RESEDA CA 91335 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |
| JUNE JONES | [ADDRESS WITHHELD] |
| JUNE K BODELL | [ADDRESS WITHHELD] |
| JUNE LAWRENCE | [ADDRESS WITHHELD] |
| JUNE MILLER | [ADDRESS WITHHELD] |
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SCHRADER | 3231 VETERAN AV LOS ANGELES CA 90034 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY PARKLAND FL 33067 |
| JUNER, SARAH | 964 CONDOR DR COPPELL TX 75019 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNG, JOYCE | [ADDRESS WITHHELD] |
| JUNG, PETER | [ADDRESS WITHHELD] |
| JUNG, PETER | [ADDRESS WITHHELD] |
| JUNG, RAYMOND | [ADDRESS WITHHELD] |
| JUNG, STACEY | [ADDRESS WITHHELD] |
| JUNG, SU MIN | [ADDRESS WITHHELD] |
| JUNG, SU MIN | [ADDRESS WITHHELD] |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIED, SARAH L | [ADDRESS WITHHELD] |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601 HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF | CENTRAL FLORIDA 2121 CAMDEN RD ORLANDO FL 32803-1487 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OFGREATER PUGET SOUND | 600 STEWART ST NO.212 SEATTLE WA 98101 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUNIPER NETWORKS | DAVID HOWARD 5117 LISCH WHITMORE LAKE MI 48189 |

| Claim Name | Address Information |
|---|---|
| JUNIPER PARK | A DIVISION OF BBDO CANADA CORP 2 BLOOR STREET WEST TORONTO ON M4W 3R6 CAN |
| JUNKER, MATTHEW | [ADDRESS WITHHELD] |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT HAMPSTEAD MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD FLORAL PARK NY 11001 |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JUOZAITIS, TOM | [ADDRESS WITHHELD] |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 MCLEAN VA 22102 |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908 JUPITER FL 33468 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY JUPITER FL 33458 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD.  SUITE 2050 GLENDALE CA 91203 |
| JUPITER RESEARCH INC | BANK OF AMERICA FILE 30735 PO BOX 60000 SAN FRANCISCO CA 94160 |
| JUPITER RESEARCH INC | 233 BROADWAY        STE 1005 NEW YORK NY 10279-1099 |
| JUPITER, MARC ELIE | 120 SUNFLOWER CIRCLE WEST PALM BEACH FL 33411 |
| JUPITERIMAGES CORPORATION | GPO     PO BOX 27569 NEW YORK NY 10087-7569 |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH ATTN: PAM DAW DARIEN CT 06820 |
| JUPITERIMAGES CORPORATION | 5232 EAST PIMA STREET SUITE 200C TUCSON AZ 85712 |
| JURADO, VANESSA L | [ADDRESS WITHHELD] |
| JURADO,ELIZABETH | [ADDRESS WITHHELD] |
| JURADO,JONATHAN | [ADDRESS WITHHELD] |
| JURASITS, SARA J | 141 S FAIRVIEW ST NAZARETH PA 18064 |
| JURATICH, MARK | [ADDRESS WITHHELD] |
| JURCZYK, ANDREW | [ADDRESS WITHHELD] |
| JUREWICZ, JOHN | [ADDRESS WITHHELD] |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGAITIS, JOHN A | [ADDRESS WITHHELD] |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURGENSON,KATHERINE A | [ADDRESS WITHHELD] |
| JURGETO,KATHRYN | [ADDRESS WITHHELD] |
| JURGIL, KIMBERLY A | [ADDRESS WITHHELD] |
| JURIK, PHILIP F | [ADDRESS WITHHELD] |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE SILVER SPRINGS MD 20901 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JURRENS,SARA P | [ADDRESS WITHHELD] |
| JURY DUTY LLC | 5737 KANAN RD  STE 547 AGOURA HILLS CA 91301 |
| JURY DUTY, LLC C/O RADAR ENTERTAINMENT | 5737 KANAN RD #547 AGOURA HILLS CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT ELLICOTT CITY MD 21043 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUSSERO, JON | [ADDRESS WITHHELD] |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 338802556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST LIKE THAT NEWS | PO BOX 2261 ATTN: SARGON TAMRAS PORTAGE IN 48368 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 PORTAGE IN 46368 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUST TIRES | 1501 NICHOLAS BLVD ELK GROVE VILLAGE IL 60007-5515 |

| Claim Name | Address Information |
| --- | --- |
| JUST TRIBS | 12N808 MEADOWLARK ATTN: FRANSCISCO ROMERO ELGIN IL 60123 |
| JUST, STEVE | [ADDRESS WITHHELD] |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTICE, JEFFREY A | [ADDRESS WITHHELD] |
| JUSTICE, SHAN | 2650 NW 64TH AVE  APT 108 SUNRISE FL 33313 |
| JUSTIE, JULIE | [ADDRESS WITHHELD] |
| JUSTILIEN, MORALES | [ADDRESS WITHHELD] |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN BASTIEN | PO BOX 1029 VENTURA CA 930021029 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN GAROFALO | 16 EDGERTON ST PO BOX 261 EAST HAMPTON CT 06424-0261 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JUSTIN HUTCHINSON | [ADDRESS WITHHELD] |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN JOUVENAL | 412 1/2 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 0 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |
| JUSTIN PETERS | 2305 18TH ST., N.W. #402 WASHINGTON DC 20009 |
| JUSTIN SEREMET | 3778 MENTONE AVE LOS ANGELES CA 90034 |
| JUSTIN WILDNER | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 334868846 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTIN, MARIO | [ADDRESS WITHHELD] |
| JUSTINE GREGORY | [ADDRESS WITHHELD] |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUSTINE RYANS | [ADDRESS WITHHELD] |
| JUSTINE SCHROEDER | 4939 CAHUENGA BLVD, #2 N. HOLLYWOOD CA 91601 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| JUSTINIANO, SONIA | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINO, ELAINE M | [ADDRESS WITHHELD] |
| JUSTO BARRENO | 33-33 JUNCTION BLVD JACKSON HEIGHTS NY 11372 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| JUSTO, REY | [ADDRESS WITHHELD] |
| JUTRAS, NEAL | 14 BRIARWOOD DR ENFIELD CT 06082-6229 |
| JUTTON, GEORGIA | [ADDRESS WITHHELD] |
| JUTTON, GEORGIA | [ADDRESS WITHHELD] |
| JUVEDERM | 123 MIGRATION BLVD BALTIMORE MD 12345 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES FOUNDATION | 1000 THIRD AVE          7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 500 N DEARBORN CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1111 S ARROYO PARKWAY STE 400 PASADENA CA 91105 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST        STE 450 LOS ANGELES CA 90017 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 18 N MAIN ST WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR FARMINGTON CT 06032 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2572 WHITNEY AVE HAMDEN CT 06518 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000 BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 100 E SYBELIA AVE NO.140 MAITLAND FL 32751 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6214 MORENCI TRAIL SUITE 290 INDIANAPOLIS IN 46268 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST   STE 318 WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE        7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH     15TH FLR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 1D GLENS FALLS NY 12801 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER BALA CYNWYD PA 19004 |
| JUVONEN, JAANA | [ADDRESS WITHHELD] |
| JUY, JUAN A | 18731 APPLEWOOD CIR APT 8 HUNTINGTON BEACH CA 92646-1855 |
| JV CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| JVC AMERICAS CORPORATION | JVC USA PROFESSIONAL PO BOX 50393 LOS ANGELES CA 90074 |
| JVC AMERICAS CORPORATION | JVC PROFESSIONAL PRODUCTS CO 1700 VALLEY ROAD WAYNE NJ 07470 |
| JVN SYSTEMS INC | 100-A EAST JEFRYN BLVD DEER PARK NY 11729 |
| JVSSOME,JOUBERT | [ADDRESS WITHHELD] |
| JW PHOTO LAB INC | 620 N WEST ST RALEIGH NC 27603 |
| JW PHOTO LABS | 620 NORTH WEST STREET RALEIGH NC 27603 |
| JW TERRILL | SUITE 200 825 MARYVILLE CENTRE DRIVE CHESTERFIELD MO 63017 USA |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD YORK PA 17402 |
| JWS MULTIMEDIA CONSULTING INC | 43 GROVE AVE LEOMINSTER MA 01453-3107 |
| JWT SPECIALIZED COMMUNIC | ATTN    DEANNA 5200 W CENTURY BLVD     STE NO.310 LOS ANGELES CA 90045-5923 |
| JWT SPECIALIZED COMMUNICATIO | 5200 W CENTURY BLVD STE 310 LOS ANGELES CA 90045-5923 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR GRANGER IN 46530 |
| K & G POWER SYSTEMS | 2225 WANTAGH AVE WANTAGH NY 11793 |
| K & L GATES LLP | 535 SMITHFIELD STREET HENRY W OLIVER BUILDING ELLIS LLP PITTSBURGH PA 15222-2312 |
| K & M AUTO | 35 STEIGER DR WESTFIELD MA 010854929 |
| K & S SERVICE | 3865 CONVOY STREET SAN DIEGO CA 92111 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K 5600 INC | 10434 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| K A JOHNSON | BALTIMORE MD 21278 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K C TESSLER | 5200 WHITE OAK AV 45 ENCINO CA 91316 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |

| Claim Name | Address Information |
|---|---|
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K HOVNANIAN | 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 33426-8638 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE MEDFORD NY 11763 |
| K MART CORP / HOY CHGO ONLY | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K MART DUNS 311 5037 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S INDUSTRIAL, LLC | 1121 S MILITARY TRAIL  STE 179 DEERFIELD BEACH FL 33442 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |
| K STANLEY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| K STANLEY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| K STANLEY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C | 3631 SUSAN LANE ATTN: KIMBERLY FOSCO PARK FOREST IL 60466 |
| K&C TOURS | MR. KEITH STRAS 1584 BUTTITTA DR. #109 STREAMWOOD IL 60107 |
| K&D FACTORY SERVICES INC | 1833-41 N CARMEN ST HARRISBURG PA 17103 |
| K&M NEWSPAPER SERVICE INC | 2 SPOOK ROCK ROAD BLDG B-102 TALMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 78 LAFAYETTE AVE SUFFERN NY 10901 |
| K&M NEWSPAPER SERVICE INC | PO BOX 637 ATTN: ROBERT MISSY TALLMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&M NEWSPAPER SERVICES, INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&S DISTRIBUTORS INC | 50 OAKLAND AVE EAST HARTFORD CT 06108 |
| K&S FOOD STORE | 126 BURNSIDE AVE EAST HARTFORD CT 06108 |
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY FAX NO. 313-374-0481 SOUTHGATE MI 48195 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE 26501 ALISO CREEK RD ALISO VIEJO CA 92656 |
| K-MART CORPORATION 4081964 | PO BOX 8073 ROYAL OAK MI 48068-8073 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/DUNS #4137949 | 4849 GREENVILLE AVE DALLAS TX 75206-4130 |
| K-MART/SEARS HOLDING MGMNT | 4849 GREENVILLE AV. DALLAS TX 75206 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 696 HOPE ST NO. 9A STAMFORD CT 06907 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. HOVNANIAN HOMES - IE/LA/OC | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE 303 E. WACKER DR. NO.14G01 CHICAGO IL 60601 |
| K.R DISTRIBUTION INC | 18 BARTEAU AVENUE BLUE POINT NY 11715 |

| Claim Name | Address Information |
| --- | --- |
| K.R. ETTER | VERGILS CT CROFTON MD 21114 |
| K.T. NEWS | 60 W 550 N ATTN: DAN PARSONS CHESTERTON IL 46304 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| K2 LICENSING & PROMOTI | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT STEAMBOAT SPRINGS CO 80487 |
| KA CHEW | 6353 SUNSET BLVD HOLLYWOOD CA 90028 |
| KA NEWS AGENCY | 5527 BIRCH AVENUE PORTAGE IN 46368 |
| KAAREN N PAGANO | [ADDRESS WITHHELD] |
| KABA, NDRICIM | 19 FIFTH ST    APT 2 STAMFORD CT 06905 |
| KABAK SR, ALEX D | [ADDRESS WITHHELD] |
| KABAK, SCOTT W. | [ADDRESS WITHHELD] |
| KABAK, SCOTT W. | [ADDRESS WITHHELD] |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABAM! | 125 S WACKER  SUITE 1750 CHICAGO IL 60606 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT  NO.103 ODENTON MD 21113 |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE    NO.124 PASADENA CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE MT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KABLE FULFILLMENT SERVICES INC | PO BOX 6197 CHICAGO IL 60680 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES, INC. | 335 CENTENNIAL PARKWAY ATTN: BRUCE OBENDORF LOUISVILLE CO 80027 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM BETHLEHEM PA 18018 |
| KACAR,VLADIMIR | [ADDRESS WITHHELD] |
| KACENJAR, ROBERTA | [ADDRESS WITHHELD] |
| KACHADOURIAN,JANINE M | [ADDRESS WITHHELD] |
| KACHARABA, ROSEMARIE | [ADDRESS WITHHELD] |
| KACHLIC, GREGORY | [ADDRESS WITHHELD] |
| KACKENMEISTER, CRAIG M | [ADDRESS WITHHELD] |
| KACZMAREK, CAMILLE | [ADDRESS WITHHELD] |
| KACZMAREK, EDWARD A | [ADDRESS WITHHELD] |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KACZMARSKI, LORRI S | [ADDRESS WITHHELD] |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAGIAN,EDWARD J | [ADDRESS WITHHELD] |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADEN, ALLISON B | [ADDRESS WITHHELD] |
| KADETRA COOPER | [ADDRESS WITHHELD] |
| KADIE CLIFFORD SALON | 18 GREEN ST NORTHAMPTON MA 01060 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |
| KADLEC, C.J. | [ADDRESS WITHHELD] |
| KADLUBOWSKI, DAVID | 14645 S 24TH PL PHOENIX AZ 85048 |
| KADOKURA, KEN | [ADDRESS WITHHELD] |
| KADOLPH, THOMAS | [ADDRESS WITHHELD] |
| KADOLPH, TOM | [ADDRESS WITHHELD] |
| KADOW, ELIZABETH NOREEN | [ADDRESS WITHHELD] |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |

| Claim Name | Address Information |
|---|---|
| KADOW,KEVIN A. | [ADDRESS WITHHELD] |
| KADRI, SUSAN I | 2651 NE 11TH AVE POMPANO BEACH FL 33064 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KADZIELAWSKI, THOMAS E | [ADDRESS WITHHELD] |
| KAECKER, SARA R | [ADDRESS WITHHELD] |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAEMARR COX | [ADDRESS WITHHELD] |
| KAEPPEL, KEITH A | [ADDRESS WITHHELD] |
| KAEPPEL,KEITH | [ADDRESS WITHHELD] |
| KAESER AND BLAIR INC | 4236 GRISSON DR BATAVIA OH 45103 |
| KAESER AND BLAIR INC | PO BOX 644085 CINCINNATI OH 45264-4085 |
| KAFER, ABBY | 602 N 7TH ST FAIRBURY IL 61739-1380 |
| KAFKA, ALEXANDER C | 6201 STARDUST LN BETHESDA MD 20817 |
| KAFTAN, JOD | 1121 PRINCETON ST   NO.3 SANTA MONICA CA 90403 |
| KAFTAN,JOD | [ADDRESS WITHHELD] |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHL, COLIN | 299 13TH ST SE WASHINGTON DC 200031432 |
| KAHL, KRISTA | 939 S SERRANO AVE #803 LOS ANGELES CA 90006 |
| KAHL,KAYLA D | [ADDRESS WITHHELD] |
| KAHLE,ERIN | [ADDRESS WITHHELD] |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, ABBY J | 28 DOGWOOD CT JAMESBURG NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE   NO.415 LOS ANGELES CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE     NO.74 FORT LEE NJ 07024 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, DOUGLAS J | [ADDRESS WITHHELD] |
| KAHN, FLORENCE | 1204 S MILITARY TRL    3507 DEERFIELD BCH FL 33442 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD WELLFLEET MA 02667 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL HARTFORD CT 06106 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL HARTFORD CT 06106 |
| KAHN, ROBERT | [ADDRESS WITHHELD] |
| KAHN, SAMARA | 6960 SW 39TH ST     205 DAVIE FL 33314 |
| KAHN, STEPHEN L | [ADDRESS WITHHELD] |
| KAHN,EVAN R | [ADDRESS WITHHELD] |
| KAHNS, KRISTIE | 516 N OGDEN AVE     NO.237 CHICAGO IL 60622 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI BIRD | PO BOX 2789 WASHINGTON DC 200387839 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |
| KAIDE, KEVIN | [ADDRESS WITHHELD] |
| KAIN, GABRIEL | [ADDRESS WITHHELD] |
| KAINOVIC, SCOTT | [ADDRESS WITHHELD] |
| KAINRATH,MICHAEL J | [ADDRESS WITHHELD] |
| KAISER FOUNDATION HEALTH PLAN INC | ONE KAISER PLAZA  FLOOR 15L OAKLAND CA 94612 |
| KAISER FOUNDATION HEALTH PLAN INC | PO BOX 80204 LOS ANGELES CA 90080 |
| KAISER PERMANENTE | 2101 EAST JEFFERSON ST ROCKVILLE MD 20850 |
| KAISER PERMANENTE | 100 WEST 33RD STREET NEW YORK NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| KAISER PERMANENTE | 900 CIRCLE 75 PKWY., SUITE #1600 ATLANTA GA 30339 |
| KAISER PERMANENTE, CA | 3100 THORNTON AVE  #3 BURBANK CA 915043183 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 327212813 |
| KAISER, JESSICA | [ADDRESS WITHHELD] |
| KAISER, KENNETH | [ADDRESS WITHHELD] |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAISER, WENDY L | [ADDRESS WITHHELD] |
| KAISER,EMILY M | [ADDRESS WITHHELD] |
| KAISER,ROBERT P | [ADDRESS WITHHELD] |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE      406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAJOHN, CHARLES | [ADDRESS WITHHELD] |
| KAKANIAS, KONSTANTIN | 6666 WHITLEY TERR LOS ANGELES CA 90068 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KAKLAMANOS,ANDREW J | [ADDRESS WITHHELD] |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALA CONSULTING INC | 158 WARWICK AVE ORMAND BEACH FL 32174 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD ORMAND BEACH FL 32174 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL 8938 KRUM AVE. GALESBURG MI 49053 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR FALLS CHURCH VA 22042 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALAVREJOS, ELIAS | 622 PONCA ST BALTIMORE MD 21224 |
| KALB PHOTO SUPPLY | 1903 WALBERT AVE ALLENTOWN PA 18104-1542 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALBER,JILL S | [ADDRESS WITHHELD] |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALCO SPECIALTIES INC | [ADDRESS WITHHELD] |
| KALE,ZULEMA L. | [ADDRESS WITHHELD] |
| KALECHSTEIN,LOUISE | [ADDRESS WITHHELD] |
| KALECKI JR, RICHARD J | [ADDRESS WITHHELD] |
| KALEEL,SHUKRI M. | [ADDRESS WITHHELD] |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEITA, JOE | [ADDRESS WITHHELD] |
| KALEITA,JOSEPH R | [ADDRESS WITHHELD] |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALENDA, MARK | [ADDRESS WITHHELD] |
| KALES TILLAGE | [ADDRESS WITHHELD] |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KALEY,ALLISON E | [ADDRESS WITHHELD] |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |

| Claim Name | Address Information |
|---|---|
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY      C BALTIMORE MD 21222-5346 |
| KALIN, MICK | [ADDRESS WITHHELD] |
| KALINA, NOAH | 32A SOUTH 1ST STREET BROOKLYN NY 11211 |
| KALINOWSKI, KIMBERLY A | [ADDRESS WITHHELD] |
| KALINOWSKI,SHARON | [ADDRESS WITHHELD] |
| KALISH, THOMAS | [ADDRESS WITHHELD] |
| KALITA, JENNIFER | 15516 WEMBROUGH ST SILVER SPRING MD 20905 |
| KALKAS,SHADIE | [ADDRESS WITHHELD] |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLAS, HARRY | [ADDRESS WITHHELD] |
| KALLET, JUDITH S. | [ADDRESS WITHHELD] |
| KALLET, JUDITH S. | [ADDRESS WITHHELD] |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| KALLICK, DAVID DYSSEGAARD | [ADDRESS WITHHELD] |
| KALLICK, ROBERT | [ADDRESS WITHHELD] |
| KALLIGONIS,MELANIE G | 2999 LEGACY LANE YORK PA 17402 |
| KALLIGONIS,MELANIE G | [ADDRESS WITHHELD] |
| KALLINA, KENNETH | 5242 TANGERINE AVE WINTER PARK FL 327927239 |
| KALLINICH, DONALD | [ADDRESS WITHHELD] |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLUS, ROBERT | [ADDRESS WITHHELD] |
| KALMAN, ROBERT | 107 STATE ST GUILFORD CT 06437 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KALMOWITZ, DAVID | [ADDRESS WITHHELD] |
| KALNA, CRYSTAL | 68 AVOCADO AVENUE WEST PALM BEACH FL 33413 |
| KALNINS, MARA | [ADDRESS WITHHELD] |
| KALOGRIDIS, GUNTER S | [ADDRESS WITHHELD] |
| KALOKHE, SMITA S | [ADDRESS WITHHELD] |
| KALSCHED,JONATHAN K. | [ADDRESS WITHHELD] |
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE LOS ANGELES CA 90029 |
| KALTENBACH, CHRISTOPHER | [ADDRESS WITHHELD] |
| KALTER,AMY L | [ADDRESS WITHHELD] |
| KALTER,LINDSAY | [ADDRESS WITHHELD] |
| KALUZA, WANDA | [ADDRESS WITHHELD] |
| KALUZA,WANDA E | [ADDRESS WITHHELD] |
| KALUZNY BROS INC | 1528 MOUND ROAD JOILET IL 60436 |
| KALVITIS, DAVID | PO BOX 10131 ROCHESTER NY 14610 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAM, LOUIS | [ADDRESS WITHHELD] |
| KAMAFI BYRD | [ADDRESS WITHHELD] |
| KAMAKAZEE KIWI CORP. | 3835-R EAST THOUSAND OAKS BLVD SUITE 343 WESTLAKE VILLAGE CA 91362 |
| KAMAKAZEE KIWI CORPORATION | 914 WESTWOOD BLVD      STE 804 LOS ANGELES CA 90024 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMALADIN, AZIZ | [ADDRESS WITHHELD] |
| KAMAN & ASSOCIATES | [ADDRESS WITHHELD] |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST N HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE    STE 1 TUSTIN CA 92760-7004 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE BELL CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 25356 SANTA ANA CA 92799-5356 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672 HARTFORD CT 06150-0349 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 295 OSER AVENUE HAUPPAUGE NY 11788 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1310 E VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| KAMARCK, ELAINE | [ADDRESS WITHHELD] |
| KAMATH, RAGHUVIR | 233 E WACKER DR    1803 CHICAGO IL 60601 |
| KAMBERIS, JOHN | [ADDRESS WITHHELD] |
| KAMBROD, MATTHEW R | 1800 N KENT ST  SUITE 975 ARLINGTON VA 22209 |
| KAMCO | 132 HOLCOMB DR WILLIAMSBURG VA 23185 |
| KAMCO | 7138 DUFFIE DR WILLIAMSBURG VA 23185 |
| KAMEN, EVA | 13413 VIA VESTA       B DELRAY BEACH FL 33484 |
| KAMENETZKY, ANDREW PHILIP | [ADDRESS WITHHELD] |
| KAMENETZKY, ANDREW PHILIP | [ADDRESS WITHHELD] |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMENETZKY, BRIAN | [ADDRESS WITHHELD] |
| KAMETLER, STEPHEN W | [ADDRESS WITHHELD] |
| KAMETLER,STEPHEN W | [ADDRESS WITHHELD] |
| KAMIEN,STACIE M. | [ADDRESS WITHHELD] |
| KAMIN, BLAIR | [ADDRESS WITHHELD] |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMIN,ALLISON L | [ADDRESS WITHHELD] |
| KAMINECKI, DAMARA | 2549 N BERNARD ST CHICAGO IL 60647 |
| KAMINSKI, CATHERINE | [ADDRESS WITHHELD] |
| KAMINSKI, CORI | [ADDRESS WITHHELD] |
| KAMINSKI,MELANIE N. | [ADDRESS WITHHELD] |
| KAMINSKY JR, LOUIS | P/O BOX 93 786 LONG HILL/UNDR OVRHNG GROT LEDYARD CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93 LEDYARD CT 06339 |
| KAMINSKY, NEIL I. | IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE NM 87120 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD LONG BEACH NY 11561 |
| KAMINSKY,KARA T | [ADDRESS WITHHELD] |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMAN, SHARON L | [ADDRESS WITHHELD] |
| KAMMEN, DANIEL M | [ADDRESS WITHHELD] |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMERAAD, SHARON D | [ADDRESS WITHHELD] |
| KAMMERAAD-DECKER,SHARON | [ADDRESS WITHHELD] |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMP, STEVEN M | HC 7 BOX 191D PAYSON AZ 85541-9518 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR GREAT FALLS VA 22066 |
| KAMPER, JAMES E | [ADDRESS WITHHELD] |
| KAMPER, MICHAEL | [ADDRESS WITHHELD] |
| KAMPERT, PATRICK W | 1311 KNOLLWOOD CIRCLE CRYSTAL LAKE IL 60014 |
| KAMPIN, CAROL | 12950 SW 7TH CT     A110 PEMBROKE PINES FL 33027 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283 BETHLEHEM PA 18016 |
| KAMREN CURIEL | 4707 N FIGUEROA ST APT 1 LOS ANGELES CA 900424439 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANALLEY,CRAIG P. | [ADDRESS WITHHELD] |
| KANAREK,IRVINA A | [ADDRESS WITHHELD] |
| KANCHER,SPENCER R | [ADDRESS WITHHELD] |
| KANDEL, SUSAN | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| KANDEL,ROBERT S | [ADDRESS WITHHELD] |
| KANDHAI,BADEWATTIE | [ADDRESS WITHHELD] |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANDYBA GRAPHICS INC | [ADDRESS WITHHELD] |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD GENEVA, IL 60134 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE GENEVA IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 321242025 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 337814238 |
| KANE FURNITURE | 5700 70TH AVE N PINELLAS PARK FL 33781-4238 |
| KANE INJURY | 670 N ORLANDO AVE STE 103A MAITLAND FL 327514465 |
| KANE, ALBERT | 1190 W NORTHERN PKWY       427 BALTIMORE MD 21210-1438 |
| KANE, BRIAN | [ADDRESS WITHHELD] |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANE, COLLEEN E | [ADDRESS WITHHELD] |
| KANE, EDWARD | [ADDRESS WITHHELD] |
| KANE, LISA S | [ADDRESS WITHHELD] |
| KANE, MARK | [ADDRESS WITHHELD] |
| KANE, MICHAEL R | [ADDRESS WITHHELD] |
| KANE, PATRICK | 213 MCKINLEY PARKWAY BUFFALO NY 14220 |
| KANE, RANDY J | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE, TIM | [ADDRESS WITHHELD] |
| KANE,RACHEL D | [ADDRESS WITHHELD] |
| KANE,RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE,THOMAS | [ADDRESS WITHHELD] |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANG, ALVIN | [ADDRESS WITHHELD] |
| KANG, CHRISTINE Y | [ADDRESS WITHHELD] |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, DAVID S | [ADDRESS WITHHELD] |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANG, YOON-JI ESTHER | [ADDRESS WITHHELD] |
| KANG,MIRAH | [ADDRESS WITHHELD] |
| KANIA, MICHAEL | 4304 NE SENATE ST PORTLAND OR 97213 |
| KANIN,SHIRLEY | [ADDRESS WITHHELD] |
| KANINS, RUTH | [ADDRESS WITHHELD] |
| KANIS, ANGELO | [ADDRESS WITHHELD] |
| KANJO, SAMER | [ADDRESS WITHHELD] |
| KANNER, CATHERINE | [ADDRESS WITHHELD] |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |

| Claim Name | Address Information |
|------------|---------------------|
| KANNON CONSULTING INC | 333 N. MICHIGAN AVE   SUITE 2124 CHICAGO IL 60601 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE ACCT 108825 TOBY NASHVILLE TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098 NASHVILLE TN 37222 |
| KANO LABORATORIES INC | 1000 S THOMPSON LN NASHVILLE TN 37211 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KANOPKA,KENAN | [ADDRESS WITHHELD] |
| KANOWE, ADAM | [ADDRESS WITHHELD] |
| KANSA TECHNOLOGY, LLC | 3700 OAKES DRIVE EMPORIA KS 66801 |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY ATTN: LEGAL COUNSEL KANSAS CITY KS 66112 |
| KANSAS CITY ROYALS | PO BOX 419969 KANSAS CITY MO 64141 |
| KANSAS CITY ROYALS | MR. CHRIS DARR 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANSAS CITY STAR | 1729 GRAND AVE KANSAS CITY MO 64108 |
| KANSAS CITY STAR | PO BOX 27-255 KANSAS CITY MO 64180-0255 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANTECKI, MATTHEW | [ADDRESS WITHHELD] |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |
| KANTER, DOUGLAS SCOTT | [ADDRESS WITHHELD] |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTER,ALANA | [ADDRESS WITHHELD] |
| KANTERMAN,JEREMY | [ADDRESS WITHHELD] |
| KANTNER,PAUL | 1000 NORTH POINT NO.601 SAN FRANCISCO CA 94109 |
| KANTOLA, ANDREW B | [ADDRESS WITHHELD] |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 913243220 |
| KANTOR, HELEN | 4716 BRIGGS AVE LA CRESCENTA CA 91214 |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT JAARBEURSPLEIN 17 THE NETHERLANDS |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KANTUREK, LES | [ADDRESS WITHHELD] |
| KANYA, SUZANNE | 6200 TAMARA COURT SUITLAND MD 20746 |
| KAO,KRISTEN S. | [ADDRESS WITHHELD] |
| KAOUGH-HILL,ANNE | [ADDRESS WITHHELD] |
| KAPADIA,VIPUL R | [ADDRESS WITHHELD] |
| KAPALA,MARY | [ADDRESS WITHHELD] |
| KAPINOS, JOHN | [ADDRESS WITHHELD] |
| KAPINOS, JOHN | [ADDRESS WITHHELD] |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, DANIEL | [ADDRESS WITHHELD] |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | [ADDRESS WITHHELD] |
| KAPLAN, DAVID L | 2292 CONGRESSIONAL LN RIVERWOODS IL 60015 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KAPLAN, DEBORAH ABRAMS | [ADDRESS WITHHELD] |
| KAPLAN, DEBRA JEAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE BOYNTON BEACH FL 33436 |
| KAPLAN, ERIN AUBRY | [ADDRESS WITHHELD] |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, FRED | 498 12TH STREET BROOKLYN NY 11215 |
| KAPLAN, FREDA | 4700 NW 3RD AVE      411 POMPANO BCH FL 33064 |
| KAPLAN, JACK | [ADDRESS WITHHELD] |
| KAPLAN, JOEL | [ADDRESS WITHHELD] |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, LARRY | [ADDRESS WITHHELD] |
| KAPLAN, LARRY | [ADDRESS WITHHELD] |
| KAPLAN, LEON | 13033 JEROME JAY DR COCKEYSVILLE MD 21030-1523 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAPLAN, ROBERT | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201 COCONUT CREEK FL 33066 |
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW WASHINGTON DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP MSN ACCWE PO BOX 27839 WASHINGTON DC 20038 |
| KAPLAN, THOMAS A | [ADDRESS WITHHELD] |
| KAPLAN,BRIE H | [ADDRESS WITHHELD] |
| KAPLAN,DEBRA | [ADDRESS WITHHELD] |
| KAPLAN,ELI M | [ADDRESS WITHHELD] |
| KAPLAN,JONATHAN | [ADDRESS WITHHELD] |
| KAPLAN,KAREN | [ADDRESS WITHHELD] |
| KAPLAN,RICHARD | [ADDRESS WITHHELD] |
| KAPLAN,WENDI L | [ADDRESS WITHHELD] |
| KAPOOR, SITARA NIEVES | 5219 NEW UTRECHT   NO.2L BROOKLYN NY 11219 |
| KAPOOR,NISHA | [ADDRESS WITHHELD] |
| KAPOOR,POOJA | [ADDRESS WITHHELD] |
| KAPOPOULOS,ALEXANDRA | [ADDRESS WITHHELD] |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE        STE 420 PALO ALTO CA 94306 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 327463948 |
| KAPP, BILLIE M | 4 LLYNWOOD DR BOLTON CT 06043 |
| KAPP, THOMAS | [ADDRESS WITHHELD] |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS PO BOX 1492 FORT WASHINGTON PA 19034 |
| KAPPEL, NICK | [ADDRESS WITHHELD] |
| KAPS, KELLY | 133 CHESTNUT ST BANGOR PA 18013 |
| KAPSA, LINDA W | [ADDRESS WITHHELD] |
| KAPSA,HOLLY E. | [ADDRESS WITHHELD] |
| KAPSCH,JOSEPH A | [ADDRESS WITHHELD] |
| KAPUGI,JEFFERY | [ADDRESS WITHHELD] |
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE       2ND FLR LINDEN NJ 07036 |
| KAPUSTIN, DOUGLAS S | [ADDRESS WITHHELD] |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KAR PRINTING | 13930 NORTHWEST 60TH AVE SCOTT LEVY MIAMI FL 33014 |
| KAR PRINTING | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| KAR PRINTING | 135 S LASALLE ST DEPARTMENT 2789 CHICAGO IL 60674-2786 |
| KAR PRINTING | 72 INDUSTRIAL CIRC LANCASTER PA 17601 |

| Claim Name | Address Information |
|---|---|
| KAR PRINTING | PO BOX 643566 PITTSBURGH PA 15264 |
| KAR PRINTING INC FLORIDA REGION | PO BOX 643566 PITTSBURGH PA 15264 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 11111 BLUFF ST BANNING CA 92220 |
| KARABEL, JEROME | [ADDRESS WITHHELD] |
| KARABELL, ZACHARY | [ADDRESS WITHHELD] |
| KARAIKUDI,KRISHNAN | [ADDRESS WITHHELD] |
| KARAKULKO, WITALIJ | 1215 WOODLAND DR SEABROOK TX 77586 |
| KARAM,ANTHONY | [ADDRESS WITHHELD] |
| KARANT & ASSOCIATES INC | 400 N MAY ST CHICAGO IL 60622 |
| KARAOKE THUNDER | C/O DAVID K ROMZ 852 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KARASEK, WILLIAM D | [ADDRESS WITHHELD] |
| KARASKIEWICZ, TARA | [ADDRESS WITHHELD] |
| KARASKIEWICZ, TARA | [ADDRESS WITHHELD] |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 327517310 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARBO, KAREN | 3203 NE 14TH AVENUE PORTLAND OR 97212 |
| KARCH,HELEN | [ADDRESS WITHHELD] |
| KARCHER,ROBERT F | [ADDRESS WITHHELD] |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KARCZEWSKI, THOMAS J | [ADDRESS WITHHELD] |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KARDOK, RYAN | 6067 NW 77TH DR PARKLAND FL 33067 |
| KARDOLRAC IND. CORP. | MR. MICHAEL RACUSIN 537COUNTY LINE RD. HIGHLAND PARK IL 60035 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN 2371 N. WAYNE AVE. CHICAGO IL 60614 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE        APT C-213 SUNNY ISLES FL 33160 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 417 S. HILL STREET APARTMENT 1200 LOS ANGELES CA 90013 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN A CALLAWAY | [ADDRESS WITHHELD] |
| KAREN A HOSLER | [ADDRESS WITHHELD] |
| KAREN ALEXANDER | 2411 CARLMONT DR BELMONT CA 94002 |
| KAREN ANN MURRAY | [ADDRESS WITHHELD] |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BAILIS | [ADDRESS WITHHELD] |
| KAREN BALLARD | 49 WAVECREST AVE # 2 VENICE CA 902916213 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BAXTER | 204 SUITLAND PLACE ABINGDON MD 21009 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |

| Claim Name | Address Information |
| --- | --- |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN BROPHY | [ADDRESS WITHHELD] |
| KAREN BUDELL | [ADDRESS WITHHELD] |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CARBONARA | [ADDRESS WITHHELD] |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN CLYBURN | [ADDRESS WITHHELD] |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN E TUCK | [ADDRESS WITHHELD] |
| KAREN EARNSHAW | 1 MAIN STREET MAJURO 96960 |
| KAREN FINNIGAN | [ADDRESS WITHHELD] |
| KAREN FISHER | [ADDRESS WITHHELD] |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN FLAX | [ADDRESS WITHHELD] |
| KAREN FLEISCHER | [ADDRESS WITHHELD] |
| KAREN G LEMONS | [ADDRESS WITHHELD] |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HORN | [ADDRESS WITHHELD] |
| KAREN HUDSON | 31 BENS DRIVE ANNAPOLIS MD 21403 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET    STE 1850 SAN DIEGO CA 92101 |
| KAREN IANNACCONE | [ADDRESS WITHHELD] |
| KAREN ISAACS | [ADDRESS WITHHELD] |
| KAREN J HUNTER | [ADDRESS WITHHELD] |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN KAISER | [ADDRESS WITHHELD] |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |
| KAREN KLAGES | [ADDRESS WITHHELD] |
| KAREN KORNBLUH | 1899 L ST NW STE 400 WASHINGTON DC 200363868 |
| KAREN LAGOS | 8909 NW 28 DR       F CORAL SPRINGS FL 33065 |
| KAREN LANDIS | [ADDRESS WITHHELD] |
| KAREN LELAND | 70 IRWIN STREET SAN RAFAEL CA |
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN LINDELL | 1218 PINE ST #103 SOUTH PASADENA CA 91030 |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN LUNEAU | [ADDRESS WITHHELD] |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
|---|---|
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN MOORE | [ADDRESS WITHHELD] |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN ORDING | [ADDRESS WITHHELD] |
| KAREN PAUL | [ADDRESS WITHHELD] |
| KAREN PFORR | [ADDRESS WITHHELD] |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT UNITES STATES |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN POSADA  MCINNIS | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KAREN PUSHKIN | 32 WALBERT LN LADERA RANCH CA 92694 |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN REW | [ADDRESS WITHHELD] |
| KAREN RICE | 10 N. MOUNTAIN TRAIL SIERRA MADRE CA 91024 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN RUST | [ADDRESS WITHHELD] |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 LOS ANGELES CA 90066 |
| KAREN SMITH | [ADDRESS WITHHELD] |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN TAM | 800 ST MARY'S ST     STE 204 RALEIGH NC 27605 |
| KAREN TAPIA | [ADDRESS WITHHELD] |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |
| KAREN VOIGHT | P.O. BOX 1145 PACIFIC PALISADES CA |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN WEED | [ADDRESS WITHHELD] |
| KAREN WHITE | [ADDRESS WITHHELD] |
| KAREN WOOL | [ADDRESS WITHHELD] |
| KAREN ZAK (DAY) | P.O. BOX 4314 HALLEY ID 83333 |
| KAREN ZEILER | [ADDRESS WITHHELD] |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KAREN-SANDY LENT | [ADDRESS WITHHELD] |
| KARETNICK, JEN | 9301 NE 9TH PLACE MIAMI SHORES FL 33138 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARGEN, LISA | [ADDRESS WITHHELD] |
| KARI BOYER | [ADDRESS WITHHELD] |
| KARI GREENWALT | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| KARI GREENWALT | 6213 HEMLOCK DR. SYKESVILLE MD 21784 |
| KARI KRAUSE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIM, ZEENAT | 1934 W RACE AVE    BSMT CHICAGO IL 60622 |
| KARIMA ARJOON | 1701 NW 46TH AVE PLANTATION FL 33313 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN BUGGE | [ADDRESS WITHHELD] |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN FOSSUM, C/O HARVILL PRESS | 20 VAUXHALL BRIDGE ROAD LONDON SW1V 2 SA UNITED KINGDOM |
| KARIN HAMLIN | 14131 CATTLE EGRET PLACE BRADONTON FL 34202 |
| KARIN K ESTERHAMMER | [ADDRESS WITHHELD] |
| KARIN L. GRENNAN | 1156 ESTON STREET CAMARILLO CA 93010 |
| KARIN LIPSON | [ADDRESS WITHHELD] |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARINA SARAVIA | [ADDRESS WITHHELD] |
| KARINSKI, EDNA | [ADDRESS WITHHELD] |
| KARJALAN MAA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KARJANIS, JESSICA | [ADDRESS WITHHELD] |
| KARKAZIS, FRANK | [ADDRESS WITHHELD] |
| KARKENNY,MARY ANN | [ADDRESS WITHHELD] |
| KARKLIN, BETTY | 1711 PARKLAKE DR    1E IL 60450 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL FRANCIS | PO BOX 3052 VICTORVILLE CA 92393 |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GRACE | 1590 NW 128TH DR SUNRISE FL 33323 |
| KARL GREENFELD | 56 WARREN STREET APT 3E NEW YORK NY 10007 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL SCHREIBER | 22307  THOUSAND PINES LN BOCA RATON FL 33428 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARL WALZ | [ADDRESS WITHHELD] |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ UNITES STATES |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARL, JOSEPH | 11295 REGATTA LN. WELLINGTON FL 33449 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLA SCHUSTER | [ADDRESS WITHHELD] |
| KARLA STARR | 7734 SW  BARNES ROAD APT. C PORTLAND OR 97225 |
| KARLAYNE PARKER | [ADDRESS WITHHELD] |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |

| Claim Name | Address Information |
|---|---|
| KARLEN,MATHIAS V | [ADDRESS WITHHELD] |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 349911035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |
| KARLINCHAK,CHRISTOPHER M | [ADDRESS WITHHELD] |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARLOS, DEAN | [ADDRESS WITHHELD] |
| KARLOVSKY,GAIL | [ADDRESS WITHHELD] |
| KARLOWITSCH,JOSEF | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLOWITSCH,SARAH | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARM, JAMES Z | [ADDRESS WITHHELD] |
| KARMANIAN, KENDALL | 2401 W OHIO ST    NO.27 CHICAGO IL 60612 |
| KARMON, JENNIFER A | [ADDRESS WITHHELD] |
| KARNANI,LAVINA | [ADDRESS WITHHELD] |
| KARNATZ, WILLIAM K | [ADDRESS WITHHELD] |
| KARNEBOGE, ADAM | [ADDRESS WITHHELD] |
| KARNES,ERIC P | [ADDRESS WITHHELD] |
| KARNETH, KAYLEIGH | [ADDRESS WITHHELD] |
| KARNICK, BRIAN J | [ADDRESS WITHHELD] |
| KARNIKA BHALLA | 410 W LOMBARD ST    213 BALTIMORE MD 21201-1614 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE NESQUEHONING PA 18240 |
| KARNOPP, KRISTIN | [ADDRESS WITHHELD] |
| KARNOW,KENNETH | [ADDRESS WITHHELD] |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROL THOMPSON | [ADDRESS WITHHELD] |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KAROLUS, JOHN | [ADDRESS WITHHELD] |
| KARON HAVELKA | [ADDRESS WITHHELD] |
| KAROTTKI, SALVADOR K. | [ADDRESS WITHHELD] |
| KAROUZOS, DEAN | [ADDRESS WITHHELD] |
| KARP, DAVID | 9050 LLOYD PLACE LOS ANGELES CA 90069 |
| KARP, DEBORAH | [ADDRESS WITHHELD] |
| KARP, GREGORY P | [ADDRESS WITHHELD] |
| KARP, MYLES | 1427 VICTORIA ISLE DR WESTON FL 33327 |
| KARP,GREGORY | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD WEST PALM BCH FL 33405 |
| KARPIUK, THOMAS | 560 PURDY W 105 PALM SPRINGS FL 33461 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARPOVICH, TODD C | [ADDRESS WITHHELD] |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | [ADDRESS WITHHELD] |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRIE HIGGINS | 343 S 500 E APT 509 SALT LAKE CITY UT 841024052 |
| KARRSON JR, CHRIS | [ADDRESS WITHHELD] |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769- |
| KARSHMER, AVRAHAM | 14 BREEZE AVE VENICE CA 90291 |
| KART, PAVEO | 830 COREY LN APT 311 WHEELING IL 600905353 |
| KARTAWICH, CHRISTINA | [ADDRESS WITHHELD] |
| KARTER,ALEXIS P | [ADDRESS WITHHELD] |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARVOUNIS, NIKOLAOS | 10 OLD FORGE GARTH SPARKS GLENCO MD 21152 |
| KARWACZKA, MARK S | 9449 S KEDZIE AVE  #376 EVERGREEN PARK IL 60805 |
| KARWATH JR,ROBERT D | [ADDRESS WITHHELD] |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASCH, RIETTA | 211 ELGIN AVE      3G FOREST PARK IL 60130 |
| KASCHUBE,AMANDA | [ADDRESS WITHHELD] |
| KASDA, PAUL | 906 LUTZ AVE BALTIMORE MD 21221-5019 |
| KASDEN FUEL COMPANY | 340 TOLLAND ST PO BOX 280126 EAST HARTFORD CT 06128-0126 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY DAIGLE | 63 MEADOWLARK RD ENFIELD CT 06082-5507 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASEY, SHERYL | 407 CEDARCROFT RD BALTIMORE MD 21212-2523 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASHA HO | 41 HAYES AVE NORTH HAMPDEN MA 01060 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 SANFORD FL 32773 |
| KASHOUTY, VIVIENNE M | [ADDRESS WITHHELD] |
| KASIANOVA,POLINA | [ADDRESS WITHHELD] |
| KASIK, MARDEE D. | [ADDRESS WITHHELD] |
| KASL, RAYESWAN | 169 VERNON AVE      128 VERNON CT 06066-4338 |
| KASLEWICZ, ROBERT | [ADDRESS WITHHELD] |
| KASLOF, MARISSA | 11021 ANGEL WING DR TAMARAC FL 33321 |
| KASM, BRYAN ANTHONY | 124 LIVE OAK AVE  APT 5 DAYTONA BEACH FL 32114 |
| KASMAN, PEARL | 14307 BEDFORD DR      401 DELRAY BEACH FL 33446 |
| KASMAN,MICHAEL | [ADDRESS WITHHELD] |
| KASMARSKI, JAMES | 4216 W 101ST OAK LAWN IL 60453 |
| KASMIR, JOHN | 300 E CHURCH ST APT 215 ORLANDO FL 328013511 |
| KASNER, MARK | 1 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| KASPAR WIRE WORKS INC | SHO RACK DIVISION PO BOX 1127 1127 SHO RACK DR SHINER TX 77984 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI SHINER TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION 1603 BASSICK DRIVE PO BOX 1603CK DRIVE SHINER TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667 SHINER TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIV SHINER TX 77984 |
| KASPER, HALEY | [ADDRESS WITHHELD] |
| KASPER, LEN | 445 DREXEL AV GLENCOE IL 60022 |
| KASPER, LEN J | [ADDRESS WITHHELD] |
| KASPER, ROBERT | [ADDRESS WITHHELD] |
| KASPER,MEGAN | [ADDRESS WITHHELD] |
| KASPER,ROBERT W | [ADDRESS WITHHELD] |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN ALLENTOWN PA 18106 |
| KASPERS, ROBERT | [ADDRESS WITHHELD] |
| KASPRISIN,KATHLEEN | 311 MAPLE AV MANHEIM PA 17545 |

| Claim Name | Address Information |
| --- | --- |
| KASPRZYK, GARY | [ADDRESS WITHHELD] |
| KASS MANAGEMENT SERVICES | SUITE 3400 2000 N RACINE AVE CHICAGO IL 60614-4045 |
| KASS, JOANNE | [ADDRESS WITHHELD] |
| KASS, JOHN SPYROS | [ADDRESS WITHHELD] |
| KASS, JR BENEDICT | [ADDRESS WITHHELD] |
| KASSAB, S BETH | [ADDRESS WITHHELD] |
| KASSAHUN, KEDEST | [ADDRESS WITHHELD] |
| KASSANIS, CHRIS | [ADDRESS WITHHELD] |
| KASSER, MICHAEL | [ADDRESS WITHHELD] |
| KASSIM, MORUFUDEEN O | [ADDRESS WITHHELD] |
| KASSIRER, JEROME | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| KASSON, C | [ADDRESS WITHHELD] |
| KASTEN,DONNA M | [ADDRESS WITHHELD] |
| KASTIGAR, ROBERT | [ADDRESS WITHHELD] |
| KASTNER, LARA | 2061 W CONCORD PL CHICAGO IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY 2061 W CONCORD PL CHICAGO IL 60647 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASY-TV 50 | KASY TV50 ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| KASZUBOWSKI, JEROME R | [ADDRESS WITHHELD] |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATCHUR, RUTH M | 14 JULIET LN     201 BALTIMORE MD 21236-1271 |
| KATE AURTHUR | 147 PACIFIC ST.  # 3B BROOKLYN NY 11201 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE BRAVERMAN | 882 CHESTNUT STREET SAN FRANCISCO CA 94133 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE JULIAN | 141 SUMMIT ST. APT 2 BROOKLYN NY 11231 |
| KATE KELLER | 27906 BROOKHAVEN PL VALENCIA CA 91354 |
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D NEW YORK NY 10025 |
| KATE MAGRACIA | 17020 DOUBLEGROVE ST LA PUENTE CA 917441508 |
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE PADUCHOWSKI | [ADDRESS WITHHELD] |
| KATE SCHERMERHORN | 308 UPPER TERRACE SAN FRANCISCO CA UNITES STATES |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATE WILLIAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KATERBERG,LINDSEY ELIZABETH | [ADDRESS WITHHELD] |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, ALIENA | P.O. BOX 102 CATASAUQUA PA 180320102 |
| KATES, AMY | 703 MALLARD CIRLCE CLAYMONT DE 19703 |
| KATES, MICHAEL A | [ADDRESS WITHHELD] |
| KATESHWAR,SANKAR N | [ADDRESS WITHHELD] |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 CERRITOS CA 90703 |
| KATHARINE EUKER | 1824 DEVERON ROAD BALTIMORE MD 21234 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE KIMBALL PHOTOGRAPHER | 726A CAMINO SANTA ANA SANTA FE NM UNITES STATES |
| KATHARINE KREBS | 59-259 KE NUI RD HALEIWA HI 967129666 |
| KATHARINE MIESZKOWSKI | 220 FILBERT STREET SAN FRANCISCO CA 94133 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHEDER, JOHN MARSHALL | [ADDRESS WITHHELD] |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 DAYTONA BEACH FL 32114-6327 |
| KATHERINE BLUNT | 2004 OAK AVE NEWPORT NEWS VA 23607 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE BUXTON | [ADDRESS WITHHELD] |
| KATHERINE CHAFFER | [ADDRESS WITHHELD] |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE DICHAIRO | 26 VINCENT DR FT DRUM NY 13603 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 LOS ANGELES CA 90024 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE EVANS | 1841 MISSOURI AVE SANFORD FL 32771-9712 |
| KATHERINE F SMITH | [ADDRESS WITHHELD] |
| KATHERINE FARRISH | [ADDRESS WITHHELD] |
| KATHERINE FITZHUGH | 545 W 3RD ST A LONG BEACH CA 90802 |
| KATHERINE GOULD | 1433 MILDINE DRIVE GLENDALE CA 91208 |
| KATHERINE GRUBER | [ADDRESS WITHHELD] |
| KATHERINE HEALD | PO BOX 5 MOUNT HOLLY VT 057580005 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD GRAFTON VA 23692 |
| KATHERINE JOHNSON | 41200 RABANAL TRL EUSTIS FL 32736-9165 |
| KATHERINE JOHNSON | 14-52 28TH AVE APT 1A ASTORIA NY 11102 |
| KATHERINE KMONICEK | [ADDRESS WITHHELD] |
| KATHERINE LEE | 3300 N. LAKE SHORE DRIVE, APT. 12A CHICAGO IL 60657 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| KATHERINE M VANIK | [ADDRESS WITHHELD] |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MAIER | [ADDRESS WITHHELD] |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE MARTIN | 113 COOK ST LAKE HELEN FL 32744-2114 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV NORWALK CT 06855 |
| KATHERINE MORFOOT | 49 BLEECHER ST.  APT. 504 NEW YORK NY 10012 |
| KATHERINE N GAOUETTE | [ADDRESS WITHHELD] |
| KATHERINE NELSON | 17 PARK PLACE BROOKLYN NY 11217 |
| KATHERINE NICKELE | 715 W CATINO ST ARLINGTON HEIGHTS IL 60005-2313 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR ORLANDO FL 32810-4539 |
| KATHERINE OSTROWSKI | [ADDRESS WITHHELD] |
| KATHERINE PALMER & JESSICA PALMER TEN | COM 3462 CHALET DR SANTA CLARA UT 84765-5229 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SCHMIDT | [ADDRESS WITHHELD] |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 KISSIMMEE FL 34746-6323 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. FRAZIER PARK CA 93225-9738 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|------------|---------------------|
| KATHERINE STAZZONE | [ADDRESS WITHHELD] |
| KATHERINE STREETER | 17 LITTLE WEST 12TH STREET STUDIO #310 NEW YORK NY 10014 |
| KATHERINE SULLIVAN | [ADDRESS WITHHELD] |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST SUN CITY CA 92586 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A GLENDALE CA 91208 |
| KATHERINE WHALEN | PO BOX 543 NORFOLK CT 06058-0543 |
| KATHERINE WRIGHT | 2311 LEU RD ORLANDO FL 32803-1521 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR RIVERSIDE CA 92505 |
| KATHERYN DAVIDNER | 5480 KODIAK MOUNTAIN DR YORBA LINDA CA 92887 |
| KATHERYN HO | 4145 VIA MARINA 301 MARINA DEL REY CA 90292 |
| KATHI CHERUBINI | 226 CHRIS CT DAVENPORT FL 33896 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHIE VOTAW | 456 E. 19TH STREET COSTA MESA CA 92627 |
| KATHLEEN   BALL | 1208 LEE ST APT 78 LEESBURG FL 34748-4044 |
| KATHLEEN   MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310 CHICAGO IL 60603 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR FLORENCE OR 97439 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST DEBARY FL 32713-3703 |
| KATHLEEN ABDELL | 667 KILLIAN CIR DELTONA FL 32738 |
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN BENNETT | [ADDRESS WITHHELD] |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR FILLMORE CA 93015 |
| KATHLEEN BUCHER | [ADDRESS WITHHELD] |
| KATHLEEN BYRD | [ADDRESS WITHHELD] |
| KATHLEEN CASEY | [ADDRESS WITHHELD] |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN CROUSE | [ADDRESS WITHHELD] |
| KATHLEEN CULLITON | 155 FARMSTEAD LN GLASTONBURY CT 06033-3241 |
| KATHLEEN CZARNECKI | 311 CENTER AVE NEWPORT NEWS VA 23601 |
| KATHLEEN DALE | 211 HOUND RUN PL CASSELBERRY FL 32707-5243 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DINEEN | [ADDRESS WITHHELD] |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EAGER | [ADDRESS WITHHELD] |
| KATHLEEN EUBANKS | [ADDRESS WITHHELD] |
| KATHLEEN EWING | SUE CREEK DR BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR MERRITT ISLAND FL 32953-8610 |
| KATHLEEN FREED | [ADDRESS WITHHELD] |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ RCH PALOS VRD CA 90275 |
| KATHLEEN GEAREY | [ADDRESS WITHHELD] |
| KATHLEEN GERVASIO | [ADDRESS WITHHELD] |
| KATHLEEN GILSON | 110 WEST 39TH STREET #210 BALTIMORE MD 21210 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 WEST HARTFORD CT 06117 |
| KATHLEEN H WOOLSON | [ADDRESS WITHHELD] |
| KATHLEEN HENNESSY | 45 DURHAM RD SAN ANSELMO CA 94960 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN HUNT | [ADDRESS WITHHELD] |
| KATHLEEN JACOBS CUST DAVID JACOBS UGMA | TX 12560 MONTEGO PLAZA DALLAS TX 75230-1726 |
| KATHLEEN JANCZAK | [ADDRESS WITHHELD] |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 LOS ANGELES CA 90008 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN KEMERLY | [ADDRESS WITHHELD] |
| KATHLEEN KERR | [ADDRESS WITHHELD] |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B GARDEN GROVE CA 92840 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN LOPEZ | 8755 ROSE ST BELLFLOWER CA 90706 |
| KATHLEEN LYNCH | 6234 WEST BEHREND DR NO.1105 GLENDALE AZ 85308 GLENDALE AZ 85308 |
| KATHLEEN M QUINN | [ADDRESS WITHHELD] |
| KATHLEEN M SWEENEY | [ADDRESS WITHHELD] |
| KATHLEEN M WALTZ | [ADDRESS WITHHELD] |
| KATHLEEN MANILLA | [ADDRESS WITHHELD] |
| KATHLEEN MANUEL | 44 WINDY HILL DR MIDDLETOWN CT 06457-4828 |
| KATHLEEN MARCONI | [ADDRESS WITHHELD] |
| KATHLEEN MARINO | [ADDRESS WITHHELD] |
| KATHLEEN MARTOCCI | [ADDRESS WITHHELD] |
| KATHLEEN MATANO | [ADDRESS WITHHELD] |
| KATHLEEN MATTHEU | [ADDRESS WITHHELD] |
| KATHLEEN MCGUINNESS | [ADDRESS WITHHELD] |
| KATHLEEN MCGUINNESS | [ADDRESS WITHHELD] |
| KATHLEEN MILLER | 20945 SPOTTED FAWN ROAD/P.O. BX 460358 HUSON MT 59846-0358 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 RANCHO CUCAMONGA CA 91730 |
| KATHLEEN MONAHAN | [ADDRESS WITHHELD] |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT WALLINGFORD CT 06492-4747 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN CORONA CA 92883 |
| KATHLEEN PETERSEN | [ADDRESS WITHHELD] |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY WILLIAMSBURG VA 23185 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR NEWPORT BEACH CA 92660 |
| KATHLEEN S MCKULA | [ADDRESS WITHHELD] |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 LADY LAKE FL 32159 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD PLAINVILLE CT 06062-2421 |
| KATHLEEN SEVERINO | [ADDRESS WITHHELD] |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHLEEN SIMMONS | [ADDRESS WITHHELD] |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE LONGWOOD FL 32779-3537 |
| KATHLEEN UHLER | [ADDRESS WITHHELD] |
| KATHLEEN WATT | [ADDRESS WITHHELD] |
| KATHLEEN WILSON | [ADDRESS WITHHELD] |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 MIDDLETOWN CT 06457-3058 |
| KATHLEEN WYLIE | [ADDRESS WITHHELD] |
| KATHRINE HARALSON | 12520 THE VISTA LOS ANGELES CA 90049 |
| KATHRINE MCNERENEY | 24321 MULBERRY COURT SOUTHFIELD MI 48033 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. ORLANDO FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| KATHRYN CAMERON | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| KATHRYN COLLINS | [ADDRESS WITHHELD] |
| KATHRYN CRIM | 816 YORK ST. SAN FRANCISCO CA 94110 |
| KATHRYN DOWNS | [ADDRESS WITHHELD] |
| KATHRYN E GARDNER | [ADDRESS WITHHELD] |
| KATHRYN EADIE | [ADDRESS WITHHELD] |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN GOLDTHWAITE | [ADDRESS WITHHELD] |
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN HIMSL | [ADDRESS WITHHELD] |
| KATHRYN HOFFMAN | [ADDRESS WITHHELD] |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE CLERMONT FL 34711 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN MASTERSON | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| KATHRYN METZ | 4606 MESA VERDE DR SAINT CLOUD FL 34769-1604 |
| KATHRYN MULLINS | 1242 N LAKE SHORE DR 3N CHICAGO IL 60610 |
| KATHRYN NOLIN | 1701 FORREST RD WINTER PARK FL 32789-5706 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW PALM BAY FL 32907-7975 |
| KATHRYN RALSTON | 14901 YUCCA AVE IRVINE CA 926062647 |
| KATHRYN ROBINSON | 4915 43RD AVE. S. SEATTLE WA 98118 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN SMITH | 925 JASMINE ST KISSIMMEE FL 34747 |
| KATHRYN SOUTH | [ADDRESS WITHHELD] |
| KATHRYN TEEL | 1067 STATE PARK ROAD WIND GAP PA 18091 |
| KATHRYN VON ARX | 4677 CAVERNS DR KISSIMMEE FL 347582504 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHRYN WILLIAMSON | 1023 MILL ROAD HATFIELD PA 19440 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY ANN BLACKERBY | 1727 PALMETTO AVE. DELAND FL 32724 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD ORANGE CA 92867 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY C WILLIAMSON | [ADDRESS WITHHELD] |
| KATHY DENNIS | [ADDRESS WITHHELD] |
| KATHY DORSA | 3723 BIRCH STREET  NO.10 NEWPORT BEACH CA 92660 |
| KATHY EBEL | 792 EAST KENSINGTON RD. LOS ANGELES CA 90026 |
| KATHY FERRIA | 17 SEA PINES ALISO VIEJO CA 92656 |
| KATHY FIGGE | 7822 ACADIAN DR ORLANDO FL 32822 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY GERARDI | [ADDRESS WITHHELD] |
| KATHY GRODE | 6572 TRASK AV WESTMINSTER CA 92683 |
| KATHY HANSON | 9455 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| KATHY HARE | 1825 CROWN HILL BLVD ORLANDO FL 32828 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HENDERSON | [ADDRESS WITHHELD] |
| KATHY HILL | 100 MARTHA LEE DR APT 51 HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| KATHY HUBBELL | 6249 FRONDOSA DR MALIBU CA 90265 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY JACKS | 525 VICTORIA ST 75 COSTA MESA CA 92627 |
| KATHY KIERNAN | 5801 MURIETTA AV VAN NUYS CA 91401 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRAMER | 119 LINDA CT PO BOX 267 RICHLANDTOWN PA 18955 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY KRISTOF MAGNUSON | [ADDRESS WITHHELD] |
| KATHY L MEYERS | [ADDRESS WITHHELD] |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY LUCAS | 96 OLD COURSE DRIVE NEWPORT BEACH CA 92660 |
| KATHY LYONS | 10730 WOODLEY AV 1 GRANADA HILLS CA 91344 |
| KATHY MANISTA | [ADDRESS WITHHELD] |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY MITCHELL | 771 OLYMPIC CIR OCOEE FL 34761-2846 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 ORLANDO FL 32812-5252 |
| KATHY PRESCOTT | 9450 SVL BOX VICTORVILLE CA 92392 |
| KATHY PRICE | 856 CTITY PARK AVE NEW ORLEANS LA 701193643 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY SMITH | 1560 YOSEMITE DR 211 LOS ANGELES CA 90041 |
| KATHY SMITH | 10662 2ND AVE OCOEE FL 34761-3903 |
| KATHY SWINDAL | 29 W POINT DR COCOA BEACH FL 32931 |
| KATHY VENEZIANO | 260 EAST STREET PLAINVILLE CT 06062 |
| KATHY WATSON | 9751 QUIET LN WINTER GARDEN FL 34787 |
| KATHY ZAHN | 2228 HOWARD DR WINTER PARK FL 32789 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE INGLEWOOD CA 90302 |
| KATIE BAIN | 938 3RD ST #211 SANTA MONICA CA 90403 |
| KATIE BENTZEN | 23732 MALIBU RD MALIBU CA 90265 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 FULLERTON CA 92831 |
| KATIE BROWN | 2111 SIMPLICITY IRVINE CA 92620 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT ORLANDO FL 32822-8301 |
| KATIE FLORKA | 22751 EL PRADO 3310 RCHO SANTA MARGARITA CA 92688 |
| KATIE FLYNN | 1845 3/8 N. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| KATIE GROLLER | [ADDRESS WITHHELD] |
| KATIE LUCAS | PO BOX 668 SAN ANSELMO CA 94979 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATIE PACUICRK | 105 TEWKESBURY QUAY GRAFTON VA 23692 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD ORLANDO FL 32817-4528 |
| KATIE ROIPHE | 88 WYCKOFF ST. #4F BROOKLYN NY 11201 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 ALTAMONTE SPRINGS FL 32701-2203 |
| KATIE SHOWALTER | P.O. BOX 750069 TORREY UT 84775 |
| KATIE SNEED | 1417 W QUEEN ST HAMPTON VA 23669 |
| KATIE STEIN | 8438 ARROWHHEAD CIR ORLANDO FL 32825 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT CORONA CA 92882 |
| KATIE ZIEGLER | 1323 22ND ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| KATINA WATSON | 577 WECHSLER CIR ORLANDO FL 32824-5921 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATOFF | 2302 LUCAYA LN      C1 COCONUT CREEK FL 33066 |
| KATONAH IV LIMITED | ATTN: SANKATY ADVISORS 230 PARK AVENUE SUITE 1625 NEW YORK NY 10169 |
| KATONYA AYERS | 1440 DICKENS ST SHERMAN OAKS CA 91403 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST HIGHLAND IN 46322 |
| KATRIN REICHELT | 12318 FOX LAKE COURT FAIRFAX VA 22033 |
| KATRINA CORDELL | 5258 FORMBY DR ORLANDO FL 32812-8124 |
| KATRINA GOMEZ | 1237 CASA VISTA DR POMONA CA 91768 |
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATRINA MECILLER | 2931 E 15TH ST 6 LONG BEACH CA 90804 |
| KATROY THOMPSON | [ADDRESS WITHHELD] |
| KATTE, SUSAN | [ADDRESS WITHHELD] |
| KATTEN MUCHIN ROSENMAN LLP | 1999 AVENUE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET  SUITE 1900 CHICAGO IL 60661-3693 |
| KATTERHAGEN, DEBORAH L | [ADDRESS WITHHELD] |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY CHANSKY | 19520 NORDHOFF ST. NORTHRIDGE CA 91324 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 ORLANDO FL 32821-7319 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST NEW YORK NY 10019-5369 |
| KATZ, ALAN V | [ADDRESS WITHHELD] |
| KATZ, BOB | 6 ROWLAND AVENUE LEXINGTON MA 02421 |
| KATZ, BRIAN A | [ADDRESS WITHHELD] |
| KATZ, BRUCE R | [ADDRESS WITHHELD] |
| KATZ, DAVID A | 6954 MILBROOK PARK DR      T2 BALTIMORE MD 21215-1116 |
| KATZ, DEBRA | 11944 SIMPSON RD CLARKSVILLE MD 21029-1725 |
| KATZ, JACQUELINE M | 7780 TILGHMAN ST FULTON MD 20759-2546 |
| KATZ, JEFFREY | 455 N VAN NESS AVE LOS ANGELES CA 90004 |
| KATZ, JOEL | [ADDRESS WITHHELD] |
| KATZ, JOSH | RJ FINANCIAL ASSET MANAGEMENT 6901 SW 18TH ST      101 BOCA RATON FL 33433 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE CHICAGO IL 60613 |
| KATZ, LEE | 125 HAWTHONE COURT READING PA 19610 |
| KATZ, LENA | [ADDRESS WITHHELD] |
| KATZ, MINDA | 3316 BRUSSELS AVENUE COOPER CITY FL 33026 |
| KATZ, SHARI B | [ADDRESS WITHHELD] |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST HARTFORD CT 06114 |
| KATZ,IAN M | [ADDRESS WITHHELD] |
| KATZEN, RANDALL | 9841 RAINLEAF CT COLUMBIA MD 21046-1823 |
| KATZENBERGER, LISA E | [ADDRESS WITHHELD] |
| KATZFEY,MATTHEW B | [ADDRESS WITHHELD] |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR ST LOUIS MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD TARRYTOWN NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST CINCINNATI OH 45206 |
| KAUCHAK, JUDY A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KAUER, MARY | 3 SAINT ELMO CT        203 COCKEYSVILLE MD 21030-6415 |
| KAUFFMAN JR, THOMAS W | [ADDRESS WITHHELD] |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR MOKENA IL 60448 |
| KAUFFMAN, JEFF | [ADDRESS WITHHELD] |
| KAUFFMAN, KRYSTAL K | [ADDRESS WITHHELD] |
| KAUFFMAN, KYLE | 9024 ELKRIDGE LN FREDERICK MD 21701 |
| KAUFFMAN, MATTHEW W | [ADDRESS WITHHELD] |
| KAUFMAN & CANOLES | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN BROADCAST SERVICES CORP | 3655 OLIVE ST ST LOUIS MO 63108 |
| KAUFMAN BROADCAST SERVICES CORP | 1509 WASHINGTON AVE STE 620 ST LOUIS MO 63103 |
| KAUFMAN, AMY | 1221 W 3RD ST THE VISCONTI        APT 405 LOS ANGELES CA 90017 |
| KAUFMAN, CHARLOTTE | 5500 NW 69TH AVE 552L LAUDERHILL FL 33319 |
| KAUFMAN, ERIC | 1 EMILY WAY        210 WEST HARTFORD CT 06107 |
| KAUFMAN, IRA | 10335 MAVERICK ST NEW PORT RICHEY FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL BOCA RATON FL 33487 |
| KAUFMAN, JAMIE S | [ADDRESS WITHHELD] |
| KAUFMAN, JOSHUA S | [ADDRESS WITHHELD] |
| KAUFMAN, LILLIAN | 3303 ARUBA WAY        J2 COCONUT CREEK FL 33066 |
| KAUFMAN, MARY | [ADDRESS WITHHELD] |
| KAUFMAN, MARY L | [ADDRESS WITHHELD] |
| KAUFMAN, MICHAEL | [ADDRESS WITHHELD] |
| KAUFMAN, MICHAEL D | [ADDRESS WITHHELD] |
| KAUFMAN, NAOMI | 10229 TUSCANY RD ELLICOTT CITY MD 21042-2107 |
| KAUFMAN, PAMELA A. | 1527 COUNTRYSIDE DRIVE BUFFALO GROVE IL 60089 |
| KAUFMAN, RACHEL | ADELPHI UNIVERSITY EARLE 2C2 GARDEN CITY NY 11530 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KAUFMAN, STUART | [ADDRESS WITHHELD] |
| KAUFMAN,AMY R | [ADDRESS WITHHELD] |
| KAUFMAN,CAROL L | [ADDRESS WITHHELD] |
| KAUFMAN,DIANA D | [ADDRESS WITHHELD] |
| KAUFMAN,NORMA J | 51 FERNWOOD DR SAN FRANCISCO CA 94127 |
| KAUFMAN,ROBIN | [ADDRESS WITHHELD] |
| KAUFMANN,THAO P | [ADDRESS WITHHELD] |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUN, RITA | 7420 VILLAGE RD        27 SYKESVILLE MD 21784-7430 |
| KAUPERT, GLENN | 745 NORFOLK AVE. WESTCHESTER IL 60154 |
| KAUPERT, GLENN A | [ADDRESS WITHHELD] |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 230724507 |
| KAUSLER, ROBERT C | 22510 N NOTTINGHAM DR BEVERLY HILLS MI 48025-3521 |
| KAUSS,JIM | 364 NEWMAN CT LAKE BLUFF IL 6004 |
| KAUT-DT | 11901 N. EASTERN AVE. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73131 |
| KAUTH, PAUL | 231 S FRONT ST COPLAY PA 18037 |
| KAUTSKY, ALICE | [ADDRESS WITHHELD] |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST LOS ANGELES CA 90035 |
| KAVA, BRADLEY | 288 PERCH WAY APTOS CA 95003 |
| KAVALARAS, NICK | 24305 THORNCREEK LN CRETE IL 60417 |
| KAVALUSKAS, BOB | 4508 67TH ST KENOSHA WI 53142 |

| Claim Name | Address Information |
|---|---|
| KAVAN,DANA M. | [ADDRESS WITHHELD] |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE    NO.3 WASHINGTON DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE GLENVIEW IL 60025 |
| KAVANAGH, JOHANNE | 1079 SE 22ND AVE  APT 2 POMPANO BEACH FL 33062 |
| KAVANAGH,JAMES | [ADDRESS WITHHELD] |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD ADWORTH GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD STAMFORD CT 06906 |
| KAVANAUGH, OWEN F | [ADDRESS WITHHELD] |
| KAVANAUGH, ROBERT H | [ADDRESS WITHHELD] |
| KAVANAUGH, TODD | [ADDRESS WITHHELD] |
| KAVAS, DAVID | [ADDRESS WITHHELD] |
| KAVEMEIER, TODD W | [ADDRESS WITHHELD] |
| KAVENEY, OWEN I | [ADDRESS WITHHELD] |
| KAVETT, DIANA | [ADDRESS WITHHELD] |
| KAVITA DASWAM INC | [ADDRESS WITHHELD] |
| KAVITA DASWANI | 1   SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVOURIAS, IRENE | 629  12TH AVE BETHLEHEM PA 18018 |
| KAWA, JOHN | [ADDRESS WITHHELD] |
| KAWA, JOHN | [ADDRESS WITHHELD] |
| KAWAGUCHI, LAURA D | 814 S BLANEY AVE CUPERTINO CA 95014-4551 |
| KAWAGUCHI, NATHALIE R | [ADDRESS WITHHELD] |
| KAWAHARA, ANDREW | [ADDRESS WITHHELD] |
| KAWAI AMERICA CORP | 2055 E UNIVERSITY AVE RANCHO DOMINQUEZ CA 90220 |
| KAWAJIRI, CHIAKI | [ADDRESS WITHHELD] |
| KAWALERSKI, SUSAN | [ADDRESS WITHHELD] |
| KAWALERSKI,SUSAN M | [ADDRESS WITHHELD] |
| KAWALEY,FLORICK | [ADDRESS WITHHELD] |
| KAWAMOTO,DANNIELLE | [ADDRESS WITHHELD] |
| KAWANO, YOSH | [ADDRESS WITHHELD] |
| KAWARATANI, STEVE | 850 WENDT TERR LAGUNA BEACH CA 92651 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAWATA, KELLY NOBUKO | [ADDRESS WITHHELD] |
| KAWATA, LISA R | [ADDRESS WITHHELD] |
| KAWATA, RONALD | [ADDRESS WITHHELD] |
| KAWATSKI, STEVEN J | [ADDRESS WITHHELD] |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | 100 WEST ST PITTSFIELD MA 12015702 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY GEE SIGHN AND GRAPHICS- CREDIT | 200 SOUTHBRIDGE ST. AUBURN, MA 01501 ST. AUBURN MA 01501 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST AUBURN MA 01501 |
| KAY GOLER LEVIN CUST DOUGLAS LEVIN UTMA | IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY KENNEY | 1124 WASHINGTON AVE WINTER PARK FL 32789 |
| KAY KUNZ | 730 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| KAY SKEETERS | 5206 REEF WY OXNARD CA 93035 |

| Claim Name | Address Information |
| --- | --- |
| KAY THOMSON | 2931 SUNSET VISTA BLVD KISSIMMEE FL 34747 |
| KAY, JOHN M., DBA KAY DELIVERY, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT      102 ODENTON MD 21113-1663 |
| KAY, TED | 158 BASS RD WINDHAM CT 06280-2201 |
| KAY, TIMOTHY C | [ADDRESS WITHHELD] |
| KAY,LIZ | [ADDRESS WITHHELD] |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYE KILBURN | USC SCHOOL OF MEDICINE 225 ALCAZAR ST LOS ANGELES CA 90033 |
| KAYE, DAVID | [ADDRESS WITHHELD] |
| KAYE, ELLIOTT D | [ADDRESS WITHHELD] |
| KAYE, JOHN SCOTT | [ADDRESS WITHHELD] |
| KAYE, JONATHAN | [ADDRESS WITHHELD] |
| KAYE, KENNETH G | [ADDRESS WITHHELD] |
| KAYE,COLLEEN | 111 ASPEN DR NO.21 PACHECO CA 94553 |
| KAYE,LANCE | [ADDRESS WITHHELD] |
| KAYE,MORTON | [ADDRESS WITHHELD] |
| KAYEMA INC | OS 600 OLD YORK NO.1B ELMHURST IL 60126 |
| KAYEMA INC | OS 600 OLD YORK RD 1D ELMHURST IL 60126 |
| KAYLA LANDREY | [ADDRESS WITHHELD] |
| KAYLENE JOHNSON | 19827 FIRST STREET EAGLE RIVER AR 99577 |
| KAYNE, MARYLISA MORGAN | 8 CARREN CIRCLE HUNTINGTON NY 11743 |
| KAYOKO KINA | 9641 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAYS, MILDRED | 521 NORMAN ST NAZARETH PA 18042 |
| KAYSE, JUSTIN | [ADDRESS WITHHELD] |
| KAYSE, JUSTIN | [ADDRESS WITHHELD] |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD ALTADENA CA 91001 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE GLENDALE CA 91201 |
| KAZAN, DANIEL G | [ADDRESS WITHHELD] |
| KAZANJIAN, GARY | [ADDRESS WITHHELD] |
| KAZARBA,KERRI B | [ADDRESS WITHHELD] |
| KAZIL,JACQUELINE L | [ADDRESS WITHHELD] |
| KAZIMIR, GINA | 125 WILLIAM ST BEL AIR MD 21014 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD. SUITE 601 SHERMAN OAKS CA 91423 |
| KAZMER,DAVID E | [ADDRESS WITHHELD] |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 ORLANDO FL 328198627 |
| KB PRODUCTIONS INC | 722 E SOUTH ST PLANO IL 60545 |
| KB TOYS STORE - D I P | 100 WEST STREET PITTSFIELD MA 01201 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KBFB FM | 100 OLD YORK RD NO. A1 JENKINTOWN PA 19046 |
| KBM PROPERTIES | 3500 PARKDALE AVE BALTIMORE MD 21211 |
| KBMB FM | PO BOX 51762 LOS ANGELES CA 90051 |
| KBP MEDIA GROUP INC | 155 ASHLEY DR FRANKLINVILLE NJ 08322 |
| KBZT-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KC ENTERPRISES INC | PO BOX 156 COTTONDALE AL 35453 |
| KC FITNESS SERVICE INC | 654 MILWAUKEE AVE PROSPECT HEIGHTS IL 60070 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |

| Claim Name | Address Information |
|---|---|
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCB MARKETING | 10635 NW 69 PL PARKLAND FL 33076 |
| KCBS-AM | ATTN: NIKKI PARIS 865 BATTERY 3RD FLOOR SAN FRANCISCO CA 94111 |
| KCBS-DT | 6121 SUNSET BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90028 |
| KCCL 92.1 KHITS | 1355 N. DUTTON AVE, SUITE 225 SANTA ROSA CA 95401 |
| KCCL 92.1 KHITS | KCCL92.1 KHITS 298 COMMERCE CIRCLE SACRAMENTO CA 95815 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC TV | 1044 LINCOLN ST DENVER CO 80203 |
| KCNC TV | 21249 NETWORK PL CHICAGO IL 60673-1249 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCRA TV | 3 TELEVISION CIRCLE SACRAMENTO CA 95814 |
| KCRA TV | DEPT 05983 PO BOX 39000 SAN FRANCISCO CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX 3440 WALNUT AVENUE BLGD A 2ND FLOOR 377676321 FREMONT CA 94538 |
| KCTV-DT TV | PO BOX 5555 ATTN: LEGAL COUNSEL KANSAS CITY MO 64128-5555 |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF 122 SOUTH MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60603 |
| KD KANOPY INC | 3755 W 69TH PL WESTMINISTER CO 80030 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KEAN, RICHARD | [ADDRESS WITHHELD] |
| KEAN, RICHARD | [ADDRESS WITHHELD] |
| KEANE, ERIN | 833 W BUENA  NO.2209 CHICAGO IL 60613 |
| KEANE, PATRICK | [ADDRESS WITHHELD] |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| KEANE,KARMEN | [ADDRESS WITHHELD] |
| KEANE-HILLER,ELIZABETH | [ADDRESS WITHHELD] |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| KEARNEY, CHARLES | 203 RIVER RD NEWPORT NEWS VA 23601 |
| KEARNEY, LYNDA | [ADDRESS WITHHELD] |
| KEARNEY, MARLENE | [ADDRESS WITHHELD] |
| KEARNEY, RYAN JOSEPH | 13 FLINT ST MARBLEHEAD MA 01945-3716 |
| KEARNEY, TARA S. | [ADDRESS WITHHELD] |
| KEARNEY,CARA M | [ADDRESS WITHHELD] |
| KEARNEY,JOANN M | [ADDRESS WITHHELD] |
| KEARNEY,KATHLEEN | [ADDRESS WITHHELD] |
| KEARNS & ASSOCIATES | 7575 DR PHILLIPS BLVD STE 130 ORLANDO FL 328197221 |
| KEARNS JR, JAMES L | [ADDRESS WITHHELD] |
| KEARNS, JOHN | 3444 W OAKHILL DR CRETE IL 60417 |
| KEARNS, KEVIN W | [ADDRESS WITHHELD] |
| KEARNS, PATRICK J | [ADDRESS WITHHELD] |
| KEARNS,KRISTINA M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KEARNY MESA AUTOMOTIVE COMPANY | C/O JIMMIE JOHNSON KEARNY MESA CHEVROLET 7978 BALBOA AVE SAN DIEGO CA 92111 |
| KEARNY MESA FORD | 7303 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| KEARSCHNER, DAVE | [ADDRESS WITHHELD] |
| KEARSCHNER, MIKE | [ADDRESS WITHHELD] |
| KEARSE, ELNORA | 298 ENFIELD ST        2 HARTFORD CT 06112 |
| KEATING III, HERBERT J | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING OF CHICAGO | TONI NAPOLITANO 8901 W 50TH ST MCCOOK IL 60525 |
| KEATING, CAROLINE P | [ADDRESS WITHHELD] |
| KEATING, CHRISTOPHER P | [ADDRESS WITHHELD] |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATING, JOHN | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEATING, JOHN | [ADDRESS WITHHELD] |
| KEATING, MAUREEN | 145 PEARL LAKE CSWY ALTAMONTE SPRINGS FL 32714-2951 |
| KEATING, RAYMOND J | [ADDRESS WITHHELD] |
| KEATING,DEBRA L | [ADDRESS WITHHELD] |
| KEATING,HERBERT J III | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING,JOHN M | [ADDRESS WITHHELD] |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 321744223 |
| KEATON, KIM | 12339 NW 25TH ST CORAL SPRINGS FL 33065 |
| KEATON, SUSAN | [ADDRESS WITHHELD] |
| KEATON,CARRIE M | [ADDRESS WITHHELD] |
| KEBLUSEK, MATT | [ADDRESS WITHHELD] |
| KEBLUSEK, MICHAEL | [ADDRESS WITHHELD] |
| KEC, JON | [ADDRESS WITHHELD] |
| KECHICHIAN, MICHAEL M | [ADDRESS WITHHELD] |
| KECHMERY, CHARLES | 2014 HIGH ST BLUE ISLAND IL 60406 |
| KECIA COBBS | [ADDRESS WITHHELD] |
| KECIA PLATT | [ADDRESS WITHHELD] |
| KECK, DAVID L | 362 SO CANTERBURY RD CANTERBURY CT 06331 |
| KECK, HANS D | [ADDRESS WITHHELD] |
| KECK, LARRY | 1850 2B ROAD BREMEN IN 46506 |
| KECK, MICHELLE L | [ADDRESS WITHHELD] |
| KECK, THOMAS M | [ADDRESS WITHHELD] |
| KECK, WAYNE | A216 555 N EL CAMINO REAL STE A SAN CLEMENTE CA 926726745 |
| KECK,JON A | [ADDRESS WITHHELD] |
| KECLIK, C. | 5701 W BERENICE AVE CHICAGO IL 60634 |
| KEDANGAN,MIJU | [ADDRESS WITHHELD] |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEDZIOR,ROBIN J | [ADDRESS WITHHELD] |
| KEEBLER COMPANY | MR. MARK WAGNER 2707 N. EOLA RD. STE#A AURORA IL 60504 |
| KEECH, JILL K | 337 GREEN SPRING COURT HAMPTON VA 23669 |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD WATERFORD CT 06385 |
| KEEDY, RYAN PATRICK | [ADDRESS WITHHELD] |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY 787 7TH AVE 4TH FLOOR NEW YORK NY 10019 |
| KEEFE, DANIEL P. | [ADDRESS WITHHELD] |
| KEEFE, THOMAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KEEFE-SHELTON, MARY M | [ADDRESS WITHHELD] |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL NEWPORT NEWS VA 23602 |
| KEEFER, ALBERT T | [ADDRESS WITHHELD] |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE HAYES VA 23072 |
| KEEFER, CANDACE Y | PO BOX 1861 HAYES VA 23072 |
| KEEFER, COREY A | [ADDRESS WITHHELD] |
| KEEFER, KEN | [ADDRESS WITHHELD] |
| KEEGAN, DARYL | 510 ORCHID CT EDGEWOOD MD 21040-3550 |
| KEEGAN, EDWARD | [ADDRESS WITHHELD] |
| KEEGAN, KEVIN | [ADDRESS WITHHELD] |
| KEEGAN, THOMAS | [ADDRESS WITHHELD] |
| KEEGAN, THOMAS | [ADDRESS WITHHELD] |
| KEEL, MICHAEL | 2 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEEL, MICHAEL | 42 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| KEELE, KEVIN | [ADDRESS WITHHELD] |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER COMPANY INC | 318 HENDEL ST SHILLINGTON PA 19607 |
| KEELER, ROBERT F. | 18 MAGNET ST. STONY BROOK NY 11790 |
| KEELER, CHARLES | 51 GRIDLEY ST BRISTOL CT 06010-7527 |
| KEELER, PATRICIA | [ADDRESS WITHHELD] |
| KEELER-DILBECK   [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELEY, JEAN | [ADDRESS WITHHELD] |
| KEELEY, JENNIFER L | [ADDRESS WITHHELD] |
| KEELEY, STEVEN | 2105 CROSSWIND DR PLAINFIELD IL 60586 |
| KEELING, HEATHER | 3520 SW RAYMOND ST SEATTLE WA 98126 |
| KEEN, JANA | 1419 CRANBERRY RD ABERDEEN MD 21001 |
| KEEN, KEENAN | 18211 PATRICK AVE COUNTRY CLUB HILLS IL 60478 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDAN ST ALLENTOWN PA 18102 |
| KEENA HARRIS | [ADDRESS WITHHELD] |
| KEENA STAFFING INC | 2 PROGRESS BLVD QUEENSBURY NY 12804 |
| KEENA TAPE LLC | 141 LANZA AVE # BUILDING GARFIELD NJ 070263538 |
| KEENAN GROUP INC | 155 KEENAN COURT PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | 208 REN-MAR DRIVE PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | ATTN:  SUZETTE 208 REN-MAR DRIVE . PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN, ANN | 205 E JOPPA RD       208 TOWSON MD 21286-3213 |
| KEENAN, DANIEL | [ADDRESS WITHHELD] |
| KEENAN, JACQUELINE T | [ADDRESS WITHHELD] |
| KEENAN, KEVIN P | [ADDRESS WITHHELD] |
| KEENAN, MARIE | 6742 LAKE VIEW CIR CANALWINCHESTER OH 43110 |
| KEENAN, PATRICK R | [ADDRESS WITHHELD] |
| KEENAN, PATRICK R | [ADDRESS WITHHELD] |
| KEENAN, STEFANIE | 1417 N. CATALINA ST. LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | [ADDRESS WITHHELD] |
| KEENAN, CARLY C. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KEENAN, NANCY | 601 E. WALNUT STREET PERKASIE PA 18944 |
| KEENAN, SANDRA | [ADDRESS WITHHELD] |
| KEENE WINSTON | 149 BROWN ST SE PALM BAY FL 32909 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT LANSDOWNE MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN WEST HARTFORD CT 06110 |
| KEENE, ROMELL | [ADDRESS WITHHELD] |
| KEENE, VIC | 618 DOUGLAS RD SALISBURY MD 21801 |
| KEENEY STREET SCHOOL PTA | 179 KERNEY STREET MANCHESTER CT 06040 |
| KEENIA JONES | 955 SAMAR CT 2 CORONA CA 92880 |
| KEEP IN TOUCH | 30 LAFAYETTE SQUARE SUITE 118 VERNON CT 06066 |
| KEEPER PHOTOS INC | 2103 N HUDSON  NO.1N CHICAGO IL 60614 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE SKOKIE IL 60076 |
| KEEPNEWS, JAMES | 241 SUMMITT AVE   NO.1 JERSEY CITY NJ 07304 |
| KEEPNEWS, JAMES | 181 VAN WINKLE AVE JERSEY CITY NJ 07306 |
| KEEPS, DAVID A | [ADDRESS WITHHELD] |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEER, ANDREW | 101 E PHILLIPS ST COALDALE PA 18218 |
| KEERSEMAKER, KATHRYN J | [ADDRESS WITHHELD] |
| KEESLER, JOHN EDWIN | [ADDRESS WITHHELD] |
| KEESTER, MARY LOU | [ADDRESS WITHHELD] |
| KEEVAN KEYES | INFORMATION SYNO.MS 235 PINELAWN RD MELVILLE NY 11747 |
| KEEVAN KEYES | [ADDRESS WITHHELD] |
| KEGLER, PHILIP | 3725 EL CAMINO CT LARGO FL 33771 |
| KEGLEY JR, JOHN F | [ADDRESS WITHHELD] |
| KEH, ANDREW | 10 CITY PLACE  NO 20 B WHITE PLAINS NY 10601 |
| KEHL, ROBERT C | [ADDRESS WITHHELD] |
| KEHM, DANIEL | [ADDRESS WITHHELD] |
| KEHOE, FRANK C | [ADDRESS WITHHELD] |
| KEHOE, MARIE | [ADDRESS WITHHELD] |
| KEHOE, SARAH | [ADDRESS WITHHELD] |
| KEHOE, TINA M | [ADDRESS WITHHELD] |
| KEHS, RANDY T | [ADDRESS WITHHELD] |
| KEIBER, DONALD | 2867 FOREST HILLS BLVD       4 CORAL SPRINGS FL 33065 |
| KEIFFER DAWLLINS | 2519 SANDY LN ORLANDO FL 32818-3115 |
| KEIL, CARL D | 7644 SIMM AVE ORLANDO FL 32812 |
| KEILER, SCOTT R | [ADDRESS WITHHELD] |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE C/O KAY GORNICK SAINT PAUL MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE SAINT PAUL MN 55104 |
| KEILMAN, JOHN A | [ADDRESS WITHHELD] |
| KEINERT, ARTHUR S | [ADDRESS WITHHELD] |
| KEIRA DAVIS | 13432 STANFORD AV LOS ANGELES CA 90059 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER | 1710 TWIN OAKS DR DELAND FL 32720-4569 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 333097133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGE  [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| KEISER COLLEGIATE    [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE    [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE    [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER UNIVERSITY FTL | 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER, PATRICIA | 1101 STARWAY CT BALTIMORE MD 21228-2728 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |
| KEISER,MICHAEL D | [ADDRESS WITHHELD] |
| KEISHA PEARSON | [ADDRESS WITHHELD] |
| KEISLER, RANDY D. | [ADDRESS WITHHELD] |
| KEISTER,MARY | [ADDRESS WITHHELD] |
| KEITA, ABRAHAM | 720 N 9TH STREET ALLENTOWN PA 18102 |
| KEITEL, STEVEN R | [ADDRESS WITHHELD] |
| KEITER, MARGORIE | 231 9TH ST PASADENA MD 21122-4965 |
| KEITH - DAVID HAMM | PO OX 26655 LOS ANGELES CA 900260655 |
| KEITH AMATO | [ADDRESS WITHHELD] |
| KEITH B BOOTH | NONE  P.O. BOX 632  ALLEY MASCOTTE FL 34753 |
| KEITH BAILEY | 2046 S SALIDA STREET AURORA CO 80013 |
| KEITH BALABON | [ADDRESS WITHHELD] |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014-4788 |
| KEITH BARRY | [ADDRESS WITHHELD] |
| KEITH BRETT | 467 HANSON PKWY SANFORD FL 32773-6058 |
| KEITH C WALSH | [ADDRESS WITHHELD] |
| KEITH CALHOUN | 5510 CHARLES ST NEW ORLEANS LA UNITES STATES |
| KEITH CHERNOW | [ADDRESS WITHHELD] |
| KEITH CLAUNCH PHOTOGRAPHY INC | [ADDRESS WITHHELD] |
| KEITH CONNOR | 201 CHERRY HILL ROAD BALTIMORE MD 21225 |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MEX |
| KEITH DAVIS INC | PO BOX 11171 FORT LAUDERDALE FL 33339-1171 |
| KEITH HERBERT | [ADDRESS WITHHELD] |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH HUNTER | 1825 N LOS ROBLES AV PASADENA CA 91104 |
| KEITH KANOUSE | 14726 FAIRACRES DR LA MIRADA CA 90638 |
| KEITH LEMON | 6840 HAYWOOD ST TUJUNGA CA 91042 |
| KEITH MAZZA | [ADDRESS WITHHELD] |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH PAULK | 7222 SIENNA RIDGE LN LAUDERDALE LKS FL 33319 |
| KEITH PAULK | [ADDRESS WITHHELD] |
| KEITH RAINVILLE | 75 VIRGINIA ST ROVANA CA UNITES STATES |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH S THOMPSON | [ADDRESS WITHHELD] |
| KEITH SHEW | 17499 WINDCREEK CIR RIVERSIDE CA 92503 |
| KEITH SIMMONS | [ADDRESS WITHHELD] |
| KEITH SLACK | OXFAM AMERICA 1112 16TH ST., NW STE.# 600 WASHINGTON DC 20036 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| KEITH TARDIF | 592 E CENTER ST UNT D MANCHESTER CT 06040-4454 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| KEITH W ISAAC & CATHERINE A ISAAC JT TEN | 15150 E PRINCETON PL APT D AURORA CO 80014 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 ONTARIO CA 91761 |
| KEITH WILLIAMS | [ADDRESS WITHHELD] |
| KEITH WINN | 514 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| KEITH WOODYARD | 822 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| KEITH'S TOWING SERVICE | 801 RAMON ST MANDEVILLE LA 70448 |
| KEITH, GINGER | [ADDRESS WITHHELD] |
| KEITH, JACQUELYN | [ADDRESS WITHHELD] |
| KEITH, LISA | 24W630 LAWRENCE AVE IL 60172 |
| KEITH, MARANASUE | [ADDRESS WITHHELD] |
| KEITH,LEOMIA E | [ADDRESS WITHHELD] |
| KEITH,RICKIE | [ADDRESS WITHHELD] |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY  APT 10 NEWPORT NEWS VA 23602 |
| KEITHLY, ROBIN | 1118 VANGUARD WAY        D BELAIR MD 21015-4696 |
| KEITT, WYATT R | 67-46 161 ST FLUSHING NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD SUTTON VT 05867 |
| KEKST AND COMPANY INCORPORATED | 437 MADISON AVE NEW YORK NY 10022-7195 |
| KELBER, SARAH KICKLER | [ADDRESS WITHHELD] |
| KELBURN ENGINEERING | 6545 N OLMSTED AVENUE CHICAGO IL 60631 |
| KELCH,RICHARD | [ADDRESS WITHHELD] |
| KELDER, KAREN MARIE | [ADDRESS WITHHELD] |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE SAUK VILLAGE IL 60411 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| KELEMEN, KERRY A | [ADDRESS WITHHELD] |
| KELHART, MICHAEL A | 1416 BROOK AVE ALLENTOWN PA 18103 |
| KELL, PETER | [ADDRESS WITHHELD] |
| KELLAM, LYDIA | 44 MANTER ST BROOKLYN NY 11206 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLAMS, MICHAEL | [ADDRESS WITHHELD] |
| KELLEE VESSEY | [ADDRESS WITHHELD] |
| KELLEHER JR, JOHN B | [ADDRESS WITHHELD] |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST GARDEN CITY NY 11530 |
| KELLEHER, JOANN R | [ADDRESS WITHHELD] |
| KELLEHER, JOHN M | [ADDRESS WITHHELD] |
| KELLEHER, LISA C. | [ADDRESS WITHHELD] |
| KELLEHER, THOMAS | [ADDRESS WITHHELD] |
| KELLEHER,ALEXIS B. | [ADDRESS WITHHELD] |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |
| KELLER FORD INC | 3385 ALPINE NW GRAND RAPIDS MI 49544 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE CARNATION WA 98104 |
| KELLER HEARTT CO INC | LOCK BOX 135 S LASALLE DEPT 4060 CHICAGO IL 60690-0135 |
| KELLER HEARTT CO INC | 4877 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 LOS ANGELES CA 90010 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 LOS ANGELES CA 90024 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 600682402 |
| KELLER WILLIAMS BEVERLY HILLS | 439 N.  CANON DR. #300 (DAVID BAIL BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 915021964 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD YORK PA 17403 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 GLENDALE CA 91202 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLER, BRITTANY | [ADDRESS WITHHELD] |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E CHICAGO IL 60640 |
| KELLER, DAVID | [ADDRESS WITHHELD] |
| KELLER, DAVID LLOYD | [ADDRESS WITHHELD] |
| KELLER, DAVID LLOYD | [ADDRESS WITHHELD] |
| KELLER, DEMETRIS | 717 N CENTRAL PARK AVE       2 CHICAGO IL 60624 |
| KELLER, DOUGLAS A | [ADDRESS WITHHELD] |
| KELLER, JOE | [ADDRESS WITHHELD] |
| KELLER, JUDITH  A | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, JULIA I | [ADDRESS WITHHELD] |
| KELLER, JULIAE | [ADDRESS WITHHELD] |
| KELLER, KIM | 7460 BERKSHIRE RD BALTIMORE MD 212243310 |
| KELLER, LINDA | [ADDRESS WITHHELD] |
| KELLER, LOTHAR C | [ADDRESS WITHHELD] |
| KELLER, PAULA | 629 NANTICOKE CT ABINGDON MD 21009-2930 |
| KELLER, TRISTAN | 133 LAWSON DR YORKTOWN VA 23693 |
| KELLER, WILLIAM | [ADDRESS WITHHELD] |
| KELLER, WILLIAM | [ADDRESS WITHHELD] |
| KELLER, WILLIAM | 5115 STONE TERRACE DR WHITEHALL PA 18052 |
| KELLER, WINDY | 910 SPRING CREEK WY DOUGLASVILLE GA 30134 |
| KELLER,KAREN | [ADDRESS WITHHELD] |
| KELLER,MICHELLE S | [ADDRESS WITHHELD] |
| KELLERMANN, DONALD S. | [ADDRESS WITHHELD] |
| KELLERMANN, DONALD S. | [ADDRESS WITHHELD] |
| KELLETT, GORDON | 876 GALT TER DELTONA FL 32738 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY SASSER | 204 E CYPRESS ST DAVENPORT FL 33837 |
| KELLEY, ALLISON | 242 GREENBRIAR DR CHESHIRE CT 06410 |
| KELLEY, BENEDICT | [ADDRESS WITHHELD] |
| KELLEY, BRADLEY R | [ADDRESS WITHHELD] |
| KELLEY, BRADLEY R. | [ADDRESS WITHHELD] |
| KELLEY, DEXTER | 6103 SW 38TH ST NO.3 MIRAMAR FL 33023 |
| KELLEY, DIANA L | [ADDRESS WITHHELD] |
| KELLEY, GERALD | 4900 SOUTH ULSTER ST #13-102 DENVER CO 80237 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD TRUCKEE CA 96161 |
| KELLEY, KIMBERLY L | [ADDRESS WITHHELD] |
| KELLEY, LAURA | [ADDRESS WITHHELD] |
| KELLEY, MARCUS | [ADDRESS WITHHELD] |
| KELLEY, MASON | 811 SW 10TH TERR FORT LAUDERDALE FL 33315 |
| KELLEY, MAURA REYNOLDS | [ADDRESS WITHHELD] |
| KELLEY, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KELLEY, RICHARD J | [ADDRESS WITHHELD] |
| KELLEY, ROXANN & JOHN | 4700 NE 25TH AVE FORT LAUDERDALE FL 33308 |
| KELLEY, RUTH | [ADDRESS WITHHELD] |
| KELLEY, TIM | 16 LOUISE DR ENFIELD CT 06082-5923 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLEY, WALTER E | [ADDRESS WITHHELD] |
| KELLEY,BRAD | 1329 E SHEENA DR PHOENIX AZ 85022 |
| KELLEY,BRAD | 20608 N 61ST AV GLENDALE AZ 85308 |
| KELLEY,BRYNN H | [ADDRESS WITHHELD] |
| KELLEY,CHANNU WORDEN | [ADDRESS WITHHELD] |
| KELLEY,GERALDE | [ADDRESS WITHHELD] |
| KELLEY,KARLA J | [ADDRESS WITHHELD] |
| KELLEY,SHARON D | [ADDRESS WITHHELD] |
| KELLEY,THOMAS E | [ADDRESS WITHHELD] |
| KELLEY,VIRGINIA M | [ADDRESS WITHHELD] |
| KELLI CODE | [ADDRESS WITHHELD] |
| KELLI METCALF | 520 BROADWAY ST VENICE CA 90291 |
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI SHUSTER | 2011 15TH AVENUE NE NAPLES FL 34120 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE CARBONE | 775 VIA LOMBARDY WINTER PARK FL 32789-1526 |
| KELLIE PETRILLO | 4540 EAST LN ORLANDO FL 32817-1243 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLIHER, MICHAEL J | [ADDRESS WITHHELD] |
| KELLNER, GENEVIEVE | 7507 RIDDLE AVE BALTIMORE MD 21224-1946 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOG, ALEX P | [ADDRESS WITHHELD] |
| KELLOGG COMPANY | 235 PORTER ST BATTLE CREEK MI 49014-6210 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE ATTN: CRAIG SKINNER BATTLE CREEK MI 49017 |
| KELLOGG'S | 1 KELLOGG SQUARE BATTLE CREEK MI 49016 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD #309 LOS ANGELES CA 90010 |
| KELLOGG, CAROLYN | 105 N BERENDO ST LOS ANGELES CA 90004 |
| KELLOGG, CAROLYN | [ADDRESS WITHHELD] |
| KELLOGG, SHARON M | [ADDRESS WITHHELD] |
| KELLOGG, VALERIE | 108 LA RUE DRIVE HUNTINGTON NY 11743 |
| KELLOGG,MIKE | 3955 ADAMS AVE FREMONT CA 94538-4904 |
| KELLOGGS | ACCOUNTS PAYABLE P.O. BOX 1988 BATTLE CREEK MI 49016 |
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 SEMINOLE FL 33777 |
| KELLUM, GWENDOLYN | 4189 VERSAILLES        APT G ORLANDO FL 32808 |
| KELLY & KING P.C. | MR. DAVID KING 20 N. CLARK ST. NO.2900 CHICAGO IL 60602 |
| KELLY A CHRISTINE | 191 SHILOH CT WHITEHALL PA 18052 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD PORT ORANGE FL 32127-5837 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |

| Claim Name | Address Information |
| --- | --- |
| KELLY BRADY ADVERTISING | 22924 LYONS AVE   NO.106 NEWHALL CA 91321 |
| KELLY BRADY ADVERTISING | 52 WEST 2950 NORTH PROVO UT 84604 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 1522 N WASHINGTON NO.213 SPOKANE WA 99201 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA ST STE 200 SPOKANE WA 992181145 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200 SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 22942 LYONS AVE   NO.109 NEWHALL CA 91321 |
| KELLY BROWNELL | 33 CHAFFINCH ISLAND RD GUILFORD CT 064373244 |
| KELLY CANDAELE | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CARVER | 7752 GENTIAN ST ORLANDO FL 32822-5507 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. WOODSTOCK MD 21163 |
| KELLY CREWS INC. | 1823 QUARTER HORSE DR. WOODSTOCK MD 21163 |
| KELLY CRINER | 8058 SVL BOX VICTORVILLE CA 92395 |
| KELLY DYSON | 16513 ENDERS TER BOWIE MD 20716 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KELLY ENTERPRISES INC | [ADDRESS WITHHELD] |
| KELLY ENTERPRISES INC | [ADDRESS WITHHELD] |
| KELLY ESPOSITO | [ADDRESS WITHHELD] |
| KELLY FERGUSON | 102 KERR LN YORKTOWN VA 23693 |
| KELLY FITZPATRICK | [ADDRESS WITHHELD] |
| KELLY FOLEY | 1648 MAYFAIR ST SIMI VALLEY CA 93065 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GENERATOR & EQUIPMENT INC | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GONDA | 1506 LEXINGTON RD BEVERLY HILLS CA 90210 |
| KELLY GOULD | 2135 MARK TWAIN CIR BETHLEHEM PA 18017 |
| KELLY GRAY | 1805 FULTON AVE. CHARLOTTE NC 28205 |
| KELLY GREENHILL | 126 LEXINGTON ROAD LINCOLN MA 01773 |
| KELLY HARE | [ADDRESS WITHHELD] |
| KELLY IV, TOM | 351 W SCHUYKILL RD   STE 10 NO.472 POTTSTOWN PA 19465 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE DELTONA FL 32725-2255 |
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE ROCKVILLE CENTRE NY 11570 |
| KELLY JR,PAUL R | [ADDRESS WITHHELD] |
| KELLY JR,PAUL R | [ADDRESS WITHHELD] |
| KELLY JR,THOMAS J | [ADDRESS WITHHELD] |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK UNITES STATES |
| KELLY KLEMOLIN | 384 N ROGER ST KIMBERLY WI 54136 |
| KELLY LANGE | 1278 ANGELO DRIVE BEVERLY HILLS CA 90210 |
| KELLY LELAND | 10721 RHODESIA AV SUNLAND CA 91040 |
| KELLY LYONS | [ADDRESS WITHHELD] |
| KELLY M. NETHERBY | 132 N. CLARK DR APT 204 BEVERLY HILLS CA 90211 |
| KELLY MARTIN & ASSOCIATES LLC | 457 WEST ALLEN AVENUE  SUITE 108 SAN DIMAS CA 91773 |
| KELLY MARTIN & ASSOCIATES LLC | 449 WEST ALLEN AVE  SUITE 111 SAN DIMAS CA 91773 |

| Claim Name | Address Information |
| --- | --- |
| KELLY MASON | HARLAN HIGH SCHOOL 9652 S MICHIGAN AVE CHICAGO IL 60628 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY NEWS & ENTERTAINMENT | 8075 WEST THIRD STREET #402 LOS ANGELES CA 90048 |
| KELLY NEWS & ENTERTAINMENT | KELLY NEWS & ENTERTAINMENT 8075 WEST THIRD ST SUITE 402 LOS ANGELES CA 90048 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY EASTON PA 18045 |
| KELLY NISSAN | 4300 W 95TH ST OAK LAWN IL 60453-2618 |
| KELLY NISSAN | 544 STATE AVE # 657 EMMAUS PA 18049-3028 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 MIDDLETOWN CT 06457-4461 |
| KELLY PRESNELL | 808 SHENANDOAH RIVER RD CHESAPEAKE VA UNITES STATES |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 327897001 |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY REDMAN | 15425 HORNELL ST WHITTIER CA 90604 |
| KELLY SCOTT & MADISON | 35 E WACKER DR CHICAGO IL 60601-2314 |
| KELLY SCOTT & MADISON INC | 35 EAST WACKER DRIVE SUITE 1150 CHICAGO IL 60601-2193 |
| KELLY SCOTT & MADISON INC | 5515 PAYSPHERE CIRC CHICAGO IL 60674 |
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A ATTN: SHARON FT. LAUDERDALE FL 33309 |
| KELLY SERVICES INC | PO BOX 31001-0422 PASADENA CA 91110-0422 |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | P O BOX 820405 PHILADELPHIA PA 19182-0405 |
| KELLY SERVICES INC | PO BOX 331179 DETROIT MI 48266 |
| KELLY SERVICES INC | PO BOX 777 C9995 PHILIDELPHIA PA 19175-9995 |
| KELLY SERVICES INC | DEPT 4608 SCF PASADENA CA 91050-4608 |
| KELLY SERVICES INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD ALLENTOWN PA 18104-2351 |
| KELLY VALEN | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| KELLY ZIMMERMANN | 146 COURTYARD LN STORRS CT 06268-2288 |
| KELLY'S LAWN CARE | PO BOX 1460 VALPARAISO IN 46384 |
| KELLY, ANDREW M | [ADDRESS WITHHELD] |
| KELLY, ANNETTE | [ADDRESS WITHHELD] |
| KELLY, BARBARA | 8510 NW 21ST ST CORAL SPRINGS FL 33071 |
| KELLY, BLAIR | [ADDRESS WITHHELD] |
| KELLY, BLAIR | [ADDRESS WITHHELD] |
| KELLY, CARL M | [ADDRESS WITHHELD] |
| KELLY, CARMELA | 3416 WOODBROOK LN HAYES VA 23072 |
| KELLY, DAVID | [ADDRESS WITHHELD] |
| KELLY, DAVID G | [ADDRESS WITHHELD] |
| KELLY, DAWN C | [ADDRESS WITHHELD] |
| KELLY, DENISE M | 11565 7TH LN N   NO.1606 ST PETERSBURG FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD CORTLANDT MANOR NY 10567 |
| KELLY, DONNA W | [ADDRESS WITHHELD] |
| KELLY, DOROTHY | 28 FOX HOLLOW RD WOODBURG NY 11797 |
| KELLY, DWON | [ADDRESS WITHHELD] |
| KELLY, ED | [ADDRESS WITHHELD] |
| KELLY, EVERNE | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, IDA | 134 RANSONE ST HAMPTON VA 23669 |
| KELLY, JACQUES S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KELLY, JAMES C. | 20154 ZIMMERMAN PL. SANTA CLARITA CA 91390 |
| KELLY, JAMES E. | 5412 RIDGE RD MOUNT AIRY MD 21771-8112 |
| KELLY, JANICE B. | 2000 S OCEAN DR      602 FORT LAUDERDALE FL 33316 |
| KELLY, JOANNA | [ADDRESS WITHHELD] |
| KELLY, JOHN | 7836 S THROOP ST      HSE CHICAGO IL 60620 |
| KELLY, JOHN | 3416 PARTHENON WAY IL 60461 |
| KELLY, JOHN | 4819 BARTHOLOW RD SYKESVILLE MD 21784-9206 |
| KELLY, JOHN | [ADDRESS WITHHELD] |
| KELLY, JOHN | [ADDRESS WITHHELD] |
| KELLY, JOHN | [ADDRESS WITHHELD] |
| KELLY, JOHN D | [ADDRESS WITHHELD] |
| KELLY, JOHN T | 5324 N NATCHEZ CHICAGO IL 60656-2215 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT LEESBURG FL 34748 |
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS 20 OUTLOOK AVE      201 WEST HARTFORD CT 06119-1442 |
| KELLY, KAREN | [ADDRESS WITHHELD] |
| KELLY, KENZIE | [ADDRESS WITHHELD] |
| KELLY, KENZIE | [ADDRESS WITHHELD] |
| KELLY, KWESI | 931 RICH DR      APT NO.208 DEERFIELD BEACH FL 33441 |
| KELLY, LARRY | [ADDRESS WITHHELD] |
| KELLY, LISA | [ADDRESS WITHHELD] |
| KELLY, LUKE | [ADDRESS WITHHELD] |
| KELLY, LYNNE | 312 N AMY DR PEORIA IL 61604 |
| KELLY, M. | ESTATE OF M. KELLY 3901 BELMOOR DR PALM HARBOR FL 36485 |
| KELLY, MARGARET | 8250 BRENTWOOD CT ARVADA CO 80005 |
| KELLY, MARY | [ADDRESS WITHHELD] |
| KELLY, MARYANNE | [ADDRESS WITHHELD] |
| KELLY, MAURA A | 518 HALSEY ST  NO.2 BROOKLYN NY 11233 |
| KELLY, MELINDA A | [ADDRESS WITHHELD] |
| KELLY, MICHAEL P | [ADDRESS WITHHELD] |
| KELLY, MONTIES E | 781 NW 15TH PL POMPANO BEACH FL 330605312 |
| KELLY, NANCI C | [ADDRESS WITHHELD] |
| KELLY, OMAR | [ADDRESS WITHHELD] |
| KELLY, PATRICIA | 1429 E BERKS ST PHILADELPHIA PA 191252842 |
| KELLY, PEGGY | 11428 BANNER COURT ORLANDO FL 32821 |
| KELLY, PHYLLIS | 27 DARIA CT LUTHERVILLE-TIMONIUM MD 21093-3045 |
| KELLY, ROBERT | 4141 NORTH ROCKTON AVE - #A218 ROCKFORD IL 611031524 |
| KELLY, ROBERTA C | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| KELLY, ROSE | 2080 NE 167TH ST APT 6 N MIAMI BEACH FL 331623229 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT ELLICOTT CITY MD 21042 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |
| KELLY, SEAN | 126 JACKMAN AVE FAIRFIELD CT 06825 |
| KELLY, SEAN | 200 EAST 11TH STREET APT 4B NEW YORK NY 10003 |
| KELLY, SEAN M. | [ADDRESS WITHHELD] |
| KELLY, SHARON L | [ADDRESS WITHHELD] |
| KELLY, SHAWN C | [ADDRESS WITHHELD] |
| KELLY, SHENETTA | 444 S TRELLIS CT NEWPORT NEWS VA 23608 |
| KELLY, STEPHEN M | 708 CAMBRY DR BEL AIR MD 21015 |

| Claim Name | Address Information |
| --- | --- |
| KELLY, SUSAN A | [ADDRESS WITHHELD] |
| KELLY, THOMAS F | 508 EPSOM RD BALTIMORE MD 21204 |
| KELLY, TOM | PO BOX 4719 ROLLING BAY WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR NEWPORT NEWS VA 23608 |
| KELLY,ALISSA L | [ADDRESS WITHHELD] |
| KELLY,ANNE S | [ADDRESS WITHHELD] |
| KELLY,ASHLEY N | [ADDRESS WITHHELD] |
| KELLY,DEREK | [ADDRESS WITHHELD] |
| KELLY,DETRON | 9266 W. ATLANTIC BLVD APT 1031 CORAL SPRINGS FL 33071 |
| KELLY,ERIN P. | [ADDRESS WITHHELD] |
| KELLY,ILEEN E | [ADDRESS WITHHELD] |
| KELLY,JASON W. | [ADDRESS WITHHELD] |
| KELLY,JOE | [ADDRESS WITHHELD] |
| KELLY,JOHN | 4200 IRVINGTON AVE APT 311 FREMONT CA 94538-4858 |
| KELLY,JOHN D | [ADDRESS WITHHELD] |
| KELLY,JUSTIN TRAVIS | [ADDRESS WITHHELD] |
| KELLY,KAITLYN A | [ADDRESS WITHHELD] |
| KELLY,KUMARI A | [ADDRESS WITHHELD] |
| KELLY,LEROY | [ADDRESS WITHHELD] |
| KELLY,NEIL K | [ADDRESS WITHHELD] |
| KELLY,STEPHEN | [ADDRESS WITHHELD] |
| KELLY,VINCENT V | [ADDRESS WITHHELD] |
| KELLY-OLIVER,DOROTHY | [ADDRESS WITHHELD] |
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELM, KELLY | 1419 E CLEMENT ST BALTIMORE MD 21230-5205 |
| KELM,BRIAN | [ADDRESS WITHHELD] |
| KELPSA,RASA | [ADDRESS WITHHELD] |
| KELSEN, DON | [ADDRESS WITHHELD] |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST ALHAMBRA CA 91801 |
| KELSEY PETERS | [ADDRESS WITHHELD] |
| KELSEY ZOLLINGER | 16 BOXWOOD LN NEWPORT NEWS VA 23602 |
| KELSEY, BRIDGET | [ADDRESS WITHHELD] |
| KELSEY, KEVIN | [ADDRESS WITHHELD] |
| KELSO-BURNETT CO | DEPT 77-6283 CHICAGO IL 60678-6283 |
| KELTON, DAVID W | 515 RIVERSIDE DRIVE LA GRANGE GA 30240 |
| KELTS LLC | ATTN: BRUCE FERGUSON 101 PARK AVE NEW YORK NY 10178-0002 |
| KELTS LLC | C/O THE ROYAL BANK OF SCOTLAND ATTN: HARRY POOL 600 WASHINGTON BLVD STAMFORD CT 06901 |
| KELUM AMARASINGHE | [ADDRESS WITHHELD] |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMENY, MADELEINE | 924 SHERMAN AVE EVANSTON IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE TAMAQUA PA 18252 |
| KEMMERER, BRUCE | 312 LAFAYETTE ST TAMAQUA PA 18252 |
| KEMMERER, MICHAEL | 183 CARROLL RD PASADENA MD 21122-2831 |
| KEMMERER,JOSEPH R | [ADDRESS WITHHELD] |
| KEMMERER,KERAH | [ADDRESS WITHHELD] |
| KEMNER-IOTT INC. | MR. DAN IOTT 1390 W. MAUMEE ST. ADRIAN MI 49221 |
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET OAK FOREST IL 60452 |

| Claim Name | Address Information |
|---|---|
| KEMNITZ, KAREN | [ADDRESS WITHHELD] |
| KEMNITZ, RUTH M | [ADDRESS WITHHELD] |
| KEMP POWERS | 2745 1/2 W 15TH ST LOS ANGELES CA 900064301 |
| KEMP, BRANDY | 4917 N KENMORE AVE    101 CHICAGO IL 60640 |
| KEMP, DWAYNE RICHENEL | [ADDRESS WITHHELD] |
| KEMP, DWAYNE RICHENEL | FREGTPAD 10 ROTTERDAM 3028 PB ANT |
| KEMP, JOHN REGINAL | [ADDRESS WITHHELD] |
| KEMP, MARION | 1747 N 75TH CT ELMWOOD PARK IL 60707 |
| KEMP, PAUL | 20 LAMBOURNE RD    G16 BALTIMORE MD 21204-2808 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| KEMP,DONOVAN V | [ADDRESS WITHHELD] |
| KEMP,JAMESA | [ADDRESS WITHHELD] |
| KEMPA, WALTER | 16W560 BLUFF RD BURR RIDGE IL 60527 |
| KEMPE, ERICA M | [ADDRESS WITHHELD] |
| KEMPENICH,JIM | 3474 CLAY ST SAN FRANCISCO CA 94118-2009 |
| KEMPER INSURANCE COMPANIES | SHERRI L. PATTERSON MANAGED ACCOUNTS, 13NW0348 ONE KEMPER DRIVE LONG GROVE IL 60049 |
| KEMPER INSURANCE COMPANIES | PO BOX 99539 CHICAGO IL 60693-9539 |
| KEMPER INSURANCE COMPANIES | LUMBERMENS MUTUAL CASUALTY CO 1 KEMPER DRIVE COLLECTIONS: 13NW0345 LONG GROVE IL 60049 |
| KEMPER KIRKPATRICK | [ADDRESS WITHHELD] |
| KEMPER, ROBERT P | [ADDRESS WITHHELD] |
| KEMPF, CRISTI | [ADDRESS WITHHELD] |
| KEMPH,BRENDA | [ADDRESS WITHHELD] |
| KEMPSTER, NORMAN | [ADDRESS WITHHELD] |
| KEMPSTON,CHESTER R | [ADDRESS WITHHELD] |
| KEN AKINS | 4280 BABSON PARK PLACE BATAVIA OH 45103 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV NEWPORT BEACH CA 92663 |
| KEN AULETTA | 544 E. 86TH STREET, #5W NEW YORK NY 10028 |
| KEN BALOUN | 24134 APPLE CREEK LN. PLAINFIELD IL 60586 |
| KEN BARRAS | 3550 ESPLANADE WAY 3315 TALAHASEE FL 32321 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 6 DURHAM ST GREENCASTLE IN 46135 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARLTON | 3957 PENZANCE PL WILLIAMSBURG VA 23188 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY TORRANCE CA 90505 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN DUBOS | 1274 E. MAIN ST APT D19 MERIDEN CT 06450-2337 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN FLEMING | 284 SANTA ANA AV LONG BEACH CA 90803 |
| KEN FREEMAN | 17941 PINE AV FONTANA CA 92335 |
| KEN GAITO | 1369 S. WEMBLEY CIR PORT ORANGE FL 32124 |
| KEN GRIMES | [ADDRESS WITHHELD] |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI UNITES STATES |
| KEN HEFTEL | 731 MILFORD ST ORANGE CA 92867 |
| KEN HOLLER | 232 BACOPA PASS DAVENPORT FL 33897 |

| Claim Name | Address Information |
|---|---|
| KEN HOUTZ CHEVROLET-BUICK, INC. | PO BOX 99 GLOUCESTER VA 23061 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE LOS ANGELES CA 90016 |
| KEN KURSON | 292 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA UNITES STATES |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL UNITES STATES |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN LE | 1302 ESPLANADE ST 308 REDONDO BEACH CA 90277 |
| KEN MCELDOWNEY | 717 MARKET ST  #310 SAN FRANCISCO CA 94103 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN PAIGE | 209 32ND ST A NEWPORT BEACH CA 92663 |
| KEN PETTIBONE | 110 GREENBRIAR AVE HAMPTON VA 23661 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN ROBINSON | 935 SINGINGWOOD DR ARCADIA CA 91006 |
| KEN SAWYER | 250 POCAHONTAS DR NEWPORT NEWS VA 23602 |
| KEN SHULMAN | 51 LOPEZ ST. NO. 3 CAMBRIDGE MA 02139 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN SMITH | 385 POOL ROAD NORTHAMPTON PA 18067 |
| KEN SMITH | 333 E. 89TH ST.  #1-C NEW YORK NY 10128 |
| KEN SPRATLEY | 153 KINGSWAY LN SPRING GROVE VA 23881 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY UNITES STATES |
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD NAHANT MA 01908 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE ST. CLOUD FL 34769-2514 |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR BURBANK CA 91505 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 ASTATULA FL 34705-9507 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENAH, EILEEN P | [ADDRESS WITHHELD] |
| KENALL | KIM VLADIC 1020 LAKESIDE DR. GURNEE IL 60031 |
| KENAN, AMIR | 2148 N BEACHWOOD DR APT 3 LOS ANGELES CA 900683412 |
| KENAN,AMIR | [ADDRESS WITHHELD] |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDAL GAIL GLENN | [ADDRESS WITHHELD] |
| KENDAL LEE PATTERSON | [ADDRESS WITHHELD] |
| KENDALL BICKFORD | 11 VIOLET CT EUSTIS FL 32726-6738 |
| KENDALL COLLEGE | 900 N NORTH BRANCH ST CHICAGO IL 60642-4278 |
| KENDALL COOPER | [ADDRESS WITHHELD] |
| KENDALL ELECTRIC INC | PO BOX 67000 DEPT 112101 DETROIT MI 48267-2101 |
| KENDALL HARDWARE | PO BOX 315 CLARKSVILLE MD 21029 |
| KENDALL POWELL | 760 NICKEL STREET BROOMFIELD CO 80020 |
| KENDALL, CONSTANCE | 603 S LAFAYETTE FRANKTON IN 46044 |
| KENDALL, E.M | 3630 EASTWOOD DR BALTIMORE MD 21206-6310 |
| KENDALL, JASON D | [ADDRESS WITHHELD] |
| KENDALL, JASON D. | [ADDRESS WITHHELD] |
| KENDALL, JEANNETTE | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4 BOSTON MA 02114 |
| KENDALL, KARL D | [ADDRESS WITHHELD] |
| KENDALL, MARK | 1422 N PLEASANT AVE ONTARIO CA 91764 |
| KENDALL, PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KENDALL, SCOTT | [ADDRESS WITHHELD] |
| KENDALL, SCOTT | [ADDRESS WITHHELD] |
| KENDALL,WADE S | [ADDRESS WITHHELD] |
| KENDHAMEL, NICK | [ADDRESS WITHHELD] |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDIS GIBSON | [ADDRESS WITHHELD] |
| KENDLE | 500 N BROADWAY JERICHO NY 11753-2119 |
| KENDRA WILKINS | PO BOX 1357 LOS ANGELES CA 900010357 |
| KENDRICK ORIE | 10 NOLAN DR BLOOMFIELD CT 06002-2014 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK, JANET M | [ADDRESS WITHHELD] |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE JEKYLL ISLAND GA 31527 |
| KENDRICK, TERRY | [ADDRESS WITHHELD] |
| KENDRICK-MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | 12236 MCCANN DR SANTA FE CA |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICKS, JENNIFER | [ADDRESS WITHHELD] |
| KENDT, ROBERT | 10480 PIKE ST CROWN POINT IN 46307 |
| KENDT, ROBERT | [ADDRESS WITHHELD] |
| KENDT, ROBERT | [ADDRESS WITHHELD] |
| KENDT, ROBERT | [ADDRESS WITHHELD] |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51 KENOSHA WI 53144 |
| KENDY, JAMES J | [ADDRESS WITHHELD] |
| KENEALLY, TIM | [ADDRESS WITHHELD] |
| KENEALLY, TIM | [ADDRESS WITHHELD] |
| KENEL JUSTIN | [ADDRESS WITHHELD] |
| KENER, ANDREW | 94 DUNBAR ROAD E PALM BEACH GARDENS FL 33418 |
| KENEXA BRASSRING INC | PO BOX 827674 PHILADELPHIA PA 19182-7674 |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 600430454 |
| KENISHA REID | 1460  AVON LN MARGATE FL 33068 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENLEY, LEE | 30 BUTLER DR HAMPTON VA 23666 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENMUIR, GORDON | [ADDRESS WITHHELD] |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD HAMDEN CT 06517-2211 |
| KENN, MICHAEL VINCENT | [ADDRESS WITHHELD] |
| KENNA HOMES COOPERATIVE CORP | P.O. BOX 8157 ATTN: LEGAL COUNSEL SOUTH CHARLESTON WV 25303 |
| KENNA, JENNIFER SWANSON | [ADDRESS WITHHELD] |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE        3E CHICAGO IL 60640 |
| KENNEALLY, JESSICA C | [ADDRESS WITHHELD] |
| KENNEALLY,JAMES B | [ADDRESS WITHHELD] |
| KENNEALY, MARY | 1111 ONTARIO ST      1206 OAK PARK IL 60302 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |

| Claim Name | Address Information |
| --- | --- |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |
| KENNEBEC TELEPHONE CO   A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEBECK, CHRISTOPHER | [ADDRESS WITHHELD] |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 REIDSVILLE GA 30453 |
| KENNEDY GROUP | 38601 KENNEDY PARKWAY WILLOUGHBY OH 44094 |
| KENNEDY GROUP | PO BOX 931648 CLEVELAND OH 44193 |
| KENNEDY JR, ROBERT A | [ADDRESS WITHHELD] |
| KENNEDY JR,WILLIAM R | [ADDRESS WITHHELD] |
| KENNEDY PRODUCTIONS INC | 1208 LISLE PL LISLE IL 60532 |
| KENNEDY STANLEY INC | 1190 S HAMILTON BLVD POMONA CA 91766 |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 BEVERLY HILLS CA 90210 |
| KENNEDY WILSON-WILSON ESTATES | 9701 WILSHIRE BLVD. SUITE 700 BEVERLY HILLS CA 90210 |
| KENNEDY'S | PO BOX 815 109 W MIDWAY DR EULESS TX 76039 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE PEORIA IL 61604 |
| KENNEDY, BRENT A | [ADDRESS WITHHELD] |
| KENNEDY, BRIDGET | 814 W HUBBARD     UNIT 4 CHICAGO IL 60642 |
| KENNEDY, CHRIS | 125 NW 6TH AVE DANIA FL 33004 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311 HALLANDALE FL 33009 |
| KENNEDY, DANA | 350 W 50TH ST   NO.27C NEW YORK NY 10019 |
| KENNEDY, DAVID | [ADDRESS WITHHELD] |
| KENNEDY, DAVID D | [ADDRESS WITHHELD] |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR     708 CHICAGO IL 60657 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A CHICAGO IL 60610 |
| KENNEDY, EUGENE C | [ADDRESS WITHHELD] |
| KENNEDY, JOHN | [ADDRESS WITHHELD] |
| KENNEDY, JOSEPH A | [ADDRESS WITHHELD] |
| KENNEDY, KATHLEEN A | 2025 LAKEPOINTE DRIVE APT 3-H LEWISVILLE TX 75057 |
| KENNEDY, KATHRYN | [ADDRESS WITHHELD] |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE. FT LAUDERDALE FL 33311 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, KRISTAN M | [ADDRESS WITHHELD] |
| KENNEDY, MELANIE | 1653 NW 11TH CIR # 83 POMPANO BEACH FL 330691923 |
| KENNEDY, PATRICK | [ADDRESS WITHHELD] |
| KENNEDY, PAUL M | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| KENNEDY, PEGGY | [ADDRESS WITHHELD] |
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O STAMFORD CT 06905 |
| KENNEDY, ROBERT G | [ADDRESS WITHHELD] |
| KENNEDY, SHANNON | [ADDRESS WITHHELD] |
| KENNEDY, SYLVIA | 455 DARE AVE HAMPTON VA 23661 |
| KENNEDY, SYLVIA | 2016 50TH AVE SACRAMENTO CA 95822 |
| KENNEDY, TIMOTHY R | [ADDRESS WITHHELD] |
| KENNEDY, WAYNE | [ADDRESS WITHHELD] |
| KENNEDY,DANIEL | [ADDRESS WITHHELD] |
| KENNEDY,DEVIN | [ADDRESS WITHHELD] |
| KENNEDY,ERIC | [ADDRESS WITHHELD] |
| KENNEDY,GEORGE,W | [ADDRESS WITHHELD] |
| KENNEDY,GERRICK D. | [ADDRESS WITHHELD] |
| KENNEDY,JAMES J | [ADDRESS WITHHELD] |
| KENNEDY,JOHN F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KENNEDY,JOHN MICHAEL | [ADDRESS WITHHELD] |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD    NO.106 WEST HOLLYWOOD CA 90046 |
| KENNEDY,MARY E | [ADDRESS WITHHELD] |
| KENNEDY,SAMUEL E. | [ADDRESS WITHHELD] |
| KENNEDY,SEAN D | [ADDRESS WITHHELD] |
| KENNEDY-FARRELL, MEGAN | [ADDRESS WITHHELD] |
| KENNEDY-SHAFFER, ALAN | [ADDRESS WITHHELD] |
| KENNEDY-WEBSTER ELECTR | 133 N JEFFERSON ST CHICAGO IL 60661 |
| KENNEDYS ENG INC | PO BOX 815 EULESS TX 76039 |
| KENNELLY, THERESA | 2217 NOYES ST EVANSTON IL 60201 |
| KENNELLY,PAUL R | [ADDRESS WITHHELD] |
| KENNER, TIFFANY | 57 STRAWHAT RD      2C OWINGS MILLS MD 21117 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH ALBERT | [ADDRESS WITHHELD] |
| KENNETH ANDERSON | 4232 SCHANK CT ORLANDO FL 32811-5630 |
| KENNETH BAER | 3601 CONNECTICUT AVENUE, NW, APT. 417 WASHINGTON DC 20008 |
| KENNETH BALL | 37311 BEACH DR UMATILLA FL 32784-8854 |
| KENNETH BALLETTE | 43 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| KENNETH BARON | 190 KIMBERLEY RD NEWINGTON CT 06111-1627 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD NORTH WINDHAM CT 06256 |
| KENNETH BAUM | [ADDRESS WITHHELD] |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 ORLANDO FL 32822-1421 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH BLITMAN | [ADDRESS WITHHELD] |
| KENNETH BREESE | 200 DEVAULT ST APT 35 UMATILLA FL 32784 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE MISSOURI CITY TX 77459 |
| KENNETH BRIEF | [ADDRESS WITHHELD] |
| KENNETH BROWN | 732 KENSINGTON DR NEWPORT NEWS VA 23602 |
| KENNETH BRUNS | [ADDRESS WITHHELD] |
| KENNETH BUFF | [ADDRESS WITHHELD] |
| KENNETH C JANUS | [ADDRESS WITHHELD] |
| KENNETH C SPENCER | [ADDRESS WITHHELD] |
| KENNETH C. WALTERS | 2233 N. CATALINA BURBANK CA 91504 |
| KENNETH CALLICUTT ILLUSTRATION | 2711 FLOYD AVE  FIRST FLOOR RICHMOND VA 23220 |
| KENNETH COLE | 8 W 38TH ST NEW YORK NY 100186229 |
| KENNETH COOPER | 45 TOWLER DR HAMPTON VA 23666 |
| KENNETH DAVIDOFF | [ADDRESS WITHHELD] |
| KENNETH DAVIS | [ADDRESS WITHHELD] |
| KENNETH DEMULDER | [ADDRESS WITHHELD] |
| KENNETH DEPAOLA | [ADDRESS WITHHELD] |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL SANFORD FL 32771-7135 |
| KENNETH DOOLEY | 5319 TAY CT MELBOURNE FL 32951 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FEINBERG | 1120 20TH STREET, NW, SUITE 740 SOUTH WASHINGTON DC 20036 |
| KENNETH FENTON CUST DEREK FENTON UGMA MA | 6700 150TH AVE N LOT 230 CLEARWATER FL 33764-7181 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH FOLIO  BUY/SELL | 62ND ST BALTIMORE MD 21237 |
| KENNETH FORTUNATO | [ADDRESS WITHHELD] |
| KENNETH FRENCH | 8 PROSPECT ST EAST HARTFORD CT 06108-1639 |
| KENNETH GRAHAM | [ADDRESS WITHHELD] |
| KENNETH H. MARCUS | [ADDRESS WITHHELD] |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE DAVENPORT FL 33897 |
| KENNETH HAGEMAN | 771 BECKER AVE NE PALM BAY FL 32905-5219 |
| KENNETH HALAJIAN | [ADDRESS WITHHELD] |
| KENNETH HANSEN | [ADDRESS WITHHELD] |
| KENNETH HEIER | 13014 CHESTNUT AV ETIWANDA CA 91739 |
| KENNETH HENDERSON | [ADDRESS WITHHELD] |
| KENNETH HOUSTON | [ADDRESS WITHHELD] |
| KENNETH ILSE | 5095 EL DESTINO DR LEESBURG FL 34748-8338 |
| KENNETH J LUBAS | [ADDRESS WITHHELD] |
| KENNETH J O'CONNOR | [ADDRESS WITHHELD] |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH JONES | 7741 S STATE STREET 248 CHICAGO IL 60619 |
| KENNETH KALLINA | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KENNETH KESTERMONT | PO BOX 567 HIGGANUM CT 06441 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH KOLLER | [ADDRESS WITHHELD] |
| KENNETH KOUSEN | 11 EMILY RD MARLBOROUGH CT 06447-1546 |
| KENNETH L GOODMAN | [ADDRESS WITHHELD] |
| KENNETH L HUNTLEY | 23 RUDOLPH RD BRISTOL CT 06010-5439 |
| KENNETH L SURMAN | [ADDRESS WITHHELD] |
| KENNETH LAMBERTON, JR. | 2424  S.  SAN JOAQUIN AVENUE TUCSON AZ 85713 |
| KENNETH LARSON | 4282 CLOVERLEAF PL CASSELBERRY FL 32707-4703 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 CHRISTMAS FL 32709 |
| KENNETH LEAK | [ADDRESS WITHHELD] |
| KENNETH LEE JACOBY | [ADDRESS WITHHELD] |
| KENNETH LEGANSKI | [ADDRESS WITHHELD] |
| KENNETH M WYNER PHOTOGRAPHY | [ADDRESS WITHHELD] |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD WETHERSFIELD CT 06109-3513 |
| KENNETH MARTIN | 1533 PICKWOOD AVE FERNPARK FL 32730 |
| KENNETH MCCORMICK | [ADDRESS WITHHELD] |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MILLER | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH MILLER | 943 N. EDINBURGH AVE. LOS ANGELES CA 90046 |
| KENNETH MITCHELL | [ADDRESS WITHHELD] |
| KENNETH MONLINARI OFFICE FURNITURE INC | 230 DUFFY AVE HICKSVILLE NY 11801 |
| KENNETH N WEISS | [ADDRESS WITHHELD] |
| KENNETH NEMETH | 5924 GILMAN ST GARDEN CITY MI 48135 |
| KENNETH O'NEIL | [ADDRESS WITHHELD] |
| KENNETH OLSEN | 1244 SAINT JAMES RD ORLANDO FL 32808-6221 |
| KENNETH P. GREEN | 102 MISSOURI DR HARKER HTS TX 76548 |
| KENNETH PETERSON | 1425 FLORA LEE DR LEESBURG FL 34748-3464 |

| Claim Name | Address Information |
|---|---|
| KENNETH PIHL CUST BRIAN PIHL UGMA IL | 312 GARDEN RD NORMAL IL 61761-2332 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |
| KENNETH PUGH | [ADDRESS WITHHELD] |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 236641503 |
| KENNETH R GAWNE | [ADDRESS WITHHELD] |
| KENNETH RABY | 14 BALDWIN ST MERIDAN CT 06451-5267 |
| KENNETH REICH | [ADDRESS WITHHELD] |
| KENNETH REUTER | [ADDRESS WITHHELD] |
| KENNETH RICE | 2 EUCALYPTUS DR APT A ORANGE CITY FL 32763-6107 |
| KENNETH RICHARDS | 4674 ZORITA ST ORLANDO FL 32811-5575 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 421 AUBURN ST ALLENTOWN PA 18103 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH RUDIN | [ADDRESS WITHHELD] |
| KENNETH RYF | [ADDRESS WITHHELD] |
| KENNETH S PELTON | [ADDRESS WITHHELD] |
| KENNETH SALO | 74 LEDGECREST TER MANCHESTER CT 06040-6908 |
| KENNETH SAMPLE | [ADDRESS WITHHELD] |
| KENNETH SAWCHUK | [ADDRESS WITHHELD] |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE ORLANDO FL 32818-2211 |
| KENNETH SILVER | [ADDRESS WITHHELD] |
| KENNETH SMITH | 15-7 SKYTOP GARDENS PARLIN NJ 08859-2119 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH STANLEY | APT NO.1 2421 N DRAKE AVE CHICAGO IL 60647-2413 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH TONEY | 1152 SAN JUAN DR LADY LAKE FL 32159 |
| KENNETH TUDOR | 2709 JUNIPER DR EDGEWATER FL 32141-5411 |
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT ORLANDO FL 32818-5658 |
| KENNETH WEISBRODE | ROBINSON 201 HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KENNETH WHITE | 77 VALLEY VIEW DR MANCHESTER CT 06040 |
| KENNETH WIELAND | 604 W BROAD ST QUAKERTOWN PA 18951 |
| KENNETH-SAMS,RENEE T | [ADDRESS WITHHELD] |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W LEESBURG FL 34748 |
| KENNEY, CRANE | [ADDRESS WITHHELD] |
| KENNEY, CRANE H | [ADDRESS WITHHELD] |
| KENNEY, CRANE H. | [ADDRESS WITHHELD] |
| KENNEY, JOHN | 104 PIERREPONT ST BROOKLYN NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE WHEATON IL 60187-7455 |
| KENNEY, MATTHEW R | [ADDRESS WITHHELD] |
| KENNEY, MATTHEW R | [ADDRESS WITHHELD] |
| KENNEY, PAUL J | [ADDRESS WITHHELD] |
| KENNEY,BRIGID | [ADDRESS WITHHELD] |
| KENNEY,CRANE | [ADDRESS WITHHELD] |
| KENNEY,JAY B | [ADDRESS WITHHELD] |
| KENNEY,NADINE L | [ADDRESS WITHHELD] |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE CHICAGO IL 60622-6303 |
| KENNON, LEE | 1315 CURRIER ST HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| KENNON, WILLIE J | [ADDRESS WITHHELD] |
| KENNY ANH | 9542 SWINTON AVE NORTH HILLS CA 91343 |
| KENNY JR, MICHAEL A | [ADDRESS WITHHELD] |
| KENNY NELSON | 9841 1/2 WALNUT ST BELLFLOWER CA 90706 |
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE CHICAGO IL 60643 |
| KENNY WU | 136 ROOSEVELT IRVINE CA 92620 |
| KENNY, ALAN W | [ADDRESS WITHHELD] |
| KENNY, DANA | [ADDRESS WITHHELD] |
| KENNY, GLENN | 108 SECOND PL    NO.4 BROOKLYN NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, HEATHER | 3110 W CULLON AVE NO.2 CHICAGO IL 60618 |
| KENNY, JOSEPH E | [ADDRESS WITHHELD] |
| KENNY, JOSEPH T. | 1286 KATRINA COURSE NE PALM BAY FL 32905 |
| KENNY, LAURA | 608 BROOKWOOD RD BALTIMORE MD 21229 |
| KENNY, MELISSA | 126 SILVER LN APT 20 EAST HARTFORD CT 061181013 |
| KENNY, MICHAEL | [ADDRESS WITHHELD] |
| KENNY, MINNIE | 9501 WANDERING WAY COLUMBIA MD 21045-3236 |
| KENNY,AUBREY A | [ADDRESS WITHHELD] |
| KENNY,DANIEL | [ADDRESS WITHHELD] |
| KENNY,KATHLEEN | [ADDRESS WITHHELD] |
| KENNY,ROBERT | [ADDRESS WITHHELD] |
| KENNY,TERENCE | [ADDRESS WITHHELD] |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT      305 PLANTATION FL 33317 |
| KENRICK STEPHENS | [ADDRESS WITHHELD] |
| KENS GRAPHIC REPAIR | 10228 NW 50TH ST SUNRISE FL 33351 |
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST SUNRISE FL 33351 |
| KENS VIDEO | 1300 RAND ROAD PALATINE IL 60074 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSIL, THOMAS | [ADDRESS WITHHELD] |
| KENSIL,LEO | 1300 SIMMONS LN NOVATO CA 94945 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE HENDERSON NV 89052 |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSINGTON INTERNATIONAL LIMITED | ATTN: DAVID BERNFELD UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| KENSON BELIZAIRE | 1240   SEAVIEW DR MARGATE FL 33068 |
| KENT BEVERAGE CORPORATION | 650 36TH ST SE WYOMING MI 49548 |
| KENT BLACK | 46 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| KENT DOYLE | [ADDRESS WITHHELD] |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA UNITES STATES |
| KENT RYDER | 4549 W TRADEWINDS AV LAUD-BY-THE-SEA FL 33308-3512 LAUD-BY-THE-SEA FL 33308 |
| KENT SADLER | [ADDRESS WITHHELD] |
| KENT SASHER | 1035 PRINCETON DR CLERMONT FL 34711 |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT TRINDEL | 2644 TAMERA CT APOPKA FL 32712-4045 |
| KENT WELDING INC | 1915 STERLING AVE NW GRAND RAPIDS MI 49504 |

| Claim Name | Address Information |
| --- | --- |
| KENT ZELAS | [ADDRESS WITHHELD] |
| KENT, C | 725 MOUNT WILSON LN       622 BALTIMORE MD 21208-1150 |
| KENT, CYNTHIA T | [ADDRESS WITHHELD] |
| KENT, DAVID A | PO BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID H. | 22347 KENT LANE GRAND RAPIDS MN 55744 |
| KENT, DONALD | [ADDRESS WITHHELD] |
| KENT, JEFFREY F | 5738 CAMERON BLVD NEW ORLEANS LA 70122 |
| KENT, MARY E | [ADDRESS WITHHELD] |
| KENT, MILTON D | [ADDRESS WITHHELD] |
| KENT, NADINE | 3503 OAKS WAY       110 POMPANO BCH FL 33069 |
| KENT, ROBERT W. & ELIZABETH A., TRUSTEES | KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS MO 63141 |
| KENT, STEPHEN | [ADDRESS WITHHELD] |
| KENT,PORCHA J | [ADDRESS WITHHELD] |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD ORLANDO FL 328011921 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTS | RR 1 BOX 2645 KING WILLIAM VA 23086 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | 138 KING STREET BURKESVILLE KY 42717 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415 BURKESVILLE KY 42717 |
| KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20 FRANKFORT KY 40602-0299 |
| KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENYAN,MARTIN G | [ADDRESS WITHHELD] |
| KENYON COLLEGE | 103 CHASE AVE GAMBIER OH 43022 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KENYON, CLARA L | 2822 PLUNKETT ST. HOLLYWOOD FL 33020 |
| KENYON,CLARA | [ADDRESS WITHHELD] |
| KENZIE, JENNIFER | [ADDRESS WITHHELD] |
| KENZIE, JOHN W | [ADDRESS WITHHELD] |
| KEOMALAY RUGUR | 102 N SOMERSET CT SANFORD FL 32773-7318 |
| KEPES INC | 9016 58TH PLACE  SUITE 600 KENOSHA WI 53144 |
| KEPHART, JOYCE | [ADDRESS WITHHELD] |
| KEPHART, STEVEN | 106 WILLARDS WAY YORKTOWN VA 23693 |
| KEPNER TREGOE INC | PO BOX 824745 PHILADELPHIA PA 19182-4645 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F PHILADELPHIA PA 19123 |
| KEPPLER,PAUL N | [ADDRESS WITHHELD] |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 337714504 |
| KERASOTES SHOWPLACE THEAT | 224 N. DES PLAINES #200 CHICAGO IL 60661 |
| KERBY, GRAHAM A | 21 CEDAR LN SETAUKET NY 11733 |
| KERBY, LEWIS | [ADDRESS WITHHELD] |
| KERCHENTSEN     ALEXANDER | 1105 RISING SUN PLACE PHILADELPHIA PA 19115 |
| KERCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13 TEL AVIV 62483 ISRAEL |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR TEL AVIV 62483 ISRAEL |
| KERETUS, MARK | 25207 JEFFERSON STREET ASTATULA FL 34705 |
| KERFOOT, JOHN R | [ADDRESS WITHHELD] |
| KERGER,LYNNE | [ADDRESS WITHHELD] |
| KERI DETRICK | [ADDRESS WITHHELD] |
| KERI OLSON | 1942 PORT BISHOP PLACE NEWPORT BEACH CA 92660-6608 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN UNITES STATES |
| KERI,STEVEN J | [ADDRESS WITHHELD] |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERINS, SAMUEL E | [ADDRESS WITHHELD] |
| KERKE, ADAM J. | [ADDRESS WITHHELD] |
| KERKE, JOHN J | [ADDRESS WITHHELD] |
| KERLIN, MICHAEL D | 1701 PARK RD NW    APT 420 WASHINGTON DC 20010 |
| KERMALLI, FATIMA | 539 WILD MINT LN ALLENTOWN PA 18104 |
| KERMALLI, MUNAWER | [ADDRESS WITHHELD] |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD. SUITE 600 BEVERLY HILLS CA 90212 |
| KERMIT HALL | 1400 OLD MAIN HILL UTAH STATE UNIVERSITY LOGAN UT 84322-1400 |
| KERMIT ROOSEVELT | 2122 CHERRY ST PHILADELPHIA PA 191031312 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERN, BETTY L | [ADDRESS WITHHELD] |
| KERN, BRADY | 610 S MILNER ST OTTUMWA IA 52501-5329 |
| KERN, MARY | C/O MARY KERN 618 MURDOCK RD BALTIMORE MD 21212 |
| KERN, MATTHEW | 5248 LAKEVIEW ST GERMANSVILLE PA 18053 |
| KERN, RYAN M | [ADDRESS WITHHELD] |
| KERN,GEROULD | [ADDRESS WITHHELD] |
| KERN,ROBERT | [ADDRESS WITHHELD] |
| KERN,ROBERT F | [ADDRESS WITHHELD] |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE EAST NORTHPORT NY 11731 |
| KERNAGHAN, ELLA | 6513 S LOWE AVE    R CHICAGO IL 60621 |
| KERNAN, SEAN | [ADDRESS WITHHELD] |
| KERNAN, SEAN | [ADDRESS WITHHELD] |
| KERNAN, SEAN | [ADDRESS WITHHELD] |
| KERNAN, WILLIAM E | [ADDRESS WITHHELD] |
| KERNER, LEO R | [ADDRESS WITHHELD] |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERNESS, KARRY L | [ADDRESS WITHHELD] |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE    111 CUDAHY WI 53110 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE PLANTATION FL 33324 |
| KERNICKY,KATHLEEN | [ADDRESS WITHHELD] |
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KEROSETZ, FRANK | 415 RIDGE AVE ALLENTOWN PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210 ALLENTOWN PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210 ALLENTOWN PA 18105 |
| KERR, AMANDA L | [ADDRESS WITHHELD] |
| KERR, CAROL | 208 VICTOR PKWY    C ANNAPOLIS MD 21403-5761 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202 DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| KERR, JASON A | [ADDRESS WITHHELD] |
| KERR, JOHN | 280 FAIRBANKS RD RIVERSIDE IL 60546 |
| KERR, JOHN | [ADDRESS WITHHELD] |
| KERR, JOSEPH | 10887 WATERBERRY CT BOCA RATON FL 33498 |
| KERR, KIRAN E | [ADDRESS WITHHELD] |
| KERR, MICHAEL J | 3222 N DRAKE CHICAGO IL 60618 |
| KERR, ROSEMARIE B | 7934  SW 8 CT. NORTH LAUDERDALE FL 33068 |
| KERR, SANDY R | [ADDRESS WITHHELD] |
| KERR, SUSAN E | [ADDRESS WITHHELD] |
| KERR, THOMAS | [ADDRESS WITHHELD] |
| KERR,JACQUELINE E | [ADDRESS WITHHELD] |
| KERR,KEVIN | [ADDRESS WITHHELD] |
| KERR,TERRIE | [ADDRESS WITHHELD] |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR TAMARAC FL 33319 |
| KERR-NIELSEN BUICK | MR. ROBERT L. NIELSEN 7301 E. MELTON ROAD/U.S. 20 GARY IN 46403 |
| KERREGAN, BERNARD | 926 OLIVE RD       1D IL 60430 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 ORLANDO FL 32821-7338 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRIGAN, CHRIS | 1028 FERNHILL LN WHITEHALL PA 18052 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRVILLE DAILY TIMES | [ADDRESS WITHHELD] |
| KERRY DURELS | 142 CAT ROCK RD COS COB CT 06807 |
| KERRY E CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL 3506 SPOTTSWOOD PL HAMPTON VA 23661-3535 |
| KERRY GIBSON | [ADDRESS WITHHELD] |
| KERRY GRAY | 1762 FRUITWOOD DR APT C HAMPTON VA 23666 |
| KERRY HAMILTON | 4703  E. 23RD ST       7 BALTIMORE MD 21212 |
| KERRY HAMILTON | 111 E 23RD ST BALTIMORE MD 21218 |
| KERRY HOWLEY | 301 T STREET, APT. 1, NW WASHINGTON DC 20001 |
| KERRY INGREDIENTS & FLAVORS | 3400 MILLINGTON RD BELOIT WI 53511-9554 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM JIM EGAN 100 E. GRAND AVE. BELOIT WI 53511 |
| KERRY KEATING | 225 BURNHAM RD AVON CT 06001-2535 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LEE WOOD | 6838 E CHENY DR PARADISE VALLEY AZ 85253 |
| KERRY LEE WOOD | 433 N WELLS CHICAGO IL 60610 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125 CHICAGO IL 60614 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE NORTH MIAMI BEACH FL 33162 |
| KERSCHER, SOPHIA | [ADDRESS WITHHELD] |
| KERSCHNER, COREY | 44 BOYKO DR LEHIGHTON PA 18235 |
| KERSCHNER, TODD | 1923 LONG RUN RD LEHIGHTON PA 18235 |
| KERSEY, BRIAN | 221 E CULLERTON ST    UNIT 920 CHICAGO IL 60612 |
| KERSHAW, KATHERINE | [ADDRESS WITHHELD] |
| KERSHAW, KENDALL | [ADDRESS WITHHELD] |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT ELLICOTT CITY MD 21043-7966 |
| KERSTING,JERRY L | [ADDRESS WITHHELD] |
| KERTEZ, MICHAEL T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KERZNER INTERNL | 1000 S PINE ISLAND RD PLANTATION FL 33324-3906 |
| KERZNER,PHYLLIS | [ADDRESS WITHHELD] |
| KESE SMITH | [ADDRESS WITHHELD] |
| KESELIS, MARILYN H | [ADDRESS WITHHELD] |
| KESHISHYAN,SHANT | [ADDRESS WITHHELD] |
| KESHNER, TERRY | 943 FERDINAND       APT 1 FOREST PARK IL 60130 |
| KESHOT CO | 626 1/4 N GENESEE AVE LOS ANGELES CA 90036 |
| KESIA GOVEA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| KESLER, HARRIETT A | 319 VICTORY GALLOP CT HAVRE DE GRACE MD 21078 |
| KESLIN JR, LEONARD J | [ADDRESS WITHHELD] |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNER, ANDREW | 10758 RIVENDELL AVE LAS VEGAS NV 89135-1803 |
| KESNY JASMIN | 5265  CEDAR LAKE RD       617 BOYNTON BEACH FL 33437 |
| KESSEL, BEN | [ADDRESS WITHHELD] |
| KESSEM, BRIAN | [ADDRESS WITHHELD] |
| KESSLER, AARON | [ADDRESS WITHHELD] |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 |
| KESSLER, DAVID | [ADDRESS WITHHELD] |
| KESSLER, DEBRA | 209 HAZARD AVE ENFIELD CT 06082-4522 |
| KESSLER, KEVIN W | 242 NW 122 TERR. CORAL SPRINGS FL 33071 |
| KESSLER, LAUREN | 84898 S WILLAMETTE ST EUGENE OR 97405 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE BUFFALO GROVE IL 60089 |
| KESSLER, PHILBERT | [ADDRESS WITHHELD] |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST  NO. 104 PEMBROKE PINES FL 33025 |
| KESTENBAUM, MARTIN | [ADDRESS WITHHELD] |
| KESTER,DAVID L | [ADDRESS WITHHELD] |
| KESTER,JEAN M | [ADDRESS WITHHELD] |
| KESTIN, SALLY B | [ADDRESS WITHHELD] |
| KESTIN,ESTATE OF BRUCE H | [ADDRESS WITHHELD] |
| KESTLER, DAWN M | 230 BURCH RD URBANNA VA 23175 |
| KESTREL COMMUNIATIONS | 2344 APPLE RD FOGELSVILLE PA 18051 |
| KETCHAM PUMP COMPANY INC | 34-20 64TH ST WOODSIDE NY 11377 |
| KETCHAM, CHRISTOPHER | 24 SKIDNEY PLACE BROOKLYN NY 11201 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET  APT NO.3 BROOKLYN NY 11217 |
| KETCHAM, GREG | 1335 S DIAMOND ST       232 JACKSONVILLE IL 62650 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT CHESHIRE CT 06410-3804 |
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KETCHUM, BETSY L | [ADDRESS WITHHELD] |
| KETCHUM, GARY | [ADDRESS WITHHELD] |
| KETELHOHN,GINA | [ADDRESS WITHHELD] |
| KETT,PAUL | [ADDRESS WITHHELD] |
| KETTLES,MARK H. | [ADDRESS WITHHELD] |
| KETTMAN, STEPHEN | [ADDRESS WITHHELD] |
| KETTNER, KRISTOPHER J | [ADDRESS WITHHELD] |
| KEUSCHER, KELLY S | [ADDRESS WITHHELD] |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST GILBERT AZ 85296 |
| KEVEN LERNER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KEVIN & ELVI COLLINS | 147 WHITING AVE WILLIAMSBURG VA 23185 |
| KEVIN A. KADOW | [ADDRESS WITHHELD] |
| KEVIN AMORIM | [ADDRESS WITHHELD] |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN B RYAN | [ADDRESS WITHHELD] |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BASNETT | 75 29TH ST APT O1 NEWPORT NEWS VA 23607 |
| KEVIN BEACH | 420 ALBATROSS CT KISSIMMEE FL 34759 |
| KEVIN BERGER | 87 BEAVER STREET SAN FRANCISCO CA 94114 |
| KEVIN BIANCHI | 14 PERRAULT RD APT 1 NEEDHAM HGTS MA 024943248 |
| KEVIN BOENING | [ADDRESS WITHHELD] |
| KEVIN BRASS | 1208 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |
| KEVIN BURTON | [ADDRESS WITHHELD] |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN CLARK | [ADDRESS WITHHELD] |
| KEVIN COAKLEY | [ADDRESS WITHHELD] |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN COLBERT | 54465 AVE ALVARADO LA QUINTA CA 92253 |
| KEVIN CONLEY | 293 SACKETT ST BROOKLYN NY 11231 |
| KEVIN COSTELLO | [ADDRESS WITHHELD] |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN CRAIG FRICKE | [ADDRESS WITHHELD] |
| KEVIN DAVIS | [ADDRESS WITHHELD] |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN E MURPHY | [ADDRESS WITHHELD] |
| KEVIN EALY | C/O BRIAN J. WANCA 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760 ROLLING MDW IL 60008 |
| KEVIN F RENNIE | [ADDRESS WITHHELD] |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR CLAREMONT CA 91711 |
| KEVIN FLANAGAN | 131 WEST PARRISH ROAD CONCORD NH 03303 |
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN FULLER | 2915 NW 60TH AVE      F215 PLANTATION FL 33313 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GARRETT | 17 TWIN OAKS DR HAMPTON VA 23666 |
| KEVIN GEARY CUST MICHAEL GEARY UTMA IL | 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| KEVIN GHAZARIANS | 835 KEMP ST. BURBANK CA 91505 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 0 |
| KEVIN HAMPTON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KEVIN HICKS | 25712 PINE VALLEY DR SORRENTO FL 32776 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHA NH 03063 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHUA NH 03063 |
| KEVIN JACOBUS | 10 CURTIS DR NASHUA NH UNITES STATES |
| KEVIN JENNIER | 6306 DONEGAL DR ORLANDO FL 32819-4926 |
| KEVIN JONES | 3012 SOUTHWOLD CT WILLIAMSBURG VA 23185 |
| KEVIN KENNEDY | [ADDRESS WITHHELD] |
| KEVIN KILPATRICK PRODUCTIONS | 461 CHRISTOPHER LN LAWRENCEBURG TN 38464 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR DAVENPORT FL 33897 |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE ORLANDO FL 32818-8611 |
| KEVIN LEE | 3700 PARKVIEW LN 27B IRVINE CA 92612 |
| KEVIN LELAND | [ADDRESS WITHHELD] |
| KEVIN M CAWTHRA | [ADDRESS WITHHELD] |
| KEVIN M MOORE | [ADDRESS WITHHELD] |
| KEVIN M. LOFTUS | 5568  BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MAYNARD | 138 S HAYWORTH  APT 2 LOS ANGELES CA 90048 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MCKIERNAN | 1216 STATE ST   STE 304 SANTA BARBARA CA 93101 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN MURPHY | [ADDRESS WITHHELD] |
| KEVIN MURRAY | 2909 C CORRINE DR ORLANDO FL 32803 |
| KEVIN MYERS | [ADDRESS WITHHELD] |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE WEST WARWICK RI 02893 |
| KEVIN O'DONNELL | 680 MANHATTAN AVENUE #4 BROOKLYN NY 11222 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD SAINT CLOUD FL 34772-7678 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN R BRONSON | [ADDRESS WITHHELD] |
| KEVIN RANDOL | [ADDRESS WITHHELD] |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY UNITES STATES |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN ROWE | [ADDRESS WITHHELD] |
| KEVIN SANDERS | PO BOX 34 DES MOINES IA UNITES STATES |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST     APT 102 ANKENY IA 50021-4734 |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCATES | [ADDRESS WITHHELD] |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 236026839 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE CHICAGO IL 60626-5137 |
| KEVIN SHERRY | 558 E THOMPSON BLVD #2 VENTURA CA 93001 |
| KEVIN SMITH | PO BOX 3375 CULVER CITY CA 90231 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN SWEENEY | 725 EDGEVIEW DR SIERRA MADRE CA 91024 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN T CASSIO CUST LAUREN ELIZABETH | CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| KEVIN T KENNEDY CUST REGAN P KENNEDY | UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA CALABASAS CA 91302 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN WARREN | 1626 DOWN LAKE DR WINDERMERE FL 34786-7903 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H BALTIMORE MD 21206 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEVIN WILDER | 558 LOGAN PL APT 1 NEWPORT NEWS VA 23601 |
| KEVORKIAN, RICHARD H | [ADDRESS WITHHELD] |
| KEVORKIAN-GONZALEZ,LISA | [ADDRESS WITHHELD] |
| KEY | 1335 25TH ST NEWPORT NEWS VA 23607 |
| KEY 2 CHICAGO INC | 630 VICKSBURG CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60563 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60540 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD QUEENSBURY NY 12804 |
| KEY EQUIPMENT FINANCE | PO BOX 74713 CLEVELAND OH 44194-0796 |
| KEY EQUIPMENT FINANCE | PO BOX 203901 HOUSTON TX 77216-3901 |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE DAVE RENAUD VERNON ROCKVILLE CT 06066 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE MEDFORD NY 11763 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |
| KEY PROFESSIONAL MEDIA INC | 220 S 6TH ST STE 500 MINNEAPOLIS MN 55402-4501 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT   [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 331291490 |
| KEYES III, JOSEPH E | [ADDRESS WITHHELD] |
| KEYES MOTORS   [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES, CHARLES F | 4304 37TH AVE NE SEATTLE WA 98105 |
| KEYES, WILLIE | 2026 NW 55 WAY LAUDERHILL FL 33313 |
| KEYES,ANTOINETTE L | [ADDRESS WITHHELD] |
| KEYES,KEEVAN | [ADDRESS WITHHELD] |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN METEO CA 94404 |
| KEYNOTE SYSTEMS INC | DEPT 33407   PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYNOTE SYSTEMS INC | PO BOX 45007 SAN FRANCISCO CA 94145-0007 |
| KEYNOTE SYSTEMS INC | 2100 TENTH STREET  SUITE 500 PLANO TX 75074 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 CULVER CITY CA 90232 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD ORLANDO FL 32827 |
| KEYS, ANASTASIA | [ADDRESS WITHHELD] |
| KEYS, DARRYL | 55 DREW CT JONESBORO GA 30238 |
| KEYS, DORA B | [ADDRESS WITHHELD] |
| KEYS, TERMAINE | [ADDRESS WITHHELD] |
| KEYS,CRAIG S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KEYS,KIMBERLY A. | [ADDRESS WITHHELD] |
| KEYS,MATTHEW | [ADDRESS WITHHELD] |
| KEYS,PATRICIA | [ADDRESS WITHHELD] |
| KEYSER JR, PIERCE R | [ADDRESS WITHHELD] |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR GLEN BURNIE MD 21061-6207 |
| KEYSER, ELIZABETH | 166 JACKMAN AVE FAIRFIELD CT 06825 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD HAMPSTEAD MD 21074-2702 |
| KEYSER, WILLIAM F | 2401 BONNEVILLE DR ORLANDO FL 32826-3311 |
| KEYSPAN ENERGY | ONE METROTECH CENTER SUITE 21ST FL BROOKLYN NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 020690 BROOKLYN NY 11202-9900 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212 BROOKLYN NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 888 HICKSVILLE NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039 HICKSVILLE NY 11802 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802-9500 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE 191 N. WACKER NO.1650 CHICAGO IL 60606 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION | 108 PARK DRIVE SUITE 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION | 108 PARK DR NO. 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |
| KEYSTONE KIA | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE MEDIA INTERNATIONAL | 4807 SPICEWOOD SPRINGS RD AUSTIN TX 787597936 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202 CHELTENHAM PA 19012-0202 |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ PRESS ENTERPRISE 3185 LACKAWANNA AVE BLOOMSBURG PA 17818 |
| KEZI INC | PO BOX 7009 EUGENE OR 97401 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE TAMPA FL 33605 |
| KFORCE INC & SUBSIDIARIES | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 E. PALM AVENUE TAMPA FL 33605 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR KATY FREEWAY TX 77449-7574 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGMB9 TV | 1534 KAPIOLANI BLVD HONOLULU HI 96814-3715 |
| KGMB9 TV | PO BOX 31000 HONONLULU HI 96849-5576 |
| KGO-AM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KGW-TV | 1501 SW JEFFERSON STREET PORTLAND OR 97201 |
| KHABBAZ, WALEED | [ADDRESS WITHHELD] |
| KHACHADOURIAN, GREG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KHACHADOURIAN, GREG H | [ADDRESS WITHHELD] |
| KHAHAIFA, AVIDO DIKARI | [ADDRESS WITHHELD] |
| KHAIR NAHED | 27794 RAINBOW LN HIGHLAND CA 92346 |
| KHAKU, SAKINA | 3518 SHILOH CT ALLENTOWN PA 18104 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALEELULLAH, MOHAMMAD | [ADDRESS WITHHELD] |
| KHALID DURAN | 7420 LAKE VIEW DR #302 BETHESDA MD 20807 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PAKISTAN |
| KHALID, HAROON | 5941 MILLRACE CT      D304 COLUMBIA MD 21045-7206 |
| KHALIL GHANEM | 410 PAM LN NEWPORT NEWS VA 23602 |
| KHALIL SHIKAKI | THIRD FLOOR, TARBIA SQ, RAMALLAH WEST BANK, |
| KHALIL, ASHRAF | [ADDRESS WITHHELD] |
| KHALIL, ASHRAF O | [ADDRESS WITHHELD] |
| KHAM KAMAL | 805 S BRUNSWICK RD    NO.1B BALTIMORE MD 21222 |
| KHAMIS, MOHAMED | 149 BRIAN LN EFFORT PA 18330 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD      202 HICKORY HILLS IL 60457 |
| KHAN, AISHA | [ADDRESS WITHHELD] |
| KHAN, AISHA | [ADDRESS WITHHELD] |
| KHAN, AISHA | [ADDRESS WITHHELD] |
| KHAN, AMINA | 104-40 QUEENS BLVD APT 8A FOREST HILLS NY 11375 |
| KHAN, FAHAR | [ADDRESS WITHHELD] |
| KHAN, HANSON | 456 JULIA DR ROMEOVILLE IL 60446 |
| KHAN, JUHI | 914 JACOBS LN NEWINGTON CT 06111 |
| KHAN, MOHAMED J | [ADDRESS WITHHELD] |
| KHAN, NADIA AMIRAH | [ADDRESS WITHHELD] |
| KHAN, NOOR | 8821 N WASHINGTON ST      F NILES IL 60714 |
| KHAN, QAISER S | [ADDRESS WITHHELD] |
| KHAN, SANA | 7740 NW 47 ST LAUDERHILL FL 33351 |
| KHAN, SHABANA | 6140 N DAMEN AVE      1E CHICAGO IL 60659 |
| KHAN, SYED IRFAN | [ADDRESS WITHHELD] |
| KHAN, AMINA S. | [ADDRESS WITHHELD] |
| KHAN, BARBARA K | [ADDRESS WITHHELD] |
| KHAN, OMAR | [ADDRESS WITHHELD] |
| KHAN, SOUMADA | [ADDRESS WITHHELD] |
| KHANDELWAL, GOVIN | 1000 N LAKE SHORE DR  APT 2109 CHICAGO IL 606111329 |
| KHANNA, YUKTI | [ADDRESS WITHHELD] |
| KHARE, NEIL | [ADDRESS WITHHELD] |
| KHARE, PRABHAT | 1668 SHELDRAKE DR      2B WHEELING IL 60090 |
| KHARE, RAHUL | 2800 N SEMINARY AVE CHICAGO IL 60657 |
| KHAS-DT TV | PO BOX 578 ATTN: LEGAL COUNSEL HASTINGS NE 68902 |
| KHATRI, ASHISH | 4180 N MARINE DR      1312 CHICAGO IL 60613 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE LAKE MARY FL 32746 |
| KHEM, CHANTY | [ADDRESS WITHHELD] |
| KHEMKA, ANITA | W-15  K 8,    SLANIK FARMS NEW DELHI 110062 INDIA |
| KHFISSI, ZAK | 4688 CAVERNS DR KISSIMMEE FL 34758 |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |

| Claim Name | Address Information |
| --- | --- |
| KHIMANI,AKBAR A | [ADDRESS WITHHELD] |
| KHL ENGINEERED PACKAGING SOLUTIONS | C/O AMCOR SUNCLIPSE NORTH AMERICA 6600 VALLEY VIEW STREET BUENA PARK CA 90620 |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING 100 PROGRESS RD LOMBARD IL 60148 |
| KHL ILLINOIS | PO BOX 201295 DALLAS TX 75320-1295 |
| KHOSHABE, STEVE | [ADDRESS WITHHELD] |
| KHOSHKHOLGH,KRISTIN T | [ADDRESS WITHHELD] |
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHOURI,RAMI | THE DAILY STAR PO BOX 1-987 LBN |
| KHOURY, CHRISTINE | [ADDRESS WITHHELD] |
| KHRANOVICH, LEONID | [ADDRESS WITHHELD] |
| KHRANOVICH,IRINA | [ADDRESS WITHHELD] |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD      A14 BOCA RATON FL 33433 |
| KHRISTA NEWCOMER | 812 S DANCOVE DR WEST COVINA CA 91791 |
| KHRISVILLE INC | 14220 MORNING FROST DRIVE ORLANDO FL 32828 |
| KHRUSHCHEVA, NINA L | 341 WEST 88TH ST, 2-B NEW YORK NY 10024 |
| KHUANCHAI MCCRELESS | 3890 DEDAR HAMMOCK TRL SAINT CLOUD FL 347728732 |
| KHUTI, GALE | 25 GRANGER DR HAMPTON VA 23666 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |
| KI SOOK LEE | 16919 PARK VALLE AV CERRITOS CA 90703 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA DEPOT | 909 N. GRAND AVE SANTA ANA CA 92701 |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 BEVERLY HILLS CA 90210 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KIBBLE, DON | [ADDRESS WITHHELD] |
| KIBENS,CYNTHIA L | [ADDRESS WITHHELD] |
| KICHLER, MICHAEL | 3760 COCO LAKE DR COCONUT CREEK FL 33073 |
| KICHLINE, SAMUEL | 2309 MINNICH RD ALLENTOWN PA 18104 |
| KICHLINE,JULIEM | [ADDRESS WITHHELD] |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICK10 PROMOTIONS | 676 NORTH MICHIGAN AVE  STE 3800 CHICAGO IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103 KILAUEA HI 96754 |
| KICZULA, CHRIS | [ADDRESS WITHHELD] |
| KIDD, ELEANOR | 930 W 40TH ST APT 358 BALTIMORE MD 212112176 |
| KIDD, STANLEY A | [ADDRESS WITHHELD] |
| KIDD,EUGENIE A | [ADDRESS WITHHELD] |
| KIDDER, AMANDA C | 10 YORK RD KENSINGTON CT 06037 |
| KIDDER,ALLISON B | [ADDRESS WITHHELD] |
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDDON, SHARON | [ADDRESS WITHHELD] |
| KIDNEY, BRYON D | 16 BONNIE LANE FORT THOMAS KY 41075 |
| KIDNEY, BRYON D | [ADDRESS WITHHELD] |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET WILTON MANORS FL 33305 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE FORT LAUDERDALE FL 33334 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| KIDSCOOP | P.O. BOX 1802 SONOMA CA 95476 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDWELL, DAVID | [ADDRESS WITHHELD] |
| KIDWELL, DONALD | 121 MERGANSER DR MANDEVILLE LA 70448-6608 |
| KIDWELL,DAVID R | [ADDRESS WITHHELD] |
| KIEFER JR,TERRY L | [ADDRESS WITHHELD] |
| KIEFER, JONATHAN EDWARD | [ADDRESS WITHHELD] |
| KIEHL, STEPHEN | [ADDRESS WITHHELD] |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIEL CENTER PARTNERS LP | 1401 CLARK AVENUE ST LOUIS MO 63103 |
| KIEL LEGGERE | [ADDRESS WITHHELD] |
| KIEL, LAURA B | [ADDRESS WITHHELD] |
| KIELBA, MICHAEL | [ADDRESS WITHHELD] |
| KIELBA, MICHAEL | [ADDRESS WITHHELD] |
| KIELBA, MICHAEL | [ADDRESS WITHHELD] |
| KIELBORN, CRAIG R | 3000 CARIBOU CT SACRAMENTO CA 95826-4202 |
| KIELER,MALGORZATA | [ADDRESS WITHHELD] |
| KIELTY, KEITH T | [ADDRESS WITHHELD] |
| KIELY, CHRISTINE M | [ADDRESS WITHHELD] |
| KIELY, COLIN | 652 TIMBER LANE LAKE FOREST IL 60045 |
| KIEMDE, BRIDGET | 491 RENFRO CT GLEN BURNIE MD 21060-3600 |
| KIENAST,ZACHARY | [ADDRESS WITHHELD] |
| KIENITZ, TONY | [ADDRESS WITHHELD] |
| KIEPURA, THOMAS | [ADDRESS WITHHELD] |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| KIERNAN, BRIAN | [ADDRESS WITHHELD] |
| KIERNAN, JOHN A | [ADDRESS WITHHELD] |
| KIERNAN, LOUISE | [ADDRESS WITHHELD] |
| KIERNAN,DOUGLAS | 252 NW 17 LN POMPANO BEACH FL 33064 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 JERUSALEM 91021 ISRAEL |
| KIESEL COMPANY | 4801 FYLER AVE ST LOUIS MO 63116 |
| KIESEL COMPANY | DEPT 23729 LOCK BOX NO.790100 ST LOUIS MO 63179 |
| KIESER,JEREMY L. | [ADDRESS WITHHELD] |
| KIESLER, KEN | [ADDRESS WITHHELD] |
| KIESLING, MATT | [ADDRESS WITHHELD] |
| KIESLING, MATT | [ADDRESS WITHHELD] |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD BOLTON CT 06043-7207 |
| KIESO, SAAD | [ADDRESS WITHHELD] |
| KIESS, MARK | 5520 SW 3RD ST PLANTATION FL 33317 |
| KIESZKOWSKI, KENNETH | [ADDRESS WITHHELD] |
| KIET HUA | 83 ROCKWELL ST WINSTED CT 06098 |
| KIETH ROBBINS | 1050 JIB DR APT 104 ORLANDO FL 32825-3161 |
| KIEVIT,MILJA | [ADDRESS WITHHELD] |
| KIEWICZ, PATRICIA | [ADDRESS WITHHELD] |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 CONSHOHOCKEN PA 19428 |
| KIFFIN NICHOLAS | 316 PARK TREE TER APT 1523 ORLANDO FL 32825 |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |

| Claim Name | Address Information |
|---|---|
| KIFM-FM | C/O SZABO ASSOCAITES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KIGER, MARY | 5176 DUKE CT FREDERICK MD 21703 |
| KIGHT, ELLEN | 23343 BLUE WATER CIR     B114 BOCA RATON FL 33433 |
| KIGHTLINGER, PATRICK T | [ADDRESS WITHHELD] |
| KIJANOWSKI, TRACI | [ADDRESS WITHHELD] |
| KILBERRY,MICHAEL | [ADDRESS WITHHELD] |
| KILBORN, LAWRENCE | PO BOX 323 CHESTER CT 06412-0323 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |
| KILBRIDE | 17316 FOSGATE RD NO. B MONTVERDE FL 34756 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE KILDEER IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD DIST 96 LONG GROVE IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR BLOOMFIELD CT 06002 |
| KILDUFF, DONALD | 4820 VICKY RD BALTIMORE MD 21236-2009 |
| KILDUFF,ROBERT J | [ADDRESS WITHHELD] |
| KILEY, J MICHAEL | 715 SOUTH BRAINARD AVE LAGRANGE IL 60525 |
| KILEY, JAMES | [ADDRESS WITHHELD] |
| KILEY, KENNETH | 91 HOLLISTER DR EAST HARTFORD CT 06118 |
| KILEY, ROBERT A | [ADDRESS WITHHELD] |
| KILEY,MARYANN | [ADDRESS WITHHELD] |
| KILFEATHER, ANNETTE | [ADDRESS WITHHELD] |
| KILGALLON & CARLSON | MR. MICHAEL B. KILGALLON 218 N. JEFFERSON ST. #101 CHICAGO IL 60661 |
| KILGARD, JOYCE | [ADDRESS WITHHELD] |
| KILGOE, MARY | 28 S BACK RIVER RD HAMPTON VA 23669 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILGORE, TINA | 321 W 58TH PL MERRILLVILLE IN 46410 |
| KILGORE,JILL R | [ADDRESS WITHHELD] |
| KILGOUR, CHARLES M | [ADDRESS WITHHELD] |
| KILIAN,MICHAEL | 1003 HEATHER HILL CT MCLEAN VA 22101 |
| KILIANSKI,BRENDA J | [ADDRESS WITHHELD] |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD GREENWICH CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD GREENWICH CT 06831 |
| KILKENNY,RONALD | [ADDRESS WITHHELD] |
| KILKER, KIRK | [ADDRESS WITHHELD] |
| KILKUS, BRUCE | [ADDRESS WITHHELD] |
| KILLACKY, SHARON | [ADDRESS WITHHELD] |
| KILLEBREW,DANA M. | [ADDRESS WITHHELD] |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLEFFER, ALEXANDER M | [ADDRESS WITHHELD] |
| KILLELEA, JOHN M | [ADDRESS WITHHELD] |
| KILLER TRACKS | 6534 SUNSET BLVD HOLLYWOOD CA 90028 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLGORE,DANIELLE M | [ADDRESS WITHHELD] |
| KILLIAN, BRIAN | [ADDRESS WITHHELD] |
| KILLIAN, BRIAN | [ADDRESS WITHHELD] |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN WEST PALM BEACH FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |
| KILLINGBECK, BERNARD | [ADDRESS WITHHELD] |
| KILLINS, LORRAINE | [ADDRESS WITHHELD] |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE    APT NO.3N CHICAGO IL 60613 |
| KILLIS, KEVIN | [ADDRESS WITHHELD] |
| KILLIS, KEVIN G | [ADDRESS WITHHELD] |
| KILLPACK, GREGORY C | [ADDRESS WITHHELD] |
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| KILPATRICK, KELLEY | [ADDRESS WITHHELD] |
| KILPATRICK, DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KILPATRICK, RODRICK D | [ADDRESS WITHHELD] |
| KILY, DANIEL | 2464 NW 98TH LN CORAL SPRINGS FL 33065 |
| KILZER, JENNIFER L | [ADDRESS WITHHELD] |
| KIM ARMSTRONG | [ADDRESS WITHHELD] |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM BROWN & ASSOCIATES | 9980 SOUTH 300 WEST  NO.300 SANDY UT 84070 |
| KIM CALVERT | 3214 S BARRINGTON AVE APT J LOS ANGELES CA UNITES STATES |
| KIM CHERNIN | 1008 EUCLID AVE BERKELEY CA 94708 |
| KIM CHILDS | [ADDRESS WITHHELD] |
| KIM CHRISTENSEN | 376 REDONDO AVE. LONG BEACH CA 90814 |
| KIM CONTE | 2240 W. WILSON AVE., 1 N CHICAGO IL 60625 |
| KIM CRANWELL | 324 BONNIE TRL LONGWOOD FL 32750-2904 |
| KIM DEMANUEL | [ADDRESS WITHHELD] |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 128 E HUNTINGTON DR STE. B ARCADIA CA 910067054 |
| KIM E OKABE | [ADDRESS WITHHELD] |
| KIM ENGLEHART | 429 ALPINE ST ALTAMONTE SPRINGS FL 32701-7801 |
| KIM FIORIO | [ADDRESS WITHHELD] |
| KIM GRISSOM | 18 MCKINLEY DR NEWPORT NEWS VA 23608 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 LOS ANGELES CA 90032 |
| KIM HOAN | 4041 W 166TH ST LAWNDALE CA 90260 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837-4851 |
| KIM JOHNSON | [ADDRESS WITHHELD] |
| KIM KRISTIANSEN | 121 ROLAND DR HAMPTON VA 23669 |
| KIM KULISH | PO BOX 2344 MARE ISLAND CA UNITES STATES |
| KIM L TONNESON | [ADDRESS WITHHELD] |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM LIU | 2000 POWELL ST EMERYVILLE CA 94608 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM MCCLEARY LA FRANCE | [ADDRESS WITHHELD] |
| KIM MILLER | 27 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KIM MODER | 329 SAINT JAMES CIR HOLLAND OH 435289320 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |
| KIM REECE | 1249 MARINA RD CORONA CA 92880 |
| KIM ROSEN ILLUSTRATION | 7 KARY ST NORTHAMPTON MA 01060 |
| KIM ROUGGIE | [ADDRESS WITHHELD] |
| KIM SANCHEZ-CONN | 347 COLONY CT KISSIMMEE FL 34758 |
| KIM SAVO | 1357 LAVETA TER LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| KIM SHOFFNER | P.O. BOX 53 ZELLWOOD FL 32798 |
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |
| KIM TAYLOR | 285 MERRIMAC TRL APT 46 WILLIAMSBURG VA 23185 |
| KIM UDELF | 8830 ETIWANDA AV 12 NORTHRIDGE CA 91325 |
| KIM W INC | 38517 DREXEL BLVD ANTIOCH IL 60002 |
| KIM WADE | 6206 ANDREOZZI LN WINDERMERE FL 34786 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 CERRITOS CA 90703-4777 |
| KIM WOLF | 6136 LAKE EMMA RD GROVELAND FL 34736 |
| KIM YOUNG | [ADDRESS WITHHELD] |
| KIM YOUNGLEE | 3 SCHULLER RD HIGGANUM CT 06441-4245 |
| KIM, ANNIE MISUN | [ADDRESS WITHHELD] |
| KIM, ANTHONY | [ADDRESS WITHHELD] |
| KIM, ANTHONY | [ADDRESS WITHHELD] |
| KIM, ANTHONY H | [ADDRESS WITHHELD] |
| KIM, DENNIS | 10212 BOCA BEND EAST   NO.D-1 BOCA RATON FL 33428 |
| KIM, DONALD | [ADDRESS WITHHELD] |
| KIM, DONG-YUB | [ADDRESS WITHHELD] |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| KIM, FRANCES SERENA | 148 S HAYWORTH AVE     APT 9 LOS ANGELES CA 90048 |
| KIM, GRACE | [ADDRESS WITHHELD] |
| KIM, HEUICHUL | 62-05 84TH ST     APT D40 MIDDLE VILLAGE NY 11379 |
| KIM, HYEON | 3496 SALEM WALK     1A NORTHBROOK IL 60062 |
| KIM, HYUN KYUNG | 61 COPPER LEAF IRVINE CA 926020792 |
| KIM, JAE HA | 902 S RANDALL RD      STE C-323 ST CHARLES IL 60174 |
| KIM, JAMES S | [ADDRESS WITHHELD] |
| KIM, JIHO | [ADDRESS WITHHELD] |
| KIM, JONG | 9984 HOLLY LN     2E DES PLAINES IL 60016 |
| KIM, JUN | 6501 OVERHEART LN COLUMBIA MD 21045-4518 |
| KIM, KWANG H | [ADDRESS WITHHELD] |
| KIM, PATRICIA AINSWORTH | 1740 SAN PASQUAL ST PASADENA CA 91106-3550 |
| KIM, ROBERT | 8925 EARLY APRIL WAY      D COLUMBIA MD 21046-2412 |
| KIM, SHARI | 7008 ARION AVE BALTIMORE MD 21234 |
| KIM, SOPHIA | [ADDRESS WITHHELD] |
| KIM, TONY | 27 VALLEY RIDGE LOOP COCKEYSVILLE MD 21030-4370 |
| KIM, WON | [ADDRESS WITHHELD] |
| KIM, YOUNG D | [ADDRESS WITHHELD] |
| KIM, YUN | 2218 BROMLEY CT WOODSTOCK MD 21163 |
| KIM,ANTHONY H | [ADDRESS WITHHELD] |
| KIM,CLARA | [ADDRESS WITHHELD] |
| KIM,DO KYUN | [ADDRESS WITHHELD] |
| KIM,DONG H | [ADDRESS WITHHELD] |
| KIM,JOY | [ADDRESS WITHHELD] |
| KIM,MINJUNG | [ADDRESS WITHHELD] |
| KIM,ROY B | [ADDRESS WITHHELD] |
| KIM,SERENA | [ADDRESS WITHHELD] |
| KIM,TINA | [ADDRESS WITHHELD] |
| KIM,VICTORIA | [ADDRESS WITHHELD] |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43228-2780 |

| Claim Name | Address Information |
| --- | --- |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43215--110 |
| KIMBALL, ADAM | 30A SCOTLAND AVE MADISON CT 06443 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE GLEN BURNIE MD 21061-2772 |
| KIMBALL, KATHARINE H | 726A CAMINO SANTA ANA SANTA FE NM 87505 |
| KIMBALL, SUE | [ADDRESS WITHHELD] |
| KIMBALL,ALEX | [ADDRESS WITHHELD] |
| KIMBER, DANIEL | 4415 ROCKLAND PL MONTROSE CA 91020 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR SPRING VALLEY CA 91977 |
| KIMBERLEY MARTIN | [ADDRESS WITHHELD] |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. ENCINO CA 91316 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT CLERMONT FL 34711-8641 |
| KIMBERLLEY FRENCH | 1012 8TH ST SOUTH EAST CALGARY AB CANADA |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY B COBURN | [ADDRESS WITHHELD] |
| KIMBERLY BLOOM | 3522 UNION STREET ALLENTOWN PA 18104 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOYCE | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| KIMBERLY BURDICK | [ADDRESS WITHHELD] |
| KIMBERLY CLARK | ATTN: JIM RUSH 2606 MILL CREEK LN ROLLING MEADOWS IL 60008 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST ORANGE CITY FL 32763 |
| KIMBERLY DECKARD | 3008 STOCKER ST LOS ANGELES CA 90008 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR CHESIRE CT 06410-2904 |
| KIMBERLY GRISWOLD | [ADDRESS WITHHELD] |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR PARADISE VALLEY AZ 85253 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR OVIEDO FL 32765-5856 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR ORLANDO FL 32808-5977 |
| KIMBERLY JOHNSON | [ADDRESS WITHHELD] |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 LOS ANGELES CA 90034 |
| KIMBERLY KAGAN | 255 MOUNTAIN ROAD CORNWALL-ON-HUDSON NY 12520 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY KING | 196 EAST WALNUT STREET INDIANAPOLIS IN 46077 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY MILLER | 14720 CENTRAL AVE NO.D205 OAK FOREST IL 60452 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 TUJUNGA CA 91042 |
| KIMBERLY PETERSON & JOEL PETERSON JT TEN | 5281 CENTURY HGTS AVE BATTENDORF IA 52722-5483 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 GLRNDALE CA 91205 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 LOS ANGELES CA 90024 |
| KIMBERLY SERGI | [ADDRESS WITHHELD] |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY NO. E LAGUNA BEACH CA 92651 |
| KIMBERLY STRUNK | [ADDRESS WITHHELD] |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY SUMMERLIN | OCEAN GTWY CAMBRIDGE MD 21613 |

| Claim Name | Address Information |
|------------|---------------------|
| KIMBERLY UNCLAIMED PROPERTY SERVICES | (KUPS) 650 FRANKLIN ST. SUITE 312 SCHENECTADY NY 12305 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | 650 FRANKLIN ST      STE 312 SCHENECTADY NY 12305 |
| KIMBERLY WAID | 1923 TALNADGE ST LOS ANGELES CA 90027 |
| KIMBERLY WALKINE | 3717 S LA BREA AVE STE108 LOS ANGELES CA 90016 |
| KIMBERLY WHITE | 119 SEA FOAN AVE MONTEREY CA 93949 |
| KIMBERLY, JAMES E. | [ADDRESS WITHHELD] |
| KIMBERLY, WASHINGTON | 1991 NW 60TH AVE SUNRISE FL 33313 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KIMBLE, JUDY | 7071 LAUREN CT GURNEE IL 60031 |
| KIMBLE, TERROL | [ADDRESS WITHHELD] |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 KIMBLE, WILLIE HARTFORD CT 06112 |
| KIMBLE, WILLIE | 5B TOWN HOUSE RD BROAD BROOK CT 06016 |
| KIMBLE,MEGAN | [ADDRESS WITHHELD] |
| KIMBLER, CURTIS | [ADDRESS WITHHELD] |
| KIMBLER,SANDRA | [ADDRESS WITHHELD] |
| KIMBRELL, GEORGE | CTA INTL CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE SE  SUITE 302 WASHINGTON DC 20003 |
| KIMCO | 5485 HARPERS FARM ROAD COLUMBIA MD 21044 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD COLUMBIA MD 21044 |
| KIMEL, DANIEL ANTHONY | 3114 VAIL PASS DR COLORADO SPRINGS CO 80917 |
| KIMERLEY COX | 1658 SW 44TH AVE PLANTATION FL 33317 |
| KIMIKO/MERLYN PRIDDY | 1695 E WARDLOW RD LONG BEACH CA 908074927 |
| KIMLEY-HORN & ASSO | 4431 EMBARCARDERO DR WEST PALM BEACH FL 334073258 |
| KIMMEL, JOEL | 1287 CAWTHORPE STREET SUDBURY ON P3G 1C1 CANADA |
| KIMMEL, MEG | 14 SPARKS FARM RD SPARKS GLENCOE MD 21152-9300 |
| KIMMEL, MICHAEL | 487 13TH ST BROOKLYN NY 11215 |
| KIMMEL, SHIRLEY | SHIRLEY KIMMEL 1700 ROBINS LN 424 LISLE IL 60532 |
| KIMMEL,DAVID E | [ADDRESS WITHHELD] |
| KIMMEY, C. | 3250 NE 12TH ST       2 POMPANO BCH FL 33062 |
| KIMMEY,GEORGIA | 812 ISLAND DR APT B ALAMEDA CA 94502-6752 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST IOWA CITY IA 52245 |
| KIMMICO, INC | 5520 PENNINGTON AVE BALTIMORE MD 21226 |
| KIMMONS, JON G | JON & MARY KIMMONS 2420 79TH AVE SE EVERETT WA 98205 |
| KIMS MASTER AUTO REPAIR | 5163 RIVERSIDE DR CHINO CA 91710 |
| KIMURA, CRAIG | [ADDRESS WITHHELD] |
| KIMURA, MITSUE | [ADDRESS WITHHELD] |
| KIMURA, MITSUE | [ADDRESS WITHHELD] |
| KIMUTIS, WILLIAM | [ADDRESS WITHHELD] |
| KINA IBRAHAM & WARDIA IBRAHAM JT TEN | 5848 N ST LOUIS CHICAGO IL 60659-4408 |
| KINARD, ROBERT L | [ADDRESS WITHHELD] |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708 LOS ANGELES CA 90024 |
| KINCAID, MICHAEL | 80-700 AVE 50 INDIO CA 92201 |
| KINCAID, MICHAEL K | [ADDRESS WITHHELD] |
| KINCAIDE, MICHAEL D | [ADDRESS WITHHELD] |
| KINCH,ANDREW | [ADDRESS WITHHELD] |
| KINDALL, MARYBETH | 22 SIOUX RD KINDALL, MARYBETH EAST HARTFORD CT 06118 |
| KINDALL,MARYBETH | 22 SIOUX RD EAST HARTFORD CT 06118-2560 |
| KINDBERG, JAMES W., JR. | 129 BURLINGTON AVE LEONARDO NJ 077371154 |
| KINDEL, TONY L | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| KINDEL, VIKEY | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDELL, LATEEFAH | 402 FRIENDLY HILLS DRIVE DECATUR GA 30035 |
| KINDER JR, LARRY C | PO BOX 442 PLAINFIELD IN 46168 |
| KINDER MORGAN | 1525 ANDRE STREET BALTIMORE MD 21230 |
| KINDER, MICHAEL | [ADDRESS WITHHELD] |
| KINDER, MICHAEL | [ADDRESS WITHHELD] |
| KINDER, SHAWN | [ADDRESS WITHHELD] |
| KINDER, STEVE | [ADDRESS WITHHELD] |
| KINDERA MCCLOUD | 1901 STALEY DRIVE TYLER TX 75702 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 PORTLAND OR 972322096 |
| KINDERHAUS TOYS | 1915 POCAHONTAS TRAIL, #A-8 WILLIAMSBURG VA 23185 |
| KINDLON, JOSEPH | [ADDRESS WITHHELD] |
| KINDRED, DAVID A | 4040 GOVERNOR ALMOND ROAD LOCUST GROVE VA 22508 |
| KINDRED, PATRICIA A | [ADDRESS WITHHELD] |
| KINDT, ANDREW | 218 FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 FRANKLIN ST S ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 S FRANKLIN STR ALLENTOWN PA 18102 |
| KINEL, ISABELLE | [ADDRESS WITHHELD] |
| KINER, PHILLIP A | 7041 OCONNELL DR      301 CHICAGO RIDGE IL 60415 |
| KINETIC COMMUNICATIONS TECHNOLO | 20841 VENTURA BLVD NO.348 WOODLAND HILLS CA 91364 |
| KINETIC LIGHTING INC | 3583 HAYDEN AVE CULVER CITY CA 90232 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KING & QUEEN POST OFFICE | ALLEN CIR KING & QUEEN CRTHSE VA 23085 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT WESTMONT IL 605592223 |
| KING AUTO MALL PARENT [FOUNTAIN AUTO | MALL] 8701 S ORANGE BLOSSOM TRL ORLANDO FL 328097911 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST ORLANDO FL 32801 |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631 ORLANDO FL 32802-1631 |
| KING BOLT COMPANY | 4680 N GRAND AVE COVINA CA 91724 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST PORTLAND OR 97201 |
| KING BROADCASTING CO | C/O DBA KWG-TV PO BOX 121058 DEPT 891058 DALLAS TX 75312-1058 |
| KING BROADCASTING CO | 333 DEXTER AVENUE N SEATTLE WA 98109 |
| KING BROADCASTING CO | PO BOX 24525 SEATTLE WA 98124 |
| KING CC HYUNDAI & SUZUKI | 4950 N STATE ROAD 7 CORAL SPRINGS FL 33073-3302 |
| KING COUNTY | TREASURY 500 4TH AVE RM 600 SEATTLE WA 98104-2387 |
| KING COUNTY | INTERNATIONAL AIRPORT PO BOX 80245 SEATTLE WA 98108 |
| KING COUNTY | SUPERIOR COURT CLERK 516 3RD AVE          ROOM E609 SEATTLE WA 98101 |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 ATTN: LEGAL COUNSEL MAPLE VALLEY WA 98038 |
| KING ELECTRONICS | 1711 SOUTHEASTERN AVENUE INDIANAPOLIS IN 46201 |
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NY NY 10019-5238 |
| KING FEATURES | 300 W. 57TH STREET NEW YORK NY 10019-5238 |
| KING FEATURES | P.O. BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATE | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| KING FEATURES SYNDICATE INC | PO BOX 4803 HOUSTON TX 77210-4803 |
| KING FEATURES SYNDICATE INC | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATES | PO BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATES | N AMERICAN SYNDICATE PERMISSIONS PO BOX 536463 ORLANDO FL 32853-6463 |
| KING FEATURES SYNDICATES | PO BOX 536463 ORLANDO FL 32853-6563 |
| KING FEATURES SYNDICATES | 214 N TRIVON ST CHARLOTTE NC 28202 |

| Claim Name | Address Information |
|---|---|
| KING FEATURES SYNDICATES | 227 WEST TRADE STREET HEARST SERVICES CENTER 5TH FL C/O JOY MURPHY CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | 2200 FLETCHER AVE FL 5 FORT LEE NJ 07024-5063 |
| KING FEATURES SYNDICATES | ATTN  FRAN TROIANO 235 E 45TH ST NEW YORK NY 10017 |
| KING FEATURES SYNDICATES | PO BOX 7247-8975 PHILADELPHIA PA 19170-8975 |
| KING GEORGE INN | 3141 HAMILTON BLVD ALLENTOWN PA 18103-3629 |
| KING HYUNDAI DEERFIELD | 1399 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| KING KULLEN GROCERY CO INC | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| KING MAGAZINE | 888 SEVENTH AVENUE NEW YORK NY 10019 |
| KING MOTORS | 4950 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| KING OF GLORY LUTHERAN | CHURCH-LCMS 4897 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| KING OF TEXAS ROOFING COMPANY LP | 307 GILBERT CIRCLE GRAND PRAIRIE TX 75050 |
| KING SOOPERS #0096 S1H | KING SCOOPERS DIV PO BOX 5567 DENVER CO 80217-5567 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 BETHLEHEM PA 18018 |
| KING STREET CAPITAL LP | NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LP, ATTN: KEVIN | BACKOFFICE@KIN ARPS-EMAIL DEREGISTE C\O KING ST. CAPITAL MGT., LLC 65 EAST 55TH ST., 30TH FLOOR NEW YORK NY 10022 |
| KING WILLIAM C.H. PO | 100 RT 30 KING WILLIAM VA 23086 |
| KING WILLIAM PHARMACY | PO BOX 29 KING WILLIAM VA 23086 |
| KING WM LIBRARY/SHARON ROSE | 100 MAIN ST KING WILLIAM VA 23086 |
| KING WORLD | 12400 WILSHIRE BLVD W. LOS ANGELES CA 90025 |
| KING WORLD | 1700 BROADWAY 32ND FLOOR NEW YORK NY 10019 |
| KING WORLD | 1700 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| KING WORLD | ATTN: RESEARCH 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| KING WORLD PRODUCTIONS | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |
| KING WORLD PRODUCTIONS | PO BOX 100599 PASADENA CA 91189-0599 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES PO BOX 739309 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 73930 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 19471 NEWARK NJ 07195-0471 |
| KING WORLD PRODUCTIONS | PO BOX 33077 NEWARK NJ 07188-0077 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI 4508 CORKTREE RD. NAPERVILLE IL 60564 |
| KING'S CREEK PARENT   [KING'S CREEK | PLANTATION] 191 COTTAGE COVE LN WILLIAMSBURG VA 231855811 |
| KING'S CREEK PARENT   [KING'S CREEK | VACATION] 813 DILIGENCE DR STE 125 NEWPORT NEWS VA 236064284 |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 NEWPORT NEWS VA 23608 |
| KING'S PIZZA | 5205 GLEN ARM RD. GLEN ARM MD 21057 |
| KING, | 29 PORTSHIP RD BALTIMORE MD 21222-3853 |
| KING, AARON | [ADDRESS WITHHELD] |
| KING, AARON | [ADDRESS WITHHELD] |
| KING, ALDO | 621 N 69 AVE HOLLYWOOD FL 33024 |
| KING, ALISHA | 7701 S ESSEX AVE APT 2 CHICAGO IL 606495534 |
| KING, ANGELA | 14030 90TH PLACE NW BOTHELL WA 98011 |
| KING, ANGELA | [ADDRESS WITHHELD] |
| KING, ANITA | [ADDRESS WITHHELD] |
| KING, ANTHONY PAUL | [ADDRESS WITHHELD] |
| KING, CARRIE | [ADDRESS WITHHELD] |
| KING, CHARLES | 1096 SANTA CLARA DR DELTONA FL 32738 |
| KING, CHARLES | 2530 PAR CIRCLE DELRAY BEACH FL 33445 |
| KING, CHRISTINA | 7545 S KING DR CHICAGO IL 60619 |
| KING, CHRISTOPHER J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KING, DENISE | 100 E OAK TERRACE DR APT H1 LEESBURG FL 34748-4470 |
| KING, DONNELL | [ADDRESS WITHHELD] |
| KING, DORETHA | 1623 RUTLAND AVE BALTIMORE MD 21213-2414 |
| KING, EDWARD | 9017 S KNOX AVE HOMETOWN IL 60456 |
| KING, ELISABETH | 705 KEBALO LN SOUTH WINDSOR CT 06074-6941 |
| KING, ERIK | [ADDRESS WITHHELD] |
| KING, FRANK | 178 MEADOW STREET 2ND FLOOR NAUGATUCK CT 06770 |
| KING, FREDRICKA ELAINE | 5414 NW 19 ST. LAUDERHILL FL 33313 |
| KING, GEOFFREY | [ADDRESS WITHHELD] |
| KING, GORDON | [ADDRESS WITHHELD] |
| KING, GREGORY | 4141 NW 26 ST APT 115 LAUDERHILL FL 33313 |
| KING, HANNIBAL | 4-21 27AVE   NO.13H ASTORIA NY 11102 |
| KING, HEATHER | [ADDRESS WITHHELD] |
| KING, HELEN | [ADDRESS WITHHELD] |
| KING, IBAHIEM | 111 WOODLAKE CIR LAKE WORTH FL 33463 |
| KING, JAMES M | [ADDRESS WITHHELD] |
| KING, JARVIS T | 500 FREDERICK AVENUE BELLWOOD IL 60104 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE MI 48230 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE PARK MI 48230 |
| KING, JOE | 57 WEST STREET VERNON CT 06066 |
| KING, JONATHAN | 66 GAY HEAD RD CANTERBURY CT 06331 |
| KING, JONATHAN | [ADDRESS WITHHELD] |
| KING, JONATHAN R | 78 MANOR PLACE ORELAND PA 19075 |
| KING, JOSEPH | 57 WEST ST KING, JOSEPH VERNON CT 06066 |
| KING, JOSEPHINE | 4124 MARY AVE BALTIMORE MD 21206 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 DES PLAINES IL 60016-4380 |
| KING, KAYLEE M | [ADDRESS WITHHELD] |
| KING, KEISHA | [ADDRESS WITHHELD] |
| KING, KIMBERLY | [ADDRESS WITHHELD] |
| KING, KRISTI | 55 SEAMAN CIR MANCHESTER CT 06040-4817 |
| KING, LAURA J | [ADDRESS WITHHELD] |
| KING, LERITA | [ADDRESS WITHHELD] |
| KING, LESLIE | 2119 LUMPKIN RD L-4 AUGUSTA GA 30906 |
| KING, LISA M | [ADDRESS WITHHELD] |
| KING, LITICIA | 3031 NW 183RD STREET MIAMI FL 33056 |
| KING, LOREN | 9 CHEEVER ST CHELSEA MA 02150 |
| KING, LUCY | 1216 HAMPTON AVE NEWPORT NEWS VA 23607 |
| KING, MARCIA | 420 S LAKE   BOX 93 TWIN LAKES WI 53181 |
| KING, MARCIA | PO BOX 93 TWIN LAKES WI 53181 |
| KING, MARLENE | 3912 CLARINTH ROAD BALTIMORE MD 21215 |
| KING, MATTHEW | 1127 ASHLAND AVE SANTA MONICA CA 90405 |
| KING, MELISSA | 2330 SW 19TH AVE FORT LAUDERDALE FL 33315 |
| KING, MELISSA A | [ADDRESS WITHHELD] |
| KING, MICHAEL | [ADDRESS WITHHELD] |
| KING, MICHAEL | [ADDRESS WITHHELD] |
| KING, MICHELLE | [ADDRESS WITHHELD] |
| KING, PEARL | 15670 GOUWENS LN SOUTH HOLLAND IL 60473 |
| KING, PETER | [ADDRESS WITHHELD] |
| KING, PETER H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KING, ROSS | [ADDRESS WITHHELD] |
| KING, RYAN | 3 CHEROKEE DR POQUOSON VA 23669 |
| KING, SEAN G | 436 14TH ST    STE 1309 OAKLAND CA 94612 |
| KING, SOROCE | 6622 S SAINT LAWRENCE AVE    2 CHICAGO IL 60637 |
| KING, SUSAN | [ADDRESS WITHHELD] |
| KING, SUSAN | [ADDRESS WITHHELD] |
| KING, TANYA | [ADDRESS WITHHELD] |
| KING, TAUREAN | 154 KINGSWOOD DR ELLENWOOD GA 30294 |
| KING, TIA | 8015 S WABASH AVE CHICAGO IL 60619 |
| KING, TIM | 420 N WABASH SUITE 203 CHICAGO IL 60611 |
| KING, TOYE | 57 WEST ST KING, TOYE VERNON CT 06066 |
| KING, TRESANDERS | [ADDRESS WITHHELD] |
| KING, VICTORIA | [ADDRESS WITHHELD] |
| KING, VICTORIA | [ADDRESS WITHHELD] |
| KING, WALTER | [ADDRESS WITHHELD] |
| KING, WILLIAM TAYLOR | 4734 N ROCKWELL ST NO.2 CHICAGO IL 60625 |
| KING,ALESHA | [ADDRESS WITHHELD] |
| KING,ANNA M | [ADDRESS WITHHELD] |
| KING,BONNIE K | [ADDRESS WITHHELD] |
| KING,BRUCE O | [ADDRESS WITHHELD] |
| KING,CHARLES R | [ADDRESS WITHHELD] |
| KING,CHRIS | [ADDRESS WITHHELD] |
| KING,DERRICK L. | [ADDRESS WITHHELD] |
| KING,DONNA M | [ADDRESS WITHHELD] |
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE LONDON SW7 3EG GBR |
| KING,ELIZABETH M | [ADDRESS WITHHELD] |
| KING,IDA | [ADDRESS WITHHELD] |
| KING,JAMES F | [ADDRESS WITHHELD] |
| KING,JONATHAN E | [ADDRESS WITHHELD] |
| KING,KAREN RL | [ADDRESS WITHHELD] |
| KING,KATRINA A. | [ADDRESS WITHHELD] |
| KING,KEITH R | [ADDRESS WITHHELD] |
| KING,LAURA | [ADDRESS WITHHELD] |
| KING,LISA M | [ADDRESS WITHHELD] |
| KING,LORI A | [ADDRESS WITHHELD] |
| KING,LUCILLE L. | [ADDRESS WITHHELD] |
| KING,MARK A | [ADDRESS WITHHELD] |
| KING,MARK S | [ADDRESS WITHHELD] |
| KING,MICHAEL E | [ADDRESS WITHHELD] |
| KING,NATASHA J | [ADDRESS WITHHELD] |
| KING,PHYLLIS M | [ADDRESS WITHHELD] |
| KING,RICHARD D | [ADDRESS WITHHELD] |
| KING,SANDRA B | [ADDRESS WITHHELD] |
| KING,STACEY | 5340 PRAIRIE CROSSING LONG GROVE IL 60047 |
| KING,TALIA A | [ADDRESS WITHHELD] |
| KING,TIMOTHY G | [ADDRESS WITHHELD] |
| KING,TOYE | 57 WEST ST VERNON CT 06066-3236 |
| KING,TRACY T | [ADDRESS WITHHELD] |
| KING,WAYNE,J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KING,WENDY A | [ADDRESS WITHHELD] |
| KING-COHEN, SYLVIA ELIZABETH | 225 KOHR RD KINGS PARK NY 11754 |
| KING-DT 48 | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KING-HALLEY,KATHY S. | [ADDRESS WITHHELD] |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD KINGMAN AZ 86401 |
| KINGMAN, DAVE | [ADDRESS WITHHELD] |
| KINGMAN, KELLY | 75 OCEAN AVE NO.4-O BROOKLYN NY 11225 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 KINGSLAND GA 31548 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711 |
| KINGS CONTRIVANCE | 10150 SHAKER DR COLUMBIA MD 21046 |
| KINGS CREEK PLANTATION    R | 196 OLD YORK RD WILLIAMSBURG VA 23185 |
| KINGS CUPBOARD OF FINE PROVISIONS | 210 OLD HOLLOW RD WILLIAMSBURG VA 23185 |
| KINGS ENTERPRISES OF BROWARD INC | 2499 SW 10 DRIVE DEERFIELD BEACH FL 33442 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 AVENTURA FL 331604804 |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ 1900 KINGS RIDGE BLVD CLERMONT FL 34711-6932 |
| KINGS WOK | 192 S US HIGHWAY 17 92 LONGWOOD FL 32750-5584 |
| KINGSBURY, HEATHER | 2210 3RD STREET # 317 SANTA MONICA CA 90405 |
| KINGSBURY, HEATHER | [ADDRESS WITHHELD] |
| KINGSBURY, ROBERT N | [ADDRESS WITHHELD] |
| KINGSEED,JANE E | [ADDRESS WITHHELD] |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 ENCINO CA 91436 |
| KINGSLEY ADI | [ADDRESS WITHHELD] |
| KINGSLEY J GUY | [ADDRESS WITHHELD] |
| KINGSLEY, LISA | 4742 N VIRGINIA CHICAGO IL 60625 |
| KINGSMILL FOOD MART        D | 240 MCLAWS CIR WILLIAMSBURG VA 23185 |
| KINGSMILL GIFT SHOP | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL REALTY | 300 MCLAWS CIR WILLIAMSBURG VA 231855676 |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE 100 KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | LONI ABRAHAM WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT GIFT SHOP | BULK SALE WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL, STEPHEN A | [ADDRESS WITHHELD] |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE ATTN: LEGAL COUNSEL KINGSPORT TN 37660 |
| KINGSPORT TIMES-NEWS | PO BOX 479 KINGSPORT TN 37662 |
| KINGSTON, JAMES ROBERT | 3224 LINDBERG AVE ALLENTOWN PA 18103 |
| KINGSTON, JEROME | PO BOX 802204 CHICAGO IL 60680 |
| KINGSTON, MAXINE HONG | 5425 GOLDEN GATE AVENUE OAKLAND CA 94618 |
| KINGSTREET ACQUISITION COMPANY LLC | NICK RENWICK 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KINGSWAY BIBLE BAPTIST CHURCH | 4301 ST GEORGES AVENUE BALTIMORE MD 21212 |
| KINGSWAY LOGISTICS INC | 61 S MITCHELL COURT ADDISON IL 60101 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 PALATINE IL 60095-0349 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE ATTN: LEGAL COUNSEL SHORT HILLS NJ 07078 |
| KINIGOPOULOS, JANICE | 3028 SENECA CHIEF TRAIL ELLICOTT CITY MD 21042 |
| KINIRY, TIMOTHY J | [ADDRESS WITHHELD] |
| KINKADE, KRIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KINKADE, MICHAEL | [ADDRESS WITHHELD] |
| KINKADE, MICHAEL A. | [ADDRESS WITHHELD] |
| KINKADE, PENNY | 1441 ARNOLD RD WESTMINSTER MD 21157-7208 |
| KINKOS INC | PO BOX 8033 ACCTNO.0108686973 VENTURA CA 93002-8033 |
| KINLIN, MARYLOU | 880 VILLAGE GREEN LN 1073 WATERFORD MI 48328 |
| KINLOCH, JERREL D | 1914 SW 94 TERR MIRAMAR FL 33025 |
| KINLOCH, TRAVIS | [ADDRESS WITHHELD] |
| KINLOW ASSOCIATES INC | 100 DANZIG STREET SYRACUSE NY 13206 |
| KINN, DANIELLE | 12490 WAGNER ST LOS ANGELES CA 90066 |
| KINNALLY,GAYLE | [ADDRESS WITHHELD] |
| KINNARD, JENNI | 1721 SCHUBERT CT GLENDALE HEIGHTS IL 60139 |
| KINNARD, KYNDRA K | [ADDRESS WITHHELD] |
| KINNARD, WALTER J | [ADDRESS WITHHELD] |
| KINNEVIK MEDIA PROPERTIES | 805 3RD AVE. 8TH FLOOR NEW YORK NY 10022 |
| KINNEY LITTLEFIELD | 2330 NORTH FRENCH STREET SANTA ANA CA 92706 |
| KINNEY, ELOISE | 2432 POPLAR DR FT COLLINS CO 80521 |
| KINNEY, JENNIFER | P.O. BOX 954 KINNEY, JENNIFER EAST WINDSOR CT 06088 |
| KINNEY, JENNIFER | PO BOX 954 EAST WINDSOR CT 06088 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE AURORA IL 60503-4176 |
| KINNIN JR, CHARLES R | [ADDRESS WITHHELD] |
| KINNUCAN, JAMES | [ADDRESS WITHHELD] |
| KINSELLA,JOSHUA P | [ADDRESS WITHHELD] |
| KINSEY JR, JOHN I | [ADDRESS WITHHELD] |
| KINSEY, ELIZABETH H | [ADDRESS WITHHELD] |
| KINSEY, EVA DALE | P.O. BOX 530974 LAKE PARK FL 33403 |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 ORLANDO FL 32808-4859 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 ORLANDO FL 32808 |
| KINSEY,ROBERT G | [ADDRESS WITHHELD] |
| KINSLEY JR, RAYMOND W | 13 BUNCE RD WETHERSFIELD CT 06109-3315 |
| KINSLEY POWER SYSTEMS | PO BOX 3242 BOSTON MA 02241-3242 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026-9738 |
| KINSLEY, JR., JANSON D | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KINSLEY, RAYMOND | BUNCE RD KINSLEY, RAYMOND WETHERSFIELD CT 06109 |
| KINSLR, CRISTINA | 6511 CLEAR DROP WAY        202 GLEN BURNIE MD 21060-0884 |
| KINSON, DARRYL D | [ADDRESS WITHHELD] |
| KINSON, RON | 5922 N MAPLEWOOD AVE        1ST CHICAGO IL 60659 |
| KINSTON FREE PRESS | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| KINSTON FREE PRESS | PO BOX 129 KINSTON NC 28502-0129 |
| KINTER, MARY KATHLEEN | 631 AUTUMN SKY CT SYKESVILLE MD 21784 |
| KINTNER, THOMAS | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| KINTNER,KAREN S | [ADDRESS WITHHELD] |
| KINTZ, MICHAEL | [ADDRESS WITHHELD] |
| KINZER, STEPHEN | 814 N KENILWORTH OAK PARK IL 60302 |
| KINZER,GENE A | [ADDRESS WITHHELD] |
| KIOKO, GEOFFREY | 807 CLOVER LEAF COURT EDGEWOOD MD 21040 |
| KIOWALEWSKI, TIM | 28 RHODES PL LUTHERVILLE-TIMONIUM MD 21093-3968 |
| KIPEN, DAVID | 1100 PENNSYLVANIA AVE NO.722 WASHINGTON DC 20506 |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 WINTER PARK FL 327921500 |

| Claim Name | Address Information |
| --- | --- |
| KIPLING,RICHARD E | [ADDRESS WITHHELD] |
| KIPLINGER WASHINGTON EDITORS INC | 1729 H STREET NW WASHINGTON DC 20006 |
| KIPLINGER WASHINGTON EDITORS INC | MAGAZINE PO BOX 10553 DES MOINES IA 50340-0553 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 10910 DES MOINES IA 50340-0910 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 HARLAN IA 51593-2373 |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW ATTN: PAUL VIZZA WASHINGTON DC 20006 |
| KIPP RYAN, | 1103 S CALVIN RD VERADALE WA 990379609 |
| KIPP, KRISTOPHER | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI E | 305 FAITH DR BLANDON PA 19510 |
| KIPS, ANNE | 2560 125TH ST FLUSHING NY 11354-1125 |
| KIRA HORVATH | 539 RIVA AVE EAST BRUNSWICK NJ UNITES STATES |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH FL 92651 |
| KIRAN FASHIONS | 250 MAIN ST VICTOR HARTFORD CT 06106 |
| KIRBERT, R | 170 CYPRESS CLUB DR    722 POMPANO BCH FL 33060 |
| KIRBY LEE | 1400 ROCK HAVEN ST MONTEREY PARK CA UNITES STATES |
| KIRBY RAM | 1632 9TH ST MANHATTAN BEACH CA 90266 |
| KIRBY RENTAL SERVICE | 411 HAMES AVE ORLANDO FL 32805 |
| KIRBY VACUUM | 3148 DAVIE BLVD DAVIE FL 333122729 |
| KIRBY, DAVID | 1168 SEMINOLE DR TALLAHASSEE FL 32301-4656 |
| KIRBY, DAVID | [ADDRESS WITHHELD] |
| KIRBY, DONNA | [ADDRESS WITHHELD] |
| KIRBY, FRED | [ADDRESS WITHHELD] |
| KIRBY, IRENE | 1429 S CYPRESS RD POMPANO BEACH FL 33060 |
| KIRBY, KATHERINE | [ADDRESS WITHHELD] |
| KIRBY, PEGGY | 2113 ROUND HILL RD FALLSTON MD 21047-1430 |
| KIRBY, RAINBOW | 675 MONROE BLVD LONG BEACH NY 11561 |
| KIRBY, SHEILA | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRBY, SHEILA F | [ADDRESS WITHHELD] |
| KIRCHBERGER, ERIC | 10 EAST 44TH STREET NEW YORK NY 10017 |
| KIRCHEN, JOSEPH A | [ADDRESS WITHHELD] |
| KIRCHENBAUER, BRIAN R | [ADDRESS WITHHELD] |
| KIRCHER, CHARLES | 1718 RED OAK RD BALTIMORE MD 21234-3708 |
| KIRCHHEIMER, SID | 620 MOCKINGBIRD LN AUDUBON PA 19403-1916 |
| KIRCHICK, JAMES | 14 COLONIAL ROAD DOVER MA 02030 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A OAK PARK IL 60302 |
| KIRCHMAN,EVA F | [ADDRESS WITHHELD] |
| KIRCHOFF,JANET | [ADDRESS WITHHELD] |
| KIRCHWEHM, MARK | [ADDRESS WITHHELD] |
| KIRDAHY, DONNA | [ADDRESS WITHHELD] |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE WINTER PARK FL 32789-4005 |
| KIRK CHEYFITZ | 200 WEST 86TH ST. #7-D NEW YORK NY 10024 |
| KIRK DEMENDOZA | 106 PALMORA BLVD LEESBURG FL 34748-6859 |
| KIRK HINES | [ADDRESS WITHHELD] |
| KIRK JACKSON | [ADDRESS WITHHELD] |
| KIRK JOHNSON | OS330 BAUMAN CT. WEST CHICAGO IL 60185 |
| KIRK KAMERIK | [ADDRESS WITHHELD] |
| KIRK MCGREGOR | 2851  RIVERSIDE DR     206 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| KIRK SILSBEE | 1128 OCEAN PARK BLVD. #312 SANTA MONICA CA 90405 |
| KIRK STARK | 4213 GOODLAND AVE. STUDIO CITY CA 91604 |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90028 |
| KIRK, AUSTIN L | [ADDRESS WITHHELD] |
| KIRK, ELIZABETH STONE | [ADDRESS WITHHELD] |
| KIRK, PRISCILLA | 7220 E 97TH AVE CROWN POINT IN 46307 |
| KIRK,JOEY | [ADDRESS WITHHELD] |
| KIRK,MIKE | [ADDRESS WITHHELD] |
| KIRK,TAI | [ADDRESS WITHHELD] |
| KIRKENDALL, DAVID MICHAEL | [ADDRESS WITHHELD] |
| KIRKENG,PEGGY S | [ADDRESS WITHHELD] |
| KIRKIN, KARLA | [ADDRESS WITHHELD] |
| KIRKLAND & ELLIS | INTERNATIONAL LLP    TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UNITED KINGDOM |
| KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT 200 E. RANDOLPH CHICAGO IL 60601 |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD GREEN & ASSOC BALTIMORE MD 21211 1948 |
| KIRKLAND, CHRISTINE | [ADDRESS WITHHELD] |
| KIRKLAND, CHRISTINE | [ADDRESS WITHHELD] |
| KIRKLAND, MONYA R. | [ADDRESS WITHHELD] |
| KIRKLAND, ROXANNE | [ADDRESS WITHHELD] |
| KIRKLAND,CHRISTINE R. | [ADDRESS WITHHELD] |
| KIRKLAND,LEIGH ANN | [ADDRESS WITHHELD] |
| KIRKLAND,TAMIKA | [ADDRESS WITHHELD] |
| KIRKMAN, ERIKA G | [ADDRESS WITHHELD] |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST    STE 217 CHICAGO IL 60607 |
| KIRKMAN,CHRISTOPHER M | [ADDRESS WITHHELD] |
| KIRKPATRICK SALE | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| KIRKPATRICK, COLIN | [ADDRESS WITHHELD] |
| KIRKPATRICK, DOREEN | [ADDRESS WITHHELD] |
| KIRKPATRICK, PERRY G | [ADDRESS WITHHELD] |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD    3117 BALTIMORE MD 21234-5766 |
| KIRKS FUEL ZONGORA | 113 MAIN ST TULLYTOWN PA 19007-6114 |
| KIRKSEY,OMAR J | [ADDRESS WITHHELD] |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 ATTN: LEGAL COUNSEL KIRKSVILLE MO 63501 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) KIRKSVILLE MO 63501-0809 |
| KIRKWOOD, JUDITH | 5209 NANNYBERRY DR FITCHBURG WI 53711 |
| KIRLEY, THOMAS | [ADDRESS WITHHELD] |
| KIRO 07 | KIRO TV07, 2807 3RD AVE ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRO-DT 39 | 2807 3RD AVE. ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRON RAVINDRAN | 24549 LOS ALISOS BLVD 358 LAGUNA HILLS CA 92653 |
| KIROUAC, DEBRA | 9-11 PARK STREET UNIT 201 NORWALK CT 06851 |
| KIROUR, BOUALEM | [ADDRESS WITHHELD] |
| KIRPAUL, MARJORIE | 14 WALNUT ST ENFIELD CT 06082-3520 |
| KIRSCH, GEOFFREY Z | 3009 GOODWIN RD JUNEAU AK 99801 |
| KIRSCH, JO ANN | [ADDRESS WITHHELD] |
| KIRSCH, JONATHAN L | [ADDRESS WITHHELD] |
| KIRSCH, JONATHAN L | [ADDRESS WITHHELD] |
| KIRSCH, RICHARD | [ADDRESS WITHHELD] |
| KIRSCHBAUM JR, EDWARD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KIRSCHBAUM, KENNETH R | [ADDRESS WITHHELD] |
| KIRSCHBAUM, WILLIAM | [ADDRESS WITHHELD] |
| KIRSCHE, ROBIN A | 10-I TALCOTT GLEN RD FARMINGTON CT 06032 |
| KIRSCHNER, IAN | 4737 N OCEAN DR    NO.228 LAUDERDALE BY THE SEA FL 33308 |
| KIRSCHNER,ADAM S | [ADDRESS WITHHELD] |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN SYKESVILLE MD 21784-9105 |
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM 384 W. MAIN BENTON HARBOR MI 49022 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD ALLENTOWN PA 18109-1670 |
| KIRSHNER, MARK | [ADDRESS WITHHELD] |
| KIRSTEN HAMPTON | [ADDRESS WITHHELD] |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B HUNTINGTON BEACH CA 92648 |
| KIRSTEN NILSEN | 113 S. PROSPECT AVE. CATONSVILLE MD 21228 |
| KIRTON, KELLEY | 2526 SW 13TH CT BOYNTON BEACH FL 33426 |
| KIRTON,MATTHEW C. | [ADDRESS WITHHELD] |
| KIRWAN, PAUL A | [ADDRESS WITHHELD] |
| KISBAC, ALEXIS | [ADDRESS WITHHELD] |
| KISE, HEIDI | [ADDRESS WITHHELD] |
| KISE, HEIDI | [ADDRESS WITHHELD] |
| KISER CONTROLS COMPANY | PO BOX 5940 DEPT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER CONTROLS COMPANY, INC | 7045 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| KISER CONTROLS COMPANY, INC | PO BOX 5940 DEPARTMENT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER, BILLY C | [ADDRESS WITHHELD] |
| KISER, MICHELLE | 276 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| KISH, JACKIE | 04N429 MARK TWAIN ST SAINT CHARLES IL 60175 |
| KISH,ERNEST | 16 SYCAMORE ST CENTEREACH NY 11720 |
| KISHNER, WARREN M | [ADDRESS WITHHELD] |
| KISHORE MAHBUBANI | 85 DUNBAR WALK SINGAPORE  459393 |
| KISHTER,LINDSAY N | [ADDRESS WITHHELD] |
| KISIEL, TED | [ADDRESS WITHHELD] |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE ORLANDO FL 32826- |
| KISKIS, MICHAEL | 13969 COUNTRYPLACE DR  STE 0400 ORLANDO FL 32826 |
| KISLINGER, EDWARD | 357 SUMAC LN SANTA MONICA CA 90402 |
| KISNER, PHYLLIS M | [ADDRESS WITHHELD] |
| KISS, ELIZABETH | 1390 N RIVER RD COVENTRY CT 06238-1232 |
| KISS,PAUL | 8358 DYNASTY DR. BOCA RATON FL 33433 |
| KISSACK, SHANE | [ADDRESS WITHHELD] |
| KISSANE FAMILY | 89 9TH ST BONITA SPRINGS FL 34134 |
| KISSAU,JONATHAN | [ADDRESS WITHHELD] |
| KISSELBURG, KEVIN J | [ADDRESS WITHHELD] |
| KISSELL,JOHN | [ADDRESS WITHHELD] |
| KISSI, DAVID | PRO SE PLAINTIFF FEDERAL SATELLITE LOW ELKTON PO BOX 10 LISBON OH 44432 |
| KISSI, DAVID, SBI # 38348037 | ELKTON FEDERAL CORRECTIONAL INSTITUTION INMATE MAIL/PARCELS P.O. BOX 10 LISBON OH 44432 |
| KISSIMMEE DIVE CENTER | 406 E VINE ST KISSIMMEE FL 347444274 |
| KISSIMMEE STEAK CO | 2047 E SPACE COAST PKWY KISSIMMEE FL 347440000 |
| KISSIMMEE UTILITY AUTHORITY | ATTN: LEEANN DORSEY 1701 W, CARROLL ST. KISSIMMEE FL 34741 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 850001 ORLANDO FL 32885-0087 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 KISSIMMEE FL 34742-3219 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 ORLANDO FL 32885-0096 |

| Claim Name | Address Information |
| --- | --- |
| KISSINGER, WILLIAM J | [ADDRESS WITHHELD] |
| KISSLING DAVIS, DAWN MICHELLE | 1705 WOODSTOCK DR BROWNSBURG IN 46112 |
| KISSLING, RANDY | 8311 OLD ROUTE 22 BETHEL PA 19507 |
| KISTLER, JAMES I | 2621 SW ARCH ST ALLENTOWN PA 18103 |
| KISTLER, JAMME S | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KISTLER,KELLY M | [ADDRESS WITHHELD] |
| KISTLER-O'BRIEN FIRE PROTECTION CORP | 2210 CITY LINE ROAD BETHLEHEM PA 18017-2171 |
| KIT ROANE | 472 DEGRAW STREET BROOKLYN NY 11217 |
| KITCHELL, TABITHA | 2334 W MAPLE DR UNION MILLS IN 46382 |
| KITCHEN AID | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| KITCHEN CABINET OUTLET | 931 QUEEN ST JAMES CLARKE SOUTHINGTON CT 06489 |
| KITCHEN TUNE-UP | P.O. BOX 1319 WILLIAMSBURG VA 23187 |
| KITCHEN, ROBERT L | [ADDRESS WITHHELD] |
| KITCHNER, THOMAS L | [ADDRESS WITHHELD] |
| KITE, DAVID | 204 JANET CT REISTERSTOWN MD 21136-2120 |
| KITMAN, MARVIN | [ADDRESS WITHHELD] |
| KITMAN, MARVIN | [ADDRESS WITHHELD] |
| KITOMBA, LUVEVO | E ROBBIN ST KITOMBA, LUVEVO NEWINGTON CT 06111 |
| KITOMBA, LUVEVO N | 261 EAST ROBBINS ST NEWINGTON CT 06111 |
| KITSAP COUNTY TREAS | PO BOX 299 BREMERTON WA 98337 |
| KITSAP COUNTY TREAS | PO BOX 34303 SEATTLE WA 98124 |
| KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 PORT ORCHARD WA 98366-4614 |
| KITSAP SUN | P.O. BOX 259 ATTN: LEGAL COUNSEL BREMERTON WA 98310 |
| KITSAP SUN | P.O. BOX 259 BREMERTON WA 98337 |
| KITT, MICHAEL | 557 SOUTHERN PKWY UNIONDALE NY 11553 |
| KITTEK, FRANCIS R | [ADDRESS WITHHELD] |
| KITTEK, SUSAN | 5574 OHLS PLACE COPPERSBURG PA 18036-9551 |
| KITTEK, SUSAN | [ADDRESS WITHHELD] |
| KITTEK,SUE | 5574 OHL LANE COOPERSBURG PA 18036 |
| KITTILSTVED, RICHARD | [ADDRESS WITHHELD] |
| KITTITAS COUNTY TREASURER | 205 W 5TH ELLENSBURG WA 98925 |
| KITTLE, RONALD D | 1840 TOUR TRACE CHESTERTON IN 46304 |
| KITTLING, JOHN H. | [ADDRESS WITHHELD] |
| KITTOE, AMA | 4244 W BERTEAU AVE CHICAGO IL 60641 |
| KITTRIDGE,MARGIT | [ADDRESS WITHHELD] |
| KITTY FELDE | P O BOX 45183 LOS ANGELES CA 90045 |
| KITTY KELLEY | 3037 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| KITTY MORSE | 267 MAR VISTA DRIVE VISTA CA 92083 |
| KITTY R (TIFFANY CHARLTON) | 5843 WHISPER WAY BALTIMORE MD 21075 |
| KITTY R PHOTOGRAPHY | 5843 WHISPER WAY ELKRIDGE MD 21075 |
| KITWANA, BAKARI | PO BOX 450832 WESTLAKE OH 44145 |
| KIUNKE, PAUL C. | C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK CA 91320 |
| KIVERT,JEFFREY S | [ADDRESS WITHHELD] |
| KIVIAT, KATHERINE | PO BOX 4668, #6008 NEW YORK NY 10163-4668 |
| KIVIAT, KATHERINE | 203 RIVINGTON ST    NO.5P NEW YORK NY 10002 |
| KIVIAT, KATHERINE | PO BOX 4668    NO.6008 NEW YORK NY 10163-4668 |
| KIVISTO,LAURA | [ADDRESS WITHHELD] |
| KIWANIS CLUB OF WILLIAMSBURG | 1315 JAMESTOWN ROAD  STE 102 WILLIAMSBURG VA 23185 |
| KIWANIS CLUB OF WILLIAMSBURG | PO BOX 3495 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
| --- | --- |
| KIWANIS CLUB OF WILLIAMSBURG | P.O. BOX 1265 WILLIAMSBURG VA 23187 |
| KIYOKO SERA | 17700 S WESTERN AV 26 GARDENA CA 90248 |
| KIZER,CHERYL | [ADDRESS WITHHELD] |
| KIZNER,ALEXANDER | [ADDRESS WITHHELD] |
| KIZZEE II, ROBERT E | 15323 OHARA DRIVE MISSOURI CITY TX 77489 |
| KJAQ | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KJER TIMOTHY | 1319 DENBY RD BALTIMORE MD 21286 |
| KJZZTV KFAN KFNZ KJQS | KFAN KFNZ KJQS 5181 AMELIA EARHART DRIVE SALT LAKE CITY UT 84116 |
| KJZZTV KFAN KFNZ KJQS | 301 W SOUTH TEMPLE SALT LAKE CITY UT 84101 |
| KKDA AM | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP PO BOX 530860 GRAND PRAIRIE TX 75053 |
| KKR – OREGON PUBLIC EMPLOYEES RETIREMENT | FUND ATTN:TREASURY (SETTLEME ) DEPT ( KKR FUN 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-1 LTD | ATTN: ANDREW CHEN FOUR EMBARCADERO CENTER, SUITE 2050 GEORGE TOWN 94111 CAYMAN ISLANDS |
| KKR FINANCIAL CLO 2006-1 LTD | ATTN: GENE SEXTON 600 TRAVIS STREET, 51ST FLOOR HOUSTON TX 77002 |
| KKR FINANCIAL CLO 2007-1 LTD | ATTN: JAY SETHIA 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KKR FINANCIAL HOLDINGS III LLC | ATTN: . TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO, CA 94104 |
| KKR STRATEGIC CAPITAL FUND MRO TRUST | ATTN: KKR FUNDING 555 CALIFORNIA STREET 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL FUND STRO TRUST | ATTN: KKR FINANCIAL FUNDING 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL INSTITUTIONAL | FUNDLTD ATTN: KKR FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL OVERSEAS FUND MRO | LTD ATTN: KKR FINANCIAL FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL OVERSEAS FUND STRO | LTD ATTN: KKR FUNDING 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKSN INC. | ENTERCOM PORTLAND HIGH CAMP TOWER SPACE LEASE PORTLAND OR |
| KKSN INC. | RE: PORTLAND ENTERCOM ATTN: GENERAL MANAGER 888 NORTHWEST 5TH AVENUE; SUITE 790 PORTLAND OR 97204 |
| KKSN INC. | RE: PORTLAND ENTERCOM C/O HERITAGE MEDIA CORPORATION 13355 NOEL ROAD, SUITE 1500 DALLAS TX 75240 |
| KLAASSEN, TODD M | [ADDRESS WITHHELD] |
| KLAGER, CARL J | [ADDRESS WITHHELD] |
| KLAHOLD, KEVIN A | [ADDRESS WITHHELD] |
| KLAIN, KENNETH | [ADDRESS WITHHELD] |
| KLAJA, LILLY | 7 KAELYNN CT SOUTH ELGIN IL 60177 |
| KLAL ENGINEERING | 27725 AVE SCOTT VALENCIA CA 91355 |
| KLAMAN-RITSCHE,KELLEY | [ADDRESS WITHHELD] |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 KLAMATH FALLS OR 97601 |
| KLANCE STAGING INC | [ADDRESS WITHHELD] |
| KLARAS, DAVID | [ADDRESS WITHHELD] |
| KLARE, CHRISTOPHER | [ADDRESS WITHHELD] |
| KLARE, MICHAEL T | 17 COLUMBUS AVE NORTHAMPTON MA 01060 |
| KLARMAN, JASON | [ADDRESS WITHHELD] |
| KLARMAN,HOLLY | [ADDRESS WITHHELD] |
| KLARSFELD, AMANDA JANE | 2101 NE 24TH ST WILTON MANORS FL 33305 |
| KLASS, AMIT M | [ADDRESS WITHHELD] |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT 123 W. MADISON NO.1310 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| KLATT, MARY BETH | 6966 N WOLCOTT NO.2N CHICAGO IL 60626 |
| KLAUGH, LISA | 538 N 13TH ST ALLENTOWN PA 18102 |
| KLAUGH, RALPH | 1680 HARDING CIRCLE WHITEHALL PA 18052 |
| KLAUS G KURZ | [ADDRESS WITHHELD] |
| KLAUS, MARIKAY | [ADDRESS WITHHELD] |
| KLAUS, SUSAN | [ADDRESS WITHHELD] |
| KLAUSFELDER, BRADD G | 359 HOFFMANSVILLE RD BECHTELSVILLE PA 19505 |
| KLAVAN, ANDREW | 15 W CARRILLO ST APT 217 SANTA BARBARA CA 93101 |
| KLAVER, STEVE | 305 FRONT STREET EASTON PA 18042 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | P O BOX 3395 TORRANCE CA 90510 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | PO BOX 3607 TORRANCE CA 90510-3607 |
| KLECHAS KRISS PINES | 469 FOREST ST LEHIGHTON PA 18235 |
| KLECKNER & SONS | 2177 MACARTHUR RD WHITEHALL PA 18052-4519 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD STE 322 CEDAR CREST PROF ALLENTOWN PA 18103-6372 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| KLECKNER, SUZANNE M | [ADDRESS WITHHELD] |
| KLEEN AIR SERVICE CO | 5338 N NW HWY CHICAGO IL 60630 |
| KLEEN AIR SERVICE CO | 5354 N NORTHWEST HWY CHICAGO IL 60630 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIBSCHEIDEL, JEFFREY A | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIDON, KENNETH JOHN | [ADDRESS WITHHELD] |
| KLEIN HEALY ELOISE | [ADDRESS WITHHELD] |
| KLEIN JR, EARL | 57 RANDAL AVE ELMWOOD CT 06110-1744 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CANADA |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CA |
| KLEIN SCAUZILLO, KAREN E | [ADDRESS WITHHELD] |
| KLEIN, | 1134 WYNBROOK RD GLEN BURNIE MD 21060-7027 |
| KLEIN, AMY | 306 MARKET STREET VENICE CA 90291 |
| KLEIN, ANDY | 2041 EUCLID ST   NO.6 SANTA MONICA CA 90405 |
| KLEIN, BETSY | [ADDRESS WITHHELD] |
| KLEIN, BOB | 10 WESTGATE LN     A BOYNTON BEACH FL 33436 |
| KLEIN, CARRIE | 591 THIRD ST BROOKLYN NY 11215 |
| KLEIN, DANIEL | PO BOX 629 GREAT BARRINGTON MA 01230 |
| KLEIN, DAVID | 69 MARIE CRESCENT COMMACK NY 11725 |
| KLEIN, DAVID G | 139 DAHILL RD     1ST FL BROOKLYN NY 11218 |
| KLEIN, DAVID G | 625 CANTON AVE     APT 1D BROOKLYN NY 11218 |
| KLEIN, DONALD | [ADDRESS WITHHELD] |
| KLEIN, ELAYNE S | [ADDRESS WITHHELD] |
| KLEIN, EZRA | 1768 HOBART ST NW WASHINGTON DC 20009 |
| KLEIN, GARY | [ADDRESS WITHHELD] |
| KLEIN, JACK | 5 REYNOLDS ROAD GLEN COVE NY 11542 |
| KLEIN, JASON E. | [ADDRESS WITHHELD] |
| KLEIN, JASON E. | [ADDRESS WITHHELD] |
| KLEIN, JEFFREY S. | [ADDRESS WITHHELD] |
| KLEIN, JEFFREY S. | [ADDRESS WITHHELD] |
| KLEIN, JEROME ROBERT | 2445 LYTTONSVILLE ROAD   APT 1201 SILVER SPRING MD 20910 |
| KLEIN, JIM | [ADDRESS WITHHELD] |
| KLEIN, JOHN | JK PRODUCTIONS 5116 ADMIRAL PLACE SARASOTA FL 34231 |

| Claim Name | Address Information |
|---|---|
| KLEIN, JOHN F - JK PRODUCTIONS | 5116 ADMIRAL PL SARASOTA FL 34231 |
| KLEIN, JOHN J | 610 W BROAD STREET QUAKERTOWN PA 18951 |
| KLEIN, JORI | [ADDRESS WITHHELD] |
| KLEIN, JOSHUA | 727 S GROVE AVE OAK PARK IL 60304 |
| KLEIN, JULES | 557 N WYMOORE RD STE 101 MAITLAND FL 327514200 |
| KLEIN, JULIA M | [ADDRESS WITHHELD] |
| KLEIN, KARIN | [ADDRESS WITHHELD] |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD MADISON NJ 07940 |
| KLEIN, NAOMI | 77 DENISON AVE TORONTO ON M5T 2M7 CA |
| KLEIN, RACHAEL | 612 BROAD ST W QUAKERTOWN PA 18951 |
| KLEIN, RACHAEL | 612 WEST BROAD ST QUAKERTOWN PA 18951 |
| KLEIN, RALPH | [ADDRESS WITHHELD] |
| KLEIN, RICHARD | 911 MARYLAND AVE NE WASHINGTON DC 20002 |
| KLEIN, ROBERTA | 16590 N E 26TH AV   APT 404 NORTH MIAMI BEACH FL 33160 |
| KLEIN, RONALD S | [ADDRESS WITHHELD] |
| KLEIN, SUSAN | 709 LEISTER DR TIMONIUM MD 21093 |
| KLEIN, YOSSI HALEVI | [ADDRESS WITHHELD] |
| KLEIN,CHARLES L | [ADDRESS WITHHELD] |
| KLEIN,GREG | [ADDRESS WITHHELD] |
| KLEIN,JUDITH O | [ADDRESS WITHHELD] |
| KLEIN,KEVIN | [ADDRESS WITHHELD] |
| KLEIN,LAUREN D | [ADDRESS WITHHELD] |
| KLEIN,LINDA | [ADDRESS WITHHELD] |
| KLEIN,NORMAN | [ADDRESS WITHHELD] |
| KLEIN,STUART J | [ADDRESS WITHHELD] |
| KLEINBERG, FRANCES | 6152 VERDE TRL N    B106 BOCA RATON FL 33433 |
| KLEINBERG, IRVING | 2307 PAULINE DR SAN JOSE CA 95124-1042 |
| KLEINBERG, SCOTT E | [ADDRESS WITHHELD] |
| KLEINBERG,LOUIS | [ADDRESS WITHHELD] |
| KLEINER, ARNOLD J. | [ADDRESS WITHHELD] |
| KLEINER, ARNOLD J. | [ADDRESS WITHHELD] |
| KLEINKNECHT ELECTRIC COMPANY | 252 WEST 37TH ST  9TH FLOOR NEW YORK NY 10018 |
| KLEINMAN, MICHAEL | 5850 WEST 3RD STREET  APT 196 LOS ANGELES CA 90036 |
| KLEINMAN, PENELOPE | [ADDRESS WITHHELD] |
| KLEINSCHMIDT, DON | 4915 W GRACE CHICAGO IL 60641 |
| KLEINSCHMIDT, JUDITH K | 4212 FAIR OAKS DR GRAPEVINE TX 76051-6577 |
| KLEINSCHMIDT,RICHARD B | [ADDRESS WITHHELD] |
| KLEINTOP, KYLE | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP,KYLE A | [ADDRESS WITHHELD] |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE CHICAGO IL 60629 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD PARKTON MD 21120-9006 |
| KLEM, JOE | [ADDRESS WITHHELD] |
| KLEMANS, PATRICIA A | [ADDRESS WITHHELD] |
| KLEMENT,JOHN | [ADDRESS WITHHELD] |
| KLEMM, ANDREA | [ADDRESS WITHHELD] |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 DAVIE FL 333144345 |
| KLEMP, DAVID | [ADDRESS WITHHELD] |
| KLEMSCOTT PRESS INC | 1665 MALLETTE RD AURORA IL 60505 |

| Claim Name | Address Information |
|---|---|
| KLEMSCOTT PRESS INC | PO BOX 1090 AURORA IL 60507 |
| KLEMZAK, JEFF | [ADDRESS WITHHELD] |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE CHICAGO RIDGE IL 60415 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR IL 60106 |
| KLEPADLO, ALLAN E | [ADDRESS WITHHELD] |
| KLEPPE, CAROLYN | 204 MOUNTAIN CREEK CT HONESDALE PA 184313262 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18017 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E BETHLEHEM PA 18018 |
| KLEPPE, KELLY | 1161 STEFKO BLVD BETHLEHEM PA 18017 |
| KLEPPER, BARBARA | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| KLEPPER, STEVE | [ADDRESS WITHHELD] |
| KLEPPINGER, SARAH | 3901 CHESTNUT RD ALBURTIS PA 18011 |
| KLEPSCH,TAYLOR B. | [ADDRESS WITHHELD] |
| KLESS, CHARLES | [ADDRESS WITHHELD] |
| KLEUKER,BETTINA | [ADDRESS WITHHELD] |
| KLEVEN, BRADLEY K | [ADDRESS WITHHELD] |
| KLIAN, JACK | 12520 ARISTO PL GRANADA HILLS CA 91344 |
| KLICK, JOHN | 165 PETERS LN ROCKFALL CT 06481-2041 |
| KLICKA, WILLIAM J | 221 BRADLEY CT DES PLAINES IL 60016-2706 |
| KLICKER,PEGGY J | [ADDRESS WITHHELD] |
| KLIGMAN, NANCY A | 15 CHAPLIN LANE STAMFORD CT 06903 |
| KLIMA, JEFFREY J | 4520 NW 3RD PL PLANTATION FL 33317 |
| KLIMASZ, THOMAS A | [ADDRESS WITHHELD] |
| KLIMASZEWSKI IGERSHEIMER, CASEY | 144 MAIN ST       APT 2 CHESTER CT 06412 |
| KLIMEK, VICTOR | KLIMEK, STEPHEN 926 E GORDON ST ALLENTOWN PA 18109 |
| KLIMKIEWICZ, JOANN | 24 COTTAGE ST NEW HAVEN CT 06511 |
| KLIMKIEWICZ, JOANN   (7/08) | 24 COTTAGE ST. NEW HAVEN CT 06511 |
| KLIMKIEWICZ,JOANN | [ADDRESS WITHHELD] |
| KLINE CORPORATION | C/O THE RECORDER 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| KLINE II, EDWARD J | 96 LEISURE LN NORTHHAMPTON PA 18067 |
| KLINE QUALITY WATER | 2250 N RITTER AV PO BOX 18276 INDIANAPOLIS IN 46218 |
| KLINE, EDWARD JAMES | 96 LEISURE LN NORTHAMPTON PA 18067 |
| KLINE, MATTHEW A | 41 FOREST ST SPRINGFIELD MA 01108 |
| KLINE, WILLIAM T | [ADDRESS WITHHELD] |
| KLINE,JEFFREY | [ADDRESS WITHHELD] |
| KLINEDINST, PHILIP M | [ADDRESS WITHHELD] |
| KLING,GREGORY | [ADDRESS WITHHELD] |
| KLINGAMAN, CATHY | 10 MEADOW AVE TAMAQUA PA 18252 |
| KLINGAMAN, JOHN M | [ADDRESS WITHHELD] |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT      NO.2C CHICAGO IL 60645 |
| KLINGER, CINDY | 1448 SW 25TH PL      B BOYNTON BEACH FL 33426 |
| KLINGER, JENNIFER | 0S444 KIRK AVENUE ELMHURST IL 60126 |
| KLINGER, LESLIE | 10866 WILSHIRE BLVD      STE 1500 LOS ANGELES CA 90024 |
| KLINGER, SABRINA LA | [ADDRESS WITHHELD] |
| KLINGER, SARA | 219 BAY ST NO.D SANTA MONICA CA 90405 |
| KLINGES, KARL G., IRA | 4731 BONITA BAY BLVD 1401 BONITA SPRINGS FL 34134 |
| KLINGFORTH, TIM G | [ADDRESS WITHHELD] |
| KLINGFORTH,AMY L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KLINK, MARY ANNE | [ADDRESS WITHHELD] |
| KLIONSKY, ALLIE | [ADDRESS WITHHELD] |
| KLIP, MIKE | 8742 40TH ST LYONS IL 60534 |
| KLIPSCH, LESLIE | 916 GRAND CT DAVENPORT IA 52803 |
| KLITCHKO        MICHA | 218 VALLEY PARK SOUTH KEYSTONE DRYWALL BETHLEHEM PA 18018 |
| KLITSCH, MATTHEW | 1343 KINGSTON CT NORTHAMPTON PA 18067 |
| KLITZ, JILL R | [ADDRESS WITHHELD] |
| KLOBERDANZ, KRISTIN | 1205 CECIL WAY MODESTO CA 95350 |
| KLOBERDANZ, KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOBERDANZ, M KRISTIN | [ADDRESS WITHHELD] |
| KLOBUCAR,DAVID M | [ADDRESS WITHHELD] |
| KLOC, JENNIFER LYNN | 3922 N ASHLAND AVE  NO.3 CHICAGO IL 60613 |
| KLOC, RONALD | [ADDRESS WITHHELD] |
| KLOCK, LAWRENCE | [ADDRESS WITHHELD] |
| KLOCKNER,ROBERT R | [ADDRESS WITHHELD] |
| KLOCKOWSKI, ALAN | [ADDRESS WITHHELD] |
| KLOEHN,STEVEN T | [ADDRESS WITHHELD] |
| KLOEMPKEN, MICHAEL | [ADDRESS WITHHELD] |
| KLOMAN,RYAN M | [ADDRESS WITHHELD] |
| KLOOSTERMAN LANDSCAPING INC | 7892 CHERRY VALLEY SE CALEDONIA MI 49316 |
| KLOPP, JONATHAN A | [ADDRESS WITHHELD] |
| KLOS | 11514 BRAESIDE PLACE TAMPA FL 33612 |
| KLOS,SUSAN K | [ADDRESS WITHHELD] |
| KLOSE,SUSAN M | [ADDRESS WITHHELD] |
| KLOSNER, DANA | [ADDRESS WITHHELD] |
| KLOSOWSKI, KATHARINE | [ADDRESS WITHHELD] |
| KLOSS, MARGARET | 4360 RIVERSIDE DR      1 CORAL SPRINGS FL 33065 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE BALTIMORE MD 21237-1839 |
| KLOSTERMAN,THOMAS | [ADDRESS WITHHELD] |
| KLOTER FARMS | 216 W RD M.J. SULLIVAN ELLINGTON CT 06029 |
| KLOTZ JR, HENRY | 6595 HANOVER ST BETHLEHEM PA 18017 |
| KLOTZ, BRENDA A | 401 WIGGINS ST GREENPORT NY 11944 |
| KLOTZ, SHELLI RAE | [ADDRESS WITHHELD] |
| KLT PRODUCTIONS   INC | 393 S NAY RD GREENWOOD IN 46143 |
| KLTY RADIO | 6400 N BELTLINE STE 120 IRVING TX 75063 |
| KLTY RADIO | PO BOX 676625 DALLAS TX 75267-6625 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST EVERGREEN PARK IL 60805 |
| KLUCZYNSKI, GIRTZ & VOGELZANG | GREG RAPP BRASSWORKS BUILDING 648 MONROE N.W., SUITE 400 GRAND RAPIDS MI 49503 |
| KLUDT, CHRISTINE F | [ADDRESS WITHHELD] |
| KLUEBER,K M | [ADDRESS WITHHELD] |
| KLUENDER, HARDY | [ADDRESS WITHHELD] |
| KLUES, JACK | [ADDRESS WITHHELD] |
| KLUG, DAVID | 1063 SUMMER PLACE PITTSBURGH PA 15243 |
| KLUG, LANCE D | [ADDRESS WITHHELD] |
| KLUGER FURS | 3303 VOLLMER RD FLOSSMOOR IL 604222003 |
| KLUGER, BRUCE | 309 WEST 86TH ST NO.3A NEW YORK NY 10024 |
| KLUGER, JEFFREY S | 301 E 75TH STREET  NO.3D NEW YORK NY 10021 |
| KLUHS, KLAUS | 106 MOOR DR EASTON PA 18045-2182 |
| KLUJIAN,AMIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KLUKIEWICZ,MARIAN | [ADDRESS WITHHELD] |
| KLUMP, KEN | [ADDRESS WITHHELD] |
| KLUNDER,JACK | [ADDRESS WITHHELD] |
| KLUNDER,JACK D | [ADDRESS WITHHELD] |
| KLUNDER,TIMOTHY F. | [ADDRESS WITHHELD] |
| KLURFELD, JAMES | [ADDRESS WITHHELD] |
| KLUS, LOUIS T | [ADDRESS WITHHELD] |
| KLUTE, PAULA C | [ADDRESS WITHHELD] |
| KLUTNICK, SUSAN  K. | [ADDRESS WITHHELD] |
| KLUTNICK, SUSAN  K. | [ADDRESS WITHHELD] |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF POSTBUS 23 7400 GA DEVENTER DEVENTER 7400 GA NETHERLANDS |
| KLVX 10 (VEGAS PBS) | 3050 E FLAMINGO RD LAS VEGAS NV 891214427 |
| KLYNSTRA,ELIZABETH ANNE | [ADDRESS WITHHELD] |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD CLEARWATER FL 337624200 |
| KMACS | 8425 W 3RD ST LOS ANGELES CA 90048 |
| KMART      00033324 | 9401 E ARAPAHOE RD GREENWOOD VILLAGE CO 80112 |
| KMART / DUNS #45304367 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| KMART/%SEARS HOLDINGS MGMT CO. | 4849 GREENVILLE AVE., SUITE 1000 DALLAS TX 75206 |
| KMAX-DT TV | 2713 KOVR DRIVE ATTN: LEGAL COUNSEL WEST SACRAMENTO CA 95605 |
| KMB NEWS AGENCY | 1820 W 126TH ST ATTN: CARL IACOPELLI SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | [ADDRESS WITHHELD] |
| KMB NEWS AGENCY | [ADDRESS WITHHELD] |
| KMETZ, ROSE ANN M | [ADDRESS WITHHELD] |
| KMGH-DT TV 17 | 123 SPEER BLVD ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KMH PRODUCTIONS, INC | 506 WINDSOR LN BATAVIA IL 605101244 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90265 |
| KMIEC, DOUGLAS W | [ADDRESS WITHHELD] |
| KMOCH, JEFF | [ADDRESS WITHHELD] |
| KMOV TV | ONE MEMORIAL DR ST LOUIS MO 63102 |
| KMOV TV 56 | 1 MEMORIAL DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63102 |
| KMOV-TV | RE: ST. LOUIS BELO/NTSC TOWER ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOV/BELO CORP | ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOV/BELO CORP | ATTN: PEGGY MILNER ONE MEMORIAL DRIVE ST. LOUIS MO 62102 |
| KMOX RADIO | 1 MEMORIAL DR ST LOUIS MO 63102 |
| KMPS | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KMPS RADIO | PO BOX 24888 SEATTLE WA 98124 |
| KMR TECHINICAL SERVICE INC | 10446 W CERMAK RD WESTCHESTER IL 60154-5201 |
| KMR TECHINICAL SERVICE INC | 6727 WEST CERMAK ROAD BERWYN IL 60402 |
| KMSB 11 | 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KMSP TV 26 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| KMTELECOM A10 | 18 2ND AVE NW KASSON MN 55941 |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. ATTN: LEGAL COUNSEL TWIN FALLS ID 83301 |
| KNAB, ALLISON | [ADDRESS WITHHELD] |
| KNABEL,LONNIE S | [ADDRESS WITHHELD] |
| KNAPFEL, JUSTIN | 1809 FINN HILL DE  NO.9 BOYNTON BEACH FL 33426 |
| KNAPFEL,JUSTIN B | [ADDRESS WITHHELD] |
| KNAPOWSKI, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KNAPP, BARBARA | 42 WILSON ST STAMFORD CT 06902 |
| KNAPP, GERALD A. | 15300 NW COUNTY ROAD 3040 PURDON TX 76679 |
| KNAPP, LUCIUDA MICHELE | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| KNAPP, MARK A | [ADDRESS WITHHELD] |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR ORLANDO FL 32828 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| KNAPP,ANDREW | [ADDRESS WITHHELD] |
| KNAPP,CRAIG E | [ADDRESS WITHHELD] |
| KNAPP,LISA R | [ADDRESS WITHHELD] |
| KNAPP,PETER A | [ADDRESS WITHHELD] |
| KNAPP,RAYMOND | [ADDRESS WITHHELD] |
| KNAUER, JASON | 8528 OAK RD PARKVILLE MD 21234 |
| KNAUFF, RANDY | 3232 SUMMIT AVE BALTIMORE MD 21234-1836 |
| KNAUS REALTY CO | 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | 40 SOUTH ST. NEW BRITAIN CT |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION CT. NEW BRITAIN CT 06051 |
| KNAUSS, DIANNE M | [ADDRESS WITHHELD] |
| KNAUSS, JASON | 1737 HELEN AVE ALLENTOWN PA 18104 |
| KNAUSS, TONYA | 1190 GRANGE ROAD  #G3 WESCOSVILLE PA 18106 |
| KNECHT, MARTIN | 101 MARTIN ST W ALLENTOWN PA 18103 |
| KNECHT, MARK | 101 W MARTIN ST ALLENTOWN PA 18103 |
| KNECHT, ROSEMARIE | 526 1/2 N FOUNTAIN ST ALLENTOWN PA 18104 |
| KNECHT,EDWARD J | [ADDRESS WITHHELD] |
| KNEDEL, CINDY | 6041 RIO LINDA BLVD  NO.2 RIO LINDA CA 95673 |
| KNEEBONE, THOMAS H | BOX 855 HUNTLEY IL 60142 |
| KNEFEL,RICKY | [ADDRESS WITHHELD] |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 KNELEV, YEGENY WEST HARTFORD CT 06119 |
| KNELLER, RYAN C | [ADDRESS WITHHELD] |
| KNEPPER PRESS | 2251 SWEENEY DR CLINTON PA 15026 |
| KNEPPER, MARK | [ADDRESS WITHHELD] |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE RT 309 NEW RINGGOLD PA 17960-9396 |
| KNESKI, STEPHEN | 1611 CIDER MILL RD RINGOES NJ 085511710 |
| KNESPLER,CHRISTINE M | [ADDRESS WITHHELD] |
| KNIAZ, IRENE | 4501 N MELVINA AVE     1ST CHICAGO IL 60630 |
| KNIBBS, GLENN | 3546 W 83RD PL CHICAGO IL 60652 |
| KNICKERBOCKER, DAVID | [ADDRESS WITHHELD] |
| KNICKERBOCKER, DAVID | [ADDRESS WITHHELD] |
| KNIER, PHILIP | 610 N 4TH ST MANITOWOC WI 54220 |
| KNIERIEM, PAUL | 952 ELLENDALE DR TOWSON MD 21286-1510 |
| KNIESS, LINDA NADINE | 101 OLD STAGE ROAD GLEN BURNIE MD 21061 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD BATON ROUGE LA 70816 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | WVLA ATTN PHIL WATERMAN 10000 PERKINS ROAD BATON ROUGE LA 70816 |
| KNIGHT DIGITAL MEDIA CENTER | [ADDRESS WITHHELD] |
| KNIGHT DIGITAL MEDIA CENTER | [ADDRESS WITHHELD] |
| KNIGHT DIGITAL MEDIA CENTER | [ADDRESS WITHHELD] |
| KNIGHT DIGITAL MEDIA CENTER | [ADDRESS WITHHELD] |
| KNIGHT HALL SCHOOLS INC | ATTN MARTHA WYLIE  DIRECTOR 411 PARK ROAD WEST HARTFORD CT 06119 |
| KNIGHT II, ANTHONY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KNIGHT III, FLOYD | [ADDRESS WITHHELD] |
| KNIGHT LAWRENCE, LATANYA | 2201 LEALAND PLACE LN LAWRENCEVILLE GA 30044 |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 WASHINGTON DC 200005-399 |
| KNIGHT RIDDER INC | PO BOX 019135 MIAMI FL 33101-9135 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| KNIGHT, ALPHONSO | 3825 NW 169TH TER MIAMI FL 33055 |
| KNIGHT, BRENDA | 136 OVERLOOK DR QUEENSTOWN MD 21658 |
| KNIGHT, CHRISTOPHER | [ADDRESS WITHHELD] |
| KNIGHT, JAMES E | 529 CHURCH RD REISTERSTOWN MD 21136 |
| KNIGHT, JANET | 300 SE 6TH AVE DEERFIELD BCH FL 33441 |
| KNIGHT, KARLENE N | 5201 SW 31ST AVENUE NO. 237 FORT LAUDERDALE FL 33312 |
| KNIGHT, KEITH B | 3900 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| KNIGHT, LAVONNDA C | 723 ANTRIUM DR      APT A3 NEWPORT NEWS VA 23601 |
| KNIGHT, MARGARET | 1108 DORIS TAVARES FL 32778 |
| KNIGHT, PATSY ANN | 1755 LA CRESTA DR PASADENA CA 91103 |
| KNIGHT, RENEE | 7743 S RACINE AVE       1 CHICAGO IL 60620 |
| KNIGHT, RICHARD | 1709 N ALBANY CHICAGO IL 60647 |
| KNIGHT, ROBYN R | [ADDRESS WITHHELD] |
| KNIGHT, ROSS | 1165 CRANBERRY LN W YORK PA 17402 |
| KNIGHT, TAHESHA | 4391 NW 19TH ST LAUDERHILL FL 33313 |
| KNIGHT, TIMOTHY | [ADDRESS WITHHELD] |
| KNIGHT, VECEY | [ADDRESS WITHHELD] |
| KNIGHT, WILLIAM TODD | 50 CAYMAN PL. PALM BEACH GARDENS FL 33418 |
| KNIGHT,ADDIE M | [ADDRESS WITHHELD] |
| KNIGHT,ANDRESA Z | [ADDRESS WITHHELD] |
| KNIGHT,BETHANY | [ADDRESS WITHHELD] |
| KNIGHT,ELIZABETH | [ADDRESS WITHHELD] |
| KNIGHT,RACHEL L | [ADDRESS WITHHELD] |
| KNIGHT,RACHEL L | [ADDRESS WITHHELD] |
| KNIGHT,RICHARD G | [ADDRESS WITHHELD] |
| KNIGHT,SHAWNTE | [ADDRESS WITHHELD] |
| KNIGHT,TIMOTHY | [ADDRESS WITHHELD] |
| KNIGHT,TRACY | [ADDRESS WITHHELD] |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & | (KRT INFORMATION  SERVICES) ATTN: GENERAL COUNSEL 2100 Q ST SACRMENTO CA 958166816 |
| KNIGHTEN, HEATHER | 151 BADGER RD DELTAVILLE VA 23043 |
| KNIGHTEN, HEATHER ANNE | BADGER RD DELTAVILLE VA 23043 |
| KNIGHTHEAD MASTER FUND L P | ATTN: DAVID RUDITZKY 623 5TH AVE FL 29 NEW YORK NY 10022-6842 |
| KNIGHTON, BOBBY | [ADDRESS WITHHELD] |
| KNIGHTS CONSULTING INC | 1802 N CARSON ST     NO.212-2747 CARSON CITY NV 89701 |
| KNIGHTS OF COLUMBUS #4263 | MR. ROBERT WILLIAMS 15315 DURHAM WAY GRANGER IN 46530 |
| KNIGHTS OF COLUMBUS #4263 | 7191 ROSEMOUNT WAY CANAL WNCHSTR OH 431108366 |
| KNIGHTS OF THE GRIP | PO BOX 237 NORTHFORD CT 06472 |
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE SANFORD FL 327735176 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 SANTA MONICA CA 90403 |
| KNILL, LARRY K | [ADDRESS WITHHELD] |
| KNIPPER, HELEN | 7047 PRADO LAKE DR DELRAY BEACH FL 33446 |
| KNISLEY, CHRISTOPHER C | [ADDRESS WITHHELD] |
| KNITTER, SHARON | 3009 35TH STREET OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| KNOBEL, ANDREW D | [ADDRESS WITHHELD] |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD GREEN VALLEY CA 91390 |
| KNOBLAUCH, AUSTIN | [ADDRESS WITHHELD] |
| KNOBLE, RON | 848 TOMBLER ST BETHLEHEM PA 18015 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR NAPERVILLE IL 60540 |
| KNOCKEMDOWN PRODUCTIONS | [ADDRESS WITHHELD] |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE 95 CARLETON AVE      215 GLEN ELLYN IL 60137 |
| KNOERLEIN,MICHAEL S | [ADDRESS WITHHELD] |
| KNOLL,CORINA M | [ADDRESS WITHHELD] |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE ATTN: LEGAL COUNSEL COLUMBUS GA 31906 |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOP-DT 02 | PO BOX 749 ATTN: LEGAL COUNSEL NORTH PLATTE NE 69103 |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPF/AUDI | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPP, LISA | LISA KNOPP PHOTOGRAPHY 28 HAYES HILL DRIVE NORTHPORT NY 11768 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PLACE DENVER CO 80211 |
| KNORR, THOMAS H., DCD | 506 C RIDGE ROAD WILMETTE IL 60091 |
| KNOTT, ANNA | 845 WEST FULTON MARKET      STE 217 CHICAGO IL 60607 |
| KNOTT, DAVID | [ADDRESS WITHHELD] |
| KNOTT, LEONARD F | [ADDRESS WITHHELD] |
| KNOTT, ROBERT | 2305 S 18TH AVE BROADVIEW IL 60155 |
| KNOTT, SARAH | [ADDRESS WITHHELD] |
| KNOTTS BERRY FARM | 8039 BEACH BLVD      DEPT 226 BUENA PARK CA 90620 |
| KNOTTS BERRY FARM | 225 WEST STATION SQUARE DRIVE STE: PITTSBURGH PA 15219 |
| KNOTTS BERRY FARM-PARENT   [KNOTTS BERRY FARM (ROP)] 865 S.FIGUEROA ST 12TH F LOS ANGELES CA 90017 | |
| KNOTTS, ROBERT | 485 FRANKLIN ST PERRYVILLE MD 21903 |
| KNOW IT INC | PO BOX 66048 AUBURNDALE MA 02466 |
| KNOW YOUR WORTH | 1329 GREENBAY AVE CALUMET CITY IL 60409 |
| KNOWER, ROSEMARY | [ADDRESS WITHHELD] |
| KNOWER, ROSEMARY | [ADDRESS WITHHELD] |
| KNOWLEDGE LEARNING CORP | PO BOX 5338 PORTLAND OR 97228-5338 |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST SKOKIE IL 600762453 |
| KNOWLEDGE UNLIMITED | 2348 PINEHURST DR MIDDLETON WI 53562 |
| KNOWLEDGEWORKS INC | 9841 AIRPORT BLVD NO. 1200 LOS ANGELES CA 90045 |
| KNOWLES ENTERPRISES | ATTN  NANCY KEHL 2030 NE 18TH ST FT LAUDERDALE FL 33305-2420 |
| KNOWLES, CHRISTOPHER A | [ADDRESS WITHHELD] |
| KNOWLES, JOSEPH R | [ADDRESS WITHHELD] |
| KNOWLES,JULIE MOYANO | [ADDRESS WITHHELD] |
| KNOWLES,TINA M | [ADDRESS WITHHELD] |
| KNOWLTON, CAITLIN | [ADDRESS WITHHELD] |
| KNOWLTON, CASSIDY | 6814 BAY CLIFF TERRACE BROOKLYN NY 11220 |
| KNOWLTON, CIECIE | 336 HEATHER DRIVE CARMEL IN 46032 |
| KNOWSKI, ROBERT M | [ADDRESS WITHHELD] |
| KNOX GROUP | THE CAN COMPANY- 2400 BOSTON STREET-STE 301 BALTIMORE MD 21224 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 OAK LAWN IL 604532376 |

| Claim Name | Address Information |
| --- | --- |
| KNOX PARKS FOUNDATION | 75 LAUREL ST HARTFORD CT 06106 |
| KNOX, CONNIE L | [ADDRESS WITHHELD] |
| KNOX, DAVE | [ADDRESS WITHHELD] |
| KNOX, MATTHEW | [ADDRESS WITHHELD] |
| KNOX, ROSETTA H | [ADDRESS WITHHELD] |
| KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY SAN DIEGO CA 92101 |
| KNUDSEN, JON | [ADDRESS WITHHELD] |
| KNUDSON, JESSICA | HIGH STREET BSMT. KNUDSON, JESSICA TERRYVILLE CT 06786 |
| KNUDSON, JESSICA | 47 HIGH ST      BSMT TERRYVILLE CT 06786 |
| KNUDSON,JUDITH A | [ADDRESS WITHHELD] |
| KNUE, GEORGE | [ADDRESS WITHHELD] |
| KNUREK, JEFFREY T | 12583 ELGIN CT FISHERS IN 46038 |
| KNUT MICHAEL MUELLER | 56 GRINDELBERG HAMBURG GERMANY GBR |
| KNUTE SCHESEL | 13054 WOODBRIDGE ST STUDIO CITY CA 91604 |
| KNUTH,JOAN | [ADDRESS WITHHELD] |
| KNUTSON, BRYAN | BRYAN KNUTSON 451 WINDETT RIDGE RD YORKVILLE IL 60560-8914 |
| KNUTSON, KERY | [ADDRESS WITHHELD] |
| KNUTSON, KIRK | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| KNUTSON, MATTHEW W. | [ADDRESS WITHHELD] |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE JASON ZHOU WETHERSFIELD CT 06109 |
| KO, GRACE | [ADDRESS WITHHELD] |
| KO, JENNIE | [ADDRESS WITHHELD] |
| KO, JOHN Y | [ADDRESS WITHHELD] |
| KOA CAMPGROUND         R | 4000 NEWMAN RD WILLIAMSBURG VA 23188 |
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD KIHEI HI 96753 |
| KOA WILLIAMSBURG II | NEWMAN RD WILLIAMSBURG VA 23188 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. LOS ANGELES CA 90039-1111 |
| KOAZ EXPRESS INC | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| KOAZ EXPRESS INC | 5709 NW 48 TERR TAMARAC FL 33319 |
| KOB-TV4 | 4 BROADCAST PLAZA ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87104 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES PO BOX 4175 ONTARIO CA 91761 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES 1739 S GROVE AVE  STE B ONTARIO CA 91761 |
| KOBASA, STEPHEN VINCENT | 46 HOBART ST NEW HAVEN CT 06511-4033 |
| KOBELL, RONA A | [ADDRESS WITHHELD] |
| KOBERT,NATALIE | [ADDRESS WITHHELD] |
| KOBIALKA, JOHN | 381 LLOYD ST NEWINGTON CT 06111 |
| KOBLENZ, JAY | [ADDRESS WITHHELD] |
| KOBLISKA, SAMUEL J | [ADDRESS WITHHELD] |
| KOBUS, DAVE | [ADDRESS WITHHELD] |
| KOBUS, MICHAEL A | [ADDRESS WITHHELD] |
| KOCH JR,STEPHEN T | [ADDRESS WITHHELD] |
| KOCH'S TURKEY FARM | 416 VALLEY RD TAMAQUA PA 18252-5115 |
| KOCH'S TV & APPLIANCES | 520 COAL ST LEHIGHTON PA 18235-1318 |
| KOCH, CHRISTINE | 616 MORRIS DR NEWPORT NEWS VA 23605 |
| KOCH, ERIN | 5841 N MEDINA AVE      2ND CHICAGO IL 60646 |
| KOCH, JEANINE | [ADDRESS WITHHELD] |
| KOCH, KAREN | 3130 TEVIS AVE LONG BEACH CA 90808 |

| Claim Name | Address Information |
|---|---|
| KOCH, MARK | [ADDRESS WITHHELD] |
| KOCH, JONATHON F | [ADDRESS WITHHELD] |
| KOCH, PAUL R | [ADDRESS WITHHELD] |
| KOCH, THERESA M | [ADDRESS WITHHELD] |
| KOCHBERG, MARVIN | 15 VENTNOR A DEERFIELD BCH FL 33442 |
| KOCHER, KARL P | 205 BALTUSROL LN PINEHURST NC 28374-9697 |
| KOCHERSBERGER, JOHN | [ADDRESS WITHHELD] |
| KOCHON, EMILY G | [ADDRESS WITHHELD] |
| KOCIENSKI, ELISA K | [ADDRESS WITHHELD] |
| KOCIS, JEFF | [ADDRESS WITHHELD] |
| KOCK, KEVIN | [ADDRESS WITHHELD] |
| KOCK, KEVIN | [ADDRESS WITHHELD] |
| KOCORAS, CHUCK | [ADDRESS WITHHELD] |
| KOCSIF, DIANE | 423 LILAC LN MATTESON IL 60443 |
| KODAK | 823 SEWARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| KODAK -SCITEX DIGITAL PRINTING | 935 N PLUM GROVE ROAD SCHAUMBERG IL 60173 |
| KODAK POLYCHROME GRAPHICS LLC | 1790 SOLUTIONS CTR CHICAGO IL 60677 |
| KODAK VERSAMARK | 343 STATE STREET ROCHESTER NY 14650-3412 |
| KODAK VERSAMARK INC | P O BOX 633069 CINCINNATI OH 45263-3069 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| KODAK VERSAMARK INC | PO BOX 640350 PITTSBURGH PA 15264 |
| KODANSHA LTD | COURRIER JAPON ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 JAPAN |
| KODAS, MICHAEL G | [ADDRESS WITHHELD] |
| KODER, DAVID A | [ADDRESS WITHHELD] |
| KODIAK DAILY MIRROR | 1419 SELIG STREET ATTN: LEGAL COUNSEL KODIAK AK 99615 |
| KODIS, JOHN V | [ADDRESS WITHHELD] |
| KODNER GALLERIES | PO BOX 386 DANIA FL 330040386 |
| KOEHLER & KHEEL | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON ST, SUITE 708 EASTON PA 18042 |
| KOEHLER & KHEEL REALTY LLC | 400 NAMPTON ST EASTON PA 18042 |
| KOEHLER, CLARE | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER, DONNA | 61 E DEPOT ST HELLERTOWN PA 18055 |
| KOEHLER, KELLY | 723 SPRING ST JIM THORPE PA 18229 |
| KOEHLER, ROBERT | [ADDRESS WITHHELD] |
| KOEHLER, THOMAS F | [ADDRESS WITHHELD] |
| KOEHLER, CURTIS W | [ADDRESS WITHHELD] |
| KOEHLER, DEREK P | [ADDRESS WITHHELD] |
| KOEHLER, GLENN | 756 EASTON ROAD HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | 400 NORTHAMPTON ST. EASTON PA 18042 |
| KOEHLER-KHEEL REALTY, LLC | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON STREET SUITE 708 EASTON PA 18042 |
| KOELLN, THELMA | 515 S CRESCENT DR     303 HOLLYWOOD FL 33021 |
| KOELLO, JILLIAN MARIE | 12 EAST ST MIDDLE ISLAND NY 11953 |
| KOELTZ, ANDREW J | [ADDRESS WITHHELD] |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL 12001 S OAK PARK AVE PALOS HEIGHTS IL 60463 |
| KOENEMAN, RICHARD W | [ADDRESS WITHHELD] |
| KOENEN, JOHN | [ADDRESS WITHHELD] |
| KOENENN, CONSTANCE | 1121 N OLIVE DR   NO.203 LOS ANGELES CA 90069 |
| KOENIG & STREY GMAC | 1800 N CLYBOURN AVE     2ND FLR CHICAGO IL 60614 |
| KOENIG & STREY GMAC | 3201 OLD GLENVIEW RD WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| KOENIG & STREY RESALE | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| KOENIG AND STREY | 3201 OLD GLENVIEW RD WILMETTE IL 600912999 |
| KOENIG AND STREY   [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 CHICAGO IL 606116518 |
| KOENIG&STREY | MR. JIM LUBY 2726 W. GUNNISON ST. CHICAGO IL 60625 |
| KOENIG, EDWARD | [ADDRESS WITHHELD] |
| KOENIG, GLENN | [ADDRESS WITHHELD] |
| KOENIG, JOHN | 826 E FEDERAL ST ALLENTOWN PA 18103 |
| KOENIG, MARK | [ADDRESS WITHHELD] |
| KOENIG, RHODA | 73B RODERICK ROAD LONDON NW3 2NP UNITED KINGDOM |
| KOENIG,RICKY A | [ADDRESS WITHHELD] |
| KOENIGS,JOSHUA | [ADDRESS WITHHELD] |
| KOENIGSBERG, HERBERT | 3416 ENGLEMEADE RD BALTIMORE MD 21208-1601 |
| KOENIGSMARK, GLENN | 1001 LARCH LN SYKESVILLE MD 21784-7951 |
| KOEPKE, JOHN | [ADDRESS WITHHELD] |
| KOEPP, MICHAEL A | [ADDRESS WITHHELD] |
| KOEPPEL DIRECT | 16200 DALLAS PRKWAY   STE 270 DALLAS TX 75248 |
| KOEPPL,JAMESON | [ADDRESS WITHHELD] |
| KOERBER, WARREN | 1537 BUSH ST BALTIMORE MD 21230-1927 |
| KOERBER,SCOTT D | [ADDRESS WITHHELD] |
| KOERKENMEIER, LYNN | [ADDRESS WITHHELD] |
| KOERMER, MARY | 6707 PINE AVE BALTIMORE MD 21222-4036 |
| KOERNER, PAMELA A | [ADDRESS WITHHELD] |
| KOESSLER, JR., PAUL J | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOESTER, AXEL | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| KOESTER, VICTOR | PO BOX 1593 SORRENTO FL 32776 |
| KOESTER,JORDAN M | [ADDRESS WITHHELD] |
| KOESTNER, JOE | 1129 HOLLY AVENUE HOLLY HILL FL 32117-2713 |
| KOFFEL, KRISTI L | [ADDRESS WITHHELD] |
| KOFIOL, ANNA | 167 ANNALISA CT BLOOMINGDALE IL 60108-0108 |
| KOFMAN,LEON | [ADDRESS WITHHELD] |
| KOGAN, MARK S | 40 E OAK ST APT 2002 CHICAGO IL 60611-1296 |
| KOGAN, RICK | [ADDRESS WITHHELD] |
| KOGELMAN, WILLIAM | 141 JUBILEE ST      2 NEW BRITAIN CT 06051-2407 |
| KOGELMAN,ALICIA A | [ADDRESS WITHHELD] |
| KOGER, MATTHEW | 1208 NE 16TH AVE FT LAUDERDALE FL 33304 |
| KOH,PATRICIA N | [ADDRESS WITHHELD] |
| KOHELER, CORINNE | TANYA TERRY-COBBIN 2000 S YORK RD 125 OAK BROOK IL 60523 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| KOHEN, ELEANOR | [ADDRESS WITHHELD] |
| KOHEN, ELEANOR (SS EMPLY) | 9537 WELDON CIR     303 TAMARAC FL 33321 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 ALTAMONTE SPRINGS FL 327144267 |
| KOHL'S | PO BOX 359 MILWAUKEE WI 53201 0359 |
| KOHL'S CORPORATION | P O BOX 359 MILWAUKEE WI 532010359 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 530515660 |
| KOHL'S DEPARTMENT STORE | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORE   [KOHL'S | DEPARTMENT STORES] N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | ATTN:  ANN NOVOTNY - A/P N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |

| Claim Name | Address Information |
|------------|---------------------|
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD MENOMONEE FALLS WI 53051 |
| KOHL, DAVID | PO BOX 198 NEW RICHMOND OH 45157 |
| KOHL, MARY | 614 HINMAN AVE        1 EVANSTON IL 60202 |
| KOHL, RONALD L. | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHL, RONALD L. | 833 S 10TH ST ALLENTOWN PA 18103 |
| KOHL,RON | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHLBERGER, IRENE T | [ADDRESS WITHHELD] |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) KOHLER WI 53044 |
| KOHLER COMPANY | PO BOX 899 KOHLER WI 53044-0899 |
| KOHLER RENTAL POWER INC | 7766 COLLECTION DRIVE CHICAGO IL 60693 |
| KOHLER, MICHELE E | [ADDRESS WITHHELD] |
| KOHLER,AMY L | [ADDRESS WITHHELD] |
| KOHLER,LAURA M | [ADDRESS WITHHELD] |
| KOHLER,MARILYN R | [ADDRESS WITHHELD] |
| KOHLHEPP ELECTRICAL COMPANY | PO BOX 564 JENKINTOWN PA 19046 |
| KOHLS | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS DEPARTMENT STORES | PO BOX 359 MILWAUKEE WI 53201-0359 |
| KOHLS,JENNIFER L | [ADDRESS WITHHELD] |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD ANAHEIM CA 92806 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| KOHN, KEITH W | [ADDRESS WITHHELD] |
| KOHN, ROBERT | [ADDRESS WITHHELD] |
| KOHN,BERNARD I | [ADDRESS WITHHELD] |
| KOHNKE, JENNIFER | 1822 W CHASE NO.1 CHICAGO IL 60626 |
| KOHNKE, JENNIFER (NOTE  CT EMPLOYEE) | 1822 W CHASE AVE #1 CHICAGO IL 60626 |
| KOHORST,PAUL | 6336 CEDAR LN      226 COLUMBIA MD 21044-3856 |
| KOHOUT,SUE E | [ADDRESS WITHHELD] |
| KOHRN, ROBERT | 9150 LIME BAY BLVD       110 TAMARAC FL 33321 |
| KOHRS-ZOOVAS, MARY B | 1838 N 77TH CT ELMWOOD PARK IL 60707 |
| KOHUT FUNERAL SERV | 950 N FRONT ST ALLENTOWN PA 18102 |
| KOHUT, ANN A | [ADDRESS WITHHELD] |
| KOILLISMAAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KOIS, BARBARA | 1007 CHERRY STREET WHEATON IL 60187 |
| KOITHAN, STEPHANIE M | 406 CHURCH ST ODESSA NY 14869 |
| KOITHAN, STEPHANIE M | BOX 1127 ODESSA NY 14869 |
| KOJIMA TSUTOMU | 325 WOODBROOK RUN NEWPORT NEWS VA 23606 |
| KOKES, BRIAN | [ADDRESS WITHHELD] |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 ATTN: LEGAL COUNSEL TULSA OK 74135 |
| KOKO REPRESENTS INC | [ADDRESS WITHHELD] |
| KOKOMO TRIBUNE | P.O. BOX 9014 KOKOMO IN 46904 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 BALTIMORE MD 21209 |
| KOKORIS, JIM | 230 S SPRING AVE LA GRANGE IL 60525 |
| KOKOTAN, SHIRLEY | [ADDRESS WITHHELD] |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701- |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRC ALTAMONTE SPRINGS FL 32701 |
| KOKUS, LAURA K | [ADDRESS WITHHELD] |
| KOLAND, TRENT J | [ADDRESS WITHHELD] |
| KOLAR, JENNIFER | 11 BUDENOS DR SAYVILLE NY 11782 |
| KOLAR, JOSEPH S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KOLAR, MICHAEL C | [ADDRESS WITHHELD] |
| KOLARICK, TIMOTHY | 404 CAROLINA RD BALTIMORE MD 21204-4315 |
| KOLARIK,WILLIAM GARY | [ADDRESS WITHHELD] |
| KOLARS MARKETING INC | 746 KRISTINE CT VICTORIA MN 55386 |
| KOLB ELECTRIC | 6774 DORSEY RD ELKRIDGE MD 21075 |
| KOLB, EDWARD | 104 ROCHESTER PL BALTIMORE MD 21224-2258 |
| KOLB, ELZY | 26 RIDGEVIEW AVE WHITE PLAINS NY 10606 |
| KOLB, PATRICIA A | [ADDRESS WITHHELD] |
| KOLB, ROBERT | 1315 GLENMONT RD BALTIMORE MD 21239-1234 |
| KOLB, SHAWNA R | [ADDRESS WITHHELD] |
| KOLB,PATRICIA A | [ADDRESS WITHHELD] |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908 CHICAGO IL 60614 |
| KOLBERT, ELIZABETH | 326 OBLONG RD WILLIAMSTOWN MA 01267 |
| KOLBY BILAL | 2773 LAKE POWELL RD APT A WILLIAMSBURG VA 23185 |
| KOLEK, JOSEPH E | [ADDRESS WITHHELD] |
| KOLENO, MIKE | [ADDRESS WITHHELD] |
| KOLESNIKOVA, MARY | 2269 TURK BLVD APT B SAN FRANCISCO CA 94118 |
| KOLESSAR, JOAN | 904 N BERGEN ST BETHLEHEM PA 18015 |
| KOLIADA,KRISTIN N | [ADDRESS WITHHELD] |
| KOLIANI, PELLUMBI | [ADDRESS WITHHELD] |
| KOLINSKY, I J | 6249 PO BOX NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLKER, DIANE | [ADDRESS WITHHELD] |
| KOLL PER CENTERRA LLC | 4343 VON KARMAN AVE      STE 150 NEWPORT BEACH CA 92660 |
| KOLLER, TERRY A | [ADDRESS WITHHELD] |
| KOLLER, TIMOTHY L | [ADDRESS WITHHELD] |
| KOLLIAS,JOHN | [ADDRESS WITHHELD] |
| KOLLIN,JOSEPH | [ADDRESS WITHHELD] |
| KOLLMEYER, LINDA M | [ADDRESS WITHHELD] |
| KOLLMON, JESSICA | 1 E 50TH ST LA GRANGE IL 60525 |
| KOLLMORGEN JR,DAVID M | [ADDRESS WITHHELD] |
| KOLLOCK,ANNIE | [ADDRESS WITHHELD] |
| KOLM,DENISE R | [ADDRESS WITHHELD] |
| KOLMETZ, MARIA A | [ADDRESS WITHHELD] |
| KOLODINSKI, ELKE | 11340 MALAT WAY CULVER CITY CA 90230 |
| KOLODNY, DAVID | 27 GRIGGS DR GREENLAWN NY 11740 |
| KOLODY-FANTACCIONE,TRACY | [ADDRESS WITHHELD] |
| KOLODZIEJ JR, FRANK W | [ADDRESS WITHHELD] |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 STREATOR IL 61364 |
| KOLODZIEJ, JOHN | [ADDRESS WITHHELD] |
| KOLODZIEJCZAK,THOMAS | [ADDRESS WITHHELD] |
| KOLOSKY, DAVID EDWARD | 1750 WOODBRIDGE LN CENTER VALLEY PA 18034 |
| KOLSBY, PAUL | 3036 INGLEDALE TER LOS ANGELES CA 900391720 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN COLUMBIA MD 21045-4422 |
| KOLTER | 1450 LAKE GEORGE DR LAKE MARY FL 327467677 |
| KOLTER COMMUNITIES | 1409 LAKE GEORGE DR LAKE MARY FL 32746-7669 |
| KOLYER, ALEXANDER | [ADDRESS WITHHELD] |
| KOMAIKO, LESLEE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KOMALA, IMELDA | [ADDRESS WITHHELD] |
| KOMAR SCREW CORP. | MR. MARV KOCIAN 7790 N. MERRIMAC NILES IL 60714 |
| KOMAR SCREW CORPORATION | 7790 MERRIMAC NILES IL 60714 |
| KOMAR, THOMAS | [ADDRESS WITHHELD] |
| KOMATSU | SALLY WATKINS 2300 NE ADAMS ST. PEORIA IL 61639 |
| KOMIN, EDWARD M | [ADDRESS WITHHELD] |
| KOMINIAREK, TIM | [ADDRESS WITHHELD] |
| KOMIVES,STEPHEN D | [ADDRESS WITHHELD] |
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE CHICAGO IL 60623 |
| KONCSICS, GINNY | 261 SPIRIT CT BLANDON PA 19510 |
| KONCZ, WADE O | 711 N LACROSSE ST ALLENTOWN PA 18109 |
| KONCZ,RICHARD P | [ADDRESS WITHHELD] |
| KONDASH, EVELYN M | [ADDRESS WITHHELD] |
| KONDASH, GEORGE J | [ADDRESS WITHHELD] |
| KONDO, BETH | 6839 NE CLAREMONT AVE PORTLAND OR 972114041 |
| KONDRAT,ANDREW M | [ADDRESS WITHHELD] |
| KONDZIOLKA, JIM | [ADDRESS WITHHELD] |
| KONE INC | PO BOX 429 MOLINE IL 61266-0429 |
| KONE,CHEIK M | [ADDRESS WITHHELD] |
| KONECRANES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KONHEIM, ORRIN REED | 2771 N QUINCY STREET ARLINGTON VA 22207 |
| KONICA MINOLTA | ADMINISTRATIVE CENTER PO BOX 7023 TROY MI 48007 |
| KONICA MINOLTA ALBIN | 46921 ENTERPRISE CT WIXOM MI 48393 |
| KONICA MINOLTA ALBIN INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 740423 ATLANTA GA 30374-0423 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 13847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 305 W BIG BEAVER RD TROY MI 48084 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 101 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P O BOX 29721 NEW YORK NY 10087-9721 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | LEASE ADMINSTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 911316 DALLAS TX 75391-1316 |
| KONICA MINOLTA GRAPHIC | 1072 S POWERLINE RD DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC | PO BOX 346 FARMINGTON MI 48332-0346 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | LB 78240 PO BOX 78000 DETROIT MI 48278-0240 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 5800 FOREMOST DRIVE SE GRAND RAPIDS MI 49546 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD ATTN PHIL FUSSEL 142177 DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET FAX 800-204-4291 MELISSA ID 282087 PARTS GLEN COVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET PARTS DEPARTMENT ACCT 142177 GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | ATTN: ORDER PROCESSING CUSTNO. 192155 71 CHARLES STREET GLENCOVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | PO BOX 9148 UNIONDALE NY 11553-9148 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON 550 MARSHALL PHELPS RD. WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| KONIECKI,DIANA L | [ADDRESS WITHHELD] |
| KONIGSBERG, ABBIE | 3224 SW 53RD CT FORT LAUDERDALE FL 33312 |
| KONIK, MARIE | 6600 ROYAL PALM BLVD      215 MARGATE FL 33063 |
| KONIKOWSKI, KENNETH | [ADDRESS WITHHELD] |
| KONIVAL, NANETTE A | [ADDRESS WITHHELD] |
| KONIVAL,JOSEPH | [ADDRESS WITHHELD] |
| KONKA, EDWARD | NIU THE MEWS 2 S 7TH ST GENEVA IL 60134 |
| KONKEL, DON | PO BOX 0862 LAKE GENEVA WI 53147 |
| KONKOL, ANDREW | [ADDRESS WITHHELD] |
| KONOPACKI, RACHEL | [ADDRESS WITHHELD] |
| KONOSO LLC | 610 W KIMBALL AVE PALATINE IL 60067 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET CAMPUS VIEW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET EAGLE POINTE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ELMS COMMONS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GLEN HOLLOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GRISWOLD GARDENS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HALEY PARK WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HAWKINS MEADOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET LAUREL RIDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET MAIN PLACE APARTMENTS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET PARK EDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ROSE HILL ESTATES WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET STEPNY PLACE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET THE CLOCKTOWER MILL & THE VELVET MILL WEST HARTFORD CT 06128 |
| KONRAD, PAUL C | [ADDRESS WITHHELD] |
| KONROYD, STEPHEN M. | [ADDRESS WITHHELD] |
| KONSTANTARAS, JOHN MICHAEL | [ADDRESS WITHHELD] |
| KONSTANTY, TIM | [ADDRESS WITHHELD] |
| KONTOS, ESTHER | 6408 LIGHTNER DR ORLANDO FL 32829 |
| KONVISER, ESTELLE | 1260 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| KONYSKY JR, HENRY | [ADDRESS WITHHELD] |
| KONZ, JOHN | 4003 GOVERNORS SQ      9 WILLIAMSBURG VA 23188 |
| KOOBIR, ASHLEY | 7241 NW 46 ST LAUDERHILL FL 33319 |
| KOOI, DOUG W | [ADDRESS WITHHELD] |
| KOOIMAN, PETER J | 24661 LA CRESTA DR      APT 12 DANA POINT CA 92629 |
| KOOISTRA, STEVEN J | [ADDRESS WITHHELD] |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| KOOLIK GROUP REALTY   [KOOLIK GROUP | REALTY] 2499 GLADES RD STE 103 BOCA RATON FL 334317260 |
| KOONCE, DONNIE | 3051 S PALM AIRE DR  NO.207 POMPANO BEACH FL 33069 |
| KOONS FORD   [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD PEMBROKE PINES FL 330246533 |
| KOONTZ, JOSEPH | 10 WALL ST    FLR 2 WALLINGFORD CT 06492-4709 |
| KOOPS, CHRISTOPER J | [ADDRESS WITHHELD] |
| KOORS, JEFFREY M | [ADDRESS WITHHELD] |
| KOORS, KELLEY M | [ADDRESS WITHHELD] |
| KOORSEN | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AV INDIANAPOLIS IN 46219 |
| KOPACH, KITT J | [ADDRESS WITHHELD] |
| KOPACZ, MELANIE J KUZMINSKI | 3005 SAGANASHKEE LN NAPERVILLE IL 60564 |

| Claim Name | Address Information |
| --- | --- |
| KOPACZ, BARBARA M | [ADDRESS WITHHELD] |
| KOPACZ, LILLIAN | [ADDRESS WITHHELD] |
| KOPCOVE, MICHAEL | [ADDRESS WITHHELD] |
| KOPEC, JUSTIN | [ADDRESS WITHHELD] |
| KOPECKY, LINDA L | C/O LINDA L LOVETT PORTLAND OR 97231-2623 |
| KOPELNITSKY, IGOR | 58 SUMMERFIELD DR HOLTSVILLE NY 11742 |
| KOPETSKY, CURTIS A | [ADDRESS WITHHELD] |
| KOPF, BRIAN JAY | [ADDRESS WITHHELD] |
| KOPF, BRIAN JAY | [ADDRESS WITHHELD] |
| KOPF, FRED | 2280 COVENTRY RD BALDWIN NY 11510 |
| KOPF, WILLIAM A | [ADDRESS WITHHELD] |
| KOPF, KLAUS | 8096 MERLEWOOD AVE LAS VEGAS NV 89117 |
| KOPHAZY, MARIE | 2709 AUBURN AVE EASTON PA 18045 |
| KOPITZKE, CASEY | [ADDRESS WITHHELD] |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR    NO.F GREEN BAY WI 54313 |
| KOPITZKE, CASEY EYAN | 7368 LEMKE ROAD GREENLEAF WI 54126 |
| KOPITZKE, CASEY EYAN | [ADDRESS WITHHELD] |
| KOPLIK, DANA | [ADDRESS WITHHELD] |
| KOPLOW, KIMBERLY A | [ADDRESS WITHHELD] |
| KOPLOWITZ, HARRY DANIEL | 7 FARNHAM DR EAST HARTFORD CT 06118-3023 |
| KOPLOWITZ, SUSAN J | [ADDRESS WITHHELD] |
| KOPN, MITCH | [ADDRESS WITHHELD] |
| KOPOOSHIAN, GARABED | [ADDRESS WITHHELD] |
| KOPP, JOHN | 11 PROSPECT RD STRASBURG PA 17579 |
| KOPP, CAROL A | [ADDRESS WITHHELD] |
| KOPP, GREGORY N | [ADDRESS WITHHELD] |
| KOPPEL, DALE PHD | PO BOX 533 MANCHESTER MA 019440533 |
| KOPPEL, CATHERINE I | [ADDRESS WITHHELD] |
| KOPPEL, THOMAS O | [ADDRESS WITHHELD] |
| KOPPELMAN, ANDREW | 735 CLINTON PL EVANSTON IL 60201 |
| KOPPELMAN, CHARLES | [ADDRESS WITHHELD] |
| KOPPER, JAMES L. | [ADDRESS WITHHELD] |
| KOPPER, JAMES L. | [ADDRESS WITHHELD] |
| KOPSTEIN, RICHARD | 7 RICHMOND PL HUNTINGTON STATION NY 11746 |
| KOPTERSKI, ELIZABETH | [ADDRESS WITHHELD] |
| KORALIS/LISLE AUTO GROUP    [HONDA/VOLVO | OF JOLIET] 3225 PLAINFIELD RD JOLIET IL 604311197 |
| KORALIS/LISLE AUTO GROUP    [INFINITI OF | LISLE] 4325 LINCOLN AVE LISLE IL 605321211 |
| KORALIS/LISLE AUTO GROUP    [VOLVO OF | LISLE] 4375 LINCOLN AVE LISLE IL 605321211 |
| KORANDA, MARTIN | [ADDRESS WITHHELD] |
| KORB, LAWRENCE J | [ADDRESS WITHHELD] |
| KORB, MICHAEL | [ADDRESS WITHHELD] |
| KORB, MICHAEL | [ADDRESS WITHHELD] |
| KORBAR, EFFIE | 445 E MAIN ST    420 BARRINGTON IL 60010 |
| KORCHEK, JEFFREY | [ADDRESS WITHHELD] |
| KORCZYNSKI, CHAD R | [ADDRESS WITHHELD] |
| KORDASH, JOSEPH R. | [ADDRESS WITHHELD] |
| KORDELEWSKI, AARON | [ADDRESS WITHHELD] |
| KOREA DAILY | 790 BUSSE RD ATTN: MAN SUP CHOI ELK GROVE IL 60007 |
| KOREA DAILY | 690 WILSHIRE PLACE ATTN: CHARLIE LEEL LOS ANGELES CA 90005 |

| Claim Name | Address Information |
|---|---|
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL 100 KOREA, REPUBLIC OF |
| KOREA TIMES | 3720 W. DEVON AVE ATTN: JONG S. LEE LINCOLNWOOD IL 60712 |
| KOREA TIMES | 4525 WILSHIRE BLVD ATTN: JEFF CHANG LOS ANGELES CA 90010 |
| KOREA TIMES | 4525 WILSHIRE BL ATTN:  BRIAN JUN LOS ANGELES CA 90010 |
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO 4525 WILSHIRE BLVD. LOS ANGELES CA 90010-3837 |
| KOREAN AMERICAN COALITION | 3727 W SIXTH ST   STE 515 LOS ANGELES CA 90020 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE ATTEN:JUNG SONG ANNANDALE VA 22003 |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR ATTN: SUK HEE YOO ANNANDALE VA 22003 |
| KORELLIS, PATRICK | 1465 MCCLELLAN DR LINDENHURST IL 60046 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KORETKE, PAUL | ACCT  3650 PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETKE, PAUL | PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETSKY,MARIE-CHRISTINA | [ADDRESS WITHHELD] |
| KORINNA HORTA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVENUE, STE. 600 WASHINGTON DC 20009 |
| KORKUS, DEBBIE | [ADDRESS WITHHELD] |
| KORKUTOVIC, RAZIJA | [ADDRESS WITHHELD] |
| KORMAN, ALEXIS | 419 W 56TH ST    APT 3D NEW YORK NY 10019 |
| KORMAN, VIRGINIA | 3 NEPTUNE DR    F JOPPA MD 21085 |
| KORMYLO, DEBRA J | 1220 COURTNEY CHASE CIR  NO.1138 ORLANDO FL 32837 |
| KORN, DIANE | 12 PERKINS ST WINSTED CT 06098 |
| KORN, EVAN | [ADDRESS WITHHELD] |
| KORN/FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNACKI,MARK W | [ADDRESS WITHHELD] |
| KORNBERG, ALICIA | 1125 FIRST ST BETHPAGE NY 11714 |
| KORNBERG, ALLISON | [ADDRESS WITHHELD] |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT EDGEWOOD MD 21040-3837 |
| KORNBLUTH, JESSE | [ADDRESS WITHHELD] |
| KORNEGAY,BRIAN K | [ADDRESS WITHHELD] |
| KORNFELD, JASON | 1907 DEERPARK DR APT 480 FULLERTON CA 92831 |
| KORNFELD, JOHN | [ADDRESS WITHHELD] |
| KORNFELD,ELISA C | [ADDRESS WITHHELD] |
| KOROBKIN, RUSSELL | [ADDRESS WITHHELD] |
| KOROMPILAS, MICHAEL | [ADDRESS WITHHELD] |
| KORONKOWSKI, GLORIA | [ADDRESS WITHHELD] |
| KORP, THOMAS EDWARD | 650 BARRYMORE ST PHILLIPSBURG NJ 08865 |
| KORRETWANN OLIVER | 2643 NW 6TH CT POMPANO BCH FL 33069 |
| KORSKAS | 11144 ROSEHILL DR CLERMONT FL 34711-8518 |
| KORSTJENS, FRANSISCUS | [ADDRESS WITHHELD] |
| KORSUNSKY,ALLAN | [ADDRESS WITHHELD] |
| KORTABANI,ROSIE J | [ADDRESS WITHHELD] |
| KORTAS, ANDREW | [ADDRESS WITHHELD] |
| KORTE, DIANA | 564 LINDEN PARK COURT BOULDER CO 80304 |
| KORTE, THERESE | [ADDRESS WITHHELD] |
| KORTENBER, DAN | [ADDRESS WITHHELD] |
| KORTVELY, DEBRA A | [ADDRESS WITHHELD] |
| KORVES, ANNE | 86 OAK LN NORTHHAMPTON PA 18067 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 GLENDALE CA 91205 |
| KORZEN, ANNIE | 8110 BLACKBURN AVE LOS ANGELES CA 90048 |
| KORZENIOWSKI, MICKEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KORZENIOWSKI,THOMAS MICHAEL | [ADDRESS WITHHELD] |
| KORZYNIEWSKI, STEFANIE | [ADDRESS WITHHELD] |
| KOS, DIANA | [ADDRESS WITHHELD] |
| KOSANOVICH, RUDY ELI | [ADDRESS WITHHELD] |
| KOSASKY, AVRAM | 336 LAVETA TERRACE LOS ANGELES CA 90026 |
| KOSBERG, L | 7141 N KEDZIE AVE      812 CHICAGO IL 60645 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD GROTON CT 06340 |
| KOSCIELNIAK, JESSICA A | [ADDRESS WITHHELD] |
| KOSCIOLEK, ASHLEY | [ADDRESS WITHHELD] |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOSER, DIANE | 3404 FIDDLERS RIDGE PKWY WILLIAMSBURG VA 23185 |
| KOSIK SR, GERALD | 972 W TILGHMAN ST ALLENTOWN PA 18102 |
| KOSINSKI,MICHAEL P | [ADDRESS WITHHELD] |
| KOSKE BONNIE | 1897 NW 79TH WAY PEMBROKE PINES FL 33024 |
| KOSKEY JR, EDWARD A | 239 W BERWICK ST EASTON PA 18042-6633 |
| KOSKEYJR.,ED | 239 W. BERWICK STREET EASTON PA 18042 |
| KOSKI, LAURA L | [ADDRESS WITHHELD] |
| KOSKINAS, ALEX | 175 SIDNEY AVE ELMWOOD CT 06110-1030 |
| KOSKO, DEBORAH | 76 BENHAM ST KOSKO, DEBORAH BRISTOL CT 06010 |
| KOSKO,DEBORAH | 76 BENHAM ST BRISTOL CT 06010-7510 |
| KOSLOFSKY,JEFFREY T | [ADDRESS WITHHELD] |
| KOSLOW,JEREMY M | [ADDRESS WITHHELD] |
| KOSLOWSKY,ZACHARY A | [ADDRESS WITHHELD] |
| KOSMAN, JASON | 843 6TH ST N ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 N 6TH ST ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KOSMOPOULOS, NICOLE M | 9406 C BOCA GARDENS PARKWAY BOCA RATON FL 33496 |
| KOSMOWORKS LLC | 115 STILL HILL ROAD HAMDEN CT 06518 |
| KOSNETT, RENA | 511 N HARPER AVE LOS ANGELES CA 90048 |
| KOSOFF, BARBARA | 1115 5TH ST  NO.109 SANTA MONICA CA 90403 |
| KOSS, JULIE | 12050 LAMPLIGHTER DR ELLICOTT CITY MD 21042-1035 |
| KOSS-FEDER, LAURA | [ADDRESS WITHHELD] |
| KOSSIVAS, GEORGE | [ADDRESS WITHHELD] |
| KOSSOVER & COMPANY INC | 1628 WARSAW POINTE MARIETTA GA 30062 |
| KOST, NANCY | 66 BROAD ST EAST HARTFORD CT 06118-3104 |
| KOST,ROBERT A | [ADDRESS WITHHELD] |
| KOSTELIS, JOHN | 499 FARMINGTON AVE      2 NEW BRITAIN CT 06053-1967 |
| KOSTIUK, MICHAEL | 11 SEYMOUR ST MANCHESTER CT 06042 |
| KOSTOCHKO, VERA | GANTLEY RD KOSTOCHKO, VERA WINDSOR LOCKS CT 06096 |
| KOSTOCHKO, VERA | 17 GANTLEY RD WINDSOR LOCKS CT 06096 |
| KOSTOGLANIS, TOM | [ADDRESS WITHHELD] |
| KOSTOVSKI,ALEKSANDRA | [ADDRESS WITHHELD] |
| KOSTREZEW, ALLISON | 89 OAK ST WINDSOR LOCKS CT 06096-1824 |
| KOSZOLA, CAROL A | [ADDRESS WITHHELD] |
| KOSZOLA, WALTER | [ADDRESS WITHHELD] |
| KOSZYK, MARY | [ADDRESS WITHHELD] |
| KOT, GREGORY L | [ADDRESS WITHHELD] |
| KOTA-DT TV | P.O. BOX 1760 ATTN: LEGAL COUNSEL RAPID CITY SD 57709 |
| KOTARIDES, GEOFFREY | 22 TILTON CT BALTIMORE MD 21236-5183 |

| Claim Name | Address Information |
| --- | --- |
| KOTARSKI,DANIELLE | [ADDRESS WITHHELD] |
| KOTCH KIM | 3910 BELLE OF GEORGIA PASADENA MD 21122 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| KOTCHERHA, CAROLINA A | [ADDRESS WITHHELD] |
| KOTELES,LAUREN A | [ADDRESS WITHHELD] |
| KOTHARI, DR. PUNIMA | 54 HEATHER LANE LEVITTOWN NY 11756 |
| KOTKIN, JOEL | [ADDRESS WITHHELD] |
| KOTKIN, JOEL | [ADDRESS WITHHELD] |
| KOTLOWITZ, ALEX | 141 S HARVEY AVENUE OAK PARK IL 60302 |
| KOTOVA,JAMES M | [ADDRESS WITHHELD] |
| KOTOWSKI, DANIEL | 15223 EYRE CIR PLAINFIELD IL 60544 |
| KOTOWSKY, DAVID | [ADDRESS WITHHELD] |
| KOTROSA, JOHN | 2825 LODGE FARM RD    221 BALTIMORE MD 21219-1350 |
| KOTROSITS,MARLISE E | [ADDRESS WITHHELD] |
| KOTSIOPOULOS, GEORGE | [ADDRESS WITHHELD] |
| KOTTER ASSOCIATES | 975 MEMORIAL DR    NO.207 CAMBRIDGE MA 02138 |
| KOTTICK,CRAIG M. | [ADDRESS WITHHELD] |
| KOTULAK, RONALD M | 737 N OAK PARK AVE OAK PARK IL 60302 |
| KOTV-DT TV | 302 S. FRANKFORT ATTN: LEGAL COUNSEL TULSA OK 74120 |
| KOTZ, DONALD | 1060 BIGLEY ROAD DANIELSVILLE PA 18038 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER BALTIMORE MD 21204-2402 |
| KOUBLOUBOUKIS PROS | 3302 CENTER PLACE DUNDALK MD 21222 |
| KOUDOU, EULOGE P | 3450 BLUE LAKE DR  NO.D505 POMPANO BEACH FL 33064 |
| KOUFAKIS AUTO GROUP | 21134 JAMAICA AVE QUEENS VILLAGE NY 11428-1541 |
| KOUGHER,MARK L | [ADDRESS WITHHELD] |
| KOUKIAS,STEFAN C | [ADDRESS WITHHELD] |
| KOUNELIS, THOMAS N | 2069 NANCY CIRCLE NE SMYRNA GA 30080 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 LOS ANGELES CA 90010 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| KOURIDAKIS,EVANGELOS | [ADDRESS WITHHELD] |
| KOURIM, PETE | [ADDRESS WITHHELD] |
| KOURIM, PETE | [ADDRESS WITHHELD] |
| KOUROUPIS, BASILIOS | 8804 MANAHAN DR ELLICOTT CITY MD 21043-5403 |
| KOURPANIDIS,O. TARA | [ADDRESS WITHHELD] |
| KOURY & | 2200 W HAMILTON ST STE 304 ALLENTOWN PA 18104-6359 |
| KOUSTENIS,CHRISTINA E | [ADDRESS WITHHELD] |
| KOUTSOPOULOS,JAMES | 626 FORBES ST EAST HARTFORD CT 06118 |
| KOUTSOUBIS ALONSO ASSOCIATES PE PC | 70 EAST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KOUYOUMDJIAN,VATCHE | [ADDRESS WITHHELD] |
| KOUZIS, FRANCES | 7736 WEST DR GLEN BURNIE MD 21060-8518 |
| KOVACEVICH, GERALDINE A | [ADDRESS WITHHELD] |
| KOVACH, BETHANY J | [ADDRESS WITHHELD] |
| KOVACH, CAROLINE | [ADDRESS WITHHELD] |
| KOVACIC, SCOTT | [ADDRESS WITHHELD] |
| KOVACIK, CAROL | 807 S 1ST AVE MAYWOOD IL 60153 |
| KOVACS, FRANK | [ADDRESS WITHHELD] |
| KOVACS, JOHN | 924 ANDREWS RD GLEN BURNIE MD 21060-6504 |
| KOVACS, JOSEPH | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, JOSEPH T | 1135 4TH ST CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| KOVACS, SOFIA | [ADDRESS WITHHELD] |
| KOVAL, DANIEL J | [ADDRESS WITHHELD] |
| KOVAL, EDWARD A | [ADDRESS WITHHELD] |
| KOVALCHIK, LAURA A | [ADDRESS WITHHELD] |
| KOVALSKY, KAREN | [ADDRESS WITHHELD] |
| KOVATCHIS, MICHELE | [ADDRESS WITHHELD] |
| KOVER GROUP | 2000 NW 150TH AVE PEMBROKE PINES FL 330282870 |
| KOVICH, MARY | 1800 KENSINGTON DR    B307 WAUKESHA WI 53188 |
| KOVNER, JOSH B | [ADDRESS WITHHELD] |
| KOWACYSMYN, WILLIAM | 1406 S VIRGINIA AVE ANNAPOLIS MD 21401 |
| KOWAL, JESSICA | 2313 E VALLEY STREET SEATTLE WA 98112 |
| KOWAL, AMY L | [ADDRESS WITHHELD] |
| KOWALCZYK, HANNAH | [ADDRESS WITHHELD] |
| KOWALEVICZ, PATSY | 12130 SUGAR MILL CIR BALTIMORE MD 21220-1371 |
| KOWALEVICZ, PATSY | 202 PRESTON CT    A BALTIMORE MD 21228-2325 |
| KOWALEVICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KOWALEWSKI, IRENE | 1564 VERACRUZ LN WESTON FL 33327 |
| KOWALEWSKI, IRENE | [ADDRESS WITHHELD] |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD TOWSON MD 21286-8127 |
| KOWALEWSKI-BARRERA, WILLIAM | [ADDRESS WITHHELD] |
| KOWALSKI, ROBERT | [ADDRESS WITHHELD] |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN WEST BLOOMFIELD MI 48322 |
| KOWALSKY, JEFFREY ALAN | [ADDRESS WITHHELD] |
| KOWALSKY, KATIE | 449 W BELMONT AVE    32 CHICAGO IL 60657 |
| KOWLER, EVELYN | [ADDRESS WITHHELD] |
| KOZA, IZASLAV | [ADDRESS WITHHELD] |
| KOZAK, KENNETH | 5930 W FITCH AVE CHICAGO IL 60646 |
| KOZAK, MARY ELIZABETH | [ADDRESS WITHHELD] |
| KOZAK, SCOTT | [ADDRESS WITHHELD] |
| KOZAK, KENNETH | [ADDRESS WITHHELD] |
| KOZAK, LAUREN R. | [ADDRESS WITHHELD] |
| KOZI RADIO | 123 E. JOHNSON CHELAN WA 98816 |
| KOZIK, MICHAEL | [ADDRESS WITHHELD] |
| KOZIL, MAXYRE | 2145 BEST PL    201 IL 60506 |
| KOZIN, KENNETH | [ADDRESS WITHHELD] |
| KOZIOL, NINA | 11925 FORD ROAD PALOS PARK IL 60464 |
| KOZLAK, CORRINE | 9444 AVERS AVE EVANSTON IL 60203 |
| KOZLAK, JOHN | PO BOX 434 CANTON CT 06019-0434 |
| KOZLOFF, ROBERT | [ADDRESS WITHHELD] |
| KOZLOWSKI, ALEX | 15 1/2 FOREST ROAD WHEELING WV 26003 |
| KOZLOWSKI, BETTY | 1 W CONWAY ST    910 BALTIMORE MD 21201-2442 |
| KOZLOWSKI, CHRISTOPHER W | [ADDRESS WITHHELD] |
| KOZLOWSKI, GEORGE | [ADDRESS WITHHELD] |
| KOZLOWSKI, GLEN | 18095 TIMBER LANE WILDWOOD IL 60030 |
| KOZLOWSKI, LORI | [ADDRESS WITHHELD] |
| KOZLOWSKI, SARAH | [ADDRESS WITHHELD] |
| KOZLOWSKI, ELIZABETH A | [ADDRESS WITHHELD] |
| KOZLOWSKI, MARTIN | C/O LUCIDA ST 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR KOZYRA, DEBRA NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| KOZYRA, DEBRA L | 105 LITTLEBROOK DR NEWINGTON CT 06111-5304 |
| KOZYRA, FRANK | 156 YALE ST HARTFORD CT 06106 |
| KOZYRA, SAMANTHA A | [ADDRESS WITHHELD] |
| KPA MEDIA INC | 369 PINE ST        STE 620 SAN FRANCISCO CA 94104 |
| KPAW, MU | [ADDRESS WITHHELD] |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVENUE SUITE 1600 ATTN: RON RAPHAEL SEATTLE WA 98108 |
| KPFF CONSULTING ENGINEERS | [ADDRESS WITHHELD] |
| KPFF CONSULTING ENGINEERS | [ADDRESS WITHHELD] |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. ATTN: LEGAL COUNSEL PHOENIX AZ 85017 |
| KPIX-DT TV 29 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KPLR DEFINED PENSION | 2250 BALL DRIVE SAINT LOUIS MO 63146 |
| KPLR- ENGINEERS NEWSROOM IBEW LOCAL #4 | [ADDRESS WITHHELD] |
| KPM NEWS INC | 4228 FLORENCE AVE        00702 DOWNERS GROVE IL 60515 |
| KPM NEWS, INC | 4228 FLORENCE AVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| KPMG LLP | PO BOX 3031 ORLANDO FL 32802 |
| KPMG LLP | 1305 WALT WHITMAN RD NO.200 MELVILLE NY 11747 |
| KPMG LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| KPMG LLP | 717 N HARWOOD STREET DALLAS TX 75201-6585 |
| KPMG LLP | DEPT 0522 PO BOX 120001 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0970 PO BOX 120001 DALLAS TX 75312-0970 |
| KPQ RADIO | PO BOX 159 32 N MISSION WENATCHEE WA 98807 |
| KPTV TV12 | 14975 GREENBRIAR PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIER PKWY ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPU COMMVISION | 334 FRONT STREET KETCHIKAN AK 99901 |
| KPU COMMVISION | 334 FRONT ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KPU COMMVISION | 2930 TONGASS AVE. KETCHIKAN AK 99901 |
| KPXJ-DT 21 | 312 E. KINGS HWY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT CROFTON MD 21114 |
| KRACH, THOMAS | [ADDRESS WITHHELD] |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD MARGATE FL 33063 |
| KRAEMER, THOMAS J | [ADDRESS WITHHELD] |
| KRAETSCH, NEIL | [ADDRESS WITHHELD] |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA 3115 N. HARLEM AVE. CHICAGO IL 60634 |
| KRAFT | ATTN: CINDI WICK THREE LAKES DR NF636 NORTHFIELD IL 60093 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 IRVINE CA 92618 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAFT FOODS COMPANY | MR. SEAN REID 2250 W. PINEHURST NO.150 ADDISON IL 60101 |
| KRAFT, CURTIS A JR | 19108 SYCAMORE GLEN DRIVE TRABUCO CANYON CA 92679 |
| KRAFT, DAN | [ADDRESS WITHHELD] |
| KRAFT, DENISE | 2451 NE 16TH ST POMPANO BEACH FL 33062 |
| KRAFT, IRENE | [ADDRESS WITHHELD] |
| KRAFT, JOE | [ADDRESS WITHHELD] |
| KRAFT, JOSEPH | [ADDRESS WITHHELD] |
| KRAFT, JUDY | [ADDRESS WITHHELD] |
| KRAFT, MICHAEL | [ADDRESS WITHHELD] |
| KRAFT, MICHAEL | [ADDRESS WITHHELD] |
| KRAFT, PETER R | [ADDRESS WITHHELD] |
| KRAFT, RANDY | 4801 LINDA LANE EMMAUS PA 18049 |

| Claim Name | Address Information |
| --- | --- |
| KRAFT, SCOTT C | [ADDRESS WITHHELD] |
| KRAFT, PATRICIA L | [ADDRESS WITHHELD] |
| KRAFT, TYNAN J | [ADDRESS WITHHELD] |
| KRAGE'S INC. | MR. JAMES E. KRAGE 191 E. LAKE ST. ADDISON IL 60101 |
| KRAGE, RICHARD | 68 CHURCH ST S MACUNGIE PA 18062 |
| KRAGE, RICK | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGELUND, SCOTT J | [ADDRESS WITHHELD] |
| KRAGEN   #409200040923 | CSK AUTO INC CANOGA PARK CA 91305 |
| KRAGEN, MICHAEL | [ADDRESS WITHHELD] |
| KRAH, AUBREY J | [ADDRESS WITHHELD] |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRAKOVSKY, PAUL | [ADDRESS WITHHELD] |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 DES PLAINES IL 60018 |
| KRALLMAN, BRYAN J | [ADDRESS WITHHELD] |
| KRAMAR, MARK IAN | [ADDRESS WITHHELD] |
| KRAMARZ, ZUZANNA | [ADDRESS WITHHELD] |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER MECHANICAL | 690 WALKER WAY NEW LENOX IL 60451 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER, BARBARA | 6334 OLD WASHINGTON ROAD ELKRIDGE MD 21075 |
| KRAMER, DAVID | 2000 HARRIS MILL RD PARKTON MD 21120-9285 |
| KRAMER, HELVI | 7 BRENTMORE DR CROMWELL CT 06416-2511 |
| KRAMER, HILTON | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| KRAMER, JEROME | 171 W 79TH ST       NO 43 NEW YORK NY 10024 |
| KRAMER, KURT | [ADDRESS WITHHELD] |
| KRAMER, LEONORA M | [ADDRESS WITHHELD] |
| KRAMER, LEROY | [ADDRESS WITHHELD] |
| KRAMER, LINDSAY | [ADDRESS WITHHELD] |
| KRAMER, RONALD | [ADDRESS WITHHELD] |
| KRAMER, TED | [ADDRESS WITHHELD] |
| KRAMER, TERRY C | [ADDRESS WITHHELD] |
| KRAMER, DON | [ADDRESS WITHHELD] |
| KRAMER, GERHARD E | [ADDRESS WITHHELD] |
| KRAMER, JENNIFER L | [ADDRESS WITHHELD] |
| KRAMER, LINDA L | [ADDRESS WITHHELD] |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 60123 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 61023 |
| KRAMKA, JENNIFER A | [ADDRESS WITHHELD] |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH COLUMBIA TN 38401 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D NEW YORK NY 10023 |
| KRANENBERG, WILLIAM J | [ADDRESS WITHHELD] |
| KRANICH, DONNA | [ADDRESS WITHHELD] |
| KRANING, CAITLIN C | [ADDRESS WITHHELD] |
| KRANITZ, RICHARD A | 6344 W BUCKSKIN TRAIL PHOENIX AZ 85310 |
| KRANTZ, RANDI | 100 BEEKMAN STREET 9J NEW YORK NY 10038 |
| KRANZ INC       00 OF 00 | PO BOX 92399 MILWAUKEE WI 53202-0399 |
| KRANZLEY, GLENN G | [ADDRESS WITHHELD] |
| KRASK, CHRISTINA E | [ADDRESS WITHHELD] |
| KRASNEWICH, TOM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KRASNEWICH, TOM | [ADDRESS WITHHELD] |
| KRASNEY, ROBERT LYNN | 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| KRASNIQI, HANE | 76 HIGHLAND RD STAMFORD CT 06902 |
| KRASNIQI,MARTIN | [ADDRESS WITHHELD] |
| KRASOVEC, ALBERT | 5123 S MEADE AVE CHICAGO IL 60638 |
| KRASOVIC,FRANCIS J | [ADDRESS WITHHELD] |
| KRASS, ROBERT E | [ADDRESS WITHHELD] |
| KRASSNER, PAUL | [ADDRESS WITHHELD] |
| KRATKY, ROBERT | 249 W HARDING RD LOMBARD IL 60148 |
| KRATOCHVIL, EMIL | [ADDRESS WITHHELD] |
| KRATOCVHIL, WILLIAM | 1631 S FEDERAL HWY     301 POMPANO BCH FL 33062 |
| KRATTENMAKER, TOM | 1314 NW IRVING STREET  211 PORTLAND OR 97209 |
| KRATZER, GARY | 446 HAHN RD NAZARETH PA 18064 |
| KRATZER,TODD S | [ADDRESS WITHHELD] |
| KRATZERT, BRUCE | 791 OLD TREELINE TRL STE 5237 DELAND FL 32724 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL DELAND FL 32724- |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL DELAND FL 32724 |
| KRAUL, CHRISTIAN W | [ADDRESS WITHHELD] |
| KRAUL, CHRISTIAN W | [ADDRESS WITHHELD] |
| KRAUS, ANDREW S | [ADDRESS WITHHELD] |
| KRAUS, ELIZABETH | 37 S PROSPECT AVENUE BALTIMORE MD 21228 |
| KRAUS, HILARY | 911 W 17TH AVE SPOKANE WA 99203 |
| KRAUS, KARI | 1435 MOLUF ST DE KALB IL 60115 |
| KRAUS, PEGGY K | 82 SPRINGVILLE ROAD HAMPTON BAYS NY 11946 |
| KRAUS, RICHARD | 865 COACHWAY ANNAPOLIS MD 21401-6479 |
| KRAUS, ROBERT | [ADDRESS WITHHELD] |
| KRAUS, RON | 1338 HILLSIDE RD STEVENSON MD 21153 |
| KRAUS,EDWARD G | [ADDRESS WITHHELD] |
| KRAUS,JOSEPH P | [ADDRESS WITHHELD] |
| KRAUS,RICHARD | [ADDRESS WITHHELD] |
| KRAUSE | 767 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| KRAUSE INC | MARY RODENBACH OFC MGR 4320 ROUTE 309 SCHNECKSVILLE PA 18078 |
| KRAUSE TOYOTA | 505 HELEN CIR ALLIANCE MEDIA GROUP BATH PA 18014-8846 |
| KRAUSE, ADAM | 15 GREENPOINT AVE     APT B7 BROOKLYN NY 11222 |
| KRAUSE, BOB | 789 AYERS ST BOLINGBROOK IL 60440 |
| KRAUSE, DAVID EMMETT | [ADDRESS WITHHELD] |
| KRAUSE, ERIC | [ADDRESS WITHHELD] |
| KRAUSE, FREDERICK (JIM) | [ADDRESS WITHHELD] |
| KRAUSE, GEORGE C | 3 EYRING AV BALTIMORE MD 21221 |
| KRAUSE, GRETA | 115 CYPRESS DR QUAKERTOWN PA 18951 |
| KRAUSE, JON | 2924 DISSTON ST PHILADELPHIA PA 19149 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W TOWSON MD 21286 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE WINTER PARK FL 32792- |
| KRAUSE, MARK W | [ADDRESS WITHHELD] |
| KRAUSE, MARLA | 2234 CHESTNUT AVE WILMETTE IL 60091 |
| KRAUSE,KAREN L | [ADDRESS WITHHELD] |
| KRAUSE,PATRICK | 2008 HASTING DR 723 PLAINFIELD IL 60544 |
| KRAUSHAAR, KEVIN | [ADDRESS WITHHELD] |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD HUNT VALLEY MD 21031 |