| Claim Name | Address Information |
|---|---|
| KRAUSS, NAOMI | 15839 LOCH MAREE LN      2301 DELRAY BEACH FL 33446 |
| KRAUT, EDITH | [ADDRESS WITHHELD] |
| KRAUTER, PETER M | [ADDRESS WITHHELD] |
| KRAUTH, DANIEL ALAN | [ADDRESS WITHHELD] |
| KRAUTSTRUNK, CHRISTA | [ADDRESS WITHHELD] |
| KRAUTSTRUNK, ROBERT J | [ADDRESS WITHHELD] |
| KRAVCIK, KEITH | [ADDRESS WITHHELD] |
| KRAVEC, KENNETH P. | [ADDRESS WITHHELD] |
| KRAVEC, KENNETH | 6752 TAEDA DRIVE SARASOTA FL 34241 |
| KRAVETS KELLEY | 4825 GRACETON RD DELTA PA 17314 |
| KRAVIS CENTER | 701 OKEECHOBEE BLVD WEST PALM BEACH FL 33401-6323 |
| KRAVIT ESTATE BUYERS | 7775 GLADES ROAD, #200 BOCA RATON FL 33434 |
| KRAVITZ, DONALD B | PO BOX 173 SOMERS POINT NJ 08244 |
| KRAVITZ, MICHAEL | [ADDRESS WITHHELD] |
| KRAVITZ, JAMES E | [ADDRESS WITHHELD] |
| KRAVTCHOUK, ALEXANDER | [ADDRESS WITHHELD] |
| KRAWCZENIUK, VSEVOLOD G | [ADDRESS WITHHELD] |
| KRAWCZYK, LETISHA | 7559 W 75TH ST BRIDGEVIEW IL 60455 |
| KRAWCZYK, STEVE | [ADDRESS WITHHELD] |
| KRAWCZYK, STEVEN | [ADDRESS WITHHELD] |
| KRAWCZYK, THADDEUS | [ADDRESS WITHHELD] |
| KRAWIEC, AARON P | 4682 PINEVIEW DR HAMBURG NY 14075 |
| KRAWIEC, COREY | [ADDRESS WITHHELD] |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST      1ST CHICAGO IL 60646 |
| KRAWISZ, PHILIP G. | [ADDRESS WITHHELD] |
| KRAWITZ, ALAN J | 200 STAPLES ST FARMINGDALE NY 11735 |
| KRAYCIK, STEPHEN P | [ADDRESS WITHHELD] |
| KRAYNAK, OLA | 2269 S. UNIVERSITY DR NO.355 DAVIE FL 33324 |
| KRCMAR, STEPHEN | [ADDRESS WITHHELD] |
| KRCR TV | 755 AUDITORIUM DR. ATTN: LEGAL COUNSEL REDDING CA 96001 |
| KREAMER, TIMOTHY | 1537 1ST ST LA PORTE IN 46350 |
| KREBS, JOHN D | [ADDRESS WITHHELD] |
| KREBS, KYLE | [ADDRESS WITHHELD] |
| KREBS, MIGUEL | PO BOX 1236 OCOEE FL 347611236 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD BALTIMORE MD 21207 |
| KREBSBACH, TIMM | 20703 DONIELLE COURT WILDOMAR CA 92595 |
| KRECEK, JACK | [ADDRESS WITHHELD] |
| KRECICHWOST, DAN  / AKA PIXELS WITHIN | 21 W 58TH STREET # 7A CLARENDON HILLS IL 60514 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A CLARENDON HILLS IL 60514 |
| KREFT, LISA A | [ADDRESS WITHHELD] |
| KREHBIEL JOHN | 8218 EDGEWOOD DR DOWNERS GROVE IL 60516 |
| KREIER, KEVIN | [ADDRESS WITHHELD] |
| KREIGER, THOMAS M | [ADDRESS WITHHELD] |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD SYKESVILLE MD 21784-8212 |
| KREISEDER, DAVE | 238 RAINIER WAY FOX LAKE IL 60020 |
| KREISER, RANDY | 2120 TALL PINES COURT BALTIMORE MD 21228 |
| KREISS COLLECTION *** | 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREISS COLLECTION-PARENT   [KREISS | COLLECTION ***] 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREJCI, JASON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KREJCU, EMIL | 2613 S 58TH CT CICERO IL 60804 |
| KREJI, MIKE | [ADDRESS WITHHELD] |
| KREM-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KREMER, CAROLYN A | [ADDRESS WITHHELD] |
| KREMER, SARAH | [ADDRESS WITHHELD] |
| KREMER, SARAH | [ADDRESS WITHHELD] |
| KREMER,DAVID F | [ADDRESS WITHHELD] |
| KREMERS, SUSAN | 41067 N HOOK CIR ANTIOCH IL 60002 |
| KREMIN, JEFF | [ADDRESS WITHHELD] |
| KREML, EUGENE | 2051 SE 19TH AVE POMPANO BCH FL 33062 |
| KREMP, KATHARINE | [ADDRESS WITHHELD] |
| KREMPASKY, JOSEPH | 430 MIDDLE TPKE W APT 105 MANCHESTER CT 060403859 |
| KREMPASKY, JOSEPH | 16 WADSWORTH ST APT 4 EAST HARTFORD CT 061183612 |
| KREMSER, GEFFORY | 16480 SOUTH POST RD. # 203 WESTON FL 33331 |
| KRENCS, JOHN C | [ADDRESS WITHHELD] |
| KRENECK, KEVIN | 1507  HOLLYWOOD AVENUE DALLAS TX 75208 |
| KRENEK, DEBBY | 361  72ND ST BROOKLYN NY 11209 |
| KRENGEL & ASSOCIATES | 222 MERCHANDISE MART CHICAGO IL 60654-1103 |
| KRENN,DAVID | [ADDRESS WITHHELD] |
| KRENTZ JOHNSON | PO BOX 631 JAMUL CA 91935 |
| KRESAL, DEBORAH L | [ADDRESS WITHHELD] |
| KRESGE, PHYLLIS | RR4 BOX 7704 SAYLORSBURG PA 18353 |
| KRESH, RAKEEM | 224 E ETTWEIN ST BETHLEHEM PA 18018 |
| KRESS, FRANK | 7400 POLK ST HOLLYWOOD FL 33024 |
| KRESS,CAROL A | [ADDRESS WITHHELD] |
| KRESSLER,ERIC L | [ADDRESS WITHHELD] |
| KRESTEL, PERRY | 14310 MALLARD DR 25621 HOMER GLEN IL 60491 |
| KRESTEL, PERRY | 16400 S 105TH CT 25621 ORLAND PARK IL 60467 |
| KRETZ,WILLIAM | 24 JOSEPHS WAY READING PA 19607-2384 |
| KRETZSCHMAR, RICHARD P | [ADDRESS WITHHELD] |
| KREUTZER, LINDSEY | [ADDRESS WITHHELD] |
| KREUZER, DAVID | [ADDRESS WITHHELD] |
| KREW, GERALDINE | 11127 AUTORO CT BOCA RATON FL 33498 |
| KREWSON,CHRISTOPHER D | [ADDRESS WITHHELD] |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3 BARTLETT IL 60103 |
| KRIDEL,KRISTEN L | [ADDRESS WITHHELD] |
| KRIDLER, DONALD L | 2636 WALNUT HILL LANE 205 DALLAS TX 75229 |
| KRIEGBAUM, LINDA M | 19126 BLUE LYNX CT MORGAN HILL CA 95037-9051 |
| KRIEGER, DAVID J | [ADDRESS WITHHELD] |
| KRIEGER, E | 184 MONACO D DELRAY BEACH FL 33446 |
| KRIEGER, HILARY | 1508 17TH ST   NW NO.3 WASHINGTON DC 20036 |
| KRIEGER,CHRISTINA L | [ADDRESS WITHHELD] |
| KRIEHN, BRENT | 17490 CREST HILL DR     9 BROOKFIELD WI 53045 |
| KRIER, KEVIN | [ADDRESS WITHHELD] |
| KRIES, KATHLEEN J | [ADDRESS WITHHELD] |
| KRIJGER, STEVE | 18 TOTOKET ROAD QUAKER HILL CT 06375 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 ENCINO CA 91436 |
| KRIKORIAN, MARK | 9602 JUDGE CT VIENNA VA 22182 |
| KRILICH, BRIAN P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KRILL, LAURA | [ADDRESS WITHHELD] |
| KRINHOP, KENNETH | 2275 PILGRIM PKY BROOKFIELD WI 53005 |
| KRIPAS STACY | 3322 PEDDICOAT CT WOODSTOCK MD 21163 |
| KRIS REFUND WHITE | P O BOX 3817 CRESTLINE CA 92325 |
| KRIS STEVEN ENTERPRISES INC | 22362 DARDENNE STREET CALABASAS CA 91302 |
| KRIS WYNNE | 1650 FEDERAL AVE. #210 LOS ANGELES CA 90025 |
| KRISBERG, BARRY | [ADDRESS WITHHELD] |
| KRISHI CONSULTING INC | 1529 S STATE ST  15J CHICAGO IL 60605 |
| KRISHNA, ALREDDY | 9033 CAPITOL DR      1F DES PLAINES IL 60016 |
| KRISHNAMURTHY,KAMALA | [ADDRESS WITHHELD] |
| KRISHNAN PRODUCTIONS LLC | C/O MR. PETER GOLDBERG N.S.BIENSTOCK,INC.AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| KRISHNAN PRODUCTIONS LLC | [ADDRESS WITHHELD] |
| KRISHNAN, KARUNYA | [ADDRESS WITHHELD] |
| KRISHNAN,SUKANYA | [ADDRESS WITHHELD] |
| KRISINGER, BARI E | [ADDRESS WITHHELD] |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR. 16801 CLEVELAND RD GRANGER IN 46530 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 STAMFORD CT 06902 |
| KRISTA KAHL | 939 S. SERRANO AVE #803 LOS ANGELES CA 90006 |
| KRISTA MAHR | 28028 ELLA ROAD RANCHO PALOS VERDES CA 90275 |
| KRISTA SIMMONS | 3707 SAPPHIRE DR ENCINO CA 91436 |
| KRISTA, BRIAN T | [ADDRESS WITHHELD] |
| KRISTAL ADAMS | [ADDRESS WITHHELD] |
| KRISTELIGT DAGBLAD | ATTN. MR. ERIK BJERAGER ROSENGARDEN 12-14 COPENHAGEN 1174 DENMARK |
| KRISTEN ANDERSON | [ADDRESS WITHHELD] |
| KRISTEN E WHITE & JEFFREY SMEYA JT TEN | 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| KRISTEN ECCLES | [ADDRESS WITHHELD] |
| KRISTEN FAUST | [ADDRESS WITHHELD] |
| KRISTEN GABY | [ADDRESS WITHHELD] |
| KRISTEN GILLESPIE | 193 CHURCH ROAD DEVON PA 19333 |
| KRISTEN MINERO | [ADDRESS WITHHELD] |
| KRISTEN MROZ | [ADDRESS WITHHELD] |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE LA CRESCENTA CA 91214 |
| KRISTEN TAYLOR | 3507 GLENHURST AVE LOS ANGELES CA 90039 |
| KRISTENE MATZEN | 8309 WAMPLER ST PICO RIVERA CA 90660 |
| KRISTI JOYCE | 4 WANGER CIR NEWPORT NEWS VA 23602 |
| KRISTI RATTLNE | 16862 HOSKINS ST 1 HUNTINGTON BEACH CA 92649 |
| KRISTIANSEN, SANDRA | PO BOX 189 GUNPOWDER MD 21010 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT ORLANDO FL 32819-3853 |
| KRISTIE NORMAN | 7211 W OTTER ST HOMOSASSA FL 34446 |
| KRISTIN ANDERSON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KRISTIN BRETT PAESEL | 350 S FULLER AVENUE, 7L LOS ANGELES CA 90036 |
| KRISTIN BURTON | [ADDRESS WITHHELD] |
| KRISTIN D'AGOSTINO | 23 WARWICK RD BELMONT MA 02478 |
| KRISTIN DE TROYER | 904 SWEETLAND ST CLAREMONT CA 91711 |
| KRISTIN DEHAAN | [ADDRESS WITHHELD] |
| KRISTIN GROSVENOR | 110 HANOVER ST HAMPTON VA 23661 |
| KRISTIN HEY | [ADDRESS WITHHELD] |
| KRISTIN HOHENADEL | 56 RUE VIELLE DU TEMPLE PARIS 75003 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| KRISTIN JOHANNSEN | 118 VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN JOHANNSEN | 120A VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN KNAUSS | 1721 RODNEY DR LOS ANGELES CA 90027 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR ORLANDO FL 32828 |
| KRISTIN N POHLMANN | 914 PROSPECT AV HERMOSA BEACH CA 90254 |
| KRISTIN SANTINI | 10 ANTHONY WAY ELLINGTON CT 06029 |
| KRISTIN SZYLUK | [ADDRESS WITHHELD] |
| KRISTIN W. RODGERS | 3713 SALEM TRAIL LITHONIA GA 30038 |
| KRISTIN WALKUP | 24705 RIVERCHASE DR VALENCIA CA 91355 |
| KRISTIN WYZA | PO BOX 491 INTERCESSION CITY FL 33848 |
| KRISTIN YOUNG | 1120 EL RETRO WAY BEVERLY HILLS CA 90210 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. NO.4 TUJUNGA CA 91042 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 LOS ANGELES CA 90004 |
| KRISTINA CRAIG | [ADDRESS WITHHELD] |
| KRISTINA DIAZ | 2201 DUMAS DR DELTONA FL 32738-5008 |
| KRISTINA GELAZIS | 6442 CAVALLERI RD. MALIBU CA 90265 |
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 MORENO VALLEY CA 92557 |
| KRISTINA LEE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KRISTINA LINDGREN | [ADDRESS WITHHELD] |
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST ORLANDO FL 32828 |
| KRISTINA RINELLA | [ADDRESS WITHHELD] |
| KRISTINA ROSAS | 8701 ARROW ROUTE 111B RANCHO CUCAMONGA CA 91730 |
| KRISTINA WERNER | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 WINTER GARDEN FL 34787 |
| KRISTINE MCKENNA | 510 WASHINGTON AVENUE APT C SANTA MONICA CA 90403 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY WINTER GARDEN FL 34787 |
| KRISTOF, KATHY | 905 GREEN LANE LA CANADA CA 91011 |
| KRISTOFCO,KEVIN M | [ADDRESS WITHHELD] |
| KRISTOFER ANNECHIARICO | [ADDRESS WITHHELD] |
| KRISTOFER ANNECHIARICO | [ADDRESS WITHHELD] |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR GREENWICH CT 06831 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST GREENWICH CT 06830 |
| KRISTOPIK,GREGORY J | [ADDRESS WITHHELD] |
| KRISTY FURG PHOTOGRAPHY | 835 MICHIGAN AVE APT 5 MIAMI BEACH FL 33139-5373 |
| KRISTY MAY PHOTOGRAPHY | 159 CALYER ST      APT 1R BROOKLYN NY 11222 |
| KRISTY WHITE | 231 S. MARENGO AVE #4 PASADENA CA 91101 |
| KRITT, ERICA A | 5923 BLAND AVE BALTIMORE MD 21215 |
| KRITZ, FRANCESCA LUNZER | 11702 LOVEJOY ST SILVER SPRING MD 20902 |
| KRITZER, GARY | 4800 YELLOWOOD AVE      L11 BALTIMORE MD 21209 |
| KRIV-DT TV 27 | 4261 SW FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77027 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE CHICAGO IL 60623 |
| KRIZANIC, JOHN | [ADDRESS WITHHELD] |
| KRIZEK, MITZY | 12816 W 27TH PL ZION IL 60099 |
| KRIZINOFSKI,DANIEL J | [ADDRESS WITHHELD] |
| KRIZKA, KEVIN J | [ADDRESS WITHHELD] |
| KRIZKA,KRYSTAL | [ADDRESS WITHHELD] |
| KROBOT,JONATHAN L | [ADDRESS WITHHELD] |
| KROC,RUSSELL H | [ADDRESS WITHHELD] |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |

| Claim Name | Address Information |
|---|---|
| KROEGER, JOSHUA J. | [ADDRESS WITHHELD] |
| KROEN, GEORGE | 8402 CHARLTON RD RANDALLSTOWN MD 21133-4622 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: CONTRACT ADMIN ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: ED SWIETEK ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 1879 MOMENTUM PLACE CHICAGO IL 60689-5318 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT ARLINGTON HEIGHTS IL 60004 |
| KROGER | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| KROGER | P O BOX 14002 ROANOKE VA 240384002 |
| KROGER #530 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| KROGER #534 | VILLAGE AVE YORK COUNTY VA 23693 |
| KROGER #538 | HIGH ST NORFOLK VA 23511 |
| KROGER #962      SL9 | DIV 021 PO BOX 305099 NASHVILLE TN 37230-5099 |
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH ROANOKE VA 240384002 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD EAST GRANBY CT 06026-9630 |
| KROHN, JACLYN | [ADDRESS WITHHELD] |
| KROHN, THERESA R | 130 BENEDICT DR SOUTH WINDSOR CT 06074-3207 |
| KROL, ALLAN HENRY | [ADDRESS WITHHELD] |
| KROL, ERIC A | [ADDRESS WITHHELD] |
| KROL, JESSICA | 18144 ABERDEEN ST HOMEWOOD IL 60430-2416 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NJ 07188-0835 |
| KROLL ASSOCIATES INC | ACCOUNTING DEPARTMENT 900 THIRD AV      7TH FLR NEW YORK NY 10022-4751 |
| KROLL BACKGROUND AMERICA | PO BOX 1418 COLUMBUS GA 31902-1418 |
| KROLL REALTY PARENT   [KROLL REALTY-FTL] | 5447 N FEDERAL HWY FORT LAUDERDALE FL 333083206 |
| KROLL, BETTY | 386 CAPRI I DELRAY BEACH FL 33484 |
| KROLL, DANIEL P | [ADDRESS WITHHELD] |
| KROLL, ERIN N | [ADDRESS WITHHELD] |
| KROLL, PATRICIA | [ADDRESS WITHHELD] |
| KROLL, SUSAN M | [ADDRESS WITHHELD] |
| KROLL, SUSAN M | [ADDRESS WITHHELD] |
| KROLL, TRAIE A | [ADDRESS WITHHELD] |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 NEW YORK NY 10001 |
| KROMM, CATHERINE A | 1523 KIRKWOOD RD. BALTIMORE MD 21207 |
| KRON, GLEN A | [ADDRESS WITHHELD] |
| KRONBERGS FLAGS AND FLAGPOLES | 7106 MAPLERIDGE HOUSTON TX 77081 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE      1N CHICAGO IL 60641 |
| KRONER, PETER | [ADDRESS WITHHELD] |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL      27TH FLR SACRAMENTO CA 95814-4417 |
| KRONINGER, STEPHEN | 303 MERCER STREET NO.B 304 NEW YORK NY 10003 |
| KRONOS | 297 BELLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | 1515 WOODFIELD ROAD SUITE 400 SCHAUMBURG IL 60173 |
| KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | PO BOX 4295 BOSTON MA 02211 |
| KRONOS INCORPORATED | PO BOX 845748 BOSTON MA 02284-5748 |
| KROPFF,DAVID | [ADDRESS WITHHELD] |
| KROPIEWNICKI, WOJCIECH | [ADDRESS WITHHELD] |
| KROPINSKI, MIKE | 1530 HAMMAN DR TROY MI 48085 |
| KROPIVNITSKIY,DMITRIY | [ADDRESS WITHHELD] |
| KROPP, JOHN | [ADDRESS WITHHELD] |
| KROPP,KRISTIN L. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET UNIT 5 HAMMOND IN 46323 |
| KROSAN DEVELOPMENT, LLC | RE: HAMMOND 3500 179TH STREET 2009 W. GLEN PARK GRIFFITH IN 46319 |
| KROSKI, DONALD | [ADDRESS WITHHELD] |
| KROSS, KATHY M | [ADDRESS WITHHELD] |
| KROTZER, STEVEN J | [ADDRESS WITHHELD] |
| KROUT, RONALD L | [ADDRESS WITHHELD] |
| KRUBECK, KIMBERLY L | [ADDRESS WITHHELD] |
| KRUCHUN, ELAINE | 361 PUCKER ST COVENTRY CT 062383454 |
| KRUCKEBERG, MEGAN | [ADDRESS WITHHELD] |
| KRUCKEMYER, GENE R | 608 ELM AVE SANFORD FL 32771 |
| KRUEGER INTERNATIONAL | BIN 088 MILWAUKEE WI 53288-0088 |
| KRUEGER TOWER INC | 251 JEFFERSON DR KINGSTON IL 60145 |
| KRUEGER, KENNETH | [ADDRESS WITHHELD] |
| KRUEGER, KENNETH | [ADDRESS WITHHELD] |
| KRUEGER, LARRY | [ADDRESS WITHHELD] |
| KRUEGER, LAURA A. | [ADDRESS WITHHELD] |
| KRUEGER, LORRAINE | 325 GARDEN AVE ROSELLE IL 60172 |
| KRUEGER, MARK DILLER | [ADDRESS WITHHELD] |
| KRUEGER, RONALD | 6167 EAST KNOLL    NO.499 GRAND BLANC MI 48439-5031 |
| KRUEGER, STEVEN | [ADDRESS WITHHELD] |
| KRUEGER, ADRIAN | [ADDRESS WITHHELD] |
| KRUELLE, GEORGE | 2526 LONDONDERRY RD LUTHERVILLE-TIMONIUM MD 21093-2608 |
| KRUG, VINCENT | 2024 GRINNALDS AVE BALTIMORE MD 21230-1509 |
| KRUGER, ABRAHAM A | 1451 SOUTH CANFIELD AVE LOS ANGELES CA 90035 |
| KRUGER, KATHY | 319 SCHOOL LN LINTHICUM HEIGHTS MD 21090-2515 |
| KRUGER, MARYANN J | 4751 NE 29TH AVE FORT LAUDERDALE FL 33308 |
| KRUGER, EDWARD M | [ADDRESS WITHHELD] |
| KRUGER, JESSICA | [ADDRESS WITHHELD] |
| KRUGLAK, ESTIE R. | [ADDRESS WITHHELD] |
| KRUGMAN, JOANNA C | [ADDRESS WITHHELD] |
| KRUKENBERG, CLAIRE E | 2531 VILLAGE RD CHARLESTON IL 61920-4233 |
| KRUKOWSKI, DEBORAH | 159 BROADWAY GREENLAWN NY 11740 |
| KRUKOWSKI, DEBORAH A | [ADDRESS WITHHELD] |
| KRUL RAYMOND | 8330 PULASKI HWY BALTIMORE MD 21237 |
| KRULL, BEN | 234 EAST 77 STREET  APT 5D NEW YORK NY 10075 |
| KRULL, RANDY | 2521 IVES AVE ORLANDO FL 32806 |
| KRULL, ROXANN | 5442 W PENSACOLA CHICAGO IL 60641 |
| KRUM, BRADLEY H | [ADDRESS WITHHELD] |
| KRUM, SANDY | [ADDRESS WITHHELD] |
| KRUMME, KATHERINE | 508 ORANGE ST     NO.3 NEW HAVEN CT 06511 |
| KRUMPER, LISA M | 203 LANDINGS BLVD WESTON FL 33327 |
| KRUMPER, LISA M | 4133 BOSTON COURT WESTON FL 33331 |
| KRUMPER, LISA | 4133 BOSTON COURT WESTON FL 33331 |
| KRUMWIEDE, MICHELLE L | [ADDRESS WITHHELD] |
| KRUNIG, VIRGINIA | [ADDRESS WITHHELD] |
| KRUP, CHRISTOPHER S | [ADDRESS WITHHELD] |
| KRUPA, BOGDAN | [ADDRESS WITHHELD] |
| KRUPINSKI, DEBORAH | [ADDRESS WITHHELD] |
| KRUPKA, JAMES T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KRUPKA, JAMES | 1631 N. 21ST STREET ALLENTOWN PA 18105 |
| KRUSCHEL, PAUL J | [ADDRESS WITHHELD] |
| KRUSE, DENISE | 42 THORNWOOD RD *WAREHOUSE DEPOT HIGGANUM CT 06441-1258 |
| KRUSE, DENISE | 2355 AVE BARCELONA OESTE WEST PALM BEACH FL 33415 |
| KRUSE, DYLAN | 1309 MARSHALL ST  APT 309 REDWOOD CITY CA 94603 |
| KRUSE, HOWARD | 5 E 14TH PL     1102 CHICAGO IL 60605 |
| KRUSE, JEFFERY W. | [ADDRESS WITHHELD] |
| KRUSE, ROBERT | [ADDRESS WITHHELD] |
| KRUSE, RON | [ADDRESS WITHHELD] |
| KRUSE,DYLAN R | [ADDRESS WITHHELD] |
| KRUSE,WESLEY T | [ADDRESS WITHHELD] |
| KRUSHALL, DEMETRIUS | [ADDRESS WITHHELD] |
| KRUSINSKI, LISA | [ADDRESS WITHHELD] |
| KRUSS INC | [ADDRESS WITHHELD] |
| KRUSZEWSKI, MARK | [ADDRESS WITHHELD] |
| KRUTHIVENTI,NIKHILESH | [ADDRESS WITHHELD] |
| KRUTZ,DEBRA A | [ADDRESS WITHHELD] |
| KRUZIC,BROCK E | [ADDRESS WITHHELD] |
| KRWM | SANDUSKY RADIO, 3650 131ST AVE SE, STE 550 BELLEVUE WA 98006 |
| KRWM RADIO | 3650 131ST AVE SE #550 BELLEVUE WA 98006 |
| KRYSIAK,ELIZABETH | [ADDRESS WITHHELD] |
| KRYSIAK,LAURIE M | [ADDRESS WITHHELD] |
| KRYSIAK,LISA M | [ADDRESS WITHHELD] |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD     NO.471 ARLINGTON HTS IL 60005-4238 |
| KRZANOWSKI, EDWARD P | [ADDRESS WITHHELD] |
| KRZYSKI, MARK | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| KS CAPITAL PARTNERS LP | ATTN: ADELLE CHANG 11 W. 42ND STREET 30TH FL NEW YORK NY 10036 |
| KS INTERNATIONAL INC | ATTN: MARC CIPRIANO KS INTERNATIONAL INC C\O KS MANAGEMENT CORP,11 WEST 42ND ST NEW YORK NY 10036 |
| KSAN, KFOG, KNBR RADIO | 55 HAWTHORNE ST., 10TH FLOOR SAN FRANCISCO CA 94105 |
| KSAZ-DT TV | 511 W. ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KSBI-DT TV 52 | 1350 SE 82ND ST. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73143 |
| KSDK TV | 1000 MARKET ST. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131 |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE ATTN: LEGAL COUNSEL SIOUX FALLS SD 57104 |
| KSKN-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KSL HOTELS | 50-905 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| KSL MEDIA INC | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| KSL RESORTS | 7434 TRADE STREET SAN DIEGO CA 92121 |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W. P.O. BOX 1160 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110-1160 |
| KSL-LA COSTA RESORT | 940 WADSWORTH BLVD STE 300 LAKEWOOD CO 80214 |
| KSLP STORAGE | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| KSM PROMOTION INC | 1676 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| KSON-FM | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FL ATLANTA GA 30326 |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84116 |
| KSTW-DT TV TACOMA | 602 OAKESDALE AVE SW ATTN: LEGAL COUNSEL RENTON WA 98055 |
| KT NEWS INC | 60 W 550 N VALPARAISO IN 46385 |
| KTBC-DT TV 56 | 119 E. 10TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78701 |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |

| Claim Name | Address Information |
|---|---|
| KTBY-DT | 440 E. BENSON BLVD. ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| KTLA | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| KTLA U NEWSROOM AFTRA HEALTH AND | [ADDRESS WITHHELD] |
| KTLA-TEC ELECTRICIANS MOTION PICTURE | [ADDRESS WITHHELD] |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD BEL AIR MD 21015 |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. 188 NORTH FIRST AVENUE LAS VEGAS NV 89102 |
| KTOO-DT | 360 EAGAN DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| KTR CAPITAL PARTNERS | RE: BOYNTON BEACH 4935 PARK QUOROM BUSINESS CENTER 300 BARR HARBOR DR, 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTR CAPITAL PARTNERS | RE: FT LAUDERDALE 3026 SW 42N QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTRV-DT TV | 1 SIXTH STREET NORTH ATTN: LEGAL COUNSEL NAMPA ID 83687 |
| KTSF TV | KTSF TV26, 100 VALLEY DR ATTN: LEGAL COUNSEL BRISBANE CA 94005 |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KTVB-DT TV | P.O. BOX 7 ATTN: LEGAL COUNSEL BOISE ID 83707 |
| KTVI-DT TV 43 | 2250 BALL DR SAINT LOUIS MO 631468602 |
| KTVK-DT 03 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KTVT-DT TV | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76113 |
| KTVU | 2 JACK LONDON SQUARE ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| KTVU | TWO JACK LONDON SQUARE P.O.BOX 22222 OAKLAND CA 94607 |
| KTVU | 2 JACK LONDON SQUARE OAKLAND CA 94607 |
| KTVU PARTNERSHIP | 2102 COMMERCE DRIVE SAN JOSE CA 95131 |
| KTVX TV04 | 2175 WEST 1700 SOUTH ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84104 |
| KTWB | 925 DEXTER AVE N SEATTLE WA 98109 |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76103 |
| KTXH-DT TV 19 | PO BOX 22810 ATTN: LEGAL COUNSEL HOUSTON TX 77227-2810 |
| KTXS TV 20 | PO BOX 2997 ATTN: LEGAL COUNSEL ABILENE TX 79604 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST NO. 321 LOS ANGELES CA 90071 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST          STENO. 1280 LOS ANGELES CA 90017 |
| KUBACKI, MICHAEL | [ADDRESS WITHHELD] |
| KUBAL, JOSEPH | [ADDRESS WITHHELD] |
| KUBAL,JULIE | [ADDRESS WITHHELD] |
| KUBALA, CINDY | 2407 ROCKPORT RD ACCT 6931 JANESVILLE WI 53545 |
| KUBANEK, FRANK | [ADDRESS WITHHELD] |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 LEN KUBAS TORONTO ON M4P 1E4 CANADA |
| KUBAS CONSULTANTS | 2300 YONGE ST    STE 2002 TORONTO ON M4P 1E4 CA |
| KUBAS, DONNA | 500 W BENFOREST DR SEVERNA PARK MD 21146 |
| KUBAS, SARA | 44 MELANIE LN KUBAS, SARA COLCHESTER CT 06415 |
| KUBAS, SARA | 44 MELANIE LANE COLCHESTER CT 06415 |
| KUBATKO,ROCH E | [ADDRESS WITHHELD] |
| KUBEL, JOHN M | [ADDRESS WITHHELD] |
| KUBIAK, WENDY | 501 WEST WHITING AVE  NO.3 FULLERTON CA 92832 |
| KUBICKI,ALISON M. | [ADDRESS WITHHELD] |
| KUBIDA, DONALD M | [ADDRESS WITHHELD] |
| KUBIK, PAUL | 900 E WILMETTE RD      117 PALATINE IL 60074 |
| KUBISZ, ANTHONY | [ADDRESS WITHHELD] |
| KUBISZ, JEROME E | [ADDRESS WITHHELD] |
| KUBRA | 901 PENHORN AVE UNIT B6 SEACAUCUS NJ 07094 |

| Claim Name | Address Information |
|---|---|
| KUBRA AMERICA WEST INC | 5050 TOMKEN RD MISSISSAUGA ON CAN |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD ATTN: MATTHEW GAUTHIER MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER CHICAGO IL 60694-9500 |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD MISSISSAUGA ON L4W 5B1 CA |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE    UNIT B6 & B7 SECAUCUS NJ 07094 |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE UNIT 86 SECAUCUS NJ 07094 |
| KUBY, RONALD L | [ADDRESS WITHHELD] |
| KUBY, THOMAS E | [ADDRESS WITHHELD] |
| KUC, BARBARA A. | [ADDRESS WITHHELD] |
| KUC, CHRIS R | [ADDRESS WITHHELD] |
| KUC, MICHAEL A | [ADDRESS WITHHELD] |
| KUCERA, NICK | [ADDRESS WITHHELD] |
| KUCERA, PHILIP E. | [ADDRESS WITHHELD] |
| KUCERA, PHILIP E. | [ADDRESS WITHHELD] |
| KUCERA, RON | [ADDRESS WITHHELD] |
| KUCERA,MELANIE | [ADDRESS WITHHELD] |
| KUCHAR,JOSEPH | [ADDRESS WITHHELD] |
| KUCHARCZYK,MICHAEL W. | [ADDRESS WITHHELD] |
| KUCHARSKI, ROBERT | [ADDRESS WITHHELD] |
| KUCHARSKI, ROBERT | [ADDRESS WITHHELD] |
| KUCHARZ, JAMES | [ADDRESS WITHHELD] |
| KUCHARZ, JAMES | [ADDRESS WITHHELD] |
| KUCHARZYK, WILLIAM T | [ADDRESS WITHHELD] |
| KUCHERA, RICHARD J | [ADDRESS WITHHELD] |
| KUCHERER, CATHERINE | 612 PINE DR PASADENA MD 21122-4936 |
| KUCHINS, ANDREW | 8502 PIERCE POINT COURT POTOMAC MD 20854 |
| KUCINSKI, MATTHEW S | [ADDRESS WITHHELD] |
| KUCISKA, RAYMOND | 15 CROWN ST ROCKVILLE CT 06066 |
| KUCMA, MATT | [ADDRESS WITHHELD] |
| KUCOVICK, LUCY | 56 ELM ST      21 ENFIELD CT 06082-3655 |
| KUCZKA, SUSAN J | [ADDRESS WITHHELD] |
| KUDELKA, JACQUELYN M | [ADDRESS WITHHELD] |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR JOLIET IL 60435-1684 |
| KUDLA, JANET M. | 4539 VERA CRUZ RD CENTER VALLEY PA 18034 |
| KUDLAK SR, ROBERT D | [ADDRESS WITHHELD] |
| KUDUKIS, KAY | [ADDRESS WITHHELD] |
| KUDYBA,MONICA M | [ADDRESS WITHHELD] |
| KUEBLER, MARILYN | [ADDRESS WITHHELD] |
| KUECKER,ELSA | [ADDRESS WITHHELD] |
| KUEH,WINNIE W | [ADDRESS WITHHELD] |
| KUEHL, LISA B | 1724 N WOLCOTT AVE APT 2 CHICAGO IL 606221384 |
| KUEHLER,MARILYN K | [ADDRESS WITHHELD] |
| KUEHN, JAMES | 1310 SURREY PL ROCKVILLE CENTRE NY 11570 |
| KUEHN, JOYCE | [ADDRESS WITHHELD] |
| KUEHNE, BRIAN | 6990 NW 21 CT MARGATE FL 33063 |
| KUEKER, ALISSA | 1525 GRIFFITH PARK BLVD  APT 301 LOS ANGELES CA 90026 |
| KUEKER,KEITH | [ADDRESS WITHHELD] |
| KUEKES, SALLY | [ADDRESS WITHHELD] |
| KUEKES, SALLY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KUENKLER, KATHERINE E | [ADDRESS WITHHELD] |
| KUENZLER, DARELL | [ADDRESS WITHHELD] |
| KUENZLI, KENT A | [ADDRESS WITHHELD] |
| KUESTER, ADAM | [ADDRESS WITHHELD] |
| KUETHMAN,FRED R | [ADDRESS WITHHELD] |
| KUETTNER, ANNE MARIE | [ADDRESS WITHHELD] |
| KUGA,DEJAN | [ADDRESS WITHHELD] |
| KUGEL, SETH | [ADDRESS WITHHELD] |
| KUGIA, SHANNON | 13620 ROUTE 176 WOODSTOCK IL 60098 |
| KUGIYA, HUGO | [ADDRESS WITHHELD] |
| KUGIYA, HUGO | [ADDRESS WITHHELD] |
| KUGLER, LOGAN | 150 S SAN FERNANDO BLVD  NO.305 BURBANK CA 91502 |
| KUGLER,JENNIFER L | [ADDRESS WITHHELD] |
| KUGLER,LISA | [ADDRESS WITHHELD] |
| KUHL, ANGELA L | [ADDRESS WITHHELD] |
| KUHL, JACKSON | 524 RIVERSIDE DR FAIRFIELD CT 06824 |
| KUHLEMAN, MARY K | [ADDRESS WITHHELD] |
| KUHLMAN, JOHN P | 428 ASHBURY CT LEMONT IL 60439 |
| KUHLMANN & ASSOCIATES INC | 1932 S HALSTED ST  STE 101 CHICAGO IL 60608 |
| KUHN COMMUNICATIONS M | P. O. BOX 277 WALNUT BOTTOM PA 17266 |
| KUHN PLUMBING CORP | [ADDRESS WITHHELD] |
| KUHN PLUMBING CORP | [ADDRESS WITHHELD] |
| KUHN, ANNETTE | [ADDRESS WITHHELD] |
| KUHN, BRADLEY | [ADDRESS WITHHELD] |
| KUHN, GEORGE | [ADDRESS WITHHELD] |
| KUHN, REGINA MARIE | 1316 N WICKER PARK AVE APT 4 CHICAGO IL 606228145 |
| KUHN, TERRY L | [ADDRESS WITHHELD] |
| KUHN,JULIE JACQUELINE | [ADDRESS WITHHELD] |
| KUHN,WAYNE E | [ADDRESS WITHHELD] |
| KUHNS, JANET/JAMES | 7176 FARRIER RD OREFIELD PA 18069-3024 |
| KUHRTS, RAY | 882 S BAUMS BRIDGE RD KOUTS IN 46347 |
| KUHSE, TODD | [ADDRESS WITHHELD] |
| KUIL, CHARLES J | [ADDRESS WITHHELD] |
| KUILAND NAZARIO, MARCUS | [ADDRESS WITHHELD] |
| KUIPERS,JEFFREY D | [ADDRESS WITHHELD] |
| KUIZIN, DAWN | 10029 S COOK OAK LAWN IL 60453 |
| KUJAWA, KRAIG | 1119 CAMBRIA LANE SOUTH LOMBARD IL 60148 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD BALTIMORE MD 21239-1417 |
| KUJAWSKI, BETH | 721 S. MAIN STREET CROWN POINT IN 46307 |
| KUJAWSKI, BETHELLEN | [ADDRESS WITHHELD] |
| KULA, ANDRZEJ | [ADDRESS WITHHELD] |
| KULA, STEPHEN | [ADDRESS WITHHELD] |
| KULA, STEPHEN | [ADDRESS WITHHELD] |
| KULACKI,AMANDA B | [ADDRESS WITHHELD] |
| KULAK, TAMI | 6103 GOOD HUNTERS RIDE COLUMBIA MD 21045-4074 |
| KULAS, ANDREW J | [ADDRESS WITHHELD] |
| KULAS, KELLY ANN | [ADDRESS WITHHELD] |
| KULAT, SCOTT | [ADDRESS WITHHELD] |
| KULAWIK,ADAM E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| KULAWIK,ADAM ERIC | [ADDRESS WITHHELD] |
| KULBIDA, MICHAEL | 5143 S MOBILE CHICAGO IL 60638 |
| KULDANEK,JENNIFER M | [ADDRESS WITHHELD] |
| KULESZA,DYLAN | [ADDRESS WITHHELD] |
| KULHAN, SHAWN | [ADDRESS WITHHELD] |
| KULIKOV, BORIS | 2080 84 ST  #B-4 BROOKLYN NY 11214 |
| KULIKOWSKI, WALTER M | [ADDRESS WITHHELD] |
| KULISH, KIM STEPHEN | [ADDRESS WITHHELD] |
| KULKARNI, A. | 2212 HIRAM CT WHEATON IL 60187 |
| KULL, DAVID | 5420 TRIBUNE DR ORLANDO FL 32812 |
| KULP, BRIAN | [ADDRESS WITHHELD] |
| KULP, JENNIFER | 2809 BOSTON ST    417 BALTIMORE MD 21224-4853 |
| KULP, STEVEN D | 268 FOXWORTH CT AURORA IL 60502-6901 |
| KULP,CHARLES E | [ADDRESS WITHHELD] |
| KULP,ROBERT | 41 SHERMAN STREET CATASAUQUA PA 18032 |
| KULPA,BILLY | [ADDRESS WITHHELD] |
| KUMAR, ABHINAV | [ADDRESS WITHHELD] |
| KUMAR, RAJINDER | 157 BUENA VISTA DR 09375 DEKALB IL 60115 |
| KUMAR,ANIL | 722 W MCARTHUR BLVD OAKLAND CA 94609 |
| KUMAR,NARESH | [ADDRESS WITHHELD] |
| KUMAR,PREETI J | [ADDRESS WITHHELD] |
| KUMAR,REGGIE | [ADDRESS WITHHELD] |
| KUMAR,RUMA | [ADDRESS WITHHELD] |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR    3A WHEELING IL 60090 |
| KUMARI | 911 NORTH CHARLES STREET BALTIMORE MD 21201 |
| KUMI SAKAMOTO | 8 WATCHTOWER LN OLD GREENWICH CT 06870 |
| KUMIS,GEORGIANNA | [ADDRESS WITHHELD] |
| KUMLE, GERALD | ROGER KUMLE 7900 HUNT RD SPRINGFIELD IL 62707 |
| KUMMER, CORBY | 112 REVERE STREET BOSTON MA 02114 |
| KUMMER, CORBY | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| KUMMER, DANIEL | [ADDRESS WITHHELD] |
| KUMMEROW, ANDREW | [ADDRESS WITHHELD] |
| KUMMEROW, ANDREW | [ADDRESS WITHHELD] |
| KUMQUAT | P O BOX 304 ELIZA MASSARO AVON CT 06001 |
| KUN, JOSH | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 ALHAMBRA CA 91801 |
| KUNANIEC, BARBARA | 2905 NELSON LN FALLSTON MD 21047-1328 |
| KUNANIEC, STEVEN R | [ADDRESS WITHHELD] |
| KUNEN,DAVID J | [ADDRESS WITHHELD] |
| KUNERTH, JEFFREY J | [ADDRESS WITHHELD] |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE    2ND CHICAGO IL 60659 |
| KUNITOMI, DARRELL | [ADDRESS WITHHELD] |
| KUNJUKUNJU, BIJUMON | 7 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| KUNJUKUNJU, SURENBRAN | 8701 RIDGELYS CHOICE DR BALTIMORE MD 21236-2938 |
| KUNKE, SARA | [ADDRESS WITHHELD] |
| KUNKE, SARA | [ADDRESS WITHHELD] |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNKLE, JENNIFER | 1430 NEWPORT AVE NORTHAMPTON PA 18067 |
| KUNKLE, RANDY | 1114 PECAN LN WALNUTPORT PA 18088 |

| Claim Name | Address Information |
| --- | --- |
| KUNKLE, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR VALPARAISO IN 46383 |
| KUNSMAN ROOFING & SIDING INC | 203 WASHINGTON ST FREEMANSBURG PA 18017 |
| KUNSMAN, WILLIAM | 2344 QUARRY ST COPLAY PA 18037 |
| KUNST, ROBYN | [ADDRESS WITHHELD] |
| KUNSTMAN, VINCE | [ADDRESS WITHHELD] |
| KUNTZ, DOUG | [ADDRESS WITHHELD] |
| KUNZ INDUSTRIES | 15800 SUNTONE DRIVE SOUTH HOLLAND IL 60473 |
| KUNZ, PHILIP | [ADDRESS WITHHELD] |
| KUNZMAN,NANCY M | [ADDRESS WITHHELD] |
| KUO, WEN-PO | [ADDRESS WITHHELD] |
| KUO,WEN-PO | [ADDRESS WITHHELD] |
| KUPCHAN, CHARLES A | [ADDRESS WITHHELD] |
| KUPCHAN, CHARLES A | [ADDRESS WITHHELD] |
| KUPCHAN, CLIFFORD | 2701 CALVERT STREET NW APT 1126 WASHINGTON DC 20008 |
| KUPFERMAN, M | 165 BEVERLY RD HUNTINGTON STATION NY 11746 |
| KUPKA, EDWARD A | [ADDRESS WITHHELD] |
| KUPKE, ANITA O | [ADDRESS WITHHELD] |
| KUPPER, WILLIAM | 2000 S OCEAN DR       703 FORT LAUDERDALE FL 33316 |
| KUPPERSMITH | P.O. BOX 16784 STAMFORD CT 06905 |
| KUPRES, DEBORAH A | 437 RIDGE ST E LANSFORD PA 18232 |
| KUPRES, DEBORAH A | 437 E RIDGE ST LANSFORD PA 18232 |
| KURAITIS, PAUL | 873 STONE RD WINDSOR CT 06095 |
| KURBYUN, CHRISTINE | [ADDRESS WITHHELD] |
| KURCFELD,  MICHAEL | AKA STONEHENG MEDIA INC. 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| KURDZIEL,ERIC PAUL | [ADDRESS WITHHELD] |
| KUREY, JASON | [ADDRESS WITHHELD] |
| KURFEES, ANDREW A | [ADDRESS WITHHELD] |
| KURFISS SOTHEBY'S/DOYLESTOWN | 6038 LOWER YORK RD NEW HOPE PA 189385658 |
| KURISCH, CELIA H | [ADDRESS WITHHELD] |
| KURITZ SR, JOHN M | 226 E NORTH ST BETHLEHEM PA 18018 |
| KURLAND, BERNEICE J | 46 LILIAN LN BANGOR PA 18013 |
| KURLAND, BRETT | BRETT KURLAND 1914 E SIESTA LN PHOENIX AZ 85024 |
| KURLANSKY, MARK | 144 W 86TH ST   APT 17C NEW YORK NY 10024 |
| KURLANTZICK, JOSHUA | CARNEGIE ENDOWMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE   NW WASHINGTON DC 20036 |
| KURLANTZICK, JOSHUA | 2910 GUILFORD AVE BALTIMORE MD 21218 |
| KURNETA, PAUL | 208 RUSSELL ST MIDDLETOWN CT 06457-4326 |
| KUROKAWA, NICOLE | 3800 FAIRFAX DR APT 912 ARLINGTON VA 222031717 |
| KUROKAWA, NICOLE | [ADDRESS WITHHELD] |
| KUROWSKI, JAY D | [ADDRESS WITHHELD] |
| KURPIEL, JOSEPH | [ADDRESS WITHHELD] |
| KURPIEWSKI, RAYMOND E | [ADDRESS WITHHELD] |
| KURT GLAUBITZ | 437 GOODMAN RD PACIFICA CA 94044 |
| KURT J ELBE | 10 GLADYS RD EAST HARTFORD CT 06118-1717 |
| KURT J ZIMMERMANN & ROBIN A ZIMMERMANN | JT TEN 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 LOMBARD IL 601488192 |
| KURT KOEHNLEIN | 41 WOLFPIT AV NO. 11J NORWALK CT 06851 |
| KURT LASH | 919 ALBANY ST LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| KURT LUDWIG | [ADDRESS WITHHELD] |
| KURT MANN | [ADDRESS WITHHELD] |
| KURT MARKUS LTD | 135 LONE PINE RD KALISPELL MT 59901 |
| KURT MUELLER | [ADDRESS WITHHELD] |
| KURT PITZER | 7095 HOLLYWOOD BLVD #481 LOS ANGELES CA 90028 |
| KURT SIPOLSKI | 74619 CANDLEWOOD PALM DESERT CA 92260 |
| KURT W PICKUT | 225 DELAWARE AVE SAINT CLOUD FL 34769-2483 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 KISSIMMEE FL 34741-2660 |
| KURT WEBER | [ADDRESS WITHHELD] |
| KURT WILSON | 1805 HOMESTEAD MISSOULA MT UNITES STATES |
| KURTH, ESTELLE | 410 POOLE RD        T2 WESTMINSTER MD 21157-6077 |
| KURTH, MARYBETH | 26 BELVIEW AVE HAGERSTOWN MD 21742 |
| KURTICH, MARK H. | [ADDRESS WITHHELD] |
| KURTICH, MARK H. | [ADDRESS WITHHELD] |
| KURTICH, MARK H. | [ADDRESS WITHHELD] |
| KURTZ JR, HAROLD J | PO BOX 625 CENTREVILLE MD 21617 |
| KURTZ PHELAN, DANIEL | 58 E 68TH ST NEW YORK NY 10021 |
| KURTZ, ADAM | [ADDRESS WITHHELD] |
| KURTZ, ADAM | [ADDRESS WITHHELD] |
| KURTZ, ANDREW | [ADDRESS WITHHELD] |
| KURTZ, BRIAN | [ADDRESS WITHHELD] |
| KURTZ, NATASHA D | 1974 YOUNG RD LITHONIA GA 30058 |
| KURTZ, PAMELA | 2327 W MELROSE ST CHICAGO IL 60618 |
| KURTZ, WARREN | 1660 PARK AVENUE INDEPENDENCE COURT QUAKERTOWN PA 18951 |
| KURTZ,STEPHANIE | [ADDRESS WITHHELD] |
| KURUC, MEL | 212 THIRD AVE BALTIMORE MD 21227 |
| KURUCZ, RON | 1540 STABLEWOOD LN LAKE FOREST IL 60045 |
| KURYLIW, RENEE | 610 HICKORY SUGAR GROVE IL 60554 |
| KURZ, DEBORAH | 517 WASHINGTON ST TAMAQUA PA 18252 |
| KURZ, JUDITH A | [ADDRESS WITHHELD] |
| KURZ, KEVIN B | [ADDRESS WITHHELD] |
| KURZAWA, TITUS | 1123 COURT ST W ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 COURT STREET ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 CT ST ALLENTOWN PA 18102 |
| KURZEJA, FREDERICK | [ADDRESS WITHHELD] |
| KURZEJA, FREDERICK | [ADDRESS WITHHELD] |
| KURZEN, BENEDICTE | PO BOX 291482 JOHANNESBURG 2109 ZAF SOUTH AFRICA |
| KURZON, LISA C | [ADDRESS WITHHELD] |
| KURZWEIL, ANTHONY R | [ADDRESS WITHHELD] |
| KUS,LINDSAY B | [ADDRESS WITHHELD] |
| KUSBIT, MARY BETH | 240 DICKSON AVE BEN ARON PA 15202 |
| KUSCH, DONALD C | [ADDRESS WITHHELD] |
| KUSE, CINDY S | [ADDRESS WITHHELD] |
| KUSEK,MICHAEL T | [ADDRESS WITHHELD] |
| KUSHEL, ALEX | [ADDRESS WITHHELD] |
| KUSHNER, AMANDA | 41 BRIAN LANE AVON CT 06001 |
| KUSHNER,LEE G | [ADDRESS WITHHELD] |
| KUSHNIR, MIKHAIL | [ADDRESS WITHHELD] |
| KUSINSKI, TIMOTHY E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI 111 E LAKE SHORE DR TOWER LAKE IL 60010 |
| KUSMIREK, MARY S | [ADDRESS WITHHELD] |
| KUSREAU, KEITH | [ADDRESS WITHHELD] |
| KUSSACK, FREDA | 7688 NW 18TH ST      202 MARGATE FL 33063 |
| KUSTER, JOHN | 5 SEBURN DRIVE BLUFFTON SC 29909 |
| KUSTER, MARGARET | [ADDRESS WITHHELD] |
| KUSTERER COMMUNICATONS | 3796 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| KUSTERER, JANET | [ADDRESS WITHHELD] |
| KUSTERER, JANET | [ADDRESS WITHHELD] |
| KUTA, NICHOLAS J | [ADDRESS WITHHELD] |
| KUTCHINS ALLEN | 3546 VANTAGE LN GLENVIEW IL 60026 |
| KUTHE, JOAN | 934 FERRARA CT CARY IL 60013 |
| KUTIL, JOSEPH V | [ADDRESS WITHHELD] |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC DBA KUTP, 511 WEST ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KUTSCHES HARDWARE | SUPPLY INCORPD GRAND RAPIDS MI 49504 |
| KUTT,THEODORE | [ADDRESS WITHHELD] |
| KUTTNER, TED | [ADDRESS WITHHELD] |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84111-2209 |
| KUTZ, MARYANN M | [ADDRESS WITHHELD] |
| KUTZ, MATTHEW P | 5419 N GLENWOOD ST  NO.2 CHICAGO IL 60640 |
| KUTZBACH, CRISTINA | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| KUTZERA, DALE | 1624 FEDERAL AVENUE  NO.15 LOS ANGELES CA 90025 |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 KUTZTOWN PA 19530 0306 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 730 KUTZTOWN PA 19530 |
| KUUMBA LYNX | 4544 N BROADWAY CHICAGO IL 60640 |
| KUUSTO,JOHN A | [ADDRESS WITHHELD] |
| KUXHAUSEN, STEVE & MICHELE | 13219 MISTY HILLS DR CYPRESS TX 77429 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE WASHINGTON DC 20002 |
| KUYKENDAL, STEPHANIE | [ADDRESS WITHHELD] |
| KUYKENDALL, JAMES A | [ADDRESS WITHHELD] |
| KUYKINDALL, TERRENCE | [ADDRESS WITHHELD] |
| KUYKINDALL, TERRENCE | [ADDRESS WITHHELD] |
| KUYKINDALL, TERRENCE | [ADDRESS WITHHELD] |
| KUYLEN,KEVIN | [ADDRESS WITHHELD] |
| KUZDZAL, ANETA | 9140 W 95TH ST      APT NO.3A HICKORY HILLS IL 60457 |
| KUZMA, JOSEPH | [ADDRESS WITHHELD] |
| KUZNIAR, MARK | 837 SW 56 AVE MARGATE FL 33068 |
| KUZNITZ, MARK M | [ADDRESS WITHHELD] |
| KVASNICKA, ANN | [ADDRESS WITHHELD] |
| KVCL SAFETY INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1800 CHICAGO IL 60606 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 FULLERTON CA 92834 |
| KVIDERA, VERGINA | 205 REGENCY DR      404 BLOOMINGDALE IL 60108 |
| KVIE INC | 2030 W EL CAMINO AVENUE SACRAMENTO CA 95833 |
| KVTO-AM | ATTN: ACCOUNTING 55 HAWTHORNE ST., STE 900 SAN FRANCISCO CA 94105 |
| KVUE TV24 | P.O. BOX 9927 ATTN: LEGAL COUNSEL AUSTIN TX 78766 |
| KW COMPUTER TRAINING I | 1042 MAIN ST NO. 201 DUNEDIN FL 34698 |

| Claim Name | Address Information |
| --- | --- |
| KW CONTROLS INC | 115 CORPORATION WAY    STE B VENICE FL 34285 |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC ATTN: LEGAL COUNSEL CIUDAD DE MEXICO |
| KWABENA KORSAH | [ADDRESS WITHHELD] |
| KWAIT, BRITANY | [ADDRESS WITHHELD] |
| KWAK,FRANCINE M | [ADDRESS WITHHELD] |
| KWAN, WEI CHANG | [ADDRESS WITHHELD] |
| KWAN,ANTHONY | [ADDRESS WITHHELD] |
| KWASINSKI, CHRISTOPHER | [ADDRESS WITHHELD] |
| KWASNESKI, MARY | 25215 W PAWNEE LN CHANNAHON IL 60410 |
| KWASNIEWSKI, RICHARD | 7130 COLEMAN MILLS ROAD ROME NY 13440-7202 |
| KWASNY, JOSEPH | [ADDRESS WITHHELD] |
| KWASTENIET, PETER | [ADDRESS WITHHELD] |
| KWASTENIET, PETER | [ADDRESS WITHHELD] |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 ATTN: LEGAL COUNSEL TUCSON AZ 85714 |
| KWBQ 19 | C/O ACME OF NEW MEXICO 8341 WASHINGTON ST. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87113 |
| KWHY TV | 3400 W OLIVE AVE  SUITE 600 BURBANK CA 91505-5538 |
| KWIK KOPY PRINTING | 11835 CANON BLVD  C103 NEWPORT NEWS VA 23601 |
| KWIT, JEFF | 2507 N NEWLAND CHICAGO IL 60707 |
| KWITEK, TOM J | [ADDRESS WITHHELD] |
| KWITYN, DENISE M | [ADDRESS WITHHELD] |
| KWOK, JENNY | 306 FOXBORO DR NEWINGTON CT 06111-4594 |
| KWOK, KENNETH G | [ADDRESS WITHHELD] |
| KWOK, RENEE | [ADDRESS WITHHELD] |
| KWOK, WING C | [ADDRESS WITHHELD] |
| KWON, DAEWON | 10531 EDGELEY PL LOS ANGELES CA 90024 |
| KWON,HYE C | [ADDRESS WITHHELD] |
| KWONG, WILLSON | 800 WOODSTOCK RD VIRGINIA BEACH VA 23464 |
| KWONG,JEANNE | [ADDRESS WITHHELD] |
| KWONG,LINDA | [ADDRESS WITHHELD] |
| KWTV 09 | PO BOX 14159 ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73113 |
| KXTV | 400 BROADWAY SACRAMENTO CA 95818 |
| KXTV 10 | P.O. BOX 10 ATTN: LEGAL COUNSEL SACRAMENTO CA 95812 |
| KYCW FM | PO BOX  24888 SEATTLE WA 98124 |
| KYE,ANGELA Y. | [ADDRESS WITHHELD] |
| KYE,MARGARET | [ADDRESS WITHHELD] |
| KYEYOUNG PARK | 1815 BUTLER AVE APT 116 LOS ANGELES CA 900255462 |
| KYFF, ROBERT | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYFF, ROBERT S | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYGER, GENEVIEVE | 5249 S CALIFORNIA AVE CHICAGO IL 60632 |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE LOUISVILLE KY 40299 |
| KYLE (LANDALL) CARTER | 2705 1/2 45TH ST APT B-16 MERIDIAN KS UNITES STATES |
| KYLE B SYKES | [ADDRESS WITHHELD] |
| KYLE BALLOU-JONES | 335 W WOODS RD HAMDEN CT 06518-1916 |
| KYLE BURLINGTON | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| KYLE CRUM | [ADDRESS WITHHELD] |
| KYLE FARNSWORTH | 365 CHILLHOE DR CANTON GA 30115 |
| KYLE FAXON | 43 APPOLLO DR HAMPTON VA 23669 |
| KYLE GANN | 4 MEACHERS ATTEAN LANE GERMANTOWN NY 12526 |

| Claim Name | Address Information |
|---|---|
| KYLE HEMAUER | 7103 BELVEDERE DR APT D NEWPORT NEWS VA 23607 |
| KYLE HENDERSON | 186 BROOKLINE LN COSTA MESA CA 92626 |
| KYLE HENLEY | 2216 HUMBOLDT ST DENVER CO 80205 |
| KYLE HUNTER | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KYLE KOENTJE | [ADDRESS WITHHELD] |
| KYLE LONGACRE | 307 BROAD ST HARLEYSVILLE PA 19438 |
| KYLE LONGLEY | 1006 S WESTERN SKIES DR GILBERT AZ 85296 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 MALIBU CA 90265 |
| KYLE NELSON | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| KYLE P. WILKES | 4010 GEORGETOWN CT SAINT CLOUD FL 34772 |
| KYLE POPE | 3907 CUMBERLAND AVENUE LOS ANGELES CA 90027 |
| KYLE T WEBSTER ILLUSTRATION | 2418 LYNDURST AVE WINSTON SALEM NC 27103 |
| KYLE T WEBSTER ILLUSTRATION | 101 N CHESTNUT ST, APT 10 WINSTON SALEM NC 27101 |
| KYLE TAYLOR | [ADDRESS WITHHELD] |
| KYLE THRASH | 27137 FREEPORT RD RANCHO PALOS VERDES CA 90275 |
| KYLE WASHINGTON | [ADDRESS WITHHELD] |
| KYLE YNCLAN | 1545 LYNOAK DR CLAREMONT CA 91711 |
| KYLE, JAMES | [ADDRESS WITHHELD] |
| KYLE, LISA RENEE | 703 WASHINGTON AVE OAKMONT PA 15139 |
| KYLE, MICHAEL E | [ADDRESS WITHHELD] |
| KYLE,TARA | [ADDRESS WITHHELD] |
| KYLER, JAMES | [ADDRESS WITHHELD] |
| KYLES, KYRA | [ADDRESS WITHHELD] |
| KYM BYRNES | 987 RIDGE ROAD FINKSBURG MD 21048 |
| KYM OBRIEN | 13 RAMBLING LN ALISO VIEJO CA 92656 |
| KYMBERLY DOUCETTE | [ADDRESS WITHHELD] |
| KYOCERA | 1961 HIRST DR MOBERLY MO 65270 |
| KYODO NEWS INTERNATIONAL INC | 50 ROCKEFELLER PLZ, 8TH FLR NEW YORK NY 10020 |
| KYODO NEWS INTERNATIONAL INC | 747 3RD AVE      RM  1803 NEW YORK NY 10017 |
| KYONG SOO KWON | 4325 BRIGGS AVE MONTROSE CA 91020 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| KYPARISSIOTIS, VASILIOS | 10374 BOCA ENTRADA BLVD  NO.211 BOCA RATON FL 33428 |
| KYRIAZIS, JOHN | [ADDRESS WITHHELD] |
| KYRSTEN GARCIA | 192 ALLEN ST APT 319 NEW BRITAIN CT 06053-3071 |
| KYSELA, BEATRICE | [ADDRESS WITHHELD] |
| KYSER,STACEY | [ADDRESS WITHHELD] |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 LOS ANGELES CA 90005 |
| KYW-DT TV 26 | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| KZS BRADYLEE ADVERTISING | ATTN  BRIAN BRADY 35 CORPORATE TRUMBULL CT 06611 |
| L & B QUARTERPATH | WERMERS DEVELOPMENT, INC 404 OAKMEARS CRES #101 VIRGINIA BEACH VA 23462 |
| L & J CABLE A4 | P O BOX 240 OAKLAND MS 38948 |
| L & L COMMUNICATIONS A10 | 3134 HIGHWAY 830 GRAY KY 40734 |
| L & L ENTERPRISES | 6511 WANDER WAY ATTN: MARY BARTH DESPLAINES IL 60016 |
| L & L EXHIBITION MANAGEMENT | 7809 SOUTH TOWN CENTER  NO.200 BLOOMINGTON MN 55431 |
| L & L REALTY | 80 DARLING DR. AVON CT 06001 |
| L & L REALTY LLC | RE: AVON 80 DARLING DR. PO BOX 1527 80 DARLING DR AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING DR. 1ST FLOOR AVON CT 06001 |
| L & L REALTY, LLC | RE: AVON 80 DARLING DR. 80 DARLING ROAD AVON CT 06001 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| L & R PRODUCTIONS | 87 CHURCH STREET EAST HARTFORD CT 06108 |
| L A CO HOME/GARDEN-PARENT   [CAPITAL | SHOWCASE DBA VENTURA HOME &] 5301 MADISON AV # 203 SACRAMENTO CA 958413146 |
| L A COUNTY FAIR-PARENT   [L.A. COUNTY | FAIR ASSOC **] 1101 W MCKINLEY AVE POMONA CA 91768 |
| L A MODELS INC | 7700 W SUNSET BLVD LOS ANGELES CA 90046 |
| L A STAGE ALLIANCE | 644 SO FIGUEROA LOS ANGELES CA 90017 |
| L A VANVLISSINGEN | [ADDRESS WITHHELD] |
| L AUSBON | 215 MARCELLA RD APT 317 HAMPTON VA 23666 |
| L BEBDINGFIELD | 135 OLD STAGE RD TOANO VA 23168 |
| L BUSTEIN | 24243 MARTHA ST WOODLAND HILLS CA 91367 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR RANDY ZIMMERMAN SCHNECKSVILLE PA 18078 2501 |
| L C AGRICULTURAL SOC | 302 N 17TH ST ALLENTOWN PA 18104-5013 |
| L C ARTMAN | 5146 BOCAW PL SAN DIEGO CA 92115 |
| L C COMMUNITY COLLEGE | 3865 ADLER PL BETHLEHEM PA 18017 9000 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR SCHNECKSVILLE PA 18078 2502 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST BETHLEHEM PA 18018-5736 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST ALLENTOWN PA 18102-5428 |
| L CARESCIA | 9715 SLATE FIELD DR HOUSTON TX 77064 |
| L CARTER | 3 WILFRED RD MANCHESTER CT 06040-4719 |
| L CLARK MOREHOUSE III | [ADDRESS WITHHELD] |
| L COM INC | 45 BEECHWOOD NORTH ANDOVER MA 01845 |
| L CULP | 13832 HAYNES ST VAN NUYS CA 91401 |
| L D MORGAN | 6117 RHYTHM CIR ORLANDO FL 32808-1409 |
| L F A SERVICES | 101 SW 117TH AVE  NO.307 PEMBROKE PINES FL 33025 |
| L GARY | 312 34TH ST NEWPORT NEWS VA 23607 |
| L H CALLOWAY | 18003 ROSE ST GROVELAND FL 34736-9232 |
| L HAWTHORN | 625 W WINTER PARK ST ORLANDO FL 32804-4434 |
| L HEUREUX, RENEE A | 109 GEORGE ST EAST HAVEN CT 06512 |
| L JANKS | 1241 ROBERTO LN LOS ANGELES CA 90077 |
| L JONES | 1392 HILL DR LOS ANGELES CA 90041 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET FREEPORT ME 04032 |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY ACCOUNTS PAYABLE LIVONIA MI 48152 |
| L LEVY PAINTING | N/A 1447 1/2 W LIBERTY ST ALLENTOWN PA 18102-2672 |
| L LUNA CONSTRUCTION | 1915 LA CRESTA ROAD EL CAJON CA 92021 |
| L M ROBBINS COMPANY INC | P O BOX 217 NEFFS PA 18065-0217 |
| L MILLER & SON LUMBER CO INC | 1815-25 W DIVISION ST CHICAGO IL 60622 |
| L RED CORPORATION | 571 STEWART STREET RIDGEFIELD NJ 07657 |
| L ROBIN KNEHR | 7070 SHORT LN GLOUCESTER VA 23061 |
| L ROBINS | 14964 LEADWELL ST VAN NUYS CA 91405 |
| L S RAINWATER | 2144 STONYVALE RD TUJUNGA CA 91042 |
| L S S REALTY | PO BOX 908 ALLENTOWN PA 18105-0908 |
| L SCHERMITZLER | 610 ARCHWOOD AV BREA CA 92821 |
| L SCHWARTZ | 55 CALLE ARAGON U LAGUNA WOODS CA 92637 |
| L SHAPIRO | 16662 OLDHAM PL ENCINO CA 91436 |
| L SIELSCH | 6650 WHITLEY TER LOS ANGELES CA 90068 |
| L SMART | 626 CLAYTON ST ORLANDO FL 32804-4404 |
| L SMITH | 19569 ST ANDREWS WY APPLE VALLEY CA 92308 |
| L STILES | 3743 W 176TH ST TORRANCE CA 90504 |
| L TEAGARDNER | 1092 NEW YORK DR ALTADENA CA 91001 |
| L V BUILDERS | 1524 W LINDEN ST ALLENTOWN PA 18102 4285 |

| Claim Name | Address Information |
|---|---|
| L V CHILD CARE | 1501 LEHIGH ST STE 208 ALLENTOWN PA 18103-3892 |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 LEHIGH VALLEY PA 18002-5187 |
| L V FAMILIES TOGETHER | 928 UNION BLVD ALLENTOWN PA 18109-3243 |
| L V GRAND PRIX | 649 S 10TH ST ALLENTOWN PA 18103-3173 |
| L V HARMONIZERS | 1323 5TH ST % DALE SERFASS WHITEHALL PA 18052-4718 |
| L V I A | PO BOX 401 NAZARETH PA 18064-0401 |
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD %HARMELIN MEDIA BALA CYNWYD PA 19004 1315 |
| L W PRECISION SHEETMETAL | 13378 MONTE VISTA AVE CHINO CA 91710 |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD ELMHURST IL 601262805 |
| L WALTER | 5404 BRERETON AVE ORLANDO FL 32839-2908 |
| L WARDEN | 542 LASALLE AVE HAMPTON VA 23661 |
| L WISMER | 4955 S FORK RANCH DR ORLANDO FL 32812-6847 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA VIRGINIA BEACH VA 23462 |
| L&D CABLE | BOX 497 ATTN: LEGAL COUNSEL KILLARNEY MB R0K 1G0 CANADA |
| L&G DISTRIBUTORS | PO BOX 188 WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE SPACE-8,9-10,11A,11B,11C,18A,18B,BSMT NEW YORK NY 10016 |
| L&L HOLDING COMPANY, LLC | RE: NEW YORK TWO PARK AVE 2 PARK AVENUE NEW YORK NY 10016 |
| L&L REALTY LLC | PO BOX 1527 AVON CT 06001 |
| L&M LIFT TRUCK SERVICE | 14 SIOUX LANE LANTANA FL 33462 |
| L&M NEWS AGENCY | 4600 W. 122ND ST ATTN: MIGUEL LOPEZ CHICAGO IL 60628 |
| L&P FINANCIAL SERVICES | L&P FINANCIAL SERVICES PO BOX 952092 ST LOUIS MO 63195 |
| L&P FINANCIAL SERVICES | 200 RIVER ST. LECRETIA CARTHAGE MO 64836 |
| L&P FINANCIAL SERVICES | PO BOX 952092 MAIN POST OFFICE ST LOUIS MO 63195-2092 |
| L&P FINANCIAL SERVICES | L & P WIRE TIE 635 E CENTRAL CARTHAGE MO 64836 |
| L&P HOME TRANSPORTS | 107-23 UNION HALL ST JAMAICA NY 11433 |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD PLANTSVILLE CT 06479 |
| L&S NEWS AGENCY | 3308 N. OCTAVIA ATTN: LUIS AMOROCHO CHICAGO IL 60632 |
| L&W NEWSPAPER DIST | 1526 MAIN ST DECATUR IL 62526 |
| L&W NEWSPAPER DIST | WILLIS & LINDA WILHELM 1526 MAIN STREET DECATUR IL 62526 |
| L'ACADIE NOUVELLE | PO BOX 5536 ATTN: LEGAL COUNSEL CARAQUET NB E1W 1B7 CANADA |
| L'APPARENZA | 6080 FALLS RD BALTIMORE MD 21209 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333087217 |
| L'ITALO-AMERICANO | 10631 VINEDALE ST ATTN:  ROBERT BARBERA SUN VALLEY CA 91352 |
| L'OBSERVATEUR | 116 NEWSPAPER DR LA PLACE LA 700684509 |
| L-3 COMMUNICATIONS | 21867 NETWORK PLACE CHICAGO IL 60673-1218 |
| L-3 COMMUNICATIONS CORPORATION MASTER | TRUST ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| L-3 COMMUNICATIONS ESSCO | 90 NEMCO WAY AYER MA 01432 |
| L-3 COMMUNICATIONS ESSCO | PO BOX 13713 NEWARK NJ 07188-3713 |
| L. A. MERRITT | 807 CAROL ST WILDWOOD FL 34785-5502 |
| L. BALDINO | 16 MOSHIER ST GREENWICH CT 06831 |
| L. DINKLER | 32 CANTERBURY LN UNIONVILLE CT 06085-1180 |
| L. LAINGEN | 5627 OLD CHESTER RD. BETHESDA MD 20814 |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR ORLANDO FL 328047133 |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 SAN PEDRO CA 90732 |
| L.A. COUNTY FAIR ASSOC | 1101 W MCKINLEY AVE POMONA CA 91768 |
| L.A. COUNTY SHERIFF | HEADQUARTERS 111 N HILL ST. RM 123 LOS ANGELES CA 90012 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 BEVERLY HILLS, CA 90212 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS 150 N. MICHIGAN AVE. NO.3800 CHICAGO IL 60601 |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. ATTN: JACK HENDERSON LAKE VILLA IL 60046 |
| L.R. JACOBS | 3238 RIVERVIEW LN DAYTONA BEACH FL |
| L/B VIA COLINAS LLC | 31166 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| L/B VIA COLINAS LLC | RE: WESTLAKE VILLAGE 31166 VI C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L2 AGENCY | [ADDRESS WITHHELD] |
| L3 COMMUNICATIONS | 10 COMMERCE WAY ATTN: CONTRACT DEPT WOBURN MA 01801 |
| L3 COMMUNICATIONS | 10E COMMERCE WAY JOSEPH ZINITI WOBURN MA 01801 |
| L3 COMMUNICATIONS | 70 SUFFOLK CT HAUPPAUGE NY 11788 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 70 SUFFOLK COURT HAUPPAUGE NY 11788 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 435 MORELAND RD HAUPPAUGE NY 11788-3994 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 22312 NETWORK PLACE CHICAGO IL 60673-1223 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 10 COMMERCE WAY WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | PO BOX 13598 NEWARK NJ 07188-0598 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 90 NEMCO WAY AYER MA 01432 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST  DEPT P LOS ANGELES CA 900151306 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES OPERATIONS ENGINERRING DEPT 1111 S FIGUEROA ST   STE 3100 LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST LOS ANGELES CA 90015-1306 |
| LA ARENA FUNDING LLC | STAPLES CENTER 555 17TH STREET STE 2400 DENVER CO 80202 |
| LA ARENA FUNDING LLC | 865 S FIGUEROA ST LOS ANGELES CA 90017 |
| LA BOY,JESSICA M | [ADDRESS WITHHELD] |
| LA BREA HEATING & AIR CONDITION CO, INC | 5601 W SLAUSON AVE STE 262 CULVER CITY CA 90230-6598 |
| LA CANADA FLINTRIDGE | CHAMBER OF COMMERCE & COMMUNITY ASSOC 4529 ANGELES CREST HWY   STE 102 LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | 4529 ANGELES CREST HWY NO.102 LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | EDUCATIONAL FOUNDATION 4490 CORNISHON AVENUE  NO.211 LA CANADA FLINTRIDGE CA 91011 |
| LA CANADA FLINTRIDGE | PO  BOX 869 LA CANADA FLINTRIDGE CA 91012 |
| LA CHANCE, WAYNE | [ADDRESS WITHHELD] |
| LA CHECKER CAB | 11003 S. HAWTHORNE BL LENNOX CA 90304 |
| LA CITY CLERK | 200 N. SPRING ST., #395 LOS ANGELES CA 90012 |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 ATTN: LEGAL COUNSEL LOS ANGELES CA 90012 |
| LA COCINA MEXICAN GRILL LLC | 45 N WELLS ST CHICAGO IL 60606 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET CLAUDIA BRETT LOS ANGELES CA 90015 |
| LA COUNT OF PUBLIC WORKS | 900 S. FREMONT AVENUE ALHAMBRA CA 91803 |
| LA COUNT, BART LA | [ADDRESS WITHHELD] |
| LA COUNTY MUSEUM OF ART | ATTN RACHEL MULLENNIX / ABIGAI 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET ATTN: LEGAL COUNSEL LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | PO BOX 3828 DAVENPORT IA 52808 |
| LA CUISINE CATERING | 17 W 693 C ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LA DEPT OF PUBLIC SAFETY AND CORRECTIONS | CORRECTIONS BATON ROUGE LA 70896-4886 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 ATT: WALTER ZEISL LOS ANGELES CA 90012 |
| LA DIANIELS INC | 135 EAST ST CHARLES RD   STE C CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| LA DOUGH #2 | 2733 PACIFIC COAST HWY ATTN: ACOUNTS PAYABLE TORRANCE CA 90505 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE. FRANGIPANI PANAMA PANAMA |
| LA FASHION AWARDS LLC | PO BOX 1739 HOLLYWOOD CA 90078-1739 |
| LA FASHION AWARDS LLC | PO BOX 411883 LOS ANGELES CA 90041 |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. GLENDALE 91205 |
| LA FITNESS | 2600 MICHELSON DR. SUITE 300 IRVINE CA 52612 |
| LA FITNESS SPORTS CLINIC | 2600 MICHELSON DR STE 300 IRVINE CA 926126536 |
| LA FLEUR, DARYL G | [ADDRESS WITHHELD] |
| LA FOLLETTE PRESS | 225 N. 1ST ST. ATTN: LEGAL COUNSEL LA FOLLETTE TN 37766 |
| LA FORGIA, JUAN | 3563  WILES RD NO.305 COCONUT CREEK FL 33073 |
| LA FORGIA, JUAN A | [ADDRESS WITHHELD] |
| LA FRANCE,FLAMBERT | [ADDRESS WITHHELD] |
| LA FRONTERA | P.O. BOX 3267 ATTN: LEGAL COUNSEL MCALLEN TX 78502 |
| LA FROSSIA, SILVIO | [ADDRESS WITHHELD] |
| LA GACETA S.A. | MENDOZA 654 4000 SAN MIGUEL DE TUCUMAN ARGENTINA |
| LA GANGA, MARIA | [ADDRESS WITHHELD] |
| LA GRANDE OBSERVER | P.O. BOX 3170 LA GRANDE OR 97850 |
| LA GRASTA, IRENA | [ADDRESS WITHHELD] |
| LA GRINDING CO | P O BOX 7855 BURBANK CA 91510 |
| LA GUIA | P.O. BOX 9190 ATTN: LEGAL COUNSEL VAN NUYS CA 91409 |
| LA GUIRE,LENNIE | [ADDRESS WITHHELD] |
| LA HACIENDA | 2260 S VOLUSIA AVE ORANGE CITY FL 327637614 |
| LA JOLLA SHORES | ATTN:  MARKETING DEPT 8110 CAMINO DEL ORO LA JOLLA CA 92037 |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 ATTN: LEGAL COUNSEL LA JUNTA CO 81050 |
| LA KINGS | 1111 SO FIGUEROA ST #3100 LOS ANGELES CA 90015 |
| LA LIVE PROPERTIES LLC | 800 WEST OLYMPIC BLVD  SUITE 305 LOS ANGELES CA 90015 |
| LA MANTIA BUILDING & SUPPLY | 9100 OGDEN AVE BROOKFIELD IL 60513-1975 |
| LA MANTIA, JAMES T | [ADDRESS WITHHELD] |
| LA MARATHON LLC | 9200 SUNSET BLVD  SUITE 520 LOS ANGELES CA 90069 |
| LA MARR, ELAINE M | [ADDRESS WITHHELD] |
| LA MASTER CHORALE 2 | 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL SAN DIEGO CA 921111122 |
| LA MIRADA THEA P.ARTS-PARENT  [LA MIRADA | THEATRE] 14900 LA MIRADA BLVD LA MIRADA CA 90638 |
| LA MONTE,GEORGE E | [ADDRESS WITHHELD] |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ URE¥A NO 79 EDIFICIO ELAB, SUITE 102 SANTO DOMINGO DOMINICAN REPUBLIC |
| LA NACION | P.O. BOX 10138-1000 ATTN: LEGAL COUNSEL SAN JOSE |
| LA NACION | BOUCHARD 557 5TH FLOOR 1106 BUENOS AIR ARGENTINA |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY DOWNEY CA 90242 |
| LA OPINION | P.O. BOX 15187 ATTN: LEGAL COUNSEL LOS ANGELES CA 90015 |
| LA OPINION | 700 S. FLOWER ATTN: ARNOLD SCHRAGER LOS ANGELES CA 90017- |
| LA OPINION | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | ATTN: ACCOUNTS RECEIVABLE 700 S FLOWER LOS ANGELES CA 90017 |
| LA OPINION LIMITED PARTNERSHIP | 411 W 5TH ST 11TH FLOOR ATTN REBECCA GERMAN LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | 700 S FLOWER ST     STE 3100 LOS ANGELES CA 90017 |
| LA OPINION LIMITED PARTNERSHIP | ATTN  MARIA PAZ 411 W 5TH ST   11TH FLR LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | CLASSIFIED 411 W FIFTH ST LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | P O BOX 15093 LOS ANGELES CA 90015-0093 |

| Claim Name | Address Information |
|---|---|
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15187 LOS ANGELES CA 90015 |
| LA PALME, IRENE | 28 GARDEN DR        H MANCHESTER CT 06040-5961 |
| LA PIAZA | 4060 TOWN CENTER BLVD ORLANDO FL 32837-6187 |
| LA PIETRA, FRANCESCO R | [ADDRESS WITHHELD] |
| LA POPULAR | 7222 RESEDA BLVD. RESEDA CA 91335 |
| LA POSADA | 151 NORTH SUNOL DRIVE LOS ANGELES CA 90063 |
| LA PRENSA | 3540 FOURTEENTH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92501 |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78283 |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA APARTADO6-4589ESTAFETA EL DORADO PANAMA |
| LA PUENTA LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV LA PUENTE CA 91744 |
| LA RAZA NEWSPAPER | ROSSI PUBLICATIONS INC CHICAGO IL 60613-2507 |
| LA RAZON | COLINAS DE SANTA RITA ALTO AUQUISAMANA (ZONA SUR) LA PAZ BOLIVIA |
| LA REAU, GEORGE H | [ADDRESS WITHHELD] |
| LA ROCCO,JAMES V | [ADDRESS WITHHELD] |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | CAREER PLANNING PHILADELPHIA PA 19141 |
| LA SCHIAZZA,DOMINIC MICHAEL | [ADDRESS WITHHELD] |
| LA SENTINEL | 3800 S. CRENSHAW BLVD ATTN: DANNY BAKEWELL LOS ANGELES CA 90008 |
| LA SPECIALTY PROD | 16633 E GALE AVE CITY OF INDUSTRY CA 91745 |
| LA STAMPA | ATTN. LUCA UBALDESCHI EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 TURIN 10126 ITALY |
| LA TABLE PAD CO | 2260 N CAHUENGA #203 LOS ANGELES CA 90068 |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 COMUNA NUNOA SANTIAGO CHILE |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90053 |
| LA TIMES | 202 W FIRST ST LOS ANGELES CA 90012 |
| LA TORRE,LUZ | [ADDRESS WITHHELD] |
| LA TOSCA | 3833 FREEMANSBURG AVE BETHLEHEM PA 18020-6562 |
| LA TRATTORIA RESTAURANT | P O BX 581 ANGELO BETTERA CANTON CT 60190581 |
| LA VALLEE, KEITH | [ADDRESS WITHHELD] |
| LA VALLY, JAMES | [ADDRESS WITHHELD] |
| LA VALLY, JUDITH | [ADDRESS WITHHELD] |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. C/ RAMON TURRO 171 BARCELONA 8005 SPAIN |
| LA VIEW | 169 W. NEPESSING LAPEER MI 48446 |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 5008 CORDOBA ARGENTINA |
| LA WATTS TIMES INC | 3540 WISHIRE BLVD PH3 LOS ANGELES CA 90010 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC MONROE MI 481625138 |
| LA Z BOY FURNITURE GALLERIES | 1800 E DYER ROAD SANTA ANA CA 92705-5706 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. MONROE MI 48162 |
| LA Z BOY RETAIL | P O BOX 180 MONROE MI 48162 |
| LA'TANYA LAWRENCE | [ADDRESS WITHHELD] |
| LA,PHUOC | [ADDRESS WITHHELD] |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD WHITEHALL PA 18052-3633 |
| LA-Z-BOY GALLERY | 1284 N TELEGRAPH RD MONROE MI 48762-5138 |
| LA-Z-BOY RETAIL | P O BOX 180 ACCOUNTS PAYABLE MONROE MI 48162 |
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD MONROE MI 481625138 |
| LA84 FOUNDATION | 2141 W ADAMS BLVD LOS ANGELES CA 90018-2040 |
| LAABS,DIRK | DETLEV-BREMER STR 41 HAMBURG 20359 DEU |
| LAAKMANN, BARI | 8320 SW 184TH LANE CUTLER BAY FL 33157 |

| Claim Name | Address Information |
| --- | --- |
| LAAMA, MARSHA | 808 HIGH RIDGE CT DARIEN IL 60561 |
| LAARVELD, JOSEPH T | [ADDRESS WITHHELD] |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACCT NO. 553764 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD P O BOX 1368 JANESVILLE WI 53547-1368 |
| LAB SAFETY SUPPLY INC | A/C NO.6165516 PO BOX 5004 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5537764 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT NO.0000328887 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT  5280751 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT 5497073 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | CUSTOMER ACCT# 5646382 PO BOX 5004 JANESVILLE WI 535475004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | DEPT NO.000085859 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 DEBBIE JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACTNO. 0000046818 JANESVILLE WI 53547-5004 |
| LABADIE SR, SCOTT A | [ADDRESS WITHHELD] |
| LABADY, ERNST | 715 NE 195TH ST MIAMI FL 33179 |
| LABADY, JEAN-CLAUDE | 5146 NW 6TH ST DELRAY BEACH FL 33445 |
| LABAER, LOREN | [ADDRESS WITHHELD] |
| LABAER, LOREN | [ADDRESS WITHHELD] |
| LABAO, DANILO E | [ADDRESS WITHHELD] |
| LABAR, HEIDE | 960 GLASS ST PEN ARGYL PA 18072 |
| LABAR, HEIDI | 960 GLASS ST PEN ARGYL PA 18072 |
| LABARBERA, RAYMOND J | [ADDRESS WITHHELD] |
| LABARGE, TIMOTHY JOSEPH | 2505 SE 11TH AVE STE 356 PORTLAND OR 97202 |
| LABARRE, SUZANNE | 284 EASTERN PARKWAY  APT 1H BROOKLYN NY 11225 |
| LABARRE, SUZANNE M | [ADDRESS WITHHELD] |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LABBADIA, JOANNE | [ADDRESS WITHHELD] |
| LABBE, NICOLE M | [ADDRESS WITHHELD] |
| LABE, JONATHAN | [ADDRESS WITHHELD] |
| LABECKI, MILTON | [ADDRESS WITHHELD] |
| LABEL PLUS INC | PO BOX 2530 HOT SPRINGS CT 71914 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 751090859 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 75019-0859 |
| LABELLE, PAUL | [ADDRESS WITHHELD] |
| LABELLE, KURT J | [ADDRESS WITHHELD] |
| LABER, MARK | [ADDRESS WITHHELD] |
| LABERG, COLYNN | 6042 YORKSHIRE DR BALTIMORE MD 21212-3245 |
| LABIDOU, ALEX | [ADDRESS WITHHELD] |
| LABINIA FOSTER | 6880 W RIVER RD AYLETT VA 23009 |
| LABITAT INC | 508 S PLUMOSA ST STE D MERRITT ISLAND FL 32952 |
| LABNO, JULIE | 18500 ZURICH LN TINLEY PARK IL 60477 |
| LABO, SHEREE GABON | [ADDRESS WITHHELD] |
| LABOR READY | PO BOX 740435 ATLANTA GA 30374 |
| LABOR READY ADVERTISING   [LABOR READY] | PO BOX 2910 TACOMA WA 984012910 |
| LABOR READY INC | 4421 S KEDZIE CHICAGO IL 60632 |
| LABOR READY INC | ATTN: ADVERTISING PO BOX 2910 TACOMA WA 98402--511 |
| LABOR READY MID ATLANTA | PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| LABOR READY MID ATLANTA | PO BOX 820145 BEACH 1259 PHILADELPHIA PA 19182-0145 |

| Claim Name | Address Information |
| --- | --- |
| LABOR TEMPS | MR. DAN RYSKAMP 2850 N. SHERIDAN RD. #615 CHICAGO IL 60657 |
| LABOR TEMPS INC | 2147 N WESTERN AVE CHICAGO IL 60647 |
| LABOR TEMPS INC | PO BOX 2150 BEDFORD PARK IL 60499-2150 |
| LABORE, KATHLEEN | 1536 SE 15TH CT    507MA DEERFIELD BCH FL 33441 |
| LABOSSIERE, REGINE A | [ADDRESS WITHHELD] |
| LABOSSIERRE, FARAH | 8430 SW 22ND AVENUE MIRAMAR FL 33025 |
| LABOY, CECILIA | 635 BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | 635 BURNSIDE AVENUE  APT 1A EAST HARTFORD CT 06108 |
| LABOY, LUIS | 19 LEROY PL STAMFORD CT 06906 |
| LABOY, MIRIAM | [ADDRESS WITHHELD] |
| LABOY,JESUS | [ADDRESS WITHHELD] |
| LABRACK, JILL | 325 LAFAYETTE ST APT 5102 BRIDGEPORT CT 06604 |
| LABRANCHE, CHARLOTTE | 121 CHESTERFIELD RD EAST LYME CT 06333 |
| LABRANCHE, EDWARD J | 541 BELFAST TER SEBASTIAN FL 32958-5905 |
| LABRANCHE, KIRSTEN | 103 KRAPF RD ASHFORD CT 06278 |
| LABRANCHE, KRISTEN | KRAPF RD LABRANCHE, KRISTEN ASHFORD CT 06278 |
| LABRANCHE, ROBERTA | 23 6TH STREET NEWINGTON CT 06111 |
| LABREE, MAUREEN R | [ADDRESS WITHHELD] |
| LABRIOLA, LOUIS F | [ADDRESS WITHHELD] |
| LABRIOLA, LOUIS F | [ADDRESS WITHHELD] |
| LABRUNO,JOHN | [ADDRESS WITHHELD] |
| LABRUNO,STEPHANIE | [ADDRESS WITHHELD] |
| LABRUYERE, PATRICIA B | [ADDRESS WITHHELD] |
| LABUCKAS, VICKI | 9659 S PULASKI RD 2W IL 60805 |
| LABUDA, SUSAN ANN | 1262 TATAMY RD EASTON PA 18045 |
| LABUNSKI, RICHARD E | 170 CLUB LANE VERSAILLES KY 40383 |
| LACALAMITA, JAMES | [ADDRESS WITHHELD] |
| LACAPRA, LAUREN | 102-14 86TH ST OZONE PARK NY 11416 |
| LACAYO, CONTARDO | [ADDRESS WITHHELD] |
| LACAYO, JOHANY D. | [ADDRESS WITHHELD] |
| LACCA, JEFFREY | [ADDRESS WITHHELD] |
| LACCETTI, SILVIO | 435 NORTH 10TH ST FAIRVIEW NJ 07022 |
| LACE, AUDREY | 3911 N HAMLIN AVE CHICAGO IL 60618 |
| LACEWELL, ALAN KEITH | [ADDRESS WITHHELD] |
| LACEY JORDAN | [ADDRESS WITHHELD] |
| LACEY, ALICE | 8009 SAGRAMORE RD BALTIMORE MD 21237-1625 |
| LACEY, JENNIFER TERESA | [ADDRESS WITHHELD] |
| LACEY, SUSAN | [ADDRESS WITHHELD] |
| LACEY,JOHN | [ADDRESS WITHHELD] |
| LACHANCE, DIANE | P O BOX 132 STAFFORD SPRINGS CT 06076 |
| LACHAPELLE, GERARD F | 718 N MAIN ST MANCHESTER CT 06042-1989 |
| LACHER, HARRY | 4203 STUART AVE RICHMOND PA 23221 |
| LACHER, IRENE | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| LACHER, IRENE | [ADDRESS WITHHELD] |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD PASADENA MD 21122-3601 |
| LACHEY, CYNTHIA | [ADDRESS WITHHELD] |
| LACHEY, CYNTHIA A | 4609 IRONWOOD LN GLENDALE WI 53209 |
| LACHINE, KARL PAUL | 47 PARRY DR ONTARIO, CANADA ON N7L 2J1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ON N7L 2J1 CA |
| LACHMAN, ROBERT D | [ADDRESS WITHHELD] |
| LACKER, ELAINE T | [ADDRESS WITHHELD] |
| LACKEY, DANIEL B | 40 HICKORY HILL RD HAMPTON VA 23666 |
| LACKEY,ERIC | [ADDRESS WITHHELD] |
| LACKIE,RHONDA M | [ADDRESS WITHHELD] |
| LACKLER, PAUL | 576 N EMROY AVE ELMHURST IL 60126 |
| LACLAIR, MATTHEW | 22 TERRACE PL KEARNY NJ 07032 |
| LACLARE,  BARBARA | 32 INDIAN RUN LACLARE,  BARBARA ENFIELD CT 06077 |
| LACLARE, BARBARA M | 32 INDIAN RUN ENFIELD CT 06082 |
| LACLEDE GAS | 720 OLIVE ST., ROOM 1215 C/O BANKRUPTCY ST. LOUIS MO 63101 |
| LACOMBE, JP | 98 LORRAINE DR STORRS CT 06268-2344 |
| LACONIA DAILY SUN | 65 WATER ST. LACONIA NH 03246 |
| LACOUR, SHEINA I | [ADDRESS WITHHELD] |
| LACROIX, DAVID | [ADDRESS WITHHELD] |
| LACROIX, ISLANDE | 610 NW 7TH STREET POMPANO BEACH FL 33060 |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN 2541 COMMERCE ST. LACROSSE WI 54603 |
| LACY PUCKETT | 663 BUCCANEER BLVD TAVARES FL 32778-4595 |
| LACY, ANYA | 443 E 87TH ST CHICAGO IL 60619 |
| LACY, ANYA | AG NEWS 443 E 87TH ST CHICAGO IL 60619 |
| LACY, JERMAINE | 433 EAST 87TH STREET CHICAGO IL 60619 |
| LACY, LISA | 20 DENNETT PL  APT 1 BROOKLYN NY 11231 |
| LACY,ANYA L | [ADDRESS WITHHELD] |
| LACY,NICHOLAS H | [ADDRESS WITHHELD] |
| LADALSKI, JENNIFER | [ADDRESS WITHHELD] |
| LADD & HALL | P O BOX 666 PETER OLSEN VERNON ROCKVILLE CT 06066 |
| LADD SIFTAR JR & KAIJA L SIFTAR JT TEN | 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| LADD, ADRIENNE K | [ADDRESS WITHHELD] |
| LADD, DANIEL F | [ADDRESS WITHHELD] |
| LADD, JOSEPH | 8108 SW 20TH COURT DAVIE FL 33324 |
| LADD, JOSEPH | 2 S VALENCIA DR FT LAUDERDALE FL 333245521 |
| LADD, LATASHA | 511 BELLFIELD DR  APT H NEWPORT NEWS VA 236081276 |
| LADD,ANDREW | [ADDRESS WITHHELD] |
| LADE, DIANE C | [ADDRESS WITHHELD] |
| LADER,JANICE E | [ADDRESS WITHHELD] |
| LADER,LORETTA A | [ADDRESS WITHHELD] |
| LADIES WORKOUT | 19069 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| LADIG, BERNARD | 8450 SW 12TH CT PEMBROKE PINES FL 33025 |
| LADISLAO SALAZAR | 2728 WABASH AV LOS ANGELES CA 90033 |
| LADNIER, COOPER M | [ADDRESS WITHHELD] |
| LADONNA FAHEY | 14457 PALOS PL WINTER GARDEN FL 34787 |
| LADOUCEUR, JILL | 14 MELODY LANE KINGS PARK NY 11754-5016 |
| LADOWSKI-GROEN,CARYN L | [ADDRESS WITHHELD] |
| LADWIG, LORRAINE | LORRAINE LADWIG 14534 S UNION AVE RIVERDALE IL 60827 |
| LADYSMITH NEWS | P.O. BOX 189 ATTN: LEGAL COUNSEL LADYSMITH WI 54848 |
| LAEL LITTKE | 1345 DAVERIC DR. PASADENA CA 91107 |
| LAEL LOEWENSTEIN | 1528 HILL STREET SANTA MONICA CA 90405 |
| LAEMMLE THEATRES HEADS & GUIDES | 11523 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| LAERCIO, VIEIRA | 3800 NW 3 AVENUE POMPANO BEACH FL 33064 |
| LAFAILLE,TRAVIS S | [ADDRESS WITHHELD] |
| LAFALCE,JAMES | [ADDRESS WITHHELD] |
| LAFARGE, RUBEN M | [ADDRESS WITHHELD] |
| LAFAVE, KELLY | 61 GRAND STREET MIDDLETOWN CT 06457 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD    26E LAFAYETTE IN 47901-9998 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ PO BOX 4887 LANCASTER PA 17602-2853 |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| LAFAYETTE CITY-PARISH CONSOLIDATED | GOVT. D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM PURCHASE ORDER 00120 EASTON PA 18042 1771 |
| LAFAYETTE HIGH SCHOOL | 4460 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 JEFFREY C. GOLD SUFFERN NY 01901 |
| LAFAYETTE SQUARE ASSOCIATES LP | 4 EXECUTIVE BLVD  STE 200 SUFFERN NY 10901 |
| LAFERTY, NEIL | [ADDRESS WITHHELD] |
| LAFFERTY, ALISON | 400 E SOUTH WATER ST    809 CHICAGO IL 60601 |
| LAFFERTY, MICHAEL T | [ADDRESS WITHHELD] |
| LAFFERTY, TED | PO BOX 731 BROAD BROOK CT 06016-0731 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE CARNEGIE PA 15106 |
| LAFFEY, MARY | 3450 N LAKE SHORE DR    507 CHICAGO IL 60657 |
| LAFFEY, MARY L | 1420 W BALMORAL AVE  APT G CHICAGO IL 60640 |
| LAFFEY, MARY L | 1435 W BALMORAL AVE APT 1S CHICAGO IL 60640 |
| LAFFIN, MARY LOU | [ADDRESS WITHHELD] |
| LAFFIN, SHIRLEY | 411 PEMBROKE PINES FL 33029-3416 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 WOODLAND HILLS CA 91367 |
| LAFIRENZA III, JOHN J | [ADDRESS WITHHELD] |
| LAFISCA, LINDA F | [ADDRESS WITHHELD] |
| LAFLAME, STACIE | 7822 MARIOAKE DR ELKRIDGE MD 21075 |
| LAFLEUR, MICHAEL A | [ADDRESS WITHHELD] |
| LAFOCA, SAMUEL P | [ADDRESS WITHHELD] |
| LAFOGG-DOCHERTY, DEBORAH | [ADDRESS WITHHELD] |
| LAFORCE, RODGER H | [ADDRESS WITHHELD] |
| LAFORTUNE, ANDY | 2769 10 NORTH APT 105 PALM SPRINGS FL 33461 |
| LAFRANCE, KIMBERLY MCCLEARY | [ADDRESS WITHHELD] |
| LAFRANCE, KIMBERLY MCCLEARY | [ADDRESS WITHHELD] |
| LAFRANCE, SUSAN G | [ADDRESS WITHHELD] |
| LAFRANCE,KENLEY J | [ADDRESS WITHHELD] |
| LAFRANZO, SUZANNE | 1451 HIDEAWAY CIRC BROWNSBURG IN 46112 |
| LAFROMBOISE, LISA | [ADDRESS WITHHELD] |
| LAFROMBOISE, LISA | [ADDRESS WITHHELD] |
| LAFROMBOISE, LISA | [ADDRESS WITHHELD] |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE LAGACE, NORMAND BRISTOL CT 06010 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE BRISTOL CT 06010 |
| LAGAMBINA, GREGG | [ADDRESS WITHHELD] |
| LAGATTUTA, PATRICIA J | [ADDRESS WITHHELD] |
| LAGATTUTA, SARA | [ADDRESS WITHHELD] |
| LAGE,WILLIAM J | 10953 WHITERIM DR POTOMAC MD 20854 |
| LAGEMAN, HEATHER | 314 FELTON ROAD TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| LAGERAAEN,ROLF | [ADDRESS WITHHELD] |
| LAGERGREN, STIG | 438 HILL ST ELMHURST IL 60126 |
| LAGEYRE, EDDIE | 3800 SW 171ST TER MIRAMAR FL 33027 |
| LAGHI,RACHEL M | [ADDRESS WITHHELD] |
| LAGO MAR HOTEL | 1700 S OCEAN LN FORT LAUDERDALE FL 333163705 |
| LAGOS PORTILLO, KAREN M | 8909 NW 28 DR    APT NO.F CORAL SPRINGS FL 33065 |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA RUA DA BURRUNCHEIRA, 6 CARNAXIDE 2790-034 PORTUGAL |
| LAGRANGE COLLEGE | 601 BROAD STREET LAGRANGE GA 30240 |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. LAGRANGE GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP 11131 EDGEBROOK LN. INDIAN HEAD PARK IL 60525 |
| LAGRANT FOUNDATION | 626 WILSHIRE BLVD STE 700 LOS ANGELES CA 90017-2920 |
| LAGRANT FOUNDATION | 911 WILSHIRE BLVD         STE 2150 LOS ANGELES CA 90017 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH     APT 15B WOODHAVEN NY 11421 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH     APT B15 WOODHAVEN NY 11421 |
| LAGROTTERIA,GREGORY | [ADDRESS WITHHELD] |
| LAGROW, SAM | [ADDRESS WITHHELD] |
| LAGUA, MIGUEL | 194 KNICKER BOCKER AVE  APT 2L BROOKLYN NY 11237 |
| LAGUERRE, CLADY | 2579 DORSON WAY DELRAY BEACH FL 33445 |
| LAGUERRE, JEAN W | 22568 S.W. 65TH TERRACE BOCA RATON FL 33428 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS 32531 CARIBBEAN DR MONARCH BEACH CA 92629 |
| LAGUNA BEACH INDEPENDENT | 412 N. COAST HWY #415 LAGUNA BEACH CA 92651 |
| LAGUNA BEACH PATRIOTS DAY | PARADE ASSOCIATION PO BOX 5147 LAGUNA BEACH CA 92652 |
| LAGUNA BEACH VISTORS BUREAU | C/O JUDY BIJLANI P. O. BOX 221 LAGUNA BEACH CA 92652 |
| LAGUNA BOARD OF REALTORS | 939 GLENNEYRE LAGUNA BEACH CA 92651 |
| LAGUNA COUNTRY MART LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD | 384 FOREST AVE. SUITE 18 LAGUNA CA 92651 |
| LAGUNA COUNTY MART, LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD. | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 LAGUNA NIGUEL CA 926773905 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 LAGUNA BEACH CA 92652 |
| LAGUNAS, AURORA | [ADDRESS WITHHELD] |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST WAUKEGAN IL 60085 |
| LAH PRODUCES | 590 N ROSSMORE AVE  NO 7 LOS ANGELES CA 90004 |
| LAHALIH, DIANE | [ADDRESS WITHHELD] |
| LAHALIH, MICHELLE D | [ADDRESS WITHHELD] |
| LAHALIH, SARAH D | 1400 N HALSTED CHICAGO IL 60642 |
| LAHAM, CASSIA | [ADDRESS WITHHELD] |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. LAHARPE KS 66751 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, | INC. 104 N. CENTER STREET LAHARPE IL 61450 |
| LAHENS, WEED MAYER | 2309 SE 2ND ST  NO.S BOYNTON BEACH FL 33435 |
| LAHEY, TIMOTHY | [ADDRESS WITHHELD] |
| LAHEY, TIMOTHY W | [ADDRESS WITHHELD] |
| LAHIFF, WILLIAM | 3930 N CLARK ST     706 CHICAGO IL 60613 |
| LAHMERS,JENNIFER L | 2 PARK PLACE 10J HARTFORD CT 06106 |
| LAHMERS,JENNIFER L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 FALLON NV 89406 |
| LAHOVSKI,FREDERIC | 3435 MARION ST READING PA 19605 |
| LAHOZ, NICOLE | [ADDRESS WITHHELD] |
| LAI CHAU | [ADDRESS WITHHELD] |
| LAI, TERN CHARN | [ADDRESS WITHHELD] |
| LAI, VENETIA | [ADDRESS WITHHELD] |
| LAI,EUGENIA | [ADDRESS WITHHELD] |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN 184 SHUMAN BLVD. NO.300 NAPERVILLE IL 60563 |
| LAIDLAW, KATHLEEN | [ADDRESS WITHHELD] |
| LAILA AL-MARAYATI | 10311 MCBROOM ST. SHADOW HILLS CA 91040 |
| LAILA LALAMI | 1028 18TH ST APT 2 SANTA MONICA CA 904034428 |
| LAILA MORCOS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LAILA MORCOS | 3723 LILAC LANE METAIRIE LA 70001 |
| LAIMINS, ERIC | [ADDRESS WITHHELD] |
| LAIMUTE O LOSKARN | [ADDRESS WITHHELD] |
| LAINE BENGER | 21 SENTINEL PL ALISO VIEJO CA 92656 |
| LAINE' BREITFELD | [ADDRESS WITHHELD] |
| LAINE, JAMES | 621 SW 8TH AVE DELRAY BEACH FL 33444 |
| LAINE,JEAN | [ADDRESS WITHHELD] |
| LAINEZ, DAMASO | 15303 SW 111TH ST MIAMI FL 33196 |
| LAINEZ,GLORIA A | [ADDRESS WITHHELD] |
| LAING, DORIKA | 951 SIESTA KEY BLVD #517 DEERFIELD BEACH FL 33441 |
| LAING, VANBURN K | 22 JACKSON RD LAING, VANBURN K BLOOMFIELD CT 06002 |
| LAING, VANBURN K | 22 JACKSON RD BLOOMFIELD CT 06002 |
| LAING,RAYMOND | 1800 SAN SOUCI BLVD APT 410 N MIAMI FL 33181 |
| LAING,RAYMOND | 605 NW 177 ST NO.220 MIAMI FL 33169 |
| LAINIE BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAIPPLY, JUDSON | [ADDRESS WITHHELD] |
| LAIRD, CHARLES G | [ADDRESS WITHHELD] |
| LAIRD, LAVETA | [ADDRESS WITHHELD] |
| LAIRD, MICHAEL | [ADDRESS WITHHELD] |
| LAISE, ANGELO L | [ADDRESS WITHHELD] |
| LAIT, MATTHEW K | [ADDRESS WITHHELD] |
| LAIT, STEVEN | 2450 PALMIRA PL SAN RAMON CA 94583 |
| LAITIN, DAVID | 199 LELAND AVE MENLO PARK CA 94025 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR SYOSSET NY 11791 |
| LAK PHOTOGRAPHY LLC | 145 MALDEN AVE LA GRANGE IL 60525 |
| LAKANEN, MATT | [ADDRESS WITHHELD] |
| LAKATOS, STEVE | 58 BROWN ST BLOOMFIELD CT 06002 |
| LAKC ENTERPRISE | 2120 W 8TH ST NO.104 LOS ANGELES CA 90057 |
| LAKE BRADDOCK ATHLETIC BOOSTER CLUB INC | PO BOX 230 BURKE VA 22009 |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 OSAGE BEACH MO 65065 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST MINNESOTA LAKE MN 56068 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD MAYSVILLE KY 41056 |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 LAKE CHARLES LA 70602 |
| LAKE CITY REPORTER | P.O. BOX 1709 ATTN: LEGAL COUNSEL LAKE CITY FL 32056 |
| LAKE CITY REPORTER | 126 E. DUVALL STREET LAKE CITY FL 32055 |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. ATTN: LEGAL COUNSEL WINFIELD BC V4V 1S7 CANADA |

| Claim Name | Address Information |
|---|---|
| LAKE COUNTY HEARING | 3210 WATERMAN WAY TAVARES FL 327785243 |
| LAKE COUNTY PRESS INC | PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| LAKE COUNTY TREASURER | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST HAMMOND IN 46320 |
| LAKE EAR NOSE THROAT ASSOC | 1319 SHELFER ST LEESBURG FL 347483928 |
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. ATTN: WILLIAM TEGTMEYER LAKE FOREST IL 60045 |
| LAKE EXPRESS NEWS | 2329 SOUTH ROBERT CT    ACCTNO.709 ROUND LAKE IL 60073 |
| LAKE FOOT CLINIC | 629 S GROVE ST EUSTIS FL 32726-4822 |
| LAKE FOREST ACADEMY | 1500 W KENNEDY RD LAKE FOREST IL 60045 |
| LAKE FOREST ANTIQUES | 704 W KATELLA  AVE ORANGE CA 928674610 |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET ATTN: LEGAL COUNSEL LAKE GENEVA WI 53147 |
| LAKE GROUP MEDIA INC | 411 THEODORE FREMD AVE RYE NY 10580 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD EUSTIS FL 327266258 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC 3030 S DIXIE HWY WEST PALM BEACH FL 33405 |
| LAKE JAMES, LLC | 1201 DONEGAN AVENUE KISSIMMEE FL 34744 |
| LAKE JAMES, LLC | RE: KISSIMMEE 1201 DONEGAN AV C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD GREENWOOD VILLAGE CO 80112-3703 |
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789121 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F EUSTIS FL 327266587 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE LEESBURG FL 347487699 |
| LAKE NEWS | P.O. BOX 192 ATTN: LEGAL COUNSEL MILFORD IA 51351 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD ORLANDO FL 328325812 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT SHANTILLY VA 20151 |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET EAST HAMPTON CT 06424 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 TAMPA FL 336075925 |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL ATTN: LEGAL COUNSEL PAGE AZ 86040-1716 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A MOUNT DORA FL 327572021 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 LEESBURG FL 347883701 |
| LAKE SHORE ACADEMY | 1632 23RD ST ZION IL 60099 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 LEESBURG FL 347883950 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST LEESBURG FL 347485619 |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020-9781 |
| LAKE SUN LEADER | 918 N. STATE HYW.5 CAMDENTON MO 65020 |
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST LEESBURG FL 347484417 |
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 GRAPELAND TX 75844 |
| LAKE ZURICH NEWS | 659 WALNUT RD. ATTN: DAN CHEVRETTE LAKE ZURICH IL 60047 |
| LAKE, ALEXIS D | [ADDRESS WITHHELD] |
| LAKE, D. | 505 W TEMPLE AVE EFFINGHAM IL 624012250 |
| LAKE, EDWARD | 12N303 BERNER DR ELGIN IL 60120 |
| LAKE, JUNIOR | [ADDRESS WITHHELD] |
| LAKE, JUNIOR OSVALDO | [ADDRESS WITHHELD] |
| LAKE, KATHRYN | 4454 N DOVER ST    NO.1N CHICAGO IL 60640 |
| LAKE, LOUIS W | [ADDRESS WITHHELD] |
| LAKE, SCOTT W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LAKE,DEBORAH L | [ADDRESS WITHHELD] |
| LAKE,SAMANTHA K | [ADDRESS WITHHELD] |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 ANNANDALE MN 56302 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 LAKEFIELD MN 56150 |
| LAKEFRONT LINES INC | PO BOX 81172 CLEVELAND OH 44181 |
| LAKEFRONT SUPPLY | 2950 N WESTERN CHICAGO IL 60618 |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 CROWDER OK 74430 |
| LAKELAND CABLEVISION A7 | P O BOX 8 BONDUEL WI 54107 |
| LAKELAND LEDGER PUBLISHING CORPORATION | PO BOX 840 WILMINGTON NC 28401 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 408 LAKELAND FL 33802 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 913004 ORLANDO FL 32891-3004 |
| LAKELAND TELECOM M | P O BOX 40 MILLTOWN WI 54858 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER 214 KENYON RD SUFFOLK VA 23434 |
| LAKEN, ELAYNE | 923 BATHURST STREET TORONTO ON M5R 3G4 CANADA |
| LAKEN, ELAYNE | [ADDRESS WITHHELD] |
| LAKEN, VALERIE | 3269 N SHEPARD AVE MILWAUKEE WI 53211 |
| LAKENS  SR, HOWARD | 4012 HILTON RD BALTIMORE MD 21215 |
| LAKES & RIVERS CONTRACTING INC | PO BOX 67 LEMONT IL 60439 |
| LAKES DISTRICT NEWS | 23 3RD STREET ATTN: LEGAL COUNSEL BURNS LAKE BC V0J 1E0 CANADA |
| LAKESHORE CHRONICLE | P.O. BOX 59 APPLETON WI 54912 |
| LAKESHORE HELICOPTERS | 9120 62ND ST KENOSHA WI 53142 |
| LAKESHORE LEARNING MATERIALS | 2695 E. DOMINGUEZ ST CARSON CA 90895 |
| LAKESHORE LEARNING MATERIALS | 2695 E DOMINGUEZ STREET CARSON CA 90749 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESHORE WASTE SERVICES LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 ORLANDO FL 328085648 |
| LAKESIDE APARTMENTS | 4209 LAKESIDE DR TAMARAC FL 33319-2020 |
| LAKESIDE TUB& TILE REFINISHI | 1320 LAKE DORA DR TAVARES FL 327783525 |
| LAKEVIEW CABLE M | P. O. BOX 460 CACHE OK 73527 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKEVIEW JR HIGH | 701 PLAINFIELD RD DOWNERS GROVE IL 60516 |
| LAKEVIEW PANTRY | 3831 N BROADWAY CHICAGO IL 60613 |
| LAKEVIEW RUBBER STAMP | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW SHELTER INC | % NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKHA, LYLA M. | [ADDRESS WITHHELD] |
| LAKIE, MELANIE A | [ADDRESS WITHHELD] |
| LAKOMIAK, SCOTT | 1938 GLENDALE AVE BETHLEHEM PA 18018 |
| LAKOMY, MARK | 18 CRYSTAL DR EAST GRANBY CT 06026-8706 |
| LAKOTA JR, STANLEY J | 59 RIVER RD      PO BOX 8 WHATELY MA 01093 |
| LAKOTA JR, STANLEY J | PO BOX 8 WHATELY MA 01093 |
| LAKSHMI & NATHAN NATHAN | 524 SAINT VINCENT 524 IRVINE CA 92618 |
| LAKSHMI RAMASESHAN | [ADDRESS WITHHELD] |
| LALA SARIAN | 1149 MELROSE AV 201 GLENDALE CA 91202 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE WILMETTE IL 60091 |
| LALAMI, LAILA | 1028 18TH ST APT 2 SANTA MONICA CA 904034428 |
| LALEMAN, RICK | [ADDRESS WITHHELD] |
| LALIDE, RICARDO | 6131 GARDEN CT APT 6 DAVIE FL 33314 |

| Claim Name | Address Information |
| --- | --- |
| LALIN, NINA | 10 BORITA TER WAINE NJ 07470 |
| LALJIE, SEELOCHANIE | [ADDRESS WITHHELD] |
| LALLI, BLAKE | [ADDRESS WITHHELD] |
| LALLKY SEIBERT ILLUSTRATION INC | 1675 NE 36TH ST FT LAUDERDALE FL 33334 |
| LALLY, GLORIA | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE ATTN: BYRON PEREZ SANCHEZ FOREST PARK IL 60130 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE ATTN: EVERADO GONZALEZ CHICAGO IL 60618 |
| LALONDE, JOANNE | [ADDRESS WITHHELD] |
| LALWANI, SAMEER | 402 7TH STREET NE WASHINGTON DC 20002 |
| LALWANI, SAMEER | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20009 |
| LAM, BRANDI M | [ADDRESS WITHHELD] |
| LAM, CHRISTOPHER | [ADDRESS WITHHELD] |
| LAM, DOROTHY | 1560 N SANDBURY TERRACE   NO.4008 CHICAGO IL 60610 |
| LAM, JONATHAN | [ADDRESS WITHHELD] |
| LAM, KELLY | 2118 COCKSPUR RD BALTIMORE MD 21220-4902 |
| LAM, KENNETH K | [ADDRESS WITHHELD] |
| LAM, THU NGOC | [ADDRESS WITHHELD] |
| LAM, WENDY | 1934 EUCLID STREET  NO.6 SANTA MONICA CA 90404 |
| LAM,EDWARD | [ADDRESS WITHHELD] |
| LAM,KEVIN D | [ADDRESS WITHHELD] |
| LAM,LAMBERT | [ADDRESS WITHHELD] |
| LAM,SUK WOON | [ADDRESS WITHHELD] |
| LAMACCHIA, FRANK | 17 RIDGE POINTE DR       D BOYNTON BEACH FL 33435 |
| LAMANIVONG,LYNN | [ADDRESS WITHHELD] |
| LAMANNA,PRUDENCE | [ADDRESS WITHHELD] |
| LAMANNO, CONNIE | 8205 SW 19TH ST NO LAUDERDALE FL 33068 |
| LAMANTIA GALLERY | 155 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA GALLERY | FINE ART & CUSTOM FRAMING 127 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANGELO J | [ADDRESS WITHHELD] |
| LAMANTIA, ANTHONY | ANEZI, OZMON, RODIN, NOVAK & KOHEN, LTD ATTN: TELLY C. NAKOS 161 NORTH CLARK STREET CHICAGO IL 60601 |
| LAMAR ADVERTISING | 3030 SW MOODY SUITE 270 PORTLAND OR 97201 |
| LAMAR COMPANIES INC | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR OCI OF NORTH CORP | 4898 S QUARTERLINE RD MUSKEGON MI 49444 |
| LAMAR, CARUSONOEL | 1026  SOUTH  F ST LAKE WORTH FL 33460 |
| LAMAR, RAYMOND | [ADDRESS WITHHELD] |
| LAMAR,BONMACHE | [ADDRESS WITHHELD] |
| LAMARCHE, NICOLE | 2802 WILD HORSE ROAD ORLANDO FL 32822 |
| LAMARK, EDWARD | [ADDRESS WITHHELD] |
| LAMARQUE FORD INC | 3101 WILLIAMS BLVD KENNER LA 70065 |
| LAMARRE, ELOUIDIEU | [ADDRESS WITHHELD] |
| LAMARTYNA, DEVIN | 12 1ST AVE GLEN BURNIE MD 21060-7626 |
| LAMAY, CRAIG | 504 5TH ST       APT C3 WILMETTE IL 60091 |
| LAMB, BRIAN E | [ADDRESS WITHHELD] |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY MT PLEASANT SC 29466 |
| LAMB, DAVID S | [ADDRESS WITHHELD] |
| LAMB, KATHERINE D | [ADDRESS WITHHELD] |
| LAMB, ROBERT | 2200 DUBONNET DR MACUNGIE PA 180628849 |

| Claim Name | Address Information |
|---|---|
| LAMB, SUSAN L | [ADDRESS WITHHELD] |
| LAMB,JASON K | [ADDRESS WITHHELD] |
| LAMB,JIM EDWARD | [ADDRESS WITHHELD] |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE 145 COSTO HALL NO.158 RIVERSIDE CA 92521-0001 |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND IN | 120 WALL ST NEW YORK NY 10005 |
| LAMBERT | 2325 CAYMAN CIR ZELLWOOD FL 32798-9719 |
| LAMBERT II, PAUL | [ADDRESS WITHHELD] |
| LAMBERT, CASEY | [ADDRESS WITHHELD] |
| LAMBERT, CHARLES W | [ADDRESS WITHHELD] |
| LAMBERT, COREY | [ADDRESS WITHHELD] |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| LAMBERT, DANNY J | [ADDRESS WITHHELD] |
| LAMBERT, DOREEN | 2733 NE 35TH CT FORT LAUDERDALE FL 33308 |
| LAMBERT, JEFF | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LAMBERT, LAURA | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAMBERT, MOLLY | 1429 MCDUFF ST LOS ANGELES CA 90026 |
| LAMBERT, SANDRA | 533 E WASHINGTON AVE BETHLEHEM PA 18017 |
| LAMBERT, SCOTT | [ADDRESS WITHHELD] |
| LAMBERT,LUKE | [ADDRESS WITHHELD] |
| LAMBERT,ROGER | [ADDRESS WITHHELD] |
| LAMBERT,TRACEY L | [ADDRESS WITHHELD] |
| LAMBERTI, ROBERT | [ADDRESS WITHHELD] |
| LAMBERTY, HARRY W | 4702 FAIRVIEW AVE ORLANDO FL 32804 |
| LAMBERTY, JOSE | 814 IRWIN DRIVE ORLANDO FL 32807 |
| LAMBESIS, GARY | [ADDRESS WITHHELD] |
| LAMBETH,DAVE C | [ADDRESS WITHHELD] |
| LAMBIE, ROBERT | 1408 CORMORANT RD DELRAY BEACH FL 33444 |
| LAMBOS, THEO | [ADDRESS WITHHELD] |
| LAMBOY,WANDA | [ADDRESS WITHHELD] |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO 80 MICHALAKOPULOU ATHENS 115 28 GREECE |
| LAMBRECHT,GARY C | [ADDRESS WITHHELD] |
| LAMBROU, MILTON R | 4162 WATTS LN HEMET CA 92545 |
| LAMBS FARM | PO BOX 520 LIBERTYVILLE IL 60048 |
| LAMBUS, JOSHUA | 75 5740 ALAHOU ST  NO.8 KAILUA KONA HI 96740 |
| LAMEKA, CHRISTOPHER N | [ADDRESS WITHHELD] |
| LAMENDOLA, ROBERT | [ADDRESS WITHHELD] |
| LAMERE, TODD | 2358 NANTUCKET LN ELGIN IL 60123 |
| LAMEY, KRISTEN L | [ADDRESS WITHHELD] |
| LAMI, JUNNIOL | [ADDRESS WITHHELD] |
| LAMICHAEL SIMMONS | 800   32ND ST WEST PALM BCH FL 33407 |
| LAMIN 8 SERVICES | 226 W ONTARIO ST CHICAGO IL 60610 |
| LAMINALL INC | 11-42 46TH RD LONG ISLAND CITY NY 11101 |
| LAMINATE IT | 15235 BRAND BLVD MISSION HILLS CA 91345 |
| LAMINATES R US | 4232 NW 120TH AVE. CORAL SPRINGS FL 33065 |
| LAMKIN,ELIZABETH A | [ADDRESS WITHHELD] |
| LAMM, DAVID T | [ADDRESS WITHHELD] |
| LAMM, ERNEST | 5638 N COPLAY RD WHITEHALL PA 18052 |
| LAMMER, PATRICK A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LAMMERS,TIMOTHY J | [ADDRESS WITHHELD] |
| LAMONICA,FLORENCE | [ADDRESS WITHHELD] |
| LAMONICA,STEPHANIE | [ADDRESS WITHHELD] |
| LAMONT ANDREWS | [ADDRESS WITHHELD] |
| LAMONT DOZIER | 16754 OCTAVIA PLACE ENCINO CA 91436 |
| LAMONT INGRAM | 2609 SPELMAN ROAD APT B3 BALTIMORE MD 21225 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN SEVERNA PARK MD 21146-3613 |
| LAMOREE, AMANDA M | 3901 NW 78TH WAY CORAL SPRINGS FL 33065 |
| LAMOTH, LEROY | 320 NW 205 TER MIAMI FL 33169 |
| LAMOTTE,JULIE C. | [ADDRESS WITHHELD] |
| LAMOUR, AREYOS | 2430 N CYPRESS RD POMPANO BCH FL 33064 |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD TREXLERTOWN PA 18087-9644 |
| LAMPART,STEVEN | [ADDRESS WITHHELD] |
| LAMPE, BETSY | POB 430 HIGHLAND CITY FL 33846-0430 |
| LAMPEL, DAVID N | [ADDRESS WITHHELD] |
| LAMPERT & COMPANY | 112 SE KORTKING ST OCALA FL 34471 |
| LAMPERT & COMPANY | PO BOX 6119 OCALA FL 34478 |
| LAMPHER, KATHLEEN | [ADDRESS WITHHELD] |
| LAMPHER, ROBERT F. | 5024 DOMINGUEZ RANCH RD YORBA LINDA CA 92887 |
| LAMPILA, ALEX | 3967 SAWTELLE BLVD  APT H LOS ANGELES CA 90066 |
| LAMPL, PATRICIA RYAN | 4 ST JOHN PL PORT WASHINGTON NY 11050 |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE GLOUCESTER VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23601 |
| LAMPS PLUS | 20250 PLUMMER STREET CHATSWORTH CA 91311 |
| LAMSTER, MARK | 57 THIRD STREET BROOKLYN NY 11231 |
| LAN LE | 5661 STARDUST DR HUNTINGTON BEACH CA 92647 |
| LAN-COLENA,SHYR | [ADDRESS WITHHELD] |
| LANA JOHNSON | [ADDRESS WITHHELD] |
| LANA NINO | 22421 BIRCHCREST MISSION VIEJO CA 92692 |
| LANA STEVENS | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW KENNESAW GA 30152 |
| LANA WILKEN | 409 HENSCHEN ST OAKLAND FL 34760 |
| LANCASTER ASSOCIATED RETAILERS GROUP LLC | 814 B DAWN AVENUE EPHRATA PA 17522 |
| LANCASTER BINGO COMPANY INC | PO BOX 668 LANCASTER OH 43130-0668 |
| LANCASTER CHAMBERS | PO BOX 1558 LANCASTER PA 17608-1558 |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 LANCASTER OH 43130 |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST NO.205 LANCASTER CA 93534 |
| LANCASTER NEW ERA | 8 WEST KING STREET ATTN: LEGAL COUNSEL LANCASTER PA 17604 |
| LANCASTER NEW ERA | 8 W. KING ST. PO BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEWSPAPERS | PO BOX 1328 LANCASTER PA 17603 |
| LANCASTER NEWSPAPERS | PO BOX 3111 LANCASTER PA 17604-3111 |
| LANCASTER PARK APTS | 1746 S HALL ST A 2 ALLENTOWN PA 18103 4865 |
| LANCASTER, DONALD S | [ADDRESS WITHHELD] |
| LANCASTER, LAUREN | 93 SOUTH 4TH ST  APT 2 BROOKLYN NY 11211 |
| LANCASTER, LESTER W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LANCASTER, SHARON | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LANCASTER, SHARON LYNN | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LANCASTER, WILLIAM | 931 CROMWELL BRIDGE TOWSON MD 21286 |
| LANCASTER,TRACI | [ADDRESS WITHHELD] |
| LANCE BONSIGNORE | [ADDRESS WITHHELD] |
| LANCE BUTTERFUSS | 123 DUVAL CT HAMPTON VA 23669 |
| LANCE GARVER | 721 12TH ST MANHATTAN BEACH CA 90266 |
| LANCE PARDEE | 604 BRYAN ST APT 1 KISSIMMEE FL 34741-5408 |
| LANCE ZIERLEIN | [ADDRESS WITHHELD] |
| LANCELLOTTI, WILLIAM G. JR | FOR LAURA LANCELLOTTI 110 PATRICK HENRY DR. WILLIAMSBURG VA 23185-2722 |
| LANCIA, CHRISTOPHER RAYMOND | [ADDRESS WITHHELD] |
| LANCO DEVELOPMENT CO | 7355 BANNOCKBURN CIR LAKEWOOD IL 60014 |
| LANCOS, JOEY | 2921 NE 40TH ST LIGHTHOUSE POINT FL 33064 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY FT LAUDERDALE FL 33309 |
| LAND INSURANCE | 3789 MERRICK RD SEAFORD NY 11783 |
| LAND MARK ELECTRIC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 CANTON CT 06019 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| LAND SOUTH ADVENTURES LLC | 6000 CYPRESS GARDENS BLVD WINTER HAVEN FL 338844164 |
| LAND, CHERYL | [ADDRESS WITHHELD] |
| LAND, DONALD | [ADDRESS WITHHELD] |
| LAND, JOHN R. TR. | 120 LAKESHORE DR #235 NORTH PALM BEACH FL 33408 |
| LAND, SUE | [ADDRESS WITHHELD] |
| LAND, THEODORE | 12443 69TH AVE PALOS HEIGHTS IL 60463 |
| LANDAETA, MIGUEL E | 1393 SEAGRAPE CIR WESTON FL 33326 |
| LANDAS, MARC | 355 N SPAULDING AVE LOS ANGELES CA 90036 |
| LANDAU, ERICA | [ADDRESS WITHHELD] |
| LANDAU, PAUL | [ADDRESS WITHHELD] |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUER, SUSAN | 390 LIBERTY ST SAN FRANCISCO CA 94114 |
| LANDAVERDE, ANNA ESTELA | [ADDRESS WITHHELD] |
| LANDAW, JEFFREY M | [ADDRESS WITHHELD] |
| LANDE, FAY H | [ADDRESS WITHHELD] |
| LANDE,STACY | [ADDRESS WITHHELD] |
| LANDE,STACY | [ADDRESS WITHHELD] |
| LANDELL, ROBERT A | 3324 FOXBORO DR      1 WOODRIDGE IL 60517 |
| LANDERS PR LLC | 1680 N VINE ST         STE 1005 HOLLYWOOD CA 90028 |
| LANDERS, PHILLIP | 5312 VISTA CLUB RUN SANFORD FL 32771 |
| LANDERS/ATLAS APPLIANCE SVC  [THE MAYTAG | STORE] 7048 GOLDEN RING ROAD BALTIMORE MD 21237 |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT NEWPORT NEWS VA 23608 |
| LANDES, DARRYL T | [ADDRESS WITHHELD] |
| LANDES, WILLIAM L | 474 N TRELLIS CT NEWPORT NEWS VA 23608 |
| LANDESBANK HESSEN-THURINGEN | RE: NEW YORK TWO PARK AVE 420 FIFTH AVENUE NEW YORK NY 10018-2729 |
| LANDEX MANAGEMENT | SHELLY BRADY 801 INTERNATIONAL DRIVE LINTHICUM MD 21090 |
| LANDFAIR,CHRISTOPHER | [ADDRESS WITHHELD] |
| LANDFARE, RON | RON LANDFARE 120 CROSSING DR 103 CUMBERLAND RI 02864-4368 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD STEPHEN MELNYCHUCK CEDAR RUN NJ 08092 |

| Claim Name | Address Information |
|---|---|
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD CEDAR RUN NJ 08092 |
| LANDINGS | 1818 CATASAUQUA RD BETHLEHEM PA 18018-1212 |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD QUAKERTOWN PA 18951 4121 |
| LANDIS RATH & COBB LLP | 919 MARKET ST STE 600 WILMINGTON DE 19801 |
| LANDIS, ANDREA | 8619 NW 61ST ST TAMARAC FL 33321 |
| LANDIS, EMILY LOUISE | 1600 LEHIGH PARKWAY EAST 2C ALLENTOWN PA 18103 |
| LANDIS, EMILY LOUISE | 5461 CETRONIA RD ALLENTOWN PA 18106 |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR BETHLEHEM PA 18015 5093 |
| LANDMARK CUSTOM HOMES OF PBC | 13190 STIRLING RD SW RANCHES FL 333303115 |
| LANDMARK II CDO LTD,ATTN:GILLES MARCHAND | ALADDIN ASSET MANAGEMENT LLC CO LANDMARK II CDO LIMITED ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LIMITED | ATTN: JAMES BRAGG 1761 E. ST. ANDREW PLACE SANTA ANA CA 92705 |
| LANDMARK IV CDO LIMITED | ATTN: WILLIAM LOWRY ALADDIN CAPITAL MANAGEMENT LLC THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IX CDO LTD | ATTN: PAUL ARZOUIAN GEORGE TOWN, GRAND CAYMAN 6 LANDMARK SQUARE, STAMFORD, CT 069 GEORGE TOWN CAYMAN ISLANDS |
| LANDMARK PARKING INC | 33 S GAY ST BALTIMORE MD 21202 |
| LANDMARK POOLS INC. | P O BOX 450 JOHN WILLIAMSON VERNON ROCKVILLE CT 06066 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) 121 E. 6TH STREET LOS ANGELES CA 90014 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST  SUITE 190 ORLANDO FL 32801 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE  #199 SAN JOSE CA 95125 |
| LANDMARK TELESERVICES | 2107 VETERANS BLVD     STE 6 DEL RIO TX 78840 |
| LANDMARK THEATERS | 10850 W. PICO BLVD ATTN: DAN GORSKI LOS ANGELES CA 90064 |
| LANDMARK THEATRE CORP | 2222 S BARRINGTON AVE LOS ANGELES CA 90064-1206 |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| LANDMARK THEATRES | 2222 S BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDMARK THEATRES DIP | 2222 S.BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDMARK V CDO LIMITED | ATTN: CHRISTINE BARTO THREE CAPITAL MANAGEMENT LLC STAMFORD CT 06901 |
| LANDMARK VI CDO LIMITED | ATTN: PAUL ARZOUIAN SIX LANDMARK SQUARE STAMFORD, CT CT 06901 |
| LANDMARK VII CDO LTD | ATTN: CHRISTINE BARTO THREE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VIII CLO LTD | ATTN: PAUL ARZOUIAN SOUTH CHURCH STREET P.O. BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| LANDO, SEBASTIAN | [ADDRESS WITHHELD] |
| LANDON IRWIN | [ADDRESS WITHHELD] |
| LANDON MEDIA GROUP | 805 THIRD AVENUE SCOTT D. CARMEN NEW YORK NY 10022 |
| LANDON MEDIA GROUP INC | PO BOX 16000 LEWISTON ME 04243-9407 |
| LANDON MEDIA GROUP INC | 2 LAN DR SUITE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR STE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR. WESTFORD MA 01886 |
| LANDON, FRANK | 654 PHOENIXVILLE RD CHAPLIN CT 06235 |
| LANDON, ROBERT | 2500 HILLEGASS AVE   NO.12 BERKELEY CA 94704 |
| LANDOV LLC | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDRAU,JOSEPH | [ADDRESS WITHHELD] |
| LANDRETTE, DONNA M | 150 BURRITT ST    UNIT 5K PLANTSVILLE CT 06479 |
| LANDRIAULT, PHILIP | [ADDRESS WITHHELD] |
| LANDRIE,DIANA L | [ADDRESS WITHHELD] |
| LANDROCK,EDWIN W | [ADDRESS WITHHELD] |
| LANDRON,CARLOS | [ADDRESS WITHHELD] |
| LANDROVER LAKE BLUFF  [KARLS KNAUZ] | 1044 WESTERN LAKE FOREST IL 60045 |
| LANDROVER LAKE BLUFF   [KNAUZ | CONTINENTAL] 409 SKOKIE VALLEY RD LAKE BLUFF IL 60044 |

| Claim Name | Address Information |
|---|---|
| LANDROVER LAKE BLUFF   [KNAUZ MINI] | 407A SKOKIE HWY LAKE BLUFF IL 600442207 |
| LANDROVER LAKE BLUFF   [SMART CENTER LAKE | BLUFF] ROUTE 41 & ROUTE 176 LAKE BLUFF IL 60064 |
| LANDRUM, MICHELLE F | [ADDRESS WITHHELD] |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 AUSTIN TX 787311641 |
| LANDRY, BLYTHE | 334 M MENOMONEE B6 CHICAGO IL 60614 |
| LANDRY, BLYTHE | 4240 N CLARENDON AVE  APT 208N CHICAGO IL 606131592 |
| LANDRY, BLYTHE | [ADDRESS WITHHELD] |
| LANDRY, CARL C | 9716 W JUNIPER CT MILWAUKEE WI 53224 |
| LANDRY, ELIZABETH | 77 W HURON ST   APT 509 CHICAGO IL 60654 |
| LANDRY, PETER J | [ADDRESS WITHHELD] |
| LANDRY,BRIAN C | [ADDRESS WITHHELD] |
| LANDS END CORPORATE SALES | PO BOX 217 DODGEVILLE WI 53533 |
| LANDS END INC | 5 LANDS END LANE DODGEVILLE WI 535950001 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW WASHINGTON DC 20015 |
| LANDSBERG, MITCHELL | [ADDRESS WITHHELD] |
| LANDSCAPE PRODUCT | PO BOX 117 PAVEMENT MAINTENANCE BATH PA 18014 0117 |
| LANDSEA SYSTEMS INC | 509 VIKING DR NO.S K, L & M VIRGINIA BEACH VA 23452 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST EUSTIS FL 327265547 |
| LANDSEAIR OF EUSTIS *CWC* | 1120 S BAY ST EUSTIS FL 32726-5547 |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE LINCOLNWOOD IL 607121135 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 HAMPSHIRE IL 60140 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD EUSTIS FL 32736 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 CORAL SPRINGS FL 33071 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 FT LAUDERDALE FL 33301 |
| LANE ANGELA | 2428 E MONUMENT ST BALTIMORE MD 21213 |
| LANE II,RONALD | [ADDRESS WITHHELD] |
| LANE L LEONARD | [ADDRESS WITHHELD] |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ 3410 S HAMILTON AVE 2ND FLOOR CHICAGO IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO 2501 W. ADDISON ST. CHICAGO IL 60618 |
| LANE, ANGELA | [ADDRESS WITHHELD] |
| LANE, AUDREY F | 506 BLACK OAK DRIVE AUDREY F FORAN          20600 MICHIGAN CITY IN 46360 |
| LANE, BOBBY T | [ADDRESS WITHHELD] |
| LANE, DIANE | 159 UNION ST     APT B-3 BRISTOL CT 06010 |
| LANE, GENEVIEVE O | 316 N 12TH ST BREESE IL 62230 |
| LANE, JACKSON | 1410 NE 42ND STREET POMPANO BEACH FL 33064 |
| LANE, JAMES F | [ADDRESS WITHHELD] |
| LANE, JANE F | 103 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| LANE, JILLIAN | 396 BROWNLEE RD NO.C-11 ATLANTA GA 30311 |
| LANE, JUSTIN S | [ADDRESS WITHHELD] |
| LANE, MARSHEILA | PO BOX 11221 MERRILLVILLE IN 46411 |
| LANE, MARY J | [ADDRESS WITHHELD] |
| LANE, RAHEEM | [ADDRESS WITHHELD] |
| LANE, RANDALL D | [ADDRESS WITHHELD] |
| LANE, RAYMOND MICHAEL | 819 HAYWARD AVE TAKOMA PARK MD 20912 |
| LANE, SANDRA | 804 N BRACK ST    STE 300 KISSIMMEE FL 34744 |
| LANE, SANDRA | 2102 JUSTICE LANE SAINT CLOUD FL 34769 |
| LANE, TAMIKA | 4213 58TH AVE BLADENSBURG MD 20710 |
| LANE, TAMMY S. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LANE, TONI | [ADDRESS WITHHELD] |
| LANE, WANDA | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE, WANDA J | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE,CLARE M. | [ADDRESS WITHHELD] |
| LANE,JAMES J | [ADDRESS WITHHELD] |
| LANE,KRISTA J | [ADDRESS WITHHELD] |
| LANE,SUSAN M | [ADDRESS WITHHELD] |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 LOS ANGELES CA 90061 |
| LANERS,IMANI M. | [ADDRESS WITHHELD] |
| LANESEY, WILLIAM A. | 7730 ANNESDALE DRIVE CINCINNATI OH 45243 |
| LANESEY,WILLIAM A | [ADDRESS WITHHELD] |
| LANEY'S | P.O. BOX 6988 5121 CENTER ST. STE 103 WILLIAMSBURG VA 23188 |
| LANEY,ANTWON | [ADDRESS WITHHELD] |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET WOODLAND HILLS CA 91367 |
| LANG CO INC M | PO BOX 146 HAMPTON AR 71744 |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL BOCA RATON FL 334861006 |
| LANG MEDIA INC | 987 NEW LOUDON RD COHOES NY 12047-5001 |
| LANG, GLORIA P | [ADDRESS WITHHELD] |
| LANG, GREGORY B | [ADDRESS WITHHELD] |
| LANG, HELEN | 9409 DANA VISTA RD BALTIMORE MD 21236-1719 |
| LANG, JEREMY | 1625 SE 10TH AVE FT LAUDERDALE FL 33316 |
| LANG, JEREMY M | [ADDRESS WITHHELD] |
| LANG, JOHN | 2404 ANTIGUA CIR     L3 COCONUT CREEK FL 33066 |
| LANG, JUNE | 1601 SW 84TH AVE FORT LAUDERDALE FL 33324 |
| LANG, MARCIA | 6812 S NORMAL BLVD     2 CHICAGO IL 60621 |
| LANG, MARTIN M | [ADDRESS WITHHELD] |
| LANG, MRS CHRISTINE | 14915 TRIADELPHIA RD GLENELG MD 21737-9405 |
| LANG, NOREEN | 10510 WAGON GAP DR AUSTIN TX 78750 |
| LANG, THOMAS E | 38685 FIVE MILE RD LIVONIA MI 48154 |
| LANG,CHRISTI H | [ADDRESS WITHHELD] |
| LANG,JEREMY | [ADDRESS WITHHELD] |
| LANG,KENDRA E | [ADDRESS WITHHELD] |
| LANG,LEE C | [ADDRESS WITHHELD] |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE GLASTONBURY CT 06033 |
| LANGAN, JOHN | [ADDRESS WITHHELD] |
| LANGAN-BAADE,THERESA | 826  VIA ALHAMBRA   UNIT Q LAGUNA HILLS CA 92653 |
| LANGBEIN,SARAH A | [ADDRESS WITHHELD] |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN SEVERN MD 21144-1637 |
| LANGDON HAMMER | 110 LINDEN ST NEW HAVEN CT 65112425 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST CHICAGO IL 60614 |
| LANGDON,PHILIP A | 178 E ROCK RD NEW HAVEN CT 06511 |
| LANGE, DANIEL D | [ADDRESS WITHHELD] |
| LANGE, DAVID | 1007 BROWN AVE SHELBYVILLE KY 40065 |
| LANGE, DAVID W | [ADDRESS WITHHELD] |
| LANGE, GARY | [ADDRESS WITHHELD] |
| LANGE, JOHN | [ADDRESS WITHHELD] |
| LANGE, LOUISE | 4950 N ASHLAND AVE     354 CHICAGO IL 60640 |
| LANGE, MARILYN | [ADDRESS WITHHELD] |
| LANGE, POUL HANS | 71 ST MARKS PL   NO.10 NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| LANGE, STEVEN J | [ADDRESS WITHHELD] |
| LANGE, WERNER | 510 SUPERIOR ST NEWTON FALLS OH 44444 |
| LANGE, WILLIAM | 11376 VIA RANCHO SAN DIEGO NO.A EL CAJON CA 92019 |
| LANGE,JESSICA A | [ADDRESS WITHHELD] |
| LANGE,JON C | [ADDRESS WITHHELD] |
| LANGE,ROBERT F. | [ADDRESS WITHHELD] |
| LANGE,SCOTT A | [ADDRESS WITHHELD] |
| LANGELLA, CELESTE | 1661 LOUIS KOSSUTH AVE BOHEMIA NY 11716 |
| LANGEN, MARK | [ADDRESS WITHHELD] |
| LANGENBERG, HEATHER C | [ADDRESS WITHHELD] |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE BALTIMORE MD 21237-2813 |
| LANGER QUALITATIVE LLC | 525 E 86TH ST    18H NEW YORK NY 10028 |
| LANGER, ADAM | 60 W 106TH ST    NO.2C NEW YORK NY 10025 |
| LANGER, ADAM | [ADDRESS WITHHELD] |
| LANGER, JOE | 764 CHERRYBROOK RD LANGER, JOE CANTON CT 06019 |
| LANGER, JOE | 764 CHERRYBROOK RD AC PETERSEN BULK DROP/SIMSBURY CANTON CT 06019 |
| LANGER, JOE | 764 CHERRYBROOK RD CANTON CT 06019 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGFORD JR,FRANK | [ADDRESS WITHHELD] |
| LANGFORD, EDWARD | 6133 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093-2807 |
| LANGHAMMER,SANDRA L | [ADDRESS WITHHELD] |
| LANGHOFF, DARLENE A | [ADDRESS WITHHELD] |
| LANGLEE, NICHOLAS FOREST | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEE,NICHOLAS F | [ADDRESS WITHHELD] |
| LANGLEY AFB | 66 NEALY AVE HAMPTON VA 23665 |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE HAMPTON VA 236661316 |
| LANGLEY FCU PARENT   [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 HAMPTON VA 236660463 |
| LANGLEY FEDERAL CREDIT UNION | PO BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY INN-BLDG 162 | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-DODD | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-LAWSON | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY KART CLUB | DALE LEMONDS DR HAMPTON VA 23666 |
| LANGLEY KENNEL CLUB | HAMPTON HAMPTON VA 23666 |
| LANGLEY SPEEDWAY | HAMPTON HAMPTON VA 23666 |
| LANGLEY, BENJAMIN M | 2031 ERIN LOOP COLORADO SPRINGS CO 80918 |
| LANGLEY, CORTNEY M | [ADDRESS WITHHELD] |
| LANGLEY, ELIZABETH | 2716 E WASHINGTON ST APT 8 ORLANDO FL 32803 |
| LANGLEY, LAMARK | 364 E 10TH ST     APT 3C NEW YORK NY 10009 |
| LANGLEY, SHARON | 333 N MICHIGAN AVE  SUITE 1322 CHICAGO IL 60601 |
| LANGLEY,DUSTIN J | [ADDRESS WITHHELD] |
| LANGLOIS, LANNA M | [ADDRESS WITHHELD] |
| LANGLOIS, LISA | [ADDRESS WITHHELD] |
| LANGMYER,THOMAS | [ADDRESS WITHHELD] |
| LANGMYER,THOMAS E. | [ADDRESS WITHHELD] |
| LANGNESS, BRIANNA C | [ADDRESS WITHHELD] |
| LANGO, MARIA D | [ADDRESS WITHHELD] |
| LANGONE, PETER | 215 SE 12TH AVE FT LAUDERDALE FL 33301 |
| LANGORD, JOHN | 610 MOORESVILLE RD APT G BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| LANGRIN,TASHIA | [ADDRESS WITHHELD] |
| LANGSTEIN, MARVIN | [ADDRESS WITHHELD] |
| LANGSTON, JACOB M | [ADDRESS WITHHELD] |
| LANGSTON, LEE S | 199 JENNY CLIFF MANCHESTER CT 06040 |
| LANGSTON,DEBRA | 762 CONDOR DRIVE MARTINEZ CA 94553 |
| LANGSTROM RON | 4710 VICKY RD BALTIMORE MD 21236 |
| LANGTON,KELLY | [ADDRESS WITHHELD] |
| LANGTRY, MARY | C/O JENNIFER LANGTRY 251 FOREST AVE GLEN ELLYN IL 60137 |
| LANGWORTHY, J SCOTT | [ADDRESS WITHHELD] |
| LANGWORTHY,ANTHONY | [ADDRESS WITHHELD] |
| LANHAM,JAMES E | [ADDRESS WITHHELD] |
| LANHUA GEORGE CHEN | [ADDRESS WITHHELD] |
| LANI WALLER | 170 IGNACIO VALLEY CIRCLE NOVATO CA 94949 |
| LANIE GOODMAN | 36 RUE SEGURANE NICE 6300 |
| LANIER, AMANDA M | [ADDRESS WITHHELD] |
| LANIER, BENITA | [ADDRESS WITHHELD] |
| LANIER, CHE | 3610 GREENMOUNT AVENUE BALTIMORE MD 21218 |
| LANIER, LOIS | 10489 GRAELOCH RD LAUREL MD 20723-1116 |
| LANIER, RUTH | 5800 WALTHER AVE BALTIMORE MD 21206-3411 |
| LANIER, TRACY | 2027 W GIDDINGS ST CHICAGO IL 60625 |
| LANIGAN, KAREN | 400 E RANDOLPH ST     1208 CHICAGO IL 60601 |
| LANIN, BENJAMIN JAY | 202 ERAMO TERR HAMDEN CT 06518 |
| LANKERSHIM LOCK & KEY | 5058 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| LANKEY, JEFFREY W. | 4829 BURGOYNE LANE LA CANADA CA 91011 |
| LANKEY, JEFFREY W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| LANKFORD, JERRY | 88-45 209TH ST QUEENS VILLAGE NY 11427 |
| LANKFORD, MICHAEL | [ADDRESS WITHHELD] |
| LANKFORD, THOMAS H | 15904 LONG RD SMITHVILLE MO 64089 |
| LANKFORD, THOMAS H | PO BOX 632 SMITHVILLE MO 64089 |
| LANKFORD,TIM A | [ADDRESS WITHHELD] |
| LANLINX | 265 UNION BLVD   NO.220 ST LOUIS MO 63108 |
| LANNA MICHARLIS | 5 FRANKIE P ENGEL CIR HAMPTON VA 23666 |
| LANNES, SHAWN | [ADDRESS WITHHELD] |
| LANNIGAN,NICOLE M | [ADDRESS WITHHELD] |
| LANNING, ROBERT | [ADDRESS WITHHELD] |
| LANNING,PAUL | [ADDRESS WITHHELD] |
| LANSFORD, JOSHUA A. | [ADDRESS WITHHELD] |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET LANSING MI 48919 |
| LANSING, DAVID M | [ADDRESS WITHHELD] |
| LANTA | 1060 LEHIGH ST ALLENTOWN PA 18103 |
| LANTA | 1201 W CUMBERLAND ST ALLENTOWN PA 18103 |
| LANTA | 12TH & CUMBERLAND STS ALLENTOWN PA 18103 |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 COLUMBUS OH 43210 |
| LANTIAN CONSTRUCTION | 217 04 NORTHERN BLVD BAYSIDE NY 10361 |
| LANTIGUA,KATYA | [ADDRESS WITHHELD] |
| LANTOS, JEFFREY | [ADDRESS WITHHELD] |
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN MOUNT DORA FL 32757 |
| LANTRONIX | PO BOX 50744 IRVINE CA 92619-0744 |
| LANTRONIX USA CORP | 8370 NW 10TH ST     APT 13 MIAMI FL 33126 |

| Claim Name | Address Information |
|---|---|
| LANTZ, JEFF | [ADDRESS WITHHELD] |
| LANTZ, JEFFREY DAVID | 759 34TH STREET WEST DES MOINES IA 50265 |
| LANTZ, JEFFREY DAVID | [ADDRESS WITHHELD] |
| LANTZ, MICHAEL A | [ADDRESS WITHHELD] |
| LANZ, MICHELLE | 966 1/2 EVERETT ST LOS ANGELES CA 90404 |
| LANZ, MICHELLE | [ADDRESS WITHHELD] |
| LANZA, PATRICIA | 948 5TH ST SANTA MONICA CA 90403 |
| LANZA, PATRICIA | 948 5TH ST NO.E SANTA MONICA CA 90403 |
| LANZA, RICHARD A. | [ADDRESS WITHHELD] |
| LANZA, STEPHANIE S | [ADDRESS WITHHELD] |
| LANZILLOTTA,MARY | 3280 SUNRISE HWY WANTAGH NY 117934024 |
| LANZO, ANTONIO M | [ADDRESS WITHHELD] |
| LAO, VIRAT | [ADDRESS WITHHELD] |
| LAP MGMT | CELL PHONE 525 S RONALD REAGAN BLVD STE 145 LONGWOOD FL 32750-5406 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. WASHINGTON DC 20071 |
| LAPADULA, LOREN | 290 AUHANA RD KIHEI HI 96753 |
| LAPAN, WADE B | [ADDRESS WITHHELD] |
| LAPATRA,PAT | [ADDRESS WITHHELD] |
| LAPAZ, RUPERTO NAVA | [ADDRESS WITHHELD] |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST CHICAGO IL 60608 |
| LAPENNA, ANTHONY ROBERT | [ADDRESS WITHHELD] |
| LAPENTA, FRANK | 2100 S OCEAN LN    506 FORT LAUDERDALE FL 33316 |
| LAPERRUQUE,MICHAEL C | [ADDRESS WITHHELD] |
| LAPERRUQUE,MIKE | [ADDRESS WITHHELD] |
| LAPHAM, BENJAMIN C | [ADDRESS WITHHELD] |
| LAPID,JEFFREY M | [ADDRESS WITHHELD] |
| LAPID,JOHN | 7 GREENWAY NO.29 MANORVILLE NY 11949 |
| LAPIDUS, S | 6770 NW 14TH PL MARGATE FL 33063 |
| LAPIERRE, CARLOS | 2191 OAK RIDGE RD   APT 613A STE 2005 ORLANDO FL 32809 |
| LAPIERRE, JAMES | 10147 BOCA ESTRADA      APT 125 BOCA RATON FL 33428 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET ORLANDO FL 32839 |
| LAPIN SERVICES | 3031 W 40TH STREET ORLANDO FL 32839 |
| LAPIN, ASHLEY | [ADDRESS WITHHELD] |
| LAPIN,JULIE | [ADDRESS WITHHELD] |
| LAPINS, RONALD | [ADDRESS WITHHELD] |
| LAPINS, RONALD | [ADDRESS WITHHELD] |
| LAPLACE, WILLIAM | 7 CHARLES ST LAPLACE, WILLIAM CENTERBROOK CT 06409 |
| LAPLACE, WILLIAM | 7 CHARLES ST CENTERBROOK CT 06409 |
| LAPLANTE, LISA ANNE | [ADDRESS WITHHELD] |
| LAPLANTE,CAROL A | [ADDRESS WITHHELD] |
| LAPOINTE, DANIEL | 1212 SALTSPRAY LN PASADENA MD 21122-1687 |
| LAPOINTE, DONALD J | [ADDRESS WITHHELD] |
| LAPOINTE, JANICE | 12 DONNA ST ENFIELD CT 06082-5045 |
| LAPOINTE,DEAN A | [ADDRESS WITHHELD] |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL BLOOMINGDALE IL 60108 |
| LAPORTE COUNTY TREASURER | 300 WASHINGTON ST SUITE 102 MICHIGA CITY IN 46560-3258 |
| LAPORTE COUNTY TREASURER | 813 LINCOLNWAY LAPORTE IN 46350 |
| LAPORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY IN 46361-0319 |
| LAPORTE, NICOLE | 316 MARKET ST VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| LAPOS, JOHN J | 2836 DIAMOND AVENUE ALLENTOWN PA 18103 |
| LAPP, BRANDEN | 1006 CENTER ST BETHLEHEM PA 18018 |
| LAPP, JENNIFER M | [ADDRESS WITHHELD] |
| LAPPING, LUKE | 545 4TH ST      APT 13 CATASAUQUA PA 18032 |
| LAPRETE, JAY | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| LAPROCINA, ANGELA M | [ADDRESS WITHHELD] |
| LAPUS, EDUARDO M | [ADDRESS WITHHELD] |
| LAQATHA RAY | 1868 W CHANTICLEER RD ANAHEIM CA 92804 |
| LAQUERRE, CLADY | 1533 CATHRINE DR. NO. 4 DELRAY BEACH FL 33445 |
| LAQUINTA | 119 BYPASS RD WILLIAMSBURG VA 23185 |
| LAQUINTA INN          R | 130 WALLER MILL RD WILLIAMSBURG VA 23185 |
| LARA BAZELON | 1030 WEST EDGEWARE RD LOS ANGELES CA 90026 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD ORLANDO FL 32829 |
| LARA NETTELFIELD | 1140 BRIDGE POINTE LANE YORKTOWN HEIGHTS NY 10598 |
| LARA SANTORO | PO BOX 393 ARROYO HONDO NM 875130393 |
| LARA YAMADA (HAZENFIELD) | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LARA, CAMILO G | 3004 W HELLMAN AVE ALHAMBRA CA 91803 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| LARA, ELVIS WILSON | C/LA CELDA NO.45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, ELVIS WILSON | [ADDRESS WITHHELD] |
| LARA, GREGORIA | [ADDRESS WITHHELD] |
| LARA, JUANA | [ADDRESS WITHHELD] |
| LARA, LETICIA J | [ADDRESS WITHHELD] |
| LARA, ORLANDO | [ADDRESS WITHHELD] |
| LARA, ROBERTO | [ADDRESS WITHHELD] |
| LARA, YAMILA | 20311 W COUNTRY CLUB     TH 1 AVENTURA FL 33180 |
| LARA,BREESHEREE | [ADDRESS WITHHELD] |
| LARAINE JACOBSEN | [ADDRESS WITHHELD] |
| LARAINE TUNICK | [ADDRESS WITHHELD] |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE ATTN: LEGAL COUNSEL LARAMIE WY 82070 |
| LARAMIE, TIM | [ADDRESS WITHHELD] |
| LARAQUE,SERGE L | [ADDRESS WITHHELD] |
| LARAWAY, CYNTHIA F | [ADDRESS WITHHELD] |
| LARCAN TTC | 1390 OVERLOOK DR LAFAYETTE CO 80026 |
| LARCEN, DONNA L | [ADDRESS WITHHELD] |
| LARCO, CARLOS | 1511 E COMMERCIAL BLVD APT 41 FORT LAUDERDALE FL 33334 |
| LAREAU, ALAINA S | [ADDRESS WITHHELD] |
| LAREAU,SCOTT | [ADDRESS WITHHELD] |
| LAREDO GROUP INC | 10836 BLACKHAWK STREET PLANTATION FL 33324 |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE ATTN: LEGAL COUNSEL LAREDO TX 78041 |
| LAREDO MORNING TIMES | PO BOX 2129 LAREDO TX 78044-2129 |
| LARG INC | 4253 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| LARGE & PAGE COMMUNICATIONS | 242 NEWBURY ST HARTFORD CT 06114-2234 |
| LARGE, ANGELINA E | 2375 NE 173RD STREET    # B211 NORTH MIAMI BEACH FL 33160 |
| LARGE, ANGELINE E | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, ELIZABETH D | [ADDRESS WITHHELD] |
| LARGE, NANCY L | 100 PHOENIX CIRCLE WILLIAMSBURG VA 23188 |
| LARGE, NANCY L | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGENT VIDEO INC | 14960 STINSON DR GRASS VALLEY CA 95949 |

| Claim Name | Address Information |
|---|---|
| LARGENT,MICHAEL | [ADDRESS WITHHELD] |
| LARGER CITIES NEWSPAPER GROUP | 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARGER CITIES NEWSPAPER GROUP | C/O MARY SEPUCHA 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARI MAR | SUITE 201 1825 MAIN ST FT LAUDERDALE FL 33326-3683 |
| LARIKA BRADWELL | 3120 NW 4TH CT FORT LAUDERDALE FL 33311 |
| LARIMER, CRAIG K | [ADDRESS WITHHELD] |
| LARIMER, TERRY G | [ADDRESS WITHHELD] |
| LARISSA SORIO | 21909 LANARK ST 11 CANOGA PARK CA 91304 |
| LARK ELLEN GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK, NOREEN T | [ADDRESS WITHHELD] |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 SUITE 507 HILLSBOROUGH NJ 08844 1225 |
| LARKIN WARREN | 315 W 23RD ST #11B NEW YORK NY 10011 |
| LARKIN, ASHLEY | 31 MINT BROOK LANE AMSTON CT 06231 |
| LARKIN, DAVID A | [ADDRESS WITHHELD] |
| LARKIN, DESI A | 42 E MANOR ST ALTADENA CA 91001-5128 |
| LARKIN, KATHY | 522 E  20TH STREET NO.11H NEW YORK NY 10009 |
| LARKIN, MARGARET J | [ADDRESS WITHHELD] |
| LARKIN, PAUL | 798 CHERRY CREEK DR IL 60030 |
| LARKIN, ROLAND | 1812 HANSON RD EDGEWOOD MD 21040-2524 |
| LARKIN, SANFORD | 41 TILLOTSON RD NEEDHAM MA 02494 |
| LARKIN, SARA | 19466 ASPEN DR IL 60060 |
| LARKIN, WILLIAM | 5545 2ND ROAD LAKE WORTH FL 33467 |
| LARNED, JENNIFER C | [ADDRESS WITHHELD] |
| LARNER, MICHAEL | 14601 NE 16TH AVE       11 NORTH MIAMI FL 33161 |
| LARNER, SHIRLEY | 2707 N OCEAN BLVD       503 BOCA RATON FL 33431 |
| LAROCCA,GARY O | [ADDRESS WITHHELD] |
| LAROCCO, PAUL | [ADDRESS WITHHELD] |
| LAROCHE, LUCIEN | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| LAROCHE, STEWART AUSTIN | [ADDRESS WITHHELD] |
| LAROCK, TIFFANY | 5875 ARTHUR AVE LOWELL IN 46356 |
| LAROCQUE, DENISE G | [ADDRESS WITHHELD] |
| LAROE JR, DAVID | 261 FERENCE RD ASHFORD CT 06278-2317 |
| LAROE, GWENDOLYN L | [ADDRESS WITHHELD] |
| LAROE, JR DAVID | 261 FERENCE RD LAROE, JR DAVID ASHFORD CT 06278 |
| LAROIA, PRIYA | [ADDRESS WITHHELD] |
| LAROSA BINOTO | 2024 BRAXTON ST CLERMONT FL 34711 |
| LAROSA,MICHAEL S. | [ADDRESS WITHHELD] |
| LAROSE, JUDE | [ADDRESS WITHHELD] |
| LAROSE, KATHRYN | 6 HIAWATHA HEIGHTS WOODSTOCK VALLEY CT 06282 |
| LAROSE, ROBERT M | [ADDRESS WITHHELD] |
| LAROSE,DAWN | [ADDRESS WITHHELD] |
| LAROSILIERE, AL | 788 HANBURY DR DES PLAINES IL 60016 |
| LAROSILIERE, JOHANNE | 2022 ADAMS ST APT 110 HOLLYWOOD FL 33020 |
| LARRAIN, KIRSTEN | [ADDRESS WITHHELD] |
| LARRANGA, BERNARDO FAUSTINO FERNANDEZ | 126 SEASIDE AVE STAMFORD CT 06902 |
| LARREA, XAVIER ENRIQUE | 1798 NW VISTA  NO.1 BOCA RATON FL 33429 |
| LARREN DEZONIE | 4310 NW 113 AVE SUNRISE FL 33323 |
| LARRICK, DAVID K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LARRIEUX, EDWINE | 6080 NW 40TH ST CORAL SPRINGS FL 33067 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY ANNAPOLIS MD 21409 |
| LARRIMORE, WALTER | 8421 INWOOD CT JESSUP MD 20794-3242 |
| LARRIMORE, WILLIAM H | 31 SAINT JOHNS AVE HAMPTON VA 23666 |
| LARRIVA, SUSAN E | [ADDRESS WITHHELD] |
| LARRIVEE, WAYNE | 598 BOX ELDER LANE GRAFTON WI 53024 |
| LARROSA, FLAVIA A | 757 CURTISS PKWY    NO. 118 MIAMI SPRINGS FL 33166 |
| LARRUBIA, EVELYN | [ADDRESS WITHHELD] |
| LARRUBIA, IVAN | 9151 LIME BAY BLVD      APT 312 TAMARAC FL 33321 |
| LARRUBIO, RHUBIO | 2041 NW 81 AVE APT 426 PEMBROKE PINE FL 33024 |
| LARRUCEA, MIGUEL | 299 DENNISON RDG MANCHESTER CT 06040-6856 |
| LARRY A. SMITH | 471 W.WINNIE WAY ARCADIA CA 91007 |
| LARRY A. THOMPSON | PO BOX 350694 GRAND ISLAND FL 32735-0694 |
| LARRY BADLEY | 1038 BROAD AX LANE KIMBALL MI 48074 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 NO. H10 MONTVERDE FL 34756 |
| LARRY BARTELS | 8 HAMILTON AVENUE PRINCETON NJ 08542 |
| LARRY BENSKY | 2125 RUSSELL ST BERKELEY CA 94705 |
| LARRY BERMAN | 1410 "L" STREET DAVIS CA 95616 |
| LARRY BIGGS | [ADDRESS WITHHELD] |
| LARRY BORDEN | 504 W NAOMI AV ARCADIA CA 91007 |
| LARRY BOWOTO | 128 NORTH FAIR OAKS AVENUE, SUITE 204 PASADENA CA 91103 |
| LARRY CANDETO | 272 JARVIS AVE ORANGE CITY FL 32763-5049 |
| LARRY CARTON | 1401 S HARBOR BLVD 4B LA HABRA CA 90631 |
| LARRY CROWDER | 1007 OAK DRIVE MOREHEAD CITY NC 28557 |
| LARRY CUBAN | 2846 KIPLING STREET PALO ALTO CA 94306 |
| LARRY D CLABAUGH | [ADDRESS WITHHELD] |
| LARRY DEBAUSE | 9410 FIRE TOWER RD WINDSOR VA 23487 |
| LARRY DELIA | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LARRY DIAMOND | HOOVER INSTITUTION 434 GALVEZ MALL STANFORD CA 94305-6010 |
| LARRY DOYLE | 12400 WILSHIRE BLVD., SUITE 850 LOS ANGELES CA 90025 |
| LARRY DURM | 5235 SHARLENE DR TITUSVILLE FL 32780-7175 |
| LARRY EVANS | EVANS ON CHESS BOX 1182 RENO NV 89504 |
| LARRY FLECK | 26012 MARGUERITE PKWY NO.H318 MISSION VIEJO CA 62962 |
| LARRY FLYNT | 704 N. GARDNER , SUITE 4 LOS ANGELES CA 90046 |
| LARRY FONDATION | 2638 ARMSTRONG AVE. LOS ANGELES CA 90039 |
| LARRY GELBART | 807 N ALPINE DR BEVERLY HILLS CA 90210 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 ORMOND BEACH FL 32176-4179 |
| LARRY GROBEL | 2724 NICHOLS CANYON RD. LOS ANGELES, CA 90046 |
| LARRY H HARRIS | [ADDRESS WITHHELD] |
| LARRY HARMON PICTURES CORP. | 5737 KANAN RD # 179 AGOURA HILLS CA 213011601 |
| LARRY HARMON PICTURES CORPORATION | 5737 KANAN RD # 179 AGOURA HILLS CA 913011601 |
| LARRY HARRINGTON | 1080 COVINGTON ST OVIEDO FL 32765-7039 |
| LARRY HAWKINS | [ADDRESS WITHHELD] |
| LARRY HAWLEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LARRY HAWLEY | 225 E. NORTH STREET, #603 INDIANAPOLIS IN 46204 |
| LARRY HOFF | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LARRY IZENBERG | PMB 401 18375 VENTURA BLVD TARZANA CA 913564218 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA CA 20817 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |

| Claim Name | Address Information |
| --- | --- |
| LARRY KRAMER | 2 FIFTH AVENUE NEW YORK NY 10011 |
| LARRY LAROCQUE | 17940 SE 100TH TER SUMMERFIELD FL 34491 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY LADY LAKE FL 32159 |
| LARRY MANGINO | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| LARRY MARY EDWARD INC | 11832 FISHING POINT DR NEWPORT NEWS VA 23606 |
| LARRY MCMURTRY | 250 W. 57H ST. SUITE 2114 NEW YORK NY 10107 |
| LARRY MILLER | 26638 BERMUDA DR TAVARES FL 32778-9725 |
| LARRY MILLER | 1396 PURITAN ST DELTONA FL 32725 |
| LARRY MINTZ | 127-GALLEON ST., #1 MARINA DEL REY CA 90292 |
| LARRY MURO | 1926 HILLDALE DR. LA CANADA CA 91011 |
| LARRY MURPHY | [ADDRESS WITHHELD] |
| LARRY NOVOTNY | [ADDRESS WITHHELD] |
| LARRY PARKER | 2110 S USHIGHWAY27 ST NO. E32 CLERMONT FL 34711 |
| LARRY PETERSON | [ADDRESS WITHHELD] |
| LARRY POTASH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LARRY POTTS | 19713 HARLAN AV CARSON CA 90746 |
| LARRY PRICE | 296 SANDRIDGE DR DAVENPORT FL 33896 |
| LARRY PRUETT | 4008 ORGON ST NO.32 BAKERSFIELD CA UNITES STATES |
| LARRY R MASSAU | [ADDRESS WITHHELD] |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LARRY RENFRO | 531 CARPENTER RD COVENTRY CT 06238-1249 |
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD APOPKA FL 32712-5400 |
| LARRY RIGGIO | 9430 S 69TH AVE OAK LAWN IL 60453-2039 |
| LARRY S BROWN DEER MAR | 8737 N DEERWOOD DR BROWN DEER WI 53209 |
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH 36 S. CHARLES STREET BALTIMORE MD 21201 |
| LARRY SABATO | UNIVERSITY OF VIRGINIA CENTER FOR POLITICS PAVILION IV-EAST LAWN CHARLOTTESVILLE VA 22903 |
| LARRY SAND | 234 MORENO DRIVE BEVERLY HILLS, CA 90212 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE TAVARES FL 32778-2134 |
| LARRY SIMPSON | 117 RIVERSIDE DR NO.F-1152 NEWPORT BEACH CA 92663 |
| LARRY SMITH | 5497 CRANE FEATHER DR PORT ORANGE FL 32128 |
| LARRY SMITH | P.O. BOX 895563 LEESBURG FL 34788 |
| LARRY SMITH, PRESIDENT | LS NEWS DISTRIBUTOR 298, INC. 471 W. WINNIE WAY ARCADIA CA 91007 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE 120 LOS ANGELES CA 90036 |
| LARRY SPEAR | 5604 TWIN PALMS RD FRUITLAND PARK FL 34731-6047 |
| LARRY SUMMERS | HARVARD UNIVERSITY 79 JFK STREET -LITTAUER 244 CAMBRIDGE MA 02138 |
| LARRY THOMAS | 1025 E HANCOCK DR DELTONA FL 32725-6423 |
| LARRY TREIMAN | PO BOX 268677 CHICAGO IL 60626-8677 |
| LARRY ULRICH | 220 RAVEN RIDGE RD PO BOX 178 TRINIDAD CA UNITES STATES |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN WINTER SPRINGS FL 32708-4225 |
| LARRY W PETERSON | [ADDRESS WITHHELD] |
| LARRY WILSON | PO BOX 87 CARDINAL VA 23025 |
| LARRY Z. WOOD | 904 TRAFALGAR ST DELTONA FL 32725-5548 |
| LARS, PIEHLER | 117 MILTON AVE FALLSTON MD 21047 |
| LARSEN ENVELOPE CO | 165 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| LARSEN JR., WILLIAM | [ADDRESS WITHHELD] |
| LARSEN, ANDREW S | [ADDRESS WITHHELD] |
| LARSEN, ANN | 4812 14TH AVE KENOSHA WI 53140 |
| LARSEN, DONNA | P.O. BOX 162994 ALTAMONTE SPRINGS FL 32716- |

| Claim Name | Address Information |
|------------|---------------------|
| LARSEN, DONNA M | PO BOX 162994 ALTAMONTE SPRINGS FL 32716 |
| LARSEN, ELIZABETH | 2725 EWING AVENUE SO MINNEAPOLIS MN 55416 |
| LARSEN, ERIK | 1044 W ROSEMONT AVE CHICAGO IL 60660 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE HANOVER MD 21076 |
| LARSEN, MARCIA | 26 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| LARSEN, NILS | 3907 N JANSSEN CHICAGO IL 60613 |
| LARSEN, NILS | [ADDRESS WITHHELD] |
| LARSEN, PAUL N | 5 CARLSON TERRACE FISHKILL NY 12524 |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY DAVE LARSON WETHERSFIELD CT 06109 |
| LARSON ASSOCIATES USA, INC. | 1200 COMMERCE DR NO. 120 PLANO TX 75093 |
| LARSON CHRYSLER JEEP DODGE | 2001 N MERIDIAN PUYALLUP WA 98371 |
| LARSON, CHRISTOPHER | [ADDRESS WITHHELD] |
| LARSON, CRAIG A | [ADDRESS WITHHELD] |
| LARSON, CRISTINA M | [ADDRESS WITHHELD] |
| LARSON, DENISE M | [ADDRESS WITHHELD] |
| LARSON, DOUGLAS A | [ADDRESS WITHHELD] |
| LARSON, EDITH H. | 175 E DELAWARE PL    4811 CHICAGO IL 60611 |
| LARSON, JASON | [ADDRESS WITHHELD] |
| LARSON, JESS | 1263 1/2 N CRESCENT HTS BLVD WEST HOLLYWOOD CA 90046 |
| LARSON, JOE | [ADDRESS WITHHELD] |
| LARSON, KRISTIN | 199 S BUCKHOUT ST IRVINGTON NY 10533 |
| LARSON, LYN G | 433 1/2 ADDISON PALO ALTO CA 94301-3202 |
| LARSON, NORM L | [ADDRESS WITHHELD] |
| LARSON, PETER | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| LARSON, R | R LARSON 19 CLEMENTINA ST 407 SAN FRANCISCO CA 94105 |
| LARSON, ROBERT | 6 LARK MEADOW CT BALTIMORE MD 21236-3918 |
| LARSON, ROBERT S | 207 CRIMMONS CIRCLE CARY NC 27511-5551 |
| LARSON, SAM | [ADDRESS WITHHELD] |
| LARSON, VAUGHN R | 115 SPRING STREET PLYMOUTH MI 53073 |
| LARSON,CHRISTINA L | [ADDRESS WITHHELD] |
| LARSON,JEANNE | [ADDRESS WITHHELD] |
| LARSON,JULIA | [ADDRESS WITHHELD] |
| LARSON,JUSTIN M | [ADDRESS WITHHELD] |
| LARSSON, ANDREAS | 913 W VAN BUREN ST    NO.4E CHICAGO IL 60607 |
| LARUE CANGIALOSI | [ADDRESS WITHHELD] |
| LARUE G OTTEN | 1913 BRUCE ST KISSIMMEE FL 34741-5909 |
| LARUE, BRIAN G | 206 WILLOW ST  FL 2 NEW HAVEN CT 06511 |
| LARUE,MARY PATRICIA | [ADDRESS WITHHELD] |
| LARUSSO,MARY | [ADDRESS WITHHELD] |
| LARY R BLOOM | [ADDRESS WITHHELD] |
| LAS ALAMANDAS | 10805 LINDBROOK DR LA CA 90024 |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD ATTN: LEGAL COUNSEL LAS CRUCES NM 88011 |
| LAS CRUCES SUN NEWS | PO BOX 1749 LAS CRUCES NM 88005 |
| LAS OLAS MODELS & TALENT | 1119 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT FORT LAUDERDALE FL 333013603 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD FULLERTON CA 92635 |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR MESA AZ 85207 |
| LAS VEGAS CONV VIS AUTHORITY | 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |

| Claim Name | Address Information |
| --- | --- |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 900 SOUTH PAVILION CENTER DRIVE LAS VEGAS NV 89144 |
| LAS VEGAS OPTIC | P.O. BOX 2670 ATTN: LEGAL COUNSEL LAS VEGAS NM 87701 |
| LAS VEGAS REVIEW JOURNAL | PO BOX 920 LAS VEGAS NV 89125-0920 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 ATTN: LEGAL COUNSEL LAS VEGAS NV 89125-0070 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 LAS VEGAS NV 89125-0070 |
| LAS VEGAS SUN | 2275 CORPORATE CIRCLE DRIVE, STE. 300 HENDERSON NV 89074 |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LASALLE BANK N.A. UNDER TRUST NO. 533945 | 135 S. LASALLE STREET, SUITE 1940 CHICAGO IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF 300 S. WACKER DR. LOWER LEVEL CHICAGO IL 60606 |
| LASALLE FLOWER GROUP | 731 N LA SALLE ST CHICAGO IL 60610 |
| LASALLE MERCHANT SERVICES | PO BOX 2485 SPOKANE WA 99210 |
| LASALLE NETWORK, THE | MARTIN J. WASSERMAN MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| LASALLE POSTOFFICE | BULK MAIL UNIT LA SALLE IL 61301 |
| LASALLE STAFFING, INC | 111 W WASHINGTON CHICAGO IL 60602 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 CHICAGO IL 60601 |
| LASALLE STAFFING, INC | C/O JP MORGAN CHASE BANK 23903 NETWORK PLACE CHICAGO IL 60673-1239 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD RANDALLSTOWN MD 21133-2458 |
| LASBURY, | 1329 KINGSBURY RD OWINGS MILLS MD 21117-1344 |
| LASCEK SPEAKMAN, WILLIAM R | [ADDRESS WITHHELD] |
| LASCELLES N BONNAR | 1 SUMMER COURT EAST WINDSOR CT 06088 |
| LASCELLES PINNOCK | 2368 HERONWOOD DR BLOOMFIELD HILLS MI 48302-0834 |
| LASCELLES, JAMES | 3711 SW 43RD AVE WEST PARK FL 33023 |
| LASCELLES, JEROME | 7807 NW 69 TER TAMARAC FL 33321 |
| LASCHINSKI,PAUL | [ADDRESS WITHHELD] |
| LASEMAN, JEANNE M | [ADDRESS WITHHELD] |
| LASEMAN, JEANNE M | [ADDRESS WITHHELD] |
| LASER EYE CENTER (ROP) | 1341 S. GRAND AVENUE GLENDORA CA 917405046 |
| LASER EYE CENTER (ROP) | 1127 WILSHIRE BLVD., SUITE #1209 LOS ANGELES CA 90017 |
| LASER LABEL TECHNOLOGI | P O BOX 945837 ATLANTA GA 30394-5837 |
| LASER LINE INC | 1025 W NURSEY RD  STE 122 LINTHICUM MD 21090 |
| LASER QUICK INC | 1365 N JOHNSON AVE NO.115 SAN DIEGO CA 92020 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E TAMPA FL 336075810 |
| LASER SPINE INSTITUTE | 3031 N ROCKY POINT DR TAMPA FL 33607 |
| LASER SPINE INSTITUTE | 3001 NORTH ROCKY POINTE DR TAMPA FL 33607 |
| LASER SUPPLY SERVICES | 2420 NW 16TH LANE POMPANO BEACH FL 33064 |
| LASER, JUDITH | [ADDRESS WITHHELD] |
| LASERSHIP INC | 1912 WOODFORD RD VIENNA MD 21182 |
| LASH, ESTELLE | 7414 CORKWOOD CIR TAMARAC FL 33321 |
| LASH,DEVON E. | [ADDRESS WITHHELD] |
| LASHA SENIUK | 214 2450 CORNWALL AVE VANCOUVER BC CA V6K 1B8 |
| LASHANTA VOUGHNS | 1159 W 36TH ST APT 2 LOS ANGELES CA 900073925 |
| LASHEA, MILLER | 5200 N SHERIDAN RD     606 CHICAGO IL 60640 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD EUSTIS FL 32726-2022 |

| Claim Name | Address Information |
| --- | --- |
| LASHLEY, JUSTIN | 986 CLARK PL WOODMERE NY 11598 |
| LASHLEY, JEAN | 3801 LAKESIDE DR APT A102 RICHMOND CA 94802-5745 |
| LASHMORE, MARILYN | [ADDRESS WITHHELD] |
| LASI HOMILET | 6708 RIO PINAR DR MARGATE FL 33068 |
| LASI, HOMILET | 6705 RIO PINAR DR NORTH LAUDERDALE FL 33068 |
| LASICH, JENNA N. | [ADDRESS WITHHELD] |
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE LAKE WORTH FL 334614140 |
| LASK, DORTHY | 1065 DANIEL CT LOMBARD IL 60148 |
| LASKA, MICHAEL | [ADDRESS WITHHELD] |
| LASKER SEYMOUR | 15766 LOCH MAREE LN     3902 DELRAY BEACH FL 33446 |
| LASKI JR, JAMES J | [ADDRESS WITHHELD] |
| LASKI, JAMES J | 6029 S MCVICKER AVE CHICAGO IL 60638 |
| LASKIN, DAFNA | 15 STOWE CT HAMDEN CT 06514 |
| LASKIN, LILLIAN | 678 LAKEWOODE CIR E DELRAY BEACH FL 33445 |
| LASKOWSKI, BOB | [ADDRESS WITHHELD] |
| LASKOWSKI, KATHRYN | [ADDRESS WITHHELD] |
| LASKY, MICHAEL B | [ADDRESS WITHHELD] |
| LASKY, TERESA | [ADDRESS WITHHELD] |
| LASLEY, DORETHA | 2920 NW 24TH STREET FORT LAUDERDALE FL 33311 |
| LASON INC | PO BOX 601081 CHARLOTTE NC 28260-1081 |
| LASORSA, MICHAEL | 3133 CORAL HILLS DR     C3 CORAL SPRINGS FL 33065 |
| LASPINA, MICHAEL | [ADDRESS WITHHELD] |
| LASSANDRO, NEIL R | [ADDRESS WITHHELD] |
| LASSEN, LOUIS | [ADDRESS WITHHELD] |
| LASSEN, SCOTT A | [ADDRESS WITHHELD] |
| LASSEN, SONIA | [ADDRESS WITHHELD] |
| LASSER, JOSH | 1269 LAKESIDE DRIVE #1115 SUNNYVALE CA 94085 |
| LASSER, JOSHUA M | 1269 LAKESIDE DR NO.1115 SUNNYVALE CA 94085 |
| LASSITER JR, JAMES | [ADDRESS WITHHELD] |
| LASSITER, VIRGIL | [ADDRESS WITHHELD] |
| LASSMAN, CASSANDRA | 811 SW 4TH STREET  APT 3 FORT LAUDERDALE FL 33312 |
| LASSMAN, DANIEL | [ADDRESS WITHHELD] |
| LAST, JOANNA C | [ADDRESS WITHHELD] |
| LASTAR.COM INC #1 | 1501 WEBNO.R ST DAYTON OH 45404 |
| LASTOVICH, CHRISTOPHER W | [ADDRESS WITHHELD] |
| LASTRA AMERICA | PO BOX 54852 NEW ORLEANS LA 70154 |
| LASTRA AMERICA | 2625 NORTH NEARGARD AVE SPRINGFIELD MO 65803 |
| LASTRA AMERICA | 3433 TREE COURT INDUSTRIAL BLVD ST LOUIS MO 63122 |
| LASTRA AMERICA | ATTN:  CUSTOMER SERVICE 3433 TREE COURT INDUSTRIAL BLD ST LOUIS MO 63122 |
| LASTRA AMERICA | ATTN: ORDER PROCESSING 3433 TREE CT. IND. BKVD. ST LOUIS MO 63122 |
| LASTRA AMERICA | PO BOX 751931 CHARLOTTE NC 28275-1920 |
| LASTRA AMERICA | 2034 N JACKSON ST JACKSONVILLE TX 75766 |
| LASTRA AMERICA | 4335 DIRECTORS ROW HOUSTON TX 77092 |
| LASTRA, OSCAR | [ADDRESS WITHHELD] |
| LASZLO MAKAY | 2683 34TH ST 10 SANTA MONICA CA 90405 |
| LAT COLDWELL BANKER | 1717 4TH ST SANTA MONICA CA 90401 |
| LAT TRADE-CIRCULATION | 202 W FIRST ST LOS ANGELES CA 90052 |
| LAT TRADE-MARKETING | 202 W FIRST ST LOS ANGELES CA 90012-4105 |
| LAT-WASH POST. | 1150 15TH ST. NW WASHINGTON DC 20071-0070 |

| Claim Name | Address Information |
| --- | --- |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| LATARA CLEMENTS | 673 LELEAND DR DELTONA FL 32725 |
| LATAREWICZ,STEPHANIE T | [ADDRESS WITHHELD] |
| LATARSHA REED | 1815 RICHFIELD DRIVE SEVERN MD 21144 |
| LATAYA ADAMS | 700 WATERFRONT CIR APT 702 NEWPORT NEWS VA 23607 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR LOCKPORT IL 60441 |
| LATEASE HEWLETT | 829 E. 33RD STREET BALTIMORE MD 21218 |
| LATERZA, FRANCESCO | [ADDRESS WITHHELD] |
| LATEST LINE INC | 41 ALGONQUIN ROAD ATTN: JOLIE MCCARTHY YONKERS NY 10710 |
| LATEST LINE INC | 41 ALGONQUIN ROAD YONKERS NY 10710 |
| LATHA PALAKUR | 821 WYCLIFFE 821 IRVINE CA 92602 |
| LATHAM & WATKINS | MS. SUSAN WOLZ 233 S. WACKER DR. STE. 5800 CHICAGO IL 60606 |
| LATHAM, EDWARD C | [ADDRESS WITHHELD] |
| LATHAM, JORDAN D. | [ADDRESS WITHHELD] |
| LATHAM, SYLVIA M | [ADDRESS WITHHELD] |
| LATIGO MASTER FUND LTD | ATTN: REXFORD HONG 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 MANCHESTER CT 06040 |
| LATIMER, REBECCA LYNN | 2310 W 7TH STREET  APT 29 HATTIESBURG MS 39401 |
| LATIMER, ROSE M | [ADDRESS WITHHELD] |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| LATIN BUSINESS | 5400 E OLYMPIC BLVD NO. 130 LOS ANGELES CA 90022 |
| LATIN CHAMBER OF COMMERCE | 6363 TAFT ST NO. 205 HOLLYWOOD FL 33024 |
| LATIN FOCUS | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY ORLANDO FL 32822- |
| LATINO LEADERSHIP ALLIANCE | OF LEHIGH VALLEY C/O NOELIA ORTIZ   TREASURER PO BOX 572 ALLENTOWN PA 18105 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST     STE 200 CARLSBAD CA 92008 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST #200 CARLSBAD CA 92008-1743 |
| LATISHA EASTER | 944 N BEECHWOOD AV RIALTO CA 92376 |
| LATISHA VILLAHERMOSA | 568 TURNBERRY BLVD NO. E NEWPORT NEWS VA 23602 |
| LATISHA WRIGHT | [ADDRESS WITHHELD] |
| LATITUDE CLO I LTD | ATTN: MICHAEL BOYD 1065 E. HILLSDALE BLVD, SUITE 228 FOSTER CITY CA 94404 |
| LATITUDE CLO II LTD | ATTN: MARIANNE CHRENCIK 1065 E. HILLSIDE BLVD, SUITE #228 FOSTER CITY CA 94404 |
| LATO LLC | C/O LA WEIGHT LOSS 747 DRESHER ROAD  SUITE 150 HORSHAM PA 19044 |
| LATONYA GLOVER | [ADDRESS WITHHELD] |
| LATONYA MARSHALL | 5117 WOODLAWN AV LOS ANGELES CA 90011 |
| LATONYA NEWBERN | [ADDRESS WITHHELD] |
| LATONYA SALOMON | 1431 NW 47TH AVE MARGATE FL 33063 |
| LATORRE, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| LATORRE, KELLY C | [ADDRESS WITHHELD] |
| LATORRE, VILFRIDO J | PO BOX 450413 MIAMI FL 33245 |
| LATORRE, WILLIAM | [ADDRESS WITHHELD] |
| LATORRE,CYNTHIA C | [ADDRESS WITHHELD] |
| LATORREO D TOLBERT | [ADDRESS WITHHELD] |
| LATOUCHE,LISSON | 3442 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| LATOUR, ARTHUR P | [ADDRESS WITHHELD] |
| LATOUR, RENEE | 1192 WHITEWOOD DR DELTONA FL 32725 |
| LATOY FORESHAW | [ADDRESS WITHHELD] |
| LATOYA MORRIS | 4423 DON ZAREMBO DR LOS ANGELES CA 90008 |

| Claim Name | Address Information |
| --- | --- |
| LATRISTON BUTLER | [ADDRESS WITHHELD] |
| LATROBE BULLETIN | 1211 LIGNOIR ST. ATTN: LEGAL COUNSEL LATROBE PA 15650 |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 LATROBE PA 156500111 |
| LATSHA, BRIAN | [ADDRESS WITHHELD] |
| LATSHAW, JENNIFER | PO BOX 25 DANIELSVILLE PA 18038 |
| LATSHAW, JUDY | PO BOX 76 DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 177 S UNION ST BURLINGTON VT 05401-4581 |
| LATSHAW, RUTH | 972 HOCH RD DANIELSVILLE PA 18038 |
| LATSIS,MARY FLEGAS | [ADDRESS WITHHELD] |
| LATSON,JENNIFER B | [ADDRESS WITHHELD] |
| LATSON,KIERA L | [ADDRESS WITHHELD] |
| LATTA, BELINDA | 550 GREENBLADES CT ARNOLD MD 21012-1966 |
| LATTANZIO, CHRISTOPHER | 21 FOREST LANE EAST HARTFORD CT 06118 |
| LATTANZIO, REBECCA | 7609 PINE ISLAND WAY WEST PALM BEACH FL 33411 |
| LATTIMORE, RICKIE D | 305 WITTENRIDGE CT ALPHARETTA GA 30022 |
| LATTYAK, JONATHAN D | [ADDRESS WITHHELD] |
| LATUCH, MORGAN | 51 DANIEL ST EAST HAMPTON CT 06424 |
| LATULIP, CHRISTY | 720 NINEBARK CT NEWPORT NEWS VA 23608 |
| LATUSZEK, MICHAEL J | [ADDRESS WITHHELD] |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| LATV NETWORKS, LLC | ATTN: PRESIDENT 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | ATTN: VP BUSINESS & LEGAL AFFAIRS 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATZ,MICHAEL A | [ADDRESS WITHHELD] |
| LAU, JENNIFER | [ADDRESS WITHHELD] |
| LAU, PATRICIA | 20765 E WALNUT CANYON RD WALNUT CA 91789 |
| LAU, VIOLET W | [ADDRESS WITHHELD] |
| LAU, WANDA | [ADDRESS WITHHELD] |
| LAUB, ELLYN | 2202 LUCAYA BEND APT N 2 COCONUT CREEK FL 33066 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | RE: EASTON 400 NORTHAMPTON ST EASTON DOLLAR SAVINGS AND TRUST CO. BLDG 8 CENTRE SQUARE EASTON PA 18042 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE PHILLIPSBURG PA 8865 |
| LAUBACH, RICHARD | 583  ARLINGTON AVE PHILLIPSBURG NJ 08865 |
| LAUBACH, ROB | [ADDRESS WITHHELD] |
| LAUBENHEIMER, LAURIE S | [ADDRESS WITHHELD] |
| LAUBER, STEVEN | [ADDRESS WITHHELD] |
| LAUBER, STEVEN | [ADDRESS WITHHELD] |
| LAUBER, STEVEN M | [ADDRESS WITHHELD] |
| LAUBERT, RICHARD | [ADDRESS WITHHELD] |
| LAUCKHARDT RHOADES, HEIDI | [ADDRESS WITHHELD] |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR FORT LAUDERDALE FL 333083610 |
| LAUDATI, COURTNEY | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K. | ROYAL DR LAUDATI, CYNTHIA K. BRISTOL CT 06010 |
| LAUDE DENAUD | 1954 MARSH HARBOUR DR  #2114 WEST PALM BCH FL 33409 |
| LAUDEMAN,MICHAEL | 38 LAUDEMAN LANE MINERSVILLE PA 17954 |
| LAUDENBERGER, MICHAEL G | 520 KURTZ ST CATASAUQUA PA 18032 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN MACUNGIE PA 18062 |
| LAUDER, THOMAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LAUDERBACK, DOROTHY | 10849 S MONITOR CHICAGO RIDGE IL 60415 |
| LAUDERDALE IMPORTS LTD/BMW | 1400 S FEDERAL HWY FORT LAUDERDALE FL 33316-2620 |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 DAVIE FL 333146403 |
| LAUDERDALE RIVER INC | PO BOX 6149 HICKSVILLE NY 11802-6149 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100 CORAL GABLES FL 33134 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) SUN-SENTINEL BUILDING FT. LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % INVESCO REAL ESTATE, ATTN: ASSET MGR 13155 NOEL ROAD, SUITE 500 DALLAS TX 75240 |
| LAUDERMITH, JAMES M | [ADDRESS WITHHELD] |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| LAUDON INC | 747 FARMINGTON AVE LAUREL KLEPACKI NEW BRITAIN CT 06051 |
| LAUER WILLIAMS, KATHRYN A | [ADDRESS WITHHELD] |
| LAUER,CLAUDIA A | [ADDRESS WITHHELD] |
| LAUGHLAND,ANDREW H | [ADDRESS WITHHELD] |
| LAUGHLIN AVIATION | PO BOX 1114 BULLHEAD CITY AZ 86430 |
| LAUGHLIN, ANGELA | [ADDRESS WITHHELD] |
| LAUGHLIN, GARY LEE | 518 FAIRWAY DRIVE BROKEN ARROW OK 74011 |
| LAUGHLIN, KATHY J | [ADDRESS WITHHELD] |
| LAUGHLIN, KATIE | [ADDRESS WITHHELD] |
| LAUGHLIN, MICHAEL D | [ADDRESS WITHHELD] |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062-9332 |
| LAUGHLIN, TRACI | [ADDRESS WITHHELD] |
| LAUGHLIN,CHERYL | [ADDRESS WITHHELD] |
| LAUGHLIN,ERIC H | [ADDRESS WITHHELD] |
| LAUGHLIN/CONSTABLE INC | 207 E MICHIGAN ST MILWAUKEE WI 53202-4998 |
| LAUGHMAN, TODD | 1515 N HARRISON ST IL 60102 |
| LAUGHTON, MATT | [ADDRESS WITHHELD] |
| LAUMANN, DENISE | 7211 GOLDEN RING RD BALTIMORE MD 21221 |
| LAUMANN, SCOTT | 172 OLYMPIC DRIVE VALLEJO CA 94589 |
| LAUMANN, SCOTT | 609 PRINCETON CIRCLE E FULLERTON CA 92831 |
| LAUMANN, SCOTT | 721 NORTH TER APT D PHILADELPHIA PA 19123 |
| LAUN ANDERSON | 1175 REXFORD AV PASADENA CA 91107 |
| LAUNCH CREATIVE MARKETING | 208 S JEFFERSON ST STE 400 CHICAGO IL 60661-5756 |
| LAUNDRY & CLEANERS SUPPLY INC | 402 S 50TH ST PHOENIX AZ 85034-2013 |
| LAUNDRY LOOPS INC | PO BOX 5167 BOZEMAN MT 59717 |
| LAURA A VANDER HEYDEN | [ADDRESS WITHHELD] |
| LAURA AHEARN | 18 BALFAR LANE STENY BROOK NY 11790 |
| LAURA ALBANESE | [ADDRESS WITHHELD] |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE 2110 LOS ANGELES CA 90036 |
| LAURA B'S DAY SPA | 7056 W 127TH ST IL 60463-1575 |
| LAURA BADKE | [ADDRESS WITHHELD] |
| LAURA BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA BELLOTTI | 8845 1/2 ALCOTT STREET LOS ANGELES CA 90035 |
| LAURA BITONDO | 856 WASHINGTON ST. MIDDLETOWN CT 06457 |
| LAURA BLACKHEART | 5757 N COMMERCIAL PORTLAND OR UNITES STATES |
| LAURA BLEIBERG | 3120 VOLK AVE LONG BEACH CA 90808-4336 |

| Claim Name | Address Information |
| --- | --- |
| LAURA BLY | 418 N UNION ST ALEXANDRIA VA 22314 |
| LAURA BOND-HARRIS | [ADDRESS WITHHELD] |
| LAURA BUCK | 2801 QUEBEC ST NW APT 439 WASHINGTON DC 200081244 |
| LAURA BUTCHEN | [ADDRESS WITHHELD] |
| LAURA C RUPP | [ADDRESS WITHHELD] |
| LAURA CALDERON | 2528 BACK LOOP COSTA MESA CA 92626 |
| LAURA CASSERLY | 5634 GREENBUSH AV VAN NUYS CA 91401 |
| LAURA CASTANEDA | 1010 UNIVERSITY AVE. # 625 SAN DIEGO CA 92103 |
| LAURA CECH | 10 TANGLEWOOD DRIVE CATONSVILLE MD 21228 |
| LAURA CHAMBERS | 4823 NORTHRIDGE DR SOMIS CA 930667909 |
| LAURA CIOLKOWSKI | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| LAURA CLARIDGE | PO BOX 1266 CHICHESTER NY 12416 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 ORLANDO FL 32837-6174 |
| LAURA CUOZZO | 208 N 1ST ST LAKE MARY FL 32746-3004 |
| LAURA DE BRIZZI | 15 WEST 48TH STREET BAYONNE NY 07002 |
| LAURA DICKINSON | 1892 VICENTE DR SAN LUIS OBISPO CA UNITES STATES |
| LAURA DONOHUE | 1574 WAXWING AVENUE SUNNYVALVE CA 94087 |
| LAURA DURELL | 12405 BENEDICT AV 35 DOWNEY CA 90242 |
| LAURA E OSBORNE | [ADDRESS WITHHELD] |
| LAURA F BENEDETTO | [ADDRESS WITHHELD] |
| LAURA FARR | 22343 LA PALMA AVE NO.110 YORBA LINDA CA 92887 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR ORLANDO FL 32810-5261 |
| LAURA FISHER | [ADDRESS WITHHELD] |
| LAURA FRIEDMAN | 300 BRCKMONT DR GLENDALE CA 91202 |
| LAURA FROST | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| LAURA GALLOWAY | 177 THOMPSON #11 NEW YORK NY 10012 |
| LAURA GANDOLFO | [ADDRESS WITHHELD] |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 ORLANDO FL 32814 |
| LAURA HAGAN | [ADDRESS WITHHELD] |
| LAURA HARGREAVES | [ADDRESS WITHHELD] |
| LAURA HARLESS | 311 MARION DR SEAFORD VA 23696 |
| LAURA HITCHCOCK | 1560 N. LAUREL AVENUE APT 111 LOS ANGELES CA 90046 |
| LAURA INGRAHAM | 2822 28TH ST NW WASHINGTON DC 20008 |
| LAURA J CAMPBELL | [ADDRESS WITHHELD] |
| LAURA JENSEN | [ADDRESS WITHHELD] |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR WINTER SPRINGS FL 32708-5133 |
| LAURA L BAUMGARNER | [ADDRESS WITHHELD] |
| LAURA L GUTIERREZ | [ADDRESS WITHHELD] |
| LAURA L MACE | [ADDRESS WITHHELD] |
| LAURA LABERT | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAURA LACH | [ADDRESS WITHHELD] |
| LAURA LEVKO | [ADDRESS WITHHELD] |
| LAURA MAC DONOLD | 315  W. 118TH ST. NEW YORK NY 10026 |
| LAURA MANN | [ADDRESS WITHHELD] |
| LAURA MARCINKOWSKI | 416 E GORE ST ORLANDO FL 32806-1335 |
| LAURA MASTROBERTI | [ADDRESS WITHHELD] |
| LAURA MCALISTER | 43044 30TH ST W 159 LANCASTER CA 93536 |
| LAURA MILLER | 100 W. 12TH ST.  APT  3A NEW YORK NY 10011 |
| LAURA MORTON | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |

| Claim Name | Address Information |
|------------|---------------------|
| LAURA MORY | 324 S 16TH ST EMMAUS PA 18049 |
| LAURA NAUTA | 1431 MATCHLEAF AV HACIENDA HEIGHTS CA 91745 |
| LAURA NEVILLE | [ADDRESS WITHHELD] |
| LAURA NOTT | [ADDRESS WITHHELD] |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 HESPERIA CA 92345 |
| LAURA OLSEN | [ADDRESS WITHHELD] |
| LAURA ORTIZ | 1331 1/2 W 88TH ST LOS ANGELES CA 90044 |
| LAURA PAGE | [ADDRESS WITHHELD] |
| LAURA PETERSON | [ADDRESS WITHHELD] |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST LONG BEACH CA 90810 |
| LAURA RANDALL | 3665 CANYON CREST ROAD ALTADENA CA 91001 |
| LAURA RAUCH | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RAUCH INC | [ADDRESS WITHHELD] |
| LAURA RIVERA | [ADDRESS WITHHELD] |
| LAURA ROSENBERG | [ADDRESS WITHHELD] |
| LAURA ROZEN | 2844 27TH STREET, NW WASHINGTON DC 20008 |
| LAURA SCHILLER | 4801 CONNECTICUT AVE NW #717 WASHINGTON DC 20008 |
| LAURA SEGALL | 1515 W LOUGHLIN DR CHANDLER AZ |
| LAURA SHIN | 25-81 36TH ST. APT C2 ASTORIA NY 11303 |
| LAURA SILBER | OSI, 400 W 59TH ST. NEW YORK NY 10019 |
| LAURA TEJADA | 1942 N DEERPARK PL 99 FULLERTON CA 92831 |
| LAURA TENNARO | [ADDRESS WITHHELD] |
| LAURA TROMBLEY | PITZER COLLEGE 1050 N. MILLS AVE. CLAREMONT CA 91711 |
| LAURA WEINERT | 2115 VALENTINE ST. LOS ANGELES CA 90026 |
| LAURA WOOD | 102 KENWOOD DR REDLANDS CA 92374 |
| LAURA, PAUL | [ADDRESS WITHHELD] |
| LAURA, YELKA | FAIRWAY DR        D LAURA, YELKA WETHERSFIELD CT 06109 |
| LAURA, YELKA | 69 FAIRWAY DR    NO.D WETHERSFIELD CT 06109 |
| LAURA,ANDREA J | [ADDRESS WITHHELD] |
| LAURAITIS, CHRIS | [ADDRESS WITHHELD] |
| LAURAL J.S. CLARK | 15452 ROXBURY ROAD GLENWOOD MD 21738 |
| LAURALEI PROPERTIES | 3710 FRENCH AVE SAINT LOUIS MO 63116 |
| LAURE HILSON | 1127 DUNBRIDGE ST APOPKA FL 32703-3630 |
| LAURE,CESAR L | [ADDRESS WITHHELD] |
| LAUREANO, RAMON TODD | [ADDRESS WITHHELD] |
| LAUREANO,ZULEYKA D | [ADDRESS WITHHELD] |
| LAUREEN HIGGINS | 10 UTAH IRVINE CA 92606 |
| LAUREKINS PARDOVANI | [ADDRESS WITHHELD] |
| LAUREL BMW OF WESTMONT | 430 E OGDEN AVE WESTMONT IL 60559-1245 |
| LAUREL BOARD OF TRADE | 342 MAIN STREET LAUREL MD 20707 |
| LAUREL CANYON MEDIA | SCHOMMER KLEIN 12115 MAGNOLIA BLVD  NO.318 NORTH HOLLYWOOD CA 91607 |
| LAUREL COMMUNICATIONS INC | 3613 HESSMER AVE METAIRIE LA 70002 |
| LAUREL DELP | 7675 HOLLYWOOD BLVD., APT. 1 LOS ANGELES CA 90046 |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET LIGONIER PA 15658 |
| LAUREL KRAMER | 3690 STATION AVE CENTER VALLEY PA 18034 |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. LAUREL MS 39440 |
| LAUREL MAURY | 26 FORT CHARLES PLACE APT 5D BRONX NY 10463 |
| LAUREL MB OF NAPERVILLE | 200 E OGDEN AVE WESTMONT IL 60559-1342 |

| Claim Name | Address Information |
|------------|---------------------|
| LAUREL OUTDOOR | 3613 HESMER AVE METAIRIE LA 700024732 |
| LAUREL REGIONAL HOSPITAL | 7300 VAN DUSEN ROAD LAUREL MD 20707 |
| LAUREL RODGERS | [ADDRESS WITHHELD] |
| LAUREL WASSERMAN | 3319 FOSCA ST CARLSBAD CA 92009 |
| LAUREL WILLIAMS | 1830 WHEELER STREET HOUSTON TX 77004 |
| LAURELL, DAVID | 230 N PARISH PL BURBANK CA 91506 |
| LAURELS GROUP | 595 RTE 25A STE 18 MILLER PLACE NY 11764 |
| LAUREN ANDRICH | [ADDRESS WITHHELD] |
| LAUREN BUCKLAND | 736 N HARVARD BLVD LOS ANGELES CA 90029 |
| LAUREN C GARRITY | 31 JUDD RD WETHERSFIELD CT 06109-1133 |
| LAUREN CALLAHAN | [ADDRESS WITHHELD] |
| LAUREN CUSTER | [ADDRESS WITHHELD] |
| LAUREN DAGISTINO | [ADDRESS WITHHELD] |
| LAUREN DALEY | 457 SCHOOL ST. APT. 2 INDIANA PA 15701 |
| LAUREN DUBIN | [ADDRESS WITHHELD] |
| LAUREN EDGECOMBE | [ADDRESS WITHHELD] |
| LAUREN FIELDS | 8871 BUCKEYE DR FONTANA CA 92335 |
| LAUREN FIELDS | 527 S. LUCERNE BLVD LOS ANGELES CA 90020 |
| LAUREN G. BROWN | [ADDRESS WITHHELD] |
| LAUREN KESSLER | 84898 S. WILLAMETTE ST. EUGENE OR 97405 |
| LAUREN OPERT SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR ORLANDO FL 32828 |
| LAUREN POWERS | [ADDRESS WITHHELD] |
| LAUREN SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN SOLIZ | 24172 HOLLYOAK B ALISO VIEJO CA 92656 |
| LAUREN VIDAS | [ADDRESS WITHHELD] |
| LAUREN WEBER | 32 43 88TH ST. #601 EAST ELMHURST NY 11369 |
| LAUREN WHALEY | PO BOX  7041 JACKSON WY 83002 |
| LAUREN WILLIS | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| LAUREN, JASON | 2786 ALLOVEZ AVE GREEN BAY WI 54311 |
| LAURENCE BERGREEN | 40 E. 94TH ST. APT. 5E NEW YORK NY 10128 |
| LAURENCE E STEWART | [ADDRESS WITHHELD] |
| LAURENCE FOX | [ADDRESS WITHHELD] |
| LAURENCE FURNELL, DBA LAURENCE FURNELL, | INC. C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| LAURENCE HINMAN | 14338 SANDHILL ROAD POWAY CA 92064 |
| LAURENCE KOTLIKOFF | BOSTON UNIV. DEPT. OF ECONOMICS 270 BAY STATE ROAD BOSTON MA 02215 |
| LAURENCE LEAMER | 2501 M STREET, NW, #712 WASHINGTON DC 20037 |
| LAURENCE MANSFIELD | [ADDRESS WITHHELD] |
| LAURENCE P. SKENDZEL IRA ROLLOVER | 10338 WESTERN HILLS DR. TRAVERSE CITY MI 49864 |
| LAURENCE SILVERSTEIN | [ADDRESS WITHHELD] |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 LAURENS SC 29360 |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. LAURENS IA 50554 |
| LAURENT DUBOIS | 342 UNIVERSITY DRIVE E. LANSING MI 48823 |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE RESTON VA 21090 |
| LAURENT, BLACHIER | 23 RUEDE LA DUEE PARIS 75020 FRANCE |
| LAURENT, CHAVANNES | 11 CROSSING CIR  APT F BOYNTON BEACH FL 33435 |
| LAURENT, GUIVANAIS | 420 NW ENFIELD TER DELRAY BEACH FL 33444 |
| LAURENT, GUIVANAIS | 558 NW 50TH AVE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| LAURENT, JUDE | 7704 THORNLEE DR LAKE WORTH FL 33467 |
| LAURENT, MELISSA | 5650 NE 7TH TERRACE FORT LAUDERDALE FL 33334 |
| LAURENT, YVETTE | 99-17 32ND AVE EAST ELMHURST NY 11369 |
| LAURENT,ZITA | [ADDRESS WITHHELD] |
| LAURENTINO NOFFKE, SILVANA | 4324 NW 9TH AVE 1D POMPANO BEACH FL 33064 |
| LAURETTA MORIARTY | [ADDRESS WITHHELD] |
| LAUREUZ, JEON | NORTH WESTERN 1637 ORRINGTON AVE     209 EVANSTON IL 60201 |
| LAURI, MICHAEL | 11 S POINT BLVD BARNEGAT NJ 08005 |
| LAURIDSEN, DAVE | [ADDRESS WITHHELD] |
| LAURIDSEN, DAVE | [ADDRESS WITHHELD] |
| LAURIE & DAVID LEE | 1059 BENEDICT CIR CORONA CA 92882 |
| LAURIE BENDON | 57886 INTERLACHEN LA QUINTA CA 92253 |
| LAURIE BERGER | 9016 ELEVADO AVE. WEST HOLLYWOOD CA 90069 |
| LAURIE CABRERA | 9432 WARBLER AV FOUNTAIN VALLEY CA 92708 |
| LAURIE CURTIS | PO BOX 849 SOMERS CT 06071-1605 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 WETHERSFIELD CT 06109-1085 |
| LAURIE DAVID | 15332 ANTIOCH STREET, #168 PACIFIC PALISADES CA 90272 |
| LAURIE DEWITT | [ADDRESS WITHHELD] |
| LAURIE DRAKE | 429 MONTANA AVE.  # 2 SANTA MONICA CA 90403 |
| LAURIE GARRETT | 111 HICKS STREET, #25E BROOKLYN NY 11201 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR NEWPORT NEWS VA 23608 |
| LAURIE HIGA | 4795 BIRCHLEAF WY HEMET CA 92545 |
| LAURIE KERWIN | 1164 NW 5TH ST PLANTATION FL 33325 |
| LAURIE L. LEVENSON | 3037 MCCONNELL DR LOS ANGELES CA 90064 |
| LAURIE LEGGIO | COASTAL PROPERTIES 3545 HARBOR GATEWAY SOUTH  NO.1 COSTA MESA CA 92626 |
| LAURIE LYNN | 5 WOOD VALLEY CT REISTERSTOWN MD 21136-4629 |
| LAURIE LYONS | 626 MAJESTY DR DAVENPORT FL 33837 |
| LAURIE M HILL | 2318 LINDSEY CT A WEST COVINA CA 91792 |
| LAURIE MERCER | 2 HARTWELL ROAD HONEOYE FALLS NY 14472 |
| LAURIE MUCHNICK | [ADDRESS WITHHELD] |
| LAURIE MYLORIE | 2237 39TH PLACE NW WASHINGTON DC 20007 |
| LAURIE PEREZ | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LAURIE PEREZ | [ADDRESS WITHHELD] |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST CHICAGO IL 60614 |
| LAURIE SCHENDEN | P.O. BOX 36 SANTA MONICA CA 90406-0036 |
| LAURIE STONE | 808 WEST END AVE #511 NEW YORK NY 10025 |
| LAURIE SULLIVAN | 227 20TH STREET NEWPORT BEACH CA 92663 |
| LAURIE SWOPE | 8 TURNER RD MARBLEHEAD MA 019452442 |
| LAURIE TADAYON | [ADDRESS WITHHELD] |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR ORLANDO FL 32828 |
| LAURIE WINER | 3024 ANGUS ST. LOS ANGELES CA 90039 |
| LAURIE, ELIZABETH | 1639 NE 26TH ST     211 WILTON MANORS FL 33305 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR LAURINAITIS, LINDA S GLASTONBURY CT 06073 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIRCLE S GLASTONBURY CT 06073-2312 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE FORT LAUDERDALE FL 333042029 |
| LAURO, STACEY | [ADDRESS WITHHELD] |
| LAURORE, CLEEFOARD | 10154 BOYNTON PLACE CIRCLE BOYNTON BEACH FL 33437 |
| LAURORE, TALMA | 1400 NE 11TH ST MIAMI FL 33161 |
| LAURUS TECHNOLOGIES | 1015 HAWTHORN DRIVE ITASCA IL 60143 |

| Claim Name | Address Information |
| --- | --- |
| LAURUS TECHNOLOGIES | 1091 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | DEPT 20 8006 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| LAURYN PENA | 1100 E VICTORIA ST B2L CARSON CA 90746 |
| LAURYSSENS,MARGARET A | [ADDRESS WITHHELD] |
| LAUSD | 333 S. BEAUDRY AVENUE LOS ANGELES CA 90017 |
| LAUTER, DAVID S | [ADDRESS WITHHELD] |
| LAUTER, DEVORAH | 222 RUE SAINT MARTIN PARIS 75 75003 FRA |
| LAUTERBACH GROUP | 1450 S WEST AVE WAUKESHA WI 53187 |
| LAUTMAN PHOTOGRAPHY | [ADDRESS WITHHELD] |
| LAUTMAN,VICTORIA S | 3100 N SHERIDAN RD 5-B CHICAGO IL 60657 |
| LAUTURE,JUNIOR | [ADDRESS WITHHELD] |
| LAUX, MARK WILLIAM | 6810 HUNT DR MACUNGIE PA 18062 |
| LAUX, MEGAN | 680 S FEDERAL ST CHICAGO IL 60605 |
| LAUX,CHARLES P | [ADDRESS WITHHELD] |
| LAVADA DUNNING | 1798 N ARMISTEAD AVE HAMPTON VA 23666 |
| LAVADO, AGOSTINHO L | [ADDRESS WITHHELD] |
| LAVADO, GEORGE M | [ADDRESS WITHHELD] |
| LAVALLE LONG DISTANCE M | P O BOX 28 LAVALLE WI 53941 |
| LAVALLE,GABRIELLE S | [ADDRESS WITHHELD] |
| LAVALLE,WILLIAM | [ADDRESS WITHHELD] |
| LAVARDERA | 1174 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| LAVARK, DEON NELSON | 6722  19TH ST NO.C5 BERWYN IL 60402 |
| LAVAUD,STEEVE | [ADDRESS WITHHELD] |
| LAVEAU,SIMONE M. | [ADDRESS WITHHELD] |
| LAVELLE JENKINS | 1002 ELM AVE SAINT CLOUD FL 34769-4075 |
| LAVELLE, DANIEL | [ADDRESS WITHHELD] |
| LAVELLE, DANIEL R | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE,MARYL S | [ADDRESS WITHHELD] |
| LAVENDER, NATHAN E | [ADDRESS WITHHELD] |
| LAVENDER, SHANNON C | [ADDRESS WITHHELD] |
| LAVENICE,NICHOLAS M | [ADDRESS WITHHELD] |
| LAVENSTEIN  M, ARNOLD F | 5715 OAKSHIRE RD BALTIMORE MD 21209-4217 |
| LAVENTHOL, DAVID A. | [ADDRESS WITHHELD] |
| LAVENTHOL, DAVID A. | [ADDRESS WITHHELD] |
| LAVENTURE, DANA | 1068 CHESTNUT ST VALLEY STREAM NY 11580 |
| LAVERA, ALFREDO | 50 SE 14TH ST. DANIA BEACH FL 33004 |
| LAVERA, ALFREDO | 50 SE 14 STREET (UNIT NORTH) DANIA BEACH FL 33004 |
| LAVERDIERE,DEIRDRE | [ADDRESS WITHHELD] |
| LAVERGHETTA,GABRIELLA | [ADDRESS WITHHELD] |
| LAVERGNE,CHARNEE A. | [ADDRESS WITHHELD] |
| LAVERICK,LISA M | [ADDRESS WITHHELD] |
| LAVERN CURTIS | 31544 HILLSIDE DR DELAND FL 32720 |
| LAVERN SHAW | 1535 NW 80 AVE #22H MARGATE FL 33063 |
| LAVERNA HINES | 2229 WALBROOK AVE BALTIMORE MD 21216 |
| LAVERNE BOOZER | 1004 REVERDY ROAD BALTIMORE MD 21212 |
| LAVERNE BURNS | 423 W ROUTE 66 15 GLENDORA CA 91740 |
| LAVERNE CLARK | [ADDRESS WITHHELD] |
| LAVERNE CLIFF | 26611 BIMINI DR TAVARES FL 32778-9737 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST NO. 395W LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| LAVERNE LISTOPAD | 2240 BARBADOS CT KISSIMMEE FL 34741-3084 |
| LAVERNE PRIBAN | [ADDRESS WITHHELD] |
| LAVERNE WILLIAMS | [ADDRESS WITHHELD] |
| LAVERNT, CAISON | 3505 CHERRY DRIVE BALTIMORE MD 21215 |
| LAVERONI | 712 MACPHAIL CT N BEL AIR MD 21014-5266 |
| LAVERONI, JEAN | 312 CIGAR LOOP HAVRE DE GRACE MD 21078 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR OWINGS MILLS MD 21117-4950 |
| LAVERY, MICHAEL | 37 SULGRAVE RD WEST HARTFORD CT 06107-3346 |
| LAVERY, RICHARD | 8734 S KENTON AVE      1 HOMETOWN IL 60456 |
| LAVEZZO, ANNA | 1526 CHURCH HILL PL RESTON VA 20194 |
| LAVEZZO, RITA | 5370 LAS VERDES CIR      303 DELRAY BEACH FL 33484 |
| LAVIETES, HARRIET R | [ADDRESS WITHHELD] |
| LAVIGNA, BILL | [ADDRESS WITHHELD] |
| LAVIGNE, LEO | P O BOX 460 BROOKLYN CT 06234 |
| LAVIGNE, TODD | [ADDRESS WITHHELD] |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD SCOTTSDALE AZ 85259 |
| LAVIN, MAUD | 1148 S PLYMOUTH COURT CHICAGO IL 60605 |
| LAVIN, SUSAN M | 6202 GRAFTONS VIEW CT ELKRIDGE MD 21075-6909 |
| LAVINA MELWANI | 52 NEWBRIDGE RD EAST MEADOW NY 11554 |
| LAVINE,CHERLYN RENEE | [ADDRESS WITHHELD] |
| LAVINE,MATT | [ADDRESS WITHHELD] |
| LAVIOLA, JOHN | [ADDRESS WITHHELD] |
| LAVIOLETTE, JULIE LANDRY | [ADDRESS WITHHELD] |
| LAVOIE, STEVE | 175 BRACE AVE BRISTOL CT 06010 |
| LAVOIE,GENE | PO BOX 491 BELCHERTOWN MA 01007 |
| LAVONA D COOK | [ADDRESS WITHHELD] |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT ORLANDO FL 32839 |
| LAVOR CONNECTION | 8002 E. COLONIAL DRIVE ORLANDO FL 32708 |
| LAVRYSHYN,VLADIMIRA | [ADDRESS WITHHELD] |
| LAVU, NIRMALA | 5554 E. RIO VERDE VISTA DR TUCSON AZ 85750 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAW BULLETIN INFORMATION SOURCE | PO BOX 643 BARRINGTON IL 60011-9908 |
| LAW BULLETIN PUBLISHING COMPANY | INDEX PUBLISHING CORPORATION 415 N STATE STREET CHICAGO IL 60654 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY 400 MADISON AVE - 4TH FL NEW YORK NY 10017 |
| LAW FIRM OF BEHNKE MARTIN & SCHULTE LLC | 131 N LUDLOW STREET  STE 840 DAYTON OH 45402 |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 ENCINO CA 91436 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET BALTIMORE MD 21202 |
| LAW OFC OF WILLIAM G PINTAS | 368 W HURON ST  STE 100 CHICAGO IL 60610 |
| LAW OFFC/ ANDRU & PALMA LLP | 701SW 27TH AVE, SUITE 1201 MIAMI FL 33135 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET BALITMORE MD 21218 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 WOODLAND HILLS CA 913646507 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 JERSEY CITY NJ 07306 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417 CHICAGO IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN:  ANN -OFFICE MGR 4560 ADMIRALTY WAY NO.254 MARINA DEL REY CA 90292 |
| LAW OFFICE OF MARSHALL V GRIER | 102 W PENNSYLVANIA AVE STE 202 SUITE 100 TOWSON MD 21204 |
| LAW OFFICE OF NOEMI G RAMIREZ | 523 W 6TH ST          STE 830 LOS ANGELES CA 90014 |
| LAW OFFICE OF STEPHEN CHAZEN | 16000 VENTURA BLVD #500 ENCINO CA 91436 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET BALTIMORE MD 21231 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A BEVERLY HILLS CA 90210 |
| LAW OFFICES OF CARLIN AND BUCHSBAUM LLP | 555 EAST OCEAN BLVD    STE 818 LONG BEACH CA 90802 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM NORTH HILLS CA 91411 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE  AVE STE 200 CITY OF INDUSTRY CA 91748 |
| LAW OFFICES OF GERALD S. SACK, LLC | 836 FARMINGTON AVENUE, SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF HAROLD GOULD | 4170 ADMIRALTY WAY UNIT 405 MARINA DEL REY CA 902924618 |
| LAW OFFICES OF IVAN A. RUEDA | 1217 N MILWAUKEE AVE FL 2 CHICAGO IL 60642-2216 |
| LAW OFFICES OF JAMES STEDRONSKY | 82 MEADOW ST    STE B LITCHFIELD CT 06759 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 LOS ANGELES CA 90010 |
| LAW OFFICES OF JEFFREY LICHTMAN | 750 LEXINGTON AVE  15TH FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF JONATHAN JUSTMAN | 522  S SEPULVEDA STE # 112 LOS ANGELES CA 90049 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD GLENCOE IL 60022 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 SANTA ANA CA 927062633 |
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 ANAHEIM CA 92806 |
| LAW OFFICES OF MICHAEL G ONEIL | 30 VESEY ST    THIRD FLR NEW YORK NY 10007 |
| LAW OFFICES OF MITCHELL N KAY PC | 7 PENN PLAZA NEW YORK NY 10001-3995 |
| LAW OFFICES OF MURPHY & MURPHY, PC | RE: NORTH AURORA TRIBUNE ATTN: J. ROBERT MURPHY P.O. BOX 460 AURORA IL 60507 |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST BALTIMORE MD 212184609 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF ROSALBA PINA | 3810 W 26TH ST    2ND FLR CHICAGO IL 60623 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD ORLANDO FL 328073569 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN:  STEPHEN G RODRIGUEZ 633 W 5TH ST  SUITE 2600 LOS ANGELES CA 90071 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103 CHICAGO IL 60605 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 ENCINO CA 91436 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 SHERMAN OAKS CA 91436 |
| LAW, DONALD | [ADDRESS WITHHELD] |
| LAW, MAGDALENE C | [ADDRESS WITHHELD] |
| LAW, VANCE | [ADDRESS WITHHELD] |
| LAW,CHRISTINE K | [ADDRESS WITHHELD] |
| LAWALL, LEANNE J | [ADDRESS WITHHELD] |
| LAWANGON, CHRISTINE | [ADDRESS WITHHELD] |
| LAWDENSKY,ELIZABETH A. | [ADDRESS WITHHELD] |
| LAWERENCE CARACCIOLO | 1840 WAKE FOREST AVE CLERMONT FL 34711 |
| LAWIN,STEVEN M | [ADDRESS WITHHELD] |
| LAWLER, RALPH A | [ADDRESS WITHHELD] |
| LAWLER,JENNIFER | [ADDRESS WITHHELD] |
| LAWLER,KATHERINE B | [ADDRESS WITHHELD] |
| LAWLER,MARY K | [ADDRESS WITHHELD] |
| LAWLESS, JAMES | 49 SHELDRAKE AVE LARCHMONT NY 10538-1305 |
| LAWLEY, JOSEPH | 2039 RR 2 BOX STROUDSBURG PA 18360 |
| LAWLEY, JOSEPH | 1213  STANLEY AVE BETHLEHEM PA 18015 |
| LAWLEY, JOSEPH D | 1213 STANLEY AVE BETHLEHEM PA 18015 |
| LAWLOR, JILL | [ADDRESS WITHHELD] |
| LAWLOR, JOHN | [ADDRESS WITHHELD] |
| LAWLOR, JOHN | [ADDRESS WITHHELD] |
| LAWLOR, VERONICA | [ADDRESS WITHHELD] |
| LAWLOR,JOSEPH S | [ADDRESS WITHHELD] |
| LAWN MOWGUL INC | 3005 STOREY LANE DALLAS TX 75220 |
| LAWNSKEEPER INC | 25605 W 111TH ST PLAINFIELD IL 60585 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE A EISINGER | [ADDRESS WITHHELD] |
| LAWRENCE AGUDO | [ADDRESS WITHHELD] |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | 12406 VENICE BLVD. STE 210 LOS ANGELES CA 90066 |
| LAWRENCE ANDREW | [ADDRESS WITHHELD] |
| LAWRENCE BOVE | [ADDRESS WITHHELD] |
| LAWRENCE BRODBAR | 1655 CORONA AVE NORCO CA 92860 |
| LAWRENCE CAMPBELL | [ADDRESS WITHHELD] |
| LAWRENCE CARROLL | 11340 PACIFIC VIEW DR MALIBU CA 90265 |
| LAWRENCE CARROLL | 447 N STANLEY LOS ANGELES CA 90036 |
| LAWRENCE CHRISTON | 8208 6TH ST DOWNEY CA 90241 |
| LAWRENCE CUNNINGHAM | [ADDRESS WITHHELD] |
| LAWRENCE DAVIS | 8709 ORCUTT AVE HAMPTON VA 23666 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 DELTONA FL 32725-8034 |
| LAWRENCE E ARMSTRONG | [ADDRESS WITHHELD] |
| LAWRENCE FLAKE | 4406 BLACK WALNUT WAY BOWIE MD 20716 |
| LAWRENCE GHERARDI | [ADDRESS WITHHELD] |
| LAWRENCE GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| LAWRENCE H REITMAN & JODI I REITMAN JT | TEN 430 CASTLEWOOD LN BUFFALO GROVE IL 60089-1616 |
| LAWRENCE HANSEN,MD | 6507 MCNUTTY WAY CYPRESS CA 90630 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR CASSELBERRY FL 32707-5240 |
| LAWRENCE HUFNAGEL | [ADDRESS WITHHELD] |
| LAWRENCE I HAPPES | [ADDRESS WITHHELD] |
| LAWRENCE J COLES | [ADDRESS WITHHELD] |
| LAWRENCE J MYERS | [ADDRESS WITHHELD] |
| LAWRENCE J WOJTECKI | 861 SW 11TH TER BOCA RATON FL 33486 |
| LAWRENCE JOST | [ADDRESS WITHHELD] |
| LAWRENCE JOURNAL WORLD | PO BOX 888 LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE LAWRENCE KS 66044 |
| LAWRENCE JR,CALVIN P | [ADDRESS WITHHELD] |
| LAWRENCE K WILLIAMS | 1184 JAMESTOWN RD APT 9 WILLIAMSBURG VA 23185 |
| LAWRENCE KAPLAN | 720 PRINTZ MILL ROAD LURAY VA 22835 |
| LAWRENCE KORB | 203 YOAKUM PKWY, APT 908 ALEXANDRIA VA 22304 |
| LAWRENCE KRAUSS | 2875 DRUMMOND RD. SHAKER HEIGHTS OH 44120 |
| LAWRENCE L FILKOWSKI | [ADDRESS WITHHELD] |
| LAWRENCE M LINEHAN | [ADDRESS WITHHELD] |
| LAWRENCE M LYON | [ADDRESS WITHHELD] |
| LAWRENCE M SHORT | [ADDRESS WITHHELD] |
| LAWRENCE M SMITH | [ADDRESS WITHHELD] |
| LAWRENCE MATTHEWS, III | 3054 JO-AN DRIVE SAN BERNARDINO CA 92407-2022 |
| LAWRENCE MCQUILLAN | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. SUITE 450 SAN FRANCISCO CA 94111-1709 |
| LAWRENCE MILLMAN | P.O. BOX 381582 CAMBRIDGE MA 02238 |
| LAWRENCE MIMS | P.O. BOX 390205 DELTONA FL 32739 |
| LAWRENCE NOBLE | CENTER FOR RESPONSIVE POLITICS 1101 14TH ST. NW. SUITE 1030 WASHINGTON DC 20005 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 DAYTONA BEACH FL |
| LAWRENCE OLIVER | [ADDRESS WITHHELD] |
| LAWRENCE OSKROBA & JULIE OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE P. MINEAR | 171 MONUMENT RD ORLEANS MA 02653 |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR LAKE MARY FL 32746 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 CLERMONT FL 34711 |
| LAWRENCE RASIE | [ADDRESS WITHHELD] |
| LAWRENCE RATHAN | 10880 NW 40 ST SUNRISE FL 33351-8278 SUNRISE FL 33351 |
| LAWRENCE ROLL-UP DOORS, INC. | 5746 VENICE BLVD. LOS ANGELES CA 90019 |
| LAWRENCE S. LOESEL IRA ROLLOVER | 324 WATER WARH LANE TRAVERSE CITY MI 49686-1079 |
| LAWRENCE SCHONBRUN | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| LAWRENCE STRIEGEL | [ADDRESS WITHHELD] |
| LAWRENCE TAYLOR | 451 2ND ST KENANSVILLE FL 34739 |
| LAWRENCE TAYLOR | [ADDRESS WITHHELD] |
| LAWRENCE TRIM | 154 PUTNAM ST HARTFORD CT 06106-1324 |
| LAWRENCE TUPPER | [ADDRESS WITHHELD] |
| LAWRENCE VALENTIN | [ADDRESS WITHHELD] |
| LAWRENCE VANDERWIELE | 36545 SCOTTSDALE DR GRAND ISLAND FL 32735 |
| LAWRENCE W TYSON | [ADDRESS WITHHELD] |
| LAWRENCE WALSH | 1516 STEARNS DR LOS ANGELES CA 90035 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B ORLANDO FL 32809-7126 |
| LAWRENCE WARD | [ADDRESS WITHHELD] |
| LAWRENCE WESCHLER | 103 HIGHBROOK AVE PELHAM NY 10803 |
| LAWRENCE WILKERSON | 7312 ROCKFORD DRIVE FALLS CHURCH VA 22043-2931 |
| LAWRENCE WILLIAMS | [ADDRESS WITHHELD] |
| LAWRENCE, ARIC | 4418 COLFAX AVE  NO.1 STUDIO CITY CA 91602 |
| LAWRENCE, BEN W | [ADDRESS WITHHELD] |
| LAWRENCE, BRIAN S | [ADDRESS WITHHELD] |
| LAWRENCE, CHRISTOPHER | 2411 ISLAND DR MIRAMAR FL 33023 |
| LAWRENCE, DANICA M | [ADDRESS WITHHELD] |
| LAWRENCE, DEVIN | 4418 COLFAX AVE APT 1 STUDIO CITY CA 916024209 |
| LAWRENCE, FEREVA | 4343 OCEAN  VIEW BLVD APT 219 MONTROSE CA 91020 |
| LAWRENCE, GLENDON R | 1620 NW 46 AVE. # 43 LAUDERHILL FL 33313 |
| LAWRENCE, HANNAH | 2 TENNESSEE CT PORT JEFFERSON NY 11776 |
| LAWRENCE, JAMES | 4544 SANDWOOD RD BALTIMORE MD 21219 |
| LAWRENCE, KAREN COOPER | [ADDRESS WITHHELD] |
| LAWRENCE, KEDAYNE S | 6475 W OAKLAND PK BLVD  NO.105 LAUDERHILL FL 33313 |
| LAWRENCE, KEISHA | 3032 KLEIN ST   APT 167B ALLENTOWN PA 18103 |
| LAWRENCE, KOMAL | 9401 WHITE CEDAR DR    115 OWINGS MILLS MD 21117-7518 |
| LAWRENCE, LISA | 7006 NW 81ST CT. TAMARAC FL 33321 |
| LAWRENCE, NOEL | 122 1/2 W CYPRESS AVE MONROVIA CA 91016 |
| LAWRENCE, RAHSAAN | 107 SACRAMENTO DRIVE HAMPTON VA 23666 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR HAMPTON VA 23666 |
| LAWRENCE, RAYMOND | [ADDRESS WITHHELD] |
| LAWRENCE, RENEE | 122 SAINT CLAIR DRIVE CONYERS GA 30094 |
| LAWRENCE, RICHARD M | [ADDRESS WITHHELD] |
| LAWRENCE, RONALD | 414 E FRONT ST DETROIT LAKES MN 56501 |
| LAWRENCE, SALLY J | [ADDRESS WITHHELD] |
| LAWRENCE,CHASITI S | [ADDRESS WITHHELD] |
| LAWRENCE,DAVID | [ADDRESS WITHHELD] |
| LAWRENCE,JAMES | [ADDRESS WITHHELD] |
| LAWRENCE,JODEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE,JOHN D. | [ADDRESS WITHHELD] |
| LAWRENCE,KEVIN M | [ADDRESS WITHHELD] |
| LAWRENCE,LATOSHA S | [ADDRESS WITHHELD] |
| LAWRENCE,LATOYA | [ADDRESS WITHHELD] |
| LAWRENCE,MICHAEL C. | [ADDRESS WITHHELD] |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 LAWRENCEBURG TN 38464 |
| LAWRIE SMITH | 4301 BRADLEY LN CHEVY CHASE MD 20815 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714- |
| LAWS, CYNTHIA D | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714 |
| LAWS, MICHAEL HASTINGS | 1101 N CALVERT ST    APT 2002 BALTIMORE MD 21202 |
| LAWS, PAULA | [ADDRESS WITHHELD] |
| LAWS,KENYATTA | [ADDRESS WITHHELD] |
| LAWSON & ASSOCIATES ARCHITECTS LCC | 7939 NORFOLK AVE    STE 200 BETHESDA MD 20814 |
| LAWSON L LAMAR | 2250 FORREST RD WINTER PARK FL 32789-6027 |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 WOODLAND HILLS CA 913676302 |
| LAWSON, BONNIE | 18950 N.E. 2ND AVE NO.203 N MIAMI BEACH FL 33179 |
| LAWSON, CAMILLE M | [ADDRESS WITHHELD] |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 LOS ANGELES CA 90036 |
| LAWSON, ROBIN D | [ADDRESS WITHHELD] |
| LAWSON, SHANNON | 180 WILLOWCREST DR WINDSOR CT 06095 |
| LAWSON, THOMAS | 1664 HAZEN RD DELAND FL 32720 |
| LAWSON, TIFFANY | 211 RED OAK CT SMITHFIELD VA 23430 |
| LAWSON, TIFFANY L | RED OAK CT SMITHFIELD VA 23430 |
| LAWSON,EDWARD | 8200 BOLSA AVE NO.106 MIDWAY CITY CA 92655 |
| LAWSON,KEVIN | [ADDRESS WITHHELD] |
| LAWSON,MELINDA E | [ADDRESS WITHHELD] |
| LAWSON,ROBIN | [ADDRESS WITHHELD] |
| LAWSON,SHONTAINE D. | [ADDRESS WITHHELD] |
| LAWSON,THOMAS | [ADDRESS WITHHELD] |
| LAWSON,VERONICA S F | [ADDRESS WITHHELD] |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD ST STEPHENS VA 23148 |
| LAWTON BROS INC | JANITOR & SANITARY SUPPLIES ORLANDO FL 32854-7635 |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 LAWTON OK 73502 |
| LAWTON, HAROLD | 1419 SEGOVIA PL LADY LAKE FL 32162 |
| LAWTON, RICHARD E | [ADDRESS WITHHELD] |
| LAWYER'S TITLE | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAWYER, PAUL B | [ADDRESS WITHHELD] |
| LAWYERS TITLE INSURANCE CORP. | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAXINETA, MICHAEL | [ADDRESS WITHHELD] |
| LAY, ALBERT | [ADDRESS WITHHELD] |
| LAYDEN, TIMOTHY J | [ADDRESS WITHHELD] |
| LAYDEN,KARLA K | [ADDRESS WITHHELD] |
| LAYER 3 TECHNOLOGIES INC | [ADDRESS WITHHELD] |
| LAYER 3 TECHNOLOGIES INC | [ADDRESS WITHHELD] |
| LAYER, ERIC | [ADDRESS WITHHELD] |
| LAYGO, EUGENE | TALCOTTVILLE RD    N27 LAYGO, EUGENE VERNON CT 06066 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD    NO.N27 VERNON CT 06066 |
| LAYGO,EUGENE C | [ADDRESS WITHHELD] |
| LAYLA SEGUIN | 1080 CANDELERIA LANE FILMORE CA 93015 |

| Claim Name | Address Information |
| --- | --- |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| LAYLO, ROBERTA | [ADDRESS WITHHELD] |
| LAYLO,ROBERT | [ADDRESS WITHHELD] |
| LAYMAN,EDWIN D | [ADDRESS WITHHELD] |
| LAYNE FURLEY | 3523 W GREENTREE CIR J ANAHEIM CA 92804 |
| LAYNE, JEFF | [ADDRESS WITHHELD] |
| LAYNE, JEFF | [ADDRESS WITHHELD] |
| LAYNE, JENNIFER L | 1306 WOODCREST DRIVE HAMPTON VA 23669 |
| LAYNE,CRAIG A | [ADDRESS WITHHELD] |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD DIAMOND BAR CA 91765 |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM 3900 W. PALMER ST. CHICAGO IL 60647 |
| LAYTIMI,FOUZIA | [ADDRESS WITHHELD] |
| LAYTON, ERIN | 368 COOL BREEZE CT PASADENA MD 21122-1116 |
| LAYTON, GERTRUDE | 7602 CLAYS LN     117 GWYNN OAK MD 21244-2006 |
| LAYTON, PAUL W | [ADDRESS WITHHELD] |
| LAYTON, STEPHEN C | [ADDRESS WITHHELD] |
| LAYTON,MELISSA R | [ADDRESS WITHHELD] |
| LAZ PARKING LTD LLC | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING LTD MANAGEMENT | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING TEXAS LLC | 1310 ELM STREET  SUITE 110 DALLAS TX 75202 |
| LAZAAR, DON | [ADDRESS WITHHELD] |
| LAZANYI, ILONA | P.O. BOX 013794 MIAMI FL 33101 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL 2031 SHERIDAN RD HIGHLAND PARK IL 60035 |
| LAZAR, ZACHARY | 35 MISSAPOGUE AVENUE SOUTHAMPTON NY 11968 |
| LAZAR,ADAM N | [ADDRESS WITHHELD] |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB 30 ROCKEFELLAR CENTER 60TH FLOOR NEW YORK NY 10020 |
| LAZARD FRERES & CO LLC | ATTN  BRADLEY DUNN   - 61ST FLR 30 ROCKFELLER PLAZA NEW YORK NY 10020 |
| LAZARO, CIRINA | [ADDRESS WITHHELD] |
| LAZARO, JOSE GUADALUPE | [ADDRESS WITHHELD] |
| LAZARO,ADRIANA | [ADDRESS WITHHELD] |
| LAZARONY,MARK | [ADDRESS WITHHELD] |
| LAZAROU, SPIROS A., M.D. | KUKINARA 40 KIFISIA 14562 GREECE |
| LAZAROVITZ, MAYA | 507 POLARIS LOOP  APT 103 CASSELBERRY FL 32707 |
| LAZARUS, DAVID J | [ADDRESS WITHHELD] |
| LAZARUS, EDWARD | 333 N CITRUS AVE LOS ANGELES CA 90036 |
| LAZARUS, LEO | 287 TUSCANY E DELRAY BEACH FL 33446 |
| LAZBOY CONTRACT FURNITURE | 1300 NORTH BROAD ST LELAND MS 38756-2511 |
| LAZCANO, ANA MARIA | [ADDRESS WITHHELD] |
| LAZER MICR INC | PO BOX 243 EASTON PA 18044 |
| LAZO RODRIGUEZ, JOSE U | [ADDRESS WITHHELD] |
| LAZO, NOEMI M | [ADDRESS WITHHELD] |
| LAZO,JENNIFER T | [ADDRESS WITHHELD] |
| LAZO,MANUEL A | [ADDRESS WITHHELD] |
| LAZO,ROSA | [ADDRESS WITHHELD] |
| LAZO,VICTOR | 42 FEDERAL ST ELMWOOD CT 06110-1719 |
| LAZOS DELIVERY SERVICE | 2608 ROHLWING RD ROLLING MEADOWS IL 60008 |
| LAZZARA, ANGELA R | [ADDRESS WITHHELD] |
| LAZZARA, MARIE ANN | 714 W MULLOY DR ADDISON IL 60101 |
| LAZZARINO JR,JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LAZZARO, MARY JO | [ADDRESS WITHHELD] |
| LAZZARO,MARY JO | [ADDRESS WITHHELD] |
| LAZZARONI, ERIKA | 712 N STATE 149 RD      149 VALPARAISO IN 46385 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC 4730 WOODMAN AVE NO.200 SHERMAN OAKS CA 91423 |
| LBA REALTY HOLDING CO II LLC | PO BOX 30760 LOS ANGELES CA 90030 |
| LCA VISION | 123 MIGRATION ST MIGRATION MD 12345 |
| LCC STROBE TECH | ATTN: IRENE L. PORTILLO PO BOX 31594 CLARKSVILLE TN 37040 |
| LCF V2007 LLC | 10475 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | [ADDRESS WITHHELD] |
| LD CHUCKMAN FINE ART & ILLUSTRATION | [ADDRESS WITHHELD] |
| LD CHUCKMAN FINE ART & ILLUSTRATION | [ADDRESS WITHHELD] |
| LDC PRODUCTIONS LLC | 130 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK ATTN MR CHARLES HEAPHY 400 N ROXBURY DR  SUITE 400 BEVERLY HILLS CA 90212 |
| LDI | 50 JERICHO QUAD SUITE 105 JERICHO NY 11753 |
| LDICA LLC | ATTN: MIKE CALL 6704 VALJEAN AVENUE VAN NUYS CA 91406 |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. SUITE 1060 SANTA MONICA CA |
| LDM WORLDWIDE | PO BOX 13008 BURTON WA 98013 |
| LDS GROUP INC | 555 EIGHTH AVENUE  SUITE 1110 NEW YORK NY 10001 |
| LE ARTZ/ASSOCIATES | 206 E. MISSION BLVD. POMONA CA 91766 |
| LE CANH | 1547 AMERICANA BLVD APT 11A ORLANDO FL 32839 |
| LE CUYER,MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE DRAOULEC, PASCALE | 3 RIDGEDELL AVENUE HASTINGS ON HUDSON NY 10706 |
| LE FRENCH CLEANERS | 56 GLEN HEAD RD GLEN HEAD NY 11545 |
| LE FRENCH PARK AVE CLEANERS | 573 PLANDOME RD MANHASSETT NY 11030 |
| LE MAIRE,JOHN A | [ADDRESS WITHHELD] |
| LE MASSON, NICOLAS F | 106 MUERDAGO ROAD TOPANGA CA 90290 |
| LE NOBLE,DENNIS | [ADDRESS WITHHELD] |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJ 5, PASSAGE PIVER PARIS 75011 FRANCE |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST NEW YORK NY 10019 |
| LE PARKER MERIDIEN HOTEL | 119 WEST 56TH ST NEW YORK NY 10019 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. PHILADELPHIA PA 19147 |
| LE ROY SPENCER | [ADDRESS WITHHELD] |
| LE ROYALE | 21 SEVENTH AVE  SOUTH NEW YORK NY 10014 |
| LE SANE, ANGELA K | [ADDRESS WITHHELD] |
| LE SOLEIL | 410, BOUL, CHAREST EST P.O. BOX 1547, SUCC. TERMINUS QUEBEC, QC QC G1K 7J6 CANADA |
| LE YACA | 1915-C10 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| LE, ANN | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 CHICAGO IL 60625 |
| LE,TIM C | [ADDRESS WITHHELD] |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 ATTN: LEGAL COUNSEL STELLA MO 64867-0147 |
| LEA ASCHKENAS | 305 MILLER, #6 MILL VALLEY CA 94941 |
| LEA LION | [ADDRESS WITHHELD] |
| LEA,STEVEN | [ADDRESS WITHHELD] |
| LEABARDA NAVA | 7058 HAZELTINE AV 12 VAN NUYS CA 91405 |
| LEACH & MONSEN | 29 UNCAS RD STAMFORD CT 06902 |
| LEACH, DONALD A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LEACH, JALAL | [ADDRESS WITHHELD] |
| LEACH, LEIF | 1710 E AVENUE J4 LANCASTER CA 93535 |
| LEACH, SCOTT W | 21 WEST ST     NO.5 BRISTOL CT 06010 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE SAINT CLOUD FL 34772-8127 |
| LEACH, SHIRLEY | 3354 PACKARD AVE SUITE 2314 SAINT CLOUD FL 34772 |
| LEACH, TAMMY | [ADDRESS WITHHELD] |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT GREAT BRITAIN NW1 7EG GBR |
| LEACH, THOMAS | [ADDRESS WITHHELD] |
| LEACH,ALEXANDER D | [ADDRESS WITHHELD] |
| LEACH,LINDSEY C | [ADDRESS WITHHELD] |
| LEACH,MARTHE A. | [ADDRESS WITHHELD] |
| LEACH,MATTHEW D | [ADDRESS WITHHELD] |
| LEACH,THOMAS D | [ADDRESS WITHHELD] |
| LEADER & BERKON LLP | 630 THIRD AVENUE NEW YORK NY 10017 |
| LEADER BOX CORP. | MR. GENE ROBBIN 4831 S. MAY ST. CHICAGO IL 60609 |
| LEADER INSTRUMENTS CORPORATION | PO BOX 51835 LOS ANGELES CA 90051-6135 |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD ATTN: LEGAL COUNSEL JACKSONVILLE AR 72076 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 BALTIMORE MD 21201 |
| LEADER TIMES | 115-121 N. GRANT AVE KITTANNING PA 16201 |
| LEADER, PATRICIA A | [ADDRESS WITHHELD] |
| LEADER,FRANCIE | [ADDRESS WITHHELD] |
| LEADER,FRANCIE D | [ADDRESS WITHHELD] |
| LEADER-HERALD | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| LEADER-HERALD | 8-10 E. FULTON GLOVERSVILLE NY 12078 |
| LEADER-JOURNAL | 125 W. SPRINGFIELD ATTN: LEGAL COUNSEL SAINT JAMES MO 65559 |
| LEADER-TELEGRAM | 701 S. FARWELL STREET EAU CLAIRE WI 54701 |
| LEADERSHIP BROWARD FOUNDATION | 1415 E SUNRISE BLVD NO. 401 FORT LAUDERDALE FL 33304 |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AV 2ND FL NEW YORK NY 10011 |
| LEADERSHIP FLORIDA | PO BOX 11309 TALLAHASSEE FL 32302 |
| LEADERSHIP GREATER HARTFORD INC | [ADDRESS WITHHELD] |
| LEADERSHIP HOWARD COUNTY IN | 5560 STERRETT PL     STE 105 COLUMBIA MD 21044 |
| LEADERSHIP LEHIGH VALLEY | NORTHAMPTON COMMUNITY COLLEGE 3835 GREEN POND RD BETHLEHEM PA 18020 |
| LEADING EDGE MEDIA | 131 N 1200 E STE 201 LINDON UT 84042-2257 |
| LEADING EDGE RECOVERY | BRYAN LUBECK 5440 N. CUMBERLAND AVE STE 300 CHICAGO IL 60656 |
| LEADMAN, MARTY | [ADDRESS WITHHELD] |
| LEADPOINT FINANCIAL INC | 512 N MCLURG CT     STE 1202 CHICAGO IL 60611 |
| LEAF FINANCIAL | 1845 WALNUT ST SUITE 1000 PHILADELPHIA PA 19130 |
| LEAF FINANCIAL CORP | PO BOX 644006 CINCINNATI OH 45264-4006 |
| LEAF GUARD C/O CREATIVE LINK   [LEAF | GUARD) 5039 W. AVENUE SAN ANTONIO TX 78213 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 FORT LAUDERDALE FL 333087314 |
| LEAF, ELANA | 1000 1/2 N CROFT LOS ANGELES CA 90069 |
| LEAF, WAYNE | [ADDRESS WITHHELD] |
| LEAFGUARD | 61 ARROW RD 201 # KATHY PARIZO WETHERSFIELD CT 06109 |
| LEAFGUARD CHICAGO LLC | 161 TOWER DR STE H BURR RIDGE IL 60527-7818 |
| LEAGUE OF CHGO THEATRES | 228 S WABASH AVE CHICAGO IL 60604-2308 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION 228 S WABASH  SUITE 300 BENEFIT COMMITTEE CHICAGO IL 60604 |
| LEAGUE OF WOMEN VOTERS | C/O JOAN TRAFTON 106 B SOUTH ST ANNAPOLIS MD 21401 |
| LEAGUE OF WOMEN VOTERS | 150 BROADWAY FL 14 NEW YORK NY 100384369 |
| LEAGUE OF WOMEN VOTERS | NASSAU COUNTY P O BOX 526 JERICHO NY 11753-0526 |

| Claim Name | Address Information |
| --- | --- |
| LEAGUE OF WOMEN VOTERS | PO BOX 1440 STONY BROOK NY 11790 |
| LEAGUE OF WOMEN VOTERS | PO BOX 539 POINT LOOKOUT NY 11569 |
| LEAGUE OF WOMEN VOTERS | OF THE CITY OF NY EDUCATION FUND 150 BROADWAY    14TH FLR NEW YORK NY 10038 |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT NORTHAMPTON COUNTY BETHLEHEM PA 18020-2056 |
| LEAH ESKIN | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| LEAH K MANCINI | 1619 N. ROYER AVE COLORADO SPRINGS CO 80907 |
| LEAH LANDRY | 3925 PROSPECT AV H CULVER CITY CA 90232 |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD UNIT F-5 PHILADELPHIA PA 19116 |
| LEAH LIGHT | 9860 SW HALL BLVD C 4 PORTLAND OR 97223 |
| LEAH MARINKOVICH / LANDMARK RLTY | 28901 S. WESTERN AVE. NO.101 RPV CA 90275 |
| LEAH NASH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| LEAH OGRADY II | 228 JAKES LN NEWPORT NEWS VA 23608 |
| LEAH OLLMAN | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| LEAH SEGAL | [ADDRESS WITHHELD] |
| LEAH ZISKIN | 1524 S HOLT AVE LOS ANGELES CA 900353692 |
| LEAHY & ASSOCIATES INC | INSURANCE 3 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| LEAHY & HOSTE | TOM LEAHY 321 N CLARK ST STE 2222 CHICAGO IL 60610 |
| LEAHY EQUIPMENT | 938 MAIN ST TOM GALLIVAN HOLYOKE MA 01040 |
| LEAHY III, EDWARD | 4010 NE 2 TER POMPANO BEACH FL 33064 |
| LEAHY, THOMAS | [ADDRESS WITHHELD] |
| LEAHY, TIMOTHY | [ADDRESS WITHHELD] |
| LEAHY,MICHAEL B | [ADDRESS WITHHELD] |
| LEAHY,SALLY A | [ADDRESS WITHHELD] |
| LEAL, ARNALDO | 4343 W 11TH LN HIALEAH FL 33012 |
| LEAL,ARMANDO | [ADDRESS WITHHELD] |
| LEAL,HECTOR R | [ADDRESS WITHHELD] |
| LEAL,JOSE L | [ADDRESS WITHHELD] |
| LEAL,LUIS J | [ADDRESS WITHHELD] |
| LEALON CORLEY | 310 WOODVIEW DR TAVARES FL 32778-5142 |
| LEANO,KAREN | [ADDRESS WITHHELD] |
| LEANZA,JENNA D | [ADDRESS WITHHELD] |
| LEAPER, REBECCA | 12160 FLOWING WATER TRL CLARKSVILLE MD 21029-1682 |
| LEAPOAL, HOLLIE | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST DR MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAR BAYLOR INC. | 2510 EAST PCH NEWPORT BEACH CA 92660 |
| LEAR, ERIC | [ADDRESS WITHHELD] |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT RIVERSIDE CA 92506 |
| LEARNED,TARRA S | [ADDRESS WITHHELD] |
| LEARNER, PAUL | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY STE 106 CENTER VALLEY PA 18034-9031 |
| LEARNING SOLUTIONS LLC | 216 LYNDON ST HERMOSA BEACH CA 902545110 |
| LEARNING SOLUTIONS LLC | 216 LYNDON STREET HERMOSA BEACH CA 90254 |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347478205 |
| LEARY RON | 1331 EAGLE RIDGE RUN BEL AIR MD 21014 |
| LEARY, DESSIE | 5760 THUNDERHILL RD COLUMBIA MD 21045 |
| LEARY, JOHN P | [ADDRESS WITHHELD] |
| LEARY, MICHAEL R. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEARY,JOHN H | [ADDRESS WITHHELD] |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST SAN FRANCISCO CA 94111 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| LEASURE, LAURA | 24 COPPERGATE RD EAST GRANBY CT 06026-9511 |
| LEATART, BRIAN | 520 N WESTERN AVE LOS ANGELES CA 90004 |
| LEATH, EDITH | 5219 OVERHILL RD BALTIMORE MD 21207-6554 |
| LEATH,HEATHER D | [ADDRESS WITHHELD] |
| LEATHA AIKINS | [ADDRESS WITHHELD] |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE BALTIMORE MD 21215-5922 |
| LEATHERMAN, BRENT | [ADDRESS WITHHELD] |
| LEATHERMAN, DALE ANN | [ADDRESS WITHHELD] |
| LEATHERMAN, STEVE | 6924 SARACEN CT LITTLETOWN PA 21769 |
| LEATHERS, STEPHANIE | [ADDRESS WITHHELD] |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 BOYNTON BEACH FL 33436 |
| LEAUGCK, MICHAEL | [ADDRESS WITHHELD] |
| LEAVARITY, DONNA J | 1117 NW 11 TERR NO.10 MIAMI FL 33136 |
| LEAVE IT TO US EVENTS | 205 W RANDOLPH    STE 1500 CHICAGO IL 60606 |
| LEAVENWORTH, GERALD W | [ADDRESS WITHHELD] |
| LEAVENWORTH, JESSE C | [ADDRESS WITHHELD] |
| LEAVENWORTH, ROBERT K | [ADDRESS WITHHELD] |
| LEAVITT | 350 E JACKSON ST APT 1202 ORLANDO FL 32801-3543 |
| LEAVITT MANAGEMENT GROUP | [ADDRESS WITHHELD] |
| LEAVITT MANAGEMENT GROUP | [ADDRESS WITHHELD] |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DRIVE 180 MAITLAND FL 32751 |
| LEAVITT POPE | [ADDRESS WITHHELD] |
| LEAVITT, CAROL | 950 N. MICHIGAN AVE., APT. 2801 CHICAGO IL 60611 |
| LEAVITT, IRVING | 8839 BRONX AVE    1ST SKOKIE IL 60077 |
| LEAVITT, JAMES A | [ADDRESS WITHHELD] |
| LEAVITT, TUESDAY C | PO BOX 470771 LAKE MONROE FL 32747-0771 |
| LEAVY, WILLIE | 6040 BARSTOW RD B BALTIMORE MD 21206 |
| LEBANON DAILY NEWS | P.O. BOX 600 LEBANON PA 17042 |
| LEBANON DAILY RECORD | P.O. BOX 192 LEBANON MO 65536 |
| LEBANON ENTERPRISE | P.O. BOX 679 ATTN: LEGAL COUNSEL LEBANON KY 40033 |
| LEBANON LIONS CLUB | ATTN RAND WELLS 444 OLIVER RD LEBANON CT 06249 |
| LEBANON LIONS CLUB | ATTN  DEB MORTON PO BOX 13 LEBANON CT 06249 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| LEBEAU, THOMAS | [ADDRESS WITHHELD] |
| LEBECK, STEVEN W | 2109 VERNON DR    APT B ELGIN IL 60123 |
| LEBENON BRATHWAITE | [ADDRESS WITHHELD] |
| LEBER,JOEL C | [ADDRESS WITHHELD] |
| LEBETER, NICOLE | [ADDRESS WITHHELD] |
| LEBIEN, MARK | [ADDRESS WITHHELD] |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE CHICAGO IL 60641 |
| LEBLANC, DONNA | [ADDRESS WITHHELD] |
| LEBLANC, HARVEY F | [ADDRESS WITHHELD] |
| LEBLANC, JEANNE K | [ADDRESS WITHHELD] |
| LEBLANC, LITHSO | 3720 SW 59TH AVE. NO. 4 DAVIE FL 33314 |
| LEBON JR, EDWARD H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEBOURGEOIS, BENOIT | [ADDRESS WITHHELD] |
| LEBOUTILLIER, JOHN | PO BOX 230 OLD WESTBURY NY 11568 |
| LEBOVIC, ABRAHAM | 2090 8TH AVE  NO.5C NEW YORK NY 10026 |
| LEBOVITZ, DAVID | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| LEBOWITZ, ERIC | 37-15 30TH AVE  APT 7 ASTORIA NY 11103 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST DELTONA FL 32738- |
| LEBRON, JESSE | [ADDRESS WITHHELD] |
| LEBRON, JESUS M | [ADDRESS WITHHELD] |
| LEBRON, VICTOR | [ADDRESS WITHHELD] |
| LEBRON,JESUS | [ADDRESS WITHHELD] |
| LEBRON,PEDRO M | [ADDRESS WITHHELD] |
| LEBRON,SADIEL M | [ADDRESS WITHHELD] |
| LEBRON,VICTOR | [ADDRESS WITHHELD] |
| LEBRUN, BERNARD | 310 LYME ST LEBRUN, BERNARD HARTFORD CT 06112 |
| LEBRUN, BERNARD | 310 LYME ST HARTFORD CT 06112 |
| LEBSACK, STEVE | [ADDRESS WITHHELD] |
| LECARO, LINA | [ADDRESS WITHHELD] |
| LECEDRIC MOORE | [ADDRESS WITHHELD] |
| LECG, LLC | PO BOX 952423 ST LOUIS MO 63195-2423 |
| LECHLEITNER, DAVID | [ADDRESS WITHHELD] |
| LECHLER, BRICE EUGENE | [ADDRESS WITHHELD] |
| LECHNER,ANGELA C | [ADDRESS WITHHELD] |
| LECHOWICZ,MORGAN | [ADDRESS WITHHELD] |
| LECHOWITZKY, IRENE | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| LECHUGA JR,GERARDO S | [ADDRESS WITHHELD] |
| LECKEY, ANDREW | [ADDRESS WITHHELD] |
| LECLAIR,CHRISTOPHER | [ADDRESS WITHHELD] |
| LECLERC, BRIAN K. | [ADDRESS WITHHELD] |
| LECLEREC, JOANN | 3336 CALDWELL STREET DELTONA FL 32738- |
| LECOURS, AIMEE L | 1613 LANDO LN ORLANDO FL 32806 |
| LECOYA CLARK | 32 REDWOOD ST HAMPTON VA 23669 |
| LECRONE, WILLIAM | [ADDRESS WITHHELD] |
| LECTRO MED INC | 55 KNAPP CENTER BROCKTON MA 02301 |
| LECTRO-MED | 55 KNAPP CENTER BARRY KAYE BROCKTON MA 02301 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87174 |
| LECTROSONICS INC | 581 LASER RD NE RIO RANCHO NM 87124 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87124 |
| LECUYER, MARCUS | 5618 29TH COURT SE LACEY WA 98503 |
| LECY, KUTHERINE | [ADDRESS WITHHELD] |
| LEDA, LORETTA LYNN | 1233 CASTLEPORT RD WINTER GARDEN FL 34787 |
| LEDAHL, AUDEN EVANDER | [ADDRESS WITHHELD] |
| LEDBETTER, JAMAINE | 40 ARROW BROOK RD WINDSOR CT 06095 |
| LEDBETTER, JAMAINE | 40 ARROWBROOK RD WINDSOR CT 06905 |
| LEDBETTER, MARVA A | 50 HILLSIDE ST A 1 EAST HARTFORD CT 06108 |
| LEDBETTER, WAYNE A | [ADDRESS WITHHELD] |
| LEDDY, CHUCK | 12 CHARLES ST QUINCY MA 02169 |
| LEDDY, CHUCK (4/07) | 12 CHARLES ST. QUINCY MA 02169 |
| LEDEE, IVIS | 651 WILLIAMS ST BETHLEHEM PA 18015 |
| LEDEE, PEDRO | 446 ROBIN RD ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| LEDER, ALDONA | 510 MAGNOLIA LN IL 60007 |
| LEDERER,JESSICA L. | [ADDRESS WITHHELD] |
| LEDERHANDLER, LEAH E | 301 W BYBERRY ROAD UNIT F5 PHILADELPHIA PA 19116 |
| LEDERMAN, JONATHAN S | [ADDRESS WITHHELD] |
| LEDERS JEWELERS | 17 N VILLAGE AVE ROCKVILLE CENTRE NY 11570 |
| LEDESMA, FRANK | [ADDRESS WITHHELD] |
| LEDESMA, GARY | [ADDRESS WITHHELD] |
| LEDESMA, TIFFANY | [ADDRESS WITHHELD] |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD SUITE F NEWPORT NEWS VA 23601 |
| LEDFORD, BONNIE J | [ADDRESS WITHHELD] |
| LEDFORD,BRIAN D | [ADDRESS WITHHELD] |
| LEDGE, ELIZABETH J | [ADDRESS WITHHELD] |
| LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| LEDGISTER, MELVIN W | [ADDRESS WITHHELD] |
| LEDGISTER,DARLA J | [ADDRESS WITHHELD] |
| LEDOUX, JEAN R | [ADDRESS WITHHELD] |
| LEDRA, CRISTINA | 8545 NW 47TH ST CORAL SPRINGS FL 33067 |
| LEDSKY, JONATHAN | [ADDRESS WITHHELD] |
| LEE | PO BOX 5415 SAINT MARY'S GA 31558 |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 WESTAR VERNON CT 06066 |
| LEE & LAMONT REALTY | 40 WEST ST STEVEN LAMONT VERNON ROCKVILLE CT 06066 |
| LEE A HARRIS JR | [ADDRESS WITHHELD] |
| LEE A MORREALE | [ADDRESS WITHHELD] |
| LEE ALBERT KNIGHT | [ADDRESS WITHHELD] |
| LEE ANN MILL | 101 N HILL AVE APT 5 DELAND FL 32724-4669 |
| LEE BAYLESS | 27526 WELLSLEY WY SANTA CLARITA CA 91354 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE BUTTER & ASSOCIATES INC | 1125 LUNT AV ELK GROVE VILLAGE IL 60007 |
| LEE BUTTER & ASSOCIATES INC | 20 S LIVELY BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LEE CASEY | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| LEE CLIFTON | 42800 WASHINGTON STREET PALM DESERT CA 92261 |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33966-1012 |
| LEE CUSANO | [ADDRESS WITHHELD] |
| LEE DRUTMAN | 1717 Q ST.  NW WASHINGTON DC 20009 |
| LEE E ARMSTRONG | [ADDRESS WITHHELD] |
| LEE FAYE | 87 BUCK KEY CT OCOEE FL 34761-2281 |
| LEE FEINSTEIN | 1543 FOREST VILLA LANE MCLEAN VA 22101 |
| LEE GELLERSTEIN | [ADDRESS WITHHELD] |
| LEE GIPE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| LEE GODDEN | 2021 OBISPO AVE. SIGNAL HILL CA 90755 |
| LEE GREEN | 359 APPIAN WAY VENTURA CA 93003 |
| LEE GROUP | 703 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062576 |
| LEE HAMMER | 10 MANN HILL FARM CT WEST POINT VA 23181 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | DEPT CHNO.10544 PALATINE IL 60055-0544 |
| LEE HECHT HARRISON LLC | 500 W MONROE ST NO.3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | 100 CORPORATE POINTE STE 275 CULVER CITY CA 902307641 |
| LEE HECHT HARRISON LLC | 500 W MONROE     STE 3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | PO BOX 8500-41635 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFFE LAKE NJ 07677 |
| LEE HECHT HARRISON, LLC | 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| LEE HICKMAN | 19132 LINDSAY LN HUNTINGTON BEACH CA 92646 |
| LEE HOMES | 475 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| LEE J FOSTER | [ADDRESS WITHHELD] |
| LEE JENNINGS TARGET EXPRESS INC | 1465 E FRANKLIN AVE POMANA CA 91766 |
| LEE JOHN | 21224 MILLERS MILL RD BALTIMORE MD 21053 |
| LEE JONES | [ADDRESS WITHHELD] |
| LEE JR, DONALD | 1822 W YARNELL ST WEST COVINA CA 91790 |
| LEE JR, DONNIE | 5892 OTTERDAM RD WAVERLY VA 23890 |
| LEE K. MARRINER | 174 PLEASANT ST FRANKLIN NH 032351876 |
| LEE KEMPER | 6532 EVERINGHAM LN SANFORD FL 32771 |
| LEE LANGON | [ADDRESS WITHHELD] |
| LEE LEAHY | 162 FOX HILL DR ROCKY HILL CT 06067-2811 |
| LEE LEVINE ENTERPRISES | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEE LYLES | 1301 NW 15TH ST FORT LAUDERDALE FL 33311 |
| LEE MARK | 2745 GATES RD BALTIMORE MD 21293 |
| LEE MCCARTHY | P.O. BOX 21931 BAKERSFIELD CA 93390 |
| LEE MEDIA SERVICES | 7574 BLACK WALNUT DR AVON IN 461239505 |
| LEE MEDIA SERVICES | [ADDRESS WITHHELD] |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 FL 33913-9651 |
| LEE MILLER | 4365 ELMER AVE STUDIO CITY CA 91602 |
| LEE P KOCH | 1814 MO HO DR ORLANDO FL 32839-8731 |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET HAMDEN CT 06517 |
| LEE PASQUA | 137 HOLLOW TREE RDG RD NO. 1913 DARIEN CT 06820 |
| LEE PATTERSON CO | 1022 W ROBINSON ST ORLANDO FL 32805 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN BURLINGTON CT 06013 |
| LEE PECK | [ADDRESS WITHHELD] |
| LEE QUERRO | 207 HOLLOW TREE RDG RD DARIEN CT 06820 |
| LEE R JAY | 8664 CABOT RD CHINA LAKE CA 93555 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT ALTAMONTE SPRINGS FL 32714 |
| LEE ROBINSON, ELIZABETH | 3500 CRESTMONT AVE LOS ANGELES CA 90026 |
| LEE ROSENBAUM | 2 HORIZON ROAD -PH1 FORT LEE NJ 07024 |
| LEE SCHLESINGER | [ADDRESS WITHHELD] |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 EUSTIS FL 32726 |
| LEE SIEGEL | 144 ST. JOHN'S PLACE BROOKLYN NY 11217 |
| LEE SMITH | PO BOX 159 CASTOR LA 71016 |
| LEE SMITH | PO BOX 399 CASTOR LA 71016 |
| LEE SNIDER | PHOTO IMAGES 221 WEST 82ND ST  9D NEW YORK NY 10024 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 OVIEDO FL 32765 |
| LEE VARON | 4300 88TH ST NE APT 204 MARYSVILLE WA 982702938 |
| LEE WARD | 14 MILLSTONE IRVINE CA 92606 |
| LEE WINN | 538 ORANGE DR ALTAMONTE SPRINGS FL 32701 |
| LEE WOLOSKY | 1005 KENSINGTON WAY MT KISCO NY 10549 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE RIVERSIDE CA 925074069 |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 ELLINGTON CT 06029 |
| LEE, AARON | 4900 LINCOLNE AVENUE LOS ANGELES CA 90042 |
| LEE, ALLYSSA | 10331 ANGELA AVE CYPRESS CA 90630 |
| LEE, ANTOYA N | 533 SW 16TH PL FT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| LEE, BARRY | [ADDRESS WITHHELD] |
| LEE, BOBBY C | [ADDRESS WITHHELD] |
| LEE, BRANDY | P.O. BOX 8503 MADISON WI 53708 |
| LEE, BRIAN | 714 HESTON LANE BEL AIR MD 21014-6904 |
| LEE, BRIAN | [ADDRESS WITHHELD] |
| LEE, CAROL | [ADDRESS WITHHELD] |
| LEE, CATHERINE VICTORIA | 123 S FIGUEROA ST       NO.1109 LOS ANGELES CA 90012 |
| LEE, CHARLES L | [ADDRESS WITHHELD] |
| LEE, CHAVONE C | 7131 S BENNETT    APT 1N CHICAGO IL 60649 |
| LEE, CHI | [ADDRESS WITHHELD] |
| LEE, CHRISTINE | 3233 PARK RD       APT O CHARLOTTE NC 28200 |
| LEE, CHRISTINE | 3233 PARK RD       APT O CHARLOTTE NC 28209-2086 |
| LEE, CHRISTOPHER | [ADDRESS WITHHELD] |
| LEE, CHRISTOPHER P | [ADDRESS WITHHELD] |
| LEE, CONNIE | 245 BURLINGTON AVE    NO.212 CLARENDON HILLS IL 60514 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, DAVID | [ADDRESS WITHHELD] |
| LEE, DAVID A | [ADDRESS WITHHELD] |
| LEE, DENNIS M. | IRA FBO 3153 ORLEANS WAY S. APOPKA FL 32703-5920 |
| LEE, DEREK E | 782 DODGE TRAIL WESTVILLE IN 46391 |
| LEE, DERREK | [ADDRESS WITHHELD] |
| LEE, DERREK | [ADDRESS WITHHELD] |
| LEE, DERREK L. | [ADDRESS WITHHELD] |
| LEE, DEVINE | [ADDRESS WITHHELD] |
| LEE, DON | [ADDRESS WITHHELD] |
| LEE, EDMOND | 4440 WEST DEVON LINCOLNWOOD IL 60712 |
| LEE, EDMOND | 7568 MELON CT GURNEE IL 60031 |
| LEE, EDWARD CHARLES | [ADDRESS WITHHELD] |
| LEE, EDWARD K | [ADDRESS WITHHELD] |
| LEE, ELISE R | [ADDRESS WITHHELD] |
| LEE, EUFORD | 10681 LAGO WELLEBY DR SUNRISE FL 33351 |
| LEE, FAE | 452 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| LEE, FORREST A | [ADDRESS WITHHELD] |
| LEE, FRANK | 830 W 40TH ST 660 BALTIMORE MD 21211 |
| LEE, FREDDIE M | [ADDRESS WITHHELD] |
| LEE, GRACE | 1418 ARGYLE AVE BALTIMORE MD 21217-2915 |
| LEE, HAK JU | [ADDRESS WITHHELD] |
| LEE, HAK JU | [ADDRESS WITHHELD] |
| LEE, HAK-JU | [ADDRESS WITHHELD] |
| LEE, HAK-JU | [ADDRESS WITHHELD] |
| LEE, HEROLINE | 131 WOODLAND AVE LEE, HEROLINE BLOOMFIELD CT 06002 |
| LEE, HEROLINE | 131 WOODLAND AVE BLOOMFIELD CT 06002 |
| LEE, JAEGUN | 30 N HADLEY ROAD AMHERST MA 01002 |
| LEE, JANICE T | [ADDRESS WITHHELD] |
| LEE, JASON P | 235 W 102 ST NO.3G NEW YORK NY 10025 |
| LEE, JEAN | 8890 MONTJOY PL ELLICOTT CITY MD 21043-8002 |
| LEE, JEFFRY | [ADDRESS WITHHELD] |
| LEE, JENNIE | [ADDRESS WITHHELD] |
| LEE, JENNIFER | 301 WARREN AVE      123 BALTIMORE MD 21230-3952 |

| Claim Name | Address Information |
| --- | --- |
| LEE, JENNIFER N | [ADDRESS WITHHELD] |
| LEE, JENNY | 940 47TH ST BROOKLYN NY 11219-2840 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 32882 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 92882 |
| LEE, JIN-SUP | 275 GREENWICH ST    APT 2F NEW YORK NY 10007 |
| LEE, JINWAN | [ADDRESS WITHHELD] |
| LEE, JOHN | 200 MAYO AVE EDGEWATER MD 21037-4613 |
| LEE, JOHN | 16010 EXCALIBUR RD    B408 BOWIE MD 20716 |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, JOHN | [ADDRESS WITHHELD] |
| LEE, JOHN C | [ADDRESS WITHHELD] |
| LEE, JOSHUA D | [ADDRESS WITHHELD] |
| LEE, KATHERINE | 3300 N LAKE SHORE DR  APT 12A CHICAGO IL 60657 |
| LEE, KEN | [ADDRESS WITHHELD] |
| LEE, KEN | [ADDRESS WITHHELD] |
| LEE, KI JAE | [ADDRESS WITHHELD] |
| LEE, KIA | 9304 S CORNELL AVE CHICAGO IL 60617 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN 25 E SUPERIOR ST 11E CHICAGO IL 60611 |
| LEE, LEONARD | [ADDRESS WITHHELD] |
| LEE, LESLIE | 28 WILLOWOOD DR    103 YORKTOWN VA 23693 |
| LEE, LINDA | 900 N WEST KNOLL DR APT 1 W HOLLYWOOD CA 90069-6636 |
| LEE, LINDA | [ADDRESS WITHHELD] |
| LEE, LYNN | 2103 JACOBS WELL CT BEL AIR MD 21015 |
| LEE, MATHAN D | [ADDRESS WITHHELD] |
| LEE, MATT | 568 CONGRESS AVE HAVRE DE GRACE MD 21078 |
| LEE, MICHAEL | PO BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL (2/05) | P.O. BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL VIN | [ADDRESS WITHHELD] |
| LEE, MICHELLE D | [ADDRESS WITHHELD] |
| LEE, MINA | [ADDRESS WITHHELD] |
| LEE, MONICA | 2431 FAIRMONT AVE LA CRESCENTA CA 91214 |
| LEE, MONTE | [ADDRESS WITHHELD] |
| LEE, NICOLE | [ADDRESS WITHHELD] |
| LEE, NINA A | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE, NINA A | 1015 CALLE ALEGRE ST GLENDATE CA 91208-3002 |
| LEE, PATRICIA | PO BOX 1598 TAVARES FL 32778 |
| LEE, PAUL Y | [ADDRESS WITHHELD] |
| LEE, REGINA B | 2406 HANSON RD    41 EDGEWOOD MD 21040-2616 |
| LEE, ROBERT STEPHEN | 8905 OVERHILL ROAD RANDALLSTOWN MD 21133 |
| LEE, ROBIN | [ADDRESS WITHHELD] |
| LEE, RODNEY A | 2091 NW 93RD LANE SUNRISE FL 33322 |
| LEE, ROSITA | 19818 SE 23RD STREET SAMMAMISH WA 98075 |
| LEE, RUSSELL | [ADDRESS WITHHELD] |
| LEE, RUSSELL G | 701 REDDEN CT SAINT CHARLES IL 60174 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| LEE, SCOTT J | [ADDRESS WITHHELD] |
| LEE, SENNY | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE, SEUNG | [ADDRESS WITHHELD] |
| LEE, SHAN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LEE, SHANNON W | 1807 FRUITLAND PARK BLVD STE 2432 FRUITLAND PARK FL 34731 |
| LEE, SHARON E | [ADDRESS WITHHELD] |
| LEE, SHAWN T | [ADDRESS WITHHELD] |
| LEE, SIMON | [ADDRESS WITHHELD] |
| LEE, SIMON | [ADDRESS WITHHELD] |
| LEE, SUN BEE | [ADDRESS WITHHELD] |
| LEE, SUSAN | [ADDRESS WITHHELD] |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731- |
| LEE, TERESA M | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731 |
| LEE, TERRY L | PO BOX 895 ALTA LOMA CA 91701 |
| LEE, UN JIN | [ADDRESS WITHHELD] |
| LEE, VALERIE | [ADDRESS WITHHELD] |
| LEE, YOON KYUNG | [ADDRESS WITHHELD] |
| LEE,ADAM J | [ADDRESS WITHHELD] |
| LEE,ADRIENNE,C | [ADDRESS WITHHELD] |
| LEE,ALBERT | [ADDRESS WITHHELD] |
| LEE,ALEXANDER | [ADDRESS WITHHELD] |
| LEE,ALEXANDRA | [ADDRESS WITHHELD] |
| LEE,AMANDA K | [ADDRESS WITHHELD] |
| LEE,ANAKALIA M | [ADDRESS WITHHELD] |
| LEE,ANDREW | [ADDRESS WITHHELD] |
| LEE,CATHERINE V. | [ADDRESS WITHHELD] |
| LEE,CHONG-AE | [ADDRESS WITHHELD] |
| LEE,CHRISTINA J | [ADDRESS WITHHELD] |
| LEE,DANIEL S | [ADDRESS WITHHELD] |
| LEE,DEANNA | [ADDRESS WITHHELD] |
| LEE,DONG S | [ADDRESS WITHHELD] |
| LEE,ELIZABETH A | [ADDRESS WITHHELD] |
| LEE,ERICA J. | [ADDRESS WITHHELD] |
| LEE,EUGENIA G | [ADDRESS WITHHELD] |
| LEE,FELTUS G | [ADDRESS WITHHELD] |
| LEE,GREG A | [ADDRESS WITHHELD] |
| LEE,HAK JU | [ADDRESS WITHHELD] |
| LEE,HAROLD | [ADDRESS WITHHELD] |
| LEE,JANET K | [ADDRESS WITHHELD] |
| LEE,JASON L | [ADDRESS WITHHELD] |
| LEE,JASON P | [ADDRESS WITHHELD] |
| LEE,JOHN W | [ADDRESS WITHHELD] |
| LEE,KRISTINA MICHELLE | [ADDRESS WITHHELD] |
| LEE,LOUISA H | [ADDRESS WITHHELD] |
| LEE,MARA N | [ADDRESS WITHHELD] |
| LEE,MARTHA I | [ADDRESS WITHHELD] |
| LEE,MARVIN | [ADDRESS WITHHELD] |
| LEE,MICHELLE L | [ADDRESS WITHHELD] |
| LEE,NATASHA T | [ADDRESS WITHHELD] |
| LEE,NINA | [ADDRESS WITHHELD] |
| LEE,REGINA Y | [ADDRESS WITHHELD] |
| LEE,RICHARD | [ADDRESS WITHHELD] |
| LEE,ROBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEE,ROWENA B | [ADDRESS WITHHELD] |
| LEE,SUZANNE | [ADDRESS WITHHELD] |
| LEE,TANTAWAN | [ADDRESS WITHHELD] |
| LEE,TASHIKA | [ADDRESS WITHHELD] |
| LEE,TEDDY | [ADDRESS WITHHELD] |
| LEE,THERESA A. | [ADDRESS WITHHELD] |
| LEE,TROY | [ADDRESS WITHHELD] |
| LEE,WARRENSHA | [ADDRESS WITHHELD] |
| LEE,WILLIAM | [ADDRESS WITHHELD] |
| LEE,YE HEE | [ADDRESS WITHHELD] |
| LEE-KING, GINGER | MALDEN LN NEWPORT NEWS VA 23602 |
| LEE-VANCE, MICHELLE | 2022 MUSTANG CT       C LANGLEY AFB VA 23665 |
| LEEANNE GRIFFIN | [ADDRESS WITHHELD] |
| LEED COUNCIL | 1866 N MARCEY ST CHICAGO IL 60614 |
| LEEDS, MARK B | [ADDRESS WITHHELD] |
| LEEDS, VICTORIA BRECKER | [ADDRESS WITHHELD] |
| LEEK, MORGAN A | [ADDRESS WITHHELD] |
| LEEMA THOMAS-JOSEPH | [ADDRESS WITHHELD] |
| LEEMAN, CARA M | [ADDRESS WITHHELD] |
| LEEN, JOHN | 4060 N KENMORE  NO.306 CHICAGO IL 60613 |
| LEEN, JOHN | 4060 N KENMORE NO.305 CHICAGO IL 60613 |
| LEEPSON, MARC | PO BOX 1889 MIDDLEBURG VA 20118 |
| LEES, PAM | 262 BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEES, PAMELA L | BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEESBURG PARTNERSHIP INC | ASSOCIATION 111 SIXTH ST LEESBURG FL 34748 |
| LEESBURG REGIONAL MEDICAL CT | 701 N PALMETTO ST STE F LEESBURG FL 347484464 |
| LEESBURG TODAY | P.O. BOX 591 LEESBURG VA 20178 |
| LEESCHNEIDER, R. MARILYN | [ADDRESS WITHHELD] |
| LEESCHNEIDER, R. MARILYN | [ADDRESS WITHHELD] |
| LEESEBERG, FRED | 1137 LAKE TERRACE RD ELGIN IL 60123 |
| LEESON, RACHEL | 37 TALL OAK IRVINE CA 92603 |
| LEESPORT FARMERS MARKET | PO BOX 747 LEESPORT PA 19533 0747 |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| LEETARU, LARS | 509 MEWS DR SELLERSVILLE PA 18960 |
| LEETH, DAN | PO BOX 440289 AURORA CO 80044 |
| LEEUWENBURG, JAY | 6268 S COLORADO LITTLETON CO 80123 |
| LEFEBER, GERISE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| LEFEBVRE, SUSAN | 1 CHELSEA PLACE FARMINGTON CT 06032 |
| LEFEBVRE, SUSAN AND PHILIP | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| LEFEVOUR, TERRY | [ADDRESS WITHHELD] |
| LEFF, STEVEN A | [ADDRESS WITHHELD] |
| LEFF,DAVID K | 4 THE GREEN COLLINSVILLE CT 06019 |
| LEFFLER AGENCY | 2607 N CHARLES ST BALTIMORE MD 21218 |
| LEFFLER, CHARLES | 7271 NARROWRIDGE RD RICHMOND VA 23231 |
| LEFFLER, MELVYN | [ADDRESS WITHHELD] |
| LEFFLER, PETER J | [ADDRESS WITHHELD] |
| LEFFLER,ERIN M | [ADDRESS WITHHELD] |
| LEFKOWITH,LISA | [ADDRESS WITHHELD] |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE ATTN: LEGAL COUNSEL RINGWOOD NJ 07456 |

| Claim Name | Address Information |
|---|---|
| LEFRAK, DOUGLAS | [ADDRESS WITHHELD] |
| LEFRANCOIS, CORINNE | 2610 MIDWAY BRANCH DR    203 ODENTON MD 21113-2345 |
| LEFRANCOIS, FLORENCE | C/O ANN LEAVITT ANN LEAVITT MIDDLETOWN RI 02842 |
| LEFRIDGE, WILLIE | [ADDRESS WITHHELD] |
| LEFTON, REBECCA | 3324 N CLIFTON AVE    1F CHICAGO IL 60657 |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER 1221 LAMAR ST, SUITE 510 HOUSTON TX 77010 |
| LEGACY COMMUNICATIONS INC | 11211 E ARAPAHOE RD NO. 120 ENGLEWOOD CO 80112 |
| LEGACY JEWELERS | 2355 OLD POST RD COPLAY PA 18037 2459 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 IRVINE CA 92617 |
| LEGACY PARTNERS I LONG BEACH | 4000 E THIRD AVE    STE 600 FOSTER CITY CA 94404-4605 |
| LEGACY PARTNERS I LONG BEACH | OCEANGATE LLC OCEANGATE    BU 29462 FILE 50307 LOS ANGELES CA 90074 |
| LEGACY VIDEO PRODUCTIONS | PO BOX 3657 HOLLYWOOD FL 33083-3657 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 ATTN: CONTRACTS DEPT EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET, SUITE 210 EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET SUITE 504 ATTN: CHRISTOPHER BARTOL EVANSTON IL 60201 |
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE CHATSWORTH CA 91311 |
| LEGAL ADVISORS INC | P.O BOX 51563 IRVINE CA 92619-156 |
| LEGAL AFFAIRS INC | 254 ELM ST NEW HAVEN CT 06511 |
| LEGAL ENVIRONMENTAL ASSISTANCE | FOUNDATION, INC. 1114 THOMASVILLE RD STE E TALLAHASSEE FL 32303 |
| LEGAL NOTICE REGISTRY CORPORATION | 8701 GEORGIA AVE    STE 404 SILVER SPRING MD 20910 |
| LEGARD, STEVE | 61 MARTHA WAY THOMASTON CT 06787 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE    NO.3B CHICAGO IL 60625 |
| LEGASPI,ISMAEL E | [ADDRESS WITHHELD] |
| LEGATH,JAMIE A | [ADDRESS WITHHELD] |
| LEGAULT, PAMELA J | [ADDRESS WITHHELD] |
| LEGEER, WANDA | 9809 LANGS RD    H BALTIMORE MD 21220-2612 |
| LEGEL, JOHN L | [ADDRESS WITHHELD] |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST SARASOTA FL 342358906 |
| LEGENDRE, NICHOLAS | [ADDRESS WITHHELD] |
| LEGER, EILEEN | 12701 NW 18TH CT MIAMI FL 33167 |
| LEGER, LISA | C/O DALEY, DEBOFSKY & BRYANT 55 W. MONROE STREET SUITE 2440 CHICAGO IL 60603 |
| LEGERSKI JR, GERALD J | [ADDRESS WITHHELD] |
| LEGETTE, JEFFREY B | PRINDLE CT APT 202 CHESAPEAKE VA 23321 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN SUFFOLK VA 23435 |
| LEGG MASON WOOD WAKER IN | 600 WASHINGTON AVE    NO.200 TOWSON MD 21204 |
| LEGG, ROSSELL | [ADDRESS WITHHELD] |
| LEGG, TIM | 61 WILTSHIRE RD BALTIMORE MD 21221 |
| LEGG,MICHAEL | [ADDRESS WITHHELD] |
| LEGGETT JONES, VIVIAN E | PO BOX 972 REGISTERSTOWN MD 211360972 |
| LEGGS, TARA | [ADDRESS WITHHELD] |
| LEGHORN, ZACHARY | 150 PINE STREET  APT 220 MANCHESTER CT 06040 |
| LEGILUS, ODILIEN | 6267 FAIRGREEN ROAD WEST PALM BEACH FL 33417 |
| LEGISLATIVE CORRESPONDENTS ASSOCIATION | PO BOX 7340 NYS CAPITOL ALBANY NY 12224-7040 |
| LEGISLATIVE REFERENCE BUREAU | ATTN  PACS SUBSCRIPTIONS ROOM 641  MAIN CAPITOL BLDG HARRISBURG PA 17120-0033 |
| LEGNANI, PERRY | 185 TURKEY HILLS RD    APT 114 EAST GRANBY CT 06026 |
| LEGO, EMERSON F | [ADDRESS WITHHELD] |
| LEGOLAND | ATTN ACCOUNTS RECEIVABLE ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGOLAND | ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGRAND MICHEL | 3800 NE 4 TER POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| LEGRANDE, PETER | 35 EVERGREEN AVE    NO.C 11 HARTFORD CT 06105 |
| LEGUIZAMON, RODRIGO A | 100 LAKEVIEW DR NO.104 WESTON FL 33326 |
| LEGWOLD, JEFF | [ADDRESS WITHHELD] |
| LEH III,RICHARD T | [ADDRESS WITHHELD] |
| LEHAN,WILLIAM G. | [ADDRESS WITHHELD] |
| LEHET, MICHAEL | 5826 N WINTHROP AVE  NO.1 CHICAGO IL 60660 |
| LEHEUP | 2000 MICHIGAN AVE SAINT CLOUD FL 34769-5212 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST RESEARCH  STE 310 ALLENTOWN PA 18104 5034 |
| LEHIGH COUNTY CONFERENCE OF CHURCHES | 534 CHEW ST ALLENTOWN PA 18102 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST ALLENTOWN PA 18101-2401 |
| LEHIGH DIRECT | PO BOX 74574 CHICAGO IL 60696 |
| LEHIGH EYE SPECIALISTS | 1231 SOUTH CEDAR CREST STE 307 ALLENTOWN PA 18103 |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST EMMAUS SHOPPING CTR EMMAUS PA 18049-1921 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FLUID POWER INC | RT. 179 PO BOX 248 ATTN: LINDA LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FUELS | 710 LLOYD ST ALLENTOWN PA 18109-9106 |
| LEHIGH LAW JOURNAL | 1114 WALNUT ST ALLENTOWN PA 18102 |
| LEHIGH PATIO ROOMS | PO BOX 3310 ALLENTOWN PA 18106-0310 |
| LEHIGH PIZZA | 13 W 3RD ST BETHLEHEM PA 18015-1221 |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LEHIGH SAENGERBUND | HC1 BOX 215 SAYLORSBURG PA 18353 |
| LEHIGH SAFETY SHOE CO | 39 EAST CANAL STREET NELSONVILLE OH 45764 |
| LEHIGH SAFETY SHOE CO | PO BOX 371958 PITTSBURGH PA 15250-7958 |
| LEHIGH SERVICES INC M | P.O. BOX 137 LEHIGH IA 50557 |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST C/O FAULKNER ALLENTOWN PA 18103-3810 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR COMMUNITY LIVING BETHLEHEM PA 18015-4732 |
| LEHIGH SURFACES | 111 LEHIGH ST %LEOTAUR TECHNOLOGY MACUNGIE PA 18062-1302 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ BETHLEHEM PA 18015 2938 |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR A 214 BETHLEHEM PA 18015 4732 |
| LEHIGH UNIVERSITY | ATTN CAMPUS POST OFFICE 118 ATLAS DR BLDG J BETHLEHEM PA 18015-4796 |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE BETHLEHEM PA 18015-3008 |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE MARY JO MCNULTY BETHLEHEM PA 18015-1641 |
| LEHIGH UNIVERSITY | 622 BRODHERD AVE DEVELOPEMENT ANNEX BETHLEHEM PA 18015-3055 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT ATTN TRAVIS SPENCER 641 TAYLOR STREET BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICES COMMUNITY 211 WARREN SQUARE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | DEVELOPMENT OFFICE PO BOX 8500-8285 PHILADELPHIA PA 19178-8285 |
| LEHIGH UNIVERSITY | FRIENDS OF LIBRARY 8A E PACKER AVE BETHLEHEM PA 18018 |
| LEHIGH UNIVERSITY | OFFICE OF THE BURSAR 27 MEMORIAL DR WEST BETHLEHEM PA 18015-3093 |
| LEHIGH UNIVERSITY | S T A R ACADEMIES 422 BRODHEAD AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | ZOELLNER ARTS CENTER ARTS DEVELOPMENT OFC 203 E PACKER AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICE COMMUNITY 211 WARREN SQ BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE SCIENCE DEPT MAGINNESS HL BETHLEHEM PA 18015-3082 |
| LEHIGH VALLEY AD CLUB | 462 WALNUT ST ALLENTOWN PA 18103 |
| LEHIGH VALLEY ARTS COUNCIL | 1633 ALLEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY ARTS COUNCIL | 840 HAMILTON ST        STE 201 ALLENTOWN PA 18101 |
| LEHIGH VALLEY ARTS COUNCIL | PO BOX 20591 LEHIGH VALLEY PA 18002-0591 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | 10 S COMMERCE WAY BETHLEHEM PA 18017 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | P O BOX 20487 LEHIGH VALLEY PA 18002-0487 |

| Claim Name | Address Information |
|---|---|
| LEHIGH VALLEY BUILDERS ASSOCIATION | 1524 LINDEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | 2158 AVE C STE 200 ATTN WILLIAM BARTLE BETHLEHEM PA 18017-2148 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | C/O DONLEY AWARDS 1601 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY CHAMBER OF COMMERCE | 158 A NORTHAMPTON ST EASTON PA 18042 |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD CENTER VALLEY PA 18034 |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034 8447 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 2158 AVENUE C     NO.200 BETHLEHEM PA 18017 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 3405 AIRPORT RD SUITE 200 ALLENTOWN PA 18103 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | P O BOX 21750 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST HELLERTOWN PA 18055-1363 |
| LEHIGH VALLEY HOSPITAL | 2166 S 12TH ST     STE 402 ALLENTOWN PA 18103 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD ALLENTOWN PA 18093074 |
| LEHIGH VALLEY IRON PIGS | 1050 IRON PIG WAY ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220 ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220  555 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY ALLENTOWN PA 18109-3513 |
| LEHIGH VALLEY JANITORIAL SUPPLY INC | P O BOX 20385 LEHIGH VALLEY PA 18002-0385 |
| LEHIGH VALLEY JANITORIAL SUPPLY, INC | 2320 BRODHEAD RD. BETHLEHEM PA 18020 |
| LEHIGH VALLEY LATIN SOCCER LEAGUE | PO BOX 21351 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY PARTNERSHIP | C/O BERT DADAY GENTW5 PPL CORPORATION TWO N NINTH STREET ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY PARTNERSHIP | TWO N NINTH ST ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 1000 POSTAL ROAD ALLENTOWN PA 18103 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 17 S COMMERCE WAY LEHIGH VALLEY PA 18002-9601 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | HOLIDAY INN CONFERENCE CTR ROUTES I-78 & 100 FOGELSVILLE PA 18051 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | RODALE 33 E MINOR ST EMMAUS PA 18098 |
| LEHIGH VALLEY RADIATOR | 2126 S FIRST AVE WHITEHALL PA 18052 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA ST ALLENTOWN PA 18103-4203 |
| LEHIGH VALLEY VELODROME | PO BOX 880 TREXLERTOWN PA 18087 0880 |
| LEHIGH VALLEY ZOO | PO BOX 519 SCHNECKSVILLE PA 18078-0519 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| LEHMAN BROTHERS | MS. DIANA POROD 190 S. LASALLE ST. 26TH PL, CHICAGO IL 60603 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN COMMERCIAL PAPER INCORPORATED | ATTN: LIAM AHEARN 101 HUDSON ST -0900 JERSEY CITY NJ 07302-3915 |
| LEHMAN, ELIZABETH | 405 N OCEAN BLVD     628 POMPANO BCH FL 33062 |
| LEHMAN, GREGG | 246 E CORAL TRACE CIR DELRAY BEACH FL 33445 |
| LEHMAN, JESSICA | 14921 SW 147 ST MIAMI FL 33196 |
| LEHMAN, KENNETH J | [ADDRESS WITHHELD] |
| LEHMAN, MELISSA | 2813 ROSALIE AVE BALTIMORE MD 21234 |
| LEHMAN, PAMELA L | [ADDRESS WITHHELD] |
| LEHMAN, RONALD G | [ADDRESS WITHHELD] |
| LEHMAN,JOHN | [ADDRESS WITHHELD] |
| LEHMANN, ALLISON | 1130 N DEARBORN ST  APT 2707 CHICAGO IL 60610 |
| LEHMANN, DONNA | 3165 S CARNABY ST BLOOMINGTON IN 47401 |
| LEHMANN,DIANE | 36 KELDON DRIVE FELTON CA 95018 |
| LEHMANN,JAMES | [ADDRESS WITHHELD] |
| LEHNER, SANDRA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEHNERT,DIANA C | [ADDRESS WITHHELD] |
| LEHNHARDT, LORI | 4010 N KENMORE   NO.B11 CHICAGO IL 60613 |
| LEHR CONSTRUCTION CORP | 902 BROADWAY 6TH FLOOR NEW YORK NY 10010 |
| LEHR, MARY | 4712 W 87TH PL      1 HOMETOWN IL 60456 |
| LEHRER & VAN ALLEN INC | 17509 NE 31ST COURT REDMOND WA 98052-5757 |
| LEHRER, DAVID A | 865 S FIGUEROA ST        STE 3339 LOS ANGELES CA 90017 |
| LEHRER, JONAH | 825 N KINGS RD APT 11 W HOLLYWOOD CA 900695553 |
| LEHRER, LIA | 6851 N KILPATRICK LINCOLNWOOD IL 60712 |
| LEHRMAN,HEATHER S | [ADDRESS WITHHELD] |
| LEHTONEN, MICHAEL P | [ADDRESS WITHHELD] |
| LEHUA HAMASHIGE | 3054 WEST 29TH AVENUE DENVER CO 80211 |
| LEIBENSPERGER, NADINE | 40 ROTH AVE MERTZTOWN PA 19539 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST CATASAUQUA PA 18032 |
| LEIBENSPERGER,TODD A | [ADDRESS WITHHELD] |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE ATTN: RAY NISWONGER WESTERVILLE OH 43082 |
| LEIBFRIED,RYAN J. | [ADDRESS WITHHELD] |
| LEIBIG, DANIELLE | 246 W PATTERSON ST LANSFORD PA 18232 |
| LEIBMAN,THEODORE H | [ADDRESS WITHHELD] |
| LEIBOWITZ, RUSSELL | 403 MOUNTAIN RIDGE DR MOUNT SINAI NY 11766 |
| LEIBSON MCGRATH INC | 400 SKOKIE BLVD # 240 NORTHBROOK IL 60062-2816 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE WAVERLY VA 23890 |
| LEICESTER, JONATHAN DAVID | 14130 WEST COUNTRY GABLES DRIVE SURPRISE AZ 85379 |
| LEICESTER,JOHNATHAN | 17151 CORBINA LANE NO.112 HUNTINGTON BEACH CA 92649 |
| LEICH, DANIEL | 56 DAWNING AVE SEA CLIFF NY 11579 |
| LEICH,DANIEL | [ADDRESS WITHHELD] |
| LEICHT, LAUREL BETH | 314 EAST 78TH ST  APT 19 NEW YORK NY 10075 |
| LEICHTER, AARON | 535 W 110TH ST APT 10E NEW YORK NY 100252063 |
| LEIDER,AMY C | [ADDRESS WITHHELD] |
| LEIDIGH, SEAN P | [ADDRESS WITHHELD] |
| LEIDRICH, | 7712 OLD HARFORD RD BALTIMORE MD 21234-6324 |
| LEIDY P. TOVAR | 10236  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| LEIFEL, JACK | [ADDRESS WITHHELD] |
| LEIFERT, CLAIRE | 280 TACONIC RD SALISBURY CT 06068 |
| LEIFHEIT, ROBERT | PO BOX 1637 PINE BUSH NY 12566 |
| LEIGH ANNE WINDHAM | 22 BLACK OAK CT SIMPSONVILLE SC 29680 |
| LEIGH LLOYD | 12 W BAYBERRY CT HAMPTON VA 23669 |
| LEIGH MELE, AMANDA | 380 N OCEAN AVE    2ND FLR PATCHOGUE NY 11772 |
| LEIGH, CHRISTIE LYN LUGO | [ADDRESS WITHHELD] |
| LEIGH, EDWARD A | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, RICHARD C | [ADDRESS WITHHELD] |
| LEIGHT, RUTH | 3939 ROLAND AVE      207 BALTIMORE MD 21211-2025 |
| LEIGHT, TROY | [ADDRESS WITHHELD] |
| LEIGHTON THOMAS CUST CHRISTOPHER HUME | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON THOMAS CUST ZACHARY CALEB | THOMAS UTMA MA 31 ARGYLE RD ARLINGTON MA 02476-5726 |
| LEIGHTON, SUSAN | [ADDRESS WITHHELD] |
| LEILA BECKWITH | 10276 LELIA LANE LOS ANGELES CA 90077 |
| LEILA FEINSTEIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK LONGWOOD FL 32750 |
| LEIMAN, SOL | 1020 NW 88TH WAY PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| LEIMKUEHLER,KATIE L | [ADDRESS WITHHELD] |
| LEIN, JEROLD | THE ESTATE OF JEROLD LEIN 5946 N WINTHROP AVE 3N CHICAGO IL 60660 |
| LEINER, BARRI | 449 W ALDINE  STE 3 CHICAGO IL 60657 |
| LEINER, BARRI M | 3400 N LAKE SHORE DR APT 2A CHICAGO IL 60657 |
| LEINER, CLAIRE | 13530 WEYBURNE DR DELRAY BEACH FL 33446 |
| LEINS, ANDREW | 10679 SW 20 CT MIRAMAR FL 33025 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| LEIRAS,JOAO M | [ADDRESS WITHHELD] |
| LEISA VANCE | 1559 W 226TH ST TORRANCE CA 90501 |
| LEISERS , CHARLES | 41-30-162ND ST FLUSHING NY 11358 |
| LEIST, JUDITH A | 2538 EASTON AVE BETHLEHEM PA 18017 |
| LEISTER, DANIEL M | [ADDRESS WITHHELD] |
| LEISTNER,WALTER | [ADDRESS WITHHELD] |
| LEISURE, MASTERS | 565 OAK ST ELK GROVE VILLAGE IL 60007 |
| LEITCH INCORPORATED | PO BOX 100063 PASADENA CA 91189-0063 |
| LEITCH INCORPORATED | PO BOX 198716 ATLANTA GA 30384-8716 |
| LEITCH INCORPORATED | 22294 NETWORK PL CHICAGO IL 60673-1222 |
| LEITCH INCORPORATED | PO BOX 891012 DALLAS TX 75389 |
| LEITCH INCORPORATED | PO BOX 951603 DALLAS TX 75395-1603 |
| LEITCH TECHNOLOGY | PO BOX 891012 DALLAS TX 75395-1603 |
| LEITNER, BRENDA | 10513 ABINGDON WAY WOODSTOCK MD 21163 |
| LEITNER, DARLENE | 9126 SNYDER LN PERRY HALL MD 21128-9410 |
| LEJA, ROBERT | [ADDRESS WITHHELD] |
| LEJEUNE BAURIL | 35 W PINE ST STE 213 ORLANDO FL 328012656 |
| LEJMAN, PHILIP W | [ADDRESS WITHHELD] |
| LEJUSTE,BALMY | [ADDRESS WITHHELD] |
| LELA BEALE | 220 RALEIG AVE SUFFOLK VA 23434 |
| LELA COLLAR | 7018 BALBOA DR APT B ORLANDO FL 32818-6575 |
| LELA H. JOHNSON | 1808 MANOR DR COCOA FL 32922-6926 |
| LELA RABAUTA | 2501 LILAC WK OXNARD CA 93030 |
| LELA STEVENSON | 3420 ADRIATIC AV LONG BEACH CA 90810 |
| LELAND E STALKER | 1804 SANTANA WAY LADY LAKE FL 32159 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN LEESBURG FL 34788-2941 |
| LELAND HOBSON | 4234 STONEWALL DR ORLANDO FL 32812-7938 |
| LELAND HOWARD | 115 N LAKE DR NO. 210B ORANGE CITY FL 32763 |
| LELAND PAPER COMPANY | 10 LELAND DR P O BOX 2148 GLENS FALLS NY 12801-2148 |
| LELAND PAPER COMPANY INC | PO BOX 2148 GLENS FALLS NY 12801 |
| LELIA RUCKENSTEIN | 908 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| LELIS, LUDMILLA F | [ADDRESS WITHHELD] |
| LELONEK, KAREN A | [ADDRESS WITHHELD] |
| LELYVELD, NITA | [ADDRESS WITHHELD] |
| LEM SATTERFIELD | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| LEMAHIEU, DAVID J | [ADDRESS WITHHELD] |
| LEMAN, CHRISTOPHER | [ADDRESS WITHHELD] |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE CHICAGO IL 60622 |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST CHICAGO IL 60614 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD BALTIMORE MD 21236 |
| LEMBERG, JENNIFER | [ADDRESS WITHHELD] |
| LEMBKEY, GERTRUDE | 384 SUNSET DR CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| LEMBO,ANTHONY T | [ADDRESS WITHHELD] |
| LEMCO, NATALIE | 6121 RALEIGH ST        STE 708 ORLANDO FL 32835 |
| LEMERAND, STEVEN C | [ADDRESS WITHHELD] |
| LEMERY GREISLER LLC | 60 RAILROAD PLACE   SUITE 502 SARATOGA SPRINGS NY 12866 |
| LEMERY,JANICE K | [ADDRESS WITHHELD] |
| LEMIEUX, GARY | TROUT STREAM DR LEMIEUX, GARY VERNON CT 06066 |
| LEMIEUX, GARY W | 10 TROUT STREAM DR VERNON CT 06066 |
| LEMIEUX, JENNA | 10409 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| LEMIRE, LORETTA | 1630 MAIN ST        65 COVENTRY CT 06238-1620 |
| LEMKE, NICHOLAS | [ADDRESS WITHHELD] |
| LEMKE-BRINKER, PAULINE MARIE | 4109 N OCEAN BVD APT 10 FORT LAUDERDALE FL 33308 |
| LEMLER, CHARLES | 6516 DEER PARK RD REISTERSTOWN MD 21136-5947 |
| LEMM, TIMOTHY T | [ADDRESS WITHHELD] |
| LEMME,JUSTIN DAVID | [ADDRESS WITHHELD] |
| LEMMONS, JUDY C | 9 EMMAUS ROAD POQUOSON VA 23662 |
| LEMMONS,ROLLY | 32738 CLEAR LAKE ST FREMONT CA 94555 |
| LEMNA, JEFF | [ADDRESS WITHHELD] |
| LEMON GROVE PLAZA INC | C/O FRED M. KAPLAN, CPA 23047 VENTURA BLVD.NO.250 WOODLAND HILLS CA 91364 |
| LEMON TREE | 49 IRA RD SYOSSET NY 11791 |
| LEMON TWIST THE | 111 COLONY SQUARE WILLIAMSBURG VA 23185 |
| LEMON-HACKWORTH, KIMBERLY J. | 2801 NW 60TH AVE. APT. NO. 453 SUNRISE FL 33313 |
| LEMOND, JOHN H | [ADDRESS WITHHELD] |
| LEMONS, KAREN | [ADDRESS WITHHELD] |
| LEMONT AREA CHAMBER OF COMMERCE | 101 MAIN STREET LEMONT IL 60439 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR 12450 WALKER RD LEMONT IL 60439 |
| LEMOS, JAIN | [ADDRESS WITHHELD] |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND CHICAGO IL 60613 |
| LEMPERT, PHILIP | 130 OCEAN PANK BLVD NO.415 SANTA MONICA CA 90405 |
| LEMUS, ALBERT J | [ADDRESS WITHHELD] |
| LEMUS, CHRISTINA | 9321 DUNHILL DRIVE MIRAMAR FL 33025 |
| LEMUS, GERALDO | [ADDRESS WITHHELD] |
| LEMUS, GERALDO | [ADDRESS WITHHELD] |
| LEMUS, MOISES T | [ADDRESS WITHHELD] |
| LEMUS,AMOR | [ADDRESS WITHHELD] |
| LEMUS,JOSE,A | 3160 SW 27 TERR MIAMI FL 33133 |
| LEN EDWARDS | 1222 E LOUISA AV WEST COVINA CA 91790 |
| LEN KASPER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LEN KAUFMAN | 740 TYLER ST HOLLYWOOD FL UNITES STATES |
| LEN STOLER | P O BOX 569 OWINGS MILL MD 21117 |
| LEN STOLER AUTOMOTIVE GROUP   [LEN STOLER | LEXUS OF TOWSON] PO BOX 569 OWINGS MILLS MD 21117 |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY 30 W. LAKE ST. ADDISON IL 60101 |
| LENA GRANT | 4211 RADCLIFFE LN CHESAPEAKE VA 23321 |
| LENA HOLLAND | 3032 PANSY CIR CORONA CA 92881 |
| LENA KATZ | 8424 A SANTA MONICA BLVD #171 W HOLLYWOOD CA 90069 |
| LENA KEANE | 2 OAKRIDGE RD DAVENPORT FL 33837-9774 |
| LENA LINDEMANN | [ADDRESS WITHHELD] |
| LENA SMALLWOOD | P.O BOX 1012 APOPKA FL 32704 |
| LENA STILES | 5600 GRACEWOOD AV 160 TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|------------|---------------------|
| LENA SULLIVAN | [ADDRESS WITHHELD] |
| LENARD CAPLES | 120 N LA REINA CIR 11 ANAHEIM CA 92801 |
| LENARD, MICHAEL | [ADDRESS WITHHELD] |
| LENARDSON,RITA,M | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| LENCI, MARK | [ADDRESS WITHHELD] |
| LEND LEASE RETAIL & COMMUNITIES | KRISTIN VAN KURIN ONE N WACKER DR STE 780 CHICAGO IL 60606 |
| LENDA MCDONALD | 37709 BRISTOL CT PALMDALE CA 93550 |
| LENDER, JONATHAN L | [ADDRESS WITHHELD] |
| LENDING, PH | 6700 CONROY RD ORLANDO FL 32835 |
| LENDINO, JOSEPH A | [ADDRESS WITHHELD] |
| LENDMAN,JOHN | [ADDRESS WITHHELD] |
| LENDMARK FIN.SRVCS-C/O JAY B. | 3205- B CORPORATE COURT ELLICOTT CITY MD 21042 |
| LENDROTH, SUSAN | 609 W SIERRA MADRE BLVD NO.9 SIERRA MADRE CA 91024 |
| LENEAR, JEANNETTE | [ADDRESS WITHHELD] |
| LENEGAN, LLOYD T | 157 W LINDEN ST ALLENTOWN PA 18101 |
| LENEHAN, MICHAEL D | 2224 W GIDDINGS ST CHICAGO IL 60625 |
| LENESCAR, JOSEPH | 18771 STEWART CIR NO.4 BOCA RATON FL 33496 |
| LENEUS, MAHER | 4123 SW 159TH AVE MIRAMAR FL 33027 |
| LENGYEL, JUNE | 2416  9TH ST BETHLEHEM PA 18020 |
| LENHARDT | 1165 LANCELOT WAY CASSELBERRY FL 32707-3920 |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE MESA AZ 85210 |
| LENHART, DONNA S | [ADDRESS WITHHELD] |
| LENHER, GEORGE | 569 MAIN ST CHURCH HILL MD 21623 |
| LENHOFF, DEVIDA | 8465 CASA DEL LAGO     B BOCA RATON FL 33433 |
| LENI FLEMING | 2130 APEX AVENUE LOS ANGELES CA 90039 |
| LENIN LEMACHE | [ADDRESS WITHHELD] |
| LENIN, EVELYN | 308 NW 77 AVE. MARGATE FL 33063 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR | 4443 BROOKFIELD CORP DR CHANTILY VA 20151 |
| LENNAR CENTAL FLORIDA DIV | 15550 LIGHTWAVE DR STE 210 CLEARWATER FL 33760-3504 |
| LENNAR CORPORATION  [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR CORPORATION  [LENNAR MARYLAND | DIVISION] 10211 WINCOPIN CIRCLE #300 COLUMBIA MD 21044 |
| LENNAR CORPORATION PARENT  [KINGS RIDGE | GOLF CLUB] 301 N HIGHWAY 27 UNIT F CLERMONT FL 347112447 |
| LENNAR CORPORATION PARENT  [LEGENDS | GOLF] 1700 LEGENDARY BLVD CLERMONT FL 347115328 |
| LENNAR HOMES | 151 WYMORE RD STE 700 ALTAMONTE SPRINGS FL 327144224 |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE MIAMI FL 331723104 |
| LENNIE MILES | 22310 BARRETT TOWN RD ZUNI VA 23898 |
| LENNIE VILCHES | 167 VERDI RD VENTURA CA 93003 |
| LENNIE, ANDREW THOMAS | [ADDRESS WITHHELD] |
| LENNON, COLLEEN M | 26 GLENWOOD AVE WOBURN MA 01801 |
| LENNON, COLM | [ADDRESS WITHHELD] |
| LENNON, SUSAN J | [ADDRESS WITHHELD] |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST DES MOINES IA 50325-8242 |
| LENNOX, FLOYD B | 5520 N LAKEWOOD CIRC     APT 624 MARGATE FL 33063 |
| LENNOX, WILLIAM K | [ADDRESS WITHHELD] |
| LENNY &  JOES FISHTAIL | 86 BOSTON POST RD JOE GOLDBERG WESTBROOK CT 06498 |
| LENNY CHARETTE | 618 STANLEY ST APT 2 NEW BRITAIN CT 06051-2735 |
| LENNY WELLS | 8713 EVERGREEN CIRCLE BRIENGSVILLE PA 18031 |
| LENNY'S GOURMET MARKET     D | 445 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| LENNY'S POWER WASHING & SEALING INC | 126 RACEFIELD DRIVE TOANO VA 23168 |
| LENO GUEUARA LANDSCAPING | 47 3RD AVE HUNTINGTON STATION NY 11746 |
| LENOIR, KENNETH | [ADDRESS WITHHELD] |
| LENORA BAKER | 10633 LOOKAWAY DR NO.A ST. LOUIS MO 63137 |
| LENORA BOYD | 230 GENOA DR HAMPTON VA 23664 |
| LENORA DANNELKE | 319 N. EIGHTH ST. ALLENTOWN PA 18102 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 HAWAIIAN GARDENS CA 90716 |
| LENORA PARKER | 890 HENRICO CT NEWPORT NEWS VA 23608 |
| LENORA THOMAS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LENORD LINDSAY | 26644 CAYMAN DR TAVARES FL 32778-9727 |
| LENORE CASTROGIOVANNI | [ADDRESS WITHHELD] |
| LENORE DAVIS | 638 25TH ST NEWPORT NEWS VA 23607 |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| LENORE KOGAN | 3598 YACHT CLUB DR APT 1404 NORTH MIAMI BEACH FL 33180 NORTH MIAMI BEACH FL 33180 |
| LENORE LAIDLAW | [ADDRESS WITHHELD] |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN LENOX IA 50851 |
| LENOX NYACK | 1756  IBIS LN WESTON FL 33327 |
| LENS, JENNY | 2801 OCEAN PARK BLVD  NO.231 SANTA MONICA CA 90405 |
| LENSEY, GWENDOLYN NICOLE | 543 S 11TH ST NEWARK NJ 071031821 |
| LENSING, NICHOLAS | [ADDRESS WITHHELD] |
| LENSMITH, LAWRENCE E | [ADDRESS WITHHELD] |
| LENSON REALTY INC | 1340 SW 17TH ST BOCA RATON FL 334866631 |
| LENTINE, LAUREN | 35-60 11TH ST  APT 3A LONG ISLAND CITY NY 11106 |
| LENTZ, GLEN | 15 SPRING HILL LN ELIZABETHTOWN PA 17022 |
| LENTZ, LINDA | 2623 COVY ACRES RD RACINE WI 53406 |
| LENTZ, ROBERT F. | 8720 RIDGE RD      109 ELLICOTT CITY MD 21043-4811 |
| LENTZ,ANDREA | [ADDRESS WITHHELD] |
| LENWORTH JACOBS | [ADDRESS WITHHELD] |
| LENZ, CHARLES | [ADDRESS WITHHELD] |
| LENZ,KRISTIN R | [ADDRESS WITHHELD] |
| LENZNER COACH LINES | 110 LENZNER CT SEWICKLEY PA 15143 |
| LEO BANKS | 1231 N AMBERBROOKE AV TUCSON AZ 85745 |
| LEO BRAUDY | 2008 N OXFORD AVE LOS ANGELES CA 90036 |
| LEO BRENNAN | [ADDRESS WITHHELD] |
| LEO BURNETT | ATTN: JANET WROBLEWSKI 35 W WACKER DR 31ST FLOOR CHICAGO IL 60601 |
| LEO BURNETT INC | SAHR BUNDOR 79 MADISON AVE NEW YORK NY |
| LEO BURNETT USA INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEO BURNETT USA INC | C/O ERIC RAJEWSKI 35 W WACKER DR CHICAGO IL 60601 |
| LEO CUCCIARDI | 22858 SWEETPEA CIR MORENO VALLEY CA 92557 |
| LEO CURRY | 900 TILLERY WAY ORLANDO FL 32828-9142 |
| LEO DAWKINS | 449 DREAMA DR DAVENPORT FL 33897 |
| LEO EGAN | 1224 LINDA LN ORLANDO FL 32807-5267 |
| LEO FABING SR. | 2913 CONWAY DR TITUSVILLE FL 32796-2301 |
| LEO FERGUSON JR | [ADDRESS WITHHELD] |
| LEO HAGGERTY | 4229 CLUBHOUSE DR LAKEWOOD CA 90712 |
| LEO HETZEL | 29745 MODJESKA CYN RD ATTN: SPECIAL SECTIONS SILVERADO CA 92676 |
| LEO J BARRETT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEO JR, ROGER A | [ADDRESS WITHHELD] |
| LEO KIRCHNER | 444 NEWTON PL LONGWOOD FL 32779-2230 |
| LEO LESPERANCE | 609 HIGHWAY 466 NO. 651 LADY LAKE FL 32159 |
| LEO M EGAN JR | [ADDRESS WITHHELD] |
| LEO RANGELL | 456 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| LEO RIQUIER | PO BOX 26 COLUMBIA CT 06237 |
| LEO SOREL | 350 CABRINI BLVD     APT 6G NEW YORK NY 10040 |
| LEO TETREAULT | 279 GRISWOLD RD APT 2 WETHERSFIELD CT 06109-3627 |
| LEO V SELIGSOHN | [ADDRESS WITHHELD] |
| LEO WOLINSKY | [ADDRESS WITHHELD] |
| LEO, | 3315 NORTHWAY DR BALTIMORE MD 21234-7920 |
| LEO, JAMES | 93 ISLIP BLVD. ISLIP NY 11751 |
| LEO, JAMIE | [ADDRESS WITHHELD] |
| LEO, RYAN W | 670 WEST BROADWAY LONG BEACH NY 11561 |
| LEO,SHEILA | [ADDRESS WITHHELD] |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD BALTIMORE MD 21239-3902 |
| LEOCALD-MERCILUS,SERGELY | [ADDRESS WITHHELD] |
| LEOLA AIELLO | [ADDRESS WITHHELD] |
| LEOLA ANDERSON | 3831 COTTAGE AVE BALTIMORE MD 21215-7642 |
| LEOLA DICKINSON | 256 MENLO PARK AVE DAVENPORT FL 33897 |
| LEOLA JOHNSON | 744 W 101ST ST LOS ANGELES CA 90044 |
| LEON | 5129 GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B GLENDALE CA 91205 |
| LEON BOTSTEIN | BARD COLLEGE ANNANDALE-ON-HUDSON NY 12504 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | ATTN: JOHN F CHAFIN P O BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | JOHN F CHAFIN, TAX COLLECTOR P O BOX 1835 . TALLAHASSEE FL 32302 |
| LEON COUNTY TAX COLLECTOR | PO BOOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON CRIBB | 3855 S ATLANTIC AVE NO. 705 PONCE INLET FL 32127-5746 |
| LEON FITZPATRICK | 10207 GRIER LN ORLANDO FL 32821-8254 |
| LEON FOOKSMAN | [ADDRESS WITHHELD] |
| LEON FUERTH | 6414 CROSSWOODS DRIVE FALLS CHURCH VA 22044 |
| LEON GEBHART | [ADDRESS WITHHELD] |
| LEON H. YOUNG | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| LEON HADAR | 4701 WLLARD AVE. APT. 1024 CHEVY CHASE MD 20815 |
| LEON NILES | 348 HILLSIDE AVE DAVENPORT FL 33897 |
| LEON PANETTA | PO BOX 42 CARMEL VALLEY CA 93924 |
| LEON RUIZ, DIANA | 6700 NOVA DR. NO. 204 DAVIE FL 33317 |
| LEON SCHOENBAUM | 3252 PAGE AVE 201 VIRGINIA BEACH VA 23451 |
| LEON TUDOR | 5170 KEITTS CORNER RD MECHANICSVILLE VA 23111 |
| LEON TURNBULL PHOTOGRAPHY | 116 MONOWOOD DR FOLSOM CA 95630 |
| LEON V. SIGAL | 315 W 106TH STREET APT 16C NEW YORK NY 10025 |
| LEON VASCONEZ, JOFFRE | 31-34 60TH ST WOODSIDE NY 11377 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR ORLANDO FL 32837 |
| LEON WYNTER | 52 NOB COURT NEW ROCHELLE NY 10804 |
| LEON, ASTRID | 28 HAMLIN ST LEON, ASTRID MANCHESTER CT 06040 |
| LEON, ASTRID | 28 HAMLIN ST MANCHESTER CT 06040 |
| LEON, CARLOS | [ADDRESS WITHHELD] |
| LEON, DAVID R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEON, ERIKA C | [ADDRESS WITHHELD] |
| LEON, JACK | [ADDRESS WITHHELD] |
| LEON, JANET | [ADDRESS WITHHELD] |
| LEON, JEAN-MICHAEL | 18821 NW 22ND ST PEMBROKE PINES FL 33029 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C BRONX NY 10452 |
| LEON, JOHN | 84-80 118 ST KEW GARDENS NY 11415 |
| LEON, JONATHAN | 702 N PEIDMONT ST ALLENTOWN PA 18109 |
| LEON, KEITH | 4202 CACTUS RD 3115 PHOENIX AZ 85032 |
| LEON, MARIA | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON, MARIA D | 2251 CHATHAM PLACE TRAIL ORLANDO FL 32824 |
| LEON, MARIANA | 6190 WILES RD APT 301 CORAL SPRINGS FL 330674305 |
| LEON, MARISOL | 1676 S LEONARD AVENUE LOS ANGELES CA 90019 |
| LEON, MARK | 3401  SYCAMORE ST ALLENTOWN PA 18104 |
| LEON, MIA | 200 BROADWAY AMITYVILLE NY 11701 |
| LEON, RAFAEL B | [ADDRESS WITHHELD] |
| LEON, ROB | 84 30 118TH ST KEW GARDENS NY 11415 |
| LEON, ROBERTO | [ADDRESS WITHHELD] |
| LEON, VICKI | 506 PINON ST MORRO BAY CA 93443 |
| LEON, VICKI | PO BOX 1436 MORRO BAY CA 93443 |
| LEON, WILLIAM | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON,ANNA M | [ADDRESS WITHHELD] |
| LEON,GISELA | [ADDRESS WITHHELD] |
| LEON,JAY | [ADDRESS WITHHELD] |
| LEON,JOSEPH | 702 N PIEDMONT ST ALLENTOWN PA 18109 |
| LEON,LAWRENCE S | [ADDRESS WITHHELD] |
| LEON,NUBIA E | [ADDRESS WITHHELD] |
| LEON,VANESSA | 540 SOUTH DRIVE MIAMI SPRINGS FL 33166 |
| LEON-HERNANDEZ, RUBEN | 14541 GREENLEAF ST SHERMAN OAKS CA 91403 |
| LEON-LOPEZ, WENDY G | [ADDRESS WITHHELD] |
| LEONA B COTTON | [ADDRESS WITHHELD] |
| LEONA COFFIN | 1539 LIVINGSTON ST BETHLEHEM PA 18017 |
| LEONA DAVIS | 2615 WHITE OAK LN TITUSVILLE FL 32780-5946 |
| LEONA GINTER | [ADDRESS WITHHELD] |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 ALTAMONTE SPRINGS FL 32701-7777 |
| LEONA, MICHAEL | [ADDRESS WITHHELD] |
| LEONARD & OHREN | 5220 PACIFIC CONCOURSE DRIVE, STE 2 LOS ANGELES CA 90045 |
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ. 1515 MARKET ST STE 1800 PHILADELPHIA PA 19102 |
| LEONARD BARI | [ADDRESS WITHHELD] |
| LEONARD BOASBERG | 349 SAUNDERS DRIVE WAYNE PA 19087-5405 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST LADY LAKE FL 32162 |
| LEONARD BRASHEAR | [ADDRESS WITHHELD] |
| LEONARD BURMAN | 825 N. FILLMORE ST. ARLINGTON VA 22201 |
| LEONARD DELVECCHIO | [ADDRESS WITHHELD] |
| LEONARD F PARTISS JR | [ADDRESS WITHHELD] |
| LEONARD FODERA | [ADDRESS WITHHELD] |
| LEONARD FOXVOG | [ADDRESS WITHHELD] |
| LEONARD GERTZ PHOTOGRAPHY | 2341 S MICHIGAN AVE APT 3 CHICAGO IL 60616 |
| LEONARD GILROY | 9265 E KALIL DR. SCOTTSDALE AZ 852605838 |
| LEONARD GRONNING | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEONARD HEINLEIN | [ADDRESS WITHHELD] |
| LEONARD I HOROWITZ | [ADDRESS WITHHELD] |
| LEONARD III,JOSH | [ADDRESS WITHHELD] |
| LEONARD J PASTICK | 26935 COLMENAR ST MISSION VIEJO CA 92692 |
| LEONARD JANICKI | 236 ASHFORD CT ORMOND BEACH FL 32174-4864 |
| LEONARD KANARICK | [ADDRESS WITHHELD] |
| LEONARD KLADY | 2932 11TH AVE LOS ANGELES CA 90018 |
| LEONARD KRUGER | [ADDRESS WITHHELD] |
| LEONARD LESCIO | [ADDRESS WITHHELD] |
| LEONARD M COX | 5460 SAN JUAN BLVD ORLANDO FL 32807-1571 |
| LEONARD MERIN | 1 CURRAN CIR BLOOMFIELD CT 06002-4329 |
| LEONARD MLODINOW | 1970 LA FRANCE AVE. SOUTH PASADENA CA 91030 |
| LEONARD MURRAY | 16 CAROL DR PLAINVILLE CT 06062-3206 |
| LEONARD OLSON | 23 TERRACE RD WETHERSFIELD CT 06109 |
| LEONARD ONG | BOX 02392545 SIOUX FALLS SD 57186 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21205 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21264-2263 |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE BOWIE MD 20716 |
| LEONARD POMERANTZ | [ADDRESS WITHHELD] |
| LEONARD QUINN | 12 CONCORD DR EAST GRANBY CT 06026-9507 |
| LEONARD R. SUSSMAN | 215 E 73 ST NEW YORK NY 10021 |
| LEONARD RODNEY | 8709 BRAZKE CT BALTIMORE MD 20735 |
| LEONARD SCHNEIDERMAN | 1127 10TH ST. #301 SANTA MONICA CA 90403 |
| LEONARD SPECTOR | 5224 LOUGHBORO ROAD, NW WASHINGTON DC 20016 |
| LEONARD STEM | 244 SOUTH EXETER STREET BALTIMORE MD 21202 |
| LEONARD TELESCA | [ADDRESS WITHHELD] |
| LEONARD W DAVIS | [ADDRESS WITHHELD] |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 CANOGA PARK CA 91304 |
| LEONARD WEISS | 485 HAWTHORNE AVENUE PALO ALTO CA 94301 |
| LEONARD WHEAR | 30201 SUNROSE PL CANYON COUNTRY CA 91387 |
| LEONARD ZESKIND | P O BOX 411552 KANSAS CITY MO 64141 |
| LEONARD, ABAGAIL | [ADDRESS WITHHELD] |
| LEONARD, ANGEL M | [ADDRESS WITHHELD] |
| LEONARD, BRANDEE | [ADDRESS WITHHELD] |
| LEONARD, CATHERINE | 5002 EUGENE AVE BALTIMORE MD 21206-5011 |
| LEONARD, CINDA J | [ADDRESS WITHHELD] |
| LEONARD, CLARENCE JR | 7420 WEAVER AVE NEW ORLEANS LA 70127 |
| LEONARD, DON | 59 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| LEONARD, DOROTHY | 20-45 47TH ST ASTORIA NY 11105 |
| LEONARD, GARY | [ADDRESS WITHHELD] |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN BALTIMORE MD 21234-4225 |
| LEONARD, JACK | [ADDRESS WITHHELD] |
| LEONARD, JANE M | [ADDRESS WITHHELD] |
| LEONARD, JOSEPH J. | 26 LAPEER ST. DEER PARK NY 11729 |
| LEONARD, JULIE | PO BOX 1914 SULTAN WA 98294 |
| LEONARD, KYLE | [ADDRESS WITHHELD] |
| LEONARD, MICHELLE M | [ADDRESS WITHHELD] |
| LEONARD, PATRICK M | [ADDRESS WITHHELD] |
| LEONARD, RANDALL D | 2301 AVALON AVE BALTIMORE MD 21217 |

| Claim Name | Address Information |
|---|---|
| LEONARD, ROBERT | 600 WEXWOOD CT RICHMOND VA 23236 |
| LEONARD, RYAN | [ADDRESS WITHHELD] |
| LEONARD, WILLIAM | 160 ALLYSON DR WILLIAMSBURG VA 23188 |
| LEONARD,KENNETH G | [ADDRESS WITHHELD] |
| LEONARD,KERRY E | [ADDRESS WITHHELD] |
| LEONARD,KEVIN J | [ADDRESS WITHHELD] |
| LEONARD,VINCENT J | [ADDRESS WITHHELD] |
| LEONARD. CHARLES | 3500 EVA AVE PARK CITY IL 60085 |
| LEONARDA RODRIGUEZ | [ADDRESS WITHHELD] |
| LEONARDI III, JOHN J | [ADDRESS WITHHELD] |
| LEONARDI, HANAN | 2631 BALMORAL CT KISSIMMEE FL 34744-8442 |
| LEONARDO CUELLO | 961 SW 111 WAY PLANTATION FL 33324 |
| LEONARDO SILVA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LEONCE GAITER | 5144 FOSTER ROAD PARADISE CA 95969 |
| LEONE JR, FRANK P | [ADDRESS WITHHELD] |
| LEONE, ADRIENNE | 91 BERTS LANE LOTHIAN MD 20711 |
| LEONE, JOSEPH | [ADDRESS WITHHELD] |
| LEONE, MARK | 19 STRUM ST. BRENTWOOD NY 11717 |
| LEONE, RUDOLPH | 91 BERTS DR LOTHIAN MD 20711 |
| LEONE, TERYN | [ADDRESS WITHHELD] |
| LEONEL MOZART | 4231 NW 25 PL PLANTATION FL 33313 |
| LEONELA FABARS | 6761 SW 88 STREET #D202 KENDALL FL 33156 |
| LEONELL MENDOZA | [ADDRESS WITHHELD] |
| LEONG, SARAH | [ADDRESS WITHHELD] |
| LEONG,IO MENG | [ADDRESS WITHHELD] |
| LEONHARDT,NICOLE A | [ADDRESS WITHHELD] |
| LEONIE CHEN | 546 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5359 |
| LEONIE GRANT | 3500 NW 37TH ST OAKLAND PARK FL 33309 |
| LEONOR VALENCIA | 1077 NORTH GAGE AVE LOS ANGELES CA 90063 |
| LEOPOLD FELIX | [ADDRESS WITHHELD] |
| LEOPOLDO,RONALD | [ADDRESS WITHHELD] |
| LEOREN ALLEN | 120 NORTH DR MOORESVILLE IN 46158 |
| LEOTA K DODGE | C/O FAY HARTZELL 5 N 7TH ST COPLAY PA 18037 |
| LEOVEY, JOHANNA E | 14058 FENTON LN SYLMAR CA 91342-1655 |
| LEOVY,JILL A | [ADDRESS WITHHELD] |
| LEPAGE, KIM | 401 MAIN ST BALTIC CT 06330 |
| LEPE, JOSE M | [ADDRESS WITHHELD] |
| LEPERE SCHLOOP, MARA | [ADDRESS WITHHELD] |
| LEPKOWSKI, BETTY | 20 LAKESHORE DR      A4 FARMINGTON CT 06032-1257 |
| LEPORE, JEROME F | [ADDRESS WITHHELD] |
| LEPPERT, SUSAN R | 816 EASTRIDGE RD ABINGDON MD 21009-2724 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 VA 22031 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON CHICAGO IL 60630 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LERAY ALGER | 3512 WESTERHAM DR CLERMONT FL 34711 |
| LERIGER, KRISTEN | [ADDRESS WITHHELD] |
| LERMAN, PHILIP | 5036 SEDGEWICK ST NW WASHINGTON DC 20016 |
| LERMAN, PHILIP | 5036 SEDGWICK ST NW WASHINGTON DC 20016 |
| LERMAN,DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO 112 PROSPECT ST STAMFORD CT 06901 |
| LERNER, JANE | 505 COURT ST   NO.5R BROOKLYN NY 11231 |
| LERNER, JIMMY | 116 SE 1ST TER      1 DANIA FL 33004 |
| LERNER, KEVIN R | [ADDRESS WITHHELD] |
| LERNER, LISA | 1033 THISTLE CREEK CT WESTON FL 33327 |
| LEROI E CRANDALL | [ADDRESS WITHHELD] |
| LEROY A EVANS JR | [ADDRESS WITHHELD] |
| LEROY ALBOR | 1915 CHURCH ST. BURBANK CA 91504 |
| LEROY D KESTNER | [ADDRESS WITHHELD] |
| LEROY HELDRETH | 1906 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| LEROY LEONARD | [ADDRESS WITHHELD] |
| LEROY MC-PHERSON | [ADDRESS WITHHELD] |
| LEROY PAUGH | 1908 ARMONDO DR LADY LAKE FL 32159 |
| LEROY POPADOWSKI | [ADDRESS WITHHELD] |
| LEROY PORTER | 1813 BRANDO DR ORLANDO FL 32822-4655 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 ORLANDO FL 32808 |
| LEROY SIEVERS | 10408 LLOYD RD. POTOMAC MD 20854 |
| LEROY SMITH | [ADDRESS WITHHELD] |
| LEROY, CATHERINE C | [ADDRESS WITHHELD] |
| LEROY, DAN (6/02) | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LEROY, LOUIE | [ADDRESS WITHHELD] |
| LEROY, MICHAEL H | 3307 CYPRESS CREEK CHAMPAIGN IL 61822 |
| LERRO CORPORATION | VALLEY FORGE CORP CTR NORRISTOWN PA 19403 |
| LERS, PAMELA | [ADDRESS WITHHELD] |
| LERZ, JOSEPH | 591 GUERNSEYTOWN RD WATERTOWN CT 06795 |
| LES BRITT | 76 SOUTH ST PETERSHAM MA 01366 |
| LES ENTREPRISES PAPYRUS | [ADDRESS WITHHELD] |
| LES GAPAY | P.O. BOX 2412 PALM SPRINGS CA 92263 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST NO. H42 CLERMONT FL 34711 |
| LES PAYNE | 167 BROOKLYN AVENUE HUNTINGTON NY 11743 |
| LES VANTS AERIAL PHOTOS | [ADDRESS WITHHELD] |
| LESA COMBS | [ADDRESS WITHHELD] |
| LESCH,JENNY R | [ADDRESS WITHHELD] |
| LESCHER & LESCHER LTD | 346 EAST 84TH STREET NEW YORK NY 10028 |
| LESCOE JR, EDMUND A | 10 STREAM CT FARMINGTON CT 06032-2143 |
| LESCOE, EDMUND A. JR. | 10 STREAM CT. FARMINGTON CT 06032 |
| LESHANE,CHAD W | [ADDRESS WITHHELD] |
| LESHER, DAVID | 5707 CALLISTER AVE SACRAMENTO CA 95819 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD   UNIT C OAK PARK IL 60302 |
| LESHOCK, MARCUS J | [ADDRESS WITHHELD] |
| LESIAK,KERRI L | [ADDRESS WITHHELD] |
| LESINGER,DUSTIN | [ADDRESS WITHHELD] |
| LESKE, GERALD E | [ADDRESS WITHHELD] |
| LESKO,JACQUELINE B | [ADDRESS WITHHELD] |
| LESKOVN, IRENE | 1432 GEORGIA AVE SEVERN MD 21144-2640 |
| LESLEE KOMAIKO | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| LESLEY CHAMBERLAIN | 24 HIGHGATE WEST HILL ENGLAND LONDON N6 6NP NW3 7RS UNITED KINGDOM |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G NY NY 10003 |

| Claim Name | Address Information |
|---|---|
| LESLEY FERGUSON | 202 KINGWOOD DR NEWPORT NEWS VA 23601 |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| LESLEY O'TOOLE | 1345 N HAYWORTH AVE #310 WEST HOLLYWOOD CA 90046 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 MANHATTAN BCH CA 90266 |
| LESLIE BAILEY | 2 CHARMONY LAGUNA NIGUEL CA 92677 |
| LESLIE BARNES | [ADDRESS WITHHELD] |
| LESLIE BAUER | P.O. BOX 7 DAYTON MD 21036 |
| LESLIE BENNETTS | 420 RIVERSIDE DRIVE #11B NEW YORK NY 10025 |
| LESLIE BERGER | 235 W 76TH ST NEW YORK NY 10023 |
| LESLIE BILLERA | 4436 FRANKLIN AVE. # 201 LOS ANGELES CA 90027 |
| LESLIE BRODY | 27 BROOKDALE DRIVE REDLANDS CA 92373 |
| LESLIE DALE | 5151 STALLION CIR HUNTINGTON BEACH CA 92649 |
| LESLIE DAVIS | 4800 MONTAUK ST ORLANDO FL 32808-2754 |
| LESLIE DELBOY | [ADDRESS WITHHELD] |
| LESLIE DIGITAL IMAGING (LDI) | 1615 BRETT RD ATTN  BOX NO.0322 NEW CASTLE DE 19720 |
| LESLIE DIGITAL IMAGING (LDI) | 116 CNTY CTHOUSE RD GARDEN CITY NY 11040 |
| LESLIE DIGITAL IMAGING (LDI) | 50 JERICHO QUADRANGLE JERICHO NY 11753 |
| LESLIE DIGITAL IMAGING (LDI) | COLOR TOOLBOX INC 1000 WOODBURY RD WOODBURY NY 11797 |
| LESLIE DIGITAL IMAGING (LDI) | TIMES SQUARE PLAZA 1500 BROADWAY      10TH FLR NEW YORK NY 10036 |
| LESLIE DIGITAL IMAGING (LDI) | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| LESLIE DOWNS | 170 TREASURE LANE LAKE WORTH FL 33463 |
| LESLIE EARNEST | [ADDRESS WITHHELD] |
| LESLIE FERGUSON | 12272 BROWNING AV SANTA ANA CA 92705 |
| LESLIE G DOGGRELL | [ADDRESS WITHHELD] |
| LESLIE GELB | 58 E. 68TH STREET NEW YORK NY 10021 |
| LESLIE GORNSTEIN | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| LESLIE HAIRSTON | 1900 E 71ST ST CHICAGO IL 60649 |
| LESLIE HARRIS | [ADDRESS WITHHELD] |
| LESLIE HINDMAN AUCTIONEERS INC | 1338 W LAKE ST CHICAGO IL 60607 |
| LESLIE HOFFECKER | [ADDRESS WITHHELD] |
| LESLIE HOLMAN-ANDERSON | 2108 SOUTH J. STREET TACOMA WA 98405 |
| LESLIE HOWARD | [ADDRESS WITHHELD] |
| LESLIE J WONG | [ADDRESS WITHHELD] |
| LESLIE KANDELL | 395 RIVERSIDE DRIVE #5B NEW YORK NY 10025 |
| LESLIE KLINGER | 10866 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90024 |
| LESLIE LEVINE | P.O. BOX 2223 NORTHBROOK IL 60065-2223 |
| LESLIE LIMBO | 491 S. KALISPELL WAY APT. 204 AURORA CO 80017 |
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD FRUITLAND PARK FL 34731-6214 |
| LESLIE MASON | [ADDRESS WITHHELD] |
| LESLIE NOVOTNY | 7329 GRAND AVE WINTER PARK FL 32792-7322 |
| LESLIE ROBINSON | 2215 ION AVENUE BOX 307 SULLIVANS ISLAND SC 29482 |
| LESLIE SANCHEZ | 821 SUMMIT AVENUE ALEXANDRIA VA 22302 |
| LESLIE SAVAN | 583 HAMILTON ROAD SOUTH ORANGE NJ 07079 |
| LESLIE SAXON | 647 RAYMOND #1 SANTA MONICA CA 94121 |
| LESLIE SCHWARTZ | 2008 PRESTON AVE. LOS ANGELES CA 90026 |
| LESLIE SEIFERT | [ADDRESS WITHHELD] |
| LESLIE STEMPKOWSKI | 3225 PALMER ST ORLANDO FL 32803-6734 |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 IVIE INC FLOWER MOUND TX 75027-1067 |
| LESLIE TRILLING | 3403 RIO GRANDE BL.VD, N.W. ALBUQUERQUE NM 87107 |

| Claim Name | Address Information |
| --- | --- |
| LESLIE VALENTIN | [ADDRESS WITHHELD] |
| LESLIE VAUGHN | 5860 DEER PARK RD SAINT CLOUD FL 34773-9440 |
| LESLIE WATERWORKS | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LESLIE WHITE | C/O MRS. LEE LEWIS 2255 SOUTH PHOENIX PLACE ONTARIO CA 91761 |
| LESLIE WILLIAMS | 2301 ANHINGA DR KISSIMMEE FL 34743-3303 |
| LESLIE WRIGHT | 5179 GWYNNE AVE ORLANDO FL 32810-4111 |
| LESLIE'S SWIMMING POOL SUPPL | 900 PARKER SQ STE 250 FLOWER MOUND TX 750287440 |
| LESLIE, ERROL | 45 SPINNING WHEEL LANE TAMARAC FL 33319 |
| LESLIE, VERONICA | 2 WOODTHORNE CT        7 OWINGS MILLS MD 21117-3928 |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| LESLY PHANPHIL | 641 N 68TH WAY PEMBROKE PINES FL 33024 |
| LESNIAK, CARL R | [ADDRESS WITHHELD] |
| LESORAVAGE, ALICE | [ADDRESS WITHHELD] |
| LESORAVAGE, ALICE J | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESPINASSE, BRUCE | [ADDRESS WITHHELD] |
| LESSANE,WILLIAM | [ADDRESS WITHHELD] |
| LESSARD | 600 WISCONSIN AVE SAINT CLOUD FL 34769-2765 |
| LESSARD,RICHARD A | [ADDRESS WITHHELD] |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE CONTOOCOOK NH 03229 |
| LESSENTINE, JUDITH E | [ADDRESS WITHHELD] |
| LESSER, DAN | [ADDRESS WITHHELD] |
| LESSER, ERIK S | 3158 MAJESTIC CIRC AVONDALE ESTATES GA 30002 |
| LESSER, ERIK S | 169 HALE ST NE ATLANTA GA 30307 |
| LESSER,SCOTT | [ADDRESS WITHHELD] |
| LESSIG,HUGH D | [ADDRESS WITHHELD] |
| LESSLEY,SARALEE | [ADDRESS WITHHELD] |
| LESSON,NICOLE | [ADDRESS WITHHELD] |
| LESTER BRATHWAITE | 11 SO. CLINTON ST POUGHKEEPSRE NY 12601 |
| LESTER BUTLER | [ADDRESS WITHHELD] |
| LESTER J MARTIN | [ADDRESS WITHHELD] |
| LESTER JOHNSON | 6718 EDGEWORTH DR ORLANDO FL 32819 |
| LESTER JOHNSTON | 448 MINSHEW RD PIERSON FL 32180-2303 |
| LESTER LAWRENCE LESSIG | STANFORD LAW SCHOOL 559 NATHAN ABBOTT WAY STANFORD CA 94305 |
| LESTER PHILLIPS | 1232 DATE PALM DR CARSON CA 90746 |
| LESTER SANCHEZ | 10712 BARLOW AV A LYNWOOD CA 90262 |
| LESTER WATERS | [ADDRESS WITHHELD] |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY ORLANDO FL 32811-4555 |
| LESTER, ADRIAN | 7942 NW 16TH  AVE MIAMI FL 33147 |
| LESTER, BRYAN | 9745 HASTINGS DR ST. LOUIS MO 63132 |
| LESTER, CHAVNAWANA | [ADDRESS WITHHELD] |
| LESTER, DALE A | [ADDRESS WITHHELD] |
| LESTER, KEITH | [ADDRESS WITHHELD] |
| LESTER, PATRICK W | [ADDRESS WITHHELD] |
| LESTER, RANDY L | [ADDRESS WITHHELD] |
| LESTOCK, ALEXANDER | [ADDRESS WITHHELD] |
| LESZCZEWICZ,HEATHER | [ADDRESS WITHHELD] |
| LET US FRAME IT | 2214 EDGEWATER DR ORLANDO FL 32804 |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE TINLEY PARK IL 60477 |
| LET'S PARTY | 6510 RICHMOND RD WILLIAMSBURG VA 231887203 |

| Claim Name | Address Information |
| --- | --- |
| LETELLIER, ALEXANDRA | [ADDRESS WITHHELD] |
| LETICHA ARUMERA | 424 OAK ST 229 GLENDALE CA 91204 |
| LETICIA AYALA | 4833 N CENTRAL PARK AVENUE CHICAGO IL 60625 |
| LETICIA CASTRO | 2316 S PACIFIC AV SANTA ANA CA 92704 |
| LETICIA CHENG | 765 FOREST DR LA CANADA CA 91011 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 SAN DIEGO CA 92154 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 RIALTO CA 92376 |
| LETICIA PRECIADO | [ADDRESS WITHHELD] |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 ANAHEIM CA 92801 |
| LETICIA RUBIO | 9114 64TH ST RIVERSIDE CA 92509 |
| LETICIA WARE | 16235 LA FORTUNA LN MORENO VALLEY CA 92551 |
| LETITIA ROMANI | 26 BERKELEY PL NEWPORT NEWS VA 23608 |
| LETO,MARISHA L | [ADDRESS WITHHELD] |
| LETOURNEAU, BRANDON | 20021 NW 8TH STREET PEMBROKE PINES FL 33029 |
| LETOURNEAU, PAUL | [ADDRESS WITHHELD] |
| LETOURNEAUT,JESSICA E | [ADDRESS WITHHELD] |
| LETRICIA J CALHOUN | 434A EVANS MILL DR EVANS GA 30809 |
| LETSON, MARK | 117 OLD KINGS HWY HAMPTON CT 06247 |
| LETSON, MATT | [ADDRESS WITHHELD] |
| LETSON, TRUDIE | 2316 NW 15TH CT FORT LAUDERDALE FL 33311 |
| LETSON,KRISTIN M | [ADDRESS WITHHELD] |
| LETT, GEORGE J. | 4851 SAUCON CREEK RD - STE 328 CENTER VALLEY PA 180349016 |
| LETTA M TAYLER | [ADDRESS WITHHELD] |
| LETTERING PROS | MS. YVONNE BARANOWSKI 905 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| LETTICH, AMY | 3381 EAST BLVD   APT 2 BETHLEHEM PA 18017 |
| LETTICH, BRANDON | 216 E CUMBERLAND ST APT 2 ALLENTOWN PA 18103 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE BETHLEHEM PA 18017 |
| LETTICH, CYNTHIA | 413 BARN SWALLOW LN ALLENTOWN PA 18104 |
| LETTMAN,MICHELLE | [ADDRESS WITHHELD] |
| LETTO GRAPHICS INC. | MR. PAUL LETTO 710-720 HASTINGS LN. BUFFALO GROVE IL 60089 |
| LETTON GOOCH PRINTERS INC | 700 WEST 21ST STREET NORFOLK VA 23517 |
| LETTOW, SCOTT | [ADDRESS WITHHELD] |
| LETTUCE ENTERTAIN YOU | 5419 N SHERIDAN RD NO. 116 CHICAGO IL 60640 |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL 5419 N. SHERIDAN RD. CHICAGO IL 60640 |
| LETURIA, ELIO | [ADDRESS WITHHELD] |
| LETZERICH, ELIZABETH BAXTER | [ADDRESS WITHHELD] |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE BALTIMORE MD 21042 |
| LEUKHARDT, WILLIAM H | [ADDRESS WITHHELD] |
| LEUNG, KEVIN | [ADDRESS WITHHELD] |
| LEUNG, LISA | [ADDRESS WITHHELD] |
| LEUNG, NELSON | [ADDRESS WITHHELD] |
| LEUNG, NELSON | [ADDRESS WITHHELD] |
| LEUNG, OIWAH C | [ADDRESS WITHHELD] |
| LEUNG, YING TSZ | 400 N GRANADA ALHAMBRA CA 91801 |
| LEUNG,DAISY W | [ADDRESS WITHHELD] |
| LEUNG,ELLIOT | [ADDRESS WITHHELD] |
| LEUPOLD, LORI | [ADDRESS WITHHELD] |
| LEUSNER,JAMES J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN CHINO HILLS CA 91709 |
| LEV, MICHAEL | [ADDRESS WITHHELD] |
| LEVAK, MICHELLE | 4324 W WHITEWATER AVE WESTON FL 33332 |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 LEVAN UT 84639 |
| LEVAN, JEFFREY J | [ADDRESS WITHHELD] |
| LEVANDOSKI,SOPHIE O | [ADDRESS WITHHELD] |
| LEVARIO, ROSA MARINA | [ADDRESS WITHHELD] |
| LEVASSEUR, KEITH | 640 BUNCH AVE GLEN BURNIE MD 21060-6959 |
| LEVASSEUR, MARIA | 51 SCHOOL ST VERNON CT 06066 |
| LEVCO, JESSICA | 1953 W IOWA ST    UNIT 1 CHICAGO IL 60622 |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE EASTON PA 18045-5102 |
| LEVEL 3 | DEPARTMENT 182 DENVER CO 80291 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184 DEPT. 183 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK 1740 BROADWAY DENVER CO 80274 |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD ATTN: WADE CLARK BROOMFIELD CO 80021 |
| LEVELL,ROD | [ADDRESS WITHHELD] |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 ATTN: LEGAL COUNSEL LEVELLAND TX 79336 |
| LEVENDIS, DARCEY | 370 ADELPHI ST #2 BROOKLYN NY 11238-1012 |
| LEVENE,MICHAEL R | [ADDRESS WITHHELD] |
| LEVENFELD PEARLSTEIN | 2 NORTH LASALLE ST    SUITE 1300 CHICAGO IL 60602 |
| LEVENFELD PEARSTEIN LLC | 2 N LASALLE CHICAGO IL 60602 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 CHICAGO IL 60602 |
| LEVENGER CATALOG | 420 S CONGRESS AVE DELRAY BEACH FL 33445 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES P O BOX 219051 DALLAS TX 75221 |
| LEVENSON, FREDRIC | 20 RAWLINGS DR MELVILLE NY 11747-4020 |
| LEVENTHAL, ALAN R | [ADDRESS WITHHELD] |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE HARTFORD CT 06105 |
| LEVENTHAL, RICHARD A | ROLLOVER IRA 12059 HAMPTON CT CARMEL IN 46033 |
| LEVENTIS,EVANGELINE | [ADDRESS WITHHELD] |
| LEVERENZ,CHRISTOPHER | [ADDRESS WITHHELD] |
| LEVERETT, THEODORE CHESS | 976 ARMFIELD CIR   NO.204 NORFOLK VA 23505 |
| LEVERING, JOYCE M./MATTHEW | 1238 N LAFAYETTE BLVD SOUTH BEND IN 46617 |
| LEVERONE, MEREDITH | 23465 HARBOURVIEW RD 642 PORT CHARLOTTE FL 33980 |
| LEVERT BROOKSHIRE, #81282008 | P. O. BOX 6300 FLORENCE AZ 85232 |
| LEVERTON, JAMES D. | [ADDRESS WITHHELD] |
| LEVESQUE, CHARLES W | 4938 S DREXEL BLVD   NO.310 CHICAGO IL 60615 |
| LEVESQUE, JAMES | 3569 WEST US 40 GREENFIELD IN 46140 |
| LEVESQUE,ERIC | [ADDRESS WITHHELD] |
| LEVETT,WHITNEY E | [ADDRESS WITHHELD] |
| LEVEY, NOAM | [ADDRESS WITHHELD] |
| LEVI GRIGGS | [ADDRESS WITHHELD] |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| LEVI, ANNIE | [ADDRESS WITHHELD] |
| LEVI, JONATHAN | 404 RIVERSIDE DRIVE NO.4N NEW YORK NY 10025 |
| LEVI, LAURENCE | [ADDRESS WITHHELD] |
| LEVI, RAY & SHOUPE | 2401 WEST MONROE ATTN: ACCOUNTING DEPT/MAINT PROCESSING SPRINGFIELD IL 62704 |
| LEVI,MATTHEW A. | [ADDRESS WITHHELD] |
| LEVIANT, CURT | 265 CROWELLS ROAD EDISON NJ 08817 |
| LEVICH, JUDY | 697 GREEN BAY RD HIGHLAND PARK IL 60035 |
| LEVICK, DIANE G | [ADDRESS WITHHELD] |
| LEVIE, ERICA | 17155 WILDWOOD RD JUPITER FL 33478 |
| LEVIN BECKER, ARIELLE | [ADDRESS WITHHELD] |
| LEVIN COREY  SS EMPL | 150 NE 15TH AVE      356 FORT LAUDERDALE FL 33301 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306 CHICAGO IL 60610 |
| LEVIN, AMELIA | [ADDRESS WITHHELD] |
| LEVIN, ANNIE | 87 BUTLER STREET APT 3F BROOKLYN NY 11231 |
| LEVIN, ELIZABETH | [ADDRESS WITHHELD] |
| LEVIN, ELIZABETH | [ADDRESS WITHHELD] |
| LEVIN, ELIZABETH R | [ADDRESS WITHHELD] |
| LEVIN, HOLLY | 18024 SEA REEF DR PACIFIC PALISADES CA 90272 |
| LEVIN, JILL | 7440 SANDALFOOT WAY COLUMBIA MD 21046-1248 |
| LEVIN, KAREN A | 590 MELODY LN HIGHLAND PARK IL 60035 |
| LEVIN, KAY J | 12401 MOSS RANCH ROAD MIAMI FL 33156 |
| LEVIN, LEAH | 28 E 10TH ST NO.11L NEW YORK NY 10003 |
| LEVIN, LOUIS S | [ADDRESS WITHHELD] |
| LEVIN, MARCIA | 4102 N 48TH TERRACE HOLLYWOOD FL 33021-1753 |
| LEVIN, MARTIN P. | [ADDRESS WITHHELD] |
| LEVIN, MARTIN P. | [ADDRESS WITHHELD] |
| LEVIN, MEGAN | 4994 DORSEY HALL DR      C4 ELLICOTT CITY MD 21042-7771 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5 LOS ANGELES CA 90004 |
| LEVIN, ROBERT | 10 MORWOOD LANE ST LOUIS MO 63141 |
| LEVIN, SADIE | 2526 SUMMERSON RD BALTIMORE MD 21209-2549 |
| LEVIN, SHELDON | 2510 KINGSTON RD NORTHBROOK IL 60062 |
| LEVIN,ADRIENNE JOANNE | [ADDRESS WITHHELD] |
| LEVIN,COREY H | [ADDRESS WITHHELD] |
| LEVIN,JEFFREY | 95 HOBSON APT 6A SAN JOSE CA 95110 |
| LEVIN,JESSICA L | [ADDRESS WITHHELD] |
| LEVIN,MICHAEL D | [ADDRESS WITHHELD] |
| LEVINE AND ASSOCIATES | 1090 VERMONT AVE NW  SUITE 440 WASHINGTON DC 20005 |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | VALUE FUND LP ATTN: JOHN KLINGE 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW STE 800 WASHINGTON DC 20036 |
| LEVINE, AARON | 2801 WESTERN AVE APT#1019 SEATTLE WA 98121 |
| LEVINE, AARON S | [ADDRESS WITHHELD] |
| LEVINE, ADAM M | [ADDRESS WITHHELD] |
| LEVINE, AL | 3028 REXFORD B BOCA RATON FL 33434 |
| LEVINE, AMANDA | [ADDRESS WITHHELD] |
| LEVINE, ANTHONY | 1491 NW 4TH AVENUE PEMBROKE PINES FL 33024 |
| LEVINE, BETH | 75 RIDGE PARK AVE STAMFORD CT 06905 |
| LEVINE, BRUCE | 6007 N SHERIDAN RD    NO.48 CHICAGO IL 60660 |
| LEVINE, IRENE S | 15 STONY HOLLOW CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| LEVINE, JACQUELINE | 1102 S BAYLIS ST BALTIMORE MD 21224-5203 |
| LEVINE, JESSE E. | [ADDRESS WITHHELD] |
| LEVINE, JESSE E. | [ADDRESS WITHHELD] |
| LEVINE, JOELLE K. | [ADDRESS WITHHELD] |
| LEVINE, LILA | 416 DURHAM N DEERFIELD BCH FL 33442 |
| LEVINE, LISA BERCU | 29600 EDGEDALE RD PEPPER PIKE OH 44124 |
| LEVINE, LOUIS | 989 BENTON ST WOODMERE NY 11598 |
| LEVINE, MAKENA A | [ADDRESS WITHHELD] |
| LEVINE, MATTHEW | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| LEVINE, MICHELLE | 1144 WILSON AVE MERRICK NY 11566 |
| LEVINE, NED | 301 FRANKEL BLVD. MERRICK NY 11566 |
| LEVINE, STANLEY H. | 5311 SANDYFORD ST. ALEXANDRIA VA 22315 |
| LEVINE,ANDREW | [ADDRESS WITHHELD] |
| LEVINE,BETTIJANE | [ADDRESS WITHHELD] |
| LEVINE,FELICIA | [ADDRESS WITHHELD] |
| LEVINE,JEFFREY S | [ADDRESS WITHHELD] |
| LEVINE,JEFFREY S | [ADDRESS WITHHELD] |
| LEVINE,JESSICA | [ADDRESS WITHHELD] |
| LEVINE,LEROY | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEVINE,MATHEW L | [ADDRESS WITHHELD] |
| LEVINE,NEIL S | [ADDRESS WITHHELD] |
| LEVINE,PAULA | [ADDRESS WITHHELD] |
| LEVINE,PAULA L | [ADDRESS WITHHELD] |
| LEVINE,RYANN | [ADDRESS WITHHELD] |
| LEVINSKY,NICHOLAS H. | [ADDRESS WITHHELD] |
| LEVINSON & CO., INC. | 888 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2272 |
| LEVINSON, THOMAS | 1724 E 54TH ST    UNIT B CHICAGO IL 60615 |
| LEVINTHAL, GEORGINE | 26 ABBEY LN    101 DELRAY BEACH FL 33446 |
| LEVIT, JOAN | 356 AVENUE OF THE STARS NORTH BLENHEIM NY 12131-1720 |
| LEVITA, NICHOLAS J | [ADDRESS WITHHELD] |
| LEVITAS, ROSALIE | 3718 BERNARD DRIVE WANTAGH NY 11793 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708-4641 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708 |
| LEVITH, WILLIAM J. | 183 GREEN ST. APT. 3L BROOKLYN NY 11222 |
| LEVITIN, ADAM J | 5529 TRENT ST CHEVY CHASE MD 20815-5511 |
| LEVITIN, MICHAEL | [ADDRESS WITHHELD] |
| LEVITSKY, ARNOLD | 29375 GLEN OAKS BLVD E FARMINGTON HILLS MI 48334 |
| LEVITT, BEVERLY | 3400 STONER AVE LOS ANGELES CA 90066 |
| LEVITT, COREY | 6400 SHARON RD BALTIMORE MD 21239-1519 |
| LEVITT, LEONARD | 33 WINDMILL CIR STAMFORD CT 06903 |
| LEVITT, ROSANNE | 158 W COLUMBUS AVE NESQUEHONING PA 18240 |
| LEVITT, SEAN | [ADDRESS WITHHELD] |
| LEVITT,JOHN A | [ADDRESS WITHHELD] |
| LEVITT,REBECCA | [ADDRESS WITHHELD] |
| LEVITTOWN UFSD | C/O ABBEY LANE SCHOOL    GC TECH ATTN    LILLIAN CREEDON 150 ABBEY LN LEVITTOWN NY 11756 |
| LEVMORE, SAUL | 5490 SOUTH SHORE DR    NO.7N CHICAGO IL 60615 |
| LEVORA, DOUGLAS | [ADDRESS WITHHELD] |
| LEVORN WILLIAMS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD ORLANDO FL 32811 |
| LEVY CREATIVE MANAGEMENT LLC | 250 E 54 TH ST APT 15C NEW YORK NY 100224813 |
| LEVY CREATIVE MANAGEMENT LLC | 300 E 46TH ST    STE 8E NEW YORK NY 10017 |
| LEVY DIAMOND BELLO | PO BOX 352 MILFORD CT 06460 |
| LEVY ORGANIZATION | MR. ANDY LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, VP/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | ATTN: PRESIDENT AND CEO LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | C/O PRES. & CEO; LEVY RESTAURANTS ATTN: ANDREW J. LANSING 980 NORTH MICHIGAN AVENUE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | VICE PRESIDENT/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRES & CEO, LEVY RESTAURANTS 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY REALTY ADVISORS, INC | 4901 NW 17TH WAY FORT LAUDERDALE FL 333093780 |
| LEVY REST/MISC 980 | 980 NORTH MICHIGAN CHICAGO IL 60611-0000 |
| LEVY RESTAURANT | STAPLE CENTER 1111 S FIGUEROA    STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT | 1111 S FIGUEROA STREET    STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT | LEVY RESTAURANTS UNITED CENTER 1901 WEST MADISON AVENUE CHICAGO IL 60612 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON C/O WRIGLEY CHICAGO IL 60613 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET DIAMOND SUITE STADIUM CLUB CHICAGO IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE    STE 400 ATTN  AIMEE LABADESSA CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD 3721 N CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1111 S FIGUEROA STREET    STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MS. RHONNA CASS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | STEPHANIE BENTFIELD 3721 N. CLARK ST CHICAGO IL 60613 |
| LEVY, ALLI A | 5961 MANCHESTER WAY TAMARAC FL 33321 |
| LEVY, ANDREA | 1192 ELBUR AVENUE LAKEWOOD OH 44107 |
| LEVY, ANNE | 4100 N MARINE DR NO. 15-B CHICAGO IL 60613 |
| LEVY, BRETT D | 15955 N 102ND PL SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| LEVY, BRIAN | 2342 W BLOOMINGDALE     NO.303 CHICAGO IL 60647 |
| LEVY, DAVID | [ADDRESS WITHHELD] |
| LEVY, FAYE | 5116 MARMOL DRIVE WOODLAND HILLS CA 91364-3329 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR     512 OWINGS MILLS MD 21117-2558 |
| LEVY, JASON A | [ADDRESS WITHHELD] |
| LEVY, JEROME | 1080 NW 15TH ST     317 BOCA RATON FL 33486 |
| LEVY, JEROME | 3103 CLEARFIELD CT BALDWIN MD 21013-9567 |
| LEVY, JON | [ADDRESS WITHHELD] |
| LEVY, LARRY | 14 VICTORIAN CT HUNTINGTON NY 11743 |
| LEVY, LARRY | [ADDRESS WITHHELD] |
| LEVY, LAWRENCE C. | 14 VICTORIAN CT. HUNTINGTON NY 11743 |
| LEVY, MATTHEW | [ADDRESS WITHHELD] |
| LEVY, MICHAEL | [ADDRESS WITHHELD] |
| LEVY, NATALIE | [ADDRESS WITHHELD] |
| LEVY, ORAL C | [ADDRESS WITHHELD] |
| LEVY, RAM & OLSON   ROSSI LLP | ATTORNEYS 639 FRONT STREET FOURTH FLOOR SAN FRANCISCO CA 94111-1913 |
| LEVY, ROBERT A | 8787 BAY COLONY DRIVE   UNIT 306 NAPLES FL 34108 |
| LEVY, SASHA A | 357 BRITTANY FARMS RD   APT H136 NEW BRITAIN CT 06053 |
| LEVY, SHERYL | 5513 N MILITARY TRL     715 BOCA RATON FL 33496 |
| LEVY, STEVE | [ADDRESS WITHHELD] |
| LEVY,RACHEL S | [ADDRESS WITHHELD] |
| LEVY,RORY | [ADDRESS WITHHELD] |
| LEVYING OFFC. SHERIFF'S DEPT. | 1427 W, COVINA PKWY WEST COVINA CA 91790 |
| LEW, JASON K | [ADDRESS WITHHELD] |
| LEW, NANCY A | [ADDRESS WITHHELD] |
| LEWALLYN, DENNIS | [ADDRESS WITHHELD] |
| LEWAN, LARRY | [ADDRESS WITHHELD] |
| LEWANA EVANS | 822 E 89TH ST LOS ANGELES CA 90002 |
| LEWANDOWSKI, WIESLAW | [ADDRESS WITHHELD] |
| LEWANDUSKI,JOHN | [ADDRESS WITHHELD] |
| LEWBEL, SAMUEL | 83 FURNACE AVE W2 STAFFORD SPGS CT 06076-1265 |
| LEWCZYK, ED | 1700 SW 7TH ST BOCA RATON FL 33486 |
| LEWELLEN AND BEST EXHIBITS INC | 101 KNELL RD MONTGOMERY IL 60538 |
| LEWELLEN, JACK D | [ADDRESS WITHHELD] |
| LEWIE RAYMOND | GOODWIN ST LEWIE RAYMOND EAST HARTFORD CT 06108 |
| LEWIE,RAYMOND | 460 GOODWIN STREET EAST HATFORD CT 06108 |
| LEWIN TAMMY | 1316 PHILADELPHIA PK WILMINGTON DE 19809 |
| LEWIN, CARLINGTON | 5606 WELLESY PK DR     BLDG 1-202 BOCA RATON FL 33433 |
| LEWIN, ELSIE | 1030 SW 76TH AVE N LAUDERDALE FL 33068 |
| LEWIN,LUIS E | [ADDRESS WITHHELD] |
| LEWIN,SHIMON | [ADDRESS WITHHELD] |
| LEWINSON, ANN | 55 EAST 87TH STREET NO.2G NEW YORK NY 10128 |
| LEWIS | 9901 KIMAGES RD CHARLES CITY VA 23030 |
| LEWIS A. A. TAYLOR | 2580 NW 46 AVE LAUDERHILL FL 33313 |
| LEWIS ADAM | 5407 NW 56TH CT TAMARAC FL 33319 |
| LEWIS ADVERTISING, INC. | 1050 COUNTRY CLUB RD ROCKY MOUNT NC 27804-1710 |
| LEWIS BEALE | 233 RACINE DR. APT. 69 WILMINGTON NC 284038712 |
| LEWIS BRANSCOMB | 1600 LUDINGTON LANE LA JOLLA CA 92037 |
| LEWIS CAMPBELL | 171 MEYNARD ST SAN FRANCISCO CA 94112 |

| Claim Name | Address Information |
|---|---|
| LEWIS CLAYTON | [ADDRESS WITHHELD] |
| LEWIS COUNTY | LEWIS COUNTY TREASURER 351 NW NORTH STREET CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MS TRS01 CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST MS TRS01 CHEHALIS WA 98532-1900 |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN 1 N. FRANKLIN ST. NO.1850 CHICAGO IL 60606 |
| LEWIS EARNES | 2611 RAFT LN OXNARD CA 93035 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT HAMPTON VA 23666 |
| LEWIS GOULD | 2602 LA RONDE AUSTIN TX 78731 |
| LEWIS GUILLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A LAKE MARY FL 32746 |
| LEWIS HUDSON | 4 TIMBER TRL ORMOND BEACH FL 32174-7405 |
| LEWIS II, ELVIN | 19323 SW 60TH CT SOUTHWEST RANCHES FL 33332 |
| LEWIS III, RICHARD H. | [ADDRESS WITHHELD] |
| LEWIS INVESTMENT | 16 W READ ST BALTIMORE MD 21201 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S ALLENTOWN PA 18102 |
| LEWIS KRAUS, GIDEON | 142 MT AIRY RD BERNARDSVILLE NJ 07924 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 CANYON COUNTRY CA 91351 |
| LEWIS LEADER | 294 SALSIPVEDES RD CARMEL VALLEY CA 93924 |
| LEWIS LEFER | 910 HILL ST SUFFIELD CT 06078-1522 |
| LEWIS MACADAMS | 215 W. 7TH ST. #908 LOS ANGELES CA 90014 |
| LEWIS MALONEY | 3806 LASO WAY ORLANDO FL 32822-7757 |
| LEWIS METZ | [ADDRESS WITHHELD] |
| LEWIS NARDELLI | [ADDRESS WITHHELD] |
| LEWIS NEWS SERVICE | DONALD LEWIS ATTN: EDWARD MARTINEZ CHICAGO IL 60628 |
| LEWIS NICKLESON | 100 BREEZY TREE CT NO. D NEWPORT NEWS VA 23608 |
| LEWIS PAUL | 2007 E 32ND ST BALTIMORE MD 21218 |
| LEWIS SEGAL | [ADDRESS WITHHELD] |
| LEWIS YABLONSKY | 2311 4TH ST #312 SANTA MONICA CA 90405 |
| LEWIS, ADDIE | 315 N LATROBE AVE     HSE CHICAGO IL 60644 |
| LEWIS, ALDARCY CAROLE | 437 UVEDALE RD RIVERSIDE IL 60546 |
| LEWIS, ANDRE D | [ADDRESS WITHHELD] |
| LEWIS, AURIL | 8827 S CREGIER AVE CHICAGO IL 60617 |
| LEWIS, BERT | 1730 W 91ST ST CHICAGO IL 60620 |
| LEWIS, BETH A | PO BOX 1209 MINNEAPOLIS MN 55440-1209 |
| LEWIS, BRANDON CHRISTIAN | [ADDRESS WITHHELD] |
| LEWIS, CELESTINE | [ADDRESS WITHHELD] |
| LEWIS, CENESHA | [ADDRESS WITHHELD] |
| LEWIS, CHRIS | [ADDRESS WITHHELD] |
| LEWIS, CHRIS M | [ADDRESS WITHHELD] |
| LEWIS, CHRISTOPHER F | [ADDRESS WITHHELD] |
| LEWIS, CORNELL | [ADDRESS WITHHELD] |
| LEWIS, CORNELL | [ADDRESS WITHHELD] |
| LEWIS, CYNTHIA | 3836 TYRONE DR JACKSON MS 392163418 |
| LEWIS, DAMON | 3534 E FALLCREEK PARKWAY     APT H INDIANAPOLIS IN 46205 |
| LEWIS, DAN | [ADDRESS WITHHELD] |
| LEWIS, DANIEL | 971 HOPMEADOW ST APT NO.30 SIMSBURY CT 06070 |
| LEWIS, DARRYL E | [ADDRESS WITHHELD] |
| LEWIS, DAVID | 105 S MILL ST CHESTERTOWN MD 21620 |
| LEWIS, DAVID | 101 FOUNDERS CT BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| LEWIS, DEMETRIA | FAIRFAX AVE NEWPORT NEWS VA 23605 |
| LEWIS, DENITA | [ADDRESS WITHHELD] |
| LEWIS, DERYCK A. | [ADDRESS WITHHELD] |
| LEWIS, DON W | PO BOX 1176 ABERDEEN MD 21001 |
| LEWIS, DONALD L | 2949 W WILCOX ST CHICAGO IL 60612 |
| LEWIS, DONNELL | 6256 HILLANDALE DR APT 1112 LITHONIA GA 30058 |
| LEWIS, DUSTIN | 910 OLD VIRGINIA BEACH RD VIRGINIA BEACH VA 23451 |
| LEWIS, ED | 651 N 3RD AVE CANTON IL 61520 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR MENNIOLA FL 34715 |
| LEWIS, GARETH TRACE | 3701 JACKSON STREET  NO.110 HOLLYWOOD FL 33021 |
| LEWIS, GINA DELORES | [ADDRESS WITHHELD] |
| LEWIS, GREGORY K | [ADDRESS WITHHELD] |
| LEWIS, HERSCHELL G | [ADDRESS WITHHELD] |
| LEWIS, JENNIFER L. | [ADDRESS WITHHELD] |
| LEWIS, JEROLD D | 374 63RD ST OAKLAND CA 94618 |
| LEWIS, JOAN | 319 DEER GLEN WAY BLOOMINGDALE IL 60108 |
| LEWIS, JOHN | 430 PROSPECT ST CATASAUQUA PA 18032 |
| LEWIS, JOSEPH R | [ADDRESS WITHHELD] |
| LEWIS, JUDITH | 916 ELECTRIC AVE VENICE CA 90291-3040 |
| LEWIS, JULIE | 1542 KEW AVE HEWLETT NY 11557 |
| LEWIS, JULIE | [ADDRESS WITHHELD] |
| LEWIS, KAREN A | [ADDRESS WITHHELD] |
| LEWIS, KEITH | 898 BRIGHTON PL GLEN BURNIE MD 21061-2849 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 LEWIS, KEITH HARTFORD CT 06112 |
| LEWIS, KEITH | 131 SOUTH ST HARTFORD CT 06114 |
| LEWIS, KEITH L | [ADDRESS WITHHELD] |
| LEWIS, KHAMBREL JAMAL | 3731 NORTH WEST 8TH PLACE FORT LAUDERDALE FL 33311 |
| LEWIS, KIRK | 2137 N 14TH AVE HOLLYWOOD FL 33020 |
| LEWIS, KURL | [ADDRESS WITHHELD] |
| LEWIS, KYANN | 400 MILLS AVENUE  NO.404 GREENVILLE SC 29605 |
| LEWIS, KYLE D | [ADDRESS WITHHELD] |
| LEWIS, LANCE | [ADDRESS WITHHELD] |
| LEWIS, LUCENDA B | [ADDRESS WITHHELD] |
| LEWIS, LUCIUS D | 4788 SE 149TH PLACE SUMMERFIELD FL 34491 |
| LEWIS, MANDY | [ADDRESS WITHHELD] |
| LEWIS, MARCUS G | [ADDRESS WITHHELD] |
| LEWIS, MARCUS V | [ADDRESS WITHHELD] |
| LEWIS, MARILYN | [ADDRESS WITHHELD] |
| LEWIS, MARK K | 813 QUZIL RIDGE DR GREENCASTLE IN 46135 |
| LEWIS, MARTHA | 111 DAYL DR BERLIN CT 06037-1207 |
| LEWIS, MARY | 1100 BOLTON ST    508 BALTIMORE MD 21201-2243 |
| LEWIS, MARY | 4058 MONTEITH DR LOS ANGELES CA 90043 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR NEW FREEDOM PA 17349 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD BALTIMORE MD 21214-2148 |
| LEWIS, MELISSA D | 5564 NW 193 LANE MIAMI FL 33055 |
| LEWIS, MERCY | 4525 HOMER AVE BALTIMORE MD 21215-6302 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33401 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33407 |
| LEWIS, MRS. FRANK | 3040 CARLEE RUN CT ELLICOTT CITY MD 210425166 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, RACHEL | [ADDRESS WITHHELD] |
| LEWIS, RACHEL | [ADDRESS WITHHELD] |
| LEWIS, RAHA | [ADDRESS WITHHELD] |
| LEWIS, RAHA | [ADDRESS WITHHELD] |
| LEWIS, RAYMOND | GOODWIN ST LEWIS, RAYMOND EAST HARTFORD CT 06108 |
| LEWIS, REGINALD | 2700 S OAKLAND FOREST DR  405 OAKLAND PARK FL 33309 |
| LEWIS, REGINALD | 8281 NW 36 ST. SUNRISE FL 33351 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD BALTIMORE MD 21225-1430 |
| LEWIS, RICHARD A. | C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO CA 92025 |
| LEWIS, RICHARD GREGORY | [ADDRESS WITHHELD] |
| LEWIS, ROBERT J | [ADDRESS WITHHELD] |
| LEWIS, RUSSELL V | [ADDRESS WITHHELD] |
| LEWIS, SAMUEL | 121 1/2 S 13TH ST ALLENTOWN PA 18102 |
| LEWIS, SANDRA A | [ADDRESS WITHHELD] |
| LEWIS, SARA E | 107 OXFORD CIRCLE WILLIAMSBURG VA 23185 |
| LEWIS, SCOTT DOUGLAS | 120 E MARKET ST STE 300 INDIANAPOLIS IN 462043237 |
| LEWIS, SEAN P. | [ADDRESS WITHHELD] |
| LEWIS, SHALONDA | [ADDRESS WITHHELD] |
| LEWIS, SHAUNTA | [ADDRESS WITHHELD] |
| LEWIS, SHAWN | 106 CHANDLER LN YORKTOWN VA 236904237 |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 NEWPORT NEWS VA 23606 |
| LEWIS, SHERRI | 2700 S OAKLAND FOREST DR APT 405 OAKLAND PARK FL 333095641 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE BALTIMORE MD 21215-5830 |
| LEWIS, STACEY | [ADDRESS WITHHELD] |
| LEWIS, TANYIKA N | 5228 LEAVERS ROSEDALE MD 21237 |
| LEWIS, TERI R | SAINT ASHLEY PL HAMPTON VA 23669 |
| LEWIS, TERI R | 2 SAINT ASHLEY PLACE HAMPTON VA 23669 |
| LEWIS, THOMAS A | [ADDRESS WITHHELD] |
| LEWIS, THOMAS O. | [ADDRESS WITHHELD] |
| LEWIS, TIMOTHY M | [ADDRESS WITHHELD] |
| LEWIS, TISHA CHERIE | 2721 SW 120TH TERRACE MIRAMAR FL 33025 |
| LEWIS, TIWANNA M. | [ADDRESS WITHHELD] |
| LEWIS, TODD M | 1701 WALDORN GRAND RAPIDS MI 49505 |
| LEWIS, TODD M | RANSOM NOTE ENTERTAINMENT 4930 CASCASE ROAD GRAND RAPIDS MI 49505 |
| LEWIS, TOM | 64 VILLAGE LN     NO.710 WETHERSFIELD CT 06109 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE CHICAGO IL 60624 |
| LEWIS, VELISA | [ADDRESS WITHHELD] |
| LEWIS, WILLIAM | [ADDRESS WITHHELD] |
| LEWIS, WILLIAM | [ADDRESS WITHHELD] |
| LEWIS,ANGELA | [ADDRESS WITHHELD] |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LANE BOYNTON BEACH FL 33434 |
| LEWIS,BEATRICE | 8781 SHOAL CREEK LN BOYNTON BEACH FL 33437 |
| LEWIS,BRANDON M | [ADDRESS WITHHELD] |
| LEWIS,BRENDA R | [ADDRESS WITHHELD] |
| LEWIS,CHANTELL | [ADDRESS WITHHELD] |
| LEWIS,DENISE S | [ADDRESS WITHHELD] |
| LEWIS,HELEN D | [ADDRESS WITHHELD] |
| LEWIS,JEANNIE R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LEWIS,JOELI S. | [ADDRESS WITHHELD] |
| LEWIS,JOHN H | [ADDRESS WITHHELD] |
| LEWIS,KYANN | [ADDRESS WITHHELD] |
| LEWIS,LATASHA | [ADDRESS WITHHELD] |
| LEWIS,LEROY | [ADDRESS WITHHELD] |
| LEWIS,MARVIN | [ADDRESS WITHHELD] |
| LEWIS,MARY PARELLA | 308   108TH AVE NE APT A-301 BELLEVUE WA 98004 |
| LEWIS,PATRICIA A | [ADDRESS WITHHELD] |
| LEWIS,PAUL E | [ADDRESS WITHHELD] |
| LEWIS,PHERREN R. | [ADDRESS WITHHELD] |
| LEWIS,REBECCA | [ADDRESS WITHHELD] |
| LEWIS,SERENE | [ADDRESS WITHHELD] |
| LEWIS,STEPHANIE A | [ADDRESS WITHHELD] |
| LEWIS,TATIA L | [ADDRESS WITHHELD] |
| LEWIS,TIMOTHY | [ADDRESS WITHHELD] |
| LEWIS,TISHA C | [ADDRESS WITHHELD] |
| LEWIS,WILLIAM | [ADDRESS WITHHELD] |
| LEWIS-EDWARDS, JACQUELINE | [ADDRESS WITHHELD] |
| LEWIS-WILLIAMS, JOI | [ADDRESS WITHHELD] |
| LEWISTON COMMUNICATIONS M | P.O. BOX 169 FREMONT MI 49412 |
| LEWISTON TRIBUNE | P.O. BOX 957 ATTN: LEGAL COUNSEL LEWISTON ID 83501 |
| LEWISTON TRIBUNE | 505 C STREET LEWISTON ID 83501 |
| LEWITT, ELLEN | 142 BERLIN AVE SOUTHINGTON CT 06489 |
| LEWITTES,NANCY C | [ADDRESS WITHHELD] |
| LEWKOVICH,JACKY D | [ADDRESS WITHHELD] |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21404 |
| LEWKOWICZ, SARA | [ADDRESS WITHHELD] |
| LEWKOWICZ, STANLEY E | [ADDRESS WITHHELD] |
| LEWKOWICZ,SARA N | [ADDRESS WITHHELD] |
| LEWKOWITZ, JUSTIN | 4729 LULIER CT        NO.7 WINTER PARK FL 32792 |
| LEWRY,CHERYL J | [ADDRESS WITHHELD] |
| LEXCOM CABLE M | P O BOX 808 LEXINGTON NC 27293 |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. ATTN: LEGAL COUNSEL LEXINGTON NC 27293 |
| LEXHAM WEST HARTFORD,LLC | 970 FARMINGTON AVE TOM BAILEY WEST HARTFORD CT 06107 |
| LEXIE WAITHE | 4678 MASCOT ST LOS ANGELES CA 90019 |
| LEXIN CELEBRATION COMMERCIAL LLC | 610 SYCAMORE ST        STE 230 CELEBRATION FL 34747 |
| LEXIN CELEBRATION COMMERCIAL LLC | C/O LINCOLN PROPERTY CO 720 CELEBRATION AVE        STE 130 CELEBRATION FL 34747 |
| LEXINGTON GROUP, INC. | 380 UNION ST. WEST SPRINGFIELD MA 01089 |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. ATTN: LEGAL COUNSEL LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | PO BOX 14730 LEXINGTON KY 40512-4730 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON ON THE GREEN | 8200 NW 33RD ST STE 300 MIAMI FL 33122-1942 |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET ATTN: LEGAL COUNSEL LEXINGTON TN 38351 |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR 500 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 894166 LOS ANGELES CA 90189 |
| LEXIS NEXIS | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE ATTN:DAVID OAKLEY MIAMISBURG OH 45342 |
| LEXIS NEXIS | P O BOX 100176 ATLANTA GA 30384 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2861 SPRINGFIELD IL 62708-2861 |
| LEXIS NEXIS | PO BOX 1009 SUMMIT NJ 07902-9967 |
| LEXIS NEXIS | LEXIS NEXIS BUSINESS & ACADEMIC PUB PO BOX 7247 0340 PHILADELPHIA PA 19170-0340 |
| LEXIS NEXIS | LEXIS NEXIS COURTLINK INC PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXIS NEXIS | MARTINDALE HUBBELL PO BOX 7247 0292 PHILADELPHIA PA 19170-0292 |
| LEXIS NEXIS | MEALEY PUBLICATIONS PO BOX 62090 KING OF PRUSSIA PA 19406 |
| LEXIS NEXIS | PO BOX 7247 0165 PHILADELPHIA PA 19170-0165 |
| LEXIS NEXIS | PO BOX 7247-0173 PHILADELPHIA PA 19170-0173 |
| LEXIS NEXIS | PO BOX 7247-7090 REED ELSEVIER INCORPORATION PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS | 245 W 17TH ST NEW YORK NY 10011 |
| LEXIS NEXIS | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY ALBANY NY 12204 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 22030 ALBANY NY 122012030 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP | PO BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| LEXIS PUBLISHING | SANDRA D. REARDON, CREDIT MANAGER 1275 BROADWAY ALBANY NY 12204 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE P.O. BOX 933 DAYTON OH 45401 |
| LEXIS-NEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEXISNEXIS A DIV. OF REED ELSEVIER INC | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS RISK MANAGEMENT | PO BOX 7247 7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS, A DIV. OF REED ELSEVIER INC | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXUS - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY ALLENTOWN PA 18104-9559 |
| LEXUS OF MASSAPEQUA | 700 SUNRISE HIGHWAY ROCKVILLE CENTRE NY 11570 |
| LEXUS OF NAPERVILLE | 1535 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| LEXUS OF PEMBROKE PINES | 1850 N STATE ROAD 7 HOLLYWOOD FL 33021-4509 |
| LEXUS OF SMITHTOWN | 700 MIDDLE COUNTRY ROAD ST JAMES NY 11780 |
| LEXY HUBBARD | 870 LUCAS CREEK RD APT 48 NEWPORT NEWS VA 23608 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD ALLENTOWN PA 18104 4664 |
| LEYDEN,TONY R | [ADDRESS WITHHELD] |
| LEYDON,STEPHANIE | [ADDRESS WITHHELD] |
| LEYHE,BRANDON M. | [ADDRESS WITHHELD] |
| LEYLA MACAULAY | [ADDRESS WITHHELD] |
| LEYNES,NORA L | [ADDRESS WITHHELD] |
| LEYVA, EMMA | [ADDRESS WITHHELD] |
| LEYVA, HERMES | 5780 NW186TH ST APT 105 HIALEAH FL 330158011 |
| LEYVA, JORGE | [ADDRESS WITHHELD] |
| LEYVA, JOSE | 251 E LINCOLN AVE GLENDALE HEIGHTS IL 60139 |
| LEYVA,CLAUDIA YVETTE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LEYVA, MARCO A | [ADDRESS WITHHELD] |
| LEYVI, YURIY | [ADDRESS WITHHELD] |
| LEZON, CHRIS | 12918 S GOLFVIEW LN PALOS HEIGHTS IL 60463 |
| LEZOTTE, DANIEL | [ADDRESS WITHHELD] |
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 ATTN: LEGAL COUNSEL COLUMBIA MD 21044 |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 NEWPORT BECH CA 92660 |
| LFN ENTERTAINMENT INC | 6520 ALADDIN DRIVE ORLANDO FL 32818 |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LHEE, EUNA | 358 E BEECH DR SCHAUMBURG IL 60193 |
| LHEE, EUNA | 610 CATHEDRAL STREET  APT 1A BALTIMORE MD 21201 |
| LHFI | 90 PRICE PKWY  STE 1 FARMINGDALE NY 11735 |
| LI BUSINESS DEVELOPMENT COUNCIL | 190 SIEGEL BLVD BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 806 BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 82 BAYPORT NY 11705-0082 |
| LI, EILEN | [ADDRESS WITHHELD] |
| LI, LIN | 6498 BUENA VISTA DR MARGATE FL 33063 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |
| LI, SIMON K.C. | 80 N. RAYMOND AVE., UNIT 211 PASADENA CA 91103 |
| LI, TAO | [ADDRESS WITHHELD] |
| LI, XUE | U I C 2229 W TAYLOR ST CHICAGO IL 60612 |
| LI, ALLEN | [ADDRESS WITHHELD] |
| LI, JIE | [ADDRESS WITHHELD] |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 ENFIELD CT 06082 |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET NORTHAMPTON MA 01060 |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD HARTFORD CT 06141 |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET NORTHAMPTON MA 01060 |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD WILBRAHAM MA 01095 |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET ENFIELD CT 06082 |
| LIA, RALPH | [ADDRESS WITHHELD] |
| LIAM GOWING | 1521 PURDUE AVEUNE LOS ANGELES CA 90025 |
| LIAM JULIAN | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| LIANE BONIN | 7657 AMESTOY AVE. VAN NUYS CA 91406 |
| LIANE GONZALEZ | [ADDRESS WITHHELD] |
| LIANE GUENTHER | [ADDRESS WITHHELD] |
| LIANG, BRYAN A | [ADDRESS WITHHELD] |
| LIANNE HUGHES | [ADDRESS WITHHELD] |
| LIANNE MILTON | 131 COOMBS ST    NO.3 NAPA CA 94559 |
| LIAPPES, BRIAN | MCCLINTOCK ST LIAPPES, BRIAN NEW BRITAIN CT 06053 |
| LIAPPES, JESSICA | SUNSET LN        4B LIAPPES, JESSICA BOLTON CT 06043 |
| LIAPPES, JESSICA | 9 SOUTH ST    2ND FLR WINDSOR LOCKS CT 06096 |
| LIAPPES, MARK | 9 SOUTH ST 2ND FLR WINDSOR LOCKS CT 06096 |
| LIBBY SLATE | 8360 BLACKBURN AVENUE #6 LOS ANGELES CA 90048 |
| LIBBY, DORTHERY | 13 DARBYTOWN CT BALTIMORE MD 21236-4787 |
| LIBERAL OPINION WEEK | PO BOX 606 HAMPTON IA 50441 |
| LIBERAL, MYRLANDE | 601 SW 42 CT  APT 208 POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| LIBERATORE, JOEL | [ADDRESS WITHHELD] |
| LIBERATORE, KRISTINA LYNNE | [ADDRESS WITHHELD] |
| LIBERATORE, VIRGINIA | 642 HARBORSIDE DR  APT C JOPPA MD 21085 |
| LIBERMAN, SI | 2760 S OCEAN BLVD #416 PALM BEACH FL 33480 |
| LIBERMAN, SI | [ADDRESS WITHHELD] |
| LIBERMAN, SI | [ADDRESS WITHHELD] |
| LIBERTINI, GAIL | 1424 WHITEFORD RD STREET MD 21154 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE FOREST HILL MD 21050 |
| LIBERTINI, WILLIAM | 1318 CONOWINGO RD BEL AIR MD 21014 |
| LIBERTY ASHES INC | 112 PHYLIS COURT ELMONT NY 11003 |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD ACCTS PAYABLE GLASTONBURY CT 06033 |
| LIBERTY CABLEVISION | LUQUILLO INDUSTRIAL PARK, ROAD 992 KM 0.2 ATTN: LEGAL COUNSEL LUQUILLO PR 773 |
| LIBERTY CABLEVISION OF PR M | LUQUILLO INDUSTRIAL PARK ROAD LUQUILLO PR 773 |
| LIBERTY CLO LTD | ATTN: HUNTER COVITZ 1300 TWO GALLERIA TOWER 13455 NOEL RD. LB# 45 DALLAS TX 75240 |
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A SPARTA KY 41086 |
| LIBERTY COOK | 27 LIBERTY AVE WINDSOR VA 23487 |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 LA MIRADA CA 90638 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 GIG HARBOR WA 98335 |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD HARTFORD CT 06120 |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD HARTFORD CT 06120 |
| LIBERTY MOTORS | 461 MAIN STREET MANCHESTER CT 06040 |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO, LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY NYA | 17 W DELAWARE DR LITTLE EGG HARBOR TWP NJ 08087 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426 CENTEREACH NY 11720 |
| LIBERTY PROPERTY HOLDINGS | C/O THE DROGARIS COMPANIES PO BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY SUITE D LANCASTER PA 17603 |
| LIBERTY PROPERTY HOLDINGS, L.P. | RE: LANCASTER 313 W. LIBERTY P.O. BOX 1806 LANCASTER PA 17608 |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR ATTN: JOHN NOVESEL HODGKINS IL 60525 |
| LIBERTY REAL ESTATE LLC | [ADDRESS WITHHELD] |
| LIBERTY RECYCLING | PO BOX 1014 ALLENTOWN PA 18105 1014 |
| LIBERTY SUBURBAN CHICAGO | MY SUBURBAN LIFE 1101 W 31ST STREET SUITE 100 DOWNERS GROVE IL 60515-5581 |
| LIBERTY SUBURBAN CHICAGO | NEWSPAPERS 709 ENTERPRISE DRIVE OAK BROOK IL 60523-8814 |
| LIBERTY SUBURBAN CHICAGO | 709 ENTERPRISE DR OAK BROOK IL 60523-8814 |
| LIBERTY TIMES LTD. | 5F 137 SEC 2 NANKING EAST RD TAIPEI TWN |
| LIBERTY TRAVEL | 69 SPRING ST. RAMSEY NJ 07446 |
| LIBERTY TRAVEL | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST TOM LUDINGTON RAMSEY NJ 07446 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST RAMSEY NJ 07446 |
| LIBERTY UPLINK INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| LIBERTY, TERRELL | [ADDRESS WITHHELD] |
| LIBERTYVIEW LOAN FUND LLC | ATTN: LOAN GRP, HARBORSIDE FINANCIAL CNTR PLAZA 1, LIBERTYVIEW CAPITAL MGMNT 3 2ND ST STE 202 JERSEY CITY NJ 07302-3099 |
| LIBERTYVILLE TOYOTA | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| LIBERTYVILLE/CLASSIC PARENT   [CLASSIC | CHEVROLET] 425 N GREENBAY ROAD WAUKEGAN IL 60085 |

| Claim Name | Address Information |
|---|---|
| LIBETTI, THOMAS | PO BOX 30115 NEW YORK NY 10011 |
| LIBIT, HOWARD S | [ADDRESS WITHHELD] |
| LIBMAN, JEFF | 4422 N RACINE AVE CHICAGO IL 60640 |
| LIBMAN, JEFFREY A | 4422 N RACINE  NO25 CHICAGO IL 60640 |
| LIBONATI, GERALD J | [ADDRESS WITHHELD] |
| LIBOW, GARY M | [ADDRESS WITHHELD] |
| LIBRARY- MOORE, S | 14171 TURNER DR SMITHFIELD VA 23430 |
| LIBRE DIGITAL INC | 1835 B KRAMER LN    NO.150 AUSTIN TX 78758 |
| LIBRESCO, ANDREA S | 64 SHORTRIDGE DRIVE MINEOLA NY 11501 |
| LIBRETTA,ADAM D | [ADDRESS WITHHELD] |
| LIBRETTA,KIM A | [ADDRESS WITHHELD] |
| LICATA, ANTHONY | [ADDRESS WITHHELD] |
| LICATA, CARMELA | 8419 SHADOW COURT CORAL SPRINGS FL 33071 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032 PHOENIX AZ 85007 |
| LICHTENBERGER, PHIL | 233 N WISCONSIN AVE N MASSAPEQUA NY 11758 |
| LICHTENSTEIN, ALEX | 6247 SW 13 STREET WEST MIAMI FL 33144 |
| LICHTENSTEIN, CHARLENE | PO BOX 1726 OLD CHELSEA STATION NEW YORK NY 10011 |
| LICHTENSTEIN, GRACE | 15 W 72 ST NO.30B NEW YORK NY 10023 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES BALTIMORE MD 21209-3637 |
| LICHTENSTEIN, NELSON | [ADDRESS WITHHELD] |
| LICHTENTHAL, J DAVID | [ADDRESS WITHHELD] |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 SCHNECKSVILLE PA 18078 |
| LICHTERMAN,RUSS | [ADDRESS WITHHELD] |
| LICHTMAN, FRED | 16841 ROSE APPLE DR DELRAY BEACH FL 33445 |
| LICHTMAN, RONALD | [ADDRESS WITHHELD] |
| LICIEUR,MITRI L | [ADDRESS WITHHELD] |
| LICKENBROCK, DAVID | [ADDRESS WITHHELD] |
| LICKENBROCK, DAVID | [ADDRESS WITHHELD] |
| LICKING VALLEY COURIER | P.O. BOX 187 ATTN: LEGAL COUNSEL WEST LIBERTY KY 41472 |
| LICONA,EDDIE ` | [ADDRESS WITHHELD] |
| LICORISH, CHERYL A | [ADDRESS WITHHELD] |
| LIDCOM, LLC | 445 DOUGLAS AVE STE 2255 ALTAMONTE SPRINGS FL 327142591 |
| LIDDELL, MICHAEL | [ADDRESS WITHHELD] |
| LIDDICK BYRNES, KIMBERLY N | 987 RIDGE RD FINKSBURG MD 21048 |
| LIDO BEACH RESORT | 700 BEN FRANKLIN DR SARASOTA FL 34236-2011 |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C BEVERLY HILLS CA 90210 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 BIRCH ST. NO.113 NEWPORT BEACH CA 92660 |
| LIDOV, LARRY | 790 NORTH AVE HIGHLAND PARK IL 60035 |
| LIDOVE NOVINY | ATTN. MARTIN MICHEK ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 PRAGUE 5 150 00 CZECH REPUBLIC |
| LIDUVINA LOPEZ | [ADDRESS WITHHELD] |
| LIE,DJUI LING | [ADDRESS WITHHELD] |
| LIEB, HEIDI ELSA | [ADDRESS WITHHELD] |
| LIEB, MARK | C/O ROCKLAND VIDEO PRODUCTIONS PO BOX 109 ORANGEBURG NY 10962 |
| LIEB,MARK | 130 CONSTITUTION DR ORANGEBURG NY 10962 |
| LIEB,MARK | PO BOX 109 ORANGEBURG NY 10962 |
| LIEBENSON, DONALD | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| LIEBENTRITT, DONALD J | [ADDRESS WITHHELD] |
| LIEBER, JON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LIEBER, MICHAEL | [ADDRESS WITHHELD] |
| LIEBERMAN | 716 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| LIEBERMAN, NATHAN | 300 SUNFLOWER DR BEL AIR MD 21014 |
| LIEBERMAN, PAUL | 31 N HEALY AVE HARTSDALE NY 10530 |
| LIEBERMAN, STEVEN | 21000 RUTH AND BARON COLEMAN BLVD BOCA RATON FL 33428 |
| LIEBERMAN,PAUL J | [ADDRESS WITHHELD] |
| LIEBERT | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR WESTVILLE OH 43082 |
| LIEBERT GLOBAL SERVICES INC | 9650 JERONIMO RD IRVINE CA 92618 |
| LIEBERT GLOBAL SERVICES INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBIG, DENNIS | 246 W PATTERSON ST LANSFORD PA 18232 |
| LIEBL, ALFRED R. | 2820 ANTIOCH CHURCH ROAD WATKINSVILLE GA 30677 |
| LIEBLER, LEONARD | BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER, LEONARD C | 104 BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER,RANDY A | [ADDRESS WITHHELD] |
| LIEBMAN, MAURICE | 3335 GARNET RD BALTIMORE MD 21234-4804 |
| LIEBOWITZ, H MRS. | 328 MONACO G DELRAY BEACH FL 33446 |
| LIECHTI,JASON D. | [ADDRESS WITHHELD] |
| LIEDERMAN, ARTHUR E | [ADDRESS WITHHELD] |
| LIEDTKE, BRENT | [ADDRESS WITHHELD] |
| LIENEMANN, DAVID C | [ADDRESS WITHHELD] |
| LIENHARD, YVONNE | [ADDRESS WITHHELD] |
| LIEPELT,VICKI | [ADDRESS WITHHELD] |
| LIESKE, RYAN C | [ADDRESS WITHHELD] |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 327015603 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE | CENTERS OF AMERICA] 3001 KEITH ST NW LIFE CARE CENTERS OF AMERICA CLEVELAND TN 373123713 |
| LIFE CARE RETIREMENT/VILLAGE   [LIFE CARE | RETIREMENT COMM] 500 VILLAGE PL LONGWOOD FL 327796171 |
| LIFE CARE SERVICES   [BLAKEHURST] | 1055 WEST JOPPA ROAD BALTIMORE MD 21204 |
| LIFE FREEDOMS INC | [ADDRESS WITHHELD] |
| LIFE INSURANCE COMPANY | OF N AMERICA/GROUP DEPT PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE IS GOOD | 15 HUDSON PARK DR HUDSON NH 03051 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFE MARKETING & EVENTS | 106 SOUTH STREET WEST HARTFORD CT 06110 |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN 1101 W. 31ST STREET #260 DOWNERS GROVE IL 60515 |
| LIFE QUEST | 2100 QUAKER POINTE DR QUAKERTOWN PA 18951-2182 |
| LIFE SOURCE INC | 261 PEPE'S FARM ROAD MILFORD CT 06460 |
| LIFE SPAS | 14562 CENTRAL AVE., #30 CHINO CA 91710 |
| LIFEBRIDGE CORPORATE HEALTH   [SINAI | HOSPITAL OF BALTIMORE] 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| LIFEBRIDGE HEALTH INC | DEPARTMENT OF DEVELOPMENT 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFECHURCH | 1401 E CEDAR ST ALLENTOWN PA 18109-2387 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFEPATH | 3500 HIGH POINT BLVD BETHLEHEM PA 18017-7803 |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST ALLENTOWN PA 18109-2035 |

| Claim Name | Address Information |
|---|---|
| LIFESCAN LABORATORY | DEBBIE BUELENS 5255 GOLF RD SKOKIE IL 60077-1106 |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE FREMONT OH 43420-2681 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE EDGEWATER NJ 90720 |
| LIFETIME HOME INDUSTRIES | 2800 MIDDLE COUNTRY ROAD LAKE GROVE NY 11755 |
| LIFETIME PROMOTIONS INC | 10451 MILL RUN CIRCLE  STE 400 OWINGS MILL MD 21117 |
| LIFETIME SUZUKI | RT. 30 & I55 PLAINFIELD IL 60544 |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION ATTN: LEGAL COUNSEL NEW YORK NY 10101-1096 |
| LIFETIME TELEVISION | 309 W 49TH ST  32ND FLR NEW YORK NY 10019 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LIFLAND, HOWARD | 2700 TORRINGFORD ST TORRINGTON CT 06790-2313 |
| LIFRAK, NETTIE MINARS | 7527 SAGUNTO ST BOYNTON BEACH FL 33437 |
| LIFSHER, MARC S | [ADDRESS WITHHELD] |
| LIFSHITZ, ISAAC | [ADDRESS WITHHELD] |
| LIFSON,LOUIS A | 21537 KAPOR CIRC BOCA RATON FL 33433 |
| LIFVENDAHL, LAURA | 10 POWDER HOUSE ROAD DOVER MA 02030-2524 |
| LIGANOR, PAUL | [ADDRESS WITHHELD] |
| LIGASHESKY,SHELLEY J | [ADDRESS WITHHELD] |
| LIGE, SAMARIA C | [ADDRESS WITHHELD] |
| LIGGINS, DONALD C | [ADDRESS WITHHELD] |
| LIGGINS,STEVEN | [ADDRESS WITHHELD] |
| LIGGONS, KHENYA | [ADDRESS WITHHELD] |
| LIGH, MICHAEL | [ADDRESS WITHHELD] |
| LIGH, MICHAEL | [ADDRESS WITHHELD] |
| LIGHT AND ILLUMINATION INC | 5401 LIMEPORT RD EMMAUS PA 18049 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY DBA LEAKE STUARTS INC DENVER CO 80202-1026 |
| LIGHT HOUSE GUILD | 537 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| LIGHT'S TOWER CONSTRUCTION COMPANY INC | 100 STRACK DR MYERSTOWN PA 17067 |
| LIGHT, DAWN | 949 WILLBROOK RD NEWPORT NEWS VA 23602 |
| LIGHT, LAUREL I | [ADDRESS WITHHELD] |
| LIGHT, PAUL | [ADDRESS WITHHELD] |
| LIGHTBOURN, DEVON N | 3932 LAUREL LANE COCONUT CREEK FL 33073 |
| LIGHTER, BARBARA C | [ADDRESS WITHHELD] |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| LIGHTFOOT PIT STOP/BP    R | 708 LIGHTFOOT WILLIAMSBURG VA 23188 |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A WILLIAMSBURG VA 23188 |
| LIGHTHOLDER, TERESITA | 2474 CANYON TERRACE DR CHINO HILLS CA 91709-4403 |
| LIGHTHOUSE CLUB | 201 60TH STREET OCEAN CITY MD 21842 |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE SUITE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES (IBM | EQUIPMENT) 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 6208 PROVIDENCE RI 02940-0208 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592 BOSTON MA 02284-5592 |
| LIGHTHOUSE COMPUTER SERVICES INC | 6 BLACKSTONE VALLEY PLACE    STE 205 LINCOLN RI 02865 |
| LIGHTHOUSE ENTERPRISES INC | 1275 CROMWELL AVE  SUITE A6 ROCKY HILL CT 06067 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 ALTAMONTE SPRINGS FL 32701 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 SLATINGTON PA 18080-3501 |
| LIGHTHOUSE INTERNATIONAL | 111 EAST 59TH STREET NEW YORK NY 10022 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 FT LAUDERDALE FL 33310 |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD LAKE MARY FL 327463247 |

| Claim Name | Address Information |
|---|---|
| LIGHTING DESIGN GROUP INC | 49 W 27TH ST  STE 920 NEW YORK NY 10001 |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 ALLENTOWN PA 18105-1259 |
| LIGHTING FIXTURE & SUPPLY COMPANY | P O BOX 1259 ALLENTOWN PA 18105 |
| LIGHTING SERVICES | 150 BROOKSIDE RD WATERBURY CT 06708 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET DENVER CO 80223 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 VENTURA CA 93003 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL GARY IN 46403 |
| LIGHTSEY-DELEON, STEPHANIE | 2015 WASHINGTON AVENUE NO.2 OPA LOCKA FL 33054 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE ORLANDO FL 328046407 |
| LIGHTY, TODD | [ADDRESS WITHHELD] |
| LIGHTY,JOSHUA A | [ADDRESS WITHHELD] |
| LIGIA MGRTECHIAN | 105 YEVETTE CT KISSIMMEE FL 34743-7542 |
| LIGIBEL, CRAIG | 4900 CENTRAL   NO.402 KANSAS CITY MO 64112 |
| LIGON, MARKA | [ADDRESS WITHHELD] |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET LIGONIER IN 46767 |
| LIGUORI, ANN | [ADDRESS WITHHELD] |
| LIGUORI, SHERI D | [ADDRESS WITHHELD] |
| LIISA MAY | [ADDRESS WITHHELD] |
| LIJIA ZHANG | FLAT 7B, BLDG 4 LIAMBAU APARTMENTS BEIJING |
| LIKAVEC, AUDREY | 1620 LONSDALE AVE   107 NAPERVILLE IL 60540 |
| LIKE TOTALLY RED INC | 734 E CEDAR AVE BURBANK CA 91501 |
| LIKOMA | 17 HATTIE ST SAN FRANCISCO CA 94114 |
| LILA BUKER | 35 SHAKER RD ENFIELD CT 06082-3121 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 SAN GABRIEL CA 91776 |
| LILA KLOCK | 509 CUMBERLAND RD DELAND FL 32724-2415 |
| LILEITH GIBSON | [ADDRESS WITHHELD] |
| LILI BARSHA | 4353 COLFAX AVE. #33 STUDIO CITY CA 91604 |
| LILIA BERGMANN | 457 WYN DR NEWPORT NEWS VA 23608 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| LILIA THOMPSON | [ADDRESS WITHHELD] |
| LILIAN MEJIA | 24073 PLEASANT RUN RD MORENO VALLEY CA 92557 |
| LILIAN SINGER | 13925 GILMORE ST VAN NUYS CA 91401 |
| LILIAN VELASQUEZ | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| LILIANA IBARA | 2516 N. KEDZIE BLVD., APT. 3W CHICAGO IL 60647 |
| LILIANA NIETO DEL RIO | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| LILIANA OLIVEROS | 8953 BAY COVE CT ORLANDO FL 32819-4801 |
| LILIANNE OWITI | 3143 KILDARE ST LANCASTER CA 93536 |
| LILIT VARDANIAN | 1537 W KENNETH RD GLENDALE CA 91201 |
| LILKER ASSOCIATES | [ADDRESS WITHHELD] |
| LILL MONSTER MOTION PICTURES | 6234 33RD AVE NE SEATTLE WA 98115 |
| LILLEY, STEPHEN G | [ADDRESS WITHHELD] |
| LILLEY,STEPHEN | [ADDRESS WITHHELD] |
| LILLIAN AUGUST | 32 KNIGHT ST SKYE KIRBY NORWALK CT 06851 |
| LILLIAN BARGER | 1016 OLIVE DR NO. 913 CASSELBERRY FL 32707 |
| LILLIAN BARNETT | 2046 CLEO LN DELTONA FL 32738-8661 |
| LILLIAN BEAN | [ADDRESS WITHHELD] |
| LILLIAN BELEN | 731 XAVIOR AVE APT A ORLANDO FL 328073094 |
| LILLIAN CHOW | 4248 LAUREL CANYON BLVD 205 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD WETHERSFIELD CT 06109 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT WINTER SPRINGS FL 32708-3812 |
| LILLIAN F SAWYER | [ADDRESS WITHHELD] |
| LILLIAN GRANT | 21 PRESCOTT ST APT 5 ELMWOOD CT 06110-2335 |
| LILLIAN GREINER | [ADDRESS WITHHELD] |
| LILLIAN GRENFELL | [ADDRESS WITHHELD] |
| LILLIAN J DURBIN | [ADDRESS WITHHELD] |
| LILLIAN K MCGINNIS | [ADDRESS WITHHELD] |
| LILLIAN LITTLE | [ADDRESS WITHHELD] |
| LILLIAN LOVE | 2209 LAUDERDALE CT. ORLANDO FL 32805 |
| LILLIAN MAULUCCI | 73 BROWN ST BLOOMFIELD CT 06002 |
| LILLIAN NADEAU | 9945 CANTERBURY DR LEESBURG FL 34788-3612 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD ORLANDO FL 32808-3604 |
| LILLIAN QUINN | [ADDRESS WITHHELD] |
| LILLIAN REED | 2416 W 75TH ST LOS ANGELES CA 90043 |
| LILLIAN RICE | 900 DAPHIA CIR APT 125 NEWPORT NEWS VA 23601 |
| LILLIAN SABIN | 35332 JOHNS LN EUSTIS FL 32736 |
| LILLIAN SMITH | [ADDRESS WITHHELD] |
| LILLIE AKINS | 1411 S USHIGHWAY27 ST NO. 152 CLERMONT FL 34711 |
| LILLIE GRANT | 510 E MAIN APT 18B STATESBORO GA 30458 |
| LILLIE L BLACKMON | [ADDRESS WITHHELD] |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| LILLIE ROBINSON | 356 SORRENTO RD KISSIMMEE FL 34759 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV LOS ANGELES CA 90036 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 STAMFORD CT 06902 |
| LILLY GARCIA | 127 JAMES ST SUI 1A NEW HAVEN CT 06513 |
| LILLY MODEL CORP | 5 RIVER RD          STE 317 WILTON CT 06897 |
| LILLY THERESA | 6388 LOUDON AVE ELKRIDGE MD 21075 |
| LILLY, MATTHEW A M | FAWN LN NEWPORT NEWS VA 23602 |
| LILLY, MICHAEL D | 7051 TUSCANY DR MACUNGIE PA 18062 |
| LILLY, RYAN EDWARD | [ADDRESS WITHHELD] |
| LILLY, RYAN EDWARD | [ADDRESS WITHHELD] |
| LILLY, RYAN EDWARD | [ADDRESS WITHHELD] |
| LILLY, TED | [ADDRESS WITHHELD] |
| LILLY, THEODORE R. | [ADDRESS WITHHELD] |
| LILLY,CHRISTIANA M | [ADDRESS WITHHELD] |
| LILLY-WAGNER,DIANE M | [ADDRESS WITHHELD] |
| LILY COMRIE | 193 WOODLAND DR HARTFORD CT 06105 |
| LILY JANG | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LILY JANG | [ADDRESS WITHHELD] |
| LILY MOAYERI | 10966 ROCHESTER AVE #6B LOS ANGELES CA 90024 |
| LILY NELSON | 1460 GULF BLVD CLEARWATER FL 33767 |
| LILY, MATTHEW AM | 21 FAWN LN NEWPORT NEWS VA 23602 |
| LIM, ARNALDO P | 306 LAKE PARK TRAIL OVIEDO FL 32765 |
| LIM, DENNIS | 126 GREENE AVE 4N BROOKLYN NY 11238 |
| LIM, KY SIW | [ADDRESS WITHHELD] |
| LIM, MEI-LING | [ADDRESS WITHHELD] |
| LIM, NELSON | 2090 E DURON ST COLTON CA 92324 |
| LIM, STEPHANIE GRACE | 55 SOUTH 17TH STREET SAN JOSE CA 95112 |

| Claim Name | Address Information |
| --- | --- |
| LIM, CHAKARA | [ADDRESS WITHHELD] |
| LIM, MARY | [ADDRESS WITHHELD] |
| LIM, SAMUEL | [ADDRESS WITHHELD] |
| LIMA DAVILMA | 16266 PEACH WY DELRAY BEACH FL 33484 |
| LIMA DURGAH | [ADDRESS WITHHELD] |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE SUNNYVALE CA 94087 |
| LIMA FUENTES, GLORIA M | 9273 SW 8TH ST    NO.308 BOCA RATON FL 33428 |
| LIMA NEWS | 3515 ELIDA ROAD LIMA OH 45807 |
| LIMA, ALEX R | [ADDRESS WITHHELD] |
| LIMA, FRANK J | [ADDRESS WITHHELD] |
| LIMA, WALDEMAR | 6017 TRIPHAMMER ROAD LAKE WORTH FL 33463 |
| LIMAGE, FRESNEL | [ADDRESS WITHHELD] |
| LIMAN VIDEO RENTAL COMPANY | 614 W 49TH ST NEW YORK NY 10019 |
| LIMAS, ANTONIO | 2708 CANAL ROAD MIRAMAR FL 33025 |
| LIMAYE, MANEESH | [ADDRESS WITHHELD] |
| LIMAYE, PARSHURAM | [ADDRESS WITHHELD] |
| LIMBERT, AMY L | [ADDRESS WITHHELD] |
| LIME ENERGY | DEPT 20-1034 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| LIME FOTO LLC | 264 S LA CIENEGA BLVD  SUITE NO.1115 BEVERLY HILLS CA 90212 |
| LIME FOTO LLC | 855 N KILKEA DRIVE LOS ANGELES CA 90046 |
| LIME FOTO LLC | 9744 WILSHIRE BLVD    STE 312 BEVERLY HILLS CA 90212 |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 STUDIO CITY CA 91604 |
| LIME TREE PRODUCTIONS INC | 12400 VENTURA BLVD    NO.734 STUDIO CITY CA 91604 |
| LIME, JESSY | 2907 DUNMURRY RD    B BALTIMORE MD 21222-5251 |
| LIMEHOUSE, SAMANTHA | [ADDRESS WITHHELD] |
| LIMELIGHT PICTURES | 8391 BEVERLY BLVD  SUITE 333 LOS ANGELES CA 91352 |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 MAYSVILLE KY 41056 |
| LIMIN WU | 2509 FREEBORN ST BRADBURY CA 91010 |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN ATTN: LEGAL COUNSEL TORTOLA ROADTOWN VIRGIN ISLANDS (BRITISH) |
| LIMING, WENDY | [ADDRESS WITHHELD] |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN GAMMELTORV 18 COPENHAGEN K D-1457 DENMARK |
| LIMM, JOHNNY J | [ADDRESS WITHHELD] |
| LIMON, ILIANA R | [ADDRESS WITHHELD] |
| LIMOUSINE CONNECTION INC | 5118 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| LIMPER, CHARLES A. | [ADDRESS WITHHELD] |
| LIMPIAS, RUBEN | [ADDRESS WITHHELD] |
| LIMROTH, WENDY P | [ADDRESS WITHHELD] |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE NEWPORT BEACH CA 92660 |
| LIN H. LEO | 2702 SW 55 ST FORT LAUDERDALE FL 33312-6527 FORT LAUDERDALE FL 33312 |
| LIN II, RONG-GONG | [ADDRESS WITHHELD] |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 PANORAMA CITY CA 91402 |
| LIN MAR HOMES | P O BOX 207 FALLSTON MD 21047 |
| LIN S LAM | [ADDRESS WITHHELD] |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE ATTN: LEGAL COUNSEL PROVIDENCE RI 02906 |
| LIN YU-HSONG | 733 S CHAPEL AV D ALHAMBRA CA 91801 |
| LIN, CATHY | 5 FARNHAM WAY LUTHERVILLE-TIMONIUM MD 21093-7417 |
| LIN, EDWARD | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| LIN, HELEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LIN, HILLARY | 3 BROOKLYN AVE STONYBROOK NY 11790 |
| LIN, JANET | 9805 WHITNEY DR     309 BALTIMORE MD 21237-5089 |
| LIN, JOANNA M | [ADDRESS WITHHELD] |
| LIN, TAD | [ADDRESS WITHHELD] |
| LIN, THADDEUS W | [ADDRESS WITHHELD] |
| LIN, VERNA | [ADDRESS WITHHELD] |
| LIN,ANNA YUE | [ADDRESS WITHHELD] |
| LIN,HOCK SEW | [ADDRESS WITHHELD] |
| LIN,MARIA L | [ADDRESS WITHHELD] |
| LIN,PETER | [ADDRESS WITHHELD] |
| LIN,SARA N. | [ADDRESS WITHHELD] |
| LINA H KWOK | [ADDRESS WITHHELD] |
| LINA LECARO | 1537 MALTMAN AVE. LOS ANGELES CA 90026 |
| LINAFELT, TIMOTHY | 1108 CARRAWAY ST TALLAHASSEE FL 323085133 |
| LINARES RIOS,  ADA M | 94 MADISON ST EAST HARTFORD CT 061182318 |
| LINARES, EDICTA | 1215 88TH ST NORTH BERGEN NJ 07047-4368 |
| LINARES, MARIA | 2632 S 58TH AVE IL 60804 |
| LINARES,JESSE J. | [ADDRESS WITHHELD] |
| LINARES-RIOS, ADA | HENDERSON DR LINARES-RIOS, ADA EAST HARTFORD CT 06108 |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR LINARES-RIOS, ADA MONICA EAST HARTFORD CT 06108 |
| LINCH, GREG DAVID | [ADDRESS WITHHELD] |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD     1234 ELKRIDGE MD 21075-7226 |
| LINCK, JOHN C | [ADDRESS WITHHELD] |
| LINCK,JENNA | [ADDRESS WITHHELD] |
| LINCOLN AT RIVER RUN | RENE 350 WHITEWATER DR BOLINGBROOK IL 60440-1778 |
| LINCOLN BUILDING ASSOCIATES LLC | 60 EAST 42ND STREET SUITE 3007 NEW YORK NY 10165 |
| LINCOLN BUILDING ASSOCIATES LLC | RE: NEW YORK 60 E 42ND STREET C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET NEW YORK NY 10165-0015 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO REAL ESTATE INC 125 PARK AVE - 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK KNIGHT FRANK 125 PARK AVE - 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215 NEW YORK NY 10087-7215 |
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 LINCOLN MT 59639 |
| LINCOLN CAPLAN | 115 BLAKE ROAD HAMDEN CT 06517 |
| LINCOLN COUNTY HISTORICAL MUSEUM | 2403 N BUFFALO NORTH PLATTE NE 9101 |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 ATTN: LEGAL COUNSEL DAMARISCOTTA ME 04543 |
| LINCOLN FINANCIAL MEDIA | COMPANY OF COLORADO 7800 E ORCHARD ROAD SUITE 400 GREENWOOD VILLAGE CO 80111 |
| LINCOLN FINANCIAL MEDIA COMPANY OF CALIF | PO BOX 889004 SAN DIEGO CA 92168-9004 |
| LINCOLN FINANCIAL SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI 500 W MADISON ST STE 3900 CHICAGO IL 60661 |
| LINCOLN JOURNAL STAR | P.O. BOX 81609 ATTN: LEGAL COUNSEL LINCOLN NE 68501 |
| LINCOLN JOURNAL STAR | PO BOX 81609 LINCOLN NE 68501 |
| LINCOLN LANDSCAPING | PO BOX 91 PEQUABUCK CT 06781-0091 |
| LINCOLN LANDSCAPING LLC | PO BOX 91 PEQUABUCK CT 06781 |
| LINCOLN LEASE | C/O CYNTHIA KOFSKY 1234 MAPLE STREET LAKE OSWEGO OR 97034 |
| LINCOLN NATIONAL LIFE INS TR PAUL | SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD CHICAGO IL 60614 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE ORLANDO FL 328013372 |

| Claim Name | Address Information |
|---|---|
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR MARK TAUB NEW BRITAIN CT 06051 |
| LINCOLN, BRADLEY | 1437 W RASCHER AVE NO.3E CHICAGO IL 60640-1205 |
| LINCOLN, DAVID | 3127 LIVONIA AVE LOS ANGELES CA 90034 |
| LINCOLN, KAREN | [ADDRESS WITHHELD] |
| LINCOLN, KIMBERLY  R | 1365 WEST 34TH STREET RIVIERA BEACH FL 33404 |
| LINCOLN, PATRICIA | 2306 EDGEWATER AVE STE 5716 LEESBURG FL 34748 |
| LINCOLN, WILLIAM C | [ADDRESS WITHHELD] |
| LINCOLN,ANTHONY | [ADDRESS WITHHELD] |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GRP, 3333 W TOUHY AV LINCOLNWOOD IL 60712 |
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE CHATSWORTH CA 91311-5201 |
| LIND, FRANK L | [ADDRESS WITHHELD] |
| LIND, JON C | [ADDRESS WITHHELD] |
| LIND,MICHAEL | [ADDRESS WITHHELD] |
| LINDA A KETTLEWELL | [ADDRESS WITHHELD] |
| LINDA A SATO | [ADDRESS WITHHELD] |
| LINDA ABAKAN | 303 9TH ST EASTON PA 18042 |
| LINDA BAGLEY | 1912 SCOTT AV LOS ANGELES CA 90026 |
| LINDA BAKER | 3528 S.E. WASHINGTON PORTLAND OR 97214 |
| LINDA BARRON | 3700 DEAN DR 3004 VENTURA CA 93003 |
| LINDA BELASCO | 1835 SKYLINE WY FULLERTON CA 92831 |
| LINDA BENT-KOERICK | [ADDRESS WITHHELD] |
| LINDA BILMES | 95 AVON HILL STREET CAMBRIDGE MA 02140 |
| LINDA BLANDFORD-HARRELL | 32 CLIFTON COURT LONDON  NW8 8HT UNITED KINGDOM |
| LINDA BONELLI CUST JOSEPH ANDREW BONELLI | UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| LINDA BRILL | 23411 SUMMERFIELD NO.28B ALISO VIEJO CA 92656 |
| LINDA BUNNELL | 250 SUMMER ST UNIT 31 PLANTSVILLE CT 06479-1146 |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LINDA BURUM | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| LINDA CARSON | 2760 E.COLONIAL DRNO.188 ORLANDO FL 32803 |
| LINDA CHAVEZ | 2058 BEACON HEIGHTS DRIVE RESTON VA 20191 |
| LINDA CHURCH | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LINDA CLAY | 26 COLBERTS LN NEWPORT NEWS VA 23601 |
| LINDA COLINDRES | 12810 BRITTANY RD DESERT HOT SPRINGS CA 92240 |
| LINDA COMADENA | 7925 CREEKWOOD DR BURR RIDGE IL 60527-8014 |
| LINDA CONTESSA | [ADDRESS WITHHELD] |
| LINDA COOK | [ADDRESS WITHHELD] |
| LINDA COWART | 25547 BELLEHELENE ST LEESBURG FL 34748-9439 |
| LINDA CROWLEY | 2109 FUENTES NEWPORT BEACH CA 92660 |
| LINDA CUADRA | [ADDRESS WITHHELD] |
| LINDA CUNNINGHAM | 6150 BEDFORD AV LOS ANGELES CA 90056 |
| LINDA D GREANEY | [ADDRESS WITHHELD] |
| LINDA DALSIMER | 8206 RUXTON CROSSING RD LUTHERVILLE MD 21093 |
| LINDA DALY | 342 N. BOWLING GREEN WAY LOS ANGELES CA 90049 |
| LINDA DECATO | 2110 S USHIGHWAY27 ST NO. F68 CLERMONT FL 34711 |
| LINDA DERNAGO | PO BOX 914 BRANFORD CT 06405-0914 |
| LINDA DICK CUST BRIAN DICK UTMA IL | 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| LINDA DIEHR | 3730 MOUNT PLEASANT RD PROVIDENCE FORGE VA 23140 |
| LINDA DOZORETZ | 8033 SUNSET BLVD., #996 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| LINDA DOZORETZ COMMUNICATIONS INC | 8033 SUNSET BLVD        STE 996 LOS ANGELES CA 90046 |
| LINDA DUKE | 11445 216TH ST 2 LAKEWOOD CA 90715 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR ORLANDO FL 32821-5536 |
| LINDA E PEARCE | [ADDRESS WITHHELD] |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 VENTURA CA 93003 |
| LINDA ECKER | 312 S DIXIE AVE FRUITLAND PARK FL 34731 |
| LINDA ELLERBEE | 96 MORTON STREET NEW YORK NY 10014 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST NEWBURY PARK CA 91320 |
| LINDA ESTERSON | 12401 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| LINDA ESTERSON | [ADDRESS WITHHELD] |
| LINDA EVANS | 11472 1/2 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| LINDA FARHAT | 6721 RIVERSIDE AV BELL CA 90201 |
| LINDA FINK | 1188 CATHCART CIR SANFORD FL 32771 |
| LINDA FOLEY | 1236 3RD ST MANHATTAN BEACH CA 90266 |
| LINDA FONTANA-PRATT | [ADDRESS WITHHELD] |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR. NO.201 MONARCH BEACH CA 92629 |
| LINDA GARZA | 111 CRANDOL DR YORKTOWN VA 23693 |
| LINDA GIUCA ZEMMEL | [ADDRESS WITHHELD] |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 GARDENA CA 90249 |
| LINDA GORDON | 2121 W LAWN MADISON WI 53711 |
| LINDA GRACE | [ADDRESS WITHHELD] |
| LINDA GRIEGO | 600 W. 9TH STREET, #1404 LOS ANGELES CA 90015 |
| LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PK. SCRANTON PA 18512 |
| LINDA HAMILTON | 116 MONROE VIEW TRL SANFORD FL 32771 |
| LINDA HANNA | [ADDRESS WITHHELD] |
| LINDA HASKINS | 1411 S USHIGHWAY27 ST NO. 346 CLERMONT FL 34711 |
| LINDA HASTINGS | [ADDRESS WITHHELD] |
| LINDA HIGGINS | C/O COHEN & WOLF PC ATTN: STEWART EDELSTEIN 1115 BROAD STREET BRIDGEPORT CT 06601-1821 |
| LINDA HOLMES | 1420 1/2 W UNION ST ALLENTOWN PA 18102 |
| LINDA J MINGER TREASURER TAX COLLECTOR | 2900 S PIKE AVENUE ALLENTOWN PA 18103-7633 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE MAITLAND FL 327513319 |
| LINDA JAIVIN | 6/2 ROSLYN GARDENS ELIZABETH BAY N8W 2011 |
| LINDA JAMES | 415 DAYTON RD SOUTH GLASTONBURY CT 06073-3211 |
| LINDA JERNIGAN | 4036 PINCKNEY DR ORLANDO FL 32808-1820 |
| LINDA JOHNS | 553 NE 79TH ST SEATTLE WA 98115-4127 |
| LINDA JOHNSON | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| LINDA K BRUNS | [ADDRESS WITHHELD] |
| LINDA K FOWLER | 816 W STAFFORD RD THOUSAND OAKS CA 91361 |
| LINDA KEENE | 902 IMPERIAL CT. LANSDOWNE MD 21227 |
| LINDA KETCHAM | [ADDRESS WITHHELD] |
| LINDA KLEINDIENST BRUNS | 336 E COLLEGE AVENUE NO.303 FLORIDA PRESS ASSOC BUILDING TALLAHASSEE FL 32301-1522 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 GARDENA CA 90248 |
| LINDA KURTZ | [ADDRESS WITHHELD] |
| LINDA L ASBATH | [ADDRESS WITHHELD] |
| LINDA L BARNES | [ADDRESS WITHHELD] |
| LINDA L BROGAN | [ADDRESS WITHHELD] |
| LINDA L HAYES | 5834 N MERITO AV SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| LINDA L MEYRAN | [ADDRESS WITHHELD] |
| LINDA LACITIGNOLA | [ADDRESS WITHHELD] |
| LINDA LEE | [ADDRESS WITHHELD] |
| LINDA LEWIS | 3 SHIRLEY DR HAMPTON VA 23666 |
| LINDA LOMBARDO | [ADDRESS WITHHELD] |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN APOPKA FL 32703 |
| LINDA M DOUGLAS | 605 MUSKET DR WILLIAMSBURG VA 23185 |
| LINDA M. JAGOE | 22715 COPPERHILL NO.19 SAUGUS CA 91350 |
| LINDA MACHA | 126 NEW BRITAIN AVE APT V4 PLAINVILLE CT 06062-2043 |
| LINDA MALESKI | [ADDRESS WITHHELD] |
| LINDA MANOGUE | 7732 LINARIA DR ORLANDO FL 32822-7524 |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| LINDA MARSA | 7823 TRUXTON AVENUE LOS ANGELES CA 90045 |
| LINDA MARSH | 10557 5TH AVE OCOEE FL 34761 |
| LINDA MARSHALL | 3242 WEMBLEY AV CHINO HILLS CA 91709 |
| LINDA MARTIN | [ADDRESS WITHHELD] |
| LINDA MCCOY-MURRAY TR JAMES MURRAY REV | TR UA 05/13/97 54387 SHOAL CRK PGA WEST LA QUINTA 92253-4774 |
| LINDA MCDANIELS | 26 E FLORAL AV ARCADIA CA 91006 |
| LINDA MEENTS | 6328 HIDDEN BROOK PLACE RANCHO CUCAMONGA CA 91739 |
| LINDA MELVERN | 57 ALBION ROAD GT LON LONDON N169PP UNITED KINGDOM |
| LINDA MILLS | 70 WASHINGTON SQUARE SOUTH NEW YORK UNIVERSITY, BOUST LIBRARY NEW YORK NY 10012-9948 |
| LINDA MOLL | 16 CIRCLE CREEK WAY ORMOND BEACH FL 32174 |
| LINDA MOORE | 1555 MESA VERDE DR E 1C COSTA MESA CA 92626 |
| LINDA MOORE | 2774 GALE AV COSTA MESA CA 90810 |
| LINDA NICOL | [ADDRESS WITHHELD] |
| LINDA O'CARROLL | [ADDRESS WITHHELD] |
| LINDA OFFIT | 25 DIAMOND CREST CT. BALTIMORE MD 21209 |
| LINDA OWENS-JACKSON | [ADDRESS WITHHELD] |
| LINDA PEENO | 3807 ELMWOOD AVE LOUISVILLE KY 40207 |
| LINDA PICCOLO | [ADDRESS WITHHELD] |
| LINDA PICINICH | [ADDRESS WITHHELD] |
| LINDA R. MONK | 6631 WAKEFIELD DRIVE 516 ALEXANDRIA VA 22307 |
| LINDA RAY | 858 KNOLLWOOD DR DAVENPORT FL 33837 |
| LINDA RAY HAAS | [ADDRESS WITHHELD] |
| LINDA REAM | 116 MUIRFIELD WILLIAMSBURG VA 23188 |
| LINDA ROBINS & ASSOC | 10647 SW 88TH ST MIAMI FL 331761510 |
| LINDA ROSENKRANTZ | 175 5TH AVENUE NEW YORK NY 10010 |
| LINDA ROSEWALL PHOTOGRAPHY | 13-15 LEVEY ST LEVEL 2 CHIPPENDALE, NSW 2008 AUSTRALIA |
| LINDA ROSEWALL PHOTOGRAPHY | 3 HOLLAND RD BELLEVUE HILL, NSW 2023 AUSTRALIA |
| LINDA RUSSELL | 2050 N EDGEMONT ST LOS ANGELES CA 90027 |
| LINDA RUTTO INC | PO BOX 685 C ISLIP NY 11722 |
| LINDA S COLE | [ADDRESS WITHHELD] |
| LINDA S FRIEND | [ADDRESS WITHHELD] |
| LINDA S ORBEN | [ADDRESS WITHHELD] |
| LINDA SHOTTS | 1620 NORTH ST LONGWOOD FL 32750-6274 |
| LINDA SPILLERS | 88B BEDFORD ST N ARLINGTON VA 22201 |
| LINDA STUART | 1168-E WESTLAKE BLVD WESTLAKE VILLAGE CA 91361 |
| LINDA SUE YOUNG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|--------------------|
| LINDA SULLIVAN | 315 N. 16TH STREET ALLENTOWN PA 18102 |
| LINDA SUMMERS | 1753 MIDVALE ST BIRMINGHAM MI 48009-1573 |
| LINDA TAYLOR | 11011 HARTS ROAD JACKSONVILLE FL 32218 |
| LINDA TAYLOR | [ADDRESS WITHHELD] |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 ORLANDO FL 32821 |
| LINDA WALKER | 1351 FIGUEROA PL 12 WILMINGTON CA 90744 |
| LINDA WHITE | [ADDRESS WITHHELD] |
| LINDA WILLIAMSON | 10625 GAVIOTA AVENUE GRANADA HILLS CA 91344-7021 |
| LINDA WINER | [ADDRESS WITHHELD] |
| LINDA WINTRODE | 217 NEW YORK ST B REDLANDS CA 92373 |
| LINDA WITHERSPOON | NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA YELLEN | 3 SHERIDAN SQUARE, #17B NEW YORK NY 10014 |
| LINDA YOVANOVICH | 43 TREVITHEN STREET LONDON ON N6C 4S3 CANADA |
| LINDA ZEPEDA | 9173 PHILBIN AV RIVERSIDE CA 92503 |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD PALMERTON PA 18071 5123 |
| LINDAHL, ANDREW JOHN | 19521 E LINVALE DR AURORA CO 80013 |
| LINDAHL, HARVEY | 4940 JARVIS AVE IL 60077 |
| LINDAMAN, SUSAN | [ADDRESS WITHHELD] |
| LINDAUER, JEFFREY | 6650 W WARM SPRINGS RD  NO.2004 LAS VEGAS NV 89118 |
| LINDBERG STEVE | 206 KENMORE ELMHURST IL 60126 |
| LINDBLADE, BRIAN | [ADDRESS WITHHELD] |
| LINDBLADE, BRIAN | [ADDRESS WITHHELD] |
| LINDE, KENNETH | [ADDRESS WITHHELD] |
| LINDEMAN, BARD E | 5428 OXBOW ROAD STONE MOUNTAIN GA 30087 |
| LINDEMANN, LESLIE J | [ADDRESS WITHHELD] |
| LINDEMANN, LINDA RUTH | 1250 OSTRICH HILL RD OXHARD CA 93036-6250 |
| LINDEN LLC | ATTN: TONY KESSMAN 111 S. WACKER DRIVE SUITE 3350 CHICAGO IL 60606-4306 |
| LINDEN, ROBERT | [ADDRESS WITHHELD] |
| LINDEN, SCOT M | [ADDRESS WITHHELD] |
| LINDEN, SHERI | 1811 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027 |
| LINDEN, SHIRA | 13 FRENCHTOWN RD TRUMBULL CT 06611 |
| LINDENBAUM, RAE | 293 SAXONY G DELRAY BEACH FL 33446 |
| LINDENBERG, DAVID | 3742 PORTSMOUTH CIRCLE S STOCKTON CA 95219-3847 |
| LINDENMEYR | 914 RIDGEFIELD RD ATTN: BOB FINN SHELBURNE VT 05482 |
| LINDENMEYR | CENTRAL 14 RESEARCH PARKWAY WALLINGFORD CT 064927511 |
| LINDENMEYR | MUNROE PO BOX 32202 HARTFORD CT 06150 |
| LINDENMEYR | MUNROE PO BOX 32203 HARTFORD CT 06150-2203 |
| LINDENMEYR | CENTRAL PO BOX 5011 WALLINGFORD CT 064927511 |
| LINDENMEYR | CENTRAL ATTN   ROBERT FINN NO.3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| LINDENMEYR | MUNROE 3300 HORIZON DR KING OF PRUSSIA PA 194062650 |
| LINDENMEYR CENTRAL | PO BOX 32200 HARTFORD CT 06150-2200 |
| LINDENMEYR CENTRAL | PO BOX 5331 BOSTON MA 02206-5459 |
| LINDENMEYR CENTRAL | PO BOX 1213 DEPARTMENT 959 NEWARK NJ 07101-1213 |
| LINDENMEYR CENTRAL | 30 HUB DRIVE MELVILLE NY 11747-9082 |
| LINDENMEYR CENTRAL | NO.3 MANHATTANVILLE RD PURCHASE NY 10577 |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL 112 ALEXANDRA WAY CAROL STREAM IL 60188 |
| LINDENMUTH, DIANE | 137  CREST DR WHITEHALL PA 18052 |
| LINDENMUTH,ROBERT | 1014 ROBESON ST READING PA 19604 |

| Claim Name | Address Information |
|---|---|
| LINDER & MARSACK S C | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| LINDER, CHRISTOPHER D | [ADDRESS WITHHELD] |
| LINDER, DAVID | [ADDRESS WITHHELD] |
| LINDER, KENNETH | 117 MICHELEC RD STAFFORD SPGS CT 06076-4506 |
| LINDER, TAMIKA D | 4367 SW 10TH PL APT 107 DEERFIELD BEACH FL 33442 |
| LINDERMAN, SUSAN | [ADDRESS WITHHELD] |
| LINDGREN & SMITH INC | [ADDRESS WITHHELD] |
| LINDGREN & SMITH INC | [ADDRESS WITHHELD] |
| LINDGREN, BRUCE CARL | PO BOX 1006 TIBURON CA 94920 |
| LINDGREN, KEVIN | 7612 YORK ST        D FOREST PARK IL 60130 |
| LINDGREN, MARY | [ADDRESS WITHHELD] |
| LINDHAL, WILLIAM | [ADDRESS WITHHELD] |
| LINDHORST, JAKE | [ADDRESS WITHHELD] |
| LINDHORST, JAKE | [ADDRESS WITHHELD] |
| LINDL, CYNDI | [ADDRESS WITHHELD] |
| LINDL, CYNDI | [ADDRESS WITHHELD] |
| LINDLAW JR, HERBERT | [ADDRESS WITHHELD] |
| LINDLEY, ERIKA | C/O ED-RED 1131 S DEE ROAD PARK RIDGE IL 60068 |
| LINDLEY, ERIKA | 3229 W BELDEN CHICAGO IL 60647 |
| LINDLEY,DONNA J | [ADDRESS WITHHELD] |
| LINDMARK, JEFFREY | [ADDRESS WITHHELD] |
| LINDNER, JONATHAN | [ADDRESS WITHHELD] |
| LINDNER, RONALD | 4222 SHAMROCK AVE     2NDFL BALTIMORE MD 21206 |
| LINDNER,JOHN D | [ADDRESS WITHHELD] |
| LINDNER,S. | 1740 EXPRESS DR SOUTH HAUPPAUGE NY 11788 |
| LINDO, JO ANN B | [ADDRESS WITHHELD] |
| LINDO, WAYNE | 5 MITCHELL DRIVE LINDO, WAYNE BLOOMFIELD CT 06002 |
| LINDO, WAYNE | 5 MITCHELL DR BLOOMFIELD CT 06002-3820 |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST 3950 MIDDLE RD.  PO BX 1246 BETTENDORF IA 52722 |
| LINDSAY , JOHN P | N. MOUNT VERNON AVEUNE APT. WILLIAMSBURG VA 23185 |
| LINDSAY CATHRELL | 24101 QUAIL CIR LAKE WALES FL 33859 |
| LINDSAY CAVALIER | 1497 ADMERE DR SPRING HILL FL 34609 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST PALMDALE CA 93552 |
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH LINDSAY ON K9V 3Z8 CANADA |
| LINDSAY DAVIS | [ADDRESS WITHHELD] |
| LINDSAY DIOKNO | [ADDRESS WITHHELD] |
| LINDSAY DOOLITTLE | [ADDRESS WITHHELD] |
| LINDSAY DORAN | 2337 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210 |
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD REISTERSTOWN MD 21136 |
| LINDSAY KUS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| LINDSAY PAHARES | 17 CHADD RD NEWARK DE 19711 |
| LINDSAY RONCE | 205 33RD ST NEWPORT BEACH CA 92663 |
| LINDSAY SUTTON | 119 CLAY AVE LANCASTER KY 404448955 |
| LINDSAY TATO | [ADDRESS WITHHELD] |
| LINDSAY THEEL | [ADDRESS WITHHELD] |
| LINDSAY WATERS | 35 SELWYN ROAD BELMONT MA 02478 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, CHRISTINE D | PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, DANIEL | 2420 SUNSET BLVD  NO.2 LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| LINDSAY, JOHN | 58 TADICH DR WILLIAMSBURG VA 231856152 |
| LINDSAY, JOHN P. | [ADDRESS WITHHELD] |
| LINDSAY, JOHN P. | [ADDRESS WITHHELD] |
| LINDSAY, KENNETH | PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, KENNETH | 482 PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY A | 58 TADICH DRIVE WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY ANN | 58 TADICH DR WILLIAMSBURG VA 23185 |
| LINDSAY, VALERIE C | 1208 WILLOW CREEK CT CONYERS GA 30012 |
| LINDSAY, JULIE-ANN | [ADDRESS WITHHELD] |
| LINDSAY,LORRAINE G | [ADDRESS WITHHELD] |
| LINDSAY,REED | P O BOX 597 KETCHUM ID 83340 |
| LINDSAY,WILLIAM J. | [ADDRESS WITHHELD] |
| LINDSEY | C/O JOHN G LINDSEY WILLIAMSBURG VA 23185 |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP DAVENPORT FL 33897 |
| LINDSEY CITRON | 9 ROLAND CT. TOWSON MD 21204 |
| LINDSEY COMM GREENS MARION | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS MEMPHIS | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS SPRINGFIELD | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS AT LINCOLN | 3402 LARKIN LANE ATTN: LEGAL COUNSEL ROWLETT TX 75089 |
| LINDSEY COMM LINKS AT STILLWATER | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS COLUMBIA | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS GULF SHORES | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS TUSCALOO | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD GLENVILLE GA 30427 |
| LINDSEY FITZJERRELLS | [ADDRESS WITHHELD] |
| LINDSEY JONES, LTD | 124 MAIN STREET SMITHFIELD VA 23130 |
| LINDSEY LEACH | [ADDRESS WITHHELD] |
| LINDSEY LIMOUSINE | 170 STONG ROAD SOUTH WINDSOR CT 06074 |
| LINDSEY LUEBCHOW | 2428  20TH STREET, NW WASHINGTON DC 20009 |
| LINDSEY NASCA | [ADDRESS WITHHELD] |
| LINDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LINDSEY SHACKLETT | [ADDRESS WITHHELD] |
| LINDSEY SR, DENNIS J | [ADDRESS WITHHELD] |
| LINDSEY SULLIVAN | [ADDRESS WITHHELD] |
| LINDSEY, CHRISTOPHER | [ADDRESS WITHHELD] |
| LINDSKOG, KRISTEN A | [ADDRESS WITHHELD] |
| LINDSKOG, KRISTEN A | [ADDRESS WITHHELD] |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD STE D8 COCONUT CREEK FL 330733630 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD. COCONUT CREEK FL 33073 |
| LINDSTROM, ASHLEY | 130 MELROSE PLACE   APT 506E SAN ANTONIO TX 78212 |
| LINDSTROM, JOHN | 450 BRANDY DR CRYSTAL LAKE IL 60014 |
| LINDT, PAUL | [ADDRESS WITHHELD] |
| LINDVALL, CHATARINA | 221 LASTNER LANE GREENBELT MD 20770 |
| LINDWEDEL, CHARLOTTE | [ADDRESS WITHHELD] |
| LINDWOOD SMITH | 511 RANDOLPH RD NO. A NEWPORT NEWS VA 23601 |
| LINE 13 PROPERTIES | STE 212 1070 E INDIANTOWN RD JUPITER FL 33477-5148 |
| LINEAR ACOUSTIC INC | PO BOX 73553 CLEVELAND OH 44193 |
| LINEAR ACOUSTIC INC | 354 W PRINCE ST  SUITE 210 LANCASTER PA 17603 |
| LINEBARGER,GOGGAN,BLAIR & SAMP | 233 SOUTH WACKER DRIVE NO. 4030 CHGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| LINEHAN, LAWRENCE M | [ADDRESS WITHHELD] |
| LINELLA MCCONNELL | [ADDRESS WITHHELD] |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 KERRY FINNEGAN DOWNERS GROVE IL 605157037 |
| LINENS OF THE WEEK | PO BOX 890712 CHARLOTTE NC 28289-0712 |
| LINENS OF THE WEEK | PO BOX 631500 BALTIMORE MD 21263 |
| LINES,JOYCE WELLS | 8975 8 LAWRENCE WELK DR ESCONDIDO CA 92026 |
| LINES,ROSS R | [ADDRESS WITHHELD] |
| LING, SALLY J | 1271 NW 52 WAY DEERFIELD BEACH FL 33442 |
| LINGLE, JOHN | 4001 N MENARD AVE CHICAGO IL 60634 |
| LINHARDT,MARGARITA A | [ADDRESS WITHHELD] |
| LINHART III,RON | [ADDRESS WITHHELD] |
| LINK MECHANICAL SERVICES | P O BX 364 MONICA NEW BRITAIN CT 06050 |
| LINK, DENISE | 2340 KAYS MILL RD FINKSBURG MD 21048-2009 |
| LINK, HEATHER | 859 FAIRVIEW ST WESTVILLE IN 463919716 |
| LINK, RICHARD | [ADDRESS WITHHELD] |
| LINK, URSULA M | 5609 FOXCRAFT COURT ORLANDO FL 32808 |
| LINK, WALTER C | [ADDRESS WITHHELD] |
| LINK,KAREN L | [ADDRESS WITHHELD] |
| LINK,PHILIP D | [ADDRESS WITHHELD] |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESENTA CA 91214 |
| LINKE, DENISE | 570 KINGSTON DR GENEVA IL 60134 |
| LINKEDIN CORP | DEPT CH 19165 PALATINE IL 60055 |
| LINKER, ANNE | [ADDRESS WITHHELD] |
| LINKS FOUNDATION INC | WEST PALM BEACH CHAPTER PO BOX 2711 WEST PALM BEACH FL 33402-2711 |
| LINKS INCORPORATED FORT LAUDERDALE | CHAPTER PO BOX 15308 PLANTATION FL 33318 |
| LINLEY, LINDA | [ADDRESS WITHHELD] |
| LINN  III, CHARLES | 210 WOODBINE CT FOREST HILL MD 21050-3144 |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN 215 NORTH ML KING JR.AVE. WAUKEGAN IL 60085 |
| LINN BURNAW | 2904 HOLLY ST TITUSVILLE FL 32796-2445 |
| LINN COUNTY LEADER | 107-109 NORTH MAIN ATTN: LEGAL COUNSEL BROOKFIELD MO 64628 |
| LINN, JESSICA E | 1872 N CLYBOURN  UNIT 205 CHICAGO IL 60614 |
| LINN,JESSICA E | [ADDRESS WITHHELD] |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 LONG BEACH CA 90807 |
| LINNEBACH, HEIDI M | [ADDRESS WITHHELD] |
| LINNEMAN, ANGELA | 959 GAYLEY AVE       APT 20 LOS ANGELES CA 90024 |
| LINNING, GEORGE | 2326 CIRCLE DR PALATINE IL 60067 |
| LINO VALENZUELA | 510 E 1ST ST SAN JACINTO CA 92583 |
| LINO'S | 472 MAIN ST PASQUALINO APARO DURHAM CT 06422 |
| LINO,EARL S | [ADDRESS WITHHELD] |
| LINOS MARKET | 472 MAIN ST DURHAM CT 06422-2106 |
| LINSCOMB, JOHNNY H | [ADDRESS WITHHELD] |
| LINSENMEYER, JOHN | 9 HENDRIE AVE RIVERSIDE CT 06878 |
| LINSENMEYER, TIM | [ADDRESS WITHHELD] |
| LINSENMEYER,WAYNE L | [ADDRESS WITHHELD] |
| LINSEY YELLICH | 1701 CLIFF DRIVE NEWPORT BEACH CA 92663 |
| LINSKEY, ANNE M | [ADDRESS WITHHELD] |
| LINSTROM,RICHARD D | [ADDRESS WITHHELD] |
| LINTAULT,PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LINTHICUM,DANIELLE | [ADDRESS WITHHELD] |
| LINTHICUM,KATE M | [ADDRESS WITHHELD] |
| LINTON , MELISSA | 6 HAWK RISE LN OWINGS MILLS MD 21117-5031 |
| LINTON GOULD | 5916 NW 16 ST PLANTATION FL 33313 |
| LINTON MCKENZIE | 915 WHISLER CT SAINT CLOUD FL 34769-3008 |
| LINTON, DANIEL B | 1523 N MCCADDEN PL  UNIT 106 LOS ANGELES CA 90028 |
| LINTON, ORVILLE P | [ADDRESS WITHHELD] |
| LINTON, PAMELA | 1624 CEDARHALL RD POCOMOKE CITY MD 21851 |
| LINTON,DANA M | [ADDRESS WITHHELD] |
| LINVILL,DARIA R | [ADDRESS WITHHELD] |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 DELTONA FL 32725 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442-1311 |
| LIOCE JR, ANTHONY R | [ADDRESS WITHHELD] |
| LION MOTORING | 2544 NW BOCA RATON BLVD BOCA RATON FL 334316608 |
| LION, LEA | 962 W KENSINGTON RD LOS ANGELES CA 90026 |
| LIONEL BEEHNER | 86 EAST 4TH STREET, #25 NEW YORK NY 10003 |
| LIONEL DERIMAIS | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 CHINA |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER  #7 FORT LAUDERDALE FL 33311 |
| LIONEL LEWIS | 17 MORNINGSIDE LANE WILIAMSVILLE NY 14221 |
| LIONEL PERRON | 110 JAMESON AVE APT 412 TORONTO ON M6K 2X9 CANADA |
| LIONEL SHRIVER | 67-A  TRINTY CHURCH SQUARE LONDON SW 1 4HT UNITED KINGDOM |
| LIONETTI, JOHN | [ADDRESS WITHHELD] |
| LIONETTI, JOSEPH | 82 POINTE CIRC  SO CORAM NY 11727 |
| LIONETTI,JOHN | [ADDRESS WITHHELD] |
| LIONHEART | 3374 COMMERCIAL AVE. ATTN: MONTY HAGBERG NORTHBROOK IL 60062 |
| LIONHEART ENGINEERING | 1004 TRAKK LANE WOODSTOCK IL 60098 |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 ALLENTOWN PA 18109-0579 |
| LIONS CLUB FOUNDATION OF DARIEN INC | 360 CONNECTICUT AVE NORWALK CT 06854 |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE HELLERTOWN PA 18055-1024 |
| LIONS GATE  [LIONS GATE FILM RELEASING] | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILM RELEASING | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| LIONS GATE FILMS, INC | 2700 COLORADO AVENUE, SUITE 200 SANTA MONICA CA 90404 |
| LIONS GATE TELEVISION, INC. | 16255 VENTURA BLVD SUITE 1100 ENCINO CA 91436 |
| LIOTTA, CAROL | [ADDRESS WITHHELD] |
| LIOTTA, JARRET | 949 EUCLID STREET  NO.14 SANTA MONICA CA 90403 |
| LIOTTI, THOMAS F | 600 OLD COUNTRY ROAD SUITE 530 GARDEN CITY NY 11530 |
| LIPA | PO BOX 888 HICKSVILLE NY 11802-9656 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802 |
| LIPA | PO BOX 9050 HICKSVILLE NY 11802-9687 |
| LIPA | PO BOX 9083 MELVILLE NY 11747-9083 |
| LIPANI, THOMAS | 89 WESTPORT DR TOMS RIVER NJ 08757 |
| LIPANI,ANTHONY | [ADDRESS WITHHELD] |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| LIPKINS, WAYNE | [ADDRESS WITHHELD] |
| LIPMAN HEARNE INC | 200 S MICHIGAN AVE STE 1600 CHICAGO IL 60604-2423 |
| LIPMAN RICHMOND GREEN ADV | 408 WEST 14TH ST., 3RD FLOOR NEW YORK NY 10014-1002 |
| LIPMAN, PAIGE S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| LIPOSEC, JOHN | 33872 MALAGA NO.B DANA POINT CA 92629 |
| LIPOVAC, JAMES E | 611 NORTHRUP KANSAS CITY KS 66101-3301 |
| LIPOWITZ, SHIRLEY | 5 PLEASANT RIDGE DR     PH11 OWINGS MILLS MD 21117 |
| LIPOWSKI, BRIAN | [ADDRESS WITHHELD] |
| LIPP, MARTIN | [ADDRESS WITHHELD] |
| LIPPER, ROBERT | 84 RONNI DR E MEADOW NY 11554 |
| LIPPER, ROBERT | 874 RONNI DR E MEADOW NY 11554 |
| LIPPERT, GREGORY B | [ADDRESS WITHHELD] |
| LIPPERT, HELEN JEANNE | 2221 S TERRACE BLVD LONGWOOD FL 32779 |
| LIPPERT,NEIL Z | [ADDRESS WITHHELD] |
| LIPPIATT, DAN M | [ADDRESS WITHHELD] |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD     STE 400 LOS ANGELES CA 90048-5111 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 LOS ANGELES CA 90048-5111 |
| LIPPITT, CHRISTOPHER | FERNWOOD ST LIPPITT, CHRISTOPHER WETHERSFIELD CT 06109 |
| LIPPITT, JOLENE | 6 FERNWOOD ST WETHERSFIELD CT 06109-2321 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST CHICAGO IL 60647 |
| LIPPMAN JR, THEO | PO BOX 951 BETHANY BEACH DE 19930 |
| LIPPMAN, JOHN L | [ADDRESS WITHHELD] |
| LIPPMAN, MYRNA | [ADDRESS WITHHELD] |
| LIPPO, STEPHEN | [ADDRESS WITHHELD] |
| LIPPY, CRAIG A | [ADDRESS WITHHELD] |
| LIPSEY MOUNTAIN SPRING WATER INC | PO BOX 1246 NORCROSS GA 30091-1246 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE CHICAGO IL 60637-1855 |
| LIPSON, KARIN | 43 GREYSTONE RD ROCKVILLE CENTRE NY 11570 |
| LIPSON, MICHAEL | 1192 WHITNEY LN WESTERVILLE OH 43081-3680 |
| LIPSTADT, ABRAHAM & JEAN | 2855 W COMMERCIAL BLVD     362 TAMARAC FL 33309 |
| LIPSYTE, SAMUEL P | 539 WEST 112TH ST  NO.6C NEW YORK NY 10025 |
| LIPTAK, MARK P | 4641 TAHOE PLACE CHUBBUCK ID 83202 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333111516 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1516 |
| LIPTON, RICHARD CUST THOMAS S LIPTON UTM | IL 235 WARWICK KENILWORTH IL 60043-1141 |
| LIPTON, SHANA TING | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| LIPUMA, PHILIP J | [ADDRESS WITHHELD] |
| LIQUID COFFEE PLUS | 670 BRYANT STREET DENVER CO 80204 |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION 1760 HAWTHORN LANE WEST CHICAGO IL 60185 |
| LIQUID MEDIA | 2095 PARK COURT COCONUT CREEK FL 33486 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE BALTIMORE MD 21229 |
| LIQUID WEB INC | 4210 S CREYTS ROAD LANSING MI 48917 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KELLER-HEARTT COMPANY, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIM HALL ENTERPRISES, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: MEDIASHOP PR INC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LOGICALIS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CP COMMUNICATIONS ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TEXAS RANGERS BASEBALL PARTN ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: STANLEY STEEMER GREAT LAKES ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LS SIMS & ASSOCIATES INC ONE UNIVERSITY PLAZA. SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEARBORN WHOLESALE GROCERS L ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ATLANTIC SERVICES GROUP INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: REMOTE FACILITIES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: RIVERFRONT TIMES LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CAC DIRECT MARKETING SERVICE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GMPCS PERSONAL COMMUNICATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ACQUIRE MEDIA VENTURES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TRAYPML INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEATING MAGEE INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CITADEL BROADCASTING CORP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KLIAN, JACK ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: TAKE ONE ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LIGHTING SERVICES, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS MARKETING COMMUNICATIONS | 350 N ORLEANS   STE 950 CHICAGO IL 60654 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST STE 400 CHICAGO IL 60610 |
| LIQUOR DEPOT | 687 W MAIN ST JOHN GALLAGER NEW BRITAIN CT 06053 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LIQUORI, FRANK | 4 BROOKSTONE CT STREAMWOOD IL 60107 |
| LIRA, JOSE CONSEPCION | 1639 GRIFFINS AVE LA PUENTE CA 91744 |
| LIRA, LOU | [ADDRESS WITHHELD] |
| LIRA, PAUL JOSEPH | [ADDRESS WITHHELD] |
| LIRA,GRACIELA | [ADDRESS WITHHELD] |
| LIRIA, LUIS ENRIQUE | C/PRINCIPAL EDIF 100  APT 3A  URB DUARTE SANTO DOMINGO DOMINICAN REPUBLIC |
| LIRIA, YAMEL ALEXANDER | [ADDRESS WITHHELD] |
| LIRIANO, VICTOR | [ADDRESS WITHHELD] |
| LIRIANO, VICTOR | [ADDRESS WITHHELD] |
| LIRIANO,DANIEL | [ADDRESS WITHHELD] |
| LISA | 101 CRIMSON AVE TANEYTOWN MD 21787 |
| LISA A HUGHES | [ADDRESS WITHHELD] |
| LISA ABEND | 271 MORGAN ST OBERLIN OH 44074 |
| LISA ANDERSON | [ADDRESS WITHHELD] |
| LISA ANN FERRARA | [ADDRESS WITHHELD] |
| LISA AUERBACH | 2318 W. 31ST. LOS ANGELES CA 90018 |
| LISA BARBARA CARRIER | 1000 ROCKSPRING RD. BEL AIR MD 21014 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR OVIEDO FL 32765-7211 |

| Claim Name | Address Information |
| --- | --- |
| LISA BERG | C/O JOHN WRIGHT NEWPORT NEWS VA 23602 |
| LISA BERGER | [ADDRESS WITHHELD] |
| LISA BLUM | 8569 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| LISA BRENNAN-JOBS | 28 OLD BROMPTON ROAD, BOX 779 LONDON SW7 3SS UNITED KINGDOM |
| LISA BREWER | [ADDRESS WITHHELD] |
| LISA BROWN | 3715 TRIANON DR ORLANDO FL 32818 |
| LISA BRUNO | [ADDRESS WITHHELD] |
| LISA BUCARO | [ADDRESS WITHHELD] |
| LISA BUENO | 16638 WYANDOTTE ST VAN NUYS CA 91406 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 ORLANDO FL 32837 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 KISSIMMEE FL 34741 |
| LISA CHIN | 5314 FRANKLIN AVE., #4 LOS ANGELES, CA 90027 |
| LISA CHISHOLM | 1908 TINDARO DR APOPKA FL 32703-1563 |
| LISA COOK | C/O PAULETTE HOLLOWAY POQUOSON VA 23662 |
| LISA COX | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LISA CURTIS | 11820 GREY BIRCH PL RESTON VA 20191 |
| LISA DAVIS | 1690 DWIGHT AV CAMARILLO CA 93010 |
| LISA DAVIS | 8057 EARL ST OAKLAND CA 94605 |
| LISA DAVIS | 4164 SW 22ND ST PLANTATION FL 33317 |
| LISA DEMONTI | 7 LEARY RD ENFIELD CT 06082-4811 |
| LISA DIGIOVINE | [ADDRESS WITHHELD] |
| LISA DINISI | 8180 SONIA CT HESPERIA CA 92345 |
| LISA DIORIO-ANDERSON | [ADDRESS WITHHELD] |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 ORLANDO FL 32817-4858 |
| LISA DUNLAP | 552 CHESTNUT CT DELTONA FL 32725 |
| LISA DUPUY | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| LISA EASLEY | [ADDRESS WITHHELD] |
| LISA EWING | 1547 N COMMONWEALTH AV LOS ANGELES CA 90027 |
| LISA FEINTECH | 1871 KIMBERLY LANE LOS ANGELES CA 90049-2221 |
| LISA FRONTUTO | 8700 PERSHING DR 3111 PLAYA DEL REY CA 90293 |
| LISA FUGARD | 119 N. EL CAMINO REAL #131 ENCINITAS CA 92024 |
| LISA FULLER | 13747 SUNFLOWER CT WEST PALM BCH FL 33414 |
| LISA GIANNI | 2 DAIRY LN CROMWELL CT 06416-1662 |
| LISA GILFOY | 3830 WINDING LAKE CIR ORLANDO FL 32835-2654 |
| LISA GILL | 51  GARNET ST. APT. #1B BROOKLYN, NY 11231 |
| LISA GLATT | 2161 NIPOMO AVE. LONG BEACH CA 90815 |
| LISA GRUNWALD ADLER | 285 RIVERSIDE DRIVE, 10A NEW YORK NY 10025 |
| LISA HART | PO BOX 521146 LONGWOOD FL 327521146 |
| LISA HARTMAN | [ADDRESS WITHHELD] |
| LISA HAUGEN | 14311 ROSECRANS AV 20 LA MIRADA CA 90638 |
| LISA HAVEL | 124 HOLLY HILLS DR WILLIAMSBURG VA 23185 |
| LISA HIRSCH | 2810 RESERVOIR STREET  APT 314 LOS ANGELES CA 90026 |
| LISA IANNUCCI | 30 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| LISA J CHERRY | [ADDRESS WITHHELD] |
| LISA JARRETT | 1114 CORTE DE TAJO THOUSAND OAKS CA 91360 |
| LISA JEVENS | 1312 CAMBRIDGE ANN ARBOR MI 48104 |
| LISA JOHNSON | 14811 FRIAR ST 3 VAN NUYS CA 91411 |
| LISA JONES | 2214 WALNUT ST ORLANDO FL 32806-1565 |
| LISA KOPLITZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LISA KYLE | 703 WASHINGTON AVE OAKMONT PA 15139 UNITES STATES |
| LISA LARSON | 1216 ARAPAHO TRL GENEVA FL 32732-8909 |
| LISA LATHAM | 16821 LIVORNO DRVE PACIFIC PALISADES CA 90272 |
| LISA LE LEU STUDIOS INC | 100 MECHANICS STREET DOYLESTOWN PA 18901 |
| LISA LEFF | 171 DONNER AVE VENTURA CA 93003 |
| LISA LELEU STUDIOS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | RE: DOYLESTOWN 100 MECHANICS 187 E COURT ST DOYLESTOWN PA 18901 |
| LISA LEONG | 403 LANDFAIR AV 206 LOS ANGELES CA 90024 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE SAINT CLOUD FL 34771-9513 |
| LISA LOEHR WEIHE CUST WILLIAM STEWART | WEIHE UTMA FL 1100 SE 6TH ST FT LAUDERDALE FL 33301-3014 |
| LISA LOGLISCI | 746 ROCK RIMMON RD STAMFORD CT 06903 |
| LISA LUPARI PRODUCTIONS INC | [ADDRESS WITHHELD] |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT MARK D DEBOFSKY/VIOLET BOROWSKI 55 W MONROE ST SUITE 2440 CHICAGO IL 60603 |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE WINTER PARK FL 327894848 |
| LISA MANTERFIELD | 215 S. BROADWAY REDONDO BEACH CA 90277 |
| LISA MARGONELLI | 610 16TH STREET, SUITE 304 OAKLAND CA 94612 |
| LISA MARIE LAMP | 356 PONTE VEDRA RD LAKE WORTH FL 33461 |
| LISA MARIE SIERRA | 1350 1/2 N SYCAMORE AV LOS ANGELES CA 90028 |
| LISA MARLOWE | LISA MARLOWE ANDERSON 19252 PACIFIC COAST HWY MALIBU CA 90265 |
| LISA MATEO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LISA MAY TURNER MEDIA PARTNERS | [ADDRESS WITHHELD] |
| LISA MONACHELLI | 144 OENOKE RDG NEW CANAAN CT 06840 |
| LISA MORENA | 71 AIKEN ST NO. F7 NORWALK CT 06851 |
| LISA MULLINS | [ADDRESS WITHHELD] |
| LISA MYERS | [ADDRESS WITHHELD] |
| LISA NALVEN PHOTOGRAPHY INC | 2131 SW 27TH LN FORT LAUDERDALE FL 33312 |
| LISA NAVARRO | 1755 SHERINGTON PL W113 NEWPORT BEACH CA 92663 |
| LISA NESSELSON | 122 BOULEVARD SAINT-GERMAN 75006 FRANCE |
| LISA O'KEEFE | [ADDRESS WITHHELD] |
| LISA ORTEGA | 441 W 3RD ST 309 SAN PEDRO CA 90731 |
| LISA PALAC | 137 N. LARCHMONT BLVD #230 LOS ANGELES CA 90004 |
| LISA PAYNE | 402 S SIR TOPAZ LN LAKE MARY FL 32746-3457 |
| LISA PEKLO | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| LISA POLAND | [ADDRESS WITHHELD] |
| LISA PRAYOR | [ADDRESS WITHHELD] |
| LISA PREDKO PHOTOGRAPHY LLC | 452 N MORGAN ST    STE 2E CHICAGO IL 60622 |
| LISA PRICE | 345 STEPNEY ST B INGLEWOOD CA 90302 |
| LISA RICHMOND | [ADDRESS WITHHELD] |
| LISA ROBERTS | PO BOX 941066 MAITLAND FL 32794-1066 |
| LISA ROBERTS 321 COMMUNICATIONS GROUP | PO BOX 941066 MAITLAND FL 32794 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 DOWNEY CA 90241 |
| LISA ROMEREIN | 1343 ASHLAND AVE SANTA MONICA CA UNITES STATES |
| LISA ROMEREIN PHOTOGRAPHY | [ADDRESS WITHHELD] |
| LISA ROSE | 13547 VENTURA BLVD NO.257 SHERMAN OAKS CA UNITES STATES |
| LISA ROSE PHOTOGRAPHY LLC | 13547 VENTURA BLVD  NO.257 SHERMAN OAKS CA 91423 |
| LISA RUBIN | [ADDRESS WITHHELD] |
| LISA S CHEDEKEL | [ADDRESS WITHHELD] |
| LISA S FONG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LISA SALAZAR | [ADDRESS WITHHELD] |
| LISA SANCHEZ | 16755 SHOLIC ST VICTORVILLE CA 92395 |
| LISA SANDO | 9302 BEVAN AV WESTMINSTER CA 92683 |
| LISA SEE | 530 TIGER TAIL ROAD LOS ANGELES CA 90049 |
| LISA SHEAR | 1110 E WASHINGTON ST ORLANDO FL 32801 |
| LISA SICKAFOOSE | 25507 HARDY PL STEVENSON RANCH CA 91381 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE ELLICOTT CITY MD 21042 |
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60        3 FORT LAUDERDALE FL 33311 |
| LISA SMITH | 17338 TOWNE CT CARSON CA 90746 |
| LISA SNELL | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| LISA SPATARO | [ADDRESS WITHHELD] |
| LISA STEADMAN | 23318 SESAME ST., UNIT A TORRANCE CA 90502 |
| LISA STECH | 36550 CHESTER ROAD APT 5603 AVON OH 440014017 |
| LISA STEIN | 1938 COMSTOCK AVENUE LOS ANGELES CA 90025 |
| LISA STEINHART (ZAMOSKY) | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| LISA STRONG | 119 WELLINGTON DR WILLIAMSBURG VA 23185 |
| LISA SUTLIFF | WATERLOO RD ELKRIDGE MD 21075 |
| LISA SUTLIFF | 15002 NIGHTHAWK LN BOWIE MD 20716 |
| LISA TANGUAY | 40275 CURRY AGUANGA CA 92536 |
| LISA TEASLEY | 177 E. 70TH STREET NEW YORK NY 10021 |
| LISA TEASLEY | 8848 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| LISA TOWNSEND | 213 MANCHESTER DR HAMPTON VA 23666 |
| LISA TRANSMISSIONS/LEE MYLES | 201 06 HILLSIDE AVE HOLLIS NY 11423 |
| LISA WADDELL BUSER | 1466 HARBERT AVE MEMPHIS TN UNITES STATES |
| LISA WILLIAMS | 5488 STAGECOACH DR FONTANA CA 92336 |
| LISA WILSON | PO BOX 51732 IRVINE CA 92619 |
| LISA WINTERFIELD | [ADDRESS WITHHELD] |
| LISA WYATT PHOTOGRAPHY | 627 N SPAULDING AVE    NO.8 LOS ANGELES CA 90036 |
| LISA ZEIGER | 2436 ECHO PARK AVE LOS ANGELES CA 90026 |
| LISA ZENI REID | [ADDRESS WITHHELD] |
| LISA,ANDREW | [ADDRESS WITHHELD] |
| LISANN,ETTA | [ADDRESS WITHHELD] |
| LISBETH GRONDAHL | 197 CEDARWOOD RD STAMFORD CT 06903 |
| LISE FUNDERBURG | 515 CARPENTER LANE PHILADELPHIA PA 19119 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD SOUTH WINDSOR CT 06074-1002 |
| LISEK, KATHRYN M. | [ADDRESS WITHHELD] |
| LISENBEE, BARRY | 598 ROUZER ST APOPKA FL 32712 |
| LISEO, CINNAMIN | 40 BONE MILL RD LISEO, CINNAMIN EAST HADDAM CT 06423 |
| LISEO, CINNAMIN | 40 BONE MILL RD EAST HADDAM CT 06423 |
| LISIAK, MARY | 105 16TH AVE BALTIMORE MD 21225-3417 |
| LISK, MARION | 23321 LAGO MAR CIRCLE BOCA RATON FL 33433 |
| LISLE AREA CHAMBER OF COMMERCE | 4733 MAIN ST LOWER LEVEL LISLE IL 60532 |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY LISLE IL 60532 |
| LISLE MAIL & FINISHING INC | 1989 UNIVERSITY LN STE F LISLE IL 605324500 |
| LISLE, JENNIFER | [ADDRESS WITHHELD] |
| LISLE, VICTOR A | [ADDRESS WITHHELD] |
| LISNER, DAWN | 126 MONTICELLO CIR BOLINGBROOK IL 60440 |
| LISON, JAY | [ADDRESS WITHHELD] |
| LISOTTA, CHRISTOPHER | 2006 E SANDALWOOD DR PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| LISOWSKI, BRIAN | [ADDRESS WITHHELD] |
| LISOWSKI, CASIMIRA | [ADDRESS WITHHELD] |
| LISOWSKI, PAUL | [ADDRESS WITHHELD] |
| LISPENARD STREET CREDIT MASTER LTD | HOLLY SANTORO/JAVELLE HOUSTON 277 PARK AVENUE 48TH FLOOR NEW YORK NY 10167 |
| LISS,SETH B | [ADDRESS WITHHELD] |
| LISSA COLOMBO | [ADDRESS WITHHELD] |
| LISSA GOTWALS | 5518 TURKEY FARM RD DURHAM NC 277058558 |
| LISSAIN,MARIE F | [ADDRESS WITHHELD] |
| LISSANDRELLO,GABRIELLA | 250 MILLER PL HICKSVILLE NY 11801 |
| LISSET, DIAZ | 9300 COLLINS AVE NO.14B MIAMI BEACH FL 33141 |
| LIST BUY OWNER | [ADDRESS WITHHELD] |
| LIST COMPANY800-387-09 | 11717 BURT ST      STE 205 OMAHA NE 68154 |
| LIST MANAGEMENT SERVICES INC | 5728 MAJOR BLVD SUITE 650 ORLANDO FL 32819-7955 |
| LIST VANTAGE INC | 4580 STEPHEN CIRCLE  SUITE 201 CANTON OH 44718 |
| LIST, EMILA | 2711 W 47TH ST      2 CHICAGO IL 60632 |
| LIST,DOUGLAS R | [ADDRESS WITHHELD] |
| LISTACH, PAT | [ADDRESS WITHHELD] |
| LISTER, BOBBY R | [ADDRESS WITHHELD] |
| LISTER, MICHAEL A. | [ADDRESS WITHHELD] |
| LISTICK, WENDY R | [ADDRESS WITHHELD] |
| LISUZZO, GUY | [ADDRESS WITHHELD] |
| LISZKA, ROBERT | [ADDRESS WITHHELD] |
| LISZKA,BRIAN A | [ADDRESS WITHHELD] |
| LIT FINANCE L.P. | ATTN: STACEY MAGEE 2560 CEDAR SPRINGS ROAD, STE 850 DALLAS TX 75201 |
| LIT FINANCE LP | PO BOX 301114 LOS ANGELES CA 90030-1114 |
| LIT FINANCE, LP | RE: IRWINDALE 5091 4TH STREET P.O. BOX 301114 LOS ANGELES CA 90030-1114 |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) LITCHFIELD CT 06759 |
| LITCHFIELD JR, HERBERT J | [ADDRESS WITHHELD] |
| LITCHFIELD, AMY | 16 CANTON HOLW CANTON CT 06019-2472 |
| LITCHMORE,MARJORIE A | [ADDRESS WITHHELD] |
| LITCO INTERNATIONAL INC | ATTN:  LISA HAUN P. O. BOX 150 ONE LITCO DRIVE VIENNA OH 44473 |
| LITCO INTERNATIONAL INC | PO BOX 931478 CLEVELAND OH 44193-0499 |
| LITERACY CHICAGO | 70 E LAKE ST NO. 1500 CHICAGO IL 60601 |
| LITERACY NETWORK | 213 S. SPRING ST. LOS ANGELES CA 90012 |
| LITERACY VOLUNTEERS OF | AMERICA-DUPAGE INC 24 W 500 MAPLE AVE NO.217 NAPERVILLE IL 60540 |
| LITERACY VOLUNTEERS OF AMERICA | 141 FRANKLIN ST STAMFORD CT 06901-1014 |
| LITHIA MOTORS | 9980 EAST ARAPAHOE RD CENTENNIAL CO 80112 |
| LITKE, LAUREN | 48 LAKE ST NORWICH CT 06360 |
| LITMAN, BRIAN F | [ADDRESS WITHHELD] |
| LITMAN, JEFF | 5100 WASHINGTON ST      411 HOLLYWOOD FL 33021 |
| LITOW, HERBERT | 34 DOWLING CIR      B4 BALTIMORE MD 21234-6689 |
| LITSCHAUER, E. | 53 BEDFORD ST GREENWICH CT 06831 |
| LITT, ERIC J | [ADDRESS WITHHELD] |
| LITTELL, DANIELLE M | [ADDRESS WITHHELD] |
| LITTLE ALBERT | 2222 SUSSEX WAY WOODSTOCK MD 21163 |
| LITTLE BROTHERS-FRIENDS OF THE ELDERLY | 355 N ASHLAND CHICAGO IL 60607-1019 |
| LITTLE CITY FOUNDATION | 1760 W ALGONQUIN RD PALATINE IL 60078 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION 2800 W 95TH ST EVERGREEN PARK IL 60805 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064 2708 |

| Claim Name | Address Information |
| --- | --- |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST KENT WA 98031 |
| LITTLE JR., KEVIN | 72ND RD NEWPORT NEWS VA 23605 |
| LITTLE KATE MUSIC GROUP INC | PO BOX 410 UTICA NY 13503 |
| LITTLE KITCHEN | ATTN MATTHEW 9 BROADCAST PLAZA MERRICK NY 11566 |
| LITTLE LADY FOODS | DARIA COHEN 2323 PRATT ELK GROVE VILLAGE IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS 2323 PRATT BLVD. ELK GROVE IL 60007 |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW ALUBQUERQUE NM 87107 |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT WHITEHALL PA 18052 7008 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE TIBET | 680 MAIN ST BHUMBA DROK-SANG MIDDLETOWN CT 06457 |
| LITTLE VILLAGE 26TH STREET | CHAMBER OF COMMERCE INC 3610 W 26TH STREET CHICAGO IL 60623 |
| LITTLE WARRIOR MEDIA | 564 6TH AVENUE BROOKLYN NY 11215 |
| LITTLE, ARNOLD | 959 W 129 TH CHICAGO IL 60643 |
| LITTLE, CASSIE L | [ADDRESS WITHHELD] |
| LITTLE, DARNELL | [ADDRESS WITHHELD] |
| LITTLE, HARRY | [ADDRESS WITHHELD] |
| LITTLE, HERBERT | [ADDRESS WITHHELD] |
| LITTLE, JASON | 5 ONTARIO ST  APT 3 OAK PARK IL 60302 |
| LITTLE, JASON | 1832 S MAY ST CHICAGO IL 60608 |
| LITTLE, JASON | 306 LEE ST LEESBURG FL 34748-4916 |
| LITTLE, JASON | PO BOX 1098 CASE NO.10108055  – JASON LITTLE AUGUSTA ME 04332 |
| LITTLE, KASHONDA | [ADDRESS WITHHELD] |
| LITTLE, KEONNA | [ADDRESS WITHHELD] |
| LITTLE, KEONNA | [ADDRESS WITHHELD] |
| LITTLE, KEVIN JR | 614 72ND ST NEWPORT NEWS VA 23605 |
| LITTLE, KRISTY | [ADDRESS WITHHELD] |
| LITTLE, MARY | [ADDRESS WITHHELD] |
| LITTLE, MICHAEL A | [ADDRESS WITHHELD] |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 CHICAGO IL 60647 |
| LITTLE, ROBERT D | [ADDRESS WITHHELD] |
| LITTLE, SANDRA Y. | 2008 EAGLES LNDG WAY     301 ODENTON MD 21113-5225 |
| LITTLE, TERRY D | [ADDRESS WITHHELD] |
| LITTLE, TINA | [ADDRESS WITHHELD] |
| LITTLE,CLARISSA M | [ADDRESS WITHHELD] |
| LITTLE,CLIFFORD S | [ADDRESS WITHHELD] |
| LITTLE,GEORGE D | [ADDRESS WITHHELD] |
| LITTLE,KERRI | [ADDRESS WITHHELD] |
| LITTLE,MANUEL L | [ADDRESS WITHHELD] |
| LITTLE,REBECCA M | [ADDRESS WITHHELD] |
| LITTLE,ROSOLYN | [ADDRESS WITHHELD] |
| LITTLEFIELD, DAVID M | [ADDRESS WITHHELD] |
| LITTLEFIELD, DAVID M. | [ADDRESS WITHHELD] |
| LITTLEFIELD,AMY | [ADDRESS WITHHELD] |
| LITTLEJOHN,EUGENIA C | [ADDRESS WITHHELD] |
| LITTLEPAGE, MARY SUSAN | 1548 N WIELAND ST NO.208 CHICAGO IL 60610 |
| LITTLER MENDELSON | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON, BETTY | 209 ST. MARK WAY 209 WESTMINISTER MD 21158 |
| LITTLETON, CHERYL R | [ADDRESS WITHHELD] |
| LITTMAN, MARGARET | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LITTMAN, SARAH | 94 VALLEYWOOD ROAD COS COB CT 06807 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD MT. PLEASANT SC 29464 |
| LITTON ENTERTAINMENT | 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYNDICATION | 2210 MIDDLE STREET SULLIVANS ISLAND SC 29482 |
| LITTON SYNDICATION | 2213 MIDDLE ST 2ND FLOOR SULLIVANS ISLAND SC 29482 |
| LITTON SYNDICATION | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL APOPKA FL 327032010 |
| LITTRELL, THOMAS R | [ADDRESS WITHHELD] |
| LITTY MATHEW | 1312 E BROADWAY GLENDALE CA 91205 |
| LITWAK, ROBERT | 4700 CONNECTICUT AVENUE NW APT 408 WASHINGTON DC 20008 |
| LITWIN, SAM | 2014 NEWPORT G DEERFIELD BCH FL 33442 |
| LITWINKO, VICTOR | [ADDRESS WITHHELD] |
| LITZ, JEREMY | [ADDRESS WITHHELD] |
| LIU JR, RAYMOND | [ADDRESS WITHHELD] |
| LIU, EDMUND | 10390 SWIFT STREAM PL      106 COLUMBIA MD 21044-4600 |
| LIU, GOODWIN | [ADDRESS WITHHELD] |
| LIU, KELVIN | [ADDRESS WITHHELD] |
| LIU,LAURA W | [ADDRESS WITHHELD] |
| LIU,LEONA | [ADDRESS WITHHELD] |
| LIU,MICHELLE L | [ADDRESS WITHHELD] |
| LIU,WAN-WAN J | [ADDRESS WITHHELD] |
| LIU,WEIWEI | [ADDRESS WITHHELD] |
| LIU,WINSTON | [ADDRESS WITHHELD] |
| LIV, LOUIS | 2539 ADAMSWAY DR AURORA IL 60502 |
| LIVAS, JAIME L | [ADDRESS WITHHELD] |
| LIVE ACTION MEDIA INC | 846 N MOZART CHICAGO IL 60622 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LIVE NATION | 233 N MICHIGAN AVE STE 2700 CHICAGO IL 60601-5704 |
| LIVE NATION | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC. 233 N. MICHIGAN AVENUE CHICAGO IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC 233 N MICHIGAN AVE CHICAGO IL 60613 |
| LIVE NATION MARKETING INC | NEW ENGLAND DODGE MUSIC CENTER 95 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| LIVE NATION MARKETING INC | ATTN ACCTS RECEIVABLE 5870 WEST JEFFERSON BLVD STUDIO H LOS ANGELES CA 90016 |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT | MERC.(FORMERLY DIAMOND BULLET MERCH.) C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY AURORA IL 60504 |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING ATTN: LEGAL COUNSEL PORTLAND OR 97232 |
| LIVESAY, DEBORA | PO BOX 303 SURRY VA 23883 |
| LIVIERATOS, KELLY K | [ADDRESS WITHHELD] |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD BETHLEHEM PA 18020 |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| LIVING SPACES FURNITURE, LLC | P O BOX 2309 BUENA PARK CA 90621 |
| LIVINGHOUSE, LORETTA J | [ADDRESS WITHHELD] |
| LIVINGHOUSE, TROY | 724 S 5TH ST ALLENTOWN PA 18103 |
| LIVINGHOUSE,LORETTA | [ADDRESS WITHHELD] |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 HOWELL MI 48844-0230 |
| LIVINGSTON TELEPHONE(TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH ATTN: LEGAL COUNSEL LIVINGSTON TX 77351 |
| LIVINGSTON, CHARLES | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| LIVINGSTON, HELENA | [ADDRESS WITHHELD] |
| LIVINGSTON, KAREN | 100 SW 18TH AVE  NO.304 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| LIVINGSTON, WILLIAM W | [ADDRESS WITHHELD] |
| LIVINGSTON, DONALD E | [ADDRESS WITHHELD] |
| LIVINGSTONE, JOHN A | [ADDRESS WITHHELD] |
| LIVINGSTONE, TROY | [ADDRESS WITHHELD] |
| LIVOTE, EDWARD | [ADDRESS WITHHELD] |
| LIWAG, ANDRA PARRISH | [ADDRESS WITHHELD] |
| LIYEN HSU | 1047 W PELTASON DR E IRVINE CA 92617 |
| LIZ ARREGIN | 6238 BLYTHE AV HIGHLAND CA 92346 |
| LIZ BAYLEN | 204 HUNTINGTON ST NO.2N BROOKLYN NY UNITES STATES |
| LIZ CROKIN | 1221 N. DEARBORN #1609N CHICAGO IL 60610 |
| LIZ DUBELMAN | 1158 26TH STREET, #873 SANTA MONICA CA 90403 |
| LIZ FERRUCCI | 3109 DOGWOOD DR CORONA CA 92882 |
| LIZ JONES | 2386 MINNICH  RD ALLENTOWN PA 18104 |
| LIZ MALIS | GARDINER ROAD COCKEYSVILLE MD 21030 |
| LIZ MATA | 10313 BODGER ST EL MONTE CA 91733 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT ORLANDO FL 32835 |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| LIZ MOORE AND ASSOCIATES | 11801 CANON BLVD STE 100 NEWPORT NEWS VA 23606-2968 |
| LIZ MURPHY | 48A DARNLEY GORDON AUSTRALIA NSW2072 |
| LIZ PULLIAM WESTON | 12071 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| LIZ RAMIA | 1371 COMERWOOD DR DELTONA FL 32738-9736 |
| LIZ RAUSEO | 610 OCEANDUNES RD DAYTONA BEACH FL |
| LIZ REYES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LIZ RYAN | 325 28TH AVE. VENICE CA 90291 |
| LIZA MONROY | 318 W. 15TH ST., #3C NEW YORK NY 10011 |
| LIZANA ST JULIEN | 750 SW 67TH AVE MARGATE FL 33068 |
| LIZANO PEIXOTO, ROBERT G | [ADDRESS WITHHELD] |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE SUITE 2300 CHICAGO IL 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 ATTN: RACHAEL ADAMS CHICAGO IL 60611 |
| LIZARDO, JOSE J | [ADDRESS WITHHELD] |
| LIZBETH SCORDO | 3422 SCHOONER AVE., #11 MARINA DEL MAR CA 90292 |
| LIZETTE PORTER | 38 OLD MILL LN STAMFORD CT 06902 |
| LIZY, VARGHESE | 9319 TULSEMERE RD RANDALLSTOWN MD 21133-2834 |
| LIZZETE MARCANO | 851 BALLARD ST APT G ALTAMONTE SPG FL 327015751 |
| LL BEAN MAILORDER MC | 1361 WASHINGTON AVE PORTLAND ME 04103 |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| LL SWOR | 8626 US HIGHWAY 441 LEESBURG FL 347884009 |
| LLAGAS, RICHARD C | [ADDRESS WITHHELD] |
| LLAKMANI, JENNIFER | 2471 W PENSACOLA NO.1 CHICAGO IL 60618 |
| LLAMAS, JUANA | [ADDRESS WITHHELD] |
| LLANES, JOSE | 255 FORT WASHINGTON AVE NEW YORK NY 10032 |
| LLANES, PATRICIA | [ADDRESS WITHHELD] |
| LLANOS, DIEGO M | 250 MILLER PL HICKSVILLE NY 11801 |
| LLANTADA, TRISTAN J | 900 CHARLOTTE DR NEWPORT NEWS VA 23601 |
| LLAURO, LAURENTINA | [ADDRESS WITHHELD] |
| LLAVER, VICTOR MAURICIO | VIAMONTE 3106 M5507FKA LUJAN DE CUYO MENDOZA ARGENTINA |
| LLD ELECTRIC | TOM MORTON 1040 PORTSMOUTH CIRCLE GURNEE IL 60031 |
| LLEWELLYN, BRITTANY | 13934 ASTER AVE WELLINGTON FL 33414 |
| LLEWELLYN, DEVON E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LLEWELLYN, RICHARD | 2332 CURTISS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTISS DRIVE DELTONA FL 32738-7762 |
| LLEWELLYN, VERONA | 2332 CURTIS DR DELTONA FL 32738 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 LOS ANGELES CA 90040 |
| LLIGUICOTA, MAGALY D | 50-02 47 ST WOODSIDE NY 11377 |
| LLINAS,MARIA L | [ADDRESS WITHHELD] |
| LLORENS,ILEANA | [ADDRESS WITHHELD] |
| LLORENTE, FELISA B | 8747 W BRYN MAWR    NO.604 CHICAGO IL 60631 |
| LLOYD AND MCDANIEL PLC | 11405 PARK RD STE 200 PO BOX 23200 LOUISVILLE KY 40223 |
| LLOYD BELL | 236 YORKSHIRE DR WILLIAMSBURG VA 23185-3912 |
| LLOYD BLAKE | PO BOX 206 MATTHEWS VA 231090205 |
| LLOYD CAMPBELL | 5100 SW 41ST ST    116 PEMBROKE PINES FL 33023 |
| LLOYD ELLIOTT | 6506 WESTERN AVE CHEVY CHASE MD 20815 |
| LLOYD GOULD | PO BOX 934502 MARGATE FL 33093-4502 |
| LLOYD GROVE | 321 W. 90TH STREET, APT. 3E NEW YORK NY 10024 |
| LLOYD HALL | 19 SUNRISE LN FRUITLAND PARK FL 34731-6385 |
| LLOYD J HAILE JR | [ADDRESS WITHHELD] |
| LLOYD J. MOORE | 8410 N SHERMAN CIRCLE #104 PEMBROKE PINES FL 33023 |
| LLOYD KAMM | 80 EAGLE PT S OSTEEN FL 32764 |
| LLOYD L MEAD | 7039 CRESTLAKE DR ORLANDO FL 32819-7409 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A CLERMONT FL 34711 |
| LLOYD STAFFING | 71 5TH AVE NEW YORK NY 100033004 |
| LLOYD STAFFING | 445 BROADHOLLOW RD   SUITE 119 MELVILLE NY 11747 |
| LLOYD THOMAS | 2280 NW 37 AVE FORT LAUDERDALE FL 33311 |
| LLOYD WATKINS | 1643 CANTERBURY CIR CASSELBERRY FL 32707-4615 |
| LLOYD WHITE | 200 DRAKE ST 240C POMONA CA 91767 |
| LLOYD, ALLISON | [ADDRESS WITHHELD] |
| LLOYD, ALLISON | [ADDRESS WITHHELD] |
| LLOYD, DARLA | 2473 GROVE ST SLATINGTON PA 18080 |
| LLOYD, DORIS | TIM4102621301 300 SALONY DR    310 REISTERSTOWN MD 21136-6516 |
| LLOYD, JUNE | 10010 CRANE LN BALTIMORE MD 21220-1470 |
| LLOYD, NICOA A | [ADDRESS WITHHELD] |
| LLOYD, ROBERT S. | [ADDRESS WITHHELD] |
| LLOYD, SETH | [ADDRESS WITHHELD] |
| LLOYD, TERRY E | [ADDRESS WITHHELD] |
| LLOYD, WANDA | 17547 MURDOCK AV JAMAICA NY 11434-1432 |
| LLOYD, WARREN | 914 N CENTRAL AVENUE BALTIMORE MD 21202 |
| LLOYD,BERTHA E | [ADDRESS WITHHELD] |
| LLOYD,CHRISTOPHER | [ADDRESS WITHHELD] |
| LLOYD,CLEO | [ADDRESS WITHHELD] |
| LLOYD,DAVID V | [ADDRESS WITHHELD] |
| LLOYD,JOANNE | [ADDRESS WITHHELD] |
| LLOYD,TERELL A | [ADDRESS WITHHELD] |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9 SOUTH DAYTONA FL 32119-1739 |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLUHANI, FAIK | 22 SPRING ST    NO.B8 STAMFORD CT 06901 |
| LLUVERA,ZORAIDA YVETTE | [ADDRESS WITHHELD] |
| LM TOWNSEND CATERING | 63 PIONEER ST COOPERSTOWN NY 13326 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | SEGREGATED PORTFOLIO ATTN: LAURA TORRADO 623 5TH AVENUE 29TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 | 10022 |
| LMNO PRODUCTIONS | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LMNO PRODUCTIONS INC | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LO CASCIO, MATT | 470 WESTERN ST HOFFMAN ESTATES IL 60194 |
| LO SAPIO,CAMILLE R | [ADDRESS WITHHELD] |
| LOA BLASUCCI | 4393 CHEVY CHASE DR LA CANADA CA 91011-3212 |
| LOADHOLT,QUIANNA L | [ADDRESS WITHHELD] |
| LOAIZA, PEDRO | 11215 OLD HARBOR RD APT 103 ORLANDO FL 32837-6439 |
| LOAIZA, PEDRO | 101 ALDERWOOD DRIVE SUITE 2005 KISSIMMEE FL 34743 |
| LOAN FUNDING III DELAWARE LLC | ATTN: SANDY BENSON 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOAN FUNDING IV LLC | ATTN: KEITH BECKMAN 1300 TWO GALLERIA TOWER 13455 NOEL ROAD, SUITE 1300 DALLAS TX 75240 |
| LOAN FUNDING V LLC | ATTN: C. BEWALDER 100 MULBERRY STREET GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| LOAN FUNDING V, LLC, ET AL | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| LOAN FUNDING VII LLC | ATTN: LANE BRITAIN 399 PARK AVE NEW YORK NY 10043 |
| LOAN SUPER STORE | 20700 VENTURA BLVD SUITE 330 WOODLAND HILLS CA 91364 |
| LOAR, JULIE | [ADDRESS WITHHELD] |
| LOATMAN, SHERMAN GARY | [ADDRESS WITHHELD] |
| LOAVES AND FISHES MINISTRIES INC | ALYCE HILD   EXECUTIVE DIRECTOR 360 FARMINGTON AVENUE HARTFORD CT 06105 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR BREINIGSVILLE PA 18031 |
| LOBACH, DEAN | 41 CHURCH ST S ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 CHURCH ST ALBURTIS PA 18011 |
| LOBBAN,SEAN | [ADDRESS WITHHELD] |
| LOBDELL, EMILY | [ADDRESS WITHHELD] |
| LOBDELL, NANCY | [ADDRESS WITHHELD] |
| LOBDELL, NANCY | [ADDRESS WITHHELD] |
| LOBDELL,WILLIAM | [ADDRESS WITHHELD] |
| LOBERTINI, JOHN G | [ADDRESS WITHHELD] |
| LOBO, LEONARD | 511 HILLSBOROUGH ST UNIT 107 CHAPEL HILL NC 275143144 |
| LOBO,LUIS E | [ADDRESS WITHHELD] |
| LOBODA, JOHN | [ADDRESS WITHHELD] |
| LOBURAK, MARK | [ADDRESS WITHHELD] |
| LOCAL 1 HERE | CHUCK HENDRICKS 55 W VAN BUREN ST CHICAGO IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOCAL 1212 IBEW | [ADDRESS WITHHELD] |
| LOCAL 1212 IBEW | [ADDRESS WITHHELD] |
| LOCAL 140-N | 24009 PASALA COURT VALENCIA CA 91355 |
| LOCAL 25 SEIU | [ADDRESS WITHHELD] |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR   25TH FLOOR CHICAGO IL 60601 |
| LOCAL 25 WELFARE FUND | SVC EMPLOYEES CREDIT UNION PO BOX 94443 BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 406 GRAPHIC | [ADDRESS WITHHELD] |
| LOCAL 406 GRAPHIC | [ADDRESS WITHHELD] |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| LOCAL TV LLC | 1717 DIXIE HWY  SUITE 650 FT WRIGHT KY 41011 |
| LOCAL.COM | ONE TECHNOLOGY DRIVE ATTN: LEGAL COUNSEL IRVINE CA 92618 |
| LOCALLO, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| LOCALTOOLBOX | P.O. BOX 4366 ATTN: LEGAL COUNSEL SAN RAFAEL CA 94913 |
| LOCASCIO, MICHAEL | [ADDRESS WITHHELD] |
| LOCASCIO,MATTHEW M | [ADDRESS WITHHELD] |
| LOCATION SOUND CORPORATION | 10639 RIVERSIDE DRIVE N HOLLYWOOD CA 91602 |
| LOCATORS | 720 E MARKET ST STE 125 WEST CHESTER PA 19382-4874 |
| LOCH ELSENBAUMER NEWTON & COMPANY | 4905 TILGHMAN ST          STE 100 ALLENTOWN PA 18104 |
| LOCH, COLLEEN | 3410 COLEMAN ST BETHLEHEM PA 18020 |
| LOCHARY, CLARE | 3317 BEECH AVE BALTIMORE MD 21211 |
| LOCHARY, MRS | ACCT 6079832 1710 LANDMARK DR  APT M FOREST HILL MD 21050 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| LOCHTE, RICHARD S | [ADDRESS WITHHELD] |
| LOCK UP STORAGE CENTERS | 350 WEST KINZIE CHICAGO IL 60610 |
| LOCKARD & WECHSLER | 2 BRIDGE ST STE 200 IRVINGTON NY 105331594 |
| LOCKARD & WECHSLER | [ADDRESS WITHHELD] |
| LOCKARD, SARAH | 2423 CHELSA ST ORLANDO FL 32803 |
| LOCKARD, SARAN | 2423 CHELSEA STREET ORLANDO FL 32803 |
| LOCKE JR,LESLIE C | [ADDRESS WITHHELD] |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS       STE 3400 CHASE TOWERS HOUSTON TX 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | PO BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE, G. | 6800 NW 39TH AVE       332 COCONUT CREEK FL 33073 |
| LOCKE, MARGIE | [ADDRESS WITHHELD] |
| LOCKE, MARTY | [ADDRESS WITHHELD] |
| LOCKE, WILLIAM M | 7019 SARATOGA DR BRIDGEVIEW IL 60455 |
| LOCKE,ALEXANDER M. | [ADDRESS WITHHELD] |
| LOCKE,JUDITH | [ADDRESS WITHHELD] |
| LOCKE-ESQUIVEL,TIFFANY J | [ADDRESS WITHHELD] |
| LOCKER, MARGO | NORTHWESTERN 1018 GARNETT PL EVANSTON IL 60201 |
| LOCKER, MELISSA | 135 KENT AVE BROOKLYN NY 11211 |
| LOCKETT, DION | 1450 MAIN ST APT 310 HARTFORD CT 061202746 |
| LOCKETT, DUANE | 2100 NW 15TH AVE APT A FORT LAUDERDALE FL 33311 |
| LOCKETT, VIOLA | 1442 N LONG AVE       HSE CHICAGO IL 60651 |
| LOCKETT,BRUCE | [ADDRESS WITHHELD] |
| LOCKHART, ERIC | [ADDRESS WITHHELD] |
| LOCKHART, JARRELL | 2808 NW 7TH ST FT. LAUDERDALE FL 33311 |
| LOCKHART,BRIAN D | [ADDRESS WITHHELD] |
| LOCKHART,CHRISTOPHER J | [ADDRESS WITHHELD] |
| LOCKHART,SYLVESTER J | [ADDRESS WITHHELD] |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKHEED FEDERAL CREDIT UNION | 6300 WILSHIRE BLVD SUITE 1420 LOS ANGELES CA 90036 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE BALTIMORE MD 21228 |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. LOCKPORT NY 14094 |
| LOCKRIDGE, ANTHONY | [ADDRESS WITHHELD] |
| LOCKRIDGE, LAWRENCE L | [ADDRESS WITHHELD] |
| LOCKSHAW ELECTRIC INC | 431 W ACACIA BREA CA 92821 |
| LOCKSHAW ELECTRIC INC | STEVE C LOCKSHAW 431 W ACACIA BREA CA 92821 |
| LOCKSLEY DOUGLAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOCKWOOD, GREG | 248 BRANDON RD BALTIMORE MD 21212-1139 |
| LOCKWOOD, JASMINE | 10836 NW 43 ST BLDG 5 SUNRISE FL 33351 |
| LOCKWOOD,THOMAS K | [ADDRESS WITHHELD] |
| LOCONTA, STEPHENS | 2100 MARTIN LN ROLLING MEADOWS IL 60008 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | 115 DUMMER ST BROOKLINE MA 02446 |
| LOCONTE.2 LLC | ATTN  MARIA LOCONTE 4 ROLFE RD LEXINGTON MA 02420 |
| LOCONTO,JULIA M. | [ADDRESS WITHHELD] |
| LOCROTONDO, CHRISTINE M | [ADDRESS WITHHELD] |
| LOCUST LANE CENTRE LLC | 535 OLD WESTMINSTER PIKE  101A WESTMINSTER MD 21157 |
| LOCUST LANE CENTRE LLC | PO BOX 709 CLARKSVILLE MD 21029 |
| LOCUST VALLEY WATER DISTRICT | 226 BUCKRAM RD LOCUST VALLEY NY 11560 |
| LODAL, BETH | [ADDRESS WITHHELD] |
| LODAL, BETH | [ADDRESS WITHHELD] |
| LODAREK, RUSS | [ADDRESS WITHHELD] |
| LODDING, CHUCK | [ADDRESS WITHHELD] |
| LODEIS JENKINS | 878 MONARDA CT NEWPORT NEWS VA 23608 |
| LODERSTEDT, AMANDA K | [ADDRESS WITHHELD] |
| LODERSTEDT, AMANDA K | [ADDRESS WITHHELD] |
| LODGE, ERROL | 101 VINE ST HARTFORD CT 06112 |
| LODGE, MORINDA | 822 FLAMINGO DR WEST PALM BCH FL 33401 |
| LODGE, ROGER A | [ADDRESS WITHHELD] |
| LODGE, SHEVAN | 5771 WASHINGTON ST HOLLYWOOD FL 33023 |
| LODGE, SUSAN | 207 LATROBE AVE NORTHFIELD IL 60093 |
| LODGE,LAURA E | [ADDRESS WITHHELD] |
| LODGENET ENTERTAINMENT | 3900 WEST INNOVATION STREET ATTN: LEGAL COUNSEL SIOUX FALLS SD 57107-7002 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 ATTN: LEGAL COUNSEL LODI CA 95241 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 LODI CA 95241-1360 |
| LODWICK, CHRISTOPHER | 2524 GIRDWOOD RD LUTHERVILLE-TIMONIUM MD 21093-2603 |
| LODWICK, PATSOMAN | 5980 NW 14TH CT SUNRISE FL 33313 |
| LODWRICH, MATTHEW | NOTRE DAME 374 NDU DILLON HALL NOTRE DAME IN 46556 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET  SUITE 2300 CHICAGO IL 60610 |
| LOEB, CEIL | 422 GRANTHAM B DEERFIELD BCH FL 33442 |
| LOEB,VERNON F | [ADDRESS WITHHELD] |
| LOEBER MOTORS -LINCOLNWOOD | 7101 N LINCOLN AVE LINCOLNWOOD IL 607122210 |
| LOEBER MOTORS -LINCOLNWOOD | 4255 W TOUHY AVE LINCOLNWOOD IL 60712-1933 |
| LOECHEL, CHRIS | [ADDRESS WITHHELD] |
| LOEFFELMAN, NICOLE | [ADDRESS WITHHELD] |
| LOEFFLER, JUSTIN | 201 B BROMPTON LANE SUGAR GROVE IL 60554 |
| LOEHMAN, ANDREW | [ADDRESS WITHHELD] |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD WATERBURY CT 06705 |
| LOEHRKE, MARK | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| LOEHRKE, MARK | [ADDRESS WITHHELD] |
| LOEHRKE, MICHAEL | [ADDRESS WITHHELD] |
| LOEPPERT, ANDREW | [ADDRESS WITHHELD] |
| LOERA, LOURDES | [ADDRESS WITHHELD] |
| LOERZEL, ROBERT LOUIS | 4500 N MALDEN ST    NO.201 CHICAGO IL 60640 |
| LOESCH,WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LOEWE, BRIAN | [ADDRESS WITHHELD] |
| LOEWE, MICHAEL S | [ADDRESS WITHHELD] |
| LOEWENSTEIN, LAEL KIMBERLY | [ADDRESS WITHHELD] |
| LOEWS HOTELS AT UNIVERSAL | ORLANDO 5601 UNIVERSAL BLVD ORLANDO FL 32819 |
| LOFGREN, GARY R | 1951 N.E. 39 STREET APT 243 LIGHTHOUSE POINT FL 33064 |
| LOFRANO, BOB | 21225 ESCONDIDO ST. WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT | [ADDRESS WITHHELD] |
| LOFRANO, ROBERT J | [ADDRESS WITHHELD] |
| LOFTICE, JEREMY | 174 BEAR CUB WAY BOGART GA 30622 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| LOFTIN, ANN JAMISON | 136 INTERLAKEN RD LAKEVILLE CT 06039 |
| LOFTIN, SARA | 5806 SUNSET BLVD MOUNT PLEASANT WI 53406 |
| LOFTIN,CHRISTOPHER | [ADDRESS WITHHELD] |
| LOFTON, GIDGET | 5260 NW 55TH BLVD      102 COCONUT CREEK FL 33073 |
| LOFTON, NATIERA JEANNE | 2212 PHELPS RD APT 205 HYATTSVILLE MD 207834446 |
| LOFTON,DOROTHY | 2126 32ND AVENUE SAN FRANCISCO CA 94116 |
| LOFTUS, CINDY | [ADDRESS WITHHELD] |
| LOFTUS, CINDY N | [ADDRESS WITHHELD] |
| LOFTUS, GERALD | 8920 BELLEFORTE AVE MORTON GROVE IL 60053 |
| LOFTUS, JOHN T | 2334 1/2 N SPAULDING AVE      APT 3B CHICAGO IL 60647 |
| LOFTUS, KEN | [ADDRESS WITHHELD] |
| LOFTUS, KEVIN M | 5568 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| LOFTUS, WILLIAM E | [ADDRESS WITHHELD] |
| LOFTUS,JEFFREY | [ADDRESS WITHHELD] |
| LOFTUS,PATRICK | [ADDRESS WITHHELD] |
| LOFTUS,PATRICK T | [ADDRESS WITHHELD] |
| LOFTWARE INC | 166 CORPORATE DRIVE ATTN: CONTRACTS DEPT PORTSMOUTH NH 03801 |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET ATTN: LEGAL COUNSEL CONWAY AR 72033 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER PO BOX 1674 BIG BEAR LAKE CA 92315 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET MIAMI FL 33143 |
| LOGAN BYRNES | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LOGAN BYRNES | [ADDRESS WITHHELD] |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 ATTN: LEGAL COUNSEL LOGAN OH 43138 |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 LOGAN OH 43138 |
| LOGAN KUGLER | 629 SILVERTIP ROAD CANMORE AB T1W6K8 CANADA |
| LOGAN RANDY | 1109 CANYON RD SILVER SPRING MD 20904 |
| LOGAN, ALBERT | 623 POWHATAN PKWY HAMPTON VA 23661 |
| LOGAN, ANGELO | 764 OHIO LONG BEACH CA 90804 |
| LOGAN, CHARLES | 797 TEAGUE TRL APT 12106 LADY LAKE FL 321593151 |
| LOGAN, CRAIG | [ADDRESS WITHHELD] |
| LOGAN, ERIN | [ADDRESS WITHHELD] |
| LOGAN, NICOLE | 3408 VARGAS CIR      APT2B GWYNN OAK MD 21244 |
| LOGAN, PATRICIA | 5629 S INDIANA AVE APT 3S CHICAGO IL 60637-1203 |
| LOGAN, REBEKAH | [ADDRESS WITHHELD] |
| LOGAN, WENDY | 51 EAST ROCK RD NORWALK CT 06851 |
| LOGAN,BRADLEY R | [ADDRESS WITHHELD] |
| LOGAN,BRIAN | [ADDRESS WITHHELD] |
| LOGAN,CHRISTOPHER | [ADDRESS WITHHELD] |
| LOGAN,IRENE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LOGAN, LATONYA | [ADDRESS WITHHELD] |
| LOGAN, VANESSA A | [ADDRESS WITHHELD] |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B ORLANDO FL 32817 |
| LOGERFO, JOHN | [ADDRESS WITHHELD] |
| LOGGINS, JEROME D. | [ADDRESS WITHHELD] |
| LOGIC COMPUTER PRODUCTS | 28720 CANWOOD ST. NO.205 AGOURA HILLS CA 91301 |
| LOGICALIS | 1750 S TELEGRAPH ROAD SUITE 300 BLOOMFIELD HILLS MI 48302 |
| LOGICALIS | DEPT 172301 PO BOX 67000 DETROIT MI 48267-1723 |
| LOGIO, VINCENT | 6375 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| LOGIUDICE, JILL | 1635 N ASHLAND AVE   NO.2 CHICAGO IL 60622 |
| LOGIURATO, ROBERT | 7521 19TH AVE KENOSHA WI 53143 |
| LOGOGRAM INC | 123 COMMERCE WAY SANFORD FL 32771 |
| LOGREIRA, STEPHANY | 731 SW 67TH TERR PEMBROKE PINES FL 33023 |
| LOGSDON, WENDY R | [ADDRESS WITHHELD] |
| LOGSDON, RON | [ADDRESS WITHHELD] |
| LOGUS MICROWAVE CORP | 1305 HILL AVE WEST PALM BEACH FL 33407 |
| LOH, SANDRA T | [ADDRESS WITHHELD] |
| LOHR, ANTHONY M | 355 KINGSBURY WAY    UNIT 33D WESTMINSTER MD 21157 |
| LOHR, LILAH | [ADDRESS WITHHELD] |
| LOHSE, KYLE M | 10225 BISMARK PALM WAY #1622 FT. MYERS FL 33966 |
| LOHSE, RAELIN STOREY | [ADDRESS WITHHELD] |
| LOIACONO, JAMES | [ADDRESS WITHHELD] |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI 422 ALANNA LN LYNWOOD IL 60411-4683 |
| LOIKO, SERGEI L | 3112 MASON AVE CORINTH TX 76210 |
| LOINES, BARBARA | [ADDRESS WITHHELD] |
| LOINES, JOHN J | [ADDRESS WITHHELD] |
| LOIS A DONCEVIC | [ADDRESS WITHHELD] |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET WELBORN FL 32094 |
| LOIS BEANE | 11 GREENBRIAR DR BLOOMFIELD CT 06002-3230 |
| LOIS CHANDLER | [ADDRESS WITHHELD] |
| LOIS DEBBIE PARVIN | [ADDRESS WITHHELD] |
| LOIS DECKER | 13825 OSPREYLINKS RD NO. 255 ORLANDO FL 32837-6167 |
| LOIS DETRICK | 2848 GREENFIELDY RD BROOKLINE STATION MS 6 MS 65619 |
| LOIS DOUGLAS | [ADDRESS WITHHELD] |
| LOIS E DOOLITTLE | [ADDRESS WITHHELD] |
| LOIS FRANCIS | [ADDRESS WITHHELD] |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A CLERMONT FL 34711 |
| LOIS HYLTON | 73 CATHERINE ST HARTFORD CT 06106-3519 |
| LOIS J. GREENE | 15 SPOONBILL RD LANTANA FL 334624752 |
| LOIS KEELER | 16181 VILLAGE 16 CAMARILLO CA 93012 |
| LOIS KING | 1691 MESA DR B3 SANTA ANA CA 92707 |
| LOIS L GROH | [ADDRESS WITHHELD] |
| LOIS M CLARK | [ADDRESS WITHHELD] |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| LOIS MCCONNELL | P.O. BOX 568625 ORLANDO FL 32856 |
| LOIS MORRELL | 1417 DAYTONA AVE HOLLY HILL FL 32117-2355 |
| LOIS PERCOPO | [ADDRESS WITHHELD] |
| LOIS R. MCMAKIN | 630 CITRUS ST ORLANDO FL 32805-3816 |
| LOIS RAYBUCK | 3101 NE 10 TER ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| LOIS SORAPURU | 4845 W RACE AVE CHICAGO IL 60644-1747 |
| LOIS V. HARRIS | 4704 BRYCE DRIVE ANACORTES WA 98221 |
| LOISELLE, LAUREN | [ADDRESS WITHHELD] |
| LOISELLE, PAUL | 640 S BROADVIEW ST ANAHEIM CA 92804-2649 |
| LOJETA INC | 3501 N OCEAN DR HOLLYWOOD FL 330193813 |
| LOKEMAN,SHENELL L | [ADDRESS WITHHELD] |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LOKEY, DENNIS | 1400 HICKORY DR FLOWER MOUND TX 75028 |
| LOKEY, RANDALL | 332 E. PARKLAND DR. YUKON OK 73099 |
| LOKKEN, JENNIFER | [ADDRESS WITHHELD] |
| LOKKEN, JENNIFER | [ADDRESS WITHHELD] |
| LOKOS, SANDRA | 23 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| LOLA BAXTER | [ADDRESS WITHHELD] |
| LOLA BLAKE | [ADDRESS WITHHELD] |
| LOLA BUTCHER | 1361 E. CATALPA SPRINGFIELD MO 65804 |
| LOLA DE MACI | 9072 TAMARIND AVE. FONTANA CA 92335 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D HUNTINGTON BEACH CA 92649 |
| LOLA KAMALOVA | 132 EAST 35TH ST APT 11C NEW YORK NY 10016 |
| LOLA M ROBINSON | 21 CATALINA CT KISSIMMEE FL 34758 |
| LOLA T ZIMMERMAN | [ADDRESS WITHHELD] |
| LOLA VAN WAGENEN | P.O. BOX 83 CHARLOTTE VT 05445 |
| LOLAS, DEBORAH M | 15657 SW 86TH TER MIAMI FL 33193 |
| LOLITA LOPEZ | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LOLORDO, ANN | [ADDRESS WITHHELD] |
| LOLWING,MARK | [ADDRESS WITHHELD] |
| LOMA LINDA UNIV-PARENT   [LOMA LINDA | UNIVERSITY MEDICAL CENTER] 11215 MOUNTAIN VIEW  SUITE 165 LOMA LINDA CA 92354 |
| LOMAKIN, LITH | 5012 CATALPHA RD BALTIMORE MD 21214-2120 |
| LOMANNO, SUZAANNE | 302 HAWTHORNE HILLS PL    APT 104 ORLANDO FL 32835 |
| LOMAR APTS | 125 N 46TH AVE HOLLYWOOD FL 330216601 |
| LOMAS, MARGARET A | [ADDRESS WITHHELD] |
| LOMAS,THOMAS R | [ADDRESS WITHHELD] |
| LOMBARD FORD | 385 NEW HARTFORD ROAD BARKHAMSTED CT 06063 |
| LOMBARD JAYCEES INC | PO BOX 247 LOMBARD IL 60148 |
| LOMBARDI STUFF IT SELF STORAGAE LLC | 12 DOUGLAS LANE WATERFORD CT 06385 |
| LOMBARDI WELLS, JOHANA | 5307 WOODBRIGDE AVE POWELL OH 43065 |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R WINTER PARK FL 327894994 |
| LOMBARDI, JANET | 341 N FOREST AVE ROCKVILLE CENTRE NY 11570 |
| LOMBARDI, JOHN | 593 MILLBROOK RD MIDDLETOWN CT 06457-5521 |
| LOMBARDI, JOSEPH | 1701 ARGYLE ROAD MERRICK NY 11566 |
| LOMBARDI, PAUL | [ADDRESS WITHHELD] |
| LOMBARDI, VICTORIA | 361 SOUTH 12TH STREET LINDENHURST NY 11757 |
| LOMBARDI,SARA A. | [ADDRESS WITHHELD] |
| LOMBARDO, DARIO | 303 SE 2ND ST    NO.E HALLANDALE FL 33009 |
| LOMBARDO, GLORIANN | 1637 N 14TH TER HOLLYWOOD FL 33020 |
| LOMBARDO,AMBER E | [ADDRESS WITHHELD] |
| LOMBARDY DOOR SALES AND SERVICE | CORPORATIONS 734 BELLEVILLE AVENUE BELLEVILLE NJ 07109 |
| LOMBROSO, CHRISTOPHER (1/08) | 34 VISTA ROAD NORTH HAVEN CT 06473 |
| LOMBROSO, CHRISTOPHER GENE | 34 VISTA RD NORTH HAVEN CT 06473 |
| LOMELIN, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOMER, KYARA R. | [ADDRESS WITHHELD] |
| LOMINAC, DAVID A | [ADDRESS WITHHELD] |
| LOMONACO, CHRISTINE | [ADDRESS WITHHELD] |
| LOMONACO, JEFFREY | [ADDRESS WITHHELD] |
| LOMONICO, DAVID | 2621 SANDY HOOK ROAD FOREST HILL MD 21050 |
| LOMUSCIO, JAMES J | 42 CANNONDALE RD WESTON CT 06883 |
| LON WEBER | 144 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| LONA,ERNESTINE L | [ADDRESS WITHHELD] |
| LONARDO,TAMMY K | [ADDRESS WITHHELD] |
| LONCAO, JOSEPH | 12112 PLEASANT FOREST DR LITTLE ROCK AZ 72212 |
| LONCARIC MEDIA GROUP LLC | 49 BOONE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONCICH, JULIE T | [ADDRESS WITHHELD] |
| LONDEL, VIVIANA | 7027 W 71ST PL BRIDGEVIEW IL 60638 |
| LONDELL HALL | 1759 W CENTURY BLVD LOS ANGELES CA 90047 |
| LONDEREE, ELIZABETH A | [ADDRESS WITHHELD] |
| LONDNER,LOREN | [ADDRESS WITHHELD] |
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD WOODLAND HILLS CA 91364 |
| LONDON JR,COLUMBUS | [ADDRESS WITHHELD] |
| LONDON SUN | 1 VIRGINIA STREET HELEN DOWNING LONDON E98 1EX UNITED KINGDOM |
| LONDON, DAN | [ADDRESS WITHHELD] |
| LONDON, EDYTHE | C/O WAGNER 1901 AVENUE OF THE STARS  SUITE 1555 LOS ANGELES CA 90067 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL CROWN POINT IN 46307 |
| LONDON,NORRIS L | [ADDRESS WITHHELD] |
| LONDONO, ZULMA | 51-01-39 AVE      APT G SUNNYSIDE NY 11104 |
| LONDONREVIEW | 28 LITTLE RUSSEL ST GT LON LONDON WC1A2HN UNITED KINGDOM |
| LONE PEAK LOOKOUT | BILLS TO #24300 ATTN: LEGAL COUNSEL BIG SKY MT 59716 |
| LONE STAR | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE LITTLE NECK NY 11362 |
| LONE STAR DIGITAL GRAPHICS | 11607 FM 1836 KAUFMAN TX 75142 |
| LONE STAR OVERNIGHT | PO BOX 149225 AUSTIN TX 78714-9225 |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONELY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONELY PLANET PUBLICATIONS | [ADDRESS WITHHELD] |
| LONESTAR | MR. BILL KORKOWSKI 3221 FIDAY RD. JOLIET IL 60435 |
| LONESTAR CHAPTER OF NATAS | 100 E ROYAL LN      STE 1114 IRVING TX 75039 |
| LONESTAR CHAPTER OF NATAS | 408 WEST EIGTHT STREET  SUITE 201 DALLAS TX 75208 |
| LONESTAR CHAPTER OF NATAS | BOX 141007 DALLAS TX 75214 |
| LONEY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONG & FOSTER | 3004 EMMORTON RD ABINGDON MD 21009 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 BETHANY BEACH DE 19930 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER - COLUMBIA] 10805 HICKORY RIDGE ROAD COLUMBIA MD 21044 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER - SALISBURY] 1315 MT. HERMON RD SALISBURY MD 21804 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER / HUNT VALLEY] 11021 YORK RD(SUITE 103) HUNT VALLEY MD 21030 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER BEL AIR CENTRA] 223 H BRIERHILL DRIVE BEL AIR MD 21015 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLLEGE PARK] 9094 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER COLUMBIA EAST] 12345 WAKE FOREST RD., SU H CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER CROFTON] 2191 DEFENSE HGWY CROFTON MD 21114 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER DAMASCUS] 9815 MAIN STREET DAMASCUS MD 20872 |

| Claim Name | Address Information |
| --- | --- |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELDERSBURG] 1425 LIBERTY RD ELDERSBURG MD 21784 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELLICOTT CITY] 9171 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER FELLS POINT] 701 S BROADWAY BALTIMORE MD 21231 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER GREENSPRING] 10801 TONY DRIVE TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER LUTHERVILLE] 1615 YORK RD LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER PHOENIX] 14228 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER PIKESVILLE] 1852 REISTERSTOWN RD BALTIMORE MD 21208 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 3901 NATIONAL DRIVE BURTONSVILLE MD 20866 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 1512 RIDGESIDE DRIVE MT AIRY MD 21771 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REGIONAL] 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REISTERSTOWN] 321 MAIN STREET REISTERSTOWN MD 21136 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SEVERNA PARK] 568-A GOV RITCHIE HWY SEVERNA PARK MD 21146 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SILVER SPRING] 12520 PROSPERITY DRIVE SILVER SPRING MD 20904 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER TIMONIUM] SUITE 300 TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER WESTMINSTER] 625-P BALTIMORE BLVD WESTMINSTER MD 21157 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER, BETHESDA] 4733 BETHESDA AVE BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4100-D MOUNTAIN RD PASADENA MD 21122 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4440 BROOKFIELD CORPORATE DR. CHANTILLY VA 21051 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4800 ROLAND AVENUE BALTIMORE MD 21210 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4650 EAST WEST HIGHWAY BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER-BELAIR] 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER-CREIG NORTHROP] 12345 WAKE FOREST RD CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER-WAVERLY] 10775 BIRMINGHAM WAY WOODSTOCK MD 21163 |
| LONG & FOSTER PARENT ACCT    [LONG&FOSTER | TRAINING CENTER] 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG & FOSTER PARENT ACCT [LONG & | FOSTER] 189 KENTLANDS BLVD. LONG & FOSTER GAITHERSBURG MD 20878 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | FEDERAL HILL] 1210 LIGHT STREET LONG & FOSTER FEDERAL HILL BALTIMORE MD 21230 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | REAL ESTATE] 8701 GEORGIA AVE SUITE #100 LONG & FOSTER REAL ESTATE SILVER SPRING MD 20910 |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD STE 101 BETHLEHEM PA 18020-8037 |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONG & FOSTER REALTORS | ATTN  B PILKERTON 2191 DEFENSE HWY  STE 304 CROFTON MD 21114 |
| LONG & FOSTER REALTORS | ATTN  SUSAN IRELAND 14501 GEIRGE CARTER WAY CHANTILLY VA 21051 |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY VIRGINIA BEACH VA 234527803 |
| LONG & FOSTER REGIONAL | 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 MCHENRY MD 21541 |
| LONG & SCOTT FARMS | PO BOX 1228 ZELLWOOD FL 32798-1228 |
| LONG AFFAIR CAR | 8775 RESEARCH DR IRVINE CA 92618 |
| LONG AFFAIR CARPET & RUG | 8775 RESEARCH DR IRVINE CA 92618-4217 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT    [LONG AND | FOSTER] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | BAY RIVER] PO BOX 1090 WHITE STONE VA 225781090 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | CHICKAHOMINY] 3991 E WILLIAMSBURG RD SANDSTON VA 231504714 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | INSTITUTE] 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 234553645 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | ISLE WIGHT] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT    [LONG AND | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |

| Claim Name | Address Information |
|---|---|
| FOSTER | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | RESIDENTIAL] 720-A J CLYDE MORRIS BL NEWPORT NEWS VA 23601 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WBURG NORTH] 6610 MOORETOWN RD STE J WILLIAMSBURG VA 231882279 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | WILLIAMSBURG] 4655 MONTICELLO AVE WILLIAMSBURG VA 231888219 |
| LONG AND FOSTER PARENT    [LONG AND FOSTER | YORK HAMPTON] 5007 VICTORY BLVD STE E YORKTOWN VA 236935606 |
| LONG BEACH CHAMBER OF COMMERCE | 350 NATIONAL BLVD LONG BEACH NY 11561 |
| LONG BEACH CONVENTION & ENT. CENTER | SMG 300 E OCEAN BLVD LONG BEACH CA 90802 |
| LONG BEACH CONVENTION & ENT. CENTER | 245 MONROE AV NW GRAND RAPIDS MI 49503 |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE LONG BEACH CA 90806 |
| LONG BEACH MAZDA | P O BOX 7249 LONG BEACH CA 90807-0249 |
| LONG BEACH MIDDLE SCHOOL | 235 LIDO BLVD LIDO BEACH NY 11561 |
| LONG BEACH PRESS TELEGRAM | 604 PINE AVE LONG BEACH CA 90844-0001 |
| LONG BEACH PRESS TELEGRAM | ATTN JIM SMITH 300 OCEANGATE  STE 150 LONG BEACH CA 90840 |
| LONG BEACH PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| LONG BEACH PRESS TELEGRAM | PO BOX 93106 LONG BEACH CA 90809 |
| LONG ELECTRIC COMPANY | 1310 S FRANKLIN RD INDIANAPOLIS IN 46239 |
| LONG ELECTRIC COMPANY INC | PO BOX 624739 INDIANAPOLIS IN 46262 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| LONG FENCE COMPANY    [LONG HOMES] | 10236 SOUTHARD DRIVE BELTSVILLE MD 20705 |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST EDWAR GRANT EAST HARTFORD CT 06108 |
| LONG ISLAND ADVANCE | P.O. BOX 780 PATCHOGUE NY 11772 |
| LONG ISLAND ASSOCIATION | 80 HAUPPAUGE RD COMMACK NY 11725 |
| LONG ISLAND BALLOON | 397 JERUSALEM AVE HICKSVILLE NY 11801 |
| LONG ISLAND BOARD OF REALTORS INC | 300 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| LONG ISLAND BOARD OF REALTORS INC | MS CHARLOTTE VANDERWAAG WCR TREASURER 24 HILLSIDE AVE WILLISTON PARK NY 11596-2318 |
| LONG ISLAND BOARD OF REALTORS INC | WOMENS COUNCIL OF REALTORS LI CHAPTER 149 E MAIN ST EAST ISLIP NY 11730 |
| LONG ISLAND BREEZE | 1033 N ERIE AVE LINDENHURSE NY 11757 |
| LONG ISLAND COMPENSATION ASSOC | EDO CORP   ATTN DONNA LUNING HR DEPT 1500 NEW HORIZONS BLVD NORTH AMITYVILLE NY 11701-1130 |
| LONG ISLAND CONVENTION & VISITORS BUREAU | 330 MOTOR PKWY STE 203 HAUPPAUGE NY 11788 |
| LONG ISLAND FEDERATION OF LABOR | 1111 RTE 110 STE 320 FARMINGDALE NY 11735 |
| LONG ISLAND HOTEL AND LODGING ASSOC | 101 JAMES DOOLITTLE BLVD UNIONDALE NY 11553 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE HAUPPAUGE NY 11788 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE STE 800 HAUPPAUGE NY 11788 |
| LONG ISLAND INDUSTRIAL GROUP LLC | P O BOX 5823 HICKSVILLE NY 11802 |
| LONG ISLAND INDUSTRIAL MANAGEMENT | RE: FARMINGDALE 360 SMITH ST. PO BOX 5702 HICKSVILLE NY 11802-5702 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD     STE 125 SYOSSET NY 11791 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | PO BOX 5702 SYOSSET NY 11802-5702 |
| LONG ISLAND LIBRARY RESOURCES COUNCIL | MELVILLE LIBRARY BILDG SUITE E5310 STONY BROOK NY 11794-339 |
| LONG ISLAND MID SUFFOLK BUSINESS ACTION | PO BOX 135 CENTERPORT NY 11721 |
| LONG ISLAND MORTGAGE | 700 VETS MEMORIAL HWY NO. 21 HAUPPAUGE NY 11788 |
| LONG ISLAND RAILROAD | MTA PO BOX 5840 NEW YORK NY 10087-5840 |
| LONG ISLAND RAILROAD | MARK WEINBERG SENIOR PARALEGAL 93-02 SUTPHIN BLVD JAMAICA STATION JAMAICA NY 11435-4380 |

| Claim Name | Address Information |
|---|---|
| LONG ISLAND RAINMAKERS | PO BOX 309 CENTEREACH NY 11720 |
| LONG ISLAND REPAIR CO INC | 23 FIRWOOD DR FARMINGVILLE NY 11738 |
| LONG ISLAND RUBBISH REMOVAL EASTERN CORP | PO BOX 489 BOHEMIA NY 11716 |
| LONG ISLAND SOUND & SECURITY | 258 CHESTNUT ST PORT JEFFERSON STATION NY 11776 |
| LONG ISLAND WATER CORP | P O BOX 371332 PITTSBURGH PA 15250-7332 |
| LONG ISLAND WINE COUNCIL INC | PO BOX 600 RIVERHEAD NY 11901 |
| LONG ISLAND WORKS COALITION | 25 DESHON RD MELVILLE NY 11747 |
| LONG ISLAND WORKS COALITION | PO BOX 544 WEATLEY HEIGHTS NY 11798 |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONG JR., MARVIN | [ADDRESS WITHHELD] |
| LONG RIDGE OFFICE PORTFOLIO | C/O CB RICHARD ELLIS 16479 DALLAS PARKWAY  SUITE 600 ADDISON TX 75001 |
| LONG RIDGE OFFICE PORTFOLIO LP | ARDEN REALTY CONNIE CHRISOS TWO WESTBROOK CORP CENTER  L003 WESTCHESTER IL 60154 |
| LONG RIDGE OFFICE PORTFOLIO LP | CBRE LOCK BOX #14861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST RICK LA PIERRE WEST HATFIELD MA 01088 |
| LONG, ANTHONY C. | [ADDRESS WITHHELD] |
| LONG, BARBARA A | [ADDRESS WITHHELD] |
| LONG, BARBARA E | [ADDRESS WITHHELD] |
| LONG, CRAIG S | [ADDRESS WITHHELD] |
| LONG, CULVER | 2020 PENNSYLVANIA AVE NW WASHINGTON DC 200061811 |
| LONG, CYNTHIA | [ADDRESS WITHHELD] |
| LONG, DAVID G | [ADDRESS WITHHELD] |
| LONG, DOLORES A | 14129 ARCHWOOD ST VAN NUYS CA 91405 |
| LONG, DONNA C | [ADDRESS WITHHELD] |
| LONG, ERNEST H | [ADDRESS WITHHELD] |
| LONG, FRANK | 1756 MELBOURNE RD BALTIMORE MD 21222-4821 |
| LONG, GROVER | 6180 MILL CREEK TRL ZUNI VA 23898 |
| LONG, JASON` | [ADDRESS WITHHELD] |
| LONG, JEFF J | [ADDRESS WITHHELD] |
| LONG, JOHN | 143 BRENT RD MANCHESTER CT 06040 |
| LONG, JOHN | [ADDRESS WITHHELD] |
| LONG, JUDITH | BOX 1432 SAG HARBOR NY 11963 |
| LONG, K. | POBOX 190465 LAUDERHILL FL 33319 |
| LONG, KRISTEN | [ADDRESS WITHHELD] |
| LONG, KRISTIN | [ADDRESS WITHHELD] |
| LONG, LAMAR | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCAS | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCIEL | 8510 WILLOW OAK RD BALTIMORE MD 21234-3713 |
| LONG, MARIETTA | 5591 KENNISON AVE BALTIMORE MD 21215 |
| LONG, MARY | 535 W OGDEN AVE      112 NAPERVILLE IL 60563 |
| LONG, MARY | 1435 HENRY AVE DES PLAINES IL 60016 |
| LONG, MICHAEL T | [ADDRESS WITHHELD] |
| LONG, MICHELLE L | [ADDRESS WITHHELD] |
| LONG, RAY E | [ADDRESS WITHHELD] |
| LONG, RHONDA | [ADDRESS WITHHELD] |
| LONG, RICHARD | 1209 MARRIMAC DR DAVENPORT FL 33837 |
| LONG, ROB | PO BOX 2877 VENICE CA 90294 |
| LONG, RUTH | 138 FOSSIL HILLS LOOP SPRING BRANCH TX 78070 |

| Claim Name | Address Information |
| --- | --- |
| LONG, SARA E | [ADDRESS WITHHELD] |
| LONG, TOM | [ADDRESS WITHHELD] |
| LONG,BARRY C | [ADDRESS WITHHELD] |
| LONG,BROOKS D. | [ADDRESS WITHHELD] |
| LONG,DAVIEN D | [ADDRESS WITHHELD] |
| LONG,DIANE | 142 S 8TH ST READING PA 19602 |
| LONG,GLEN | 446 MORRVUE DR CINCINNATI OH 45238 |
| LONG,GREGORY | [ADDRESS WITHHELD] |
| LONG,JAMES EDWARD | [ADDRESS WITHHELD] |
| LONG,JAMES F | [ADDRESS WITHHELD] |
| LONG,JOHN | [ADDRESS WITHHELD] |
| LONG,JORDAN | [ADDRESS WITHHELD] |
| LONG,LATHASCHI M. | [ADDRESS WITHHELD] |
| LONG,MICHAEL | [ADDRESS WITHHELD] |
| LONG-PHILMORE, JENNIE V | [ADDRESS WITHHELD] |
| LONGA,KENNETH | [ADDRESS WITHHELD] |
| LONGACRE ACQUISITION LLC | ATTN: STEVEN KALTER LONGACRE FUND MANAGEMENT, LLC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: E2V TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CAMBOTICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DEMAR DIRECT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: 3RD DIMENSION, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GOALGETTERS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF 3RD DIMENSION INC. 810 SEVENTH AVE, FL. 33 NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: WANTED TECHNOLOGIES, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GRAPHIC INDUSTRIES INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ON DEMAND ENVELOPE LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ALIEN PRODUCTIONS LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: INSTADIUM INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM SACRAMENTO LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | [ADDRESS WITHHELD] |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CROSSMARK GRAPHICS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM. NEW ORLEANS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM COMM WEZB ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RITTER'S PRINTING ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TOWNE INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: TELEREACH, INC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVENTWORKS INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: HEXAWARE TECHNOLOGIES INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD. ATTN:  VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: EVERTZ MICROSYSTEMS LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SHIELD SECURITY, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PETRUZZI DETECTIVE AGENCY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR: PENINSULA UNITED WAY 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD | TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. | TRANSFEROR: TRG CUSTOMER SOLUTIONS ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGANECKER,KAREN | [ADDRESS WITHHELD] |
| LONGARELLI, RONALD | 300 NORTHERN BLVD 1ST FLOOR GREAT NECK NY 11021 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST HUNTINGTON BEACH CA 92648 |
| LONGENIX | 7932 W SAND LAKE RD STE 200 ORLANDO FL 328197299 |
| LONGEWAY, MICHAEL J | [ADDRESS WITHHELD] |
| LONGFELLOW, ERIC | PO BOX 487 PLAINVILLE CT 06062 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 SHERMAN OAKS CA 91403 |
| LONGLEY,CHRISTOPHER | [ADDRESS WITHHELD] |
| LONGLEY,JULIA M | [ADDRESS WITHHELD] |
| LONGLEY,JULIA M | [ADDRESS WITHHELD] |
| LONGMORE III,RUBEN | [ADDRESS WITHHELD] |
| LONGMORE, ANDREA | 90 SW 91ST AVE PLANTATION FL 33324 |
| LONGMYER, KATIE | [ADDRESS WITHHELD] |
| LONGNECKER,JAMES K | [ADDRESS WITHHELD] |
| LONGO, PETER | [ADDRESS WITHHELD] |
| LONGO, PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LONGO, SALLY J | PO BOX 4223 QUEENSBURY NY 12804 |
| LONGO, STACEY | 21 MEADOW RUN CT SPARKS GLENCOE MD 21152-9252 |
| LONGO,RICHARD A | [ADDRESS WITHHELD] |
| LONGO,SHARON D | [ADDRESS WITHHELD] |
| LONGORIA, HOMERO J. | [ADDRESS WITHHELD] |
| LONGORIA,LAURA MELINDA | [ADDRESS WITHHELD] |
| LONGORIA,RUTH E | [ADDRESS WITHHELD] |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE 9906 WARWICK BLVD NEWPORT NEWS VA 23601 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD PALOS VERDES ESTATES CA 90274 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| LONGS DRUGS #566 | 1882 N PLNTIA AVE PLACENTIA CA 92670 |
| LONGS DRUGS STORES | 21311 MADRONA AVE. SUITE 101 TORRANCE CA 90503 |
| LONGS ROULLET BOOKBINDERS INC | 2800 MONTICELLO AVENUE NORFOLK VA 23504 |
| LONGSDORF, AMY | 503 COLUMBIA AVE PALMERTON PA 18071 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 PENNSBURG PA 18073 |
| LONGTIN, STEVEN E | [ADDRESS WITHHELD] |
| LONGUEUIEL, CHRISTOPHER | [ADDRESS WITHHELD] |
| LONGVIEW CABLE AND DATA LLC M | 12007 SUNRISE VALLEY DRIVE, STE. 375 RESTON VA 20191 |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN ATTN: LEGAL COUNSEL LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606-1792 |
| LONGWOOD CENTRAL SCHOOL DIST | 35 YAPHANK MIDDLE ISLAND MIDDLE ISLAND NY 11953 |
| LONGWOOD CENTRAL SCHOOL DISTRICT | 35 YAPHANK MIDDLE ISLAND RD MIDDLE ISLAND NY 11963 |
| LONGWOOD KIA MITSUBISHI | 625 N HWY 17/92 LONGWOOD FL 32750-4421 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 LOS ANGELES CA 90010 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR      NO.12B CHICAGO IL 60613 |
| LONIGRO, PHILIP M | 19 WILLIAM ST FARMINGDALE NY 11735 |
| LONNIE WHITE | [ADDRESS WITHHELD] |
| LONNIE WONG | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LONQUIST, JEANMARIE | [ADDRESS WITHHELD] |
| LONTOC, ANDREA | [ADDRESS WITHHELD] |
| LOOBKOFF, SERGIE BORIS | [ADDRESS WITHHELD] |
| LOOCHKARTT,ADINA A. | [ADDRESS WITHHELD] |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. ATTN: LEGAL COUNSEL MILTON ON L9C 5C6 CANADA |
| LOOK SEE INC | [ADDRESS WITHHELD] |
| LOOK SEE INC | [ADDRESS WITHHELD] |
| LOOK, ARTHUR M | [ADDRESS WITHHELD] |
| LOOKOUT MOUNTAIN WATER DISTRICT | 25958 GENESEE TRAIL PMB 514 GOLDEN CO 80401-5742 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 24903 CLUBHOUSE CIR GOLDEN CO 80401-9615 |
| LOOLWA KHAZZOOM | 2418 ROOSEVELT AVE. BERKELEY CA 94703 |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | LOANFUND, ATTN: CHERYL STOBER LOOMIS, SAYLES & COMPANY, L.P. ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO. 2500 CITY WEST BLVD. STE 900 HOUSTON TX 77042 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS SAYLES CLO I  LTD | ATTN: MORGAN BRADYLYONS ONE INTERNATIONAL PLACE BOSTON MA 02111 |
| LOOMIS SAYLES FIXED INCOME FUND | ATTN: MICHAEL KLAWITTER I FINANCIAL CENTER 34TH FLOOR NEW YORK NY |
| LOOMIS SAYLES FUNDS I- LOOMIS SAYLES | BOND FUND 1440N6 ATTN: STEVEN BOCAMAZO 399 BOYLSTON ST BOSTON MA 02116-3305 |
| LOOMIS SAYLES FUNDS II- LOOMIS SAYLES | STRATEGIC INCOME FUND ATTN: CHERYL STOBER 399 BOYLSTON ST BOSTON MA 02116-3305 |
| LOOMIS SAYLES GLOBAL MARKETS FUND | ATTN: MICHAEL KLAWITTER IXIS ASSET MANAGEMENT ADVISORS GROU 399 BOYLSTON |

| Claim Name | Address Information |
|---|---|
| LOOMIS SAYLES GLOBAL MARKETS FUND | STREET,6TH FLOOR BOSTON MA |
| LOOMIS SAYLES HIGH INCOME FD | ATTN: MICHAEL KLAWITTER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES HIGH INCOME OPPORTUNITIES | FUND ATTN: MICHAEL KLAWITTER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES INSTITUTIONAL HIGH INCOME | FUND, ATTN: MICHAEL KLAWITTER IXIS ASSET MGMT ADVISORS GROUP 399 BOYLSTON ST, 6TH FL BOSTON MA 02116 |
| LOOMIS SAYLES LEVERAGED SENIOR LOAN FUND | LTD ATTN: JOSEPH ANGELONE ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | ATTN: SAHAR ALAVI - LEFT ORGANIZ ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS, EDWARD W | [ADDRESS WITHHELD] |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD COPLAY PA 18037 |
| LOOMIS, MICHAEL | 406 S 13TH ST ST CHARLES IL 60174 |
| LOOMIS, RICK | [ADDRESS WITHHELD] |
| LOOMIS,NICOLE Z | [ADDRESS WITHHELD] |
| LOONAR TATOO & PIERCING | 206 RUSSELL ST HADLEY MA 01035-9567 |
| LOONEY, MICHAEL T | 51 F BRIARWOOD LANE BRANFORD CT 06405 |
| LOONEY,ROSS STEPHEN | [ADDRESS WITHHELD] |
| LOOP, PAUL | [ADDRESS WITHHELD] |
| LOOS, WILLARD | 10016 S SAWYER AVE EVERGREEN PARK IL 60805 |
| LOOSE, GREGORY B | [ADDRESS WITHHELD] |
| LOOSELEAF, VICTORIA | [ADDRESS WITHHELD] |
| LOOSELEAF, VICTORIA | [ADDRESS WITHHELD] |
| LOOSEMORE, JOHN | 55 BRAEBURN LN MIDDLETOWN CT 06457 |
| LOOTS SERNA, MARCIA | 650 SCHUEREN RD MALIBU CA 90265-3047 |
| LOPATE, PHILLIP | 402 SACKETT ST BROOKLYN NY 11231 |
| LOPATIN, ELI | [ADDRESS WITHHELD] |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT ROUND LAKE IL 60073 |
| LOPER, JEAN MARIE | 8 SKIP LANE BURLINGTON CT 06013 |
| LOPERA, DANIEL A | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA, PABLO GONZALO | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA,JESSICA | [ADDRESS WITHHELD] |
| LOPERGALO, NICK | [ADDRESS WITHHELD] |
| LOPES, WILSON FELIPE | 100 SE 14TH PL DEERFIELD BEACH FL 33441 |
| LOPEZ ARIAS,CLAUDIA B | [ADDRESS WITHHELD] |
| LOPEZ CADENA, CARLOS | 2564 NW 99TH AVENUE CORAL SPRINGS FL 33065 |
| LOPEZ CATTINI, ALEJANDRO D | [ADDRESS WITHHELD] |
| LOPEZ GINES,MARIA | [ADDRESS WITHHELD] |
| LOPEZ III, WILLIAM | [ADDRESS WITHHELD] |
| LOPEZ JR, MANNEL SEGUNDO | 2800 N 73RD TERR HOLLYWOOD FL 33024 |
| LOPEZ JUAREZ,RICARDO | [ADDRESS WITHHELD] |
| LOPEZ RODRIGUEZ, ARNALDO | [ADDRESS WITHHELD] |
| LOPEZ, ADELE | 1011 MANOR DR STREAMWOOD IL 60107 |
| LOPEZ, ALEJANDRO | 7417 N 56TH ST SUMMIT IL 60501 |
| LOPEZ, ALEX R | 616 SW 132ND AVE DAVIE FL 33325 |
| LOPEZ, ALEXANDRA | 7511 VENETIAN ST  NO.12 MIRAMAR FL 33023 |
| LOPEZ, ALICIA | [ADDRESS WITHHELD] |
| LOPEZ, ALLAN J | [ADDRESS WITHHELD] |
| LOPEZ, ANDREW | [ADDRESS WITHHELD] |
| LOPEZ, ARACELLYS | 111 VISCOUNT DR NEWPORT NEWS VA 23602 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE     2 CHICAGO IL 60609 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 MONTEREY HILLS CA 90042 |
| LOPEZ, CARLOS Z | [ADDRESS WITHHELD] |
| LOPEZ, CARMEN | 57-62 MASPETH AVE MASPETH NY 11378 |
| LOPEZ, CARMEN | MAIN ST. LOPEZ, CARMEN SOUTH WINDHAM CT 06226 |
| LOPEZ, CARMEN | [ADDRESS WITHHELD] |
| LOPEZ, CAROLINA | 25651 LA CIMA LAGUNA NIGUEL CA 92677 |
| LOPEZ, CECILIA | [ADDRESS WITHHELD] |
| LOPEZ, CECILIA | [ADDRESS WITHHELD] |
| LOPEZ, CHRISTOPHER | [ADDRESS WITHHELD] |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, DAVID G | [ADDRESS WITHHELD] |
| LOPEZ, DELIA | [ADDRESS WITHHELD] |
| LOPEZ, DENISE R | [ADDRESS WITHHELD] |
| LOPEZ, EDUARDO | 6017 FRIENDS AVE WHITTIER CA 90601 |
| LOPEZ, EDUARDO | [ADDRESS WITHHELD] |
| LOPEZ, ELMA | 4632 SW 32ND DR HOLLYWOOD FL 33023 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD STREAMWOOD IL 60107 |
| LOPEZ, FAUSTO | [ADDRESS WITHHELD] |
| LOPEZ, FERNANDO | 1815 BRIGHT DR HIALEAH FL 33010 |
| LOPEZ, FRANK R | [ADDRESS WITHHELD] |
| LOPEZ, GEORGE A | 22150 PINE HOLLOW LANE SOUTH BEND IN 46628 |
| LOPEZ, GERARDO M | [ADDRESS WITHHELD] |
| LOPEZ, GREGORIO | 182-15 90TH AVE HOLLIS NY 11423 |
| LOPEZ, GUILLERMO | [ADDRESS WITHHELD] |
| LOPEZ, HECTOR | 1331 S 10TH ST APT 1 ALLENTOWN PA 18103 |
| LOPEZ, HERMAN | [ADDRESS WITHHELD] |
| LOPEZ, J | 660 MEXICAL ORLANDO FL 34743 |
| LOPEZ, JANETTE M | [ADDRESS WITHHELD] |
| LOPEZ, JAVIER | [ADDRESS WITHHELD] |
| LOPEZ, JERRY | [ADDRESS WITHHELD] |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 CASSELBERRY FL 32707 |
| LOPEZ, JOEL | 418 SUNDOWN TRL CASSELBERRY FL 32707-3149 |
| LOPEZ, JOSE | 6782 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| LOPEZ, JOSE G GALVAN | 2316 W 16TH AVE BROADVIEW IL 60155 |
| LOPEZ, JOSE L | PO BOX 7720 FREEPORT NY 11520-0760 |
| LOPEZ, JOSE P | 2457 CENTERGATE DR   NO.204 MIRAMAR FL 33025 |
| LOPEZ, JOSEPH M | [ADDRESS WITHHELD] |
| LOPEZ, JUAN | [ADDRESS WITHHELD] |
| LOPEZ, JUAN A | [ADDRESS WITHHELD] |
| LOPEZ, JUAN R | [ADDRESS WITHHELD] |
| LOPEZ, JULIE M | 38 CALLE 1-60 ZONA 12  COLONIA JAVIER GUATEMALA CITY GUATEMALA |
| LOPEZ, KARISMA | 841 SHERMAN ST ALLENTOWN PA 18109 |
| LOPEZ, KEITH A | [ADDRESS WITHHELD] |
| LOPEZ, KENNETH | [ADDRESS WITHHELD] |
| LOPEZ, LEA E | [ADDRESS WITHHELD] |
| LOPEZ, LISETTE | 5273 NE 6TH AVE OAKLAND PARK FL 33334 |
| LOPEZ, LOLITA | [ADDRESS WITHHELD] |
| LOPEZ, LUIS | 5504 W 22ND PL CICERO IL 60804 |
| LOPEZ, LUZ ALEJANDRA | 7960 AMBLESIDE WAY WEST PALM BEACH FL 33467 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, LYNDA | [ADDRESS WITHHELD] |
| LOPEZ, M | 4955 SOUTHRIDGE AV MONTEBELLO CA 90043 |
| LOPEZ, MANUEL | 5932 S MAPLEWOOD AVE     2 CHICAGO IL 60629 |
| LOPEZ, MANUEL | 417 ADAMS ST ELGIN IL 60123 |
| LOPEZ, MANUEL | 460 CINAMON POINCIANA FL 33579 |
| LOPEZ, MARCELO | 12850 STATE RD 84     APT 8-13 DAVIE FL 33325 |
| LOPEZ, MARCOS | [ADDRESS WITHHELD] |
| LOPEZ, MARIA ANGELICA | 4210 SW 33 DRIVE HOLLYWOOD FL 33023 |
| LOPEZ, MARIA M | 956 MOCKINGBIRD LN   NO.500 PLANTATION FL 33324 |
| LOPEZ, MATTHEW A | [ADDRESS WITHHELD] |
| LOPEZ, MAYRA | [ADDRESS WITHHELD] |
| LOPEZ, MELVIN W | [ADDRESS WITHHELD] |
| LOPEZ, MIGUEL A | [ADDRESS WITHHELD] |
| LOPEZ, NAHUM | [ADDRESS WITHHELD] |
| LOPEZ, NITZA | 5425 SW 42ND ST DAVIE FL 33314 |
| LOPEZ, NOLA | 5 CLIFTON PLACE BROOKLYN NY 11238 |
| LOPEZ, NORMA | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| LOPEZ, OCTAVIO | [ADDRESS WITHHELD] |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE     UNIT 2 CHICAGO IL 60616 |
| LOPEZ, PATRICIA A | [ADDRESS WITHHELD] |
| LOPEZ, PATRICIA ANN | 2712 NW 13TH STREET OKLAHOMA CITY OK 73107 |
| LOPEZ, RICARDO | [ADDRESS WITHHELD] |
| LOPEZ, ROBERT J | [ADDRESS WITHHELD] |
| LOPEZ, RONALD | [ADDRESS WITHHELD] |
| LOPEZ, RONALDO | 6419 S KARLOV AVE CHICAGO IL 60629 |
| LOPEZ, SAIDA | 1048 N INDIANA ST GRIFFITH IN 46319 |
| LOPEZ, SALVADOR | [ADDRESS WITHHELD] |
| LOPEZ, SANTA S. | [ADDRESS WITHHELD] |
| LOPEZ, SANTIAGO ALFONSO | 220 W BERKSHIRE CIR  SUITE 2603 LONGWOOD FL 32779 |
| LOPEZ, SERGIO | [ADDRESS WITHHELD] |
| LOPEZ, SERGIO | [ADDRESS WITHHELD] |
| LOPEZ, SHEILA N CRUZ | [ADDRESS WITHHELD] |
| LOPEZ, STACEY F | 234 FERRY RD OLD SAYBROOK CT 06475 |
| LOPEZ, STEVEN M | [ADDRESS WITHHELD] |
| LOPEZ, THEO OKEAN | 9 MEACHAM LANE TAMARAC FL 33319 |
| LOPEZ, VERONICA | [ADDRESS WITHHELD] |
| LOPEZ, VICTOR | 141-45 85 RD JAMAICA NY 11435 |
| LOPEZ, VICTOR | [ADDRESS WITHHELD] |
| LOPEZ, VICTOR H | [ADDRESS WITHHELD] |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 KISSIMMEE FL 34743 |
| LOPEZ, YOLANDA | 132 STONEYCREST DR MIDDLETOWN CT 06457 |
| LOPEZ,ABEL | [ADDRESS WITHHELD] |
| LOPEZ,ADAM A | [ADDRESS WITHHELD] |
| LOPEZ,ANNABELL | [ADDRESS WITHHELD] |
| LOPEZ,ANTONIO R | [ADDRESS WITHHELD] |
| LOPEZ,AURA M | [ADDRESS WITHHELD] |
| LOPEZ,CARLOS | [ADDRESS WITHHELD] |
| LOPEZ,CARMEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOPEZ, CARMEN D | 191 SOUTHRIDGE DR WILLIMANTIC CT 06226-3446 |
| LOPEZ, CARMEN D | BOBS FURNITURE RT 195 MANS WILLIMANTIC CT 06226-2949 |
| LOPEZ, CHRISTINA | [ADDRESS WITHHELD] |
| LOPEZ, DANIEL | [ADDRESS WITHHELD] |
| LOPEZ, EDWARD | [ADDRESS WITHHELD] |
| LOPEZ, EDWARD | [ADDRESS WITHHELD] |
| LOPEZ, ESTHER | [ADDRESS WITHHELD] |
| LOPEZ, FAUSTO | 3340 B SIMMS STREET HOLLYWOOD FL 33021 |
| LOPEZ, GLORIA A | [ADDRESS WITHHELD] |
| LOPEZ, JAVIER | [ADDRESS WITHHELD] |
| LOPEZ, JENNIFER | [ADDRESS WITHHELD] |
| LOPEZ, JOSE | [ADDRESS WITHHELD] |
| LOPEZ, JUAN | [ADDRESS WITHHELD] |
| LOPEZ, JULIO C | [ADDRESS WITHHELD] |
| LOPEZ, KENNY STEVEN | [ADDRESS WITHHELD] |
| LOPEZ, KIMBERLY M | [ADDRESS WITHHELD] |
| LOPEZ, LARRY | [ADDRESS WITHHELD] |
| LOPEZ, LORRAINEF | [ADDRESS WITHHELD] |
| LOPEZ, LUIS | [ADDRESS WITHHELD] |
| LOPEZ, LUIS D. | [ADDRESS WITHHELD] |
| LOPEZ, MARC | [ADDRESS WITHHELD] |
| LOPEZ, MARCO A. | [ADDRESS WITHHELD] |
| LOPEZ, MARGOT F | [ADDRESS WITHHELD] |
| LOPEZ, MARY | [ADDRESS WITHHELD] |
| LOPEZ, MATTHEW | [ADDRESS WITHHELD] |
| LOPEZ, MAURICIO | [ADDRESS WITHHELD] |
| LOPEZ, MICHELLE P | [ADDRESS WITHHELD] |
| LOPEZ, MIGUEL | [ADDRESS WITHHELD] |
| LOPEZ, ODILIO | [ADDRESS WITHHELD] |
| LOPEZ, PALMIRA | [ADDRESS WITHHELD] |
| LOPEZ, PATRICIA A | [ADDRESS WITHHELD] |
| LOPEZ, PATRICIA M. | [ADDRESS WITHHELD] |
| LOPEZ, RICARDO | [ADDRESS WITHHELD] |
| LOPEZ, SHELLEY | [ADDRESS WITHHELD] |
| LOPEZ, STEVEN | [ADDRESS WITHHELD] |
| LOPEZ, TANYA | 956 HOPE STREET APT 3H STAMFORD CT 06907 |
| LOPEZ, WILVER A | [ADDRESS WITHHELD] |
| LOPEZ-CALAVIA, DAYSI | 2820 SW 118TH AVE MIAMI FL 33175 |
| LOPEZ-JIMENEZ, JUAN C | [ADDRESS WITHHELD] |
| LOPEZ-MILLER, KARLA M | [ADDRESS WITHHELD] |
| LOPEZ-NASH, BARBARA | [ADDRESS WITHHELD] |
| LOPICCOLO, JAMES | [ADDRESS WITHHELD] |
| LOPICCOLO, LOUIS | 15 JOHN LN LEVITTOWN NY 11756 |
| LOPOSSAY, MONICA | [ADDRESS WITHHELD] |
| LOPSONZSKI, THOMAS N | [ADDRESS WITHHELD] |
| LOQUERICIO GROUP | 4950 S PULASKI RD CHICAGO IL 60632 |
| LORA L. CROMMETT | 905 LAGUNA SECA COURT BANNING CA 92220 |
| LORA NARATIL | 2780 WALNUT DR PALMERTON PA 18071 |
| LORAC PRODUCTIONS, INC. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LORAINE V LAUER | [ADDRESS WITHHELD] |
| LORAINE WAMSLEY | 605 SANTIAGO CT LADY LAKE FL 32159 |
| LORAN REPP | 428 MAYFAIR DR KISSIMMEE FL 34759 |
| LORANDA LEE | 11110 BUDLONG AV LOS ANGELES CA 90044 |
| LORBER, SCOTT D | [ADDRESS WITHHELD] |
| LORBER,SARAH JANE | [ADDRESS WITHHELD] |
| LORD & TAYLOR | 424 FIFTH AVENUE NEW YORK NY 10018 |
| LORD & TAYLOR | 424 5TH AVE FL 8 NEW YORK NY 10018-2703 |
| LORD & TAYLOR  DUNS#000148445 | 424 5TH AVE/8TH FLR ADV NEW YORK NY 10018 |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTHIGH YIELD FUND ATTN: ELIZABETH MACLEAN 90 HUDSON STREET, 12TH FLOOR JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST-LORD | ABBETTFLOATING RATE FUND ATTN: JASON DUKO 90 HUDSON ST JERSEY CITY NJ 07302 |
| LORD PAGETT MOTEL        R | 901 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| LORD, JENNIFER L | 65 BENHAM ST TORRINGTON CT 06790 |
| LORD, JOHN G | [ADDRESS WITHHELD] |
| LORD, MARY G | 1850 INDUSTRIAL ST      LOFT 205 LOS ANGELES CA 90021 |
| LORD, NICHOLAS J | [ADDRESS WITHHELD] |
| LORDEUS,CARYN | [ADDRESS WITHHELD] |
| LOREDO, ALBERTO | 610 SW 93RD TERRACE PEMBROKE PINES FL 33025 |
| LOREDO, JULIE | [ADDRESS WITHHELD] |
| LOREE LOUGH | 9995 OLD ANNAPOLIS RD. ELLICOTT CITY MD 21042 |
| LOREEN INNES | [ADDRESS WITHHELD] |
| LOREEN VAUGHN | [ADDRESS WITHHELD] |
| LORELESS, CAROL | 10201 MAXINE ST ELLICOTT CITY MD 21042-6318 |
| LOREN CRAFT | [ADDRESS WITHHELD] |
| LOREN E SCURLOCK | [ADDRESS WITHHELD] |
| LOREN SAWYER | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| LOREN THOMPSON | LEXINGTON INSTITUTE 1655 NORTH FORT MYER #325 ARLINGTON VA 22209 |
| LOREN VASQUEZ | 6412 11TH AV LOS ANGELES CA 90043 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 LEESBURG FL 34748-8971 |
| LORENA GONZALEZ | [ADDRESS WITHHELD] |
| LORENA, MYERS | 4502 DUNTON TER      A PERRY HALL MD 21128-9479 |
| LORENC, CASIMIR | [ADDRESS WITHHELD] |
| LORENE NIEHAUS | [ADDRESS WITHHELD] |
| LORENE PONDER | 1700 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| LORENTZ,WAYNE V | [ADDRESS WITHHELD] |
| LORENTZEN, ROSS | [ADDRESS WITHHELD] |
| LORENTZSON,ELLEN L | [ADDRESS WITHHELD] |
| LORENZ BROSNAN | 5268 CEDAR LN. APT 183 COLUMBIA MD 21044 |
| LORENZ, ANDREA | [ADDRESS WITHHELD] |
| LORENZ, DONALD L | [ADDRESS WITHHELD] |
| LORENZ, ROME | [ADDRESS WITHHELD] |
| LORENZ,ARTHUR | 865 BROADWAY AVE NO.65B HOLBROOK NY 11741 |
| LORENZA MUNOZ | 1102 GRANT STREET SANTA MONICA CA 90405 |
| LORENZA RAMIREZ | 412 N CHESTER AV PASADENA CA 91106 |
| LORENZA SANCHEZ | 4203 LATONA AV LOS ANGELES CA 90031 |
| LORENZEN, CHRISTINA | 530 DEWITT AVE N BABYLON NY 11703 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| LORENZI, MIRIAM E | 5670 MOAT CT ORLANDO FL 328104973 |

| Claim Name | Address Information |
|---|---|
| LORENZINI, STEVE | [ADDRESS WITHHELD] |
| LORENZO BURKE | 7204 W. OAK AVE. RIVER FOREST IL 60305 |
| LORENZO, DANIEL A | [ADDRESS WITHHELD] |
| LORENZO, PEDRO | 55-19 MYRTLE AVE     NO.3 RIDGEWOOD NY 11385 |
| LORETA CALONZO | 13100 ALONDRA BLVD NO.108 CERRITOS CA 90703 |
| LORETEL SYSTEMS M | 150 2ND ST SW PERHAM MN 56573 |
| LORETHA BRYD | 41 MERCURY COURT BALTIMORE MD 21234 |
| LORETO BAY | 8767 E VIA DE VENTURA  SUITE NO.101 SCOTTSDALE AZ 85258 |
| LORETONI, RICHARD | 18 BRADISH LANE BABYLON NY 11702 |
| LORETTA ABRAMO | [ADDRESS WITHHELD] |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 ORLANDO FL 32828 |
| LORETTA DOTSON | 519 W KING ST MONROVIA CA 91016 |
| LORETTA GOODMAN | [ADDRESS WITHHELD] |
| LORETTA HARRIS | 1755 CONIFER AVE KISSIMMEE FL 34758-2327 |
| LORETTA JOHNSON | 312 ELNORA AVE DELTONA FL 32738-9159 |
| LORETTA MALISE | [ADDRESS WITHHELD] |
| LORETTA RAE KEITH | 865 WESSON DR CASSELBERRY FL UNITES STATES |
| LORETTA REYES | [ADDRESS WITHHELD] |
| LORETTA SCHOLTEN | [ADDRESS WITHHELD] |
| LORETTA SPINA | [ADDRESS WITHHELD] |
| LORETTA WALDMAN | [ADDRESS WITHHELD] |
| LORETTA,KATHLEEN | [ADDRESS WITHHELD] |
| LORETTO HOSPITAL FOUNDATION | 645 S CENTRAL AVE CHICAGO IL 60644 |
| LORETUCCI,TRINA M | [ADDRESS WITHHELD] |
| LORF,WOLFGANG | [ADDRESS WITHHELD] |
| LORI A YONEDA | 279 KAHIKO PL HILO HI 96720 |
| LORI A. MAC GREGOR | 10835 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| LORI CAIN | 7817 LIGHT BLOOM ST LAS VEGAS NV UNITES STATES |
| LORI CARTER | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| LORI COSTANZO | 2773 DATEPALM DR EDGEWATER FL 32141 |
| LORI DIANGELIS | [ADDRESS WITHHELD] |
| LORI DUKE | [ADDRESS WITHHELD] |
| LORI ELLIS | 43728 CHALLENGER WY 85 LANCASTER CA 93535 |
| LORI GOTTLIEB | 1451 S. BEDFORD ST LOS ANGELES CA 90035 |
| LORI GRINKER | 150 E. 44TH ST.  # 26-D NEW YORK NY 10017 |
| LORI H SUGARMAN | [ADDRESS WITHHELD] |
| LORI HEDGES | 1394 WASHINGTON DR APT F NEWPORT NEWS VA 23603 |
| LORI JULICH | [ADDRESS WITHHELD] |
| LORI K BRAYER | [ADDRESS WITHHELD] |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 HEMET CA 92544 |
| LORI M KAHN & MITCHELL P KAHN JT TEN | 1018 WAYNE DEERFIELD IL 60015-2825 |
| LORI MARANI | 605 N EYRE CIR PLACENTIA CA 92870 |
| LORI MAYFIELD | 11739 BELLAGIO RD LOS ANGELES CA 90049 |
| LORI MCGREGOR | [ADDRESS WITHHELD] |
| LORI MEEKS | [ADDRESS WITHHELD] |
| LORI NAHEIRI | 33656 BAYPORT WY DANA POINT CA 92629 |
| LORI O'ROURKE | [ADDRESS WITHHELD] |
| LORI POTTINGER | IRN 1847 BERKELEY WAY BERKELEY CA 94703 |
| LORI QUARTARARO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LORI RAMOS | [ADDRESS WITHHELD] |
| LORI SADLER | 5124 STAHLEY DR SCHNECKSVILLE PA 18078 |
| LORI SCHNIPPER-NASTASI | [ADDRESS WITHHELD] |
| LORI SOLA | 27571 EASTWIND DR CORONA CA 92883 |
| LORI SUMMERFIELD | 1711 N POWERLINE RD POMPANO BEACH FL 33069-1624 |
| LORI WASELCHUK | 542 S MELVILLE ST PHILADELPHIA PA 191432110 |
| LORI WILKES | [ADDRESS WITHHELD] |
| LORI WIMER | 586 ROUZER ST APOPKA FL 32712-3650 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD HIGHLAND CA 92346 |
| LORIA, KEITH | 62 MYRTLE BLVD LARCHMONT NY 10538 |
| LORICK III,JOHN T | [ADDRESS WITHHELD] |
| LORICK, VERNA | 38 NORMAN DR BLOOMFIELD CT 06002-2717 |
| LORIE WALSH | [ADDRESS WITHHELD] |
| LORIG, DEBBIE | [ADDRESS WITHHELD] |
| LORIG, DEBBIE | [ADDRESS WITHHELD] |
| LORIN MANAGEMENT CONSULTING CORP | 6 EAST 39TH STREET  SUITE 700 NEW YORK NY 10018 |
| LORINA CAPITULO | [ADDRESS WITHHELD] |
| LORINCZ,MICHAEL | 699 ARGUELLO BLVD APT 201 SAN FRANCISCO CA 94118-4052 |
| LORINE GRIFFIN | 15845 CALUMET CT RIVERSIDE CA 92506 |
| LORING, WHITNEY B | [ADDRESS WITHHELD] |
| LORIO,LUIS G | [ADDRESS WITHHELD] |
| LORIS JONES | 218 CLAY ST SMITHFIELD VA 23430 |
| LORMAN EDUCATION SERVI | PO BOX 509 EAU CLAIRE WI 54708 |
| LORMEAU,ENOL | 630 SW 20TH COURT NO.2 DELRAY BEACH FL 33445 |
| LORMIL,MIRLANDE | 115 NE 9 ST, APTNO. 4 POMPANO BEACH FL 33060 |
| LORNA ARCHER | 1008 N LONG ST INGLEWOOD CA 90302 |
| LORNA L WILBERT | [ADDRESS WITHHELD] |
| LORO,LAUREN | [ADDRESS WITHHELD] |
| LORRAIN JOHNSON | 2306 W FAYETTE ST BALTIMORE MD 21223-1426 |
| LORRAINE A ILARDO | [ADDRESS WITHHELD] |
| LORRAINE F HIBBARD | [ADDRESS WITHHELD] |
| LORRAINE F LOPEZ | [ADDRESS WITHHELD] |
| LORRAINE FORBES | 138 SW 24 AVE FORT LAUDERDALE FL 33312 |
| LORRAINE HARO | 16131 GLENHOPE DR LA PUENTE CA 91744 |
| LORRAINE HOWELL | 1461 SATINWOOD CT RIVERSIDE CA 92501 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 KISSIMMEE FL 34741-2676 |
| LORRAINE L MAAKESTAD | [ADDRESS WITHHELD] |
| LORRAINE M SMITH | [ADDRESS WITHHELD] |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D SAN FRANCISCO CA 94118 |
| LORRAINE REYES | 5061 TOULOUSE DR LA PALMA CA CA 90623 |
| LORRAINE ROSE | 7698 COLONIAL POINT LN NO.A6 GLOUCESTER PT VA 23062 |
| LORRAINE ROSS | [ADDRESS WITHHELD] |
| LORRAINE STIMPFLE | [ADDRESS WITHHELD] |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 VAN NUYS CA 91411 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 KISSIMMEE FL 34746 |
| LORREL SOKLOVE | 724 LEAFWOOD CT BREA CA 92821 |
| LORRETA DENT | 1710 N 51 AV HOLLYWOOD FL 33021-4020 HOLLYWOOD FL 33021 |
| LORRI JEAN | 1316 N. CHEROKEE AVENUE LOS ANGELES CA 90028 |
| LORRI SEIDENSTICKER | 400 SOUTH SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| LORRIE DELAIR | [ADDRESS WITHHELD] |
| LORRIE ROBERTS | 202 GATE ST NEWPORT NEWS VA 23602 |
| LORTIE,STEPHEN | [ADDRESS WITHHELD] |
| LORTZ DIRECT MARKETING | 805 3RD AVE FL 12 NEW YORK NY 10022-7513 |
| LORUSSO, ANNA | 990 EVANSTON ST       16 IL 60169 |
| LORYANNA MICHALEK | [ADDRESS WITHHELD] |
| LOS ALAMOS MONITOR | P.O. BOX 1268 ATTN: LEGAL COUNSEL LOS ALAMOS NM 87544 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD STEVE DUNNEGAN LOS ANGELES CA 90045 |
| LOS ANGELES ANGELS | ANGEL STADIUM 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. LOS ANGELES CA 900641338 |
| LOS ANGELES BROTHERHOOD CRUSADE | 200 E SLAUSON AVENUE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | BLACK UNITED FUND INC 200 E SLAUSON AVE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | YOUTH SPORTS LEAGUE PO BOX 94180 PASADENA CA 91109 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BOULVARD NO.170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | ATTN: CIRCULATION 5700 WILSHIRE BLVD 170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | CIRCULATION DEPARTMENT 5700 WILSHIRE BLVD. STE. 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BLVD. STE 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | PO BOX 48949 LOS ANGELES CA 90048-0949 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | 1900 EAST 15TH STREET LOS ANGELES CA 90021 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | ATTN: REAL ESTATE DEPARTMENT PO BOX 6028 CERRITOS CA 90702-6028 |
| LOS ANGELES CLIPPERS | 1111 SOUTH FIGUEROA STREET, SUITE 3100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO. 110 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO.1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 SO FIGUEROA ST #1100 LOS ANGELES CA 90015 |
| LOS ANGELES COUNTY | 900 SO FREMONT AVE 8TH FLOOR ALHAMBRA CA 91803-1331 |
| LOS ANGELES COUNTY | ATTN  ED GERLITIS PO BOX  1460 ALHAMBRA CA 91802-1460 |
| LOS ANGELES COUNTY | AUDITOR CONTROLLER/SHARED SERV 3470 WILSHIRE BLVD LOS ANGELES CA 90010 |
| LOS ANGELES COUNTY | DEPT OF HEALTH  PUBLIC HEATH LICENSE PERMIT UNIT 5050 COMMERCE DRIVE RM 117 BALDWIN PARK CA 91706-1423 |
| LOS ANGELES COUNTY | REGISTAR RECORDER COUNTY CLERK PO BOX 1024 NORWALK CA 90051-1024 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY FIRE DEPT PO BO BOX 513148 CERTIFIED UNIFIED PROGRAM AGENCY LOS ANGELES CA 90051-1148 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | BOARD OF SUPERVISORS/EXECUTIVE OFFI 500 W TEMPLE STREET ROOM 383 ATTN: FISCAL SERVICES LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | C/O DIAMOND BAR PUBLIC LIBRARY 1061 SOUTH GRAND AVE ATTN: BRAD STAUFFEN DIAMOND BAR CA 91765 |
| LOS ANGELES COUNTY | CHEIFS REGULATION NO 4 UNIT 200 NORTH MAIN STREET RM 945 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | CHILD SUPPORT SERVICES DEPARTMENT STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| LOS ANGELES COUNTY | COMMISSION FOR WOMEN 500 W TEMPLE ST  NO.383 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | DEPARTMENT OF CORONER 1104 N MISSON ROAD ATTN:ACCOUNTING LOS ANGELES CA 90033 |
| LOS ANGELES COUNTY | DEPT OF HEALTH SRVCS  FISCAL SRVCS 5555 FERGUSON DR    STE 100-50 COMMERCE CA 90022 |
| LOS ANGELES COUNTY | DEPT OF PARKS & RECREATION 433 S VERMONT AVE LOS ANGELES CA 90020 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS CASHIERS UNIT    PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS 900 S FREMONT AVE ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | FIRE DEPT 1320 NORTH EASTERN AVENUE LOS ANGELES CA 90063 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 320 W TEMPLE ST STE 1184 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 2811 WILSHIRE BLVD  NO.600 C/O WESTERN DIRECT INC SANTA MONICA CA 90403 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS PO BOX 57199 SHERMAN OAKS CA 91413 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54088 LOS ANGELES CA 90054-0088 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS 110 N GRAND AVE-RM 525 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS PO BOX 30629 LOS ANGELES CA 90030-0629 |
| LOS ANGELES COUNTY | P O BOX 54949 LOS ANGELES CA 90054-5402 |
| LOS ANGELES COUNTY | PO BOX 512816 LOS ANGELES CA 90051-0816 |
| LOS ANGELES COUNTY | DEPT OF TREASURER & TAX COLLECTOR PO BOX 514818  RM122 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | REGISTRAR-RECORDER/COUNTY CLERK 12400 EAST IMPERIAL HIGHWAY NORWALK CA 90650 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY MUSEUM OF ART | OF ART 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LOS ANGELES COUNTY TAX COLLECTOR | P O BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | DEPT OF PUBLIC WORKS PERMIT 900 FREMONT ST ALHAMBRA CA 91801 |
| LOS ANGELES COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 54978 LOS ANGELES CA 90054-0978 |
| LOS ANGELES D W P-IN HSE AGY | 111 N HOPE ST. ROOM 1536 LOS ANGELES CA 90012 |
| LOS ANGELES DAILY NEWS | PO BOX 4120 WOODLAND HILLS CA 91365 |
| LOS ANGELES DAILY NEWS PUBLISHING | LOS ANGELES NEWSPAPER GROUP 4030 N GEORGIA BLVD SAN BERNARDINO CA 92407 |
| LOS ANGELES DAILY NEWS PUBLISHING | DAILY NEWS 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| LOS ANGELES DEPT OF WATER | BILLINGS, PROJECT AND CLAIMS ROOM 4 P O BOX 51212 ROOM 450 LOS ANGELES CA 90051-5512 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324 VAN NUYS CA 91410-0324 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPT OF WATER AND POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DODGERS | MR. BILL HUNTER 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES DODGERS | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVENUE ATTN  ACCOUNTING DEPT LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100 LOS ANGELES CA 90074-1100 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES ECONOMIC DEVELOPMENT CORP | 515 S FLOWER ST 32ND FL LOS ANGELES CA 90071 |
| LOS ANGELES GALAXY | 18400 AVALON BLVD #200 CARSON CA 90746 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL WILMINGTON CA 90744 |
| LOS ANGELES JEWISH HOME FOR THE AGING | 7150 TAMPA AVE RESEDA CA 91335 |
| LOS ANGELES LAKERS INC | P O BOX 940 EL SEGUNDO CA 90245 |
| LOS ANGELES LAKERS INC | PO BOX 10 INGLEWOOD CA 90306 |
| LOS ANGELES MAGAZINE | 5900 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90036 |
| LOS ANGELES MEMORIAL COLISEUM | 3911 S. FIGUEROA STREET ATTN: DAVID LEE LOS ANGELES CA 90037 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST LOS ANGELES CA 90037-1292 |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. LOS ANGELES CA 90012 |
| LOS ANGELES NEWS SERVICE | 1247 LINCOLN BLVD NO.262 SANTA MONICA CA UNITES STATES |
| LOS ANGELES OPERA COMPANY | 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| LOS ANGELES PRESS CLUB | 6363 SUNSET BLVD LOS ANGELES CA 90027 |
| LOS ANGELES PROFESSIONAL WRITERS GROUP | 19360 RINALDI ST    NO.460 PORTER RANCH CA 91326 |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST LOS ANGELES CA 90071 |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPHER COLLECTION HISTORY 630 W FIFTH STREET  DEPT LL4 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES PUBLIC LIBRARY | 90071 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD WHITTIER CA 91789 |
| LOS ANGELES TIMES | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| LOS ANGELES TIMES | TRIBUNE INTERCOMPANY |
| LOS ANGELES TIMES | 145 SPRING STREET LOS ANGELES CA |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90053 |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | PO BOX 60185 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. ATTN: MR. H. CALVIN THORTON, PRESIDENT 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES COMMUNICATIONS LLC | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST STE 800 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FUND | 218 S SPRING ST ATN: FRANK CHU LOS ANGELES CA 90012 |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE LOS ANGELES CA 90012 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 15TH ST NW WASHINGTON DC 20071 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | ATTN ROXANNE ROMO 400 W  WASHINGTON BLVD LOS ANGELES CA 90015 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES CITY COLLEGE 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES MISSION COLLEGE ATTN: GERI SHAPIRO 13356 ELDRIDGE AVE SYLMAR CA 91342 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES VALLEY COLLEGE 5800 FULTON AVE VALLEY GLEN CA 91401 |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | 333 SOUTH BROADWAY AVENUE, 25TH FLOOR JIM MORRIS LOS ANGELES CA 90017 |
| LOS ANGELES UNIFIED EDUCATION FOUNDATION | 333 SOUTH BEAUDRY AVE LOS ANGELES CA 90017 |
| LOS ANGELES VENTURA MARKETING GROUP | 15678 PEARMAIN ST ADELANTO CA 92301 |
| LOS ANGELES WOMENS FESTIVAL | 2461 SANTA MONICA BLVD     NO.207 SANTA MONICA CA 90404 |
| LOS ANGELES ZOO | 150 S. ARROYO PARKWAY 2ND FLOOR PASADENA CA 91105 |
| LOS ANGELES*TURF CLUB, INC. | 16501 VENTURA BLVD., SUITE 515 ENCINO CA 91436 |
| LOS GENERALES MEXICAN GRILL | 12200 MENTA ST STE 111 ORLANDO FL 328377540 |
| LOS MARLINS EMBASSY SUITES HOTEL | AVENIDA 27 DE FEBRERO 419 EDIFICO GROUP METRO SANTO DOMINGO DOM |
| LOS ROBLES MEDICAL-PARENT  [LOS ROBLES | MEDICAL CENTER] 11991 PRESILLA ROAD SANTA ROSA VALLEY CA 93012 |
| LOS, ANNA | 1423 CHATHAM LN SCHAUMBURG IL 60193 |
| LOSAPIO, DANIEL | [ADDRESS WITHHELD] |
| LOSCH, LARRY E | [ADDRESS WITHHELD] |
| LOSCHING,STEPHANIE R | [ADDRESS WITHHELD] |
| LOSKARN,LAIMUTE O | [ADDRESS WITHHELD] |
| LOSONSKY, JOHN | [ADDRESS WITHHELD] |
| LOSONSKY, JOHN | [ADDRESS WITHHELD] |
| LOSOS, THOMAS | 724 HILL AVE GLEN ELLYN IL 60137 |
| LOSOYA, ALEXANDER | [ADDRESS WITHHELD] |
| LOSS, DONALD | TOM JEFFREYS 649 ROSSBURG CT PASADENA MD 21122 |
| LOSS, JULIE | 13402 MORNING MIST PL PLAINFIELD IL 60585 |
| LOST AND SOUND INC | 265 MADISON AVE     3RD FLR NEW YORK NY 10016 |
| LOST RIVER CAVERNS | PO BOX M HELLERTOWN PA 18055-0220 |

| Claim Name | Address Information |
|------------|---------------------|
| LOTHER, CHRISTINA L | 1101 ROPER MOUNTAIN RD APT 235 GREENVILLE SC 29615 |
| LOTKIN, IGOR | [ADDRESS WITHHELD] |
| LOTMAN ELIZ | 928 CITRUS ST ORLANDO FL 32805-3822 |
| LOTOYA HUGHES | 2512  AURTHUR ST  #R HOLLYWOOD FL 33020 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN 3051 S LYMAN ST A CHICAGO IL 60608 |
| LOTT, ANTHONY | [ADDRESS WITHHELD] |
| LOTT, HELENA | [ADDRESS WITHHELD] |
| LOTT, JOSHUA | 2334 W AUGUSTA BLVD CHICAGO IL 60622 |
| LOTT, MARY | 1195 BRIDGEPORT CT SYKESVILLE MD 21784-8853 |
| LOTT, ROBERT | 3908 W SHORE DR EDGEWATER MD 21037-3803 |
| LOTTE E WRIEDT | [ADDRESS WITHHELD] |
| LOTTERY CORPORATION | 600 VINE ST STE 400 CINCINNATI OH 45202 |
| LOTUS CLINICAL RESEARCH | 100 WEST CALIFORNIA BLVD., UNIT 25 PASADENA CA 91105 |
| LOTUS SPA | 7840 WASHINGTON BLVD. JESSUP MD 20794 |
| LOU ANN STREVIG | 725 EAGLES CT #313 WESTMINSTER MD 21158 |
| LOU BACHRODT MAZDA | 5400 N STATE ROAD 7 CORAL SPRINGS FL 33073-3746 |
| LOU BACHRODT MAZDA | ATTN KYLE HARTY  OFFICE MGR 5400 N STATE ROAD 7 COCONUT CREEK FL 33073-3746 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT MAZDA] 5400 N STATE ROAD 7 COCONUT CREEK FL 330733746 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT-CHEV COCONT CRK] 5500 N STATE ROAD 7 COCONUT CREEK FL 330733703 |
| LOU BACHRODT**DUMMY PARENT**    [LOU | BACHRODT-POMPANO] 1801 W ATLANTIC BLVD POMPANO BEACH FL 330692720 |
| LOU BACHRODT-CHEV COCONT CRK | 5500 N STATE ROAD 7 CORAL SPRINGS FL 33073-3703 |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE LITTLESTOWN PA 17340 |
| LOU CANNON | 40 WEST 57TH ST NEW YORK NY 10019 |
| LOU CONSTANTE | 602 S TIMBER TRL WILDWOOD FL 34785 |
| LOU DELGADILLO | P. O. BOX 91101 INDUSTRY CA 91645 |
| LOU ELLEN PLUMMER | 404 AVE D NEW BERN NC UNITES STATES |
| LOU HAUBNER REALTY | 99 W MAIN ST APOPKA FL 327035155 |
| LOU HECKLER & ASSOCIATES | 5745 SW 75TH ST PMB 322 GAINESVILLE FL 32608-5504 |
| LOU MANFREDINI | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| LOU MARTINO | 330 QUIET TRAIL DR PORT ORANGE FL 32128 |
| LOU MIRA | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| LOU PANOS | 1914 LYDEN ROAD LUTHERVILLE MD 21093 |
| LOU PINIELLA | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST PALMER MA 01069 |
| LOU TAZIOLI | [ADDRESS WITHHELD] |
| LOU, DERWIN | 3240 FOX RIDGE CT WOODRIDGE IL 60517 |
| LOU, WILLIAM C | [ADDRESS WITHHELD] |
| LOU-ANN STREVIG | 660 GENEVA DR WESTMINSTER MD 21157 |
| LOUBENIA BRANCH | 395 MOHEA CIR NEWPORT NEWS VA 23602 |
| LOUBRAN MEDIA | 833 N VALLEY ST BURBANK CA 91505 |
| LOUCKS, VERNON | [ADDRESS WITHHELD] |
| LOUD JR, HARRY | [ADDRESS WITHHELD] |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD GURNEE IL 60031-4418 |
| LOUDEN, KRISTA J | [ADDRESS WITHHELD] |
| LOUDER, MICHAEL | [ADDRESS WITHHELD] |
| LOUDERMILK, ROBERT | 300 E MAPLE RD LINTHICUM HEIGHTS MD 21090-2523 |
| LOUER, KATE | [ADDRESS WITHHELD] |
| LOUGH, LORETTE A | 9995 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| LOUGHLIN, PATRICK JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOUIBEN CADESCA | 6  CORRIE PL BOYNTON BEACH FL 33426 |
| LOUICIUS, ROBERT | 8339 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| LOUIE AGUILAR | [ADDRESS WITHHELD] |
| LOUIE PSIHOYOS | 443 JUNIPER AVE BOULDER CO UNITES STATES |
| LOUIE'S RESTAURANT | 2071 31ST ST SW ALLENTOWN PA 18103-6548 |
| LOUIE, EUGENE H | [ADDRESS WITHHELD] |
| LOUIE,JEANNINE | [ADDRESS WITHHELD] |
| LOUIE-EGBERT,SHIRLEY | [ADDRESS WITHHELD] |
| LOUIMA, JEAN CYUS | 4611 S CONGRESS AVENUE  NO.219 LAKE WORTH FL 33461 |
| LOUINE, THANYA | 2970 NW 55TH AVE  NO.1B LAUDERHILL FL 33313 |
| LOUIS A WILLIAMS JR. & ASSOC. | 2092 ARROWOOD PLACE CINCINNATI OH 45231 |
| LOUIS AGOSTINO | [ADDRESS WITHHELD] |
| LOUIS ALVAREZ | 113 N EVERGREEN ST ANAHEIM CA 92805 |
| LOUIS AVITABILE | [ADDRESS WITHHELD] |
| LOUIS B FLEMING | [ADDRESS WITHHELD] |
| LOUIS BIELER | [ADDRESS WITHHELD] |
| LOUIS BIRKEL | 313 JUNIPER WAY TAVARES FL 32778 |
| LOUIS BLACK | 8640 SE 137TH LOOP SUMMERFIELD FL 34491 |
| LOUIS BRYAN | 144 N 1ST ST HAMPTON VA 23664 |
| LOUIS CHANGCHIEN | 3515 EFFIE ST LOS ANGELES CA 90026 |
| LOUIS CHECO | [ADDRESS WITHHELD] |
| LOUIS CHIAPPONE | 912 ORCHID ST LADY LAKE FL 32159 |
| LOUIS CHUDE-SOKEI | 2430 5TH STREET, UNIT D BERKELEY CA 94710 |
| LOUIS COHEN CUST JEREMY COHEN UTMA IL | 239 IVY LN HIGHLAND PARK IL 60035 |
| LOUIS COSTA | [ADDRESS WITHHELD] |
| LOUIS COX | 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| LOUIS DELPHIE | [ADDRESS WITHHELD] |
| LOUIS DILEONE | 256 INDIAN WELLS AVENUE POINCIANA FL 34759 |
| LOUIS DUNN | 281 WEST I STREET BENECIA CA 94510 |
| LOUIS F D'ADAMO JR | [ADDRESS WITHHELD] |
| LOUIS FARKAS | [ADDRESS WITHHELD] |
| LOUIS FEIS | [ADDRESS WITHHELD] |
| LOUIS FELIX | 453 SEGOVIA AVE SAN GABRIEL CA UNITES STATES |
| LOUIS FISHER | 520 RIDGEWELL WAY SILVER SPRINGS MD 20902 |
| LOUIS FLY | 612 BAYWOOD DR SANFORD FL 32773-6208 |
| LOUIS FROMMLING | [ADDRESS WITHHELD] |
| LOUIS GARY FIFE | [ADDRESS WITHHELD] |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD WEST PALM BCH FL 33413 |
| LOUIS GENE, NERILES | 5913 PAPAYA ROAD WEST PALM BEACH FL 33413 |
| LOUIS GIARRATANO | [ADDRESS WITHHELD] |
| LOUIS GOLD | [ADDRESS WITHHELD] |
| LOUIS GOLDBERG | 77 FERNCLIFF DR WEST HARTFORD CT 06117-1015 |
| LOUIS GUIDA | 617 SAYRE AVE LEXINGTON KY 40508 |
| LOUIS HETZER | [ADDRESS WITHHELD] |
| LOUIS HUGHES | 2009 YACHT DEFENDER NEWPORT BEACH CA 92660 |
| LOUIS J CAPPUCCIO | 558 RIVERSIDE DRIVE #A DAYTONA BEACH FL 321173739 |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST DELRAY BEACH FL 33444 |
| LOUIS JOILET SHOPPINTOWN LP | BANK OF AMERICA 13003 COLLECTION CENTER DRIVE FILE 13003 CHICAGO IL 60693 |
| LOUIS JOILET SHOPPINTOWN LP | 1249 LOUIS JOLIET MALL JOLIET IL 60431 |

| Claim Name | Address Information |
|---|---|
| LOUIS JOILET SHOPPINTOWN LP | 3340 MALL LOOP DR    NO.1249 JOLIET IL 60431 |
| LOUIS JR, FRANK | 2611 NW 56TH  AVE NO.423 LAUDERHILL FL 33313 |
| LOUIS JULMIS | 645 NW 46TH AVE DEERFIELD BCH FL 33442 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 NO. 512 LADY LAKE FL 32159 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. INDIAN WELLS CA 92210 |
| LOUIS MACK | [ADDRESS WITHHELD] |
| LOUIS MATHEWS | 14049 KATELYN ST HESPERIA CA 92345 |
| LOUIS MENASHE | 575 6TH STREET BROOKLYN NY 11215 |
| LOUIS MUSCARI | C/O THE LAW OFFICES OF LOUIS ARSLANIAN ATTN: LOUIS ARSLANIAN 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ. 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS ARSLANIAN THE LAW OFFICES OF LOUIS ARSLANIAN 2500 HOLLYWOOD BOULEVARD,  #302 HOLLYWOOD FL 33020 |
| LOUIS NICOSIA | [ADDRESS WITHHELD] |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 NO.104 DAVENPORT FL 33896 |
| LOUIS PEREZ, JR. | DEPT OF HISTORY UNIV OF N CAROLINA CB 3195  HAMILT CHAPEL HILL NC 275993195 |
| LOUIS PRANNO | 21W 025 PAR LANE ITASCA IL 60143 |
| LOUIS RHENALS | 19254 CRYSTAL ST WESTON FL 33327 |
| LOUIS SINGER | 111 N CHARLES ST BALTIMORE MD 21201 |
| LOUIS SITO | [ADDRESS WITHHELD] |
| LOUIS SPIRITO | [ADDRESS WITHHELD] |
| LOUIS TAIC | C/O LEDY-GURREN BASS & SHIFF 475 PARK AVENUE  SOUTH 27TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY-GURREN & BLUMENSTOCK, L.L.P. 230 PARK AVENUE 34TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY GURREN & BLUMNSTOCK L.L.P. 230 PARK AVENUE, 34TH FLOOR NEW YORK NY 10169 |
| LOUIS URENECK | 83 IVY STREET    #22 BROOKLINE MA 02446 |
| LOUIS VAN LEEUWEN CUST PETER VAN LEEUWEN | UGMA CT 23 PLEASANT ST RIVERSIDE CT 06878-1706 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV WHITTIER CA 90603 |
| LOUIS VOLPE | [ADDRESS WITHHELD] |
| LOUIS WARREN | UNIVERSITY OF CALIFORNIA-DAVIS DEPARTMENT OF HISTORY ONE SHIELDS AVE DAVIS CA 95616 |
| LOUIS WILNER | 6060 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, ANDRE J | [ADDRESS WITHHELD] |
| LOUIS, BIENAIME | 1 NW 47TH TERRACE MIAMI FL 33127 |
| LOUIS, GUY M | 805 NW 132ND STREET NORTH MIAMI FL 33168 |
| LOUIS, JEAN | 416 SW 9TH CT DELRAY BEACH FL 33444 |
| LOUIS, JEAN CLAUDE | 409 SW 3RD STREET DELRAY BEACH FL 33444 |
| LOUIS, JEAN RICHARD PIERRE | 10756 CYPRESS LAKE LANE BOCA RATON FL 33498 |
| LOUIS, JOHNNY JEAN | [ADDRESS WITHHELD] |
| LOUIS, JONICA | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, MARIE A | 3544 HARLOWE AVE BOYNTON BEACH FL 33436 |
| LOUIS, RICHARDSON | 416 NW 1ST AVE BOYNTON BEACH FL 33435 |
| LOUIS, ROSEVELTE | 2800 NW 56TH AVE APT C104 LAUDERHILL FL 33313 |
| LOUIS, WESKY JEAN | 734 CHATELAINE BLVD E DELRAY BEACH FL 33445 |
| LOUIS, WILGENS JEAN | 327 S. RIDGE RD DELRAY BEACH, FL 33444 |
| LOUIS, WILNER | 606 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TER DELTONA FL 32738- |

| Claim Name | Address Information |
|---|---|
| LOUIS, YVESE | 3192 SARDINIA TERRACE DELTONA FL 32738-6934 |
| LOUIS,BEZANA | 225 SE 9 AVENUE NO.A DEERFIELD BEACH FL 33441 |
| LOUIS,CRAIG M | [ADDRESS WITHHELD] |
| LOUIS,MARC | [ADDRESS WITHHELD] |
| LOUIS,MUSSA | [ADDRESS WITHHELD] |
| LOUIS,WENDY | 2611 NW 56TH AVE, APTNO. 214 LAUDERHILL FL 33313 |
| LOUIS,WILNER PIERRE | [ADDRESS WITHHELD] |
| LOUIS,WOODY | [ADDRESS WITHHELD] |
| LOUIS-CHARLES,CHARLEMAGNE | [ADDRESS WITHHELD] |
| LOUIS-FILS, RODOLPHE | [ADDRESS WITHHELD] |
| LOUISA HODGE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LOUISA NETTO | 1234 N HAYWORTH WEST HOLLYWOOD CA 90046 |
| LOUISA PEARTREE | 500 WINGATE ROAD BALTIMORE MD 21209 |
| LOUISA THOMAS | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| LOUISE ADAMS | [ADDRESS WITHHELD] |
| LOUISE ADDANTE | 450 SAND COVE DR SANFORD FL 32773-6057 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR WILLIAMSBURG VA 23185 |
| LOUISE COAPSTICK | [ADDRESS WITHHELD] |
| LOUISE CRABTREE | 4093 ANASTASIA ST SAN DIEGO CA 92111 |
| LOUISE CYR | 24 YORK ST HARTFORD CT 06106-2345 |
| LOUISE DUNCAN GRAPHIC DESIGN | 3247 HIDDEN LAKE DRIVE WINTER GARDEN FL 34787 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 STAMFORD CT 06902 |
| LOUISE HARMON | 350 S MADISON AV 318 PASADENA CA 91101 |
| LOUISE HEALY | 9440 POINCIANA PL APT 206 FORT LAUDERDALE FL 33324-4862 FORT LAUDERDALE FL 33324 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT ORLANDO FL 32837-5732 |
| LOUISE HUSAR CUST JONATHON C COYLE UTMA | IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| LOUISE ISOM | P O BOX 172 MINNEOLA FL 34755 |
| LOUISE LEE | 31 COSMOS DR ORLANDO FL 32807-4925 |
| LOUISE MAC MASTER | 3184 W CEDAR ST ALLENTOWN PA 18104 |
| LOUISE MELLS | 435 WILFORD AVE LONGWOOD FL 32750-6152 |
| LOUISE OVERSTREET | 510 HARLAND AVE MELBOURNE FL 32951-2114 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 ORLANDO FL 32801-3845 |
| LOUISE QUINN | 731 W 112TH ST LOS ANGELES CA 90044 |
| LOUISE ROUG BOKKENHEUSER | [ADDRESS WITHHELD] |
| LOUISE SOLOW | [ADDRESS WITHHELD] |
| LOUISE STEINMAN | 2414 EARL ST LOS ANGELES, CA CA 90039 |
| LOUISE T POLZ | [ADDRESS WITHHELD] |
| LOUISE USLER | 6974 GIBRALTAR RD ORLANDO FL 32822-3930 |
| LOUISE WILSON | 7379 SYLVAN DR SANFORD FL 32771-8921 |
| LOUISIANA ASSOCIATION OF BROADCASTERS | [ADDRESS WITHHELD] |
| LOUISIANA AUTO REPAIR | 1321 MAGAZINE ST NEW ORLEANS LA 70130 |
| LOUISIANA CABLE TELECOMMUNICATIONS ASSOC | 763 NORTH ST BATON ROUGE LA 70802 |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. ATTN: LEGAL COUNSEL GRAY LA 70359 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPARTMENT OF REVENUE | AND TAXATION SALES TAX DIVISION PO BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA MACHINERY COMPANY LLC | 3799 WEST AIRLINE HIGHWAY RESERVE LA 70084 |
| LOUISIANA STATE EMPLOYEES RETIREMENT | SYSTEM ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BLD B, 17TH FL NEW YORK NY 10281 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL BATON ROUGE LA 70803 |
| LOUISSAINT, JEAN | 500 N CONGRESS WEST PALM BEACH FL 33401 |
| LOUISSAINT, YVROSE | 1243 NW 29TH TER FT LAUDERDALE FL 33311 |
| LOUISSEZE,ITASIENNE | [ADDRESS WITHHELD] |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. ATTN: LEGAL COUNSEL LOUISVILLE KY 40202 |
| LOUIZOR, WILKENSON | 18 FARNWORTH DRIVE BOYNTON BEACH FL 33426 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTON AVE BALTIMORE MD 21222 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| LOUKAS, GEORGE | [ADDRESS WITHHELD] |
| LOULA, MARK | 255 BANBURY LN GRAYSLAKE IL 60030 |
| LOUMAN IGAN | 1450 WELSON RD ORLANDO FL 32837-6576 |
| LOUMENA, DANIEL D | [ADDRESS WITHHELD] |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| LOUNSBURY, BRENDA | 1331 MARCY LN WHEELING IL 60090 |
| LOUNSBURY,ERIN | 64 LOCUST AVE FARMINGVILLE NY 11738-1615 |
| LOUNSBURY,ERIN | [ADDRESS WITHHELD] |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 ANAHEIM CA 92805 |
| LOURDES CHACON | 526 HOOVER CT SAN DIMAS CA 91773-2020 |
| LOURDES DUARTE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LOURDES FERNANDEZ | [ADDRESS WITHHELD] |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 FORT LAUDERDALE FL 33325 |
| LOURDES HERON-VANTA | 966 DUPONT AVE WINTER PARK FL 32789-1802 |
| LOURDES SANTA | 2524 PARSONSPOND CIR KISSIMMEE FL 34743-4406 |
| LOURDES SARTE | 8819 COSTELLO AV PANORAMA CITY CA 91402 |
| LOURDY BLEUS | 1600 STONEHEAVEN DR  #4 BOYNTON BEACH FL 33436 |
| LOUREIRO,HUGO R. | [ADDRESS WITHHELD] |
| LOUROS,MARK | [ADDRESS WITHHELD] |
| LOUW,GREG | [ADDRESS WITHHELD] |
| LOVATO,DAVID | [ADDRESS WITHHELD] |
| LOVATON, YESENIA | 163 HUNTINGTON ST    APT E11 NEW LONDON CT 06320 |
| LOVE 2 QUILT | 1915 POCAHONTAS TRL  STE B4 WILLIAMSBURG VA 231855663 |
| LOVE HOMES | 4440 S CEDARBROOK RD ALLENTOWN PA 18103-6002 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LOVE THY NEIGHBOR FUND INC | 1299 E OAKLAND PARK BLVD OAKLAND PARK FL 33334-4426 |
| LOVE, ANTHONY | 8146 S LA SALLE ST CHICAGO IL 60620 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE       1 CHICAGO IL 60619 |
| LOVE, DONNIE | [ADDRESS WITHHELD] |
| LOVE, GLEN M | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, GLEN M | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, JULIAN | 10134 S MORGAN ST CHICAGO IL 60643 |
| LOVE, KATHERINE D | [ADDRESS WITHHELD] |
| LOVE, KIMBERLY COLE | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, MICHAEL | PO BOX 1019 STE2208 CHRISTMAS FL 32709 |
| LOVE, RICHARD | 4760 S PECOS RD #APT LAS VEGAS NV 891215828 |

| Claim Name | Address Information |
|---|---|
| LOVE, WILLIAM | [ADDRESS WITHHELD] |
| LOVE,ADAM P | [ADDRESS WITHHELD] |
| LOVE,LAKEYSHA N | [ADDRESS WITHHELD] |
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA SAN DIEGO CA 92124 |
| LOVECCHIO, MICHAEL | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| LOVECE, FRANK | [ADDRESS WITHHELD] |
| LOVECKY, KENNETH J | [ADDRESS WITHHELD] |
| LOVEJOY, MEGAN W | [ADDRESS WITHHELD] |
| LOVELACE JR,THEODUS M | [ADDRESS WITHHELD] |
| LOVELACE, JOHN B | [ADDRESS WITHHELD] |
| LOVELACE, STEFEN | 122 W OSTEND STREET BALTIMORE MD 21230 |
| LOVELACE,STEFEN M | [ADDRESS WITHHELD] |
| LOVELAND,SCOTT C | [ADDRESS WITHHELD] |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 LOVELL WY 82431 |
| LOVELL, VALERIE G | [ADDRESS WITHHELD] |
| LOVELL,JOHN V | [ADDRESS WITHHELD] |
| LOVELLA SINGER | 35 VICENTE TERRACE SANTA MONICA CA 904013221 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR STE 1029 LAKE HELEN FL 32744 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR LAKE HELEN FL 32744 |
| LOVERA,SONIA R | [ADDRESS WITHHELD] |
| LOVERING, DYLAN | [ADDRESS WITHHELD] |
| LOVES PARK WATER DEPT. | P.O. BOX 2275 LOVES PARK IL 61131-0275 |
| LOVESTRAND, CARLANNE | 6903 N FOX POINT DR PEORIA IL 61614-2229 |
| LOVETERE, KATHY | 519 PROSPECT ST TORRINGTON CT 06790 |
| LOVETT, ERIC TODD | 9005 NW SKYLINE BLVD PORTLAND OR 97231-2623 |
| LOVETT, JEANETTE | 356 NW 2ND COURT DEERFIELD BEACH FL 33441 |
| LOVETTE, OCTAVIUS | 5950 SW 40 AVE  NO.B10 FT LAUDERDALE FL 33314 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 LOS ANGELES CA 90035 |
| LOVING, WILLIAM | [ADDRESS WITHHELD] |
| LOVING, WILLIAM H | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVVORN, SANDRA | 109 BEN NEVIS BELTON TX 76513 |
| LOW CULTURE INC | 11812 SAN VICENTE BLVD  4TH FLOOR LOS ANGELES CA 90049 |
| LOW, BLAKELY | 5589 LERNER HALL NEW YORK NY 10027 |
| LOW, MICHAEL L | [ADDRESS WITHHELD] |
| LOW,ORLI E | [ADDRESS WITHHELD] |
| LOWE & MOYER GARAGE | 731 CHURCH ST PO BOX 266 FOGELSVILLE PA 18051-1610 |
| LOWE DESTINATION DEVEL-STONE EAGLE | 74-001 RESERVE DR. INDIAN WELLS CA 92210 |
| LOWE JR,HERBERT | [ADDRESS WITHHELD] |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW SANTA FE SPRINGS CA 90670 |
| LOWE'S | % TNN PO BOX 980128 SACRAMENTO CA 95798-0128 |
| LOWE'S | 21 CORPORATE DR A CLIFTON PARK NY 12065-8642 |
| LOWE'S HOME IMPROVMT - PARENT  [LOWES | COMPANY***] 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWE, BARBARA | [ADDRESS WITHHELD] |
| LOWE, CARY | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT BOCA RATON FL 33433 |
| LOWE, CHANNING G | [ADDRESS WITHHELD] |
| LOWE, CHARLES | 420 INDIANWOOD BLVD PARK FOREST IL 60466 |
| LOWE, DIANE | 1442 GREENDALE CT ARNOLD MD 21012-2076 |
| LOWE, DONALD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOWE, GLORIA | 2527 HAGOOD ST        H FORT EUSTIS VA 23604 |
| LOWE, GREGORY | 1122 KENILWORTH DR        313 BALTIMORE MD 21204 |
| LOWE, JANE | 526 CYNWOOD DR        2 EASTON MD 21601 |
| LOWE, JEFF | [ADDRESS WITHHELD] |
| LOWE, KELLIE JEAN | [ADDRESS WITHHELD] |
| LOWE, LATASHA | [ADDRESS WITHHELD] |
| LOWE, NICHOLAS | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| LOWE, RANDALL E | [ADDRESS WITHHELD] |
| LOWE, WILLIAM | 31 STONE PINE CT BALTIMORE MD 21208-1038 |
| LOWE, ZACHARY | 60 SPRING ST   NO.2 GREENWICH CT 06830 |
| LOWE,DANIEL S | [ADDRESS WITHHELD] |
| LOWE,DJUANIQUE L. | [ADDRESS WITHHELD] |
| LOWE,KINSEY | [ADDRESS WITHHELD] |
| LOWE,MIRA L | [ADDRESS WITHHELD] |
| LOWE,ZACHARY C | [ADDRESS WITHHELD] |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 LOWELL OH 45744 |
| LOWELL J. THOMAS | 2605 AUTUMN LN EUSTIS FL 32726-2039 |
| LOWELL MEYER | 4338 TERRA VISTA LN ANAHEIM CA 92807 |
| LOWELL SCHOOL | 203-05 32ND AVENUE BAYSIDE NY 11361 |
| LOWELL SUN | PO BOX 1477 LOWELL MA 01853 |
| LOWELL, BETH L | [ADDRESS WITHHELD] |
| LOWELL,PETER D | [ADDRESS WITHHELD] |
| LOWELL,SHELLEY | [ADDRESS WITHHELD] |
| LOWEN CORPORATION | PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWEN,JANIS SUE | [ADDRESS WITHHELD] |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD EVANSTON IL 60202 |
| LOWENSTEIN, ROGER | 498 SALFER PLACE WESTFIELD NJ 07090 |
| LOWENTHAL, SOL | 474 HOLYOKE LN LAKE WORTH FL 33467 |
| LOWENTHAL, SUZANNE A | [ADDRESS WITHHELD] |
| LOWER, FRITZ | [ADDRESS WITHHELD] |
| LOWER,JAMES P | [ADDRESS WITHHELD] |
| LOWERY IRENE | 601 ALMOND AVENUE BALTIMORE MD 21221 |
| LOWERY, JOHN | 8426 MITZY LN ELLICOTT CITY MD 21043 |
| LOWERY, JUDITH R | [ADDRESS WITHHELD] |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE BALTIMORE MD 21230-3507 |
| LOWERY, MARGIE | 5 SOUTH JUNIPER ST HAMPTON VA 23669 |
| LOWERY, ROBERT M | [ADDRESS WITHHELD] |
| LOWERY, YOLANDA | [ADDRESS WITHHELD] |
| LOWERY,BERTELL | [ADDRESS WITHHELD] |
| LOWERY,DWAYNE L | [ADDRESS WITHHELD] |
| LOWERY,TANICSHA | 1593 QUAIL DR. NO. 202 WEST PALM BEACH FL 33409 |
| LOWES | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES | 21A CORPORATE DRIVE, CLIFTON PARK NY 12065 |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. CLIFTON PARK NY 12065 |
| LOWES COMPANIES | . .. NC ... |
| LOWES COMPANY | 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 286560001 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 28659-1111 |
| LOWES HOME IMPROVEMENT | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |

| Claim Name | Address Information |
| --- | --- |
| LOWES HOME IMPROVEMENT    *** | 1605 CURTIS BRIDGE RD WILKESBORO NC 286972231 |
| LOWES INC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| LOWEY FOODS INC | PO BOX 1362 NORTHBROOK IL 60065-1362 |
| LOWEY FOODS INC | P.O. BOX 672230 DETROIT MI 48267-2230 |
| LOWE`S COMPANIES | P O BOX 1111 JIM PIAZZA NORTH WILKESBORO NC 28656 |
| LOWE`S COMPANIES | P O BOX 1111 NORTH WILKESBORO NC 28656 |
| LOWMAN, WAYNE K | [ADDRESS WITHHELD] |
| LOWN,WAYNE A | [ADDRESS WITHHELD] |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 ORLANDO FL 328022809 |
| LOWNDS,JOAN A | [ADDRESS WITHHELD] |
| LOWRY, A.W. | 2247 TIME DR GAMBRILLS MD 21054-1447 |
| LOWRY, BRIAN RICHARD | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| LOWRY, DOUG | [ADDRESS WITHHELD] |
| LOWRY, J | 1832 N 77TH AVE ELMWOOD PARK IL 60707 |
| LOWRY, JAMES R | [ADDRESS WITHHELD] |
| LOWRY, WILLIAM | 1409 SOVEREIGN CT ORLANDO FL 32804-8053 |
| LOWRY,GENIA M | [ADDRESS WITHHELD] |
| LOWY, ANN F | [ADDRESS WITHHELD] |
| LOY III, HARRY P | [ADDRESS WITHHELD] |
| LOYA, ROBERT | [ADDRESS WITHHELD] |
| LOYCHE, REBECCA | 105 N 9TH ST        APT 3F BROOKLYN NY 11211 |
| LOYD, TERRY LEE | 5 ARENA RD GARDEN VALLEY ID 83622 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE WILMETTE IL 60091 |
| LOYOLA COLLEGE | 4501 N CHARLES ST BALTIMORE MD 21210 |
| LOYOLA COLLEGE | ST AGNES SCHOLARSHIP FUND BALITMORE MD 21210 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD. ATTN LAURA FEHRING DEPT OF CONFERENCES & SCHEDULING LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | EVENT SERVICES 1 LMU DR MS8150 LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | UNH STE 1768 ONE LMU DR LOS ANGELES CA 90045 |
| LOYOLA UNIV HEALTH SYSTEM | 2160 S 1ST AVE BLDG 201-4448 MAYWOOD IL 60153-3328 |
| LOYOLA UNIV PARENT ACCT   [LOYOLA | UNIVERSITY] 820 N MICHIGAN AVE STE 1400 CHICAGO IL 606112147 |
| LOYOLA UNIVERSITY | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LOYOLA UNIVERSITY NEW ORLEANS | 6363 ST CHARLES AVE NEW ORLEANS LA 70118 |
| LOYOLA UNIVERSITY OF CHICAGO | 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO IL 60611-2196 |
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131 MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | 6525 SHERIDAN RD CFSU ROOM 118 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CENTENNIAL FORUM STUDENT UNION 6525 NORTH SHERIDAN ROAD OFFICE 115 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CUDAHY LIBRARY ILL LOYAL UNIVERSITY CHICAGO 6525 N SHERIDAN RD CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | OFFICE OF ADVANCEMENT 820 N MICHIGAN AVE CHICAGO IL 60611 |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE LOS ANGELES CA 90045 |
| LOZADA, IRIS | 22229 SW 62ND CT. BOCA RATON FL 33428 |
| LOZADA, JOSE G | [ADDRESS WITHHELD] |
| LOZADA, STEPHANIE J | [ADDRESS WITHHELD] |
| LOZANO, ALICIA V | [ADDRESS WITHHELD] |
| LOZANO, ARMANDO | 1698 URBANA AVE DELTONA FL 32725 |
| LOZANO, CARLOS V | [ADDRESS WITHHELD] |
| LOZANO, GABRIELA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LOZANO, JULIE ANN | [ADDRESS WITHHELD] |
| LOZANO, LYDIA | 144 NW 91ST AVE PEMBROKE PINES FL 33024 |
| LOZANO,GLORIA A | [ADDRESS WITHHELD] |
| LOZANO,GUILLERMINA | [ADDRESS WITHHELD] |
| LOZANO,MARIA O | [ADDRESS WITHHELD] |
| LOZINSKI, STANLEY | 36 SHRUB RD BRISTOL CT 06010-2473 |
| LOZNIAK, BOB | [ADDRESS WITHHELD] |
| LP MA1 LTD | ATTN: INTRALINKS INTRALINKS 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LPA INC. | 17848 SKY PARK CIRCLE IRVINE CA 92614 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE ANAHEIM CA 92801 |
| LRN CORPORATION | 1100 GLENDON AVE        STE 700 LOS ANGELES CA 90024 |
| LS & SS SERVICES INC | PO BOX 11525 NAPLES FL 34101 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY ARCADIA CA 91007 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 ROCKLEDGE FL 32955 |
| LS SIMS & ASSOCIATES INC | 200 OCEAN AVENUE SUITE 201 MELBOURNE FL 32951 |
| LSU SPORTS NETWORK | 263 THIRD STREET 5TH FLOOR BATON ROUGE LA 70801 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 SOUTH PASADENA CA 91030 |
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ 650 DUNDEE ROAD #450 NORTHBROOK IL 60062 |
| LTM SERVICES | PO BOX 609 MANORVILLE NY 11949 |
| LTOTH CREATIVE MARKETING | PO BOX 6555 VACAVILLE CA 95696 |
| LU PARKER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LU,ALLAN T | [ADDRESS WITHHELD] |
| LU,LINDA | [ADDRESS WITHHELD] |
| LUA,VANESSA Y | [ADDRESS WITHHELD] |
| LUAI OMAR ABUKANAN | LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| LUANN GIORDANO | 7601 TORINO CT ORLANDO FL 32835 |
| LUANNA GALIETTI | [ADDRESS WITHHELD] |
| LUBALL, RICK | 742 VAN BUREN AVE EAST MEADOW NY 11554-4619 |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 LUBBOCK TX 79401-1808 |
| LUBE XPRESS | 3981 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| LUBEMOBILE | 20611 BOTHELL EVERETT HWY BOTHELL WA 98012 |
| LUBER,REGINA MICHELLE SELBY | [ADDRESS WITHHELD] |
| LUBET, STEVEN | 2515 ORRINGTON AVE EVANSTON IL 60201 |
| LUBIE VEAL | [ADDRESS WITHHELD] |
| LUBIN, ERLANDE | [ADDRESS WITHHELD] |
| LUBIN, JONATHAN H | 335 SW 188TH AVE PEMBROKE PINES FL 33029 |
| LUBIN, MARSHALL | 314 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| LUBINSKY, ARLENE | [ADDRESS WITHHELD] |
| LUBOW, MICHAEL | 5 BANEBERRY LN RIVERWOODS IL 60015 |
| LUBRANO,LAURA A | [ADDRESS WITHHELD] |
| LUBSEN, WILLIAM | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| LUBY, ABBY | 1550 WENONAH TRAIL MOHEGAN LAKE NY 10547 |
| LUC ADVERTISING | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LUC AND SHIRLEY MATILLA | 12901 CORAL TREE PLACE LOS ANGELES CA 90066 |
| LUC AND SHIRLEY MATILLA | RE: LOS ANGELES 12901 CORAL T P.O. BOX 784 SANTA MONICA CA 90406 |
| LUC MEDIA | 25 WHITLOCK PL        STE 201 MARIETTA GA 30064 |
| LUC, FRED | [ADDRESS WITHHELD] |
| LUCARZ, YANIKA | 3847 PATHFINDER LN JOLIET IL 60435 |
| LUCAS & COMPANY | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |

| Claim Name | Address Information |
| --- | --- |
| LUCAS EDDENS | [ADDRESS WITHHELD] |
| LUCAS GOMEZ | 10 THUNDER RUN 10A IRVINE CA 92614 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS J. GILMAN | PO BOX 7719 JACKSON WY UNITES STATES |
| LUCAS JR, RONALD K | [ADDRESS WITHHELD] |
| LUCAS JR,MELVIN | [ADDRESS WITHHELD] |
| LUCAS MOBLEY | 421 W ROY ST. APT. 301 SEATTLE WA 981193840 |
| LUCAS MOREL | 1235 WALNUT AVENUE BUENA VISTA VA 24416 |
| LUCAS RIDLEY | 1309 20TH ST NEWPORT NEWS VA 23607 |
| LUCAS SHAW | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCAS, ERIC P | [ADDRESS WITHHELD] |
| LUCAS, GREG | 400 LAWSON WAY SACRAMENTO CA 95864 |
| LUCAS, JAMES | [ADDRESS WITHHELD] |
| LUCAS, JASON | 122 LAMPLIGHTER RD ALTAMONTE SPRINGS FL 32714 |
| LUCAS, JULIA | JULIE LUCAS 2665 W NELSON ST CHICAGO IL 60618 |
| LUCAS, KATHRYN | 515 BRIGHTFIELD RD     104 LUTHERVILLE-TIMONIUM MD 21093 |
| LUCAS, KENNETH | 321 WARWICK LANDING PARKWAY NEWPORT NEWS VA 23608 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY HAMPTON VA 23608 |
| LUCAS, LORI | [ADDRESS WITHHELD] |
| LUCAS, MARISA F | PO BOX 830936 STONE MOUNTAIN GA 30083 |
| LUCAS, MARK | [ADDRESS WITHHELD] |
| LUCAS, MATT | [ADDRESS WITHHELD] |
| LUCAS, PHILIP E | [ADDRESS WITHHELD] |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| LUCAS, RITA | 46 FITZGERALD RD BROOKLYN CT 06234 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST BOCA RATON FL 33433 |
| LUCAS,ANDREA L | [ADDRESS WITHHELD] |
| LUCAS,CRYSTAL P | [ADDRESS WITHHELD] |
| LUCAS,DONNA JO | [ADDRESS WITHHELD] |
| LUCAS,JONATHAN | [ADDRESS WITHHELD] |
| LUCAS,MARIE | [ADDRESS WITHHELD] |
| LUCCA, LOUIS R. | [ADDRESS WITHHELD] |
| LUCCHESE, FRANK | [ADDRESS WITHHELD] |
| LUCCHESE, LINDA | [ADDRESS WITHHELD] |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S OAK PARK IL 60302 |
| LUCCHESI, CHRISTOPHER A | [ADDRESS WITHHELD] |
| LUCCHETTI,NEIL | [ADDRESS WITHHELD] |
| LUCE, MARK | 113 E 109TH TERRACE KANSAS CITY MO 64114 |
| LUCE, PAUL | [ADDRESS WITHHELD] |
| LUCENT TECHNOLOGIES | TUCSON CUSTOMER CARE CENTER ATTN:JASMINE BECKER 3160 E TRANSCON WAY SUITE 180 TUCSON AZ 85706 |
| LUCENT TECHNOLOGIES | 1213 INNSBRUCK DRIVE SUNNYVALE CA 94089 |
| LUCENT TECHNOLOGIES | ATTN:GALE MARTIN PO BOX 10193 VAN NUYS CA 91410-0193 |
| LUCENT TECHNOLOGIES | 7200 S ALTON WAY NO.3C ENGLEWOOD CO 80112 |
| LUCENT TECHNOLOGIES | PO BOX 100317 ATLANTA GA 30384 |
| LUCENT TECHNOLOGIES | PO BOX 281425 ATLANTA GA 30384-1425 |
| LUCENT TECHNOLOGIES | P O BOX 93000 CHICAGO IL 60673 |
| LUCENT TECHNOLOGIES | PO BOX 73587 CHICAGO IL 60673-7587 |
| LUCENT TECHNOLOGIES | PO BOX 27-850 KANSAS CITY MO 64180-0850 |

| Claim Name | Address Information |
| --- | --- |
| LUCENT TECHNOLOGIES | PO BOX 5332 NEW YORK NY 10087-5332 |
| LUCENT TECHNOLOGIES | 6200 E BROAD ST COLUMBUS OH 43213 |
| LUCENT TECHNOLOGIES | 1P SERVICES PRODUCT GROUP 400 LAPP ROAD MALVERN PA 19355 |
| LUCENT TECHNOLOGIES | 400 LAPP ROAD EAST WHITELAND PA 19355 |
| LUCENT TECHNOLOGIES | ATTN  CARL YEATES 2268 S 12TH ST ALLENTOWN PA 18103-5642 |
| LUCENT TECHNOLOGIES | PO BOX 200776 DALLAS TX 75320-0776 |
| LUCENTE,MARIA | [ADDRESS WITHHELD] |
| LUCERO ANASTACIO | 6147 VINEVALE AV C MAYWOOD CA 90270 |
| LUCERO, BRYON | [ADDRESS WITHHELD] |
| LUCERO, BRYON | [ADDRESS WITHHELD] |
| LUCERO, JOSE | [ADDRESS WITHHELD] |
| LUCERO, MIGDALIA | [ADDRESS WITHHELD] |
| LUCERO, RUBEN L | [ADDRESS WITHHELD] |
| LUCERO,ARMANDO N | [ADDRESS WITHHELD] |
| LUCERO,JESUS M | [ADDRESS WITHHELD] |
| LUCEY,WILLIAM P | [ADDRESS WITHHELD] |
| LUCIA ASTOR | [ADDRESS WITHHELD] |
| LUCIA D CORPUS | 165 N HOOVER ST 205 LOS ANGELES CA 90004 |
| LUCIA MAURO-ORLANDINO | 435 W. DIVERSEY PKWY., 2ND FLOOR CHICAGO IL 60614 |
| LUCIA STANFORD | 282 KENNEDY DR. ATTN: LUCIA STANFORD CRWOLEY TX 76036 |
| LUCIA, PATRICIA | [ADDRESS WITHHELD] |
| LUCIANE GARBIN | 29365 HILLRISE DR AGOURA HILLS CA 913011535 |
| LUCIANO CANTAFIO | 116 HOLMAN RD WILLIAMSBURG VA 23185 |
| LUCIANO'S SPECIAL SERVICES CO | 1209 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| LUCIANO, TAVAREZ | 339 HIGH ST  NO.6 NEW BRITAIN CT 06051 |
| LUCIANO, THOMAS | 9 BONNY CT SMITHTOWN NY 11787-5538 |
| LUCIANO,JOSEPH M | [ADDRESS WITHHELD] |
| LUCIFERO,DANIELLE | [ADDRESS WITHHELD] |
| LUCILA TORRES | 5448 NERISSA LN ORLANDO FL 32822-2073 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD MASCOTTE FL 34753 |
| LUCILLE CHASSE | 53 FAIRBANKS ST PLAINVILLE CT 06062-2123 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST EUSTIS FL 32736 |
| LUCILLE GULDOTTI | 144 S MAIN ST APT 113 WEST HARTFORD CT 06107-3423 |
| LUCILLE J ANTONIK | [ADDRESS WITHHELD] |
| LUCILLE JOHNSON | 52 FOUNDERS WAY ARDEN NC 28704 |
| LUCILLE MOLL | [ADDRESS WITHHELD] |
| LUCILLE OH | 1433 BARRY AV 201 LOS ANGELES CA 90025 |
| LUCILLE PETTIGREW | 391 MONTCLAIR DR 178 BIG BEAR CITY CA 92314 |
| LUCILLE RASMUSSEN | [ADDRESS WITHHELD] |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| LUCILLE SANAK | [ADDRESS WITHHELD] |
| LUCILLE STAFFORD | [ADDRESS WITHHELD] |
| LUCILLE STANLEY | 3 WITHERELL PL FRUITLAND PARK FL 34731-6471 |
| LUCILLE TURNER | [ADDRESS WITHHELD] |
| LUCILLE WORK | 41 BIRCH RD ROCKY HILL CT 06067-3701 |
| LUCILLE WOXBERG | 103 CLOVE CT LONGWOOD FL 32750-2907 |
| LUCINDA KNAPP | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| LUCINSKI, MICHAEL R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LUCIOUS, TERESA | 1955 BURR ST        206 GARY IN 46406 |
| LUCIUS METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LUCK, JAMES | [ADDRESS WITHHELD] |
| LUCK,BRADFORD S | [ADDRESS WITHHELD] |
| LUCK,CHRISTOPHER B | [ADDRESS WITHHELD] |
| LUCK,MARIE D | [ADDRESS WITHHELD] |
| LUCK,STEPHANIE | [ADDRESS WITHHELD] |
| LUCK,TANYA C | [ADDRESS WITHHELD] |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE WHITEHALL PA 18052 |
| LUCKERT,DENISE | [ADDRESS WITHHELD] |
| LUCKETT, GERARD | [ADDRESS WITHHELD] |
| LUCKETT,CHRISTOPHER S | [ADDRESS WITHHELD] |
| LUCKEY, RICHARD S | [ADDRESS WITHHELD] |
| LUCKEY,ROBERT | [ADDRESS WITHHELD] |
| LUCKIE JR,MARK S | [ADDRESS WITHHELD] |
| LUCKNER DUNOIS | 4200 NW 88 AVE SUNRISE FL 33351 |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. NORTH HAVEN CT 06473 |
| LUCKY BAYS | 7318 GRACE RD ORLANDO FL 32819-7714 |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A ATTN: GIBERT BERES NAPERVILLE IL 60540 |
| LUCKY SPIN SEVEN INC | 3511 NW 8TH AVE POMPANO BEACH FL 33064-3055 |
| LUCKY STRIKE LANES CHICAGO | 322 E ILLINOIS  SPACE 200 CHICAGO IL 60611 |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD BATH PA 18014-8803 |
| LUCKY U CYCLES | 24329 S.R. 46 SORRENTO FL 32776 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 LOS ANGELES CA 90038 |
| LUCRETIA STEWART | 27A CAMDEN SQUARE LONDON ENGLAND NW1 9XA UNITED KINGDOM |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR MONTECITO CA 93108 |
| LUCY ARIAS-MARTINEZ | 6210  GAUNTLET HALL LNE DAVIE FL 33331 |
| LUCY BARAJIKIAN | 11852 LEMAY STREET NORTH HOLLYWOOD CA 91606 |
| LUCY BLATTER | [ADDRESS WITHHELD] |
| LUCY BURNINGHAM | 426 NE 24TH AVE. PORTLAND OR 97232 |
| LUCY CASTORENA | 751 CEDAR ST. VENTURA CA 93001 |
| LUCY COBOS PHOTOGRAPHY | [ADDRESS WITHHELD] |
| LUCY GONZALES | 4018 AMISTAD AV PICO RIVERA CA 90660 |
| LUCY IZON | 160 BALMORAL AVE APT #903 TORONTO ON M4V 1J7 CANADA |
| LUCY JACOBSON | [ADDRESS WITHHELD] |
| LUCY MANGAN | 26 ABBEY LANE BECKENHAM, KENT BR315B |
| LUCY MONHEIT | 26856 LA SIERRA DR MISSION VIEJO CA 92691 |
| LUCY ROJO | 3671 LA COLMENA WY LOS ALAMITOS CA 90720 |
| LUCY STILLE | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B LOS ANGELES CA 90024 |
| LUDAK, MARK | 71 CLINTON ST LAMBERTVILLE NJ 08530 |
| LUDGER T ROY | 30700 WEKIVA RIVER RD NO. 655 SORRENTO FL 32776 |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 ATTN: LEGAL COUNSEL LUDINGTON MI 49431 |
| LUDINGTON DAILY NEWS | PO BOX 340; 202 NORTH RATH AVENUE LUDINGTON MI 49431 |
| LUDLOW AUTO SALES | 447 CENTER STREET LUDLOW MA 01056 |
| LUDLUM, MICHAEL R | 813 LEXINGTON BLVD NEGAUNEE MI 49866 |
| LUDMILA ROZANEK | [ADDRESS WITHHELD] |
| LUDOLPH, GLORIA A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LUDT, TONYA | 2161 FENNEL ST MAITLAND FL 32751 |
| LUDVIK,MICHAEL G | [ADDRESS WITHHELD] |
| LUDWIG, KATHLEEN | [ADDRESS WITHHELD] |
| LUDY, BRIDGET N | [ADDRESS WITHHELD] |
| LUEBCHOW, LINDSEY | 2428 20TH STREET  NW WASHINGTON DC 20009 |
| LUEBKING, MARCIA | [ADDRESS WITHHELD] |
| LUECKE, LUCAS R | [ADDRESS WITHHELD] |
| LUEDDE, ED | [ADDRESS WITHHELD] |
| LUEDDE, ED | [ADDRESS WITHHELD] |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD SUGAR GROVE IL 60554 |
| LUELF,DARLENE | 1057 JOLIET ST AURORA CO 80010 |
| LUELF, LESTER | 1057 JOLIET ST AURORA CO 80010 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN MOUNT DORA FL 32757 |
| LUERS,DOUGLAS | [ADDRESS WITHHELD] |
| LUETJEN, BERNARD P | 61 SUMMIT STREET NEWINGTON CT 06111 |
| LUETTGEN, STEPHEN M | [ADDRESS WITHHELD] |
| LUETTGERODT, CHUCK | 5035 N BERKELEY SAN BERNARDINO CA 92407 |
| LUEVANOS, MARCOS | 204 N LARKIN DR COVINA CA 91722 |
| LUEVANOS,MARCOS L | [ADDRESS WITHHELD] |
| LUFF, DIANE | 3 MAPLE CT LUFF, DIANE SIMSBURY CT 06070 |
| LUFF,DIANE | 3 MAPLE CT SIMBURY CT 06070-1919 |
| LUFKIN,BRENT A | [ADDRESS WITHHELD] |
| LUFRANO, MICHAEL | 5707 N. RAVENSWOOD AVE CHICAGO IL 60660 |
| LUFRANO, MICHAEL | [ADDRESS WITHHELD] |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD CHICAGO IL 60660 |
| LUFRANO, MICHAEL R. | [ADDRESS WITHHELD] |
| LUFT, GAL | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| LUFT,KERRY K | [ADDRESS WITHHELD] |
| LUFTMAN, BRIAN | [ADDRESS WITHHELD] |
| LUGARDO, MONSERRATE | [ADDRESS WITHHELD] |
| LUGG, MAUREEN | [ADDRESS WITHHELD] |
| LUGHMANI,JUNAID | [ADDRESS WITHHELD] |
| LUGMAN H MOHAMMED | PO BOX 369239 CHICAGO IL 60636 |
| LUGO, EDWIN | 6193 ROCK ISLAND RD NO. 115 TAMARAC FL 33319 |
| LUGO, JACKIE | 5905 DAUPHIN AVE LOS ANGELES CA 90034 |
| LUGO, LUIS ALFONSO | |
| LUGO, MARCOLINA A | 1109 SPRINGDALE RD APT 103 ROCK HILL SC 297306446 |
| LUGO, RITA | 2621 NE 18TH TER POMPANO BEACH FL 33064-7721 |
| LUGO, YASMER | WETHERSFIELD AVE        B1 LUGO, YASMER HARTFORD CT 06114 |
| LUGO, YASMER | 1994 MAIN ST APT 1 HARTFORD CT 061202348 |
| LUGO,AIDA | [ADDRESS WITHHELD] |
| LUGO,DENISE M | [ADDRESS WITHHELD] |
| LUGO,OLIVIA | 1521 KENNEDY CT ST HELENA CA 94574 |
| LUHBY,TAMI | [ADDRESS WITHHELD] |
| LUHMANN, DAVID | [ADDRESS WITHHELD] |
| LUHRS, HERBERT | [ADDRESS WITHHELD] |
| LUHRS, HERBERT | 258 CLAFLIN BLVD FRANKLIN SQUARE NY 11010 |
| LUI, JAMES | [ADDRESS WITHHELD] |
| LUI,CHEUNG Y | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LUI,PRISCILLA T | [ADDRESS WITHHELD] |
| LUI,YUEN | 900 VIRGINIA SEATTLE WA 98101 |
| LUIE LOPEZ | 5847 E ROCKING HORSE WY 16 ORANGE CA 92869 |
| LUIS A GARCIA | [ADDRESS WITHHELD] |
| LUIS A GONZALEZ | 76 WALNUT ST EAST HARTFORD CT 06108-2987 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE PALM BAY FL 32905-7624 |
| LUIS ARMANDO RIVERA GALDAMEZ | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5 SAN SALVADOR SLV |
| LUIS BACA | [ADDRESS WITHHELD] |
| LUIS BRIONES | 5717 GREEN PASTURE RD RIVERSIDE CA 92509 |
| LUIS BROWN | 13229 SNOWVIEW RD VICTORVILLE CA 92392 |
| LUIS CARABALI | 7420 NW 75ST TAMARAC FL 33321 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV LAKEWOOD CA 90712 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 KISSIMMEE FL 34741-2546 |
| LUIS CONSTANT | 88 ROBIN RD WILDWOOD FL 34785-9022 |
| LUIS CORREA | [ADDRESS WITHHELD] |
| LUIS COTTOM | 2333 OAK CREST AV PALMDALE CA 93550 |
| LUIS CRUZ | 6190  SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| LUIS DE OCA | 33313 NW 14TH AVE POMPANO BCH FL 33064 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR ORLANDO FL 32809 |
| LUIS FERNANDO GAYOSO | 3300 N STATE ROAD 7 HOLLYWOOD FL 33021 |
| LUIS GIAMPIETRI | 10532 BLYTHE AVENUE LOS ANGELES CA 90064 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR KISSIMMEE FL 34743 |
| LUIS HERRESA | 2441 GINGER MILL BLVD ORLANDO FL 32837-8514 |
| LUIS HUMBERTO_JR | 5929 AGRA ST BELL GARDENS CA 90201 |
| LUIS MCCONNELL | 3000 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| LUIS NORIEGA | 1727 E IDAHOME ST WEST COVINA CA 91791 |
| LUIS O RIVERA | [ADDRESS WITHHELD] |
| LUIS OSPINA | 1554  SPRINGSIDE DR WESTON FL 33326 |
| LUIS R AGUIRRE JR | [ADDRESS WITHHELD] |
| LUIS RAMIREZ | 6158_CHINO AV CHINO CA 91710 |
| LUIS REYES IV | 1333 MARTEL AVE. #204 LOS ANGELES CA 90046 |
| LUIS RODRIGUEZ | 17 W. 10TH ST., #5 NEW YORK CA 10011 |
| LUIS ROJAS | [ADDRESS WITHHELD] |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 LOS ANGELES CA 90066 |
| LUIS S. PEREZ | 3760 BECONTREE PL OVIEDO FL 32765-9624 |
| LUIS SANCHEZ | 20868 NW 1 STREET PEMBROKE PINES FL 33029 |
| LUIS TOO BRAVO | 640 S LA VERNE AV LOS ANGELES CA 90022 |
| LUIS TORRES | 593 N. GARFIELD AVE. #1 PASADENA CA 91101 |
| LUIS TOVAR | 7100 SW 11 ST HOLLYWOOD FL 33021 |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR 1021 BUENOS AIRES ARGENTINA |
| LUIS, CHRISTINA A | [ADDRESS WITHHELD] |
| LUIS,FRANK M | [ADDRESS WITHHELD] |
| LUISA ESPINOZA | 2249 SW 68TH TER PEMBROKE PINES FL 33023 |
| LUISI, JOAN | 630 MARINERS WAY BOYNTON BEACH FL 33435 |
| LUISI,THECLA | [ADDRESS WITHHELD] |
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR      N BOCA RATON FL 33428 |
| LUIZ CARIGNANO INC. | 6121 BALBOA CIR. #101 ATTN: CONTRACTS DEPT BOCA RATON FL 33433 |
| LUIZ CARINGNANO | 6121 BALBOA CIR # 101 BOCA RATON FL 33433 |
| LUIZ DASILVA | 3585 NW 54TH ST WILTON MANORS FL 33334 |

| Claim Name | Address Information |
|---|---|
| LUIZ GENERAL SERVICES | 9253 SW 1ST PLACE BOCA RATON FL 33428 |
| LUIZA CHIS | 27191 MANZANO MISSION VIEJO CA 92692 |
| LUJAN, MICHAEL | [ADDRESS WITHHELD] |
| LUK, WELBY W | 1550 SPRING GATE DRIVE   UNIT 8307 MCLEAN VA 22102 |
| LUKANUS, SUSAN | [ADDRESS WITHHELD] |
| LUKAS, MARK F | [ADDRESS WITHHELD] |
| LUKAS,JEFF M | [ADDRESS WITHHELD] |
| LUKASH,MIKE J. | [ADDRESS WITHHELD] |
| LUKASIEWICZ, EMILY J | [ADDRESS WITHHELD] |
| LUKE BOLTON FORD/PLANTATION [PLANTATION | FORD] 707 N STATE ROAD 7 PLANTATION FL 333172157 |
| LUKE GRIFFITH | [ADDRESS WITHHELD] |
| LUKE HAWKINS | [ADDRESS WITHHELD] |
| LUKE HILTON | 326 BENTON ST ORLANDO FL 32839-1407 |
| LUKE SELLS | 8432 SVL BOX VICTORVILLE CA 92395 |
| LUKE SULLIVAN | 4094 CLUB DR  NE ATLANTA GA 30319 |
| LUKE WOODEN | 2821 COLORADO AVE #3 SANTA MONICA CA 90404 |
| LUKE, JANIS | 1912 MARE AVE INDIANAPOLIS IN 46203 |
| LUKE, MATTHEW B. | [ADDRESS WITHHELD] |
| LUKENS, CATHERINE | 1911 MAIN ST BETHLEHEM PA 18017 |
| LUKES OF CARPENTERSVILLE | 2 L W BESINGER DR CARPENTERSVILLE IL 60110 |
| LUKES, DONALD | [ADDRESS WITHHELD] |
| LUKETIC,NICHOLE J. | [ADDRESS WITHHELD] |
| LUKITCH, DUSTIN | 620 N 20TH ST ALLENTOWN PA 18104 |
| LUKITO,ROLAND | [ADDRESS WITHHELD] |
| LUKON, LARRY | PO BOX 668295 POMPANO BEACH FL 33066 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A ASTORIA NY 11106 |
| LULA WARREN | PO BOX 372 SURRY VA 23883 |
| LULAY,STEPHANIE | [ADDRESS WITHHELD] |
| LULKOWSKI, MICHAEL L | [ADDRESS WITHHELD] |
| LULLO, FRANK | ESTATE OF FRANK LULLO 73-1399 ILI ILI PL KAILUA-KONA HI 96740 |
| LUM, CYNTHIA | 416 - 30TH ST LOS ANGELES CA 90254 |
| LUMAN, STUART | 2125 W WILSON AVE CHICAGO IL 606251521 |
| LUMAN, STUART | 53 W JACKSON BLVD APT 1232 CHICAGO IL 60647 |
| LUMBER CITY | 20525 NORDHOFF ST., SUITE 210 CHATSWORTH CA 91311-6100 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23169 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD ACCOUNTS PAYABLE TOANO VA 23168 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD TOAN0 VA 23168 |
| LUMBY, ROBERT | 1333 NEW HAMPSHIRE AVE NW WASHINGTON DC DC 20036 |
| LUMINAIRE RECYCLERS INC | 2161 UNIV AV NO. 206 ST PAUL MN 55114 |
| LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| LUMITEK INTERNATIONAL INC | 9639 DR PERRY ROAD NO.210 IJAMSVILLE MD 21754 |
| LUMPKIN, CHERYL | [ADDRESS WITHHELD] |
| LUMPKIN,GARY W | [ADDRESS WITHHELD] |
| LUMPKINS,KAREN D | [ADDRESS WITHHELD] |
| LUMSDEN, CAROLYN | [ADDRESS WITHHELD] |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LUNA, ANGELICA | 1800 W 21ST ST IL 60608 |
| LUNA, BARBARA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LUNA, DIANA | 89 SAMIR LN LEESBURG FL 34748 |
| LUNA, EDUARDO | 28 HILLCREST AVE WETHERSFIELD CT 061092101 |
| LUNA, JOE | [ADDRESS WITHHELD] |
| LUNA, JOEALEN | 1525 MOCKINGBIRD LN LONGWOOD FL 32750 |
| LUNA, JORGE | [ADDRESS WITHHELD] |
| LUNA, JOSE | 8839 VENEZIA PLANTATION DR ORLANDO FL 328298133 |
| LUNA, MARTHA | [ADDRESS WITHHELD] |
| LUNA, MAX | 1532 15TH LN GREENACRES FL 33463 |
| LUNA, MELCHOR M | [ADDRESS WITHHELD] |
| LUNA, OSVALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| LUNA,ALEX J | [ADDRESS WITHHELD] |
| LUNA,BETTY H | [ADDRESS WITHHELD] |
| LUNA,EDUARDO A | [ADDRESS WITHHELD] |
| LUNA,ELSA | [ADDRESS WITHHELD] |
| LUNA,MARIA D | [ADDRESS WITHHELD] |
| LUNA,RENE | [ADDRESS WITHHELD] |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32822 |
| LUNAR, JESUS ALBERTO RODRIGUEZ | [ADDRESS WITHHELD] |
| LUNARDI, MIKE | LEE LUNARDI 616 MAJESTIC LN LAKE VILLA IL 60046 |
| LUND, DOROTHY | ESTATE OF LUND 901 CEDAR ST PALATINE IL 60067 |
| LUND, WILLIAM G | [ADDRESS WITHHELD] |
| LUND,INGER P | [ADDRESS WITHHELD] |
| LUND,RICHARD F | [ADDRESS WITHHELD] |
| LUNDBERG, LINDA | [ADDRESS WITHHELD] |
| LUNDBERG, ROBERT S | [ADDRESS WITHHELD] |
| LUNDBLAD, JANET R | [ADDRESS WITHHELD] |
| LUNDGREN, CHARLES | 49 LEDGECREST DR NEWINGTON CT 06111-4256 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR *FOODMART NEWINGTON CT 06111-4256 |
| LUNDGREN, FRED | [ADDRESS WITHHELD] |
| LUNDGREN, LAUREN | [ADDRESS WITHHELD] |
| LUNDGREN, LAUREN | [ADDRESS WITHHELD] |
| LUNDI,DAVID | [ADDRESS WITHHELD] |
| LUNDIEN, PETER MALLORY | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| LUNDIEN,PETER M | [ADDRESS WITHHELD] |
| LUNDQUIST, MARGARET | [ADDRESS WITHHELD] |
| LUNDQUIST, MARK | [ADDRESS WITHHELD] |
| LUNDQUIST, TEDD | [ADDRESS WITHHELD] |
| LUNDSTROM,RAYMOND | 6080 STARDUST LN ROSAMOND CA 93560 |
| LUNDY JR, SHANE E | [ADDRESS WITHHELD] |
| LUNDY, APRIL | [ADDRESS WITHHELD] |
| LUNDY, BETTH | 515 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| LUNDY, DALE | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, JEAN | 6125 WAUCONDA WAY E LAKE WORTH FL 33463 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE LUNDY, KATHLEEN EASTFORD CT 06242 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, ROBERTHA | 2944 NW 29TH LANE FORT LAUDERDALE FL 33311 |
| LUNDY, ROBERTHA | 545 E 7TH AVE NO. 302 TALLAHASSE FL 32303-5649 |
| LUNDY, SARAH R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| LUNDY, TIMOTHY M | 14824 ENCLAVE PRESERVE CIR NO. T4 DELRAY BEACH FL 33484 |
| LUNDY,AMY P. | [ADDRESS WITHHELD] |
| LUNDY,NOAH J | [ADDRESS WITHHELD] |
| LUNENFELD, PETER | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| LUNG,PATRICIA D | [ADDRESS WITHHELD] |
| LUNIEWSKI,LORNA T | [ADDRESS WITHHELD] |
| LUNIEWSKI,MICHELLE | [ADDRESS WITHHELD] |
| LUNSFORD, DANIEL E | [ADDRESS WITHHELD] |
| LUO, JOANNA | 11047 BAYBREEZE WAY BOCA RATON FL 33428 |
| LUO, VICTORIA | 1977 S HAWK CT LIBERTYVILLE IL 60048 |
| LUONG, HAO K | [ADDRESS WITHHELD] |
| LUONG, LINH MY | [ADDRESS WITHHELD] |
| LUONG,KIT | [ADDRESS WITHHELD] |
| LUONGO, JOHN | [ADDRESS WITHHELD] |
| LUONGO, VICTOR A | 4216 MADISON ST HOLLYWOOD FL 33021 |
| LUPE DIAZ | 7643 BRIGHT AV WHITTIER CA 90602 |
| LUPE ERWIN | 9 RAMBLEWOOD ALISO VIEJO CA 92656 |
| LUPE SANTIAGO | 805 WOODWARD AVE 1R RIDGEWOOD NY 11385 |
| LUPENSKI,TIFFANI | [ADDRESS WITHHELD] |
| LUPERCIO,ABEL | [ADDRESS WITHHELD] |
| LUPINACCI,MICHAEL J | [ADDRESS WITHHELD] |
| LUPION, GREGORY | 5 LINTON COURT W BABYLON NY 11704 |
| LUPO, SANDRA | 3217 FAIT AVE BALTIMORE MD 21224-4032 |
| LUPPINO, RACHEL M | [ADDRESS WITHHELD] |
| LUQMAN H. MOHAMMED | P.O. BOX 369239 CHICAGO IL 60636 |
| LUQUE, MIGUEL | KANE ST        B3 LUQUE, MIGUEL WEST HARTFORD CT 06119 |
| LUQUE, MIGUEL | 70 KANE STREET  APT B3 WEST HARTFORD CT 06119 |
| LUQUIS, MANUEL | 7620 PRATO AVE ORLANDO FL 32819- |
| LURAE BOSCARINO | [ADDRESS WITHHELD] |
| LURIE, JOSHUA | 2473 SILVER LAKE BLVD APT B LOS ANGELES CA 90039 |
| LURLEAN GRIGSBY | [ADDRESS WITHHELD] |
| LURTZ,KERI | [ADDRESS WITHHELD] |
| LURZ, CLARA | [ADDRESS WITHHELD] |
| LUSCOMB, HARRIS T. | 4097 IRONBOUND RD, SUITE C WILLIAMSBURG VA 23188 |
| LUSH,SCOTT P | [ADDRESS WITHHELD] |
| LUSHIN AND ASSOCIATES INC | 5655 CASTLE CREEK PARKWAY NORTH DRIVE INDIANAPOLIS IN 46250 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN ORLANDO FL 32808 |
| LUSK, APRIL | [ADDRESS WITHHELD] |
| LUSK, DONA | 2061 STONELAKE RD       115 WOODSTOCK IL 60098 |
| LUSK, KATHY | 4850 OLD POLK CITY RD HAINES CITY FL 33844 |
| LUSSOW, JENNIFER MICHELLE | 883 STERLING RD INVERNESS IL 60067 |
| LUSTENBERGER,CHERYL A | [ADDRESS WITHHELD] |
| LUSTER,ALFRED L | [ADDRESS WITHHELD] |
| LUSTGARTEN FOUNDATION FOR PANCREATIC | CANCER RESEARCH 1111 STEWART AVENUE BETHPAGE NY 11714 |
| LUSTIG, CAROL | 9740 NW 51ST ST. CORAL SPRINGS FL 33076 |
| LUSTIG, ERIN | [ADDRESS WITHHELD] |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT SCHAUMBURG IL 60194 |
| LUTCHER HIGH SCHOOL | PO BOX 489 LUTCHER LA 70071 |
| LUTGEN, THOMAS M | 1308 PRIMAVERA DR W PALM SPRINGS FL 92264-8448 |

| Claim Name | Address Information |
|---|---|
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET SANTA ROSA CA 95404 |
| LUTHER, CLAUDIA J | 3251 STONER AVE LOS ANGELES CA 90066-1123 |
| LUTHER, JEREMY | [ADDRESS WITHHELD] |
| LUTHER, MARYLOU | [ADDRESS WITHHELD] |
| LUTHIN, BRADLEY | [ADDRESS WITHHELD] |
| LUTT, JOAO CARLOS VEIGA | 167B HENRY ST GREENWICH CT 068306069 |
| LUTT,IVONE V | [ADDRESS WITHHELD] |
| LUTTER, THOMAS | [ADDRESS WITHHELD] |
| LUTTWAK, EDWARD N. | 4510 DRUMMUND AVENUE CHEVY CHASE MD 20815 |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE 7018 W. CRANDALL AVE. WORTH IL 60482 |
| LUTZ, BARRY | [ADDRESS WITHHELD] |
| LUTZ, CARL | 2817 BERWICK AVE BALTIMORE MD 21234-7618 |
| LUTZ, GEORGE | 180 E PEARSON ST    5905 CHICAGO IL 60611 |
| LUTZ, KATHERINE L | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| LUTZ, MARK | 7624 DREW AVE BURR RIDGE IL 60527 |
| LUTZ, MARY M. | [ADDRESS WITHHELD] |
| LUTZ, THOMAS | 156 SPRING PLACE WAY ANNAPOLIS MD 21401-7298 |
| LUTZ, THOMAS | [ADDRESS WITHHELD] |
| LUTZ, YVONNE A | [ADDRESS WITHHELD] |
| LUTZ,KIMBERLY L | [ADDRESS WITHHELD] |
| LUTZ,SUSAN | [ADDRESS WITHHELD] |
| LUTZKO,SHAWN L. | [ADDRESS WITHHELD] |
| LUU, KAREN | [ADDRESS WITHHELD] |
| LUU, MINH T | [ADDRESS WITHHELD] |
| LUU, ROSE | [ADDRESS WITHHELD] |
| LUURTSEMA,KENNETH A | [ADDRESS WITHHELD] |
| LUV "N" OVEN | ATTN: SAL 9410 GRIFFIN RD COOPER CITY FL 33328-3415 |
| LUVIANO, GRACIE | [ADDRESS WITHHELD] |
| LUVY CHAMORRO | 941 E GLADSTONE ST AZUSA CA 91702 |
| LUX BOND & GREEN | 46 LASALLE ST WEST HARTFORD CT 06107 |
| LUX BOND & GREEN, INC | 7 JANSEN CT ROBERT GREEN WEST HARTFORD CT 06110 |
| LUX BOND & GREEN, INC | 7 JANSEN CT WEST HARTFORD CT 06110 |
| LUXE SUMMIT HOTEL BELAIR | 11461 SUNSET BLVD LOS ANGELES CA 90049 |
| LUXNER NEWS | PO BOX 1345 WHEATON MD 20915 |
| LUXOR CAPITAL LLC | ATTN: ADAM MILLER 599 LEXINGTON AVENUE 35TH AVENUE NEW YORK NY 10022 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE BOGOTA NJ 07603 |
| LUXURIA | 18140 COLLINS AVE NORTH MIAMI BEACH FL 331602725 |
| LUXURY NAILS | CARROLLTON BLVD CARROLLTON VA 23430 |
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 323085433 |
| LUYANDO, JOSE | [ADDRESS WITHHELD] |
| LUYANDO, JOSE A | [ADDRESS WITHHELD] |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN CORONA CA 92879 |
| LUZ CAMPANA | 1926 VIOLA CT WEST COVINA CA 91792 |
| LUZ GARCIA | 715 W 4TH ST AZUSA CA 91702 |
| LUZ LERMA | 18400 VALERIO ST 42 RESEDA CA 91335 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY WESTON FL 33326 |
| LUZ M VARGAS | 3025 GLEASON AV 412 LOS ANGELES CA 90063 |
| LUZ NAVA | [ADDRESS WITHHELD] |
| LUZ PATINO | 1057  MANOR DR LAKE WORTH FL 33461 |

| Claim Name | Address Information |
| --- | --- |
| LUZ VARGAS | [ADDRESS WITHHELD] |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY LAKE WORTH FL 33467 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LV BUILDING TRADES | 1201 W LIBERTY ST ALLENTOWN PA 18102-2651 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST BETHLEHEM PA 18018-6238 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD ALLENTOWN PA 18109-9521 |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD STE 3600 ALLENTOWN PA 18103-6364 |
| LV EYE CENTER | 400 N 17TH ST STE 101 ALLENTOWN PA 18104-5052 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD MARKETING - LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103-6259 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103 6259 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST WHITEHALL PA 18052-5900 |
| LV WOMENS HEALTH CARE | 1575 POND RD STE 104 ALLENTOWN PA 18104 2254 |
| LVAVA BANKS | 1886 COPA WY MONTEREY PARK CA 91754 |
| LVC SWEET ADELINES | C/O JEANNE NARLIEWICZ 442 SCHOLL RD BATH PA 18014 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR    NO.D-203 CORAL SPRINGS FL 33065 |
| LVT CORPORATION M | P.O. BOX 267 CAMP DOUGLAS WI 54618 |
| LWIN, NYI N | [ADDRESS WITHHELD] |
| LWIN, YU T | [ADDRESS WITHHELD] |
| LWIN,MYINT | [ADDRESS WITHHELD] |
| LY ROBERT | 7911 BELAIR RD BALTIMORE MD 21236 |
| LY, DAVID | 5834 N. TALMAN AVE CHICAGO IL 60659 |
| LY, DUC | [ADDRESS WITHHELD] |
| LY, SELPENG | [ADDRESS WITHHELD] |
| LY,KHAI | [ADDRESS WITHHELD] |
| LY,KHI | [ADDRESS WITHHELD] |
| LY,QUOC T | [ADDRESS WITHHELD] |
| LY,TIFFANY L | [ADDRESS WITHHELD] |
| LYALL, MASON | [ADDRESS WITHHELD] |
| LYCOLB, JIM | 11 N GREENWOOD AVE PARK RIDGE IL 60068 |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 LOUISA KY 41230 |
| LYDA, CARL E | [ADDRESS WITHHELD] |
| LYDA, KEN | PO BOX 576988 MODESTO CA 95357 |
| LYDA, KEN | [ADDRESS WITHHELD] |
| LYDALL DISTRIBUTION SERVICES | PO BOX 759236 BALTIMORE MD 21275-9236 |
| LYDALL DISTRIBUTION SERVICES | 11023 WASHINGTON HWY STE 150 GLENN ALLEN VA 23059 |
| LYDALL DISTRIBUTION SERVICES | DEPT 100016 PO BOX 150473 HARTFORD CT 06115-0473 |
| LYDALL DISTRIBUTION SERVICES | PO BOX 33082 HARTFORD CT 06150 |
| LYDE,KEYONA L | [ADDRESS WITHHELD] |
| LYDEN,MEGHAN P | [ADDRESS WITHHELD] |
| LYDIA BROWN | P O BOX 180 MOODUS CT 06469 |
| LYDIA CHAVEZ | 220 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| LYDIA ENRIQUEZ | [ADDRESS WITHHELD] |
| LYDIA ENRIQUEZ | [ADDRESS WITHHELD] |
| LYDIA MARCUS | 4802 HASKELL AVE. ENCINO CA 91436 |
| LYDIA MARIE HERNANDEZ | [ADDRESS WITHHELD] |
| LYDIA PRIOR | 250 W 104TH ST APT 1 NEW YORK NY 100254226 |
| LYDIA SEGAL | 9 CHAUNCY ST. APT#34 CAMBRIDGE MA 02138 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| LYDON, JAMES | [ADDRESS WITHHELD] |
| LYE, TIMOTHY | 8 ARK RD CLINTON CT 06413 |
| LYGHT,KENNETH W | [ADDRESS WITHHELD] |
| LYHUS, RANDY | [ADDRESS WITHHELD] |
| LYHUS, RANDY | [ADDRESS WITHHELD] |
| LYLA DANIELS | 333 DIAMOND ST APT D DELTONA FL 32725 |
| LYLE D. WILLIAMS | 3017 WEKIVA RD TAVARES FL 32778-4828 |
| LYLE DEAN INC | 811 WESTERN NORTHBROOK IL 60062 |
| LYLE ELLINGER | [ADDRESS WITHHELD] |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 CLERMONT FL 34711 |
| LYLE STAFFORD | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| LYLE W. RATLIFF | 125 ROLLING HILL DR DAPHNE AL |
| LYLE, CARRIE B | [ADDRESS WITHHELD] |
| LYLE, JOHN | 361 E 50TH ST APT 3H NEW YORK NY 10022-7953 |
| LYLE, SHANE | [ADDRESS WITHHELD] |
| LYLE,BRANDON X | [ADDRESS WITHHELD] |
| LYLES, CHRISTOPHER | 32 WALKER DR SIMSBURY CT 06070 |
| LYLES, JASON | [ADDRESS WITHHELD] |
| LYLES, KENNETH S | [ADDRESS WITHHELD] |
| LYLES, LEE A | 1301 NW 15TH STREET FT LAUDERDALE FL 33311 |
| LYMAN ORCHARDS | P O BOX 453 KAREN AUGERI MIDDLEFIELD CT 06455 |
| LYMAN, ALICIA | [ADDRESS WITHHELD] |
| LYMAN, JOHN | 6378 NW 26TH TERRACE BOCA RATON FL 33496 |
| LYMAN, SHELBY | 102 BLATCHLEY RD WINDSOR NY 13865 |
| LYMAN, SHELBY | PO BOX 140 SOUTH GIBSON PA 18842 |
| LYMAN, WILLIAM VAUGHAN | 15476 CELTIC STREET MISSION HILLS CA 91345 |
| LYN HAMILTON | 40 OAKLANDS AVE. APT. 307 TORONTO ON M4V 2Z3 CANADA |
| LYN, SHEILA | [ADDRESS WITHHELD] |
| LYNAM JR, JAMES P | 470 BROOKSIDE ALGONQUIN IL 60102 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 COLUMBIA MD 21044 |
| LYNCH II, FLOYD D | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, | 1280 YORK PA 17402 |
| LYNCH, AIDAN | [ADDRESS WITHHELD] |
| LYNCH, AMY | [ADDRESS WITHHELD] |
| LYNCH, BERT | 2705 SHERMAN ST HOLLYWOOD FL 33020 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR CHICAGO IL 60649 |
| LYNCH, CURTIS | [ADDRESS WITHHELD] |
| LYNCH, DAVID  A | [ADDRESS WITHHELD] |
| LYNCH, DAVID T | 1265 HURON CT OSHKOSH WI 54901-3167 |
| LYNCH, ED | [ADDRESS WITHHELD] |
| LYNCH, ED | [ADDRESS WITHHELD] |
| LYNCH, EDWARD | [ADDRESS WITHHELD] |
| LYNCH, EDWARD F | [ADDRESS WITHHELD] |
| LYNCH, ERIN | 384 KATONA DRIVE FAIRFIELD CT 06824 |
| LYNCH, FLOYD | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, FREDERICK R | [ADDRESS WITHHELD] |
| LYNCH, GEORGE | 500 46TH ST BALTIMORE MD 21224-3106 |
| LYNCH, GEORGE | [ADDRESS WITHHELD] |
| LYNCH, GERALD T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LYNCH, JACQUELYN LEE | [ADDRESS WITHHELD] |
| LYNCH, JAMES | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JAMES E | [ADDRESS WITHHELD] |
| LYNCH, JEAN W | 1004 YORK WARWICK DR YORKTOWN VA 23692 |
| LYNCH, JENNIFER A | 169 SOUTH STREET MORRISTOWN NJ 07960-5333 |
| LYNCH, JOHN T | 11 LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| LYNCH, JONATHAN L | [ADDRESS WITHHELD] |
| LYNCH, JOSEPH P | [ADDRESS WITHHELD] |
| LYNCH, LENARD L | [ADDRESS WITHHELD] |
| LYNCH, MARCIA J | 16459 WIMBLEDON LN HUNTINGTON BEACH CA 92649 |
| LYNCH, MARY ANNE | 109 WHITMAN AVE. WEST HARTFORD CT 06107 |
| LYNCH, MARYANN | 2705 SHERMAN STREET HOLLYWOOD FL 33020 |
| LYNCH, MATT | [ADDRESS WITHHELD] |
| LYNCH, MATTHEW | 1224 W EDDY  NO.1 CHICAGO IL 60657 |
| LYNCH, MICHAEL | [ADDRESS WITHHELD] |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 LYNCH, MICHAEL NEW BRITAIN CT 06052 |
| LYNCH, MICHAEL | 218 WINTHROP ST APT 2 NEW BRITAIN CT 06052 |
| LYNCH, PAUL J | [ADDRESS WITHHELD] |
| LYNCH, PAUL THOMAS | [ADDRESS WITHHELD] |
| LYNCH, RENE M | [ADDRESS WITHHELD] |
| LYNCH, RICHARD A | 8761 112TH ST  APT 1R RICHMOND HILL NY 11418 |
| LYNCH, RONNIE M | [ADDRESS WITHHELD] |
| LYNCH, ROWENA | 1564 6TH STREET WEST  PALM BEACH FL 33401 |
| LYNCH, RYAN | 5445 N SHERIDAN    NO.3011 CHICAGO IL 60640 |
| LYNCH, RYAN | 7550 GLADSTONE AVE NAPERVILLE IL 60560 |
| LYNCH, SILAS R | [ADDRESS WITHHELD] |
| LYNCH, STACEY | 1001 36TH ST     APT NO. T-142 WEST PALM BEACH FL 33407 |
| LYNCH, THOMAS P | 328 EAST LIBERTY MILFORD MI 48381 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE ELGIN IL 60123 |
| LYNCH,CHRISTOPHER | [ADDRESS WITHHELD] |
| LYNCH,ELLEN C | [ADDRESS WITHHELD] |
| LYNCH,ERIN E | [ADDRESS WITHHELD] |
| LYNCH,JAMES E. | [ADDRESS WITHHELD] |
| LYNCH,JOHN | [ADDRESS WITHHELD] |
| LYNCH,KELLY A | [ADDRESS WITHHELD] |
| LYNCH,MOLLY A. | [ADDRESS WITHHELD] |
| LYNCH,PATRICK G | [ADDRESS WITHHELD] |
| LYNCH,RAYMOND | [ADDRESS WITHHELD] |
| LYNCH,RYAN D | [ADDRESS WITHHELD] |
| LYNCH,SEAN R | [ADDRESS WITHHELD] |
| LYNCH,ZACK E | [ADDRESS WITHHELD] |
| LYNDA BORRECA | [ADDRESS WITHHELD] |
| LYNDA COM INC | 4171 MARKET ST VENTURA CA 93003 |
| LYNDA E ALLEN | 101 ARBORETUM WAY APT 155 NEWPORT NEWS VA 23602 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 MARINA DEL REY CA 90292 |
| LYNDA JENKINS | 5983 ORDWAY ST RIVERSIDE CA 92504 |
| LYNDA OBST | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LYNDA OBST | 5555 MELROSE AVENUE BUILDING 210 LOS ANGELES CA 90038 |
| LYNDA PAXTON | 1718 PARK AVE HALETHORPE MD 21227 |

| Claim Name | Address Information |
| --- | --- |
| LYNDA SMITH | 871 CLAYTON ST. SAN FRANCISCO CA 94117 |
| LYNDA STEFANI | 176 FIRESTONE DR PALM DESERT CA 92211 |
| LYNDA STRECKFUS | C/O JEFFREY SAFF 201 N. CHARLES STREET SUITE 1100 BALTIMORE MD 21201 |
| LYNDA.COM INC | 4171 MARKET STREET  SUITE C VENTURA CA 93003 |
| LYNDAL ENTERTAINMENT, INC. | 2337 LEMOINE AVENUE FORT LEE NJ 07024 |
| LYNDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LYNELL GEORGE | [ADDRESS WITHHELD] |
| LYNELL ROBINSON | 2567 ORANGE AV C1 COSTA MESA CA 92627 |
| LYNELLE ABRAMS | 9424 GUNN AV WHITTIER CA 90605 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT LEESBURG FL 34748-9577 |
| LYNETTE ADVERTISING INC. | 107 W RIDING DR BEL AIR MD 21014 |
| LYNETTE DAVIS | 3373 NW 17 ST FORT LAUDERDALE FL 33311 |
| LYNETTE HUDSON | [ADDRESS WITHHELD] |
| LYNETTE ROMERO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LYNETTE T. ESNARD | 409 W HOWRY AVE DELAND FL 32720-5340 |
| LYNETTE TURNER | 6926 MINIPPI DR ORLANDO FL 32818-3343 |
| LYNETTE WILLIAMS | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LYNG, JENNIFER | [ADDRESS WITHHELD] |
| LYNITA NUNN | 1112 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| LYNN A HUNT | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| LYNN A MC ILWAIN | [ADDRESS WITHHELD] |
| LYNN BADEN | [ADDRESS WITHHELD] |
| LYNN BAUMHARDT | 3826 N. SEGLEY CHICAGO IL 60618 |
| LYNN BERRY | 517 THIRD STREET ANNAPOLIS MD 21403 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE APOPKA FL 32712 |
| LYNN BURKE | 285 WESTWIND DR NEWPORT NEWS VA 23602 |
| LYNN C ARMENTROUT ADM UW GARY OLSEN | 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| LYNN CLARK | 127 N HAMILTON DR 7 BEVERLY HILLS CA 90211 |
| LYNN COHEN | 2500 PANARAMA TERRACE LOS ANGELES CA 90039 |
| LYNN CORNELIO | 7 ELMWOOD DR EAST HAMPTON CT 06424-1324 |
| LYNN DRAVIS | 449 WEST ALLEN AVENUE SAN DIMAS CA 91773 |
| LYNN E    FELDMAN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 4603 |
| LYNN GRAHAM CUST ANDREW L GRAHAM UTMA IL | 3585 DAUPHINE NORTHBROOK IL 60062-2255 |
| LYNN H EVERS | [ADDRESS WITHHELD] |
| LYNN HOFER | [ADDRESS WITHHELD] |
| LYNN IV,JOSEPH R | [ADDRESS WITHHELD] |
| LYNN J DUVALL | 3634 EMMANUEL DR GLENDALE CA 91208 |
| LYNN J PAULSON | [ADDRESS WITHHELD] |
| LYNN KAROLY | 336 SPRUCE STREET PHILADELPHIA PA 19106 |
| LYNN KIMSEY | 1016 MARINA CIR. DAVIS CA 95616 |
| LYNN MORGAN | 6111 ALVISO AVENUE LOS ANGELES CA 90043 |
| LYNN NOTTAGE | 230 DEAN ST BROOKLYN NY 11217 |
| LYNN O'DELL | 2686 N HAMPTON ST ORANGE CA 92867 |
| LYNN PARRAMORE | 165 WEST 20TH STREET #2C NEW YORK NY 10011 |
| LYNN PETRY | [ADDRESS WITHHELD] |
| LYNN SAMPSON | PO BOX 78 107 N MILL ST JOSEPH OR 97846 |
| LYNN SELDON | 3516 EAST PELICAN DRIVE OAK ISLAND NC 28465 |
| LYNN SMITH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LYNN STOUT | 15242 FRIENDS STREET PACIFIC PALISADES CA 90272 |
| LYNN TURK | 11431 JOSLIN ST SANTA FE SPRINGS CA 90670 |
| LYNN VANMATRE | [ADDRESS WITHHELD] |
| LYNN ZACK | 31 HILL TOP TRL SALEM CT 06420-3920 |
| LYNN, BRAD | 842 W TIOGA ST ALLENTOWN PA 18103 |
| LYNN, EDWINA | [ADDRESS WITHHELD] |
| LYNN, LOREN R | [ADDRESS WITHHELD] |
| LYNN, RANDY | [ADDRESS WITHHELD] |
| LYNN, SHARON A | 20 LONG BRIDGE RD HAMPTON VA 23669 |
| LYNN,ADREANE N | [ADDRESS WITHHELD] |
| LYNN,ILLANA R | [ADDRESS WITHHELD] |
| LYNN A TUOHY-REGAN | [ADDRESS WITHHELD] |
| LYNNE ADAMSON | [ADDRESS WITHHELD] |
| LYNNE COX | 115 W. 29TH ST NEW YORK NY 10001 |
| LYNNE FLORES CUST MICHAEL FLORES UTMA IL | 2133 1-2 LECLAIRE ST DAVENPORT IA 52803 |
| LYNNE GORDON ENTERTAINMENT | P O BOX 1648 PACIFIC PALISADES CA 90272 |
| LYNNE HARTMAN | 118 PURGOLD RD SEAFORD VA 23696 |
| LYNNE JACKSON | 44 NESBIT AVE WEST HARTFORD CT 06119-2009 |
| LYNNE LAWNER | 245 E 72ND ST #206 NEW YORK NY 10021 |
| LYNNE O HEFFLEY | [ADDRESS WITHHELD] |
| LYNNE SEGALL | [ADDRESS WITHHELD] |
| LYNNE SERPE | 31-10 35TH STREET, APT. 1R ASTORIA NY 11106 |
| LYNNE TILLMAN | PETER STUYVESANT STATION BOX 360 NEW YORK NY 10009-0360 |
| LYNNE, REBECCA | 14129 60TH AVE W EDMONDS WA 98026 |
| LYNNEL DAVIS | 209 W ALTERN ST MONROVIA CA 91016 |
| LYNNETT CRAIG | 1251 W 51ST ST LOS ANGELES CA 90037 |
| LYNN`S PUPPIES | 320 HARD HILL RD S LYNETTE GRAVEL BETHLEHEM CT 06751 |
| LYNOTT, JAMES | [ADDRESS WITHHELD] |
| LYNOTT, WILLIAM | 1044 HIGHLAND AVE ABINGTON PA 19001 |
| LYNSEY ADDARIO | PHOTOGRAPHY C/O RUTH SHERMAN WESPORT CT UNITES STATES |
| LYNSEY LOHR | 1077 S HANLON WY ANAHEIM HILLS CA 92808 |
| LYNSEY PRICE | [ADDRESS WITHHELD] |
| LYNWANDER, AMY | [ADDRESS WITHHELD] |
| LYNX | 2500 LYNX LN ATTN:  JEFFREY KALEY ORLANDO FL 32804 |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE ORLANDO FL 328011518 |
| LYNX CENTRAL FLORIDA REGIONAL | PO BOX 917586 ORLANDO FL 32891 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY 445 W AMELIA STREET SUITE 800 ORLANDO FL 32801 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY ORLANDO FL 32801 |
| LYNX TECHNIK INC | PO BOX 1067 SANTA CLARITA CA 91386-1067 |
| LYON COUNTY NEWS | P.O. BOX 68 ATTN: LEGAL COUNSEL GEORGE IA 51237 |
| LYON, AMBER E | [ADDRESS WITHHELD] |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 ORLANDO FL 32804 |
| LYON, DAVID JASON | 2372 TEVIOT ST LOS ANGELES CA 90039 |
| LYON, DEBORAH | [ADDRESS WITHHELD] |
| LYON, DEBORAH F | [ADDRESS WITHHELD] |
| LYON, GRACE | C/O MRS. JANICE BRENNER 435 WINDHAM CT WYCHOSS NJ 07481 |
| LYON, JEN | 249 SMITH ST  NO.184 BROOKLYN NY 11231 |
| LYON,CRAIG M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| LYON,DENNIS | [ADDRESS WITHHELD] |
| LYON,LAWRENCE M | [ADDRESS WITHHELD] |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE COCONUT CREEK FL 33073 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE SUITE 100 COCONUT CREEK FL 33073 |
| LYONS, BRETT P | [ADDRESS WITHHELD] |
| LYONS, CHRISTINE | 6446 W FAIRFIELD BERWYN IL 60402 |
| LYONS, DOUGLAS C | [ADDRESS WITHHELD] |
| LYONS, ERIC | 15437 NW 12TH CT PEMBROKE PINES FL 33028 |
| LYONS, JENNIFER A | [ADDRESS WITHHELD] |
| LYONS, JOHN B | [ADDRESS WITHHELD] |
| LYONS, KREESHON S | [ADDRESS WITHHELD] |
| LYONS, LAWRENCE | [ADDRESS WITHHELD] |
| LYONS, MARGARET | 2749 N NEVA AVE CHICAGO IL 60707-1612 |
| LYONS, MARY ELLEN | [ADDRESS WITHHELD] |
| LYONS, MATTHEW | [ADDRESS WITHHELD] |
| LYONS, PHYLLIS | 19W686 13TH PL LOMBARD IL 60148 |
| LYONS, STEPHANIE L | ATTN STEPHANIE L LYONS HARDING 7041 KINGS MANOR DR ALEXANDRIA VA 22315-5637 |
| LYONS, TIMOTHY | [ADDRESS WITHHELD] |
| LYONS,JENNIFER L | [ADDRESS WITHHELD] |
| LYONS,JORDAN | [ADDRESS WITHHELD] |
| LYONS,KENNETH D | [ADDRESS WITHHELD] |
| LYONS,MICHELLE D | [ADDRESS WITHHELD] |
| LYONS,TENNILLE J | [ADDRESS WITHHELD] |
| LYONS,TRICIA-LEE | [ADDRESS WITHHELD] |
| LYONS,YVONNE | [ADDRESS WITHHELD] |
| LYRIC CENTER ENTERPRISES INC. | C/O U S PROPERTY MANAGEMENT 440 LOUISIANA STE 300 HOUSTON TX 77002 |
| LYRIC HUGHES HALE | 108 WEST DELAWARE PLACE CHICAGO IL 60610 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE BALTIMORE MD 21201 |
| LYRIC OPERA OF CHICAGO | 20 N WACKER DR CHICAGO IL 60606-2806 |
| LYS,JEAN | [ADDRESS WITHHELD] |
| LYSAGHT, STEPHANIE | 172 BEDFORD AVENUE BROOKLYN NY 11211 |
| LYSAGHT,STEPHANIE C | [ADDRESS WITHHELD] |
| LYSAUGHT, THOMAS | [ADDRESS WITHHELD] |
| LYSE, LOIS B | [ADDRESS WITHHELD] |
| LYSEIGHT, YOLANDE | 4150 NW 34 TERR NO.311 LAUDERDALE LAKES FL 33319 |
| LYSEIGHT, YOLANDE | 4150 NW 34TH ST    NO.311 LAUDERDALE LAKES FL 33319 |
| LYSIAK, MATTHEW | 236 87TH ST BROOKLYN NY 112094912 |
| LYSON,HELENA C | [ADDRESS WITHHELD] |
| LYSON,MERCEDES C | [ADDRESS WITHHELD] |
| LYTAL, CRISTY | [ADDRESS WITHHELD] |
| LYTHCOTT, MARCIA A | [ADDRESS WITHHELD] |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD DELAND FL 32720-3805 |
| LYTLE ILARIA,TAMARA | [ADDRESS WITHHELD] |
| LYTLE, ANTHONY R | [ADDRESS WITHHELD] |
| LYTLE, ELLEN B | 2905 WINCHESTER DR    APT B VALPARAISO IN 46383 |
| LYTLE, EMILY | 1428 W SUMMERDALE NO. 1 CHICAGO IL 60640 |
| LYTLE, STEVE | [ADDRESS WITHHELD] |
| LYTLE,EMILY A | [ADDRESS WITHHELD] |
| LYTLES HEATING AND AIR CONDITIONING | 7572 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| LYTWYN, LARISSA | 4 GREENVIEW LN MILFORD CT 064612364 |
| LYU, HAN GYEOL | 36 KOHRING CIRCLE HARRINGTON PARK NJ 07640 |
| LYUBELSKY, TONIE | 1N271 REDWING DR IL 60188 |
| LYVER,NATHAN J | [ADDRESS WITHHELD] |
| M & B | WALDON ROAD APT C ABINGDON MD 21009 |
| M & B | 122 WALDON RD ABINGDON MD 21009 |
| M & B | 113 BALD EAGLE WAY BELCAMP MD 21017 |
| M & G ASSOC | P O BOX 281010 DEBRA HALL EAST HARTFORD CT 06128 |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO 401 N SEGOE 2 NORTH MADISON WI 53705 |
| M & J TRUCKING ENTERPRISES INC | 295 FRIENDSHIP RD CRANBURY NJ 08512 |
| M & L NEWS | [ADDRESS WITHHELD] |
| M & L NEWS | [ADDRESS WITHHELD] |
| M & M DISTRIBUTORS | 2271 B PENTLAND DRIVE BALTIMORE MD 21234 |
| M & M GEARY BOILER  INC | P O BOX 628 MELVILLE NY 11747 |
| M & M GROUP | 220 LAUREL ROAD VOORHEES NJ 08043 |
| M & R FENCES AND BUILDING SUPPLIES | 2100 NW 8 AVENUE MIAMI FL 33127 |
| M & R PLANET RUGS | NASSAR ROSTAMI 10825 SANTA MONICA BL LOS ANGELES CA 90025 |
| M & S CARPET OUTLET | ***PFC W/LDB  4/07*** . MD . |
| M & T  CAPITAL GROUP | ANDREA KOWALSKI 1954 1ST ST NO. 177 HIGHLAND PARK IL 60035-3104 |
| M & T BANK | 450 B STREET-SUITE 950 SAN DIEGO CA 92101 |
| M & T BANK | 268 MAIN ST STE 400 BUFFALO NY 14202-4108 |
| M & T BANK | 401 WEST A STREET  SUITE 360 SAN DIEGO CA 92101 |
| M A BRUDER & SONS INC | PO BOX 8500-50240 PHILADELPHIA PA 19178 |
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 KENOSHA TRIBUNE KENOSHA WI 53144 |
| M AND J DESIGNERS UPHOLSTERY | 4008 NE 5TH AVE OAKLAND PARK FL 33334-2201 |
| M AND N'S AUTOHOUSE | 1 JADE COURT OLD SAYBROOK CT 06475 |
| M ARMSTRONG | 30629 RUE VALOIS RCH PALOS VRD CA 90275 |
| M ARTHUR GENSLER JR & ASSOCIATES INC | 2020 K ST WASHINGTON DC 20006 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD COCKEYSVILLE MD 21030 |
| M BAIN | 37020 GREEN LEVEL RD WAKEFIELD VA 23888 |
| M BARCON | 1168 W EDNA PL COVINA CA 91722 |
| M BASICK | 2611 FALMOUTH RD MAITLAND FL 32751-3670 |
| M BATALLA | 2323 CASTLEWOOD RD MAITLAND FL 32751-3628 |
| M BOZENA SYSKA | [ADDRESS WITHHELD] |
| M BURKE DELANEY DMD | 6700 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| M BUTLER | 3275 BLACKHAWK CIR RIVERSIDE CA 92503 |
| M BUTLER | 228 BELMONT CIR YORKTOWN VA 23693 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 CHICAGO IL 606115371 |
| M C SPORTING GOODS/MAGES | 3070 SHAFFER AVE SE GRAND RAPIDS MI 49512-1710 |
| M CHASE | 24381 VISTA POINT LN DANA POINT CA 92629 |
| M COGAN | 3841 KING SAGO CT OVIEDO FL 32765-6945 |
| M COKER | 1051 S HIGHLAND ST APT 3C MOUNT DORA FL 32757-6324 |
| M D LEW | 31217 BAILARD RD MALIBU CA 90265 |
| M DANIEL GIBBARD | [ADDRESS WITHHELD] |
| M DEROSA | 30 THUNDER TRL IRVINE CA 92614 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 INGLEWOOD CA 90305 |
| M FITZPATRICK | 13062 THOMASVILLE CT MOORPARK CA 93021 |
| M FREEDMAN | 2835 FORRESTER DR LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| M FRENKEL COMMUNICATIONS | [ADDRESS WITHHELD] |
| M FRENKEL COMMUNICATIONS, INC. | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| M FUJIMOTO | 477 VAN BUREN DR MONTEREY PARK CA 91755 |
| M GETZE | 649 N CATARACT AV SAN DIMAS CA 91773 |
| M GOODE | 680 BRIGHTON PLACE  BLVD KISSIMMEE FL 34744 |
| M GREGORY | 268 S FAIRBAIRN DR DELTONA FL 32725-7139 |
| M H S ALUMNI ASSOCIATION | RICK BARRETT 28 HARVARD RD MANCHESTER CT 06040 |
| M H SCHULTZ | 4435 S ATLANTIC AVE NO. 415 PONCE INLET FL 32127-6931 |
| M J LAMONT | 113 EDGEWOOD LN WILLIAMSBURG VA 23185 |
| M J TIMMIS | 107 MEGAN LANE BELLEVUE OH 44811 |
| M JOHNSON | 14315 SE 103RD TER SUMMERFIELD FL 34491 |
| M KLEIN | 5223 STRATFIELD DR ORLANDO FL 32821-7941 |
| M L MORGAN | 616 N SCREENLAND DR BURBANK CA 91505 |
| M L POTTER | 19850 BASSETT ST WINNETKA CA 91306 |
| M L STERN | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M L STERN & COMPANY | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M LOKKEN | 146 S STARFLOWER ST BREA CA 92821 |
| M LOPEZ | 755 1/2 VIA ALTAMIRA MONTEBELLO CA 90640 |
| M LYNN SIMROSS | [ADDRESS WITHHELD] |
| M LYSAGHT | 51 WELLESLEY DR APT 303 NEWPORT NEWS VA 23606 |
| M M ADVERTISING | 346 ANTHONY TR NOTHBROOK IL 60062 |
| M MCNELLY | 2945 SPYGLASS CT ONTARIO CA 91761 |
| M MIRKEN | 6618 CLYBOURN AV 105 NORTH HOLLYWOOD CA 91606 |
| M MODEL MANAGEMENT | 8101 MELROSE AVE   STE 203 LOS ANGELES CA 90046 |
| M MOYNIAN | 2380 JACQUELINE DR NO.A203 HAYES VA 23072 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 BREA CA 92821 |
| M PHILLIPS | 421 NE 26 TER BOCA RATON FL 33431-7536 BOCA RATON FL 33431 |
| M PINEDA | 7749 PHLOX ST DOWNEY CA 90241 |
| M POWER INTERNET SERVICES INC | 45 THORNEY AVE HUNTINGTON STATION NY 11746 |
| M PUTTERMAN & CO | PO BOX 39690 CHICAGO IL 60694 |
| M R SHAMROCK | SHAMROCK VILLAGE APARTMENTS 3711 SHAMROCK ST WEST TALLAHASSEE FL 32309 |
| M RATLIFF | 8120 NAYLOR AV LOS ANGELES CA 90045 |
| M ROWLEY | 3473 CLIPPER DR CHINO HILLS CA 91709 |
| M RUNGE & ASSOC | 1055 W BRYN MAWR AVE  STE F 164 CHICAGO IL 60660 |
| M S MANAGEMENT CO | 1680 N VINE ST HOLLYWOOD CA 90028 |
| M SCHAMBACH | 13590 MURPHY HILL DR WHITTIER CA 90601 |
| M SCHUSTER INC | [ADDRESS WITHHELD] |
| M STOWELL | 314 COLONY TRL LANEXA VA 23089 |
| M V DUNN | 3208 CALLOWAY DR ORLANDO FL 32810-2210 |
| M VESTAL | 4140 CARDINAL LN KISSIMMEE FL 34744-9128 |
| M W HUDSON | 16020 NAPA ST NORTH HILLS CA 91343 |
| M WATFORD | 2194 HIGH POINT DR THE VILLAGES FL 321624362 |
| M WEISS & ASSOCIATES PC | 41 BAYARD ST NEW BURNSWICK NJ 08901 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 SANFORD FL 32773-5465 |
| M WILLIAMS | 1029 ABERDEEN RD HAMPTON VA 23666 |
| M&B | WALDON RD L ABINGDON MD 21009 |
| M&B INC | 122 WALDON RD        APT C ABINGDON MD 21009 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE OAK HILL VA 20171 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E MILWAUKEE WI 532123998 |

| Claim Name | Address Information |
| --- | --- |
| M&I RECORDING ENTERPRISES | 630 NINTH AVENUE SUITE 1400 NEW YORK NY 10036 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT ATTN: WAYNE DUERKES SANDWICH IL 60548 |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE ATTN: PATRICK CONWAY PLAINFIELD IL 60585 |
| M&M PRODUCTION DESIGN INC | 5915 W RACE AVE CHICAGO IL 60644-1463 |
| M&M PRODUCTION DESIGN INC | 5752 N TALMAN AV CHICAGO IL 60659 |
| M&M SERVICE PLUMBING | 3010 W DIVISION ST MELROSE PARK IL 60160 |
| M&M SPORTS | 9622 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| M&M SPORTS | 1010 W. FULLERTON AVE  SUITE A ADDISON IL 60101 |
| M&M SPORTS | 9622 W GRAND AV FRANKLIN PARK IL 60131 |
| M&S DISTRIBUTION | 621 E CENTER ST SANDWICH IL 60548 |
| M+C ENTERPRISE | 1568 SPRINGHILL RD SUITE 405 MCLEAN VA 02212 |
| M, FERRARI | 11890 SW 43RD CT DAVIE FL 33330 |
| M-TEK SYSTEMS, INC. A6 | P. O. BOX 109 REDWOOD FALLS MN 56283 |
| M-VISION GRAPHICS | 7707 FIRESTONE BLVD DOWNEY CA 90241 |
| M-VISION GRAPHICS | 5140 FIRESTONE PL SOUTH GATE CA 902803536 |
| M. BIENSTOCK/CITY MARSHAL #75 | P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| M. BLACKMON | PO BOX 2120 UMATILLA FL 32784 |
| M. COMART | 4760 CHERRY LAUREL LN DELRAY BEACH FL 33445-7042 DELRAY BEACH FL 33445 |
| M. DELAL BAER | CENTER FOR STRATEGIC & INTL STUDIES 1800 K ST N W WASHINGTON DC 20006 |
| M. G. LORD | 1850 INDUSTRIAL STREET LOFT 205 LOS ANGELES CA 90021 |
| M. GENCHI | 2440 MICHIGAN ST WEST MELBOURNE FL 32904-6135 |
| M. GREGG BLOCHE | 4954 ASHBY ST NW WASHINGTON DC 20007 |
| M. GROSS | 300 TRESSER BLVD NO. 3D STAMFORD CT 06901 |
| M. JOANA MCGRATH | 37349 TURNER DR UMATILLA FL 32784-9247 |
| M. JULLIAN SANCHEZ | 2124 12TH STREET, NW WASHINGTON DC 20009 |
| M. KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| M. M. HAYES COMPANY   INC | 16 THE SAGE ESTATE ALBANY NY 12204 |
| M. STEVEN FISH | 210 BARROWS HALL DEPT OF POLITICAL SCIENCE, UC BERKELEY BERKELEY CA 94720 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 ORLANDO FL 32839 |
| M.B. CHESS | 7912 S MARBELLA CT ORLANDO FL 32836-8707 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN OCOEE FL 34761 |
| M.C. WHITEHEAD, LLC | 383 ROCHESTER ST. COSTA MESA CA 92627 |
| M.E. MECK | 658 PARK BLVD. MARION VA 24354 |
| M.H. PRODUCTION | 10736 JEFFERSON BLVD #681 CULVER CITY CA 90230 |
| M.J. BEY | 21601 ERWIN ST 228 WOODLAND HILLS CA 91367 |
| M.J. SHARP | PO BOX 3061 DURHAM NC UNITES STATES |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 UMATILLA FL 32784 |
| M.N.J. DISTRIBUTORS ED  DALTON | P.O. BOX 463 OCEAN CITY MD 21843 |
| M.R. TATUM | 43001 JEWELL DR DELAND FL 32720-6315 |
| M.S. KHAN | 13933 HUNTWICK DR ORLANDO FL 32837-5504 |
| M.T.C. CABLE M | PO BOX 349 MARGARETVILLE NY 12455 |
| M.T.N ADERTISING | 1355 S PATRICK DR SATELLITE BEACH FL 32937-4325 |
| M/I HOMES | 300 COLONIAL CENTER PKWY STE 200 LAKE MARY FL 32746-4775 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N SANTA MONICA CA 90402 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT RCH PALOS VRD CA 90275 |
| M2 MEDIA CONSULTING | [ADDRESS WITHHELD] |
| M3 | 11914 BEACH CLUB WAY MALIBU CA 90265 |
| M3 GRAPHIC GROUP LTD | 250 HUDSON ST   3RD FLR NEW YORK NY 10013 |
| M3 INC | 1414 FAIR OAKS AVE  SUITE NO.3 SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| M3 PROMOTIONS INC | 121 W 27TH ST STE 1103 NEW YORK NY 100016261 |
| MA CARTNEY, MARY | 519 WILLOW RD HELLERTOWN PA 18055 |
| MA, KELVIN | 10 DARLENE DR SOUTHBORO MA 01772 |
| MA, LINDSAY | 1316 W MOSS AVE PEORIA IL 61606 |
| MA,KENNETH K | [ADDRESS WITHHELD] |
| MAA'S PUBLICIDAD | 6996 PIAZZA GRANDE AVE ORLANDO FL 328358752 |
| MAACO | 381 BROOKS RD KING OF PRUSSIA PA 194063107 |
| MAACO AUTOPAINTING | 770 NEWFIELD ST GENE MASSIRIO MIDDLETOWN CT 06457 |
| MAAGNUM INTENET GROUP | PO BOX 339 CHESHIRE CT 06410 |
| MAANS, WILLIAM | 911 JACKSON BLVD BEL AIR MD 21014-4506 |
| MAAR, NANCY | 92 CEDAR ST APT F15 SOUTH NORWALK CT 06854 |
| MAAS, CURTIS | [ADDRESS WITHHELD] |
| MAAS, MATTHEW | [ADDRESS WITHHELD] |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| MAAX | ASTECH INTERMEDIA 999 18TH STREET #2240 DENVER CO 80202-2499 |
| MABB,BONNIE M | [ADDRESS WITHHELD] |
| MABE, CHAUNCEY | [ADDRESS WITHHELD] |
| MABEL HADDOCK | [ADDRESS WITHHELD] |
| MABEL VALENT | 25 E STATE ST REDLANDS CA 92373 |
| MABEN, TROY D | 1522 W RIVER ST BOISE ID 83702 |
| MABLE ATWELL | 678 W BAY ST APT 56 WINTER GARDEN FL 34787-2638 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 ORLANDO FL 32801-3844 |
| MABREY, DANIEL J | [ADDRESS WITHHELD] |
| MABRY, JOHN | [ADDRESS WITHHELD] |
| MABRY, KIESHENNA R | 245 SETTLERS LANDING RD HAMPTON VA 23669 |
| MABRY, MIKE | [ADDRESS WITHHELD] |
| MAC ADAM MAIL AND COURIER INC | P O BOX 1625 WALNUT CA 91788-1625 |
| MAC BUSINESS SOLUTIONS | 9057 GAITHER ROAD GAITHERSBURG MD 20877 |
| MAC COLLINS | 4800 LINSCOTT PL 4 LOS ANGELES CA 90016 |
| MAC COSMETICS | 5482 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MAC COSMETICS | 7 CORP CTR DR MELVILLE NY 11747 |
| MAC DONALD, BRIAN W | [ADDRESS WITHHELD] |
| MAC DONALD, ROGER W | [ADDRESS WITHHELD] |
| MAC GREGOR, PATRICK J | [ADDRESS WITHHELD] |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE  NO.1401 ALEXANDRIA VA 22315 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| MAC MALL | FILE 55327 LOS ANGELES CA 90074-5327 |
| MAC PAPERS INC | 3300 PHILIPS HWY/USI SOUTH PO BOX 5369 JACKSONVILLE FL 32247 |
| MAC PAPERS INC | PO BOX 930513 ATLANTA GA 31193-0513 |
| MAC PAPERS INC | 1921 W COPANS RD POMPANO BEACH FL 33064 |
| MAC PAPERS INC | PO BOX 590115 ORLANDO FL 32819 |
| MAC PAPERS INC | PO BOX 860166 ORLANDO FL 32886-0166 |
| MAC PAPERS INC | PO BOX 172640 MIAMI FL 33017-2640 |
| MACADAM, SHERRIE D | [ADDRESS WITHHELD] |
| MACADAMS, LEWIS | [ADDRESS WITHHELD] |
| MACAHON, JAMES | [ADDRESS WITHHELD] |
| MACALLISTER | PO BOX 1941 ATTN R. GILONSKE INDIANAPOLIS IN 46206 |
| MACALLISTER | 7515 E 30TH ST PO BOX 1941 INDIANAPOLIS IN 46206 |
| MACALUSO, ANTHONY J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MACALUSO, GREGORY | [ADDRESS WITHHELD] |
| MACARENA HERNANDEZ | 1021 S. 10TH AVE. EDINBURG TX 78539 |
| MACARENO,RUBEN | [ADDRESS WITHHELD] |
| MACARONI GRILL | 123 MIGRATION ST MIGRATION MD 12345 |
| MACARONI GRILL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| MACARRO, WENDY | 338 PARKSIDE DR MACUNGIE PA 18062 |
| MACARTHUR, ANDY | [ADDRESS WITHHELD] |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD BALTIMORE MD 21237 |
| MACARTHUR, GREGG | [ADDRESS WITHHELD] |
| MACARTNEY, ROSA V | 7910 NW 14 ST PEMBROKE PINES FL 33024 |
| MACARTNEY,ROSE V | [ADDRESS WITHHELD] |
| MACASKILL, TIM | 333 E ONTARIO ST    2109B CHICAGO IL 60611 |
| MACAULAY, LEYLA | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| MACAULAY,DAVID L | [ADDRESS WITHHELD] |
| MACBAIN PRINTING COMPANY | 1301-B GOVERNOR CT ABINGDON MD 21009 |
| MACBETH APARTMENT SYSTEMS | 2310 FARADAY AVENUE CARLSBAD CA 92008-7216 |
| MACBETH GRAPHICS | P.O. BOX 10015 TRUCKEE CA 96162 |
| MACCHIA, LUCILLE | 430 GLENWOOD AVE OSPREY FL 34229 |
| MACCHIONE, FLORENCE | 127 N WOLF RD       61B WHEELING IL 60090 |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE 29 E. MADISON ST. CHICAGO IL 60602 |
| MACDANIEL INC | 21673 SUTTERS LANE BOCA RATON FL 33428-2418 |
| MACDANIEL, INC. | 21673 SUTTERS LN BOCA RATON FL 33428 |
| MACDONALD | 302 FERRY STREET NO INFORMATION LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST    3RD FLR LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST LAFAYETTE IN 47901 |
| MACDONALD DIGITAL SERVICES LLC | 302 FERRY STREET LAFAYETTE IN 47901 |
| MACDONALD, ALAN | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| MACDONALD, BRIAN | [ADDRESS WITHHELD] |
| MACDONALD, BRUCE W | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| MACDONALD, D LLOYD | 22 GREENWICH PARK #3 BOSTON MA 02118-3004 |
| MACDONALD, GAIL B | [ADDRESS WITHHELD] |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | 26 STANTON ST. PAWCATUCK CT 06379 |
| MACDONALD, GLEN | 2133 BASSWOOD CT WESTLAKE VILLAGE CA 91361 |
| MACDONALD, HEATHER | 245 E 93RD ST NO.15-C NEW YORK NY 10128-3956 |
| MACDONALD, HEATHER C | [ADDRESS WITHHELD] |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 |
| MACDONALD, JAKE | [ADDRESS WITHHELD] |
| MACDONALD, JANICE | PMB 101 136 E 8TH ST VISTA WA 98362 |
| MACDONALD, JANICE | 1352  RIDGE ROAD VISTA CA 92083 |
| MACDONALD, JEANNIE | 141 EASTWOOD DR PORTSMOUTH NH 03801 |
| MACDONALD, JOANN | [ADDRESS WITHHELD] |
| MACDONALD, KEITH | [ADDRESS WITHHELD] |
| MACDONALD, LINDA | [ADDRESS WITHHELD] |
| MACDONALD, MICHAEL | 1822 SYCAMORE RD HOMEWOOD IL 60430 |
| MACDONALD, NANCY | [ADDRESS WITHHELD] |
| MACDONALD, WAYNE | [ADDRESS WITHHELD] |
| MACDONALD,BRUCE R | [ADDRESS WITHHELD] |
| MACDONALD,JEFFREY T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MACDONALD, JENNA | [ADDRESS WITHHELD] |
| MACDONALD, KEITH | [ADDRESS WITHHELD] |
| MACDONALD, REID M | [ADDRESS WITHHELD] |
| MACDONALD, SCOTTG | [ADDRESS WITHHELD] |
| MACDOUGALL, CURTIS | [ADDRESS WITHHELD] |
| MACDUFF EVERTON | 3905 STATE STREET SUITE 7 BOX 213 SANTA BARBARA CA UNITES STATES |
| MACE, LAURA | [ADDRESS WITHHELD] |
| MACEDA, BRYAN C | [ADDRESS WITHHELD] |
| MACEDO, CARLOS | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| MACEDO, JOSEPH | [ADDRESS WITHHELD] |
| MACELLARO, GRACE | [ADDRESS WITHHELD] |
| MACEY, ROBIN | 4 PRESTWOOD DR ASPLEY NOTTINGHAM NG8 3LY UNITED KINGDOM |
| MACGILLIS, DANIEL A. | 356 GOODNOW BLVD 00761 ROUND LAKE IL 60073 |
| MACGINLEY, DANIEL J | [ADDRESS WITHHELD] |
| MACGOWAN, CARL | [ADDRESS WITHHELD] |
| MACGREGOR AUTOMATION CONTROLS | 360 WINDY POINT DRIVE TOM X152 ACCT 2644 GLENDALE HEIGHTS IL 60139 |
| MACGREGOR AUTOMATION CONTROLS | PO BOX 92170 ELK GROVE IL 60009 |
| MACGREGOR, DON | [ADDRESS WITHHELD] |
| MACGREGOR, HILARY | [ADDRESS WITHHELD] |
| MACGREGOR, LAURIE | 10835 LA GRANDE AVENUE LOS ANGELES CA 90025 |
| MACGREGOR, PATRICK | [ADDRESS WITHHELD] |
| MACGUIRE, COLIN N | [ADDRESS WITHHELD] |
| MACHACEK, TRAVIS | [ADDRESS WITHHELD] |
| MACHADO GARCIA-SERRA PUBLIC | 1500 S DOUGLAS RD STE 23 CORAL GABLES FL 33134-4108 |
| MACHADO GARCIA-SERRA PUBLICI | 1790 CORAL WAY CORAL GABLES FL 33145-2771 |
| MACHADO, ALBENIS J. | [ADDRESS WITHHELD] |
| MACHADO, AMY J | [ADDRESS WITHHELD] |
| MACHADO, ANDERSON J. | [ADDRESS WITHHELD] |
| MACHADO, EDITE | 42 TROY ST WEST HARTFORD CT 06119-1756 |
| MACHADO, ELENA | 3436 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| MACHADO, JOSE | P O BOX 527738 FLUSHING NY 11352-7738 |
| MACHADO, MERCEDES | 160 NW 95TH LN CORAL SPRINGS FL 33071 |
| MACHADO, SHERYL | 1250 STAGE RUN TRAIL ELIZABETH CO 80107 |
| MACHADO, ANDERSON J. | [ADDRESS WITHHELD] |
| MACHADO, JUSTIN T | [ADDRESS WITHHELD] |
| MACHADO, MARY | [ADDRESS WITHHELD] |
| MACHADO, MERCEDES M | [ADDRESS WITHHELD] |
| MACHADO, MICHAEL | [ADDRESS WITHHELD] |
| MACHAIN, JORGE | [ADDRESS WITHHELD] |
| MACHEL, ERIC | [ADDRESS WITHHELD] |
| MACHEMER CONTRACTING | 1431 S 4TH ST ALLENTOWN PA 18103-3455 |
| MACHENRY, FRANK | 2041 NW 84 WAY PLANTATION FL 33322 |
| MACHENRY, FRANK | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHENRY, KIMBERLY | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHI, MARIO ROBERT | 1022 NORTH SECOND ST    APT 102 PHILADELPHIA PA 19123 |
| MACHIAN, CHRIS | 5424 LEAVENWORTH OMAHA NE 68106 |
| MACHIN, MARK R | [ADDRESS WITHHELD] |
| MACHINE SOLUTIONS INC | 2921 ELBRIDGE ST PHILADELPHIA PA 19149 |
| MACHINE SOLUTIONS INC | PO BOX 7066 PHILADELPHIA PA 19149 |

| Claim Name | Address Information |
|------------|---------------------|
| MACHOVEC JR, LARRY J | [ADDRESS WITHHELD] |
| MACHUCA, MANFRE | 4921 RIVERSIDE DR CORAL SPRINGS FL 33067 |
| MACHURAT, WALTER | 1915 MAIN ST NEWINGTON CT 06111-4018 |
| MACIAS, ALEXANDRA | 1927 W 22ND PL CHICAGO IL 60608 |
| MACIAS, AURELIO | [ADDRESS WITHHELD] |
| MACIAS, AURELIO | [ADDRESS WITHHELD] |
| MACIAS, DAVID | [ADDRESS WITHHELD] |
| MACIAS, ELENA | 11518 WIMBLEY CT CERRITOS CA 90703 |
| MACIAS, JOSE | [ADDRESS WITHHELD] |
| MACIAS, JOSE | [ADDRESS WITHHELD] |
| MACIAS, MARIA | 709 E. TYLER BROWNSVILLE TX 78520 |
| MACIAS, YESENIA | [ADDRESS WITHHELD] |
| MACIAS,DESTINY | [ADDRESS WITHHELD] |
| MACIAS,LUTE | [ADDRESS WITHHELD] |
| MACIAS,PETER A | [ADDRESS WITHHELD] |
| MACIBORSKI, WALT | [ADDRESS WITHHELD] |
| MACIEJEWSKI, BARBARA A | [ADDRESS WITHHELD] |
| MACIEL CEBOLLOS | AA 0 |
| MACIEL,MONICA P | [ADDRESS WITHHELD] |
| MACIOCH, KATARZYNA | [ADDRESS WITHHELD] |
| MACIOROWSKI, ROBERT | [ADDRESS WITHHELD] |
| MACISSO, ERIC B | [ADDRESS WITHHELD] |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN DELAND FL 32724-7531 |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD SINKING SPRING PA 19608 1602 |
| MACK FORD | 1740 N COUNTY ROAD 19A EUSTIS FL 32726 |
| MACK JR,HERCULES | [ADDRESS WITHHELD] |
| MACK MCGLASSON | C/O TOM JOHNSON WICOMICO VA 23814 |
| MACK MONTGOMERY | 2060 NW 5 TER POMPANO BCH FL 33060 |
| MACK, ALEXANDEIA | [ADDRESS WITHHELD] |
| MACK, BILL | [ADDRESS WITHHELD] |
| MACK, CAROL | [ADDRESS WITHHELD] |
| MACK, DAVID | [ADDRESS WITHHELD] |
| MACK, DEBBIE | [ADDRESS WITHHELD] |
| MACK, DEBBIE | WPIX PETTY CASH CUSTODIAN 220 E 42ND STREET NEW YORK NY 10017 |
| MACK, DOROTHY | 325 LENNOX AVE TOWSON MD 21286-5310 |
| MACK, FRED | 10527 ABINGDON WAY WOODSTOCK MD 21163-1380 |
| MACK, GENEVA J | [ADDRESS WITHHELD] |
| MACK, JAMES | 97 BUCKLEY HWY STAFFORD SPGS CT 06076-4410 |
| MACK, JONATHAN | 64 B FIRWOOD RD PORT WASHINGTON NY 11050 |
| MACK, JUSTIN | 7910 BENTBOUGH RD SEVERN MD 21144-1077 |
| MACK, KATHY | 634 CHATEAU LN WESTMINSTER MD 21157-5968 |
| MACK, LARRY E | [ADDRESS WITHHELD] |
| MACK, LISA | 8280 W LAKE DR W PALM BEACH FL 33406 |
| MACK, MARY | [ADDRESS WITHHELD] |
| MACK, PAUL M | 29W381 EMERALD GREEN DRIVE  NO.G WARRENVILLE IL 60555 |
| MACK, ROD | ACCOUNTS PAYABLE P.O. BOX 3990 NAPERVILLE IL 60567 |
| MACK, STEVE | [ADDRESS WITHHELD] |
| MACK, TAMMY | [ADDRESS WITHHELD] |
| MACK,GERALD H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MACK,KRISTEN N | [ADDRESS WITHHELD] |
| MACK,PHILLIP A | [ADDRESS WITHHELD] |
| MACK,TRACY R | [ADDRESS WITHHELD] |
| MACKAY | 843 LANCASTER LN NEWPORT NEWS VA 23602 |
| MACKAY,EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE WATER SYSTEMS IN | 190 SHEPARD AVENUE  SUITE A WHEELING IL 60090 |
| MACKE WATER SYSTEMS, INC. | PO BOX 545 WHEELING IL 60090 |
| MACKE, RONALD | [ADDRESS WITHHELD] |
| MACKEEN, DAWN A | 1675 GOLDEN GATE AVE LOS ANGELES CA 90026 |
| MACKENN, JOHN F. | 415 CAMDEN DR FALMOUTH VA 22405 |
| MACKENZIE COMMERCIAL REAL ESTATE | SERVICES LLC, RE: TOWSON 29 SUSQUEHANNA 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| MACKENZIE REPORT INC | BOX 1018 ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKENZIE, ALICE | 9117 DUNLOGGIN RD ELLICOTT CITY MD 21042-5207 |
| MACKENZIE, CARINA | 152 N WINDSOR BLVD LOS ANGELES CA 90004 |
| MACKENZIE, JOANNA TOPOR | 4427 N ALBANY AVE CHICAGO IL 60625-4501 |
| MACKENZIE, ROBERT | [ADDRESS WITHHELD] |
| MACKENZIE, ROBERT | [ADDRESS WITHHELD] |
| MACKENZIE, ROSS | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| MACKEVICH, GENE | [ADDRESS WITHHELD] |
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY OSWEGO IL 60543 |
| MACKEY, DAVID | 348 N OAKHURST DR   NO.E BEVERLY HILLS CA 90210 |
| MACKEY, GRACE | 21 LEWIS ST WETHERSFIELD CT 06109-1620 |
| MACKEY, JON W | PO BOX 252 WILLIAMSPORT PA 17703 |
| MACKEY, TYMING | [ADDRESS WITHHELD] |
| MACKEY, W E | 10054 S FAIRFIELD AVE IL 60655 |
| MACKIN, TERRENCE | 510 NORTH ST GREENWICH CT 06830 |
| MACKIN,MEAGHAN L | [ADDRESS WITHHELD] |
| MACKINAW HARVEST MUSIC GROUP INC | 347 NATIONAL AVE   NW GRAND RAPIDS MI 49504 |
| MACKINNEL, KYLE | [ADDRESS WITHHELD] |
| MACKINNEY SYSTEMS | 2740 S  GLENSTONE SUITE 103 SPRINGFIELD MO 65804 |
| MACKINNEY SYSTEMS | 4411 E STATE HIGHWAY D SUITE F SPRINGFIELD MO 65809 |
| MACKINNEY SYSTEMS | NO. 103 2740 S. GLENSTONE SPRINGFIELD MO 65804 |
| MACKINNON, JUSTIN | [ADDRESS WITHHELD] |
| MACKINNON,NEIL A | [ADDRESS WITHHELD] |
| MACKINTOSH, JAMES | 204 KIMARY CT UNIT 3A FOREST HILL MD 210503405 |
| MACKLIN FLEMING | 331 NO CARMELINA AVE LOS ANGELES CA 90049 |
| MACKLIN JR,DELTON R | [ADDRESS WITHHELD] |
| MACKLIN, DELORES | 551 GINGER LN      16 CALUMET CITY IL 60409 |
| MACKLIN, DOLORES | [ADDRESS WITHHELD] |
| MACKLIN, ERIC | 1606 HILE AVE LONG BEACH CA 90804 |
| MACKNIGHT,SHANNON L | [ADDRESS WITHHELD] |
| MACKROW, MARINA | [ADDRESS WITHHELD] |
| MACKU, VERA | 6101 S COUNTY LINE RD      115 BURR RIDGE IL 60527 |
| MACLACHLAN, DOUG | [ADDRESS WITHHELD] |
| MACLACHLIN EAGAN LLP | 241 PANTIGO ROAD EAST HAMPTON NY 11937 |
| MACLEAN | 3531 NELSON PL TITUSVILLE FL 32780-5206 |
| MACLEAN, GLORIA J | [ADDRESS WITHHELD] |
| MACLEAN, MONA | 2220 HADDOW DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| MACLEAN, ROBERT J | [ADDRESS WITHHELD] |
| MACLEAN, SCOTT G. | [ADDRESS WITHHELD] |
| MACLEAN, THOMAS | 50 OLD GRANARY CT BALTIMORE MD 21228-5366 |
| MACLEAN,MARNA L | [ADDRESS WITHHELD] |
| MACLEITH, DANIEL | [ADDRESS WITHHELD] |
| MACLEITH, DANIEL | [ADDRESS WITHHELD] |
| MACLEITH, DANIEL | [ADDRESS WITHHELD] |
| MACLELLAN,SCOTT CHRISTOPHER | [ADDRESS WITHHELD] |
| MACLELLAND,JAMES E | [ADDRESS WITHHELD] |
| MACLEOD, MARGARET R. | 2909 NW 63RD TER MARGATE FL 33063 |
| MACLEOD,PAMELA | 634 OAKLAND AVE NO. 15 OAKLAND CA 94611 |
| MACMILLAN OIL CO OF ALLENTOWN INC | 1715 E TREMONT ST ALLENTOWN PA 18109-0010 |
| MACMILLAN, MICHAEL | [ADDRESS WITHHELD] |
| MACMILLAN, MICHAEL | [ADDRESS WITHHELD] |
| MACMILLAN, THOMAS | [ADDRESS WITHHELD] |
| MACMILLAN,MICHAEL R | 3122 N PAULINA STREET CHICAGO IL 60657 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606136211 |
| MACMILLIAN,MICHAEL R | [ADDRESS WITHHELD] |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606186211 |
| MACMULLAN,KELLIE J. | [ADDRESS WITHHELD] |
| MACMUNNIS, INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACNEAL, MARTIN | POB 1135 HARTFORD CT 06143 |
| MACNEAL,KELLY C | [ADDRESS WITHHELD] |
| MACNEIL, HARRIET | 14 MAYNARD LN STRASBURG VA 22657 |
| MACNEIL, TANYA A | [ADDRESS WITHHELD] |
| MACNELLY, SUSAN | PO BOX 188 FLINT HILL VA 22627 |
| MACNISH,MARK | [ADDRESS WITHHELD] |
| MACO MARKETING | 2442 FOREST DR   NO.101 WOODRIDGE IL 60517 |
| MACOMB EAGLE | 210 S. RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMB JOURNAL | 203 NORTH RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMBER,COURTNEY K | [ADDRESS WITHHELD] |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET ATTN: LEGAL COUNSEL MACON MO 63552 |
| MACON STATE | 100 COLLEGE STATION DRIVE MACON GA 31206 |
| MACON TELEGRAPH | [ADDRESS WITHHELD] |
| MACON, BRIANA | [ADDRESS WITHHELD] |
| MACON, DELORIS | 3447 GOLFVIEW DR HAZEL CREST IL 60429 |
| MACON, PEGGY B | 1060 BUCKHURST DR COLLEGE PARK GA 30349 |
| MACPHERSON, JAMES | 116 LISA DR SOUTH WINDSOR CT 06074 |
| MACQUARIE | ATTN: ERICA ROBBINS 125 W. 55TH ST. LEVEL 17 NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ATTN: DAVID ANEKSTEIN MACQUARIE INVESTMENT MANAGEMENT LIM MEZZANINE LEVEL, NO 1 MARTIN PLACE SYDNEY NW 2000 AUSTRALIA |
| MACQUEEN, BRIAN J. | [ADDRESS WITHHELD] |
| MACRAE, ROBERT | 1025 JAMES AVE ROCKFORD IL 61107 |
| MACRITO, FRANK | 9910 NW 53RD CT CORAL SPRINGS FL 33076 |
| MACROVISION | TV GUIDE OF SCREEN 7140 SOUTH LEWIS TULSA OK 74136 |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD MACSATA, DOLORIS WINSTED CT 06098 |
| MACSATA, DOLORIS | 358 W WAKEFIELD BLVD WINSTED CT 06098-2927 |
| MACSATA, JOE | 358 W WAKEFIELD BLVD WINSTED CT 06098 |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD MACSATA, JOSEPH JOHN WINSTED CT 06098 |

| Claim Name | Address Information |
|---|---|
| MACSWAIN, ROBERT WAYNE | 203 NORTHLAND AVE STILLWATER MN 55082-5213 |
| MACTIVE | 410 WICKHAM ROAD STE 100 MELBOURNE FL 32935 |
| MACTIVE INC | 410 N. WICKHAM ROAD ATTN: CONTRACTS DEPT MELBOURNE FL 32935 |
| MACTIVE USERS GROUP | 901 SIXTH ST DAYTONA BEACH FL 32117 |
| MACTIVE USERS GROUP | PO BOX 2831 DAYTON BEACH FL 32120-2831 |
| MACTIVE USERS GROUP | 14112 GREENFIELD OMAHA NE 68138 |
| MACUDZINSKI,ANNA M | [ADDRESS WITHHELD] |
| MACUGA, JOHN J | ESTATE OF MACUGA 3336 N 151ST DR GOODYEAR AZ 85338 |
| MACVEAN, MARY A | [ADDRESS WITHHELD] |
| MACWILLIAMS KIRCHNER SANDERS & PARTNERS | 1660 L STREET NW STE 301 WASHINGTON DC 20036 |
| MACWILLIAMS, HEATHER A | [ADDRESS WITHHELD] |
| MACWITHEY, CAROLYN | 1534 ALBY DR APOPKA FL 32712 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD APOPKA FL 32712-3001 |
| MACWORLD | PO BOX 54500 BOULDER CO 80322-4500 |
| MACWORLD | PO BOX 51667 BOULDER CO 80321-1667 |
| MACY'S | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S | 151 W 34TH ST  17TH FL NEW YORK NY 10001 |
| MACY'S | 223 PERIMETER CTR ATLANTA GA 303461301 |
| MACY'S | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S | 223 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1301 |
| MACY'S | ATTN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MACY'S FLORIDA INC   [BLOOMINGDALE'S | MAIN] 1000 3RD AVE # 10TH NEW YORK NY 100221280 |
| MACY'S FLORIDA INC   [MACY'S/FURNITURE] | 22 E FLAGLER ST MIAMI FL 331311004 |
| MACY'S INC | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S PASSPORT TRADE ACCT 2005 | 202 W 1ST ST LOS ANGELES CA 90053 |
| MACY'S WEST INC | 170 O' FARRELL STREET SAN FRANCISCO CA 94102 |
| MACY'S/FURNITURE | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY, GEORGEN | [ADDRESS WITHHELD] |
| MACY, GEORGEN | [ADDRESS WITHHELD] |
| MACYS | 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS | 151 W 34TH ST ADVERTEX COMMUNICATIONS NEW YORK NY 10001-2101 |
| MACYS | ATN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402-2040 |
| MACYS ADV FINANCE | 151 W 34TH ST FLR 16 NEW YORK NY 10001 |
| MACYS ADV FINANCE PARENT   [MACY'S | PASSPORT TRADE ACCT 2005] 202 W. 1ST STREET LOS ANGELES CA 90053 |
| MACYS ADVERTEX COMMUNICATION | ATTN STEPHANIE TSEN  17TH FL 151 W 34TH ST NEW YORK NY 10012 |
| MACYS CORPORATE SALES | 170 OFARRELL ST BOX 1A SAN FRANCISCO CA 94102 |
| MACYS NEW YORK | 151 W 34TH ST   16TH FL NEW YORK NY 10001 |
| MACYS/ADVERTEX COMM. | 151 W 34TH ST NEW YORK NY 10001-2101 |
| MACYS/BLOOMINGDALES | 22 FOURTH STREET, 6TH FLOOR SAN FRANCISCO CA 94103 |
| MACZ, THOMAS | [ADDRESS WITHHELD] |
| MAD MONEY LOANS | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147035 |
| MAD SCIENCE OF WESTERN NE | PO BOX 1265 NORTHAMPTON MA 01060 |
| MADADI, YASMIN | 62 CORPORATE PARK  NO.135 IRVINE CA 92606 |
| MADALENE SPEZIALETTI | 14 BRETTON RD APT 1 WEST HARTFORD CT 06119-1208 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 LONGWOOD FL 327505579 |
| MADANA, SOPHIA | 1508 OLD OAK PLACE DARIEN IL 60561 |
| MADARANG, ANDREW | [ADDRESS WITHHELD] |
| MADAY PHOTOGRAPHY | 2141 W NORTH AVE CHICAGO IL 60647 |
| MADAY, KEVIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MADAY, THOMAS | [ADDRESS WITHHELD] |
| MADDAMMA, DONNA J | [ADDRESS WITHHELD] |
| MADDEN LUNSFORD, KERRY | [ADDRESS WITHHELD] |
| MADDEN, DOREEN F | [ADDRESS WITHHELD] |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133-5301 |
| MADDEN,ALANA J | [ADDRESS WITHHELD] |
| MADDINENI AJAY | 9401 WHITE CEDAR DR T13 OWINGS MILLS MD 21117 |
| MADDOCK,MORGAINE E | [ADDRESS WITHHELD] |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ 111 ADELL PLACE ELMHURST IL 60126 |
| MADDOCKS, CHRISTOPHER | 855 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| MADDOCKS, CHRISTOPHER J. | [ADDRESS WITHHELD] |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90006 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90016 |
| MADDOX,KEVIN L | [ADDRESS WITHHELD] |
| MADDUX,GREG | [ADDRESS WITHHELD] |
| MADDY,DAVID W | [ADDRESS WITHHELD] |
| MADE-PAULINO, JOSE ANTONIO | [ADDRESS WITHHELD] |
| MADEIRA, JORGE R | [ADDRESS WITHHELD] |
| MADEIRA, PATRICIA A | [ADDRESS WITHHELD] |
| MADEL, JASON | 7212 OAK AVE #45E RIVER FOREST IL 60305 |
| MADELEINE B MATHIAS | [ADDRESS WITHHELD] |
| MADELIN ACOSTA | [ADDRESS WITHHELD] |
| MADELINE A JOHANSEN | [ADDRESS WITHHELD] |
| MADELINE B SNOW | [ADDRESS WITHHELD] |
| MADELINE BAGBY | 4178 S HOBART BLVD LOS ANGELES CA 90062 |
| MADELINE BRYANT | 3711 DIVISION ST. LOS ANGELES CA 90065 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 PANORAMA CITY CA 91402 |
| MADELINE DREXLER | 57 MAGAZINE ST., #34 CAMBRIDGE MA 02139 |
| MADELINE GALLO | 12633 CRAYFORD AVE ORLANDO FL 32837-8545 |
| MADELINE GERHART | C/O NANCY CHEMELLO 11 MINSI ST SCHNECKSVILLE PA 18078 |
| MADELINE KING PORTER | 1984 MONROVIA AVE COSTA MESA CA 92627 |
| MADELINE STRICKLAND | [ADDRESS WITHHELD] |
| MADELINE WEBER | [ADDRESS WITHHELD] |
| MADELON J BROWN | [ADDRESS WITHHELD] |
| MADELYN MATTHEWS | [ADDRESS WITHHELD] |
| MADELYN SZOLGA | 1000 MINERVA CT RIVERSIDE CA 92507 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN CROFTON MD 21114-1833 |
| MADER NEWS DISPATCH | PO BOX 10006 GREEN BAY WI 54307-0006 |
| MADER NEWS INC | 913 RUBERTA AVE GLENDALE CA 91201-2346 |
| MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, ANNIE | 5640 ALLEN ST HOLLYWOOD FL 33021 |
| MADER, DARA E | [ADDRESS WITHHELD] |
| MADER, EVAN | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, NICOLE | [ADDRESS WITHHELD] |
| MADERA TRIBUNE | 100 EAST SEVENTH STREET ATTN: LEGAL COUNSEL MADERA CA 93637 |
| MADERA TRIBUNE | 100 E. 7TH ST. MADERA CA 93637 |
| MADERA, JACQUELINE | CHAPMAN ST MADERA, JACQUELINE NEWINGTON CT 06111 |
| MADERA, JACQUELINE | 27 CHAPMAN ST NEWINGTON CT 06111 |
| MADERA, NELSON | 1 MARYLAND CIR    APT 335 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| MADERE, MICHAEL W | 1435 WILEY ST HOLLYWOOD FL 33020 |
| MADGE WILSON | [ADDRESS WITHHELD] |
| MADHANI, AAMER | 1618 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI, AAMER | 1619 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI,AAMER | [ADDRESS WITHHELD] |
| MADHOUSE | [ADDRESS WITHHELD] |
| MADHUR,SMITA | [ADDRESS WITHHELD] |
| MADIGAN, CHARLES | 428 BARTON AVE EVANSTON IL 60202 |
| MADIGAN, GRIFFITH E | 3519 SABAKA TRL VERONA WI 53593-9566 |
| MADIGAN, NICHOLAS P | [ADDRESS WITHHELD] |
| MADIGAN, SORCHA | [ADDRESS WITHHELD] |
| MADIGAN, TONY | [ADDRESS WITHHELD] |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST MACUNGIE PA 18062-1042 |
| MADISON AVENUE SALON | 11134 ENCINO AVE GRANDA HILLS CA 91344 |
| MADISON CABLE TV M | P.O. DRAWER 627 HUNTSVILLE AR 72740 |
| MADISON CALDWELL | [ADDRESS WITHHELD] |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 STAUNTON IL 62088 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL 650 ROOSEVELT ROAD, SUITE 204 FOR THE ACCOUNT OF CRYSTAL LAKE L.P. GLEN ELLYN IL 60137 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL P.O. BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC., AS AGENT | OF CRYSTAL LAKE LIMITED PARTNERSHIP 650 ROOSEVELT ROAD, SUITE 204 GLEN ELLYN IL 60137 |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 ATTN: LEGAL COUNSEL MADISON SD 57042 |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR. THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| MADISON NEWSPAPERS INC | 1901 FISH HATCHERY ROAD PO BOX 14080 MADISON WI 53714-0080 |
| MADISON PARK FUNDING II LTD | ATTN: POOJA AGARWAL 89 NEXUS WAY P.O. BOX 1234 CAMANA BAY KY1-9007 CAYMAN ISLANDS |
| MADISON PARK FUNDING V LTD | ATTN: POOJA AGARWAL QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| MADISON PARK FUNDING VI LTD | ATTN: POOJA AGARWAL QUEENSGATE HOUSE, SOUTH CHURCH STRE P.O. BOX 1234 GEORGE TOWN CAYMAN ISLANDS |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE BALTIMORE MD 21217 |
| MADISON RADIOLOGY | 65 N. MADISON AVE PASADENA CA 91101 |
| MADISON REALTORS | 7845 RUDNICK AVENUE WEST HILLS CA 91304 |
| MADISON SENIOR SCHOLARS | HEATHER SENGER 505 N FRANCES ST MADISON WI 53703-1006 |
| MADISON SHOCKLEY | 3628 HARWICH DRIVE CARLSBAD CA 92008 |
| MADISON SMARTT BELL | 6208 PINEHURST ROAD BALTIMORE MD 21212 |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE P. O. BOX 26067 NEW YORK NY 10087 |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET HARTFORD CT 06103 |
| MADISON SQUARE GARDEN LP | ATTN VP & CONTROLLER 2 PENNSYLVANIA PLAZA 14TH FL NEW YORK NY 10121 |
| MADISON SQUARE GARDEN LP | FOUR PENNSYLVANIA PLAZA SUBSCRIPTION & GROUP SALES DPT NEW YORK NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE PO BOX 26067 NEW YORK NY 10087-6067 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121-0091 |
| MADISON, DAISIE | 1510 WEYBURN RD BALTIMORE MD 21237-1523 |
| MADISON, DANIELLE K | [ADDRESS WITHHELD] |
| MADISON, GAIL | 1061 NE 23RD TER      3 POMPANO BCH FL 33062 |
| MADISON, SEAN J | [ADDRESS WITHHELD] |
| MADISON, VIRGINIA | 109 FERGUSON PL SUFFOLK VA 23434 |
| MADISON,WILL | 7166 SUGARBEND ST ORLANDO FL 32822 |

| Claim Name | Address Information |
|---|---|
| MADLAND, MARJORIE J | [ADDRESS WITHHELD] |
| MADLAND, ROBERT | [ADDRESS WITHHELD] |
| MADLEM JR, TERRY L | [ADDRESS WITHHELD] |
| MADLOCK, BILL | [ADDRESS WITHHELD] |
| MADLOCK, BILL | [ADDRESS WITHHELD] |
| MADLOCK, BILL | [ADDRESS WITHHELD] |
| MADMON, EL | 742 N ORANGE DR LOS ANGELES CA 90038 |
| MADONGORERE, JOSEPHINE | [ADDRESS WITHHELD] |
| MADONIA, AUGUST | [ADDRESS WITHHELD] |
| MADONNA, MARY | [ADDRESS WITHHELD] |
| MADONNA, ALICE | [ADDRESS WITHHELD] |
| MADORE, GEORGE C | [ADDRESS WITHHELD] |
| MADRAZO, MAURICIO R | [ADDRESS WITHHELD] |
| MADRID, RENEE | PURDUE UNINVERSITY 7634 MONTANA AVE HAMMOND IN 46323 |
| MADRID, CIRO | [ADDRESS WITHHELD] |
| MADRIGAL CHAVIRA, JESUS ROBERTO | J ROBERTO MADRIGAL 5 SANDERLING LANE ALISO VIEJO CA 92656 |
| MADRIGAL III, CARLOS | [ADDRESS WITHHELD] |
| MADRIGAL, ANNA | [ADDRESS WITHHELD] |
| MADRIGAL, JAMES | [ADDRESS WITHHELD] |
| MADRIGAL, JAMES V | [ADDRESS WITHHELD] |
| MADRIGAL, EMMANUEL | [ADDRESS WITHHELD] |
| MADRIGAL, LETICIA | [ADDRESS WITHHELD] |
| MADSEN, ERIC BRETT | 2753 HAMPTON CIRC ST DELRAY BEACH FL 33445 |
| MADSEN, MICHAEL | [ADDRESS WITHHELD] |
| MADSEN, CHARLIE W. | [ADDRESS WITHHELD] |
| MADSON, STANFORD | [ADDRESS WITHHELD] |
| MADURI, ROBIN J | [ADDRESS WITHHELD] |
| MADURO, JENNIFER | [ADDRESS WITHHELD] |
| MAE BACH | [ADDRESS WITHHELD] |
| MAE COLGROVE | 217 PALMCOVE DR DELAND FL 32724-1154 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714-7301 |
| MAE MESSER | 1733 HAMPTON HWY YORKTOWN VA 23693 |
| MAE NGAI | 5445 S. EAST VIEW PARK, #2 CHICAGO IL 60615 |
| MAE POWELL | 1376 ROANOKE AVE NEWPORT NEWS VA 23607 |
| MAE V YOUNG | 8847 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| MAECHEL, JEFFREY | [ADDRESS WITHHELD] |
| MAEDER, ALAN | [ADDRESS WITHHELD] |
| MAEDER, JAY | 235 W 48TH ST   NO.24C NEW YORK NY 10036 |
| MAEES, DONALD | APPNER, GLADYS 1806 CONANT ST LAKE GENEVA WI 53147 |
| MAEIR, ABBYPOLONSKY | [ADDRESS WITHHELD] |
| MAENZA, JOE ROCCO | [ADDRESS WITHHELD] |
| MAES STUDIO INC | [ADDRESS WITHHELD] |
| MAES, NANCY | 2426 W LUNT AVE APT D1 CHICAGO IL 60645 |
| MAESE, RICK A | [ADDRESS WITHHELD] |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAESTAS, LINDSAY | [ADDRESS WITHHELD] |
| MAESTRE, RINALDO | [ADDRESS WITHHELD] |
| MAESTRI, ALESSANDRO | [ADDRESS WITHHELD] |
| MAEVE FINN | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |

| Claim Name | Address Information |
| --- | --- |
| MAFFI, JOSEPH | [ADDRESS WITHHELD] |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 MIAMI FL 33166-2654 |
| MAFFI, NORA | LANZA 2411 BUENOS AIRES 1437 ARG |
| MAFFI,JOSEPH C | [ADDRESS WITHHELD] |
| MAG MEDIA | 18 LOWELL AVE SUMMIT NJ 07901 |
| MAG MEDIA | 248 NIMITZ AVE STATE COLLEGE PA 16801 |
| MAG-TROL DISTRIBUTORS INC | 5915 SHEILA ST LOS ANGELES CA 90040-2402 |
| MAGALI WILLIAMS | 9525 ARBORGLEN DR RANCHO CUCAMONGA CA 91730 |
| MAGALIE MONPLAISIR | [ADDRESS WITHHELD] |
| MAGALLANES, HERASMO | C/EI SOL NO.21 EL RADIANTE VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| MAGALLANES, JANE R | [ADDRESS WITHHELD] |
| MAGALLON,ANTONIO | [ADDRESS WITHHELD] |
| MAGALONGJR,VALERIANO | [ADDRESS WITHHELD] |
| MAGALY PEDRAZA | [ADDRESS WITHHELD] |
| MAGAN MEDICAL | 420 W ROWLAND COVINA CA 91723 |
| MAGAN, MANCHAN | CUMMERSTOWN COLLINSTOWN WESTMEATH COLLINSTOWN IRELAND |
| MAGAN, TRACY A | [ADDRESS WITHHELD] |
| MAGANA, MARIA C | [ADDRESS WITHHELD] |
| MAGANA, NORMA | [ADDRESS WITHHELD] |
| MAGANA,JORGE A | [ADDRESS WITHHELD] |
| MAGANA,LUIS | [ADDRESS WITHHELD] |
| MAGANA,MINDY J. | [ADDRESS WITHHELD] |
| MAGANZINI, ED | [ADDRESS WITHHELD] |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 810 SEVENTH AVE 24TH FLOOR NEW YORK NY 10019 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 919 THIRD AVE NEW YORK NY 10022 |
| MAGAZINE RETAIL ENTERPRISES | ATTN LAURIE ERICKSON 1 NORTH DALE MABRY HWY TAMPA FL 33609 |
| MAGAZINE RETAIL ENTERPRISES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAGAZINER, LEON | 3328 CLARKS LN        B BALTIMORE MD 21215-2576 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 ATTN:  MICHELLE YILDIZ FRANKLIN TN 37067 |
| MAGBY, JAMES | [ADDRESS WITHHELD] |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO INC | 7340 MONTEVIDEO RD JESSUP MD 20794 |
| MAGCO INC | 7450 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDA FINE FASHION | 10749 FALLS ROAD LUTHERVILLE MD 21093 |
| MAGDA LAMOUR | [ADDRESS WITHHELD] |
| MAGDALEN MCCOMISH | [ADDRESS WITHHELD] |
| MAGDALENA BELTRAN-DEL OLMO | 1210 MONCADO DRIVE GLENDALE CA 91207 |
| MAGDALENA LATIN | 757 N AV 50 LOS ANGELES CA 90042 |
| MAGDALENA MILLER | 619 HAVEN PL. EDGEWOOD MD 21040 |
| MAGDALENE VALAVANIS | 6800 N OAKLEY AVE CHICAGO IL 60645 |
| MAGDALENO, CELIA | [ADDRESS WITHHELD] |
| MAGDITCH,STEVEN | 531 HECKMAN AVENUE NAZARETH PA 18064 |
| MAGDITS, ROBERT | 1400 NW 45 STRET NO.B2 POMPANO BEACH FL 33064 |
| MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MAGEE, JAMES P | [ADDRESS WITHHELD] |
| MAGEE, KEATING | 600 DECATUR ST. 5TH FLOOR NEW ORLEANS LA 70130 |
| MAGEE, SHAWANA | [ADDRESS WITHHELD] |
| MAGEE, THERESA | 7365 CALLE GRANADA ANAHEIM CA 92808 |

| Claim Name | Address Information |
| --- | --- |
| MAGEE,THERESA A | [ADDRESS WITHHELD] |
| MAGEL, MURIEL | 268 MAYFAIR LN      1B SCHAUMBURG IL 60193 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | [ADDRESS WITHHELD] |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178 |
| MAGELLAN GEOGRAPHIX INC | 6464 HOLLINO.R AVE SANTA BARBARA CA 93117 |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR SUITE 1450 CHICAGO IL 60606 |
| MAGER, STEVEN | [ADDRESS WITHHELD] |
| MAGETO, JACK | [ADDRESS WITHHELD] |
| MAGETTE,ELIZABETH L | [ADDRESS WITHHELD] |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 SAN PEDRO CA 90731 |
| MAGGI, EDWARD | 5842 ARTHUR ST. HOLLYWOOD FL 33021 |
| MAGGIE AGREDANO | 9126 FLORENCE AV DOWNEY CA 90240 |
| MAGGIE GALLAGHER | 53 CEDAR LANE OSSINING NY 10562 |
| MAGGIE HALL | [ADDRESS WITHHELD] |
| MAGGIE NAVA | 1920 BENTLEY BLVD KISSIMMEE FL 34741-3881 |
| MAGGIE NUNEZ | 120 ALBERT ST LA PUENTE CA 91744 |
| MAGGIE RIFE | 2120 W. WARNER #1W CHICAGO IL 60618 |
| MAGGIE SARRUBI | ATTN: MAGGIE SARRUBI 230 S OCEAN BLVD MANALAPAN FL 33462-3312 |
| MAGGIE WASHINGTON | 18 QUINTARD TER NO. 4E STAMFORD CT 06902 |
| MAGGIE WILDEROTTER | [ADDRESS WITHHELD] |
| MAGGIO, CESAR | 660 NE 8TH COURT POMPANO BEACH FL 33060 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| MAGGIO,PETER | [ADDRESS WITHHELD] |
| MAGGIORA, MARTIN J | [ADDRESS WITHHELD] |
| MAGGIORE, MATTHEW | [ADDRESS WITHHELD] |
| MAGGIORE, MATTHEW | [ADDRESS WITHHELD] |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84106 |
| MAGGIPINTO, DIANE | [ADDRESS WITHHELD] |
| MAGGITTI, CATHERINE | 1004 UPNOR ROAD BALTIMORE MD 21212 |
| MAGGITTI, FRANCIS A | [ADDRESS WITHHELD] |
| MAGHEN ELECTRIC | 5183 LINDLEY AVE TARZANA CA 91356 |
| MAGHINI, KATHRYN | CLARK AVE       24 MAGHINI, KATHRYN BRISTOL CT 06010 |
| MAGHINI, KATHRYN A | 565 CLARK AVE      NO.24 BRISTOL CT 06010 |
| MAGHINI,ROBERT | 19 BEECHWOOD LANE BRISTOL CT 06010-2502 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR FORRESTVILLE MD 20747 |
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE LANCASTER PA 17601 |
| MAGID GLOVE & SAFETY MANUFACTURE | 2060 N KOLMAR AVE CHICAGO IL 60639-3483 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVENUE CHICAGO IL 60639-3483 |
| MAGID GLOVES | 2060 N. KOLMAR CHICAGO IL 60639 |
| MAGID, RONALD ALAN | [ADDRESS WITHHELD] |
| MAGIERA, STAN | [ADDRESS WITHHELD] |
| MAGILL, MICHAEL | [ADDRESS WITHHELD] |
| MAGINNIS, JOHN W | [ADDRESS WITHHELD] |
| MAGLAYA,LUISITO B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAGLIANO, MICHAEL D | [ADDRESS WITHHELD] |
| MAGLIO PEREZ | HERNAN CORTES 3200 NUNOA SANTIAGO 0 |
| MAGLIOLA, SCOTT J | [ADDRESS WITHHELD] |
| MAGLIULA,JOHN | [ADDRESS WITHHELD] |
| MAGLIULO, VINCENT P | 171 LAUREL ST  APT 235 BRISTOL CT 06010 |
| MAGLIULO,VINCENT | 144 WASHINGTON ST BRISTOL CT 06010 |
| MAGLOBE INC | 2250 HOMESTEAD COURT  NO.309 LOS ALTOS CA 94024 |
| MAGNA GLOBAL | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| MAGNA GROUP | ATTN:  APRIL HOSKINS 208 HARRISTOWN RD GLEN ROCK NJ 07452 |
| MAGNA WIND INC | 130 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE LAKE ALFRED FL 33850 |
| MAGNANI, PAOLA | [ADDRESS WITHHELD] |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE MACEDON NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD MACEDON NY 14502 |
| MAGNATRON INC | 4157 SEABOARD RD ORLANDO FL 328083849 |
| MAGNER, ERIN E | [ADDRESS WITHHELD] |
| MAGNES, ALEXANDER | 1707 WHITEHALL DR     203 FORT LAUDERDALE FL 33324 |
| MAGNES,PAUL E | [ADDRESS WITHHELD] |
| MAGNESS, KAREN | 1417 HUNTFIELD WAY JARRETTSVILLE MD 21084 |
| MAGNET HEALTH | 785 BEDFORD ST. ATTN: LEGAL COUNSEL WHITMAN MA 02382 |
| MAGNET LA | [ADDRESS WITHHELD] |
| MAGNET LA | [ADDRESS WITHHELD] |
| MAGNET LA | [ADDRESS WITHHELD] |
| MAGNET LA | [ADDRESS WITHHELD] |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE ATTN: LEGAL COUNSEL DUBLIN 17 |
| MAGNET REPS | [ADDRESS WITHHELD] |
| MAGNET REPS | [ADDRESS WITHHELD] |
| MAGNETS 4 MEDIA | PO BOX 504798 SAINT LOUIS MO 63150-4798 |
| MAGNETS USA | 817 CONNECTICUT AVE  NE ROANOKE VA 24012 |
| MAGNI SYSTEMS INC | 22965 NW EVERGREEN PRKWY HILLSBORO OR 97124 |
| MAGNIER, MARK | [ADDRESS WITHHELD] |
| MAGNIER, MARK | [ADDRESS WITHHELD] |
| MAGNO SOUND | 729 SEVENTH AVE NEW YORK NY 10019 |
| MAGNOLA AUDIO VIDEO | 6308 ROOSEVELT WAY NE SEATTLE WA 98115 |
| MAGNOLI,MARIA SYLVIA | [ADDRESS WITHHELD] |
| MAGNOLIA | 600 GALLATIN ST WASHINGTON DC 20017 |
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL MAGNOLIA AR 71753 |
| MAGNOLIA BANNER-NEWS | PO BOX 100 MAGNOLIA AR 71753 |
| MAGNOLIA HI FI | P.O BOX 270 MINNEAPOLIS MN 55423 |
| MAGNOLIA PICTURES | 1514 W 5TH ST AUSTIN TX 78703 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR LAKE MARY FL 327464421 |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD OREFIELD PA 18069-9630 |
| MAGNOLIA WATER | 1434 THIRD STREET KENTWOOD LA 70444 |
| MAGNOLIAS BOUTIQUE | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| MAGNOTTA, JOHN A | 45 CENLER ST  APT B STAFFORD SPRINGS CT 06076 |
| MAGNUM MEDIA | 2715 M STREET NW SUITE 400 WASHINGTON DC 20007 |
| MAGNUM MEDIA | 8076 MULHOLLAND DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90046 |
| MAGNUM PHOTOS | 151 WEST 25TH STREET NEW YORK NY 10001 |
| MAGNUS EQUIPMENT | 4500 BEIDLER RD WILLOUGHBY OH 44094 |

| Claim Name | Address Information |
|---|---|
| MAGNUS, JOYCE F | [ADDRESS WITHHELD] |
| MAGNUSON, JENNIFER | [ADDRESS WITHHELD] |
| MAGNUSON, KATY | 1042 MOLINO AVE  NO.201 LONG BEACH CA 90804 |
| MAGNUSON, ROBERT G. | [ADDRESS WITHHELD] |
| MAGNUSON, ROBERT G. | [ADDRESS WITHHELD] |
| MAGNUSON, ROBERT G. | [ADDRESS WITHHELD] |
| MAGNUSON, SAM | [ADDRESS WITHHELD] |
| MAGNUSON,JESSICA | [ADDRESS WITHHELD] |
| MAGNUSON,KATHYKRISTOF | [ADDRESS WITHHELD] |
| MAGNUSSON, MICHAEL | 719 BRAEBURN RD INVERNESS IL 60067-4223 |
| MAGRASSI, LISA | W STAFFORD RD MAGRASSI, LISA STAFFORD SPGS CT 06076 |
| MAGRASSI, LISA | 178 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| MAGRI, WILLIAM | 9640 NW 7TH CIR    2011 PLANTATION FL 33324 |
| MAGRI,MALVIN L. | [ADDRESS WITHHELD] |
| MAGRISSO FORTE LLC | 46 BLAKE ST NEW HAVEN CT 06511 |
| MAGRO REALTY 11 LLC | 10 HULSE ROAD EAST SETAUKET NY 11733 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD EAST SETAUKET NY 11733 |
| MAGRO, ELEANOR | [ADDRESS WITHHELD] |
| MAGS EXPRESS | PO BOX 2756 NEW YORK NY 10116 |
| MAGSAYSAY, MELISSA A | [ADDRESS WITHHELD] |
| MAGSINO, RITA MAE | [ADDRESS WITHHELD] |
| MAGSOMBOL,CYNTHIA F | [ADDRESS WITHHELD] |
| MAGUIRE, PETER HARLAN | [ADDRESS WITHHELD] |
| MAGUIRE, ROBERT | 534 SE 28TH AVE UNIT 23C BOYNTON BEACH FL 334358953 |
| MAGUIRE, ROBERT B | [ADDRESS WITHHELD] |
| MAGUIRE, SUSAN | 300 EAST 57TH ST  SUITE 5H NEW YORK NY 10022 |
| MAGUIRE,DEIRDRE | [ADDRESS WITHHELD] |
| MAGUIRE,ROBERT B | PO BOX 623 NARBETH PA 19072-0623 |
| MAGULLANES, IRENE | 10329 S AVENUE G    HSE CHICAGO IL 60617 |
| MAGZANYAN, ANAHIT | [ADDRESS WITHHELD] |
| MAHAIRAS,JOHN | [ADDRESS WITHHELD] |
| MAHALO MED SPA | NEW TOWN 5207 CENTER STREET WILLIAMSBURG VA 23188 |
| MAHAN MARK | 512 FAWNS WALK ANNAPOLIS MD 21401 |
| MAHAN, PAMELA E | 807 LAS PALMAS RD PASADENA CA 91105 |
| MAHAN, PAULA | 1669 THETFORD RD TOWSON MD 21286 |
| MAHANEY,JEANNINE M | [ADDRESS WITHHELD] |
| MAHANI PERSAUD | 1751 SOUTHERN OAK LOOP CLERMONT FL 347155705 |
| MAHANY, BARBARA | [ADDRESS WITHHELD] |
| MAHANY, DAVID P | 106 CUMBERLAND AVE    NO.2 PORTLAND ME 04101 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD IL 60187 |
| MAHAR,KATIE A | [ADDRESS WITHHELD] |
| MAHARAJ, DAVAN | [ADDRESS WITHHELD] |
| MAHARAJ, SUBASH | 4185 LAUREL RIDGE CIR WESTON FL 33331 |
| MAHARIDGE, DALE | PO BOX 222 PETROLIA CA 95558 |
| MAHARIDGE, DALE | 601 WEST 115TH ST    NO.35 NEW YORK NY 10027 |
| MAHER, B. IONE | [ADDRESS WITHHELD] |
| MAHER, CORINNE G | [ADDRESS WITHHELD] |
| MAHER, DANIEL J | [ADDRESS WITHHELD] |
| MAHER, DANIEL J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAHER, JENNIFER | 665 BARBARA PL MANDEVILLE LA 70448-4705 |
| MAHER, JOHN D. | [ADDRESS WITHHELD] |
| MAHER, KAREN | 218 FALLSBROOK RD LUTHERVILLE-TIMONIUM MD 21093-2626 |
| MAHER, MARCI | 2820 NW 52ND TERRACE MARGATE FL 33063 |
| MAHER, MARYAN | 5416 N EAST RIVER RD     1501 CHICAGO IL 60656 |
| MAHER, ROGER | 23 83RD ST BROOKLYN NY 11209 |
| MAHER, STEPHEN A | 121 DUNDALK AVE. BALTIMORE MD 21222 |
| MAHER, SUSAN M | [ADDRESS WITHHELD] |
| MAHER,DAWNMARIE K | [ADDRESS WITHHELD] |
| MAHER,JOSEPH | [ADDRESS WITHHELD] |
| MAHESH MAMIDIPOKA | 3113 VERANO PL IRVINE CA 92612 |
| MAHL, JULIE | 19 BROOKWOOD DR       B ROCKY HILL CT 06067-2733 |
| MAHLENDRAN, JAWAHARLAL | 17670 CIRCLE POND CT BOCA RATON FL 33496 |
| MAHLER FINANCIAL GROUP | PO BOX 2763 GREENVIEW APARTMENTS WATERBURY CT 06706 |
| MAHLER, NORMA | 15457 LAKES OF DELRAY BLVD      101 DELRAY BEACH FL 33484 |
| MAHLER,STEVE A | [ADDRESS WITHHELD] |
| MAHLMANN, LANCE C | 2515 COLBY AVE  APT 513 EVERETT WA 98201 |
| MAHLON BOYER | [ADDRESS WITHHELD] |
| MAHMUD,LUAI | [ADDRESS WITHHELD] |
| MAHMUTAJ,BAFTJAR | [ADDRESS WITHHELD] |
| MAHNAZ ISPAHANI | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| MAHNKE, DAVID | [ADDRESS WITHHELD] |
| MAHNKEN, THOMAS G | 1139 POWHATAN STREET ARLINGTON VA 22205 |
| MAHNNE, JERRY | [ADDRESS WITHHELD] |
| MAHOLOVICH, RALPH E | [ADDRESS WITHHELD] |
| MAHOMES,SHIRLEY | [ADDRESS WITHHELD] |
| MAHON, ERIKA | [ADDRESS WITHHELD] |
| MAHON, JAMES | 70 PERKINS ST     NO.1 NEW HAVEN CT 06513 |
| MAHON, JENNIFER | 41 MOUNT CARAMEL AVE WATERBURY CT 06708 |
| MAHON, PENELOPE | 178 AUBURN RD WEST HARTFORD CT 06119-1180 |
| MAHON,KAELA | [ADDRESS WITHHELD] |
| MAHONE, JASPER E | 625 E HARRISON AVE WHEATON IL 60187 |
| MAHONE,KEANNA | [ADDRESS WITHHELD] |
| MAHONEY NOTIFY | PO BOX 767 15 COOPER STREET GLENS FALLS NY 12801 |
| MAHONEY NOTIFY-PLUS INC | PO BOX 767 15 COOPER ST GLENS FALLS NY 12801 |
| MAHONEY, CRAIG | 719 MAIDEN CHOICE LN APTHR607 BALTIMORE MD 21228 |
| MAHONEY, DOREEN | 826 FERNHILL LN WHITEHALL PA 18052 |
| MAHONEY, MICHAEL | [ADDRESS WITHHELD] |
| MAHONEY, PATRICK J. | [ADDRESS WITHHELD] |
| MAHONEY, PATRICK W | 1909 WILLOW HILL CT NORTHFIELD IL 60093-3254 |
| MAHONEY, RYAN P. | [ADDRESS WITHHELD] |
| MAHONEY, SARA | [ADDRESS WITHHELD] |
| MAHONEY, WALTER F | [ADDRESS WITHHELD] |
| MAHONEY,MELINDA N | [ADDRESS WITHHELD] |
| MAHONEY,REBECCA | [ADDRESS WITHHELD] |
| MAHONEY-PAIGE, IRENE | [ADDRESS WITHHELD] |
| MAHONY, DANIEL J | 335 LAKESIDE DR ROSELLE IL 60172 |
| MAHONY, EDMUND H | [ADDRESS WITHHELD] |
| MAHONY, MIKE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MAHOOD, LANE MAHAN | 1706 GURTLER COURT   NO.3 ORLANDO FL 32804 |
| MAHR, KRISTA | 28028 ELLA RD RANCHO PALOS VERDES CA 90275 |
| MAHR,JOSEPH A. | [ADDRESS WITHHELD] |
| MAI LE | 1913 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MAI PRIME PARTS | 5736 N MICHIGAN RD INDIANAPOLIS IN 46228-1729 |
| MAI, DIRK R | 6689 EL COLEGIO RD   APT 133 GOLETA CA 93117 |
| MAI, PHILIP TRAN | 17522 LUDLOW ST GRANADA HILLS CA 91344 |
| MAI,PHILIP T. | [ADDRESS WITHHELD] |
| MAI,TONY | [ADDRESS WITHHELD] |
| MAID BRIGADE | 5250 GULFTON ST STE 4F HOUSTON TX 77081 |
| MAID IN TALLAHASSEE | 225 LAFAYETTE CIRCLE TALLAHASSEE FL 32303 |
| MAIDA, FRANK | [ADDRESS WITHHELD] |
| MAIDA,JEROME | 97 1/2 TERRACE STREET CARBONDALE PA 18407 |
| MAIDA,PHILIP | [ADDRESS WITHHELD] |
| MAIDEN CREEK | 3 A-GENESIS BLVD PINES AT WEST PENN NEW RINGGOLD PA 17960 |
| MAIELLARO, BRIDGET | [ADDRESS WITHHELD] |
| MAIER ALAN | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| MAIER, GLEN R | [ADDRESS WITHHELD] |
| MAIER, KATHLEEN M | [ADDRESS WITHHELD] |
| MAIER, MICHAEL J | [ADDRESS WITHHELD] |
| MAIER, ROBERT J | [ADDRESS WITHHELD] |
| MAIFIELD, MATTHEW | [ADDRESS WITHHELD] |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE ST NO. 200 ALEXANDRIA VA 22314-2806 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE STREET SUITE 410 ALEXANDRIA VA 22314-2806 |
| MAIL MARKETING INC | 408 PAULDING AVE   STE E NORTHVALE NJ 07647 |
| MAIL TRIBUNE | P.O. BOX 1108 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| MAIL TRIBUNE | PO BOX 1108 MEDFORD OR 97501 |
| MAIL TRIBUNE INC | 111 N FIR ST MEDFORD OR 97501 |
| MAIL TRIBUNE INC | ASHLAND DAILY TIDINGS ATTN ROBERT HUNTER PO BOX 1108 MEDFORD OR 97501 |
| MAIL WELL CORPORATION | 3015 74TH STREET OMAHA NE 68114 |
| MAILANDER, JOSEPH F | 2401 ST GEORGE ST LOS ANGELES CA 90027 |
| MAILBOX PROMOTIONS INC | 7023 E LA CUMBRE DR ORANGE CA 92869 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AVENUE LOS ANGELES CA 90031 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AV LOS ANGELES CA 90031 |
| MAILING EQUIPMENT REPAIRS INC | 8481 SPRINGTREE DR   NO.404B SUNRISE FL 33351 |
| MAILING RESOURCES | 1156 FERGUSON RD SEBASTOPOL CA 95472 |
| MAILING RESOURCES | 887 JONIVE RD SEBASTOPOL CA 95472 |
| MAILINGS MADE EASY INC | 80-82 WARREN STREET PO BOX 511 GLENS FALLS NY 12801 |
| MAILLET, LARRY G | [ADDRESS WITHHELD] |
| MAILNET SERVICES | CONCLUSIVE MARKETING 800 CRESCENT CENTRE DRIVE  SUITE 450 FRANKLIN TN 37067 |
| MAILNET SERVICES | 701 MURFREESBORO RD NASHVILLE TN 37210 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 830 CRESCENT DR   STE 510 FRANKLIN TN 37067-6378 |
| MAILROOM DISTRIBUTION INSTALLATION | SPECIALISTS INC 6021 PR 6803 MALAKOFF TX 75148 |
| MAIMIN, STACEY | [ADDRESS WITHHELD] |
| MAIN ELECTRIC SUPPLY CO | 6700 S MAIN ST LOS ANGELES CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90051 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90003 |
| MAIN GATE | 17TH & LIBERTY ST ALLENTOWN PA 18104 |
| MAIN LINE HEALTH | 3899 N FRONT ST WESLEY SNIDER HARRISBURG PA 17110-1583 |

| Claim Name | Address Information |
| --- | --- |
| MAIN LINE MEDIA INC | 1221 W COAST HIGHWAY APT 101 NEWPORT BEACH CA 925635037 |
| MAIN LINE MEDIA INC | 1221 W COAST HWY  NO.325 NEWPORT BEACH CA 92663 |
| MAIN ST DESIGN LLC | 50 N MAIN ST BEL AIR MD 21014 |
| MAIN STEEL | MR. PETER FAGAN 802 E. DEVON AVE. BARTLETT IL 60103 |
| MAIN STREET BROADBAND A11 | PO BOX 476 GOLDSTON NC 27252 |
| MAIN STREET DEPOT | 61 W LEHIGH ST BETHLEHEM PA 18018-5446 |
| MAIN STREET JOURNAL | 186 MAIN ST. MARLBOROUGH MA 01752 |
| MAIN STREET SPORTS GRILL | 531 MAIN STREET LAUREL MD 20707 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | PO BOX 1061 AUGUSTA, ME 04332-1061 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 CONKLIN NY 13748 |
| MAINES, JOHN G | [ADDRESS WITHHELD] |
| MAINETODAY.COM | 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| MAINIERI, DEMIE | [ADDRESS WITHHELD] |
| MAINIERI, DEMIE | [ADDRESS WITHHELD] |
| MAINIERI, DEMIE | [ADDRESS WITHHELD] |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 SACRAMENTO CA 95821 |
| MAINLINE | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MAINLINE ELECTRIC CO INC | 1205 WHITE AVE BALTIMORE MD 21237 |
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989 ATLANTA GA 30384 |
| MAINLINE MEDIA, INC | ATTN:BRUCE COOK 2421 BAYSHORE DRIVE NEWPORT BEACH CA 92663 |
| MAINO, JOSEPH | 13 AZALEA DR LUMBERTON NJ 08048-5239 |
| MAINOR, VALERIE A | [ADDRESS WITHHELD] |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST A DIVISION OF ROCKET SOFTWARE, INC. NEWTON MA 92466-2272 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 28420 TEMPE AZ 85285-8420 |
| MAINSTAR SOFTWARE CORPORATION | 12011 NE 1 ST    STE 102 BELLEVUE WA 98005 |
| MAINSTAR SOFTWARE CORPORATION | 4020 LAKE WASHINGTON BLVD NE STE 202 KIRKLAND WA 980337862 |
| MAINSTREAM DATA, INC. | 375 CHIPETA WAY SUITE B SALT LAKE CITY UT 84108 |
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 MELROSE MN 56352 |
| MAINTENANCE SPECIALTIES INC | 7151 W GUNNISON NORWOOD HTS IL 60706 |
| MAIO, PATRICK | 671 DELAWARE DR CLAREMONT CA 91711 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR DELAWARE DE 19973 |
| MAIORANO, KRISTIN | 7235 ROXBURY CT LONG GROVE IL 60060 |
| MAIORINO, ALYSSA | [ADDRESS WITHHELD] |
| MAIRE,SHEENA | [ADDRESS WITHHELD] |
| MAIRES, ANN | 237 S WASHINGTON ST WESTMONT IL 60559 |
| MAIROWITZ, A | 2551 NW 103RD AVE    408 SUNRISE FL 33322 |
| MAIS, LATISHA | PO BOX 670832 CORAL SPRINGS FL 330670014 |
| MAISA, KAREN J | [ADDRESS WITHHELD] |
| MAISEL,ANTHONY L | [ADDRESS WITHHELD] |
| MAISHA JOHNSON | 9112 S 7TH AV INGLEWOOD CA 90305 |
| MAISTRI, KYLE | 11849 BRIAR PATCH CT WELLINGTON FL 33414 |
| MAITZ HOME SERVICES | 354 W SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAIZEL MCKENZIE | [ADDRESS WITHHELD] |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE TORRANCE CA 90504 |
| MAJCHER, SARAH | [ADDRESS WITHHELD] |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD LUTHERVILLE-TIMONIUM MD 21093-5105 |
| MAJEL PRINDIVILLE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| MAJELL HIND | 10351 WILSHIRE BLVD NO. 201 LOS ANGELES CA 90024 |
| MAJERI JR, ANTON | [ADDRESS WITHHELD] |
| MAJESKI, ERIC | [ADDRESS WITHHELD] |
| MAJESTIC ATHLETIC | 2320 NEWLINS MILL RD EASTON PA 180457815 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 2320 NEWLINS MILL RD EASTON PA 18045 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PRKWY NORTH 6TH FLOOR CITY OF INDUSTRY CA 91746 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH CITY OF INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA | SUB, LLC, RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC 13971 YORBA AVE. BUILDING 2 CHINO CA |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC C/O DAVID W.REIMANN, THE REIMANN LAW GRP 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL 1 BUFFINGTON HARBOR DR GARY IN 46406 |
| MAJEWSKI, ADAM | 3922 N ASHLAND    APT 2R CHICAGO IL 60613 |
| MAJEWSKI, ADAM | 5970 N ASHLAND    APT 2R CHICAGO IL 60613 |
| MAJID MIRFARSI | 17320 BULLOCK ENCINO CA 91316 |
| MAJKA, ANNA R | [ADDRESS WITHHELD] |
| MAJKRZAK, LARRY | [ADDRESS WITHHELD] |
| MAJOCCHINI, NICOLA | 11 MAIDEN LN APT 15 C NEW YORK NY 100384046 |
| MAJOR JR, SAM | [ADDRESS WITHHELD] |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL | PROPERTIES CANADA, INC. 245 PARK AVENUE |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD    STE 120 PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND 2901 JOLLY RD PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD STE 120 PLYMOUTH MTNG PA 194621638 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B COLORADO SPRINGS FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS | 631 SIXTH AVE SO ST PETERSBURG FL 33701 |
| MAJOR LEAGUE BASEBALL PLAYERS | [ADDRESS WITHHELD] |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | 3637 FOURTH STREET NORTH, SUITE 480 ST. PETERSBURG FL 33704 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES | CANADA INC. 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34 NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | MELLON BANK CENTER, 1735 MARKET STREET SUITE 3420 PHILADELPHIA PA 19103-7596 |
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 23712 BIRTCHER DRIVE SUITE A LAKE FOREST CA 92630 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY SUITE 100 ONTARIO CA 91764 |
| MAJOR LEAGUE SOCCER | 2029 BROADWAY STREET SUITE 400 LOS ANGELES CA 90012 |
| MAJOR, C.E | 8961 NW 78TH ST    256 TAMARAC FL 33321 |
| MAJOR, JULIA | 2754 YARNALL RD BALTIMORE MD 21227-4813 |
| MAJOR, MARK A | [ADDRESS WITHHELD] |
| MAJOR, RONALD J | [ADDRESS WITHHELD] |
| MAJOR, WILIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAJOR,MARSHA ANNE | [ADDRESS WITHHELD] |
| MAJOR,TERRIS R | [ADDRESS WITHHELD] |
| MAJOR-HUGHES, SHARON D | [ADDRESS WITHHELD] |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 LAKE MARY FL 32746 |
| MAJORIE H SMITH | 16 GLOUCESTER LN WEST HARTFORD CT 06107-1614 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR CARSON CA 90746 |
| MAJORS, KEITH | [ADDRESS WITHHELD] |
| MAJORS,KYLE | [ADDRESS WITHHELD] |
| MAKAH INDIAN TRIBE | DOPPLER RADAR SITE NEAH BAY WA |
| MAKAH TRIBAL COUNCIL | PO BOX 115 NEAH BAY WA 98357 |
| MAKAIAU,BRAD K | [ADDRESS WITHHELD] |
| MAKAMURA, GEORGE | 5181 CEDAR LAKE RD    1216 BOYNTON BEACH FL 33437 |
| MAKATI, KAUSHIK J | [ADDRESS WITHHELD] |
| MAKAULA, WALTER | [ADDRESS WITHHELD] |
| MAKAULA, WALTER J | 637 PAOPUA LP KAILUA HI 96734 |
| MAKDISI, SAREE | [ADDRESS WITHHELD] |
| MAKE A WISH FOUNDATION | OF EASTERN VIRGINIA 240 BUSINESS PARK DR    STE 100 VIRGINIA BEACH VA 23462 |
| MAKE UP AND HAIR BY CLAIRE INC | PO BOX 86789 SAN DIEGO CA 92138-6789 |
| MAKEKUS, VONDREA | 83 TWO RIVERS DR EDGEWATER MD 21037-2677 |
| MAKELY,JOHN A | [ADDRESS WITHHELD] |
| MAKELY,STACEY ALISON | [ADDRESS WITHHELD] |
| MAKER, PHILIP | [ADDRESS WITHHELD] |
| MAKHANIAN,DAVID H | [ADDRESS WITHHELD] |
| MAKHLOUFI,CHRISTINE | [ADDRESS WITHHELD] |
| MAKHMUDOV, ALEX | 68 PONDEROSA LN NEWINGTON CT 06111 |
| MAKHOUL, FADI | [ADDRESS WITHHELD] |
| MAKHOUL,FADI Y | [ADDRESS WITHHELD] |
| MAKI, PAM | 432 PRIMROSE LN BOLINGBROOK IL 60490 |
| MAKI, ROBERT | 4004 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| MAKI,JUSTINE | [ADDRESS WITHHELD] |
| MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| MAKINEN,JULIE MICHELE | [ADDRESS WITHHELD] |
| MAKING CHOICES FOR INDEPENDENT LIVING | 3011 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| MAKO 36 DELIVERY SYSTEMS INC | 133 WHALERS COVE BABYLON NY 11702 |
| MAKOFSKE, MICHAEL A | [ADDRESS WITHHELD] |
| MAKOHUZ JR, KENNETH | 2013 LACEY OAK DRIVE APOPKA FL 32703 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703-1595 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703 |
| MAKOS,FRANK J | [ADDRESS WITHHELD] |
| MAKOTEK | 3303 PARKWAY CENTER CT ORLANDO FL 32808-1040 |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST ALLENTOWN PA 18104 3535 |
| MAKOUL,CAITLIN | [ADDRESS WITHHELD] |
| MAKOWSKI,MATTHEW S | [ADDRESS WITHHELD] |
| MAKOWSKI,NANCY D | [ADDRESS WITHHELD] |
| MAKOYAWO, CHRISTINA | 133-62 243RD STREET ROSEDALE NY 11422 |
| MAKUMI, CHRISTOPHER | 6921 LACHLAN CIR APT G BALTIMORE MD 21237 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 EAST ROCKAWAY NY 11518 |
| MALACHI BAILEY | [ADDRESS WITHHELD] |
| MALACHI ELIJAH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MALAGGESE, ROBERT J | [ADDRESS WITHHELD] |
| MALAGON, ALMA | [ADDRESS WITHHELD] |
| MALANGA, STEVEN | 28 FAIRWAY DR WEST ORANGE NJ 07052-4802 |
| MALAVE, RAYMOND | [ADDRESS WITHHELD] |
| MALAVE, JULIO J | [ADDRESS WITHHELD] |
| MALAVE-BABER, LOURDES | [ADDRESS WITHHELD] |
| MALBY, ELIZABETH B | [ADDRESS WITHHELD] |
| MALCHESKI JR, ROBERT J | [ADDRESS WITHHELD] |
| MALCOLM BELL III | 433 N. FIRST STREET CHARLOTTESVILLE VA 22902 |
| MALCOLM DEAN | 8069 FAREHOLM DR. LOS ANGELES CA 90046-2114 |
| MALCOLM ENTERPRISES | 318 HIGH STREET IPSWICH MA 01938 |
| MALCOLM L JOHNSON | [ADDRESS WITHHELD] |
| MALCOLM MARGOLIN | HEYDAY BOOKS 2054 UNIVERSITY AE STE 400 BERKELEY CA 94704 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR LEESBURG FL 34748-8714 |
| MALCOLM SMITH | 26726 WIMBLEDON ST LEESBURG FL 34748-8074 |
| MALCOLM, ANDREW H | [ADDRESS WITHHELD] |
| MALCOLM, BARBARA A | [ADDRESS WITHHELD] |
| MALCOLM, GREGORY L | [ADDRESS WITHHELD] |
| MALCOLM, NOEL | 3375 GREENVIEW TER MARGATE FL 33063 |
| MALCOLM, CHRIS | [ADDRESS WITHHELD] |
| MALCOLM, CORETTA | [ADDRESS WITHHELD] |
| MALCOLM, MICHAEL D | [ADDRESS WITHHELD] |
| MALCOLM, RAYMOND H | [ADDRESS WITHHELD] |
| MALCOLM, VINCENT A | [ADDRESS WITHHELD] |
| MALCOLM-COOK, JOSEAN N | [ADDRESS WITHHELD] |
| MALCOLMSON, LARRY | [ADDRESS WITHHELD] |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR APT 209 LOS ANGELES CA 900483399 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 LOS ANGELES CA 90048 |
| MALCOM, BENJAMIN W | [ADDRESS WITHHELD] |
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON ATTN: GERALDINE GREEN CHICAGO IL 60612 |
| MALDONADO, CARLOS | 2576 NW 99TH AVE CORAL SPRINGS FL 33065 |
| MALDONADO, HECTOR | [ADDRESS WITHHELD] |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 POMPANO BEACH FL 33060 |
| MALDONADO, ILDA | [ADDRESS WITHHELD] |
| MALDONADO, JEREMY | 411 LOCHMOND DR FERN PARK FL 32730 |
| MALDONADO, JESSICA | 10 PENYWISE LN FL 1 LEDYARD CT 063391738 |
| MALDONADO, JESSICA | 15 CHASE ST  APT F12 PAWCATUCK CT 06379 |
| MALDONADO, LUZ | [ADDRESS WITHHELD] |
| MALDONADO, MARIA | 188 SMITH DR EAST HARTFORD CT 06118 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN UNIONVILLE CT 06085-1554 |
| MALDONADO, MIGUEL | 2721 N OAK PARK AVE CHICAGO IL 60707 |
| MALDONADO, MIGUEL | ANDES ST 123 MONTEREY DEVELOPMENT SAN JUAN 926 PUERTO RICO |
| MALDONADO, MIGUEL | COND GRANADA PARK    BZN 246 GUAYNABO 969 PUERTO RICO |
| MALDONADO, MIGUEL | [ADDRESS WITHHELD] |
| MALDONADO, RICHARD A | [ADDRESS WITHHELD] |
| MALDONADO, WILLIAM | NEWINGTON RD    3 MALDONADO, WILLIAM ELMWOOD CT 06110 |
| MALDONADO, WILLIAM | 90 NEWINGTON RD ELMWOOD CT 06110 |
| MALDONADO, CHERYL L | [ADDRESS WITHHELD] |
| MALDONADO, DELIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO, EMMA | [ADDRESS WITHHELD] |
| MALDONADO, GWENDOLYN | [ADDRESS WITHHELD] |
| MALDONADO, NANCY J | [ADDRESS WITHHELD] |
| MALDONADO, NOELIA | [ADDRESS WITHHELD] |
| MALDONADO, RICARDO | [ADDRESS WITHHELD] |
| MALDONADO, SUZANNE | [ADDRESS WITHHELD] |
| MALDONADO, YOLANDA | [ADDRESS WITHHELD] |
| MALDRE, MATTHEW P | [ADDRESS WITHHELD] |
| MALDRE, MATTHEW P | [ADDRESS WITHHELD] |
| MALEAR, JULIE | 253 NE 21ST STREET DELRAY BEACH FL 33444 |
| MALEBRANCHE, JOE | 183 BENTLEY ST TANEYTOWN MD 21787 |
| MALEBRANCHE, SANDRA | 2111 HIGH MEADOW RD NAPERVILLE IL 60564 |
| MALEC, MARIANNE | 1340 ROUDENBUSH RD QUAKERTOWN PA 18951-5641 |
| MALECKI, BRANDY | 1419 LOCUST ST BALTIMORE MD 21226-1250 |
| MALECKI, JOSEPH | HAZELWOOD RIVER RD EDGEWATER FL 32141 |
| MALECKI, STANLEY | 7 NORTHWOOD DR WINDSOR LOCKS CT 06096-1419 |
| MALEK, REBECCA | [ADDRESS WITHHELD] |
| MALEKOFF, ANDREW | 9 KIRKWOOD ST LONG BEACH NY 11561 |
| MALES, MICHAEL A | [ADDRESS WITHHELD] |
| MALES, MICHAEL A | [ADDRESS WITHHELD] |
| MALESZEWSKI, SHERYL S | [ADDRESS WITHHELD] |
| MALET, JULIEN CHAN | 25 DAISY LANE COMMACK NY 11725 |
| MALETHA MOORE | 1724 NORMAL AVE. BALTIMORE MD 212131324 |
| MALEY, MARY | 1221 RHODES LN NAPERVILLE IL 60540 |
| MALEY, PATRICK | 517 N KEMP ST KUTZTOWN PA 19530 |
| MALGAKAS | 45 N CONGRESS AVE A4 DERAY BEACH FL 33445 |
| MALGIERI, NICHOLAS | [ADDRESS WITHHELD] |
| MALIA, BRIGID C | [ADDRESS WITHHELD] |
| MALIBU CFPI LOAN FUNDING LLC | ATTN: ROY HYKAL 135 SOUTH LASALLE STREET, SUITE 1511 CHICAGO IL 60603 |
| MALIBU COMICS ENTERTAINMENT, INC. | 3340 OCEAN PARK BOULEVARD SANTA MONICA CA 90405 |
| MALIBU LICENSING GROUP LLC | 29399 AGOURA HILLS RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU LICENSING GROUP LLC | 29599 AGOURA RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU SURFSIDE NEWS | P.O. BOX 903 MALIBU CA 90265 |
| MALIFF-FRENZILLI, MAURA | [ADDRESS WITHHELD] |
| MALIK, ALIA | [ADDRESS WITHHELD] |
| MALIK, SIDDEEQAH | [ADDRESS WITHHELD] |
| MALIK, ALIA | [ADDRESS WITHHELD] |
| MALIN WILSON-POWELL | 143 MAGNOLIA DR SAN ANTONIO TX 78212 |
| MALINA SAVAL | 2210 THIRD ST #110 SANTA MONICA CA 90405 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| MALINCHAK, CHARLES | 670 OLD BETHLEHEM ROAD QUAKERTOWN PA 18951 |
| MALINDA VELEZ | [ADDRESS WITHHELD] |
| MALINOWSKI JR, RICHARD THOMAS | [ADDRESS WITHHELD] |
| MALINOWSKI, GLORIA JOAN | 27 GREENFIELD ST WETHERSFIELD CT 06109 |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN MALINOWSKI, JOHN FARMINGTON CT 06032 |
| MALINOWSKI, JOHN | 10 A TALCOTT GLEN RD FARMINGTON CT 06032-3526 |
| MALINOWSKI, JON CHARLES | 706 HEWITT LN NEW WINDSOR NY 12553 |
| MALINOWSKI, PAUL | 3 INDIAN HILL RD FARMINGTON CT 06032-2818 |
| MALINOWSKI, ROSE | 1125 DLONG RD        E BALTIMORE MD 21228-3719 |

| Claim Name | Address Information |
|---|---|
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR ALLENTOWN PA 18106 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIRCLE  APT 2C WESCOSVILLE PA 18106 |
| MALINOWSKI,JENNIFER | [ADDRESS WITHHELD] |
| MALINOWSKI,LINDSEY E | [ADDRESS WITHHELD] |
| MALIR BURKS | [ADDRESS WITHHELD] |
| MALIS, ELIZABETH | [ADDRESS WITHHELD] |
| MALISKA,GAVIN | [ADDRESS WITHHELD] |
| MALISZEWSKI, ADAM | [ADDRESS WITHHELD] |
| MALITSKY, THOMAS E | [ADDRESS WITHHELD] |
| MALIWANAG,IAN VILLANUEVA | [ADDRESS WITHHELD] |
| MALJEVEC, BENJAMIN | 150A 31ST STREET BROOKLYN NY 11232 |
| MALKANI, RAVI | [ADDRESS WITHHELD] |
| MALKIN, RYAN | [ADDRESS WITHHELD] |
| MALKOFF,DAVID | [ADDRESS WITHHELD] |
| MALKOTEA, RISHAB | [ADDRESS WITHHELD] |
| MALL AT MILLENIA | 4200 CONROY RD ORLANDO FL 328392400 |
| MALLARD PRESS INC | 335 EISENHOWER LN LOMBARD IL 60148 |
| MALLAY,SHERRY | [ADDRESS WITHHELD] |
| MALLER, GREGG | [ADDRESS WITHHELD] |
| MALLER, JEROME | [ADDRESS WITHHELD] |
| MALLICK, DEBBIE L. | [ADDRESS WITHHELD] |
| MALLICOAT,FRANK W | [ADDRESS WITHHELD] |
| MALLIN JR, MICHAEL | 1076 KENSINGTON PARK DRIVE  NO.207 ALTAMONTE SPRINGS FL 32714 |
| MALLIS, ANDREA | [ADDRESS WITHHELD] |
| MALLO, GARY MARTIN | [ADDRESS WITHHELD] |
| MALLON & MCCOOL LLC | 301 E LOMBARD STREET  SUITE 920 BALTIMORE MD 21202 |
| MALLON,BILL | [ADDRESS WITHHELD] |
| MALLORY POYNOR | 26 E. 2ND ST. EAST DUNDEE IL 60118 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES HAMPTON VA 23666 |
| MALLORY, COURTNEY KEON | 7610 WESTWOOD DR NO.118 TAMARAC FL 33321 |
| MALLORY, CRAIG W | [ADDRESS WITHHELD] |
| MALLORY, MICHAEL J | [ADDRESS WITHHELD] |
| MALLORY, PATRICK | 7420 N GREENVIEW AVE      3S IL 60626 |
| MALLORY, R MARK | 3312 LAKEWOOD CT GLENVIEW IL 60026-2505 |
| MALLORY, R. MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026 |
| MALLORY,R MARK | [ADDRESS WITHHELD] |
| MALLOVES JEWELERS | 404 MAIN ST MARK LEVIN MIDDLETOWN CT 06457 |
| MALLOY, JAMES | 245 SLATER RD TOLLAND CT 060842216 |
| MALLOY, JOHN | [ADDRESS WITHHELD] |
| MALLOY, JOHN | [ADDRESS WITHHELD] |
| MALLOY, MICHAEL | [ADDRESS WITHHELD] |
| MALLOY, MIKE | 227 CRYSTAL     NO.515 AMES IA 50010 |
| MALLOY, RICHARD | 30 ST. TROPEZ LAGUNA NIGUEL CA 92677 |
| MALLOY,MICHELLE | [ADDRESS WITHHELD] |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE CHICAGO IL 60631 |
| MALM, ERIC | [ADDRESS WITHHELD] |
| MALNATI'S PIZZERIA | MR. MARC MALNATI 3685 WOODHEAD DR. NORTHBROOK IL 60062 |
| MALNATI, SHAWN | [ADDRESS WITHHELD] |
| MALNIC,JOHN T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MALNYK, DARRAS | 2537 W SUPERIOR ST CHICAGO IL 60612 |
| MALONE ADVERTISING | 388 S MAIN ST AKRON OH 443111064 |
| MALONE ADVERTISING | 388 S. MAIN STREET AKRON OH 44311 |
| MALONE JR, JOSEPH F | [ADDRESS WITHHELD] |
| MALONE TELEGRAM | 387 E. MAIN STREET MALONE NY 12953 |
| MALONE TELEGRAM | 387 EAST MAIN STREET ATTN: LEGAL COUNSEL MALONE NY 12953 |
| MALONE, ALEX | [ADDRESS WITHHELD] |
| MALONE, ALEX | [ADDRESS WITHHELD] |
| MALONE, ALISON | ALGONQUIN TRAIL MALONE, ALISON MOODUS CT 06469 |
| MALONE, ALISON | 16 ALGONQUIN TRAIL MOODUS CT 06469 |
| MALONE, BARBARA | 1121 47TH ST WEST PALM BCH FL 33407 |
| MALONE, COLIN | [ADDRESS WITHHELD] |
| MALONE, KARL | [ADDRESS WITHHELD] |
| MALONE, KATIE A | 125 WINDERS LN YORKTOWN VA 23692 |
| MALONE, KELIA G | [ADDRESS WITHHELD] |
| MALONE, MARGARET | 23 WOODRIDGE LN SEA CLIFF NY 11579 |
| MALONE, MICHAEL | [ADDRESS WITHHELD] |
| MALONE, MICHAEL P | [ADDRESS WITHHELD] |
| MALONE, RYNE | [ADDRESS WITHHELD] |
| MALONE, RYNE P. | [ADDRESS WITHHELD] |
| MALONE, SARAH | [ADDRESS WITHHELD] |
| MALONE,GLENN | 1501 NW 13 ST NO.11 BOCA RATON FL 33486 |
| MALONE,JACOB T | [ADDRESS WITHHELD] |
| MALONE,K AMANDA | [ADDRESS WITHHELD] |
| MALONE,RANDY A | [ADDRESS WITHHELD] |
| MALONE,SAMANTHA | [ADDRESS WITHHELD] |
| MALONE-DIGBY,ELIZABETH A | [ADDRESS WITHHELD] |
| MALONEY | 1130 SANBORN AV LOS ANGELES CA 90029 |
| MALONEY AIRE | 128 LAFAYETTE AVE LAUREL MD 20707 |
| MALONEY, CAROL | [ADDRESS WITHHELD] |
| MALONEY, FRANK M | [ADDRESS WITHHELD] |
| MALONEY, JOHN | 522 FAWNS WALK ANNAPOLIS MD 21409 |
| MALONEY, KEVIN | [ADDRESS WITHHELD] |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CANADA |
| MALONEY, LIAM | [ADDRESS WITHHELD] |
| MALONEY, MARTY | [ADDRESS WITHHELD] |
| MALONEY, MARY ELLEN | 1343 HIGH ROAD KENSINGTON CT 06037 |
| MALONEY, MOLLY | 2750 N WOLCOTT AVE      3S CHICAGO IL 60614 |
| MALONEY, TIMOTHY J | [ADDRESS WITHHELD] |
| MALONEY,JENNA K | [ADDRESS WITHHELD] |
| MALORIE WILLIAMS | [ADDRESS WITHHELD] |
| MALOW CORPORATION | 1835 S NORDIC RD MT PROSPECT IL 60056 |
| MALOW CORPORATION | KHL ILLINOIS PO BOX 201295 DALLAS TX 75320-1295 |
| MALOW, NEAL | [ADDRESS WITHHELD] |
| MALT ADVOCATE INC | [ADDRESS WITHHELD] |
| MALTA COLLISION | 42-33 CRESCENT STREET LONG ISLAND CITY NY 11101 |
| MALTA HOUSE OF GOOD COUNSEL | 5 PROVITT ST NORWALK CT 06855 |
| MALTAIS, MICHELLE | [ADDRESS WITHHELD] |
| MALTAIS, MICHELLE H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MALTAIS, MICHELLE H | [ADDRESS WITHHELD] |
| MALTESE, SANTO | [ADDRESS WITHHELD] |
| MALUSKI, DEAN J | [ADDRESS WITHHELD] |
| MALVASIA, JERRY | [ADDRESS WITHHELD] |
| MALVEAUX,KEIDRA | [ADDRESS WITHHELD] |
| MALWITZ, KENT | 706 WILLIAM ST BALTIMORE MD 21230-3965 |
| MALY'S INC | 4555 DANVERS DR  SE KENTWOOD MI 49512 |
| MALY, ELIZABETH A | [ADDRESS WITHHELD] |
| MALYS, WANDA | [ADDRESS WITHHELD] |
| MAMA BS INC | 692 NORTH ORANGE AVE ORLANDO FL 32801 |
| MAMA NINA FOCCACHERIA | 546 MAIN ST BETHLEHEM PA 18018-5858 |
| MAMBER, STEPHEN | 24890 BOB BATCHELOR RD CALABASAS CA 91302 |
| MAMEDOV, ORKHAN | [ADDRESS WITHHELD] |
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE ORLANDO FL 32806-6221 |
| MAMIE HECTOR | C/O MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD NO. 201 APOPKA FL 32703 |
| MAMIS, JOSHUA | [ADDRESS WITHHELD] |
| MAMMEL, GLEN J | [ADDRESS WITHHELD] |
| MAMMOSER, ALAN P | 3501 W EVERGREEN AVE CHICAGO IL 60651 |
| MAMOLA, JOHN DONALD | 2716 W MONTROSE DR APT 3 CHICAGO IL 60618 |
| MAMPRE MEDIA | 5123 DEL MONTE SUITE 7 HOUSTON TX 77056 |
| MAMPREIAN, FRANK | [ADDRESS WITHHELD] |
| MAMULA, MATT | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MAMUYAC, RENATO T | [ADDRESS WITHHELD] |
| MAMUYAC,LEONARDO T | [ADDRESS WITHHELD] |
| MAN MKTING | 765 KIMBERLY DR CAROL STREAM IL 60188-9407 |
| MAN ROLAND  INC | 800 EAST OAK HILL WESTMONT IL 60559 |
| MAN ROLAND INC | 800 E OAK HILL DRIVE WESTMONT IL 60559 |
| MAN ROLAND INC | DEPT CH 19218 PALATINE IL 60055-9218 |
| MAN ROLAND INC. | 800 E OAK HILL DR WESTMONT IL 60559-5522 |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA FAMOUS STUDIO LANE MAHALAXMI, MUMBAI 400011 INDIA |
| MAN, ANTHONY | [ADDRESS WITHHELD] |
| MAN, CHARLES E | [ADDRESS WITHHELD] |
| MANACK, JAMES | 752 217TH ST PASADENA MD 21122-1308 |
| MANAGED PRESCRIPTION PROGRAM | 10860 MAVINEE DRIVE ORO VALLEY AZ 85737 |
| MANAGEMENT & PRODUCTION INC | 180 VARICK STREET  SUITE 1212 NEW YORK NY 10014 |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI 1300 W. BELMONT AVE. NO.323 CHICAGO IL 60657 |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO MIGUEL HIDAGLO C.P. 11000 MEXICO |
| MANAGEMENT RECRUITERS INDIANAPOLIS NORTH | 11611 N MERIDAN ST      STE 650 CARMEL IN 46032 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 CLEVELAND OH 44193 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE      47 NEWPORT NEWS VA 23607 |
| MANAGEMENT TIME SYSTEMS CO, INC | PO BOX 383 MEDFORD NY 11763 |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA 12 GEORGE WASHINGTON STR. 2 FL. SOFIA 1301 BULGARIA |
| MANAGER OF SAFETY | CITY & COUNTY OF DENVER 1331 CHEROKEE ST., RM 302 DENVER CO 80204 |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| MANAGING EDITOR | 610 OLD YORK ROAD ATTN: CONTRACTS DEPT JENKINTOWN PA 19046 |

| Claim Name | Address Information |
|---|---|
| MANAGING EDITOR INC | 101 GREENWOOD AVE SUITE 330 JENKINTOWN PLAZA PA 19046 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE NO.330 JENKINTOWN PLAZA JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 610 OLD YORK RD      STE 250 JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | ATN: NO.VEN HAUGHT 101 GREENWOOD AVE # 330, JENKINTOWN PLZ JENKINTOWN PA 19046 |
| MANAGING EDITOR SOFTWARE INC | ATN: NO.VEN HAUGHT JENKINTOWN PA 19046 |
| MANAGING EDITORINC, | 101 GREENWOOD AVE STE 330 MARILYN MOSS JENKINTOWN PA 19046 |
| MANALO JR.,RIDOR G | [ADDRESS WITHHELD] |
| MANAN,SOBEIDA G. | [ADDRESS WITHHELD] |
| MANAR SLEIMAN | [ADDRESS WITHHELD] |
| MANARANG,CHRISTOPHER R | [ADDRESS WITHHELD] |
| MANAS, MICHAEL | [ADDRESS WITHHELD] |
| MANASSY PRECISION CORPORATION | 37-26 27TH ST LIC NY 11101 |
| MANAUSA, NEIL R | [ADDRESS WITHHELD] |
| MANAWA TELECOM INC M | PO BOX 130 MANAWA WI 54949 |
| MANBY, BURR | 733 HUTCHISON RD FLOSSMOOR IL 60422 |
| MANCARI CHRYSLER DODGE JEEP | 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCARI OF DESPLAINES    [MANCARI OF | ORLAND] 8821 159TH ST ORLAND HILLS IL 604877404 |
| MANCARI OF DESPLAINES    [ZZZ.MANCARI OF | OAK LAWN] 4630 W 95TH ST OAK LAWN IL 604532514 |
| MANCERA, FERNANDO | 17218 JIMENEZ RD SAN BENITO TX 78586 |
| MANCERA, GEORGE | [ADDRESS WITHHELD] |
| MANCHAME, ILMA | [ADDRESS WITHHELD] |
| MANCHAN MAGAN | CUMMERSTOWN, COLLINSTOWN, WESTMEATH COLLINSTOWN, CO WESTMEATH |
| MANCHEGO, HERMES | 76 STANDISH RD      APT 1 STAMFORD CT 06902 |
| MANCHESTER BROADBAND M | 116  2ND  STREET MANCHESTER GA 31816 |
| MANCHESTER COMMUNITY COLLEGE FOUNDATION | PO BOX 1046 MSNO.6 MANCHESTER, CT 06045-1046 |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 NANCY RIVOSA MANCHESTER CT 60453950 |
| MANCHESTER HISTORICAL SOCIETY | 106 HARTFORD ROAD MANCHESTER CT 06040 |
| MANCHESTER HONDA | 24 ADAMS STREET MANCHESTER CT 06040 |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE MANCHESTER VT 05255 |
| MANCHESTER PRINCIPAL | 2 SOUND VIEW            DR 302 GREENWICH CT 06830 |
| MANCHESTER PRINCIPLE LLC | JAMES A LASH 2 SOUNDVIEW        STE 302 GREENWICH CT 06830 |
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN  TREASURER 945 MAIN ST  STE 104 MANCHESTER CT 06040 |
| MANCHESTER SOCCER CLUB | C/O NANCY SAPIENZA 113 WELLMAN RD MANCHESTER CT 06040 |
| MANCHESTER SOCCER CLUB | PO BOX 1165 MANCHESTER CT 06040 |
| MANCHESTER TIMES | P.O. BOX 521 LAKEHURST NJ 08733 |
| MANCHESTER, GARTH | PO BOX 58 ENTWISTLE AB T0E 0S0 CANADA |
| MANCIA, THOMAS | [ADDRESS WITHHELD] |
| MANCILLA, HELADRO | 1235 N LYLE AVE ELGIN IL 60123 |
| MANCILLA, MARLIA | 3596 PAYNE NO.1 SAN JOSE CA 95117 |
| MANCINI,JOHN | 64-14  847TH ST. MIDDLE VILLAGE NY 11379-2424 |
| MANCINI,CHRISTOPHER | 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINI,CHRISTOPHER | DBA CHRIS'S LANDSCAPING SERVICE 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINO, KATHRYN | 389 HICKORY ACRES LN JACKSONVILLE FL 32259 |
| MANCO, LUIS J | PO BOX  8224 STAMFORD CT 06905 |
| MANCO,ESTEBAN | [ADDRESS WITHHELD] |
| MANCUSO, RYAN | [ADDRESS WITHHELD] |
| MANCUSO, SAMUEL | [ADDRESS WITHHELD] |
| MANCUSO,ELIZABETH N | [ADDRESS WITHHELD] |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD JACKSONVILLE FL 32257 |

| Claim Name | Address Information |
| --- | --- |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11557 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11577 |
| MANDEL, JORDAN | [ADDRESS WITHHELD] |
| MANDEL, LEONARD | 11 WOOLEYS LANE APT 2H GREAT NECK NY 11023-2147 |
| MANDEL, PETER | 239 TRANSIT STREET PROVIDENCE RI 02906 |
| MANDELBAUM,MARK | [ADDRESS WITHHELD] |
| MANDELBAUM,MICHAEL | PO BOX 34-1625 BETHESDA MD 20827-1625 |
| MANDELL MENKES   LLC | 333 W WACKER DR        STE 300 CHICAGO IL 60606 |
| MANDER, JEREMIAH | 6002 WINSLOW DR HUNTINGTON BEACH CA 92647 |
| MANDERSON, EVA N.I.E. | 2565 NW 49TH AVE       103 LAUDERDALE LKS FL 33313 |
| MANDES, BARON P | 6912 W 111TH PL       APT 1A WORTH IL 60482 |
| MANDEVILLE,ZACHARY | [ADDRESS WITHHELD] |
| MANDICH, VANESSA | [ADDRESS WITHHELD] |
| MANDLY, NANCY L | [ADDRESS WITHHELD] |
| MANDM, INC. | 3905 STATE STREET SUITE 7  BOX 213 SANTA BARBARA CA 93105 |
| MANDOJANA, JOSE R | 1610 W 7TH ST        NO.413 LOS ANGELES CA 90017 |
| MANDOLANG,MELY S | [ADDRESS WITHHELD] |
| MANDOYAN,PETER H | [ADDRESS WITHHELD] |
| MANDRACCHIA,JOE | [ADDRESS WITHHELD] |
| MANDRACCHIA,JOSEPH A | [ADDRESS WITHHELD] |
| MANDRAGON, GUADALUPE | 439 W STEVENS DR       G07 ADDISON IL 60101 |
| MANDULA, MARY JO | [ADDRESS WITHHELD] |
| MANDY CASTILLO | 1503 E THELBORN ST WEST COVINA CA 91791 |
| MANDY FLINT | 1847 W OHIO CHICAGO IL 60622 |
| MANDY REDFERN | 130 MONTEREY ROAD, #115 SOUTH PASADENA CA 91030 |
| MANE WILSON | 112 WILMOT COURT BALTIMORE MD 21202 |
| MANEKIN, THIBAUOT | 229 ASHLAND RD COCKEYSVILLE MD 21030-1901 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR WINTER GARDEN FL 34787 |
| MANFREDI, MARC J | [ADDRESS WITHHELD] |
| MANFREDINI, LOU | 6136 NORTH KNOX AVE CHICAGO IL 60646 |
| MANGAL, TERRENCE | 6000 NW 43RD AVE. FORT LAUDERDALE FL 33319 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE MELROSE PARK IL 60160 |
| MANGAN, CHRISTOPHER J | [ADDRESS WITHHELD] |
| MANGAN, JOHN | [ADDRESS WITHHELD] |
| MANGAN, PETER | 133 ELMFIELD STREET ELMWOOD CT 06110 |
| MANGAN, SUSAN | [ADDRESS WITHHELD] |
| MANGANARO,MICHAEL C. | [ADDRESS WITHHELD] |
| MANGANDI,HENRY D | [ADDRESS WITHHELD] |
| MANGANIELLO, GINA M | [ADDRESS WITHHELD] |
| MANGANO, JOE | [ADDRESS WITHHELD] |
| MANGE,CAROLINE J | [ADDRESS WITHHELD] |
| MANGI PATRICK | 13 SERPENS CT BALTIMORE MD 21237 |
| MANGIA | 190 GREENWOOD AVE EASTON PA 18045 |
| MANGIN,BRENDA D | [ADDRESS WITHHELD] |
| MANGINELLI, JOSEPH | [ADDRESS WITHHELD] |
| MANGINO, JOHN | 28W032 ROOSEVELT RD WINFIELD IL 60190 |
| MANGINO, LARRY | [ADDRESS WITHHELD] |
| MANGO, CONSTANCE | 29 EAST STREET MIDDLE ISLAND NY 11953-1712 |
| MANGO,FABIOLLA B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MANGOS | 3750 HAMILTON BLVD ALLENTOWN PA 18103-4503 |
| MANGOSING, RUTHIE L | [ADDRESS WITHHELD] |
| MANGOVSKI, SLAVKO | 2206 S CYPRESS BEND DR     503 POMPANO BCH FL 33069 |
| MANGRUM, DARREN | [ADDRESS WITHHELD] |
| MANGRUM, JAMES | 3380 SW 20 ST. FORT LAUDERDALE FL 33312 |
| MANGU-WARD, KATHERINE | 1634 S STREET  NW     APT 2 WASHINGTON DC 20009 |
| MANGUM, ANITA E | [ADDRESS WITHHELD] |
| MANGUY,EVELYN LAU | [ADDRESS WITHHELD] |
| MANGUY,EVELYN LAU | [ADDRESS WITHHELD] |
| MANHASSET LAKEVILLE WATER DISTRICT | 170 EAST SHORE RD GREAT NECK NY 11023-2408 |
| MANHATTAN BAGEL        R | 1437 RICHMOND RD WILLIAMSBURG VA 23185 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR 4513 MANHATTAN COLLEGE PARKWAY RIVERDALE NY 10471 |
| MANHATTAN PRODUCTION MUSIC | 355 W 52ND ST 6TH FLOOR NEW YORK NY 10019 |
| MANHATTEN JEWELRY EXCHANGE | 2612 SAWGRASS MILLS CIR SUNRISE FL 33323-3919 |
| MANHEIM, ALISON I | 245 MAIN STREET NO.208 VENICE CA 90291 |
| MANI, SANJAYNA | 1816 SANTA FE DR     201 IL 60563 |
| MANIEC, JOHN | 223 28A 65 AVE BAYSIDE NY 11364 |
| MANIER, CHUCK | 103 S LIBERTY ST MAPLE PARK IL 60151 |
| MANIER,JEREMY M | [ADDRESS WITHHELD] |
| MANIER,KELLIE J | [ADDRESS WITHHELD] |
| MANIFEST SOLUTIONS LLC | [ADDRESS WITHHELD] |
| MANIFEST SOLUTIONS LLC | [ADDRESS WITHHELD] |
| MANILA BULLETIN | PO BOX 769 MAINA BULLETIN BLDG INTRAMUROS, MLA INTRAMUROS PHILIPPINES |
| MANILA TIMES | PO BOX 2271 C.P.O. MANILA 1099 PHILIPPINES |
| MANILLA,KATHLEEN | [ADDRESS WITHHELD] |
| MANILOW SUITES | 175 N HARBOR DR CHICAGO IL 60601 |
| MANILOW SUITES | 175 NORTH HARBOR DRIVE SUITE 3104 CHICAGO IL 60601 |
| MANIPON, GLENN | [ADDRESS WITHHELD] |
| MANIS, ANDREW L | 3305 BLUFF RD MADISON WI 53705 |
| MANIS, CHRISTOPHER | [ADDRESS WITHHELD] |
| MANIS, DEBORAH A | [ADDRESS WITHHELD] |
| MANISHA NARWANI | [ADDRESS WITHHELD] |
| MANISTA,KATHY | [ADDRESS WITHHELD] |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| MANJARRES, ESPERANZA | 161 SW 84TH AVENUE     NO.202 PEMBROKE PINES FL 33025 |
| MANJARREZ, GUADALUPE | [ADDRESS WITHHELD] |
| MANJULAMMA THIMMAPURAM | [ADDRESS WITHHELD] |
| MANKER, KATHERINE V | [ADDRESS WITHHELD] |
| MANKER, WARREN R | [ADDRESS WITHHELD] |
| MANKOWSKI, SALLIE ANN | [ADDRESS WITHHELD] |
| MANLEY TOYS | 1800 NORTH NINTH STREET INDIANOLA IA 50125 |
| MANLEY, CLEMENTINE | [ADDRESS WITHHELD] |
| MANLEY,TODD | [ADDRESS WITHHELD] |
| MANLEY,WILLIAM | [ADDRESS WITHHELD] |
| MANN BROTHERS | 758 N LA BREA AVENUE LOS ANGELES CA 90038 |
| MANN CHUN CHU | [ADDRESS WITHHELD] |
| MANN HOUSE INC | 14 WILLIAMS ST BEL AIR MD 21014 |
| MANN THEATRES DIP | 16530 VENTURA BL STE #500 ENCINO CA 91436 |
| MANN, ALLISON | 24909 MADISON AVE     NO.7-14 MURRIETA CA 92562 |

| Claim Name | Address Information |
| --- | --- |
| MANN, AMY A | [ADDRESS WITHHELD] |
| MANN, BARBARA | [ADDRESS WITHHELD] |
| MANN, BRAD | 18 N ATWOOD RD BEL AIR MD 21014-3604 |
| MANN, CURTIS RAYMOND | DBA DENVER RADIO 5511 ALTURA STREET DENVER CO 80239-3807 |
| MANN, D | PO BOX 225 GRAFTON ON K0K 2G0 CANADA |
| MANN, DAN I. | [ADDRESS WITHHELD] |
| MANN, DAVID | [ADDRESS WITHHELD] |
| MANN, DAVID | [ADDRESS WITHHELD] |
| MANN, GIGI R | [ADDRESS WITHHELD] |
| MANN, JAIME | [ADDRESS WITHHELD] |
| MANN, JAMES T | 1073 KING WAY BREINIGSVILLE PA 18031 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 OVIEDO FL 32765 |
| MANN, JOHNNY | 1013 MCCALL CT. OVIEDO FL 32765-7275 |
| MANN, JONATHAN | [ADDRESS WITHHELD] |
| MANN, LAURA E. | 249-11  61ST AVE LITTLE NECK NY 11362 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE ST CHARLES IL 60174 |
| MANN, RAY | 6636 CALIFORNIA AVE    REAR HAMMOND IN 46323 |
| MANN, TAMMY T | [ADDRESS WITHHELD] |
| MANN,JAMES B | [ADDRESS WITHHELD] |
| MANN,JAMES T | [ADDRESS WITHHELD] |
| MANN,JOSEPH A | [ADDRESS WITHHELD] |
| MANN,KRISTA L | [ADDRESS WITHHELD] |
| MANN,RICHARD P | [ADDRESS WITHHELD] |
| MANN,RUSSELL C | [ADDRESS WITHHELD] |
| MANN,SAMUEL | [ADDRESS WITHHELD] |
| MANNEL, CAROL | 718 CAMBERLEY CIR    T3 BALTIMORE MD 21204-3878 |
| MANNER, JAMES A | [ADDRESS WITHHELD] |
| MANNEY,DAVID | [ADDRESS WITHHELD] |
| MANNICCI, MICHAEL L | [ADDRESS WITHHELD] |
| MANNING ADVERTISING | 191 GODWIN AVE WYCKOFF NY 07481-5201 |
| MANNING, AL | [ADDRESS WITHHELD] |
| MANNING, BETH | 10923 GRANITE ST BOCA RATON FL 33428 |
| MANNING, BRENDA | [ADDRESS WITHHELD] |
| MANNING, HILLARY | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| MANNING, JERRY | 432 ILLINOIS ST    11S PARK FOREST IL 60466 |
| MANNING, KATHERINE | [ADDRESS WITHHELD] |
| MANNING, MAUREEN | [ADDRESS WITHHELD] |
| MANNING, MELISSA | 530 GLENWOOD RD  UNIT C GLENDALE CA 91202 |
| MANNING, PATRICK | [ADDRESS WITHHELD] |
| MANNING,CHRISTOPHER | [ADDRESS WITHHELD] |
| MANNING,CHRISTOPHER | [ADDRESS WITHHELD] |
| MANNING,HARVEY D | [ADDRESS WITHHELD] |
| MANNING,JAMES I | [ADDRESS WITHHELD] |
| MANNION, ANNEMARIE | PO BOX 316 CLARENDON HILLS IL 60514 |
| MANNION, ANNEMARIE A | [ADDRESS WITHHELD] |
| MANNION, MARIA | 305 N POMPANO BEACH BLVD    304 POMPANO BCH FL 33062 |
| MANNIX  - | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNIX MARKETING | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNO, JOANN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MANNO, DANIEL | [ADDRESS WITHHELD] |
| MANNONE, MICHAEL | [ADDRESS WITHHELD] |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR BALTIMORE MD 21228 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR CATONSVILLE MD 21228 |
| MANNS JR, ERIC EDWARD | [ADDRESS WITHHELD] |
| MANNS, CHRIS | 147 FOXTREE DR GLEN BURNIE MD 21061-6357 |
| MANNS, ERIC E | [ADDRESS WITHHELD] |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD ORLANDO FL 32809-4568 |
| MANNY GOMEZ | 1734 6TH ST LOS ANGELES CA 90019 |
| MANNY, HAND | 2304 REXFORD DR ROCKFORD IL 61109 |
| MANOJ AGARWALA | [ADDRESS WITHHELD] |
| MANON, ERNESTO GOMEZ | [ADDRESS WITHHELD] |
| MANON, ERNESTO GOMEZ | [ADDRESS WITHHELD] |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR ODENTON MD 21113-2241 |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034-9424 |
| MANOR OAKS PARENT   [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083821 |
| MANOR OAKS PARENT   [MANOR PINES REALTY | CORP] 1601 NE 26TH ST FORT LAUDERDALE FL 333051410 |
| MANOR OAKS PARENT   [MARGATE MANOR] | 1189 W RIVER DR MARGATE FL 330633578 |
| MANOR OAKS PARENT   [WILLIAMSBURG | LANDING] 1776 NE 26TH ST WILTON MANORS FL 333051429 |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW ALLENTOWN PA 18103 |
| MANOR, WHITNEY | 2798 WHITNEY AVE HAMDEN CT 06518 |
| MANOR, ROBERT | [ADDRESS WITHHELD] |
| MANORA DAVIS | 742 30TH ST MEWPORT NEWS VA 23607 |
| MANOS, BENJAMIN D | [ADDRESS WITHHELD] |
| MANOUS, WAYNE M | [ADDRESS WITHHELD] |
| MANPOWER INC | 881 MARCON BLVD ALLENTOWN PA 18109-9334 |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INC | 5301 N IRONWOOD RD MILWAUKEE WI 53217 |
| MANPOWER INC | 500 W MADISON ST CHICAGO IL 60661 |
| MANPOWER, INC. | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| MANRESA JESUIT RETREAT ENDOWMENT FUND | C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS MI 48034 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW WASHINGTON DC 20016 |
| MANRIQUEZ, RAY | 221 TURNBERRY CT N ATLANTIS FL 33462 |
| MANROLAND INC. | ATTN: MARK HERMAN 800 EAST OAK HILL DR WESTMONT IL 60559 |
| MANROW, VICTORIANO | [ADDRESS WITHHELD] |
| MANSBACH, ADAM | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| MANSER, DAVID H | [ADDRESS WITHHELD] |
| MANSFIELD, B. | 6870 PARKLAND FL 33076 |
| MANSFIELD, HELEN | 326 BELLEVUE DRIVE ROUND LAKE IL 60073 |
| MANSFIELD, KAREN A | [ADDRESS WITHHELD] |
| MANSFIELD, SANDRA R | [ADDRESS WITHHELD] |
| MANSI /NNN | 3899 N. FRONT ST. HARRISBURG PA 17110 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI MEDIA | 3899 N. FRONT ST HARRISBURG PA 17100 |
| MANSI MEDIA/NNN | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI, MATTHEW M. | 539 DOWNING STREET DENVER CO 80218 |
| MANSI, WILLIAM A | [ADDRESS WITHHELD] |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD ACCOUNTS PAYABLE ELLINGTON CT 06029 |

| Claim Name | Address Information |
| --- | --- |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE N RIVERSIDE IL 60546 |
| MANSON, MICHAEL | [ADDRESS WITHHELD] |
| MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MANSOUR, SHERIF | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| MANSOUR,MOHAMED S | [ADDRESS WITHHELD] |
| MANSRED ASCHMUTAT | 2514 WYATT PL KISSIMMEE FL 34741-1650 |
| MANSTRAN, DANIELLE | 7852 EASTDALE RD BALTIMORE MD 21224-2015 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER NEW YORK NY 10007-2195 |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE 8TH FLOOR ATTN:  KELLY WINKLER NEW YORK NY 10017- |
| MANSUR, AUSTIN | 1155 N DEARBORN ST 701 CHICAGO IL 60610 |
| MANSUR, THOMAS | 26640 EVERT ST LEESBURG FL 34748 |
| MANSUR,ERIK S | [ADDRESS WITHHELD] |
| MANSWELL, KEVIN | [ADDRESS WITHHELD] |
| MANTAS, ANGELA | 5116 W PRATT SKOKIE IL 60077 |
| MANTECA BULLETIN | P. O. BOX 912 MANTECA CA 95336 |
| MANTEEN, NIKOTRIS K | 12901 WOODMORE RD BOWIE MD 20721 |
| MANTEGNA, DANIEL S | [ADDRESS WITHHELD] |
| MANTEGNA, KATHLEEN S | [ADDRESS WITHHELD] |
| MANTERNACH, ADAM | 4920 VAN NUYS BLVD  NO.304 SHERMAN OAKS CA 91403 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION ATTN: LEGAL COUNSEL MANTI UT 84642 |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION MANTI UT 84642 |
| MANTIS, ATHANASIOS | 946 COACH TRL NEWPORT NEWS VA 23608 |
| MANTO BLANCO USA CORPORATION | 12310 SW 111 S CANAL ST ROAD MIAMI FL 33136 |
| MANTO, MARK | [ADDRESS WITHHELD] |
| MANTUCCA, JOSEPH | [ADDRESS WITHHELD] |
| MANTUCCA, MICHAEL A | [ADDRESS WITHHELD] |
| MANTZ JR, DAVID | 258 LAFAYETTE AVE PALMERTON PA 18071 |
| MANTZ,GARY A | [ADDRESS WITHHELD] |
| MANUEL AYALA | 6301 S VICTORIA AV LOS ANGELES CA 90043 |
| MANUEL BARBA | 10374  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| MANUEL BJORQUEZ | 7655 PIVOT ST DOWNEY CA 90241 |
| MANUEL BORJA PMP | [ADDRESS WITHHELD] |
| MANUEL CANALES | 158 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| MANUEL CEBALLOS | 6653 NESTLE AV RESEDA CA 91335 |
| MANUEL CRUZ | 4106 S MAIN ST LOS ANGELES CA 90037 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D LOS ANGELES CA 91205 |
| MANUEL DURAN | 804 E ELM ST 804 COMPTON CA 90221 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV EL MONTE CA 91731 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE ORANGE CITY FL 32763-4841 |
| MANUEL FERTELL | 5000 S CENTINELA AV 113 LOS ANGELES CA 90066 |
| MANUEL FLORES | 677 E MATCHWOOD PL AZUSA CA 91702 |
| MANUEL FRANCO | [ADDRESS WITHHELD] |
| MANUEL KLAUSNER | 601 WEST FIFTH STREET, SUITE 800 LOS ANGELES CA 90071 |
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 DOWNEY CA 90242 |
| MANUEL MEDRANO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MANUEL NORIEGA | 2514 W CENTRAL AV SANTA ANA CA 92704 |
| MANUEL PASTOR | 402 ALPINE STREET PASADENA CA 91106 |
| MANUEL PAVON | 3671 IVYDALE CT PASADENA CA 91107 |

| Claim Name | Address Information |
| --- | --- |
| MANUEL RAMIREZ | [ADDRESS WITHHELD] |
| MANUEL REYES | [ADDRESS WITHHELD] |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD KISSIMMEE FL 34746-5092 |
| MANUEL SOLIS | 4726 VINCENT AV LOS ANGELES CA 90041 |
| MANUEL SWASS | 32 HARAKALY RD MANSFIELD CENTER CT 06250-2109 |
| MANUEL VICTALINO | [ADDRESS WITHHELD] |
| MANUEL,J CHRISTINE | [ADDRESS WITHHELD] |
| MANUEL,JILL A | [ADDRESS WITHHELD] |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST BALTIMORE MD 21201 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62176 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62120 BALTIMORE MD 21264-2120 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 64670 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN  LEE PROCESSING UNIT PO BOX 22900 ROCHESTER NY 14692-2900 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK-ELECTRONIC BANKING 4TH FL ONE M & T PLAZA BUFFALO NY 14203-2399 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 4091 BUFFALO NY 14240 |
| MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201 |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN 1633 CENTRAL ST. EVANSTON IL 60201 |
| MANULEIDES, KIM | 7057 CRADLEROCK FARM CT COLUMBIA MD 21045-4400 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 LOS ANGELES CA 90034 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MANZ,KAREN | [ADDRESS WITHHELD] |
| MANZANARES,EDWARD M. | [ADDRESS WITHHELD] |
| MANZANO, ADOLFO | 100 SW 132ND WAY  NO.K213 PEMBROKE PINES FL 33027 |
| MANZANO, MARIA J | [ADDRESS WITHHELD] |
| MANZANO, MARIA J | [ADDRESS WITHHELD] |
| MANZANO,CATALINA | [ADDRESS WITHHELD] |
| MANZANO,CLAUDIA | [ADDRESS WITHHELD] |
| MANZARI MATTHEW | APT 301 62 ACORN CIRCLE BALTIMORE MD 21286 |
| MANZI,JOHN | [ADDRESS WITHHELD] |
| MANZI,JOHN M | [ADDRESS WITHHELD] |
| MANZI,VINCENT M | [ADDRESS WITHHELD] |
| MANZIE, ROY L | [ADDRESS WITHHELD] |
| MANZO, ANTONIETTE M | [ADDRESS WITHHELD] |
| MANZO, WILLIAM | [ADDRESS WITHHELD] |
| MANZO-LEMBO, MICHELE M | [ADDRESS WITHHELD] |
| MANZOLILLO, PAULA M | [ADDRESS WITHHELD] |
| MAOR,ERAN | [ADDRESS WITHHELD] |
| MAP COMMUNICATIONS INC | PO BOX 791397 BALTIMORE MD 21279-1397 |
| MAP MAN INC | 128 BROADWAY HICKSVILLE NY 11801 |
| MAP MAN INC | 17 W NICHOLAI ST HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 2333 HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 7051 HICKSVILLE NY 11801 |
| MAP MOBILE COMMUNICATIONS INC | 840 GREENBRIER CIR NO. 202 NO. 202 CHESAPEAKE VA 23320 |
| MAP TRANSPORTATION | MR. MIKE PIETRO 2575 AMERICAN LANE ELK GROVE IL 60007 |
| MAPALAD, JULIUS | [ADDRESS WITHHELD] |
| MAPES, SUZANNE | [ADDRESS WITHHELD] |
| MAPINFO CORPORATION | 200 BROADWAY TROY NY 12180 |
| MAPINFO CORPORATION | FOUR GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180 |

| Claim Name | Address Information |
| --- | --- |
| MAPINFO CORPORATION | PO BOX 911304 DALLAS TX 75391-1304 |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK MARK A. MARASCO BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | THIRD ST PALMER IND PARK BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC PO BOX 1074 BONDSVILLE MA 01009 |
| MAPLE LEAF SPORTS & ENTERTAINMENT LTD | 40 BAY STREET TORONTO ON M5J 2X2 CANADA |
| MAPLE TREE RESTAURANT | 671 W NORTH AV ELMHURST IL 60126 |
| MAPLESHADE MEADOWS | 50 E LOCUST ST NESQUEHONING PA 18240-1310 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 MAPLETON DEPOT PA 17052 |
| MAPOR, ARB | 20 BROOKEBURY DR        2C REISTERSTOWN MD 21136-2846 |
| MAPP, BERESFORD | 32 WESTRIDGE STREET MAPP, BERESFORD WINDSOR CT 06095 |
| MAPP,BERESFORD | 32 WESTRIDGE ST WINDSOR CT 06095-3855 |
| MAPS CLO FUND I LLC | ATTN: IRA GINSBURG CO CALLIDUS CAPITAL MANAGEMENT LLC 520 MADISON AVE., 27TH FL NEW YORK NY 10022 |
| MAPS CLO FUND II LTD | ATTN: IRA GINSBURG 520 MADISON AVENUE, 27TH FL NEW YORK NY 10022 |
| MAPS.COM | 120 CREMONA DRIVE SUITE H SANTA BARBARA CA 93117 |
| MAPS.COM | 120 CREMONA DRIVE NO.H SANTA BARBARA CA 93117 |
| MAPSCO | PO BOX 911782 DALLAS TX 75391-1762 |
| MAPSTEAD,ALLEN W | [ADDRESS WITHHELD] |
| MAQ HOLDING INC | 336 N SPRUCE MONTEBELLO CA 90640 |
| MAR COMMUNICATIONS & SERVICES INC | PO BOX 822091 PEMBROKE PINES FL 33082 |
| MAR GRAPHICS | 523 S MEYER VALMEYER IL 62295 |
| MARA HVISTENDAHL | 11816 KAREN LANE MINNETONKA MN 55343 |
| MARA INGRAM | [ADDRESS WITHHELD] |
| MARA LEPERE-SCHLOOP | 7462 HURST ST ATTN: SPECIAL SECTIONS NEW ORLEANS LA 70118 |
| MARABELLA, PATRICK J | [ADDRESS WITHHELD] |
| MARADEO, MATTHEW JOSEPH | [ADDRESS WITHHELD] |
| MARAJ, BALDAT | [ADDRESS WITHHELD] |
| MARAKOVITS FAMILY LLC | 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. WHITEHALL PA |
| MARAKOVITS FAMILY,LLC | RE: WHITEHALL 5270 W COPLAY R 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS, SHAUN M | [ADDRESS WITHHELD] |
| MARANATHA BAPTIST BIBLE COLLEGE | FINANCIAL AID OFFICE 745 W MAIN ST WATERTOWN WI 53094 |
| MARANDINO FOODS | ROUTE 44 JOHN MARANDINO NEW HARTFORD CT 06057 |
| MARANGOLO,JOSEPH | [ADDRESS WITHHELD] |
| MARANON,XAVIER R | [ADDRESS WITHHELD] |
| MARANTO,LOUIS | [ADDRESS WITHHELD] |
| MARANUK, ALLISON MARIE | [ADDRESS WITHHELD] |
| MARANUK,ALLISON M | [ADDRESS WITHHELD] |
| MARAS, DORIAN | [ADDRESS WITHHELD] |
| MARAS, STEPHANIE | [ADDRESS WITHHELD] |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 81 FINDLAY OH 45839 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 CINCINNATI OH 45274-0109 |
| MARATHON CAPITAL LLC | PATTY BAILIN 2801 LAKESIDE DR STE 210 BANNOCKBURN IL 60015 |
| MARATHON CREDIT DISLOCATION FUND LP | ATTN: PETER CHIN ONE BRYANT PARK 38 FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND LP | PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| MARATHON CREDIT MASTER FUND LTD | PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| MARATHON CREDIT MASTER FUND LTD. | ATTN: PETER CHIN MARATHON ASSET MANAGEMENT L.P ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MARATHON CREDIT OPPORTUNITY | MASTER FUND LTD, PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| MARATHON CREDIT OPPORTUNITY MASTER FUND | LTD. ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON FINANCING I B V | ATTN: ANDREW BRADY 461 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10017 |
| MARATHON LINE NY, USA | 306 W 37TH ST RM 17A NEW YORK NY 100182462 |
| MARATHON LIQUID CREDIT LONG SHORT FUND | ATTN: PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MEDIA | MR. CHRIS DEVINE 980 N. MICHIGAN AVE. #1880 CHICAGO IL 60611 |
| MARATHON MEDIA | 737 N MICHIGAN AVE STE 2350 CHICAGO IL 606112680 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARATHON PETROLEUM LLC | P.O. BOX 1 CRAIG T WEIGARD FINDLAY OH 45839 |
| MARATHON RECOVERY | PO BOX 99886 LAKEWOOD CA 98499 |
| MARATHON SPECIAL OPPORTUNITY | MASTER FUND LTD, PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER | FUNDLIMITED ATTN: PETER CHIN 461 FIFTH AVE, 10TH FLOOR NEW YORK NY 10017 |
| MARATRE, MARTHA | [ADDRESS WITHHELD] |
| MARATRE,MARY J | [ADDRESS WITHHELD] |
| MARAZAS, DAVID | 116 S CAMP MEADE RD LINTHICUM HEIGHTS MD 21090-2508 |
| MARBELLA, JEAN | [ADDRESS WITHHELD] |
| MARBLE SLAB CREAMERY | 4618 BROADWAY ALLENTOWN PA 18104 3214 |
| MARBLE, QUENTIN | 21 S POND RD BLOOMFIELD CT 06002-5004 |
| MARBLE, STEPHEN L | [ADDRESS WITHHELD] |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD BETHLEHEM PA 18017 2431 |
| MARBURGER, KENT | [ADDRESS WITHHELD] |
| MARBURGER, KENT | [ADDRESS WITHHELD] |
| MARC ABRAHAMS | P O BOX 380853 CAMBRIDGE MA 02238 |
| MARC ADAMS | [ADDRESS WITHHELD] |
| MARC ALLAN | 2017 HAMILTON LANE CARMEL IN 46032 |
| MARC ARONSON | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARC AUGUSTIN | [ADDRESS WITHHELD] |
| MARC B. HAEFELE | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| MARC BAYER | 486 DEERCLIFF RD AVON CT 06001-2826 |
| MARC BERMAN | 3595 BUNKER AVE WANTAGH NY 11793 |
| MARC CANADA | W PARK DR BALTIMORE MD 21207 |
| MARC CHASE | [ADDRESS WITHHELD] |
| MARC COOPER | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| MARC DIXON | [ADDRESS WITHHELD] |
| MARC E SETSER | 332 W VALENCIA MESA DR D FULLERTON CA 92835 |
| MARC ECKSTEIN | 77 BUCKSKIN ROAD BELL CANYON CA 91307 |
| MARC EDELMAN | 116 PINEHURST AVE #F61 NEW YORK NY 100331755 |
| MARC ELKARDT | 1424 2ND ST CORONADO CA 92118 |
| MARC FLORES | 91 ROCKLEDGE RD  #2B HATSDALE NY 10530 |
| MARC GLASSMAN, INC/EXPECT | DISCOUNTS/PROFORMA 18615 DETROIT RD STE 200 EILEEN SNIDER LAKEWOOD OH 44107 |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST MARC GOTTESDIENER & CO., INC. HARTFORD CT 06106 |
| MARC GRECO | [ADDRESS WITHHELD] |
| MARC ISRAEL | 1016 SW 61ST AVE MARGATE FL 33068 |
| MARC JIMENEZ | [ADDRESS WITHHELD] |
| MARC JUPITER | 120 SUNFLOWER CIRCLE WEST PALM BCH FL 33411 |
| MARC LANDAS | 355 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| MARC LEFEBVRE | 5020 NATALIE ST ORLANDO FL 32807 |

| Claim Name | Address Information |
| --- | --- |
| MARC LITCHMAN | CALIFORNIA TRUST FOR PUBLIC SCHOOLS 12400 VENTURA BLVD., #363 STUDIO CITY CA 91604-2406 |
| MARC MCKEEVER | 1070 ELKCAM BLVD DELTONA FL 32725-2745 |
| MARC MILLER | EMORY LAW SCHOOL 1301 CLIFTON RD  NE ATLANTA GA 30322 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA ST DENVER CO UNITES STATES |
| MARC PISCOTTY PHOTOGRAPHY LLC | 4134 UMATILLA ST DENVER CO 80211 |
| MARC PORTER-ZASADA | 1551 S REEVES ST LOS ANGELES CA 90035 |
| MARC ROBERT CHERISMA | 1002  W. PINE ST LANTANA FL 33462 |
| MARC ROSEN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARC SAGEMAN, MD PHD | 200 LOCUST STREET, 15A PHILADELPHIA PA 19106 |
| MARC SALTZMAN | 124 OLD SURREY LANE RICHMOND HILL ON L4C-8S6 CANADA |
| MARC SCHWARTZ CUST JOSH SCHWARTZ UTMA IL | 2640 PRINCE ST NORTHBROOK IL 60062-6538 |
| MARC SERRA | [ADDRESS WITHHELD] |
| MARC SIEGEL | 650 1ST AVE NEW YORK NY 10016 |
| MARC SMIRNOFF | C/O THE OXFORD AMERIAN 210 DONAGHEY AVE.   MAIN 107 CONWAY AK 72035-5001 |
| MARC STERN | 541 PASSAIC AVENUE CLIFTON NJ 07014 |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 ATTN. DAN ALBERT CHICAGO IL 60610 |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR STE 500 PITTSBURGH PA 15219 1174 |
| MARC W SALGANIK | [ADDRESS WITHHELD] |
| MARC WEINGARTEN | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| MARC Y REGIS | [ADDRESS WITHHELD] |
| MARC ZIMMER | 20 WHALING DR WATERFORD CT 06385 |
| MARC, JACQUELINE T | [ADDRESS WITHHELD] |
| MARC, MONIQUE | [ADDRESS WITHHELD] |
| MARCA ADVERTISING | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA HISPANIC | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA, FERNANDO | 20311 W COUNTRY CLUB DR AVENTURA FL 33180 |
| MARCANCONTRACTOR INC | 6660 SOMERSET DR BOCA RATON FL 33433 |
| MARCANO,ANTONIO G | [ADDRESS WITHHELD] |
| MARCANTONIO, ANNA M | [ADDRESS WITHHELD] |
| MARCEL AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARCEL JOHNSON | [ADDRESS WITHHELD] |
| MARCEL MONCRIEFFE | 641 SW 83RD AVE N LAUDERDALE FL 33068-2047 |
| MARCEL N SMITH | [ADDRESS WITHHELD] |
| MARCELA PASCUCCI | 323 E LOMITA AV 207 GLENDALE CA 91205 |
| MARCELA RAMOS | 4948 NW 55TH ST LAUDERDALE LKS FL 33319 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 SAN DIEGO CA 92139 |
| MARCELIN, BETTIE | 6133 ARCADE CT LAKE WORTH FL 33463 |
| MARCELINO GARCIA | 4421 NE 15 AV POMPANO BCH FL 33064 |
| MARCELLA BRAYTON | 49 ALEXANDER DR MERIDEN CT 06450-3503 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD ORLANDO FL 32831-2516 |
| MARCELLA M GUNN | [ADDRESS WITHHELD] |
| MARCELLA RAYMOND | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR GLENELG MD 21737 |
| MARCELLES, NEIL | [ADDRESS WITHHELD] |
| MARCELLIN,JEAN | 1214 NW 6 AVE FT. LAUDERDALE FL 33311 |
| MARCELLO, MICHELE A | 7401 BLAIR ROAD NW WASHINGTON DC 20012 |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL 4221 W. FERDINAND CHICAGO IL 60624 |

| Claim Name | Address Information |
|---|---|
| MARCELLUS SHELMAN | 5700 WELLS CIRCLE STONE MOUNTAIN GA 30087 |
| MARCELLUS, BERNADETTE | 17600 NW 5TH AVENUE  NO.904 MIAMI FL 33169 |
| MARCELLUS, ERNEST | 140 BERKELEY BLVD FT. LAUDERDALE FL 33312 |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D ATTN: CONTRACTS DEPT W.P.BCH. FL 33406 |
| MARCELO PUENTE | [ADDRESS WITHHELD] |
| MARCELO RODRIGUEZ | 187 PERALTA AVE SAN FRANCISCO CA 94410 |
| MARCELUS, LATASHA | BLUE HILLS AVE MARCELUS, LATASHA BLOOMFIELD CT 06002 |
| MARCELUS, LATASHA | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS, MERISSON | 109 SW 7TH AVENUE DELRAY BEACH FL 33444 |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE MARCELUS, PETHONA BLOOMFIELD CT 06002 |
| MARCELUS, PETHONA E | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS,MERISSON | 206 SE 5 ST DELRAY BEACH FL 33444 |
| MARCELUS,MERISSON | 206 SE 5TH AVE DELRAY BEACH FL 33444 |
| MARCELYN BOURJOLLY | [ADDRESS WITHHELD] |
| MARCEM LLC   [MARCE M, L L C] | P O BOX 8178 ELKRIDGE MD 21076 |
| MARCH OF DIMES | NORTHEASTERN NEW YORK DIVISION 80 WOLF RD SUITE 106 ALBANY NY 12205 |
| MARCH OF DIMES | 9645 GRANITE RIDGE DRIVE STE 160 AIR AWARDS SAN DIEGO CA 92123-2660 |
| MARCH OF DIMES | SOUTHERN CALIFORNIA CHAPTER 3699 WILSHIRE BLVD SUITE 520 LOS ANGELES CA 90010-2719 |
| MARCH OF DIMES | DR HEMA DE SILVA, CHAPTER CHAIR 255 PITKIN ST E HARTFORD CT 06108-3223 |
| MARCH OF DIMES | 1001 W CYPRESS CREEK ROAD NO. 111 FT LAUDERDALE FL 33309 |
| MARCH OF DIMES | 1649 FORUM PL    NO.2 W PALM BEACH FL 33401 |
| MARCH OF DIMES | 341 N MAITLAND AVENUE SUITE 115 MAITLAND FL 32751 |
| MARCH OF DIMES | 111 WEST JACKSON CHICAGO IL 60604 |
| MARCH OF DIMES | 77 SOUTH DEARBORN LASALLE BANK FSB DEARBORN BRANCH CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 3351 CLAYSTONE STREET SE STE. G20 GRAND RAPIDS MI 495465781 |
| MARCH OF DIMES | 1275 MAMARONECH AVE WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| MARCH OF DIMES | 1031 W LINDEN ST   STE 104 ALLENTOWN PA 18102-3967 |
| MARCH OF DIMES | ATTN  AMANDA BECKER 1255 S CEDARCREST BLVD ALLENTOWN PA 18103 |
| MARCH OF DIMES | 16770 IMPERIAL VALLEY DR C/O KROGER CO HOUSTON TX 77060 |
| MARCH OF DIMES | 3000 WES PAYNE SUITE 100 HOUSTON TX 77027 |
| MARCH OF DIMES | 860 GREENBRIAR CIRCLE STE 502 CHESAPEAKE VA 23320 |
| MARCH OF DIMES | BIRTH DEFECTS FOUNDATION NATIONAL CAPITAL AREA CHAPTER 2700 S QUINCY ST  STE 220 ARLINGTON VA 22206-2226 |
| MARCH OF DIMES | PO BOX 50146 MCLEAN VA 22102 |
| MARCH OF DIMES | 111 W JACKSON BLVD 22ND FL CHICAGO IL 60603-2301 |
| MARCHAN,JULIO A | [ADDRESS WITHHELD] |
| MARCHAND, GREGORY P | [ADDRESS WITHHELD] |
| MARCHAND, TERRY | 1149 WHITE MOUNTAIN DR NORTHBROOK IL 60062-4362 |
| MARCHESE, STEVE | 1212 N LAKE SHORE DR    28AS CHICAGO IL 60610 |
| MARCHESE,JASON J | [ADDRESS WITHHELD] |
| MARCHESE,TONY | [ADDRESS WITHHELD] |
| MARCHESE,VIRGINIA Y | [ADDRESS WITHHELD] |
| MARCHESI, MARION | 2172 PLUMTREE RD N WESTBURY NY 11590 |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 MARCHETTI, DIEDRE PINE MEADOW CT 06061 |
| MARCHETTI, DIERDRE | PO BOX 255 PINE MEADOW CT 06061 |
| MARCHETTI, STEPHANIE | 202 DOHERTY AVE ELMONT NY 11003 |
| MARCHEX ADHERE SSC, LLC (INDUSTRY | BRAINS) 450 PARK AVENUE SOUTH NEW YORK NY 10016-7317 |

| Claim Name | Address Information |
| --- | --- |
| MARCHI, MARCELO A | [ADDRESS WITHHELD] |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| MARCHING BEARS INC | 12 KREINER LANE NORWALK CT 06850 |
| MARCHING BEARS INC | 304 MAIN AVE    PMB 211 NORWALK CT 06851 |
| MARCHING BEARS INC | 8 CRICKLEWOOD LANE NORWALK CT 06851 |
| MARCHINI, SUSAN | 3194 SHENNANDOAH LN WOODSTOCK IL 60098 |
| MARCHIONNA, RON | [ADDRESS WITHHELD] |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD BALTIMORE MD 21222-6003 |
| MARCI BECKWITH | 6370 ABISCO RD COCOA FL 32927-3155 |
| MARCI HAMILTON | 36 TIMBER KNOLL DRIVE WASHINGTON CROSSING PA 18977 |
| MARCI STILLERMAN | 15 LAKESHORE DRIVE RANCHO MIRAGE CA 92270 |
| MARCI VOGEL | 9030 CARSON STREET CULVER CITY CA 90232 |
| MARCIA AMES | [ADDRESS WITHHELD] |
| MARCIA ANGELL | 13 ELLERY SQUARE CAMBRIDGE MA 02138 |
| MARCIA BRANDWYNNE | [ADDRESS WITHHELD] |
| MARCIA BRISCOE | 108 REVUELTA CT SAN CLEMENTE CA 92672 |
| MARCIA CEPHUS | [ADDRESS WITHHELD] |
| MARCIA E HYLTON | 7801  MERIDIAN ST PEMBROKE PINES FL 33023 |
| MARCIA HEFFNER | 819 MILFORD MILL RD BALTIMORE MD 21208 |
| MARCIA HOLBR KITTELL | [ADDRESS WITHHELD] |
| MARCIA LINTON | [ADDRESS WITHHELD] |
| MARCIA LYNCH | 16459 WIMBLEDON LANE HUNTINGTON BEACH CA 92649 |
| MARCIA M RAINFORD | 1206 SWEET VIOLET CT WEST PALM BCH FL 334154519 |
| MARCIA ROSS | [ADDRESS WITHHELD] |
| MARCIA THOMPSON | [ADDRESS WITHHELD] |
| MARCIA TYSON | 52 MERRELL AVENUE, APT E18 STAMFORD CT 06902 |
| MARCIA, DOUG | FOREIGN BUREAU CORRESPONDENT 501 N CALVERT ST BALTIMORE MD 21278 |
| MARCIA, NESTOR | 1519 SE 20TH PL HOMESTEAD FL 33035 |
| MARCIAL, WALT S | [ADDRESS WITHHELD] |
| MARCIANNE CRESTANI | 16652 CALLE BRITANNY PACIFIC PALISADES CA 90272 |
| MARCIANO, JEANNE | 23 RED MOUNTAIN AVE    APT 1 TORRINGTON CT 06790-3211 |
| MARCIANO, REGINA | 7345 W 85TH PL    3A BRIDGEVIEW IL 60455 |
| MARCIANTE,FRANK P. | [ADDRESS WITHHELD] |
| MARCICELA VILLOTA | C/O MORGAN & MORGAN ATTN: MICHAEL J. CARTER 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| MARCIE GEFFNER | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| MARCIE KENNEDY | 1574 MITCHELL AV TUSTIN CA 92780 |
| MARCIE SELSOR | 413 FIRST DR LADY LAKE FL 32159 |
| MARCIE WORSTER | 3165 BUTLER BAY DR N WINDERMERE FL 34786-7702 |
| MARCIL, MONIQUE C | [ADDRESS WITHHELD] |
| MARCINCZYK,MICHAEL P | [ADDRESS WITHHELD] |
| MARCINIAK, DOUG | [ADDRESS WITHHELD] |
| MARCINIAK, MICHAEL L | [ADDRESS WITHHELD] |
| MARCINKOWSKI, FRANCES A | [ADDRESS WITHHELD] |
| MARCIONE, GLENN A | [ADDRESS WITHHELD] |
| MARCKS SR, SCOTT | 4115 AIRPORT RD ALLENTOWN PA 18109 |
| MARCKS, GEORGE | 3225 E PALM DR BOYNTON BEACH FL 33435 |
| MARCO A BAZALAR | 381 E SHERIDAN DANIA FL 33004 |
| MARCO AFFOLTER | 10329 SMYRNA DR ORLANDO FL 32817-2811 |

| Claim Name | Address Information |
| --- | --- |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 ANAHEIM CA 92805 |
| MARCO CONSULTING GROUP | MR. JACK MARCO 550 W. WASHINGTON 9TH FL CHICAGO IL 60661 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST N. HOLLYWOOD CA 91605 |
| MARCO FLUID POWER INC | 7902 HOPI PLACE TAMPA FL 33634 |
| MARCO GIARDINI | [ADDRESS WITHHELD] |
| MARCO HURTADO | 7101 OSO AV 14 WINNETKA CA 91306 |
| MARCO ISLAND CABLE M | P.O. BOX 368 MARCO ISLAND FL 34146 |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33901 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 LAKE MARY FL 32746-6142 |
| MARCO OUTDOOR ADVERTISING, INC. | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| MARCO SALDANA | 2107 VIOLA WAY OXNARD CA 93030 |
| MARCO T. MELENDEZ | 2305  LOWSON BLVD       A DELRAY BEACH FL 33445 |
| MARCOCCI,RITA | [ADDRESS WITHHELD] |
| MARCOM | 540 HAUER APPLE WAY APTOS CA 95003 |
| MARCON GROUP | 100 SUMMIT LAKE DR  STE 250 VALHALLA NY 10595 |
| MARCONE, KAREN D | [ADDRESS WITHHELD] |
| MARCOR INTERNATIONAL, LTD. | C/O KTLA 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| MARCOS CEBALLOS | [ADDRESS WITHHELD] |
| MARCOS CHAVEZ | 535 W 4TH ST AZUSA CA 91702 |
| MARCOS DELGADO | 4906 LIVERPOOL ST YORBA LINDA CA 92886 |
| MARCOS FLORES | 12721 MATTESON AV 5 LOS ANGELES CA 90066 |
| MARCOS LUEVANOS | 204 N. LARKIN DR COVINA CA 91722 |
| MARCOS MEJIA | 11544 STAR ST ADELANTO CA 92301 |
| MARCOS PAVON | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| MARCOS ROSA | [ADDRESS WITHHELD] |
| MARCOS SANCHEZ | 6018 DIAMOND ST PALMDALE CA 93552 |
| MARCOS TAVERAS | 6166 STEVENSON DR NO. 106 ORLANDO FL 32835 |
| MARCOS VILLATORO | 6941 TOBIAS AVENUE VAN NUYS CA 91405 |
| MARCOTTE, AMANDA | 2213 LAWNMONT  NO.104 AUSTIN TX 78756 |
| MARCOTTE, TINA | 1000 W WASHINGTON BLVD      231 CHICAGO IL 60607 |
| MARCOU, PETER | 762 HARRISON ST WEST HEMPSTEAD NY 11552-3216 |
| MARCPARC INC | 1110 4TH ST NW WASHINGTON DC 20001 |
| MARCPARC INC | 1223 20TH STREET NW  SUITE 104 WASHINGTON DC 20036 |
| MARCUCCILLI, TOM | [ADDRESS WITHHELD] |
| MARCUM, KIM M | [ADDRESS WITHHELD] |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 LAS VEGAS NV 89109 |
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE FORT LAUDERDALE FL 333092367 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, WASHINGTON DC 20036 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & | MILLICHAP] 333 W WACKER DR CHICAGO IL 606061220 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & | MILLICHAP] 8750 W BRYN MAWR AVE STE 650 CHICAGO IL 606313668 |
| MARCUS AND MILLICHAP   [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 ORLANDO FL 328105922 |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW | CHARTER COMM.-DALLAS /FT.WORTH) 4800 BLUE MOUND ROAD ATTN: LEGAL COUNSEL FORT WORTH TX 76106 |
| MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD PO BOX 1498 MANCHESTER CT 06045-1498 |
| MARCUS DU SAUTOY | 53C QUEEN ELIZABETH'S WALK LONDON N16 5UG UNITED KINGDOM |
| MARCUS HAYES | DEVERON RD BALTIMORE MD 21234 |
| MARCUS HAYES | 1809 DEVERON RD BALTIMORE MD 21234 |
| MARCUS HENRY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C STAMFORD CT 06902 |
| MARCUS LE CUYER | [ADDRESS WITHHELD] |
| MARCUS LECUYER | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARCUS MAXWELL ENTERPRISES LLC | 1500 SKOKIE BLVD SUITE 310 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 2970 MARIA AVE     STE 115 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 3605 WOODHEAD DRIVE  STE 104B NORTHBROOK IL 60062 |
| MARCUS MAXWELL INC | 1500 SKOKIE BLVD          STE 310 NORTHBROOK IL 60062 |
| MARCUS PAPER COMPANY | 93 WOOD STREET WEST HAVEN CT 06516 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 ALISO VIEJO CA 92656 |
| MARCUS REDIKER | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| MARCUS SANDERS | 23 SULGRAVE LANE SAN RAFAEL CA 949011542 |
| MARCUS SAUNDERS | 348 SAINT THOMAS DR NO. H NEWPORT NEWS VA 23606 |
| MARCUS THEATRE GROUP | 100 E WISCONSIN AVE STE 2000 MILWAUKEE WI 53202-4130 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 CLERMONT FL 34711-2066 |
| MARCUS WOODS | 6103 NW 68 TERR TAMARAC FL 33321 |
| MARCUS, BENNETT | 231 GARFIELD PL APT NO.4 BROOKLYN NY 11215 |
| MARCUS, ERICA | 88 WYCKOFF ST BROOKLYN NY 11201 |
| MARCUS, EVAN | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| MARCUS, GARY | 3 WASHINGTON SQUARE VILLAGE 9M NEW YORK NY 10012 |
| MARCUS, JAMES | [ADDRESS WITHHELD] |
| MARCUS, JONATHAN D. | [ADDRESS WITHHELD] |
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MARCUS, LESLIE A | [ADDRESS WITHHELD] |
| MARCUS, MATTHEW J | 250 MILLER PL HICKSVILLE NY 11801 |
| MARCUS, NOREEN A | [ADDRESS WITHHELD] |
| MARCUS, STEVEN J | 28 SOUTHWIND DR WALLINGFORD CT 06492 |
| MARCUS,BARBARA | [ADDRESS WITHHELD] |
| MARCUS,STEVEN C | [ADDRESS WITHHELD] |
| MARCY BARACK BLACK | 101 FORESIDE RD CUMBERLAND FORESIDE ME UNITES STATES |
| MARCY BLACK | 101 FORESIDE RD CUMBERLAND ME 04110 |
| MARCY GAYNOR | [ADDRESS WITHHELD] |
| MARCY GOLDMAN | 47 DONNACONA D.D.O MONTREAL QUEBEC H9B 2V1 CANADA |
| MARCY HANIGAN | 5642 BECK AV NORTH HOLLYWOOD CA 91601 |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARCY,KATRINA R | [ADDRESS WITHHELD] |
| MARDAR ENTERPRISES | 6910 33RD ST. VERO BEACH FL 32966 |
| MARDEN, WILLIAM | 2228 MARCIA COURT ORANGE PARK FL 32073 |
| MARDERNESS,MICHAEL D | [ADDRESS WITHHELD] |
| MARDI GRAS II | 37 NORTHROAD EAST WINDSOR CT 06088 |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY HALLANDALE FL 330092410 |
| MARDI GRAS RACETRACK & GAME | 831 N FEDERAL HWY HALLANDALE BEACH FL 33009-2410 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 BOWIE MD 20716 |
| MARDY,ROSE C | [ADDRESS WITHHELD] |
| MARECH, RONA | [ADDRESS WITHHELD] |
| MARECKI JR,ALBERT L | [ADDRESS WITHHELD] |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL NEW YORK NY 10001 |
| MAREK BOJSZA | 4571 LARKWOOD AV WOODLAND HILLS CA 91364 |
| MAREK DZIK | [ADDRESS WITHHELD] |
| MAREK GROUP INC | W 228 N 821 WESTMOND WAUKESHA WI 53186 |

| Claim Name | Address Information |
| --- | --- |
| MAREK GROUP INC | W228 N821 WESTMOUND WAUKESHA WI 53186 |
| MAREK, BARBARA J | [ADDRESS WITHHELD] |
| MAREK, GARY | [ADDRESS WITHHELD] |
| MAREK,LISA A | [ADDRESS WITHHELD] |
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 ORLANDO FL 32825-3101 |
| MAREN CARUSO PHOTOGRAPHY INC | 610 22ND ST  STE 313 SAN FRANCISCO CA 94107 |
| MARENGHI,JULIO | [ADDRESS WITHHELD] |
| MARENTES,LINDA | [ADDRESS WITHHELD] |
| MARES CARDENAS,BEATRIZ | [ADDRESS WITHHELD] |
| MARES, ASHLEY M | [ADDRESS WITHHELD] |
| MARES, MARY | 8009 FARMINGDALE DR DARIEN IL 60561 |
| MARES,PHILIP J | [ADDRESS WITHHELD] |
| MARESCO, FRANK | 10631 NW 14TH ST     218 PLANTATION FL 33322 |
| MARESTAING, ALEXANDER | 2923 BIGHORN DR CORONA CA 92881 |
| MARETING PARTNERS | 6583 RUCH RD BETHLEHEM PA 18017 |
| MARETTI USA | 450 S RONALD REAGAN BLVD LONGWOOD FL 327505405 |
| MARGA BACZYNSKY | [ADDRESS WITHHELD] |
| MARGAN, STEVEN | 110 WINGATE DR WILLIAMSBURG VA 23185 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR WINTER SPRINGS FL 32708-4232 |
| MARGARET ALBRECHT | [ADDRESS WITHHELD] |
| MARGARET ALLISON | 333 PACHECO ST SAN FRANCISCO CA 94116 |
| MARGARET ARMSTRONG | [ADDRESS WITHHELD] |
| MARGARET ASTON | 347 N. LIMA STREET BURBANK CA 91505 |
| MARGARET ATWOOD | 916 MARCO PLACE VENICE CA 90291 |
| MARGARET B AREY | 179 E CENTER ST APT 2A MANCHESTER CT 06040-5227 |
| MARGARET B MCCRAY | [ADDRESS WITHHELD] |
| MARGARET BARNETT | [ADDRESS WITHHELD] |
| MARGARET BATSFORD | [ADDRESS WITHHELD] |
| MARGARET BELMONTI CUST GARY BELMONTI | UGMA IL 3075 RIDGE GROVE LN HIGHLAND PARK IL 60035-1504 |
| MARGARET BLOW | 4057 TRINITY ST LOS ANGELES CA 90011 |
| MARGARET BONANNO | [ADDRESS WITHHELD] |
| MARGARET BROWN | 206 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| MARGARET BRYANT | 604 CASA PARK COURT D WINTER SPRINGS FL 32708-5416 |
| MARGARET C BRAUN | [ADDRESS WITHHELD] |
| MARGARET CARMER | 2108 MO HO DR ORLANDO FL 32839-8737 |
| MARGARET CHRISTIAN | 328 E WASHINGTON AVE BETHLEHEM PA 180182543 |
| MARGARET CLASSEN | [ADDRESS WITHHELD] |
| MARGARET CONRAD | 103 SAND DR WILLIAMSBURG VA 23188 |
| MARGARET COURTNEY | 5 TREEFERN PL HAMPTON VA 23666 |
| MARGARET COURTNEY | 1774 REVERE DR HAMPTON VA 23664 |
| MARGARET CROW | [ADDRESS WITHHELD] |
| MARGARET CURRE | 121 DOWD AVE APT 13 CANTON CT 06019 |
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST ORLANDO FL 32808-2716 |
| MARGARET EASTMOND | 7009 NW 72ND AVE TAMARAC FL 33321 |
| MARGARET F PATTERSON | [ADDRESS WITHHELD] |
| MARGARET FENNELL | P.O. BOX 177 LADYLAKE FL 32159 |
| MARGARET FIELDS | [ADDRESS WITHHELD] |
| MARGARET FINNEGAN | 1414 BEECH STREET SOUTH PASADENA CA 91030 |
| MARGARET FLECHTER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MARGARET FRANCES CROW | 23 PIERSIDE DR   NO.422 BALTIMORE MD 21230 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 LOS ANGELES CA 90066 |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. CATONSVILLE MD 21228 |
| MARGARET GALE | 685 DE ANZA DR 15B SAN JACINTO CA 92583 |
| MARGARET GEBHART | 650 ROSE AVE TAVARES FL 32778-4122 |
| MARGARET GERBER | [ADDRESS WITHHELD] |
| MARGARET GIANGROSSI | 1475 EL CAMINO REAL # 2111 LADY LAKE FL 321590041 |
| MARGARET HELWIG | 4 LANTERNA ALISO VIEJO CA 92656 |
| MARGARET JACOB | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| MARGARET KALAHER | [ADDRESS WITHHELD] |
| MARGARET KANE FORGOSH | [ADDRESS WITHHELD] |
| MARGARET KARR | 103 CHESTNUT ST LEESBURG FL 34748-8623 |
| MARGARET LANERI | 166 SOUTH ST UPTON MA 01568 |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARGARET LAURYSSENS LLC | 416 GILMOR RD JOPPA MD 21085 |
| MARGARET LAWLOR | 782 BUSHKILL CENTER RD NAZARETH PA 18064 |
| MARGARET LESKO | 168 CANTERBURY BELL DR. OVIEDO FL 327555322 |
| MARGARET LORD | [ADDRESS WITHHELD] |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT WINTER PARK FL 32792-8139 |
| MARGARET LOVE | 15 SEVENTH STREET, NE WASHINGTON DC 20002 |
| MARGARET M MCCARTHY | [ADDRESS WITHHELD] |
| MARGARET MAGAT | P.O. BOX 208 SEBASTOPOL CA 95473 |
| MARGARET MALDONADO AGENCY | [ADDRESS WITHHELD] |
| MARGARET MASTER | 2532 Q STREET NW #32 WASHINGTON DC 20007 |
| MARGARET MATTHEWS | 105 GLENWOOD DR TOPPING VA 23169 |
| MARGARET MAYO | 5708 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| MARGARET MCLELLAN | 140 CYPRESS CIR LAKE HELEN FL 32744-3100 |
| MARGARET MILLER | MILLERS NEWS AGENCY 1742 KING DANVILLE IL 61832 |
| MARGARET MILLER CUST EDWARD J MILLER | UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MARGARET MOLINARI | [ADDRESS WITHHELD] |
| MARGARET MULLINS | [ADDRESS WITHHELD] |
| MARGARET NAYMIE | 3051 FINSTERWALD DR TITUSVILLE FL 32780-4824 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD SUMMERFIELD FL 34491 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD ORLANDO FL 32811-4913 |
| MARGARET PAULSON | 2314 EHRLER LN WINTER PARK FL 32792 |
| MARGARET PUSINERI | 200 AFTON SQ NO. 208 ALTAMONTE SPRINGS FL 32714 |
| MARGARET R MENDOZA | [ADDRESS WITHHELD] |
| MARGARET RAYMOND | 813 CONCERTO GLEN ESCONDIDO CA 92025 |
| MARGARET REIMER | [ADDRESS WITHHELD] |
| MARGARET ROCHLIN | 3245 SELBY AVE LOS ANGELES CA 90034 |
| MARGARET ROPER | 5275 VIA MARIPOSA YORBA LINDA CA 92887 |
| MARGARET ROTHENBERG | 51555 MONROE ST 51 INDIO CA 92201 |
| MARGARET SCHEFFLER | 1112 LINTZ LN LADY LAKE FL 32159 |
| MARGARET SECOR | 8 WOODSIDE ST BURLINGTON CT 06013-2533 |
| MARGARET SHAMBEAU | 10505 MANSEL AV INGLEWOOD CA 90304 |
| MARGARET STEIN | [ADDRESS WITHHELD] |
| MARGARET SUDOL | [ADDRESS WITHHELD] |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 VALENCIA CA 91355 |
| MARGARET TAYLOR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MARGARET THOMPSON | [ADDRESS WITHHELD] |
| MARGARET TOMKUNAS | 53 GOULD DR APT B EAST HARTFORD CT 06118-1146 |
| MARGARET TULLY NICOSIA CUST DANIEL | THOMAS MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET TULLY NICOSIA CUST PATRICK | MCMAHON UTMA IN 12026 WELLINGHAM CT FORT WAYNE IL 46845-6906 |
| MARGARET WAPPLER | 101 N. KENMORE AVENUE LOS ANGELES CA 90004 |
| MARGARET WATT | 7030 ALMANSA ST CORAL GABLES FL 33143 CORAL GABLES FL 33143 |
| MARGARET WERTHEIM | P.O. BOX 50417 LOS ANGELES CA 90050 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY ORLANDO FL 32817-1356 |
| MARGARET WILLSON | 136 MAJORCA R LAGUNA WOODS CA 92637 |
| MARGARET WOOD | 77 3RD ST NO. B9 STAMFORD CT 06905 |
| MARGARET WOODBURY | 10 PILGRIM ROAD WHITE PLAINS NY 10605 |
| MARGARET ZACHARSKI | [ADDRESS WITHHELD] |
| MARGARET, TROTTA | 2505 HILLCREST AVE BALTIMORE MD 21234-6240 |
| MARGARETE VALENZUELA | [ADDRESS WITHHELD] |
| MARGARETHE STOCKLI | [ADDRESS WITHHELD] |
| MARGARITA BUENO | 10253 GREENWOOD AV MONTCLAIR CA 91763 |
| MARGARITA CARDENAS | 23225 MELINDA CT MORENO VALLEY CA 92553 |
| MARGARITA GONZALEZ | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 STAMFORD CT 06902 |
| MARGARITA MENA | 13187 BRADLEY AV SYLMAR CA 91342 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV SUN VALLEY CA 91352 |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MARGAUX SANCHEZ | 7148 PERSHING AVE SAINT LOUIS MO 631304321 |
| MARGE LAUBACHER | 40 OLCOTT ST APT 113 MANCHESTER CT 06040-2669 |
| MARGE LUCENTE | 17112 MINNEHAHA ST GRANADA HILLS CA 91344 |
| MARGE PERRY INC | 169 ELM STREET TENAFLT NJ 07670 |
| MARGE PERRY INC | 89 FRANKLIN ST ENGLEWOOD, NJ 07631 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR COSTA MESA CA 92626 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 WINTER PARK FL 32792-5474 |
| MARGERY ALEXANDER | 10 CHESTNUT DR WESTBROOK CT 06498-1676 |
| MARGHERITA IADEVAIA | [ADDRESS WITHHELD] |
| MARGIE GRIMES | 706 ASHLAND ST MASCOTTE FL 34753 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE     STE 1535 CHICAGO IL 60611 |
| MARGIE MORGA | 7802 WHITSETT AV LOS ANGELES CA 90001 |
| MARGIE POLLOCK | 1605 BEATRICE DRIVE ORLANDO FL 328104909 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6519 |
| MARGIT RUBINS | [ADDRESS WITHHELD] |
| MARGO HANNIFIN | 2405 DELLWOOD DR ORLANDO FL 32806-1601 |
| MARGO HOWARD | 975 MEMORIAL DR. #211 CAMBRIDGE MA 02138 |
| MARGO KASDAN | 628 SANDPIPER DRIVE SEAL BEACH CA 90740 |
| MARGO PFEIFF | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| MARGOLFO, KENNETH J | [ADDRESS WITHHELD] |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91208 |
| MARGOLIN, DON S | [ADDRESS WITHHELD] |
| MARGOLIN, JAMIE | [ADDRESS WITHHELD] |
| MARGOLIS EDELSTEIN | WILLIAM LONGO THE CURTIS CENTER, 4TH FL; INDEPENDENCE SQUARE WEST; 601 WALNUT ST PHILADELPHIA PA 19106-3304 |
| MARGOLIS, DAWN | 221 WOODBINE AVE WILMETTE IL 60091 |
| MARGOLIS, DAWN | 221 WOODBINE WILMETTE IL 60091 |

| Claim Name | Address Information |
| --- | --- |
| MARGOLIS, ERIC | [ADDRESS WITHHELD] |
| MARGOLIS, GARY | 913 NE 17TH ST       5 FORT LAUDERDALE FL 33305 |
| MARGOLIS, IDA | MARGOLIS, IDA 710 FAIRLAWN LIBERTYVILLE IL 60048 |
| MARGOLIS, JON | PO BOX 425 BARTON VT 05822 |
| MARGOLIS, PETER M | [ADDRESS WITHHELD] |
| MARGOLIS, TRICIA | 3113 ALTON DR EASTON PA 18045-8141 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D GREENWICH CT 06830 |
| MARGOTH ESTRADA | [ADDRESS WITHHELD] |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 EUSTIS FL 32726-6244 |
| MARGREY, JEFFREY C | 92 WINDEBANK LANE MINOA NY 13116 |
| MARGRIET VAN ACHTERBERG | 10 SAUSALITO CT ANNAPOLIS MD 21403 |
| MARGUERITE COX | 3534 WESTERHAM DR CLERMONT FL 34711 |
| MARGUERITE FELDMANN | 1327 SWAN DR ANNAPOLIS MD 21409-4952 |
| MARGUERITE FIFE | [ADDRESS WITHHELD] |
| MARGUERITE MC GLINN | 336 N ITHANE AVE ROSEMONT PA 19010 |
| MARGUERITE OMDAHL | 189 OLD MILL RD GREENWICH CT 06831 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 DAVENPORT FL 33837 |
| MARGULIES, JIMMY | THE RECORD 150 RIVER ST. HACKENSACK NJ 07601 |
| MARGULIES, LEE | [ADDRESS WITHHELD] |
| MARGULIES,AMY E | [ADDRESS WITHHELD] |
| MARGULIS, JENNIFER | 405 HARRISON ST ASHLAND OR 97520 |
| MARGURITE SMITH | 130 LIMEWOOD NO.6 ORMOND BEACH FL 32174 |
| MARGY WALLER | 3133 CONNECTICUT AVE 1116 WASHINGTON DC 20008 |
| MARHEFKI,JENNA | 13 PATTISON CT SIMSBURY CT 06070-1459 |
| MARHEFKI,THOMAS A | [ADDRESS WITHHELD] |
| MARI FAUCHER LTD | 228 W BROADWAY 4TH FLR NEW YORK NY 10013 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV LOS ANGELES CA 90022 |
| MARIA ALVARADO | 5478 BRITAN DR ORLANDO FL 32808-1443 |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR ORLANDO FL 32824-6241 |
| MARIA ARELLAN | [ADDRESS WITHHELD] |
| MARIA ARREGUIN | [ADDRESS WITHHELD] |
| MARIA AVELAR | 14509 DUNNET AV LA MIRADA CA 90638 |
| MARIA BENITEZ | 228 SUNSET DR SANFORD FL 32773-4745 |
| MARIA BLICKENSDORFER | [ADDRESS WITHHELD] |
| MARIA CAMPOS | [ADDRESS WITHHELD] |
| MARIA CARIGNANO | 6121 BALBOA CIR #101 BOCA RATON FL 33433 |
| MARIA CARVALHO | 18316 50TH N  #202 LOXAHATCHEE FL 33470 |
| MARIA CASTILLO | 4812 SANDADE AV FIRTWORTH TX 76115 |
| MARIA CERVANTES | 2130 S EVERGREEN ST SANTA ANA CA 92707 |
| MARIA CHILDS | 11910 LONGVALE AV LYNWOOD CA 90262 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 MARINA DEL REY CA 90292 |
| MARIA COLLAZO | 300 S OLIVE ST 706 LOS ANGELES CA 90013 |
| MARIA COREY | [ADDRESS WITHHELD] |
| MARIA CORTEZ | 2404 REPETTO AV MONTEBELLO CA 90640 |
| MARIA CRISTINA GUISSONI | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| MARIA CRUZ | 370 W HIGHLAND ST ALTAMONTE SPRINGS FL 32714-2419 |
| MARIA CRUZ | 264 SUMMITT AVE    APT 1 JERSEY CITY NJ 07306-2404 |
| MARIA D MOREIRA | 182 RIDGE RD WETHERSFIELD CT 06109-1044 |

| Claim Name | Address Information |
| --- | --- |
| MARIA D RUSSELL | [ADDRESS WITHHELD] |
| MARIA DIAZ | 2511 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DIAZ | 21535 HORSERANCH RD MOUNT DORA FL 32757-9498 |
| MARIA DIBATTISTA | 11 UNIVERSITY PLACE PRINCETON NJ 08540 |
| MARIA DOMINGUEZ | 702 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DOMINGUEZ | 234 NORTH 11TH STREET #3R BROOKLYN NY 11211 |
| MARIA DUMAS | 6100 VIA SUBIDA RANCHO PALOS VERDES CA 90275 |
| MARIA DWYER | 11713 PARLIAMENT DR RANCHO CUCAMANGA CA 91730 |
| MARIA E MORA | 525 N TUSTIN AV E SANTA ANA CA 92705 |
| MARIA EDUARDO CORPORATION | 17 NOTTINGHAM PLACE BOYNTON BEACH FL 33426 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| MARIA ELEZOVIC | [ADDRESS WITHHELD] |
| MARIA ENDRADE | 1129 AILERON AV LA PUENTE CA 91744 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 GARDENA CA 90247 |
| MARIA FARIAS | 24851 LUTON ST LAGUNA HILLS CA 92653 |
| MARIA FLECHA | 8891 WILES RD #203 CORAL SPRINGS FL 33067 |
| MARIA FRANCO | 5190 MISSION BLVD 192 RIVERSIDE CA 92509 |
| MARIA FRANKLIN | 10304 TERRELL LN HAMPTON VA 23666 |
| MARIA G GOMEZ | 2759 GLENN AV LOS ANGELES CA 90023 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV DUARTE CA 91010 |
| MARIA GALLAHAN | 21033 MALIBU RD APPLE VALLEY CA 92308 |
| MARIA GALLEGOS | 10976 LOU DILLON AV LOS ANGELES CA 90059 |
| MARIA GARCIA | 331 E LIVE OAK ST E SAN GABRIEL CA 91776 |
| MARIA GARCIA | 2030 E 78TH ST SAN GABRIEL CA 90001 |
| MARIA GASSNER | 1090 PINEHURST LN PALM DESERT CA 92260 |
| MARIA GONZALEZ | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT OCOEE FL 34761-2279 |
| MARIA HARGIS | 6110 HARGIS ST LOS ANGELES CA 90034 |
| MARIA HERNANDEZ | 3920 PERRY ST LOS ANGELES CA 90063 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR SANFORD FL 32773-6178 |
| MARIA HERNANDEZ | 15015  MICHELANGELO BLVD        207 DELRAY BEACH FL 33446 |
| MARIA HOLLAND | 755 N HOOVER ST APT 2 LOS ANGELES CA 90029 |
| MARIA HSIN | [ADDRESS WITHHELD] |
| MARIA HUGHES | [ADDRESS WITHHELD] |
| MARIA I CARBONARA | [ADDRESS WITHHELD] |
| MARIA I NAVARRETTE | 520 RODFORD TER FORT LAUDERDALE FL 33325 |
| MARIA I REYES | 1560 SOLISTA CIR COLTON CA 92324 |
| MARIA L ORTIZ | 2439 FLORADALE AV EL MONTE CA 91732 |
| MARIA LAHTONEN | [ADDRESS WITHHELD] |
| MARIA LASO ELDERS | 648 S WOODLAND ST ORANGE CA 92869 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR LOS ANGELES CA 90046 |
| MARIA LYNN TOTH | 915 WEST RIVERWALK DRIVE SAN BERNARDINO CA 92408 |
| MARIA MADARNAS | 417 W. LOS FELIZ NO.3 GLENDALE CA 91204 |
| MARIA MANASERI | [ADDRESS WITHHELD] |
| MARIA MANCILLO | 2006 CHARITON ST LOS ANGELES CA 90034 |
| MARIA MARGARONIS | 55 NASSINGTON ROAD LONDON NW3  2TY UNITED KINGDOM |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 VENTURA CA 93004 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV LA PUENTE CA 91746 |
| MARIA MOLDAVSKI | 132 MONTCLAIR DR WEST HARTFORD CT 06107-1255 |

| Claim Name | Address Information |
|---|---|
| MARIA MONTES | 4320 GATEWAY AV LOS ANGELES CA 90029 |
| MARIA MONTIGLIO | [ADDRESS WITHHELD] |
| MARIA MOOSHIL | [ADDRESS WITHHELD] |
| MARIA MORALES | 6707 FESTINA DR PARAMOUNT CA 90723 |
| MARIA O'NEILL | [ADDRESS WITHHELD] |
| MARIA OREJUELA | 114 SPRUCE ST. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33426 |
| MARIA ORTIZ | 107 BEERS ST SUI BL NEW HAVEN CT 06511 |
| MARIA PADILLA | 1013 E POPPY ST COMPTON CA 90221 |
| MARIA PALOS | 3525 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 SAINT CLOUD FL 34769-2500 |
| MARIA PENAS | 6016 MAUSSER DR NO. B ORLANDO FL 32822-2929 |
| MARIA PILAR CASTILLO | 35 SW 6 ST DANIA FL 33004 |
| MARIA PORTILLO | 951 DEWEY AV 1 LOS ANGELES CA 90006 |
| MARIA PUIG | 5702  GRANT ST HOLLYWOOD FL 33021 |
| MARIA R RUVALCABA | 2238 CONCORD AV POMONA CA 91768 |
| MARIA RENTERIA | 7026 CREBS AV RESEDA CA 91335 |
| MARIA REYES | 573 HOEFNER AV LOS ANGELES CA 90022 |
| MARIA RODRIGUEZ | 13121 WOODRUFF AV DOWNEY CA 90242 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 DOWNEY CA 90019 |
| MARIA RODRIGUEZ | 2679 L ST DOWNEY CA 92102 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST LOS ANGELES CA 90007 |
| MARIA ROMERO | 931 W PALMER AV COMPTON CA 90220 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B SAN BERNARDINO CA 92407 |
| MARIA ROSAS | 2640 GRANADA ST LOS ANGELES CA 90065 |
| MARIA ROSSANO-MISKO | [ADDRESS WITHHELD] |
| MARIA RUSSO | [ADDRESS WITHHELD] |
| MARIA SALAS | 315 N MCKINLEY AV OXNARD CA 93030 |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 PASADENA CA 91103 |
| MARIA SANCHEZ | 9116 SONGFEST DR DOWNEY CA 90240 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV DOWNEY CA 92336 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR KISSIMMEE FL 34758 |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ 948 W. NEWPORT CHICAGO IL 60657 |
| MARIA SAUCEDO | 12322 BECK AV GARDEN GROVE CA 92840 |
| MARIA SCHULER | [ADDRESS WITHHELD] |
| MARIA SCHULZ | [ADDRESS WITHHELD] |
| MARIA STALLWORTH | 28234 ENDERLY ST CANYON COUNTRY CA 91351 |
| MARIA SZALJKA | 296 BILLINGS RD SOMERS CT 06071-2019 |
| MARIA T VELASCO | [ADDRESS WITHHELD] |
| MARIA TATAR | 16 BERKELEY STREET CAMBRIDGE MA 02138 |
| MARIA TINOCO | 3829 PORTOLA AVE LOS ANGELES CA 90032 |
| MARIA TORRES | 12233 AUGUSTA WOODS CIR ORLANDO FL 32824-9051 |
| MARIA TREJO | 37620 45TH ST E PALMDALE CA 93552 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST ORANGE CA 92869 |
| MARIA TROIA HYLTON | [ADDRESS WITHHELD] |
| MARIA TRUJILLO | 3903 LAS PALAPAS CT PERRIS CA 92571 |
| MARIA V MONTES | 2328 DURFEE AV J EL MONTE CA 91732 |
| MARIA VALLE | 33249 CALLE LANGARICA TEMECULA CA 92592 |
| MARIA VALLECILLO | 11015 SW 157 TER MIAMI FL 33157 |
| MARIA VASQUEZ | 310 FRANKLIN AVE HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| MARIA VELASQUEZ | 13298 NW 5TH ST FORT LAUDERDALE FL 33325 |
| MARIA VELEZ | 2803 E 58TH ST A HUNTINGTON PARK CA 90255 |
| MARIA VIADO | 319 1/2 W 220TH ST CARSON CA 90745 |
| MARIA VILLATORO | 21720 ROMAR ST CHATSWORTH CA 91311 |
| MARIA VOLLMER | 225 SW 7 ST #1 BOCA RATON FL 33432 |
| MARIA VOSEN | [ADDRESS WITHHELD] |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR HUNTINGTON BEACH CA 92648 |
| MARIA WEBB | 1258 ROYAL OAK DR WINTER SPRINGS FL 32708-4309 |
| MARIA WILHELM | 7779 WILLOW GLEN RD. LOS ANGELES CA 90046 |
| MARIA ZARATE | 3839 SHAMROCK AV RIVERSIDE CA 92501 |
| MARIA ZWIERKOWSKI | [ADDRESS WITHHELD] |
| MARIA, JOSEPHINE DI | 936 N SCOTT AVE MONTEBELLO CA 90640-2822 |
| MARIA, SKINDEROWIU | 6001 W IRVING PARK RD IL 60634 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 93422 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 91715-3422 |
| MARIAH MORRISON | 12654 CRAGSIDE LN WINDERMERE FL 34786 |
| MARIAM GIRGIS | 10087 DELPHI CT RIVERSIDE CA 92503 |
| MARIAM VALENCIA | 1112 PINE ST SOUTH PASADENA CA 91030 |
| MARIAN BURKE | [ADDRESS WITHHELD] |
| MARIAN EDELMAN | 25 E STREET, NW WASHINGTON DC 20001 |
| MARIAN FLUESO | 3315 S 5TH AVE APT 65 WHITEHALL PA 18052 |
| MARIAN H NUNNALLY | [ADDRESS WITHHELD] |
| MARIAN REES ASSOCIATES INC | 12400 VENTURA BLVD SUITE 225 STUDIO CITY CA 91604 |
| MARIAN REES ASSOCIATES INC | 3708 VANTAGE AVENUE STUDIO CITY CA 91604 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD ORLANDO FL 32819 |
| MARIAN YELVINGTON | 50 RICHMOND DR. NEW-SMYRNA-BEACH FL 32169 |
| MARIANA LEON | 6220  WILES RD CORAL SPRINGS FL 33067 |
| MARIANA MOOTE | 162 CALIFORNIA CT MISSION VIEJO CA 92692 |
| MARIANA SANTANGELO | [ADDRESS WITHHELD] |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE    1ST CHICAGO IL 60630 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL EAST HARTFORD CT 06118-3559 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 DAYTONA BEACH FL |
| MARIANNE ARMSHAW | 4330 HILLCREST DR NO. 1008 HOLLYWOOD FL UNITES STATES |
| MARIANNE GABLER | 940 ALBA DR ORLANDO FL 32804-7211 |
| MARIANNE GLEIM | [ADDRESS WITHHELD] |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| MARIANNE JULES | 4191 NW 26 ST  #171 PLANTATION FL 33313 |
| MARIANNE LUSTENRING | [ADDRESS WITHHELD] |
| MARIANNE NAHIN | C/O METRO PLAZA 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| MARIANNE PICK | 404 HARBOR WOODS PL NEWPORT BEACH CA 92660 |
| MARIANNE SZEGEDY-MASZAK | 2235 MILITARY RD ARLINGTON VA 22207 |
| MARIANNE WIGGINS | 4830 ALATAR DRIVE WOODLAND HILLS CA 91364 |
| MARIANO, INDRA | 1916 CABO SAN LUCAS DR APT 208 ORLANDO FL 32839-8430 |
| MARIANO, INDRA | 4972 PARK FOREST LOOP SUITE 2005 KISSIMMEE FL 34746 |
| MARIANO, WELLINGTON | 924 N PENN ST ALLENTOWN PA 18104 |
| MARIANO,WILLOUGHBY JOYCE T | [ADDRESS WITHHELD] |
| MARIAS IMFELD | 10937 WILKINS AV 205 LOS ANGELES CA 90024 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D MONTEREY PARK CA 91755 |
| MARIBEL GOMEZ | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |

| Claim Name | Address Information |
|---|---|
| MARIBEL HUERTA | 17421 QUEENS LN 1 HUNTINGTON BEACH CA 92647 |
| MARIBETH B JETTE | [ADDRESS WITHHELD] |
| MARIC, ALEKSANDAR | [ADDRESS WITHHELD] |
| MARICAY WILLIS | [ADDRESS WITHHELD] |
| MARICE RILEY | 3503  INVERRARY BLVD W LAUDERDALE LKS FL 33319 |
| MARICOPA BROADBAND, LLC. M | C/O C3 BROADBAND INTEGRATION SCOTTSDALE AZ 85260 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY 2601 E ROOSEVELT PHOENIX AZ 85010 |
| MARIE A RICHARDSON | 1225 W 18TH ST UPLAND CA 91784 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR OVIEDO FL 32765-6536 |
| MARIE ALLENDER | [ADDRESS WITHHELD] |
| MARIE ANDREE ST AIME | 45 BENT WATER CIR BOYNTON BEACH FL 33426 |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE BOYNTON BEACH FL 33436 |
| MARIE APOLLON | 1367 POLK AVE DELTONA FL 32738 |
| MARIE AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARIE B CLAYTON | 1128 78TH ST NEWPORT NEWS VA 23605 |
| MARIE BANKOWSKI | 29 VAN BUREN AV NO. L10 NORWALK CT 06850 |
| MARIE BARNES | 1646 FIFE CT TITUSVILLE FL 32796-4222 |
| MARIE BECENTI | [ADDRESS WITHHELD] |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE--STE #170 CENTENNIAL CO 80112 |
| MARIE CHOI | 1425 CLARK AV C120 LONG BEACH CA 90815 |
| MARIE D HANDLEY | [ADDRESS WITHHELD] |
| MARIE DANIELS | 114 TURLINGTON RD NEWPORT NEWS VA 23606 |
| MARIE DE JESUS | PO BOX 140164 ARECIBO PR 00614-0164 |
| MARIE DUBOIS | 505 GLEN ST NEW BRITAIN CT 06051-3408 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 BREA CA 92821 |
| MARIE E LITTLE | [ADDRESS WITHHELD] |
| MARIE FARRELL | 810 BOLIVAR ST LADY LAKE FL 32159 |
| MARIE FRANCIS | 8 PARK HL BROAD BROOK CT 06016-9750 |
| MARIE GILBERT | 3007 SAXON DR NEW SMYRNA FL 32169 |
| MARIE GOTTSCHALK | 116 WEST SPRINGFIELD AVENUE PHILADELPHIA PA 19118 |
| MARIE HAAS | 326 COUNTRY LAKES CIR GROVELAND FL 34736 |
| MARIE HEDRICK | 1831 N ACADIAN DR DELTONA FL 32725-4004 |
| MARIE HICKEY | 868 SABLEPALM DR CASSELBERRY FL 32707 |
| MARIE HOLLINGWORTH | 112 SINCLAIR LN YORKTOWN VA 23693 |
| MARIE HUNTER | [ADDRESS WITHHELD] |
| MARIE HWANG | 3591 SEGO ST IRVINE CA 92606 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN CORONA CA 92882 |
| MARIE ISRAEL | 220 N LAKE CT KISSIMMEE FL 34743-8100 |
| MARIE J GAWLIK | C/O DAVID  GAWLIK 460 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| MARIE J HALBERT | [ADDRESS WITHHELD] |
| MARIE J JEAN-PHILIPPE | 4880 NW 16 AVE  #4 POMPANO BCH FL 33064 |
| MARIE J TOUSSAINT | 2746  LANTANA RD    403 LANTANA FL 33462 |
| MARIE JEAN-GUILLAUME | [ADDRESS WITHHELD] |
| MARIE JOSEPH | 10474  BOYTON PL CIR BOYNTON BEACH FL 33437 |
| MARIE JOSEPH | 3011 NW 35TH AVE    104 LAUDERDALE LKS FL 33319 |
| MARIE KEHOE | [ADDRESS WITHHELD] |
| MARIE KLIM | 519 E 1ST ST NO. 209 SANFORD FL 32771 |
| MARIE LAZZARA | 714 W. MULLOY DRIVE ADDISON IL 60101 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 926604212 |

| Claim Name | Address Information |
| --- | --- |
| MARIE MCCLELLAN | 9000 USHIGHWAY192 ST APT 368 CLERMONT FL 34711 |
| MARIE MCGLINCHEY | 265 PHOENIX ST VERNON CT 06066-5309 |
| MARIE MENDEZ | 5015 GRAND AVE DELEON SPRINGS FL 32130 |
| MARIE MIHALIK | 440 CARROLL ST CLERMONT FL 34711-2225 |
| MARIE MOISE | 3697 NE 5TH AVE       5 POMPANO BCH FL 33064 |
| MARIE MULLAUER | [ADDRESS WITHHELD] |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY VIRGINIA BEACH VA 23462 |
| MARIE NELSON | PO BOX 51 NEW PORT RICHEY FL 346560051 |
| MARIE OSCAR | [ADDRESS WITHHELD] |
| MARIE PARKINSON | 5627 AGNES AV NORTH HOLLYWOOD CA 91607 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 ALTAMONTE SPRINGS FL 32701-5356 |
| MARIE PIKUL | 1816 S. 59TH AVENUE CICERO IL 60804 |
| MARIE PLEYDLE | 167556 BATSON RD VICTORYVILLE CA 923954348 |
| MARIE POLEMENI | [ADDRESS WITHHELD] |
| MARIE PRATT | [ADDRESS WITHHELD] |
| MARIE R ARMAND | [ADDRESS WITHHELD] |
| MARIE RAWIEGNS | 962 N CUMMINGS RD COVINA CA 91724 |
| MARIE ROY | [ADDRESS WITHHELD] |
| MARIE SCHNEIDER | [ADDRESS WITHHELD] |
| MARIE SENIOR | 10330 NW 8TH ST  #104 PEMBROKE PINES FL 33026 |
| MARIE SEREIO | 8100 ROSSVILLE BLVD     B234 BALTIMORE MD 21236 |
| MARIE SHANAHAN | [ADDRESS WITHHELD] |
| MARIE SHOUP | 614 EASTWOOD LN LEESBURG FL 34748 |
| MARIE STAATS | [ADDRESS WITHHELD] |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 LEESBURG FL 34748-4951 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 ORLANDO FL 32821-6214 |
| MARIE TRACY | 1260 CHARTER OAKS CIR HOLLY HILL FL 32117-2564 |
| MARIE V SHAW | 3606 PELICAN LN ORLANDO FL 32803-2945 |
| MARIE V. CELICOURT | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| MARIE VEGA | 6320 HUNGERFORD ST LAKEWOOD CA 90713 |
| MARIE W METCALF | [ADDRESS WITHHELD] |
| MARIE WARNOCK | 308 E BERESFORD AVE DELAND FL 32724-6912 |
| MARIE WEST | 1418 S RIVERSIDE DR INDIATLANTIC FL 32903 |
| MARIE WORTHING | [ADDRESS WITHHELD] |
| MARIE Y PIERRE | 1790 SW 85TH AVE PEMBROKE PINES FL 33025 |
| MARIE YOLETTE JEAN EMILE | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 334721285 |
| MARIE, A.B. | 7749 GRANDVIEW BLVD MIRAMAR FL 33023 |
| MARIELLA B SAVIDGE | [ADDRESS WITHHELD] |
| MARIELLA, ROBIN | [ADDRESS WITHHELD] |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 ATTN: LEGAL COUNSEL MARIETTA GA 30061 |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; PO BOX 449 MARIETTA GA 30061 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST ORLANDO FL 32828 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE NO.206 ORLANDO FL 32809 |
| MARILUZ FELITTI | 103 SE 14TH CT DEERFIELD BCH FL 33441 |
| MARILYN A LORENZO | [ADDRESS WITHHELD] |
| MARILYN A. WRIGHTSMAN, PRES. | THE WORLD AT YOUR DOORSTEP, INC. P.O. BOX 1458 TORRANCE CA 90505 |
| MARILYN ANDERSON | 8 N MEADOW RD OLD SAYBROOK CT 06475 |
| MARILYN ANDERSON | 14005 PALAWAN WAY #202 MARINA DEL REY CA 90292 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR DELTONA FL 32725-7065 |

| Claim Name | Address Information |
|------------|---------------------|
| MARILYN BOLGER | [ADDRESS WITHHELD] |
| MARILYN BREWER | 1603 ARCH BAY DR NEWPORT BEACH CA 92660 |
| MARILYN CALDWEL | 632 SAINT ANDREWS LN APT 101 NEWPORT NEWS VA 23608 |
| MARILYN CATALDO | 158 FEDERAL ST ELMWOOD CT 06110-1772 |
| MARILYN COLON | 2603 KENT PL NO. E KISSIMMEE FL 34741 |
| MARILYN CUSTOM SHOP | 105 OLD FRIEDENSBURG RD READING PA 196069430 |
| MARILYN DINSMORE | [ADDRESS WITHHELD] |
| MARILYN DORMAN | 31146 OLD MCDONALD RD SORRENTO FL 32776 |
| MARILYN DRIVER | 8586 LARWIN LN ORLANDO FL 32817-1339 |
| MARILYN FABER | 1099 ABERDOVEY PT LAKE MARY FL 32746 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 SYLMAR CA 91342 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY WOODLAND HILLS CA 91367 |
| MARILYN GILLETTE | 1206 8TH ST MANHATTAN BEACH CA 90266 |
| MARILYN GOULD | 726 BISON AVENUE NEWPORT BEACH CA 92660 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR LOS ANGELES CA 90046 |
| MARILYN HATTAWAY | 815 MOONLIT LN CASSELBERRY FL 32707-3427 |
| MARILYN HENRY | 957 EASTLAWN DRIVE TEANECK NJ 07666 |
| MARILYN HILES | 10444 CANOGA AV 21 CHATSWORTH CA 91311 |
| MARILYN HOLLERAN | 27 MAGNOLIA HILL CT CROMWELL CT 06416-1850 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 MOUNT DORA FL 32757 |
| MARILYN PERRINE | PO BOX 406 PAISLEY FL 32767 |
| MARILYN PHELAN | [ADDRESS WITHHELD] |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARILYN QUIGLEY | 121 THE MAINE WILLIAMSBURG VA 23185 |
| MARILYN R MILLER | [ADDRESS WITHHELD] |
| MARILYN RODGERS | [ADDRESS WITHHELD] |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS PASADENA CA 91106 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE NEW-SMYRNA-BEACH FL 32169 |
| MARILYN SCOTT | 1659 S GARTH AV LOS ANGELES CA 90035 |
| MARILYN SILVERMAN | C/O HAMBURGER, MASON & YAFFE, ET AL ATTN: RICHARD HAMBURGER 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MARILYN SPAARGAREN | [ADDRESS WITHHELD] |
| MARILYN THORNLOW | [ADDRESS WITHHELD] |
| MARILYN WEIDMAN | 14642 H PARK LANE MIDWAY CITY, CA 92655 |
| MARILYN WERBER SERAFINI | 10004 CRESTWOOD  ROAD KENSINGTON MD 20895 |
| MARILYN WURM | 1274 WILLIAMSBURG PL DAYTONA BEACH FL 32119-1576 |
| MARILYN YALOM | 951 MATADERO AVENUE PALO ALTO CA 94306 |
| MARILYN YOUNG | 3 WASHINGTON SQ. VILLAGE #6-H NEW YORK NY 10012 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 AZUSA CA 91702 |
| MARILYN ZEITLIN | 12515 CLOUD LANE LOS ANGELES CA 90049 |
| MARILYNN SANDERS | 3703 W 58TH PL LOS ANGELES CA 90043 |
| MARIMON, CHRISTOPHER | 157 CEDAR RIDGE LANE SUITE 1029 SANFORD FL 32771 |
| MARIMOW,  WILLIAMK. | [ADDRESS WITHHELD] |
| MARIMOW,  WILLIAMK. | [ADDRESS WITHHELD] |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5180 |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 NOVATO CA 94948-6150 |
| MARIN, ADRIAN | [ADDRESS WITHHELD] |
| MARIN, JJESUS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MARIN, MICHAEL W | [ADDRESS WITHHELD] |
| MARIN, NITAE C | 10609 NW 48 AVE CORAL SPRINGS FL 33065 |
| MARIN, PABLO | 804 HAMPTON CT WESTON FL 33326 |
| MARIN,ADRIANA | [ADDRESS WITHHELD] |
| MARIN,LUIS C | [ADDRESS WITHHELD] |
| MARINA BUDHOS | 17 RIDGEWOOD TERRACE MAPLEWOOD NY 07040 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR LOS ANGELES CA 90006 |
| MARINA DEL REY TOYOTA | 5880 CENTINELA AVE LOS ANGELES CA 90045 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR CERRITOS CA 90703 |
| MARINA SHAPIRA | [ADDRESS WITHHELD] |
| MARINA WARNER | 10 DUNOLLIE PLACE LONDON NW5 2XR UNITED KINGDOM |
| MARINA, JOHN | [ADDRESS WITHHELD] |
| MARINA, LAUREN | 73 W FAIRVIEW ST BETHLEHEM PA 180182732 |
| MARINA, LAUREN | 945 CENTER ST  FL1 BETHLEHEM PA 18018 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD SUN VALLEY CA 91352 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 DUMFRIES VA 22025 |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 REDONDO BEACH CA 902775604 |
| MARINE, KAIRA | 210 ALLWOOD DRIVE GLEN BURNIE MD 21061 |
| MARINEAU, DAVID | PO BOX MARINEAU, DAVID SOUTH WINDHAM CT 06226 |
| MARINEAU, DAVID | PO BOX 794 WILLIMANTIC CT 06226 |
| MARINELARENA, JESSE A | [ADDRESS WITHHELD] |
| MARINELLA HALL,KAREN | [ADDRESS WITHHELD] |
| MARINELLI, AMERICO | 1063 NEWPORT Q DEERFIELD BCH FL 33442 |
| MARINELLI, MICHELLE | [ADDRESS WITHHELD] |
| MARINELLO,DOLLY E | [ADDRESS WITHHELD] |
| MARINER-TRICADIA CREDIT STRATEGIES | MASTER FUND LTD ATTN: TIM CHEN, C/O MARINER GROUP, INC CAYMAN FINANCIAL CTR, 36A DR ROY'S DR GEORGE TOWN CAYMAN ISLANDS |
| MARINERS MUSEUM | 100 MUSEUM DR NEWPORT NEWS VA 23606 |
| MARINERS' MUSEUM, THE | 100 MUSEUM DRIVE NEWPORT NEWS VA 23606 |
| MARINEZ,DIANA | [ADDRESS WITHHELD] |
| MARINHO, LARISSE | 9350 SW 61ST  WAY AP  NO.D17 BOCA RATON FL 33428 |
| MARINI,NICOLINA | [ADDRESS WITHHELD] |
| MARINI,OTTAVIO | [ADDRESS WITHHELD] |
| MARINO CRANE | A DIVISION OF BARNHART NORTHEAST 2163 AIRWAYS BOULEVARD MEMPHIS TN 38114 |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES INC | 116 W 32ND ST NEW YORK NY 10001 |
| MARINO JANEY | 1103 DUNDALK AVENUE BALTIMORE MD 21224 |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST MORTON GROVE IL 600533027 |
| MARINO, | 41 GLENBROOK DR PHOENIX MD 21131-2007 |
| MARINO, BETH | 4453 N LEAVITT  NO.1 CHICAGO IL 60625 |
| MARINO, CESIRA | 2651 S COURSE DR     108 POMPANO BCH FL 33069 |
| MARINO, DEBORAH J | [ADDRESS WITHHELD] |
| MARINO, GORDON D | 506 WINONA ST NORTHFIELD MN 55057 |
| MARINO, HAIG W | [ADDRESS WITHHELD] |
| MARINO, JEANNE E | [ADDRESS WITHHELD] |
| MARINO, JOELLEN | 1449 SE 175 ST WEIRSDALE FL 32195 |
| MARINO, JOHN | [ADDRESS WITHHELD] |
| MARINO, NICOLE M | [ADDRESS WITHHELD] |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD HANOVER MD 21076-1140 |

| Claim Name | Address Information |
|---|---|
| MARINO,BETH J | [ADDRESS WITHHELD] |
| MARINO,C JOEL | [ADDRESS WITHHELD] |
| MARINO,MICHAEL | [ADDRESS WITHHELD] |
| MARINO,RICHARD | [ADDRESS WITHHELD] |
| MARINOSCI, DENNIS V | [ADDRESS WITHHELD] |
| MARIO ALONZO | 4551 SW 23 ST FORT LAUDERDALE FL 33311 |
| MARIO ARREDONDO | 2616 E 218TH PL CARSON CA 90810 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD DOWNEY CA 90241 |
| MARIO CUOMO | 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MARIO DIAZ | 16328 KINGSIDE DR. COVINA CA 91722 |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARIO GONZALEZ | 4536 E 56TH ST MAYWOOD CA 90270 |
| MARIO GONZALEZ | [ADDRESS WITHHELD] |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 NORTH HOLLYWOOD CA 91606 |
| MARIO LAGUZZI | [ADDRESS WITHHELD] |
| MARIO NUNEZ | 2916 VAQUERO LOS ANGELS CA 90032 |
| MARIO RUIZ | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| MARIO SALETNIK | [ADDRESS WITHHELD] |
| MARIO SANCHEZ | 1424 W. BANYON ST RIALTO CA 92377 |
| MARIO VERA | 300 S MOORPARK AV 204 MOORPARK CA 93021 |
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| MARIO ZUCCA ILLUSTRATION | 948 S BRADDOCK AVE PITTSBURGH PA 15221 |
| MARION BIRONI | 78 TIMBER HILL RD CROMWELL CT 06416-2232 |
| MARION BULMAN | [ADDRESS WITHHELD] |
| MARION CABLE (BAYOU) TV M | P O BOX 466 MARION LA 71260 |
| MARION CARATOZZOLO | [ADDRESS WITHHELD] |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE OCALA FL 344716500 |
| MARION COMMUNITY HOSPITAL   [CENTRAL FL | REGIONAL HOSP] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL   [HCA WEST | FLORIDA DIVISION] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL   [LARGO | MEDICAL CENTER] 12901 STARKEY RD LARGO FL 337731435 |
| MARION COMMUNITY HOSPITAL   [OSCEOLA | REGIONAL MEDICAL CTR] 700 W OAK ST KISSIMMEE FL 347414924 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1221 INDIANAPOLIS IN 46204 |
| MARION CTY CLRK CSD | 200 EAST WASHINGTON STREET RM 1001 CITY-COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION CTY CLRK CSD | W123 CITY COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION CUNNINGHAM | 1147 NORTHGATE RD WALNUT CREEK CA 94598 |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. ATTN: LEGAL COUNSEL MARION IL 62959 |
| MARION DAILY REPUBLICAN | 502 W JACKSON MARION IL 62959 |
| MARION E HINES | [ADDRESS WITHHELD] |
| MARION GASIEWICZ | 918 N SHINE AVE ORLANDO FL 32803 |
| MARION J PHELPS | [ADDRESS WITHHELD] |
| MARION JONES | 1815 N POWERS DR ORLANDO FL 32818-5359 |
| MARION KRASNEY CUST ROBERT KRASNEY UGMA | OH 6437 WEST 5TH STREET LOS ANGELES CA 90048 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MARION P O'CONNOR | [ADDRESS WITHHELD] |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD OCALA FL 34470 |
| MARION R SOUTH | 6 NARANJA RD DEBARY FL 32713-3324 |
| MARION RARIDEN | 626 PEACHWOOD DR ALTAMONTE SPRINGS FL 32714-7426 |
| MARION STEPHENS TAYLOR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MARION TREGGOR | 16 KINGSBURY LN GLASTONBURY CT 06033-2085 |
| MARION VILLANI | [ADDRESS WITHHELD] |
| MARION WEBSTER | 31 MCGUIRE LN APT D MANCHESTER CT 06040-4753 |
| MARION WINIK | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| MARION WOLFE | 4632 THORNLEA RD ORLANDO FL 32817-1261 |
| MARION YOUNGMAN | [ADDRESS WITHHELD] |
| MARION, CLEMENT P | 1832 SHARON HOGUE RD NE MASURY OH 44438-9785 |
| MARION,DEIRDRE | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MARIOS PIZZA | 6739 MYRTLE AVE GLENDALE NY 11385 |
| MARIOTTI,CHRISTOPHER L | [ADDRESS WITHHELD] |
| MARISA FLEMING | 620 KENWICK CIR APT 205 CASSELBERRY FL 32707 |
| MARISA LAGOS | 414 28TH STREET APT. C SAN FRANCISCO CA 94131 |
| MARISA SILVER | 3444 WONDERVIEW DR. LOS ANGELES CA 90068 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 SHERMAN OAKS CA 91403 |
| MARISA TATE | [ADDRESS WITHHELD] |
| MARISCAL URIBE,JESUS A | [ADDRESS WITHHELD] |
| MARISCAL, HECTOR | [ADDRESS WITHHELD] |
| MARISCAL, JUAN I | [ADDRESS WITHHELD] |
| MARISCAL,MICHAEL | [ADDRESS WITHHELD] |
| MARISCAL,WILLIAM | [ADDRESS WITHHELD] |
| MARISELA NAVARRETE | 770 VIA DE LUZ 5 CORONA CA 92882 |
| MARISELA NORTE | 1236 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 LOS ANGELES CA 90005 |
| MARISOL LEON | 1676 S. LEONARD AVENUE LOS ANGELES CA 90019 |
| MARISOL VIZCARRA | [ADDRESS WITHHELD] |
| MARISSA FRANKEL | [ADDRESS WITHHELD] |
| MARISSA KESSLER | 357 SCHEYER LN B SAN CLEMENTE CA 92672 |
| MARISSA LEVI | 17719 PALORA ST ENCINO CA 91316 |
| MARISTED, KAI | 22 ERICSSON ST BELMONT MA 02478 |
| MARISTED, KAI | [ADDRESS WITHHELD] |
| MARITA C MENDOZA | [ADDRESS WITHHELD] |
| MARITA SUNNARBORG | 415 CAMELLIA ST KISSIMMEE FL 34747-4620 |
| MARITATO,ALFONSO | [ADDRESS WITHHELD] |
| MARITZA MENDEZ | 657 N DELMONTE CT KISSIMMEE FL 347583212 |
| MARIUTTO, DONALD E | [ADDRESS WITHHELD] |
| MARJAN MOHAJER | 15616 WHARF LN LAWNDALE CA 90260 |
| MARJARUM, ADAM | 9228 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE NILES IL 607142803 |
| MARJORIE A HANSEN | [ADDRESS WITHHELD] |
| MARJORIE BAKER | 3325 KEESHEN DRIVE LOS ANGELES CA 90066 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR INDIATLANTIC FL 32903-4348 |
| MARJORIE BROOKS | [ADDRESS WITHHELD] |
| MARJORIE BUCHY | 2601 WINDWARD CT ORLANDO FL 32805 |
| MARJORIE C DAVID | [ADDRESS WITHHELD] |
| MARJORIE C OSTROVSKY | [ADDRESS WITHHELD] |
| MARJORIE CHERVINKO | [ADDRESS WITHHELD] |
| MARJORIE COLE | PO BOX 114 ESTER AK 99725 |
| MARJORIE DALY | 42 ANNETTE DR WEST MELBOURNE FL 32904-1988 |
| MARJORIE DELANEY | 3 LOOMIS HTS NEW HARTFORD CT 06057 |

| Claim Name | Address Information |
|---|---|
| MARJORIE DOCKERY | C/O STEVE WILKERSON NEWPORT NEWS VA 23605 |
| MARJORIE E JOHNSON | [ADDRESS WITHHELD] |
| MARJORIE FLATHERS | 5924 HUDSON AVE SAN BERNARDINO CA 92404 |
| MARJORIE GENNARELLI | [ADDRESS WITHHELD] |
| MARJORIE J VARNER | [ADDRESS WITHHELD] |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR CLERMONT FL 34711 |
| MARJORIE JONES | 43522 DIXIE DR PAISLEY FL 32767-9410 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD LAKE HELEN FL 32744-3346 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S KISSIMMEE FL 34747 |
| MARJORIE PODHORETZ | 120 EAST 81ST ST., 7H NEW YORK NY 10028 |
| MARJORIE ROBINS | [ADDRESS WITHHELD] |
| MARJORIE ROSEN | 301 EAST 75TH STREET #10J NEW YORK NY 10021 |
| MARJORIE SAADAH | PO BOX 88 OAK HILL NY 12460 |
| MARJORIE SULLIVAN | 640 E LAKE DASHA DR ATTN SANDRA PROFILET PLANTATION FL 33324 |
| MARJORIE WIEDER | 4543 SKYLINE DR LEESBURG FL 34748-8859 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO DAVENPORT FL 33837 |
| MARK 'N DEB'S BARGAIN BIN | 104 S 2ND ST LEESBURG FL 347485801 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK 1 RESTORATION COMPANY | 1021 MARYLAND AVENUE DOLTON IL 60419 |
| MARK A JAMES | 56 WESTVIEW DR HAMPTON VA 23666 |
| MARK A NICHOLSON, JR | 3438 EMMORTON RD. #28 ABINGDON MD 210092106 |
| MARK A PASSLER | 8600  TEE BERRY LN BOCA RATON FL 33433 |
| MARK A. NICHOLSON, JR. | HANSON RD EDGEWOOD MD 21040 |
| MARK AMES | 11 LOVELY DR ENFIELD CT 06082-5924 |
| MARK AMIRIAN | 7426 CANOGA AVE. WEST HILLS CA 91367 |
| MARK AND DENISE O'CONNOR | C/O MICHAEL J. FINICAL LAW OFFICES OF MICHAEL J. FINICAL 801 K STREET,PENTHOUSE SUITE SACRAMENTO CA 95814 |
| MARK ANDERSON | PO BOX 1373 GENEVA FL 32732-1373 |
| MARK ASSOC | C/O GAIL MARK 107 WIND TREE VALLEY RD PARKTON MD 21120 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD PARKTON MD 21220 |
| MARK AUTHIER | 5521 WAGNER DR ORLANDO FL 32821-8632 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MARK BALDASSARE | 260 TRINITY AVE. KENSINGTON CA 94708 |
| MARK BAZER | 146 N. LOMBARD AVE. |
| MARK BOE | [ADDRESS WITHHELD] |
| MARK BOESE | 11 RAMBLING LN 11 ALISO VIEJO CA 92656 |
| MARK BRANHAM, C/O CUSTOM AIR COMPANY | RE:NORMAL 1805 INDUSTRIAL PA 102 S. PRAIRIE STREET BLOOMINGTON IL 61701 |
| MARK BRIN | [ADDRESS WITHHELD] |
| MARK BROGAN | NO INFORMATION NO INFORMATION NO INFORMATION NO INFORMA |
| MARK BUBIEN | 5798 CONCORD WOODS WAY SAN DIEGO CA 92130 |
| MARK CANADA | 2619 WEST PARK DR BALTIMORE MD 21207 |
| MARK CANNISTRARO | 2704 VIA ANITA PALOS VERDES ESTATES CA 90274 |
| MARK CARVER | BARRENS RD N. STEWARTSTOWN PA 17363 |
| MARK CARVER | 15177 BARRENS RD STEWARTSTOWN PA 17363 |
| MARK CHALIFOUX | 3923 BEECH STREET ATTN: CONTRACTS DEPT CINCINNATI OH 45227 |
| MARK CHILDRESS | 115 E. 9TH ST., #6R NEW YORK NY 10003 |
| MARK CHRISTENSEN | 805 TERRAINE AVENUE LONG BEACH CA 90804 |
| MARK CHRISTMAN | 1852 N AKRON DR DELTONA FL 32738 |
| MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| MARK CLARK | 789 BONITA DR WINTER PARK FL 32789-2780 |
| MARK CLIGONY | 603 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| MARK CLOTFELTER | [ADDRESS WITHHELD] |
| MARK COHL | 710 WHIDBEY ST WEST MELBOURNE FL 32904 |
| MARK COLEMAN | 333 WEST END AVE. APT 6A NEW YORK NY 10023 |
| MARK COOK | 5114 GRIFFINVIEW DR LADY LAKE FL 32159 |
| MARK COSTELLO CO | 1145 DOMINQUEZ ST CARSON CA 90746 |
| MARK COURTNEY | 710 EVERETTS CREEK DRIVE WILMINGTON NC UNITES STATES |
| MARK CRAIG AGNEW | [ADDRESS WITHHELD] |
| MARK CUBAN COMPANIES | C/O MARK CUBAN 5424 DELOACHE AVENUE DALLAS TX 75220 |
| MARK CURTIS MEDIA | 300 OLDHAM COURT DANVILLE CA 94526-4332 |
| MARK CURTIS MEDIA | PO BOX 3402 DANVILLE CA 94526-3402 |
| MARK D LATTNER CUST BRIAN R LATTNER UTMA | IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| MARK D STROH | [ADDRESS WITHHELD] |
| MARK DALTON | 98 S. MAIN ST. NEWTON NH 03858 |
| MARK DANIELCZYK | 595 W. CROCKETT AVE. ELMHURST IL 60126 |
| MARK DANNER | 978 GRIZZLY PEAK BLVD. BERKELEY 94708 |
| MARK DAVIS | 1409 PASQUALITO DR. SAN MORENO CA 91108 |
| MARK DAVIS | 5120 1/2 RALEIGH ST. LOS ANGELES CA 90004 |
| MARK DE SALVO | 2208 N. COMMONWEALTH ATTN: SPECIAL SECTIONS LOS ANGELES CA 90027 |
| MARK DEMSKY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MARK DERR | 4245 SHERIDAN AVENUE MIAMI BEACH FL 33140 |
| MARK DERY | 82 ELYSIAN AVENUE NYACK NY 10960 |
| MARK DONATO | 10110 MORNINGSIDE DR LEESBURG FL 34788-3654 |
| MARK DOTY | 1612 COLQUITT ST.    #1 HOUSTON TX 77204 |
| MARK DOW | 99 ST MARKS AVE, #3 BROOKLYN NY 11217 |
| MARK DOWIE | 12642 SIR FRANCIS DRAKE PT. REYES STATION CA 94956 |
| MARK DROP | 338 N. WINDSOR BLVED. LOS ANGELES CA 90004 |
| MARK DWYER | [ADDRESS WITHHELD] |
| MARK E. GIBSON | 1411 BRETT PL NO.103 SAN PEDRO CA UNITES STATES |
| MARK EDWARD HARRIS | 319 S CITRUS AVENUE LOS ANGELES CA 90036 |
| MARK EDWARD INC | [ADDRESS WITHHELD] |
| MARK EDWARDS | 1810 OXFORD SQ. BEL AIR MD 21014 |
| MARK EHRMAN | 4647 KINGSWELL AVE    #121 LOS ANGELES CA 90027 |
| MARK ESSIG | 19 AUSTIN AVE. ASHEVILLE NC 90046 |
| MARK F SNYDER | [ADDRESS WITHHELD] |
| MARK FIORE | PO BOX 460196 SAN FRANCISCO CA 94146 |
| MARK FISHER | 1636-UP OAKMONT LANE ORLANDO FL 32804 |
| MARK FRIED | [ADDRESS WITHHELD] |
| MARK FUSETTI SERVICE CO | 864 GLENN STREET PHILADELPHIA PA 19115 |
| MARK FUSETTI SERVICE CO | 124 COLUMBIA AVE ATLAS PA 17851 |
| MARK FUSETTI SERVICE CO | 427 JACKSONVILLE RD HATBORO PA 19040 |
| MARK FUSETTI SERVICE CO | 617 KATHRYN ST READING PA 19601 |
| MARK G WARREN, DPM | 1325 S CONGRESS AVE NO.108 BOYNTON BEACH FL 33426-5802 |
| MARK GARDEA | 7959 4TH PL DOWNEY CA 90241 |
| MARK GERO | 4511 CASTLE LANE LA CANADA CA 91011 |
| MARK GEVISSER | P.O. BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| MARK GOLD | 828 PINE ST SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| MARK GOMEZ | FAIRFAX VA 22030 |
| MARK GOULSTON MD INC | 1150 YALE STREET NO.3 SANTA MONICA CA 90403 |
| MARK H. WILLES | [ADDRESS WITHHELD] |
| MARK HALL SALES ASSOCIATES LLC | 66 FERN ST WATERBURY CT 06704 |
| MARK HALPERIN | 91 CENTRAL PARK WEST, APT. 14E NEW YORK NY 10023 |
| MARK HANAUER PHOTOGRAPHY INC | 2228 21ST STREET SANTA MONICA CA 90405 |
| MARK HARRINGTON | [ADDRESS WITHHELD] |
| MARK HARRIS | [ADDRESS WITHHELD] |
| MARK HELPRIN | 1012 FRAYS MOUNTAIN ROAD EARLYSVILLE VA 22936-1825 |
| MARK HELTSLEY | [ADDRESS WITHHELD] |
| MARK HERRMANN | [ADDRESS WITHHELD] |
| MARK HERTSGAARD | 2111 TURK STREET SAN FRANCISCO CA 94115 |
| MARK HOU | 1501 S BEACH BLVD 1511 LA HABRA CA 90631 |
| MARK HOWE | [ADDRESS WITHHELD] |
| MARK HUBBARD | 2353 BURNSIDE ST SIMI VALLEY CA 93065 |
| MARK HUTSON | 3 MARILEA CIR NEWPORT NEWS VA 23606 |
| MARK I PINSKY | [ADDRESS WITHHELD] |
| MARK IGLANOV | [ADDRESS WITHHELD] |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| MARK JACOBS | [ADDRESS WITHHELD] |
| MARK JAFFE | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| MARK JOHNSON | 21241 FOREST MEADOW DR LAKE FOREST CA 92630 |
| MARK JONES | 1415 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MARK JONES | 5905  MANCHESTER WAY TAMARAC FL 33321 |
| MARK KELLNER | 36 ANCHORAGE STREET MARINA DEL REY CA 90292 |
| MARK KENDALL | 1422 N. PLEASANT AVE. ONTARIO CA 91764 |
| MARK KIRKLAND | 8910 COURTYARD LN GROVELAND FL 34736 |
| MARK KONO | 1714 N OCCIDENTAL BLVD LOS ANGELES CA UNITES STATES |
| MARK KRAMER | HARVARD UNIVERSITY COLD WAR STUDIES PROG. 625 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MARK KRIKORIAN | 9602  JUDGE CT. VIENNA VA 22182 |
| MARK KURLANSKY | 144 W 86TH ST APT 17C NEW YORK NY 10024 |
| MARK KURTICH | [ADDRESS WITHHELD] |
| MARK KUZNIAR | 837 SW 56 AVE MARGATE FL 33068 |
| MARK LAMONICA | [ADDRESS WITHHELD] |
| MARK LAMSTER | 57 THIRD ST. BROOKLYN NY 11231 |
| MARK LAZAR | 207 CROWN OAKS WAY LONGWOOD FL 32779-5028 |
| MARK LENZI | 86 YOUNG ROAD BARRINGTON NH 03826 |
| MARK LEONE | [ADDRESS WITHHELD] |
| MARK LEVINE | 14 STONEWOOD IRVINE CA 92604 |
| MARK LEVINE | 16 GIBBS COURT IRVINE CA 92617 |
| MARK LEVY CUST BRETT LEVY UTMA CA | 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| MARK LEWIS | 114 WEST 80TH ST APT. 4F NEW YORK NY 10024 |
| MARK LIVELY | 2526 ALDER LN COSTA MESA CA 92627 |
| MARK LUCE | 113 E. 109 TERRACE KANSAS CITY MO 64114 |
| MARK MADLER & LAW OFFICES OF VAHE | HOVANESSIAN 100 N BRAND BLVD STE 536 GLENDALE CA 91203 |
| MARK MADRID | 13634 LEIBACHER AV NORWALK CA 90650 |
| MARK MAHURON | 529 HIBISCUS PL ORLANDO FL 32807-3366 |
| MARK MATSON | 2213 NEWFIELD LN AUSTIN TX UNITES STATES |

| Claim Name | Address Information |
| --- | --- |
| MARK MATSON PHOTOGRAPHY | 2213 NEWFIELD LN AUSTIN TX 78703 |
| MARK MAZA | 8312 EMERADO CIR WESTMINSTER CA 92683 |
| MARK MCCASLIN | [ADDRESS WITHHELD] |
| MARK MELLMAN | THE MELLMAN GROUP 1023 31ST STREET, NW, 5TH FLOOR WASHINGTON DC 20007 |
| MARK METCALF | 531 TREND RD WEST MELBOURNE FL 32904-7429 |
| MARK MILLER | 366 N. SPAUDLING #11 LOS ANGELES CA 90036 |
| MARK MILLER | 41 OAK TREE LANE IRVINE CA 92612 |
| MARK MINTZ | 7417 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| MARK MONCHER | 1820 CENTER DR CASSELBERRY FL 32707-4102 |
| MARK MORIRITY | 33 S MAIN ST BURLINGTON CT 06013-2307 |
| MARK MOROCCO | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MARK MORRIS | 1449 W 89TH ST LOS ANGELES CA 90047 |
| MARK MOYER CONSULTING | [ADDRESS WITHHELD] |
| MARK NEAL | 2508 YORKDALE COURT DURHAM NC 27707 |
| MARK NEWMAN | 14161 LORD BARCLAY DR ORLANDO FL 32837-5403 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN ORLANDO FL 32810-2269 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 GREEN-COVE-SPRINGS FL 32043-3443 |
| MARK OLSEN | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK ONE | DON SEEFELDT 1021 MARYLAND DOLTON IL 60419 |
| MARK OPPENHEIMER | 155 WEST ROCK AVENUE NEW HAVEN CT 06515 |
| MARK P CHANNON | [ADDRESS WITHHELD] |
| MARK P. SARNO, LTD. | 2057 WEBSTER LN DES PLAINES IL 60018 |
| MARK PARKER | 3800  HILLCREST DR HOLLYWOOD FL 33021 |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| MARK PAUL | 4805 HILLSBORO LANE SACRAMENTO CA 95822-1611 |
| MARK PAZNIOKAS | [ADDRESS WITHHELD] |
| MARK PERRY | 3814 AMESBURY ROAD LOS ANGELES CA 90027 |
| MARK PERSAUD | 3123 DONA SUSANA DR STUDIO CITY CA 91604 |
| MARK PETERSON | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| MARK PETRACCA | 19471 SIERRA RATON ROAD IRVINE CA 92603 |
| MARK PHILLIP | 813 W. 30TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78705 |
| MARK PILLA | 13047  82 ST N WEST PALM BCH FL 33412 |
| MARK PINO | [ADDRESS WITHHELD] |
| MARK PINSKY | 420 WEST TROTTERS DRIVE MAITLAND FL 32751 |
| MARK POIDOMANI | [ADDRESS WITHHELD] |
| MARK PRESKY | SVL BOX 6624 VICTORVILLE CA 92395 |
| MARK PURSELL | 1066 CALLE DEL CERRO 1415 SAN CLEMENTE CA 92672 |
| MARK R JOHNSON | [ADDRESS WITHHELD] |
| MARK R. CROMER | 581 EMCKINLEY AVE POMONA CA 91767 |
| MARK R. WHITTINGTON | 4810 OMEARA HOUSTON TX 77035 |
| MARK RATTO | 1821 SPEYER LANE APT. #B REDONDO BEACH CA 90278 |
| MARK RAUZON | 4701 EDGEWOOD AVE. OAKLAND CA 94602 |
| MARK REINOSO | 921 WYCLIFFE 921 IRVINE CA 92602 |
| MARK RENNIE | [ADDRESS WITHHELD] |
| MARK RICHARD   [SHIRISE LTD] | 341 PARK RD GLENCOE IL 60022 |
| MARK ROBBINS | 101 SOLAR STREET, # 404 SYRACUSE NY 13204 |
| MARK ROBINSON | 3003 WOOLRIDGE DR ORLANDO FL 32837-9063 |
| MARK ROSE | [ADDRESS WITHHELD] |
| MARK ROZZO | 150 BOND ST #1 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| MARK RUDD | 506 VALLEY HIGH SW ALBUQUERQUE NM 87105 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR TUCSON AZ 85745 |
| MARK S HINOJOSA | [ADDRESS WITHHELD] |
| MARK S RUDY, A PROFESSIONAL CORPORATION | 351 CALIFORNIA ST      STE 700 SAN FRANCISCO CA 94104 |
| MARK S TOOR | [ADDRESS WITHHELD] |
| MARK SALISBURY | 8 WOODSIDE - FORTIS GREEN ENGLAND LONDON N10 3NY N8 UNITED KINGDOM |
| MARK SANDERS | 14884 HARTFORD RUN DR ORLANDO FL 32828 |
| MARK SARNO | 2057 WEBSTER LANE DES PLAINES IL 60018 |
| MARK SAVAGE | 7701 AMESTOY AVE VAN NUYS CA UNITES STATES |
| MARK SCHIEFELBEIN | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| MARK SCHMIDT | 18 TOWER RD RIVERSIDE CT 06878 |
| MARK SCHNEIDER | INTERNATIONAL CRISIS GROUP 3517 TILDEN STREET, NW WASHINGTON DC 20008 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR KISSIMMEE FL 34746-3615 |
| MARK SCOT CORPORATION | 224 NE 32ND COURT OAKLAND PARK FL 33334 |
| MARK SHANNON | 29 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 LAUDERHILL FL 33313 |
| MARK SIKAND | 4307 PARK VICENTE CALABASAS CA 91302 |
| MARK SILK | 63 HIGHLAND ST HARTFORD CT 06119 |
| MARK SILK | 63 HIGHLAND ST W HARTFORD CT 06119 |
| MARK SLOUKA | ATTN: EMER VAUGHN 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| MARK SMITH | 1163 E 1ST ST LONG BEACH CA 90802-5819 |
| MARK SMITH | 14 DUNMORE ST BLA GLASGOW G63 0TX UNITED KINGDOM |
| MARK SMITH | [ADDRESS WITHHELD] |
| MARK STAMATY | 12 EAST 86TH STREET, #1226 NEW YORK NY 10028 |
| MARK STEURER | 21025 LASSEN ST 113 CHATSWORTH CA 91311 |
| MARK STOWE | [ADDRESS WITHHELD] |
| MARK STRASSENBERG | 4852 ETON CT ONTARIO CA 91762 |
| MARK SUPPELSA | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARK SVENVOLD | 207 W. 106 #16-C NEW YORK CA 10025 |
| MARK T. ZAVOYNA | LODGE FARM RD BALTIMORE MD 21219 |
| MARK TAYLOR | 1136 EDGEWATER DR ORLANDO FL 32804-6312 |
| MARK TAYLOR | 235 STONE HILL RD WILLIAMSTOWN MA 01267 |
| MARK TAYLOR | [ADDRESS WITHHELD] |
| MARK THOMAS | [ADDRESS WITHHELD] |
| MARK THOMPSON | [ADDRESS WITHHELD] |
| MARK THOMPSON | [ADDRESS WITHHELD] |
| MARK THOMPTON | 2022 W. ROSCOE #3 CHICAGO IL 60618 |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 532171634 |
| MARK TURKINGTON LLC | 26 LLYNWOOD DRIVE BOLTON CT 06043 |
| MARK TURKINGTON LLC | 30 PIGEON ROAD WILLIMANTIC CT 06226 |
| MARK TUSHNET | 1416 HOLLY STREET, NW WASHINGTON DC 20012 |
| MARK TWAIN HOUSE | MS KATIE WELLS  DIRECTOR OF DEVELOPMENT 351 FARMINGTON AVENUE HARTFORD CT 06105 |
| MARK TYRRELL | [ADDRESS WITHHELD] |
| MARK WASSERMAN | 1775 N. ORANGE DR., #406 LOS ANGELES, 90028 |
| MARK WAYNE | [ADDRESS WITHHELD] |
| MARK WEISBROT | CENTER FOR ECONOMIC AND POLICY RESEARCH 1611 CONNECTICUT AVE., NW, SUITE 400 WASHINGTON DC 20009 |
| MARK WHEELER | 20519 MANDELL STREET CANOGA PARK CA 91306 |

| Claim Name | Address Information |
| --- | --- |
| MARK WILLES | [ADDRESS WITHHELD] |
| MARK WILLES | ATTN: MARK WILLES 4353 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WRIGHT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 2025 WEST ROAD TRENTON MI 48183 |
| MARK ZIMMERMAN | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| MARK, EVANS | 2916 PHILADELPHIA RD ROSEDALE MD 21237 |
| MARK, GABRIEL | [ADDRESS WITHHELD] |
| MARK,RYAN T. | [ADDRESS WITHHELD] |
| MARK/KAREN HOFFNER | 6541 OHL CT NEW TRIPOLI PA 18066 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKAKIS REALTY INC. | RE: RIVERHEAD 845 RAYNO AVE. ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKARIAN, GREGORY | [ADDRESS WITHHELD] |
| MARKARIAN, LINDA S | [ADDRESS WITHHELD] |
| MARKARIAN, MICHAEL | 1206 MARYLAND AVE    NE WASHINGTON DC 20002 |
| MARKBREIT, JERRY | 9739 KEYSTONE AVE SKOKIE IL 60076-1136 |
| MARKEL L ALBRECHT & MARIANNE B ALBRECHT | JT TEN PO BOX 343 TABERNASH CO 80478-0343 |
| MARKER,TIFFANY R | [ADDRESS WITHHELD] |
| MARKERT | P.O. BOX 631 DELEON SPRINGS FL 32130 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | DIV. OF TOWER PRODUCTS, INC. 4 HIGH STREET – BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH ST. BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE PO BOX 397 SAUGERTIES NY 12477 |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD GREENSBORO NC 27409 |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| MARKET CITY CAFFE – BURBANK | 156 W. VERDUGO AVENUE BURBANK CA 91501 |
| MARKET DATA RETRIEVAL | PO BOX 75174 CHICAGO IL 60675-5174 |
| MARKET DATA RETRIEVAL | ATTN: ORDER PROCESSING 16 PROGRESS DRIVE SHELTON CT 06484 |
| MARKET DATA RETRIEVAL | PO BOX 71710 CHICAGO IL 60694-1710 |
| MARKET FIRST INC | 975 COBB PLACE BLVD NW S KENNESAW GA 30144-4817 |
| MARKET FIRST INCORPORATED | 975 COBB PLACE BLVD NW KENNESAW GA 30144-4800 |
| MARKET FORCE CORP | 3605 CHAPEL RD    STE C NEWTOWN SQUARE PA 19083 |
| MARKET FORCE CORP | 5807 S ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| MARKET POINT DIRECT | 225 EPISCOPAL ROAD BERLIN CT 06037 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE ARLINGTON HEIGHTS IL 60004 |
| MARKET WATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST    STE 203 GLENDALE CA 91204 |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486 LOS ANGELES CA 90029-0486 |
| MARKETECHS INC | 3425 WOODBRIDGE CIRCLE YORK PA 17406 |
| MARKETEL COMMUNICATIONS INC | 1100 BLVD RENE LEVESQUE MONTREAL QC H3B 4N4 CANADA |
| MARKETING | 13901 NE 175TH ST SUITE M WOODINVILLE WA 98072 |
| MARKETING & MEDIA SERVICES LLC | 931 JEFFERSON BLVD  SUITE 1001 WARWICK RI 02886 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE  SUITE 200 MINNEAPOLIS MN 55305 |
| MARKETING CONNECTION | 9114 VIRGINIA ROAD  UNIT 104 LAKE IN THE HILLS IL 60156 |
| MARKETING FARM LLC | 225 SANTA MONICA BLVD 8TH FL SANTA MONICA CA 90401 |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MARKETING G2 LLC | PO BOX 275 SPRINGHOUSE PA 19477 |
| MARKETING INNOVATORS INTERNATIONAL | 9701 WEST HIGGINS ROAD ROSEMONT IL 60018-4717 |
| MARKETING LAB INC | 211 NORTH FIRST STREET  STE 240 MINNEAPOLIS MN 55401 |

| Claim Name | Address Information |
|---|---|
| MARKETING MAGIC ADVERTISING INC | 2830 N 28TH TERRACE HOLLYWOOD FL 33020 |
| MARKETING PARTNERSHIP INT'L | 20 N WACKER DR STE 3705 CHICAGO IL 60606-3103 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE CAMPTON HILLS IL 60175 |
| MARKETING RESEARCH SERVICES INC | PO BOX 798034 ST LOUIS MO 63179-8000 |
| MARKETING RESOURCES | TASHA HOOK 945 OAK LAWN AVE. ELMHURST IL 60126 |
| MARKETING SERVICES BY VECTRA | 3950 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| MARKETING SOLUTIONS GROUP INC | 4100 PERIMETER CENTER DRIVE #210 OKLAHOMA CITY OK 73112 |
| MARKETING WITH TLC LLC | 5422 TRIPOLIS CT BURKE VA 22015 |
| MARKETRON | MARKETRON BROADCAST SOLUTIONS  PO BOX 67 REEDSPORT OR 97464 |
| MARKETRON | MARKETRON INT'L, PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON | 101 EMPTY SADDLE TRAIL HAILEY ID 83333 |
| MARKETRON | PO BOX 67 ATTN: DAN HAVENS REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON BRODCAST SOLUTIONS LLC | PO BOX 3375 PORTLAND OR 97208-3375 |
| MARKETRON INTERNATIONAL | PO BOX 67 ATTN: LEGAL COUNSEL REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETRON INTERNATIONAL | DRAWER 345 PO BOX 11407 BIRMINGHAM AL 35246-0345 |
| MARKETRON INTERNATIONAL | DRAWER AL01225 PO BOX 830948 BIRMINGHAM AL 35283-0948 |
| MARKETRON INTERNATIONAL | PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON KCPQ/KMYQ | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETSPHERE CONSULTING | PO BOX 30123 OMAHA NE 68103-1223 |
| MARKETSPHERE CONSULTING | 39 S. LASSALLE ST. CHICAGO IL 60603 |
| MARKETSPHERE CONSULTING | 1125 S 103RD STREET  SUITE 400 OMAHA NE 68124 |
| MARKETTOOLS INC | 150 SPEAR ST        STE 600 SAN FRANCISCO CA 94105 |
| MARKETWATCH COM INC | 825 BATTERY ST SAN FRANCISCO CA 94111 |
| MARKETWATCH COM INC | DOW JONES MARKETWATCH PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKETWATCH COM INC | CBS MARKETWATCH.COM PO BOX 200370 DALLAS TX 75320-0370 |
| MARKEY PRODUCTIONS | [ADDRESS WITHHELD] |
| MARKEY, JUDY | 1293 ST. JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, RANDALL A | [ADDRESS WITHHELD] |
| MARKEY,KAREN L | [ADDRESS WITHHELD] |
| MARKEY,MARLA R | [ADDRESS WITHHELD] |
| MARKFIELD, EVAN | [ADDRESS WITHHELD] |
| MARKGRAF,JOSH K | [ADDRESS WITHHELD] |
| MARKGRAF-KATZ,PAULA B | [ADDRESS WITHHELD] |
| MARKHAM MEDIA INC | 850 SEVENTH AVE NEW  YORK NY 10019 |
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST ORLANDO FL 328391328 |
| MARKIEWICZ, SALLY | 111 CASS ST LEMONT IL 60439 |
| MARKINA BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MARKLAND, LINDEN | [ADDRESS WITHHELD] |
| MARKLAND, LINDEN | [ADDRESS WITHHELD] |
| MARKLEY DISTRIBUTING | PO BOX 3487 JANESVILLE WI 53547 |
| MARKLEY, BRIAN S | [ADDRESS WITHHELD] |
| MARKLEY, STEPHEN | 3033 CLIFTON AVE CHICAGO IL 60657 |
| MARKMAN, ELAINE F | [ADDRESS WITHHELD] |
| MARKOE, PAUL E | [ADDRESS WITHHELD] |
| MARKOFF, J. | 3302 ARUBA WAY      G3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| MARKOUTSAS, ELAINE | 1721 W HENDERSON ST CHICAGO IL 60657 |
| MARKOV, MARTIN | 720 RIDGE DR MARENGO IL 60152 |
| MARKOWITZ, DAVID C | [ADDRESS WITHHELD] |
| MARKOWITZ, TERRY | 755 PEARL ST LAGUNA BEACH CA 92651 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST    2NDFLR CHICAGO IL 60651 |
| MARKS HAMILTON, HANNAH | [ADDRESS WITHHELD] |
| MARKS JOE | 1402 S SALISBURY DRIVE SALISBURY MD 21801 |
| MARKS, ANDREW | [ADDRESS WITHHELD] |
| MARKS, BETTINA | [ADDRESS WITHHELD] |
| MARKS, CAROLYN D. | [ADDRESS WITHHELD] |
| MARKS, DEMI | 3201 SW 131ST TERRACE DAVIE FL 33330 |
| MARKS, ELLYN R | [ADDRESS WITHHELD] |
| MARKS, GLENEVA L C | [ADDRESS WITHHELD] |
| MARKS, JAY G | [ADDRESS WITHHELD] |
| MARKS, JILL Y | 1255 SHADY OAKS DR SOUTHLAKE TX 76092-4201 |
| MARKS, JOE | [ADDRESS WITHHELD] |
| MARKS, JOHN | 1313 N RITCHIE CT    2001 CHICAGO IL 60610 |
| MARKS, PATRICK | [ADDRESS WITHHELD] |
| MARKS, STEVE | 25725 WHISPER OAKS RD LEESBURG FL 34748 |
| MARKS, SYLVIA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| MARKS, TIM | 15 HOGARTH CIR       L COCKEYSVILLE MD 21030-4631 |
| MARKS,DENISE | [ADDRESS WITHHELD] |
| MARKS,KAREN | [ADDRESS WITHHELD] |
| MARKS,MICHAEL A. | [ADDRESS WITHHELD] |
| MARKS,STACEY L | [ADDRESS WITHHELD] |
| MARKSJARVIS, GAIL | [ADDRESS WITHHELD] |
| MARKUS, DONALD G | [ADDRESS WITHHELD] |
| MARKWARD GROUP | 5925 TILGHMAN ST STE 600 ALLENTOWN PA 18104-9162 |
| MARKWELL,CLAYTON A | [ADDRESS WITHHELD] |
| MARKWITH, LOIS L | 2120 E WAYNE RD PALM SPRINGS CA 92262-2570 |
| MARKY LUJAN | 1275 HILL DR LOS ANGELES CA 90041 |
| MARLA S CONE | [ADDRESS WITHHELD] |
| MARLATT, SUZANNE | 2202 W ERIE ST  APT NO.1 CHICAGO IL 60612 |
| MARLATT, WILLIAM KENNEY | [ADDRESS WITHHELD] |
| MARLBOROUGH BARN | POBOX 117 DEBBIE LEONARD MARLBOROUGH CT 06447 |
| MARLBOROUGH STREET CLO LTD | ATTN: RYAN BLACK C/O THE BANK OF NEW YORK 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| MARLBROUGH, STEVEN | [ADDRESS WITHHELD] |
| MARLENA AGENCY INC | 322 EWING ST PRINCETON NJ 08540 |
| MARLENA AGENCY INC | [ADDRESS WITHHELD] |
| MARLENA DE BLASI | VIA DEL DUOMO 34 TR ORVIETO 5018 ITALY |
| MARLENE BLAKE | 81 CINNAMON SPGS SOUTH WINDSOR CT 06074-3625 |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MA 20816 |
| MARLENE CIMONS | [ADDRESS WITHHELD] |
| MARLENE E MAXON | [ADDRESS WITHHELD] |
| MARLENE FLORENZO | [ADDRESS WITHHELD] |
| MARLENE GIBBS | 27 FLORENCE RD BLOOMFIELD CT 06002-2620 |
| MARLENE HOOVER | 12419 TIGRINA AV WHITTIER CA 90604 |

| Claim Name | Address Information |
| --- | --- |
| MARLENE KENYON | 20 ALVINS CT ASTATULA FL 34705 |
| MARLENE MCCAMPBELL | 329 WEST 101ST. ST. APT. 4-A NEW YORK NY 10025-4972 |
| MARLENE MOSES | 26806 FOND DU LAC RD RCH PALOS VRD CA 90275 |
| MARLENE NAANES | [ADDRESS WITHHELD] |
| MARLENE PEREZ | 21741 SALADO MISSION VIEJO CA 92691 |
| MARLENE T BUXTON | [ADDRESS WITHHELD] |
| MARLENE WALKER | 5019 PARKGLEN AV LOS ANGELES CA 90043 |
| MARLENE ZUK | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| MARLER, CAMERON | [ADDRESS WITHHELD] |
| MARLER, REGINA | [ADDRESS WITHHELD] |
| MARLETTE, DOUG | [ADDRESS WITHHELD] |
| MARLIES BREDEL | PO BOX 690404 ORLANDO FL 328690404 |
| MARLIES T. CHAFFIN | [ADDRESS WITHHELD] |
| MARLIES T. CHAFFIN | [ADDRESS WITHHELD] |
| MARLIN LEASING | 124 GAITHER DRIVE SUITE 170 MOUNT LAUREL NJ 08054 |
| MARLL    DAVID | 1109 CLAYTON RD JOPPA MD 21085 |
| MARLO CLARK | 14927 TWINBERRY DR ORLANDO FL 32828 |
| MARLO CLEMONS | HEMET CA 92544 |
| MARLON MCDONALD | 1230  HAMPTON BLVD    314 MARGATE FL 33068 |
| MARLON ROBINSON | 70410  ENVIRON BLVD LAUDERDALE LKS FL 33319 |
| MARLON STEWART | 3030  SAN CARLOS DR. MARGATE FL 33063 |
| MARLOW,ERICA | [ADDRESS WITHHELD] |
| MARLOW,SHIRLEY A | [ADDRESS WITHHELD] |
| MARLOWE CHURCHILL | 9159 OWARI LANE RIVERSIDE CA 92508 |
| MARLOWE, CRAIG S | [ADDRESS WITHHELD] |
| MARLOWE,ERICA D | [ADDRESS WITHHELD] |
| MARLYCE NORD | [ADDRESS WITHHELD] |
| MARLYN MURDACA | 3018 RED RUBY CT ORLANDO FL 32837 |
| MARMION, INC. | ATTN: FRANK MARMION 60 SOUTH 15TH STREET PITTSBURG PA 15203 |
| MARMION, PATRICIA | 3001 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| MARMION, PAULA J | [ADDRESS WITHHELD] |
| MARMOL, CARLOS | CARRETERA VIEJA    NO.46 EL SONADOR BONAO DOMINICAN REPUBLIC |
| MARMOL, CARLOS A. | [ADDRESS WITHHELD] |
| MARMOLEJO, GABRIELA | 810 CORAL RIDGE DR  NO.302 CORAL SPRINGS FL 33071 |
| MARNA BUNGER | 12602 VENICE BLVD., APT. 111 LOS ANGELES CA 90066 |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 ELK HORN IA 51531 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 ORLANDO FL 32811-2325 |
| MARNELL JAMESON | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80104 |
| MARNELL, JAMES | 1928 CAMINITO DE LA LUNA GLENDALE CA 91208 |
| MARNI MCCLENNAN | [ADDRESS WITHHELD] |
| MARNIE CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| MARNIE CAMPOS | 563 SOUIX RD LANTANA FL 33462 |
| MARNIEN, GERARD J | [ADDRESS WITHHELD] |
| MARNIN, MILLIE | 510 W ERIE ST    1502 CHICAGO IL 60610 |
| MAROHN, JUDITH | [ADDRESS WITHHELD] |
| MARONDA HOMES | 955 KELLER RD STE #1500 ALTAMONTE SPRINGS FL 327141605 |
| MARONEY, SEAN P | [ADDRESS WITHHELD] |
| MARONEY,MARGARET | 594 CORBETT AVE SAN FRANCISCO CA 94114 |
| MARONI, MICHELINE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAROONE DISTRICT ADVERTISING | 4050 WESTON RD DAVIE FL 33331-3196 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE MIAMI FL 33015 |
| MAROS, JERRY | [ADDRESS WITHHELD] |
| MAROSI,RICHARD | [ADDRESS WITHHELD] |
| MAROVICH, MARGARET | [ADDRESS WITHHELD] |
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS 6737 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| MAROZSAN, ANDREW | 8412 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| MARPLES, LOIS | LOIS MARPLES 711 S SAN RAFAEL AVE PASADENA CA 91105 |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART 1912 GLEN ELLYN RD. GLENDALE HEIGHTS IL 60139 |
| MARQUARDT, JOHN | [ADDRESS WITHHELD] |
| MARQUARDT,ADAM J. | [ADDRESS WITHHELD] |
| MARQUART, FRANK A | 44245 STEERHORN NECK RD HOLLYWOOD MD 20636 |
| MARQUES, AURICELIA | 400 NW 34TH ST  APT 119 POMPANO BEACH FL 33069 |
| MARQUES, NEVILLE | 1722 NE 6TH STREET  APT 1305 BOYNTON BEACH FL 33435 |
| MARQUES, PAULO ROGERIO | 4365 SW 10TH PL, APTNO.102 DEERFIELD BEACH FL 33442 |
| MARQUES, TIMA | [ADDRESS WITHHELD] |
| MARQUES,BRANDON M | [ADDRESS WITHHELD] |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 OXFORD WI 53952 |
| MARQUETTE, JOHN | [ADDRESS WITHHELD] |
| MARQUEZ HUBBARD | 4300 JIMMY CARTER BLVD. NO.508 NORCROSS GA 30093 |
| MARQUEZ, CARMELO | [ADDRESS WITHHELD] |
| MARQUEZ, CRISTIAN E | 4178 SEVER DR BOCA RATON FL 33433 |
| MARQUEZ, EDWIN | [ADDRESS WITHHELD] |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST EAST CHICAGO IN 46312 |
| MARQUEZ, FELIX | [ADDRESS WITHHELD] |
| MARQUEZ, GLORIA L | [ADDRESS WITHHELD] |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD CICERO IL 60804 |
| MARQUEZ, IRIS | 6224 S TROY ST CHICAGO IL 60629 |
| MARQUEZ, JOSE | [ADDRESS WITHHELD] |
| MARQUEZ, JOSE A | [ADDRESS WITHHELD] |
| MARQUEZ, JULIAN A | [ADDRESS WITHHELD] |
| MARQUEZ, JUVENTINO | [ADDRESS WITHHELD] |
| MARQUEZ, MARCOS A | 3040 SW 61 TER DAVIE FL 33314 |
| MARQUEZ, MELANIE | [ADDRESS WITHHELD] |
| MARQUEZ, MELINDA | [ADDRESS WITHHELD] |
| MARQUEZ, OLGA LIDIA | [ADDRESS WITHHELD] |
| MARQUEZ,BENJAMIN | [ADDRESS WITHHELD] |
| MARQUEZ,GLORIA E | [ADDRESS WITHHELD] |
| MARQUEZ,GUILLERMO | [ADDRESS WITHHELD] |
| MARQUEZ,MARIA G | [ADDRESS WITHHELD] |
| MARQUEZ,NANETTE | [ADDRESS WITHHELD] |
| MARQUEZ,PATRICIA | [ADDRESS WITHHELD] |
| MARQUEZ,SERGIO | [ADDRESS WITHHELD] |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARQUIS, JASON S | [ADDRESS WITHHELD] |
| MARQUIS, JULIE D | [ADDRESS WITHHELD] |
| MARQUIS, TINA M | [ADDRESS WITHHELD] |
| MARQUIS,MICHELE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MARQURITE PUZ | 1046 GWYN CIR OVIEDO FL 32765-7006 |
| MARR, EILEEN | 2130 N 72ND ST WAWAUTOSA WI 53213 |
| MARR, JILL | [ADDRESS WITHHELD] |
| MARR, MARY L | 7016 ELM STREET LOT#64 HAYES VA 23072 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 HAYES VA 23072 |
| MARR, SUSAN R | [ADDRESS WITHHELD] |
| MARR,JONATHAN | [ADDRESS WITHHELD] |
| MARR,MERIDETH L | [ADDRESS WITHHELD] |
| MARRA, A. | 2400 W BROWARD BLVD    1431 FORT LAUDERDALE FL 33312 |
| MARRA,JOHN M | [ADDRESS WITHHELD] |
| MARRA,PETER G | [ADDRESS WITHHELD] |
| MARRA,ROBERT | [ADDRESS WITHHELD] |
| MARRA,ROBERT E | [ADDRESS WITHHELD] |
| MARRAZZO, AMANDA | 6 CHARMINSTER CT ALGONQUIN IL 60102 |
| MARRAZZO, AMANDA | 6 CHARMISTER CT ALGONQUIN IL 60102 |
| MARRAZZO, CHRISTOPHER | 15264 SUMMER LAKE DR DELRAY BEACH FL 33446 |
| MARREN,COLEEN V | [ADDRESS WITHHELD] |
| MARREN,DAVID P | [ADDRESS WITHHELD] |
| MARRERO TORREZ, BERLIN J | 9217 RAMBLEWOOD DR   APT 932 CORAL SPRINGS FL 33071 |
| MARRERO, EUGENIO | 200 SE 10TH ST HALLANDALE FL 33009 |
| MARRERO, HORNES | 121 LEDGECREST AVE NEW BRITTAIN CT 060511355 |
| MARRERO, HORNES D. | 121 LEDGECREST AVE NEW BRITAIN CT 060511355 |
| MARRERO, JACQUELINE | [ADDRESS WITHHELD] |
| MARRERO, JAZMIN | 2316 GRAND CENTRAL PKWY   NO.1 ORLANDO FL 32839 |
| MARRERO, JEANNETTE | P.O. BOX 720928 ORLANDO FL 32872- |
| MARRERO, JESUS | 1813 E GREENLEAF ST ALLENTOWN PA 18109 |
| MARRERO, MARCOS | [ADDRESS WITHHELD] |
| MARRERO, MARCOS | [ADDRESS WITHHELD] |
| MARRERO, NYDIA | 39 TRAVERSE SQUARE MIDDLETOWN CT 06457-3910 |
| MARRERO, NYDIA | PO BOX 124 MIDDLETOWN CT 06457 |
| MARRERO, RICHARD | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| MARRERO,ENRIQUE | [ADDRESS WITHHELD] |
| MARRERO,JOHN R | [ADDRESS WITHHELD] |
| MARRI LYNN CASEM | 8754 MESA OAK DR RIVERSIDE CA UNITES STATES |
| MARRINAN, ANNE MICHELE | [ADDRESS WITHHELD] |
| MARRINAN, ANNE MICHELE | [ADDRESS WITHHELD] |
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P 1177 S BEVERLY DR LOS ANGELES CA 90035 |
| MARRIOTT | 680 CROMWELL AVE ROCKY HILL CT 06067 |
| MARRIOTT | KINGSMILL RD WILLIAMSBURG VA 23185 |
| MARRIOTT | 540 N MICHIGAN AV CHICAGO IL 60611 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET TOWSON MD 21212 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY HEATHROW FL 32746-5007 |
| MARRIOTT FORDS COLONY       D | 101 SAINT ANDREWS WILLIAMSBURG VA 23188 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402824 ATLANTA GA 30384-2824 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES PO BOX 406899 ATLANTA GA 30384-6899 |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST OAKBROOK IL 60523 |
| MARRIOTT SOUTHEAST REGIONAL | [RENAISSANCE WORLD GOLF VILLA] 500 S LEGACY TRL SAINT AUGUSTINE FL 320922719 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON ORLANDO GRANDE] 4012 CENTRAL FLORIDA PKWY ORLANDO FL 328377662 |
| MARRIOTT SOUTHEAST REGIONAL    [RITZ | CARLTON SARASOTA] 1111 RITZ CARLTON DR SARASOTA FL 342365594 |
| MARRIOTT THEATRE | 901   ALGONQUIN RD ALGONQUIN IL 60102 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS 1200 US HWY 98 SOUTH LAKELAND FL 33802 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 658 MARKET ST SAN FRANCISCO CA 94104 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 6649 WESTWOOD BLVDSTE 500 ORLANDO FL 32821 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON JUPITER 106 RITZ CARLTON CLUB DR JUPITER FL 33477 |
| MARRIOTT, CYNTHIA A | [ADDRESS WITHHELD] |
| MARRIOTTS CANYON VILLAS | 5220 E MARRIOTT DR PHOENIX AZ 85054-6150 |
| MARRO, ANTHONY | PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRO, ANTHONY J. | [ADDRESS WITHHELD] |
| MARRO, ANTHONY J. | [ADDRESS WITHHELD] |
| MARRON, BRIAN | [ADDRESS WITHHELD] |
| MARRON, PAUL | [ADDRESS WITHHELD] |
| MARRON, SEAN | [ADDRESS WITHHELD] |
| MARROQUIN, LUIS | [ADDRESS WITHHELD] |
| MARROQUIN,JOSE I | [ADDRESS WITHHELD] |
| MARRS PRINTING INC | 860 TUCKER LN WALNUT CA 91789 |
| MARRY MASON | 26507 YALAHA RD YALAHA FL 34797-3509 |
| MARS HILL VIRTUAL MANAGEMENT INC | 003 100 ARTHUR ST WINNEPEG MB R3B 1H3 CANADA |
| MARS RESEARCH | 6365 NW 6 WAY  STE 150 FT LAUDERDALE FL 33309 |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS 2401 N. 25TH AVE. FRANKLIN PARK IL 60131 |
| MARS, BARBARA | 5 BART CT PLAINVIEW NY 11803 |
| MARSA, LINDA | 7823 TRUXTON AVE LOS ANGELES CA 90045-2918 |
| MARSAGLIA, ERIC | [ADDRESS WITHHELD] |
| MARSAL NEWS | 3414 EVAL AV. ATTN: MARY BECERRA DEERFIELD IL 60015 |
| MARSALA,SARAH C | [ADDRESS WITHHELD] |
| MARSALEK, DIANN | C/O 23RD DISTRICT STEERING COMMITTEE 3600 N HALSTED ST CHICAGO IL 60613 |
| MARSALLI,VALERIE R | [ADDRESS WITHHELD] |
| MARSAND INC | PO BOX 485 ALVARADO TX 76009 |
| MARSCHALL, KARL | 2573 SEAMON AVE BALTIMORE MD 21225 |
| MARSDEN,JESSICA A | [ADDRESS WITHHELD] |
| MARSEGLIA, MICHAEL | 153 THOMPSON HILL RD PORTLAND CT 06480-1008 |
| MARSELAS, KIMBERLY | 86 BLOOMFIELD DR EPHRATA PA 17522 |
| MARSELLO, JAKE A | [ADDRESS WITHHELD] |
| MARSELLO, JAKE A | [ADDRESS WITHHELD] |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR PARK RIDGE IL 60068 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186 CAROL STREAM IL 60197 |
| MARSH AFFINITY GROUP SERVICES | 500 W MONROE ST STE 3600 CHICAGO IL 606613779 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY 125 W. LAURA ADDISON IL 60101 |
| MARSH ELETRONICS INC | N1042 TOWER VIEW DR PO BOX 930 MILWAUKEE WI 53259 |
| MARSH GLOBAL PLACEMENT (BERMUDA) LTD | 8 WESLEY STREET CRAIG APPIN HOUSE PO BOX HM 2444 HAMILTON HM BERMUDA |
| MARSH JR, CHARLES F | [ADDRESS WITHHELD] |
| MARSH USA | 500 W MONROE STREET SUITE 2100 CHICAGO IL 60661-3655 |
| MARSH USA INC | 96772 COLLECTION CENTER DR CHICAGO IL 60693-6722 |
| MARSH USA INC | PO BOX 96772 CHICAGO IL 60693-6772 |

| Claim Name | Address Information |
|---|---|
| MARSH USA INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH NORWALK CT 06851 |
| MARSH USA, INC | 500 W MONROE ST STE 2100 CHICAGO IL 60661-3655 |
| MARSH USA, INC. | ATTN: MITCHELL AUSLANDER & CHRISTOPHER JEANOS C/O WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET #3600 CHICAGO IL 60661 |
| MARSH, ANITA | 328 HIGHLAND DR      T2 GLEN BURNIE MD 21061-5994 |
| MARSH, ANN | [ADDRESS WITHHELD] |
| MARSH, DONALD | 15 BOB WHITE WAY WEATOGUE CT 06089-9767 |
| MARSH, JENNIFER | 11120 CAMERON COURT  APT 202 DAVIE FL 33324 |
| MARSH, JUDITH L | 8834 CONGRESS PARK BROOKFIELD IL 60513-2503 |
| MARSH, KELSEY | 705 GLEN ABBEY DR MANSFIELD TX 76063 |
| MARSH, ROBERT | 24391 ZANDRA MISSION VIEJO CA 92691-4532 |
| MARSH, SARA E | 4308 CHARITY NECK RD VIRGINIA BEACH VA 23457 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE FARMINGTON CT 06032 |
| MARSH,ANGELA S | [ADDRESS WITHHELD] |
| MARSHA ANDREWS | 118 S MAIN ST COOPERSBURG PA 18036 |
| MARSHA FREEMAN | 405 WILD FOX DR CASSELBERRY FL 32707-5222 |
| MARSHA J MC DONALD | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MARSHA LAHUE | 783 N BEACH ST ORMOND BEACH FL 32174-4001 |
| MARSHA LENOX | 6603 MAMMOTH AV VAN NUYS CA 91405 |
| MARSHA MCKINNON | [ADDRESS WITHHELD] |
| MARSHA PETERS | [ADDRESS WITHHELD] |
| MARSHALL CRODDY | 4241 NEOSHA AVENUE LOS ANGELES CA 90005 |
| MARSHALL D KEEGAN | [ADDRESS WITHHELD] |
| MARSHALL DEANS, LUCRETIA | 112 EGERT CT NEWPORT NEWS VA 236081781 |
| MARSHALL FIELD | CASH OFFICE 1 FOX VALLEY CENTER DR IL 60504 |
| MARSHALL FIELD COMPANY | SEIMON, LORI 1 WOODFIELD MALL IL 60173 |
| MARSHALL FIELDS | 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE IL 61112 |
| MARSHALL FINE | 2 MANCUSO DRIVE OSSINING NY 10562 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 SAN JUAN CAPISTRANO CA 92675 |
| MARSHALL FRADY | 3942 MADELIA AVE SHERMAN OAKS CA 91403 |
| MARSHALL FROKER | [ADDRESS WITHHELD] |
| MARSHALL HERSKOVITZ | C/O BFWG&S 2029 CENTURY PARK EAST, STE. 500 LOS ANGELES CA 90067 |
| MARSHALL HYMAN | [ADDRESS WITHHELD] |
| MARSHALL INDEPENDENT | P.O.BOX 411 MARSHALL MN 56258 |
| MARSHALL J BROWN | 1511 MORGAN DR HAMPTON VA 23663 |
| MARSHALL J. WAGNER | 441 DRAGE DR APOPKA FL 32703-3306 |
| MARSHALL JR, ANDRE R | 3106 NW 25TH TER OAKLAND PARK FL 33309 |
| MARSHALL KATZ | [ADDRESS WITHHELD] |
| MARSHALL LUBIN | [ADDRESS WITHHELD] |
| MARSHALL NEWS MESSENGER | PO BOX 730 MARSHALL TX 75671-0730 |
| MARSHALL PIERCE & CO | 29 EAST MADISON STREET NO.600 CHICAGO IL 60602 |
| MARSHALL PRIEMER | 14627 BRAY RD ORLANDO FL 32832 |
| MARSHALL S. BERDAN | 211 WOLFE STREET ALEXANDRIA VA 22314 |
| MARSHALL SIGN CORP | 3276 RIVER RD RENSSELAER NY 12144 |
| MARSHALL WOLF AUTOMATION | 923 S MAIN ST ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|---|---|
| MARSHALL'S | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| MARSHALL, ARTHUR | [ADDRESS WITHHELD] |
| MARSHALL, CATHY | 7950 MAYFAIR CIR ELLICOTT CITY MD 21043-6985 |
| MARSHALL, DAVID | [ADDRESS WITHHELD] |
| MARSHALL, DAVID CARL | 110 FERNDALE AVENUE GLEN BURNIE MD 21061 |
| MARSHALL, DAVID E | P O BOX 1087 LOMPOC CA 93438 |
| MARSHALL, DAVID J | 10211 ROLLINS LANE SALUDA VA 23149 |
| MARSHALL, DIEADRA | 1902 JACKSON CT        C LANGLEY AFB VA 23665 |
| MARSHALL, ELLEN | 1917 ANDREWS BLVD HAMPTON VA 23663 |
| MARSHALL, GENEVIEVE M | [ADDRESS WITHHELD] |
| MARSHALL, HATTIE | 3404 MAYFAIR RD BALTIMORE MD 21207-4521 |
| MARSHALL, HELEN | 509 OLD HICKORY RD NEW LENOX IL 60451 |
| MARSHALL, HELEN S | MRS LAGANGA 32 RIDGEWOOD DR HARWINTON CT 06791 |
| MARSHALL, JACK | 2707 WESTMINSTER PL ALEXANDRIA VA 22305 |
| MARSHALL, JAMES E | 136 DORA DR MIDDLETOWN CT 06457-4163 |
| MARSHALL, JESSICA | 110 FERNDALE AVE GLEN BURNIE MD 21061 |
| MARSHALL, JESSICA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| MARSHALL, KIM | [ADDRESS WITHHELD] |
| MARSHALL, LORRAINE GAY | 3145 TURK BLVD  NO.301 SAN FRANCISCO CA 94118 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812-7652 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812 |
| MARSHALL, MARY | 230 CITATION DR NEWPORT NEWS VA 23602 |
| MARSHALL, MARY E | 230 CITATION DRIVE NEWPORT NEWS VA 23602 |
| MARSHALL, MAUREEN | 201 NW 80 AVE MARGATE FL 33063 |
| MARSHALL, MICHELE | 3222 W HURON ST CHICAGO IL 60624 |
| MARSHALL, NORMAN | [ADDRESS WITHHELD] |
| MARSHALL, ROSE L | [ADDRESS WITHHELD] |
| MARSHALL, SARAH | [ADDRESS WITHHELD] |
| MARSHALL, SARAH | [ADDRESS WITHHELD] |
| MARSHALL, SARAH G | 150 E 61ST ST #5C NEW YORK NY 10021 |
| MARSHALL, SARAH G | 150 E 61ST STREET    NO.5C NEW YORK NY 10021 |
| MARSHALL, SEAN C | [ADDRESS WITHHELD] |
| MARSHALL, SEAN C | [ADDRESS WITHHELD] |
| MARSHALL, SEAN C. | [ADDRESS WITHHELD] |
| MARSHALL, SHERMIN | 5900 SW 26TH TER HOLLYWOOD FL 33023 |
| MARSHALL, SHIRELY | OLD VIRGINIA ST URBANNA VA 23175 |
| MARSHALL, STEPHANIE D | [ADDRESS WITHHELD] |
| MARSHALL, TERESSIA | [ADDRESS WITHHELD] |
| MARSHALL, WILLIAM F | [ADDRESS WITHHELD] |
| MARSHALL,DARRYL | [ADDRESS WITHHELD] |
| MARSHALL,JAMAR L | [ADDRESS WITHHELD] |
| MARSHALL,JOHN D | [ADDRESS WITHHELD] |
| MARSHALL,KEVIN J | [ADDRESS WITHHELD] |
| MARSHALL,KHADIJAH | [ADDRESS WITHHELD] |
| MARSHALL,LYNN | [ADDRESS WITHHELD] |
| MARSHALL,PHAEDRA | [ADDRESS WITHHELD] |
| MARSHALL,STEPHANIE | [ADDRESS WITHHELD] |
| MARSHALLECK, ZERSHA | [ADDRESS WITHHELD] |
| MARSHALLS | PO BOX 9133 FARMINGTON MA 01701 |

| Claim Name | Address Information |
|------------|---------------------|
| MARSHBURN, VERONICA N | [ADDRESS WITHHELD] |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 MARSHFIELD WI 54479-0070 |
| MARSHUTZ, SCOTT | [ADDRESS WITHHELD] |
| MARSIGLIO, SHEILA | 9341 TALCOTT RD WOODRIDGE IL 605177403 |
| MARSON, LINDA C | 25 BARNEY ROAD CLIFTON PARK NY 12065-5818 |
| MARSONEK, SAMUEL R | [ADDRESS WITHHELD] |
| MARSTON'S RESTAURANT | 151 EAST WALNUT PASADENA CA 91103 |
| MARSZEWSKI, JOHN P | [ADDRESS WITHHELD] |
| MARTA E GONZALEZ | 14115 HAMLIN ST VAN NUYS CA 91401 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD LOS ANGELES CA 90032 |
| MARTA FLORES | 771 S B ST 271 OXNARD CA 93030 |
| MARTA ORMOS | 18470 ASH ST BLOOMINGTON CA 92316 |
| MARTA, KATHRYN | [ADDRESS WITHHELD] |
| MARTA, LAUREN C | [ADDRESS WITHHELD] |
| MARTE, JHON | [ADDRESS WITHHELD] |
| MARTEKA, PETER J | [ADDRESS WITHHELD] |
| MARTEL,   ROBERTO S. | ELLIS ST MARTEL,   ROBERTO S. NEW BRITAIN CT 06051 |
| MARTEL, ANDREW CHARLES | [ADDRESS WITHHELD] |
| MARTEL, ROBERTO S | 490 ELLIS ST NEW BRITAIN CT 06051 |
| MARTELL DUNCAN | 105 QUEENSBURY LN WILLIAMSBURG VA 23185 |
| MARTELL NEWS AGENCY | 10023 S MELVIA ATTN: MIGUEL LOPEZ CHICAGO IL 60632 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| MARTELL, MARYKAYE | [ADDRESS WITHHELD] |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 MARTELLE IA 52305 |
| MARTELLE, SCOTT | [ADDRESS WITHHELD] |
| MARTELLO, CHRISTINE | [ADDRESS WITHHELD] |
| MARTELLY, MICHELE M | 716 SNEAD CIR WEST PALM BEACH FL 33413 |
| MARTELO, DANNY | 617 N JORDAN ST ALLENTOWN PA 18102 |
| MARTEN, SHERIE | [ADDRESS WITHHELD] |
| MARTENS, MATT | [ADDRESS WITHHELD] |
| MARTENS, ROSALIND | 1197 CARDINAL DR BRADLEY IL 60915 |
| MARTENS, TODD B | [ADDRESS WITHHELD] |
| MARTENS, WILLARD | [ADDRESS WITHHELD] |
| MARTGOLS MAGIC INC | 345 N MAPLE DR PARKING LEVEL 2 BEVERLY HILLS CA 90210 |
| MARTHA A PEREIDA | [ADDRESS WITHHELD] |
| MARTHA ALICIA SALAS | 1236 S 5TH ST ALHAMBRA CA 91801 |
| MARTHA ALLIEGRO | [ADDRESS WITHHELD] |
| MARTHA BAISDEN | 510 GRANT BASS RD KENANSVILLE FL 34739 |
| MARTHA BRINSON | 1631 BRUTON BLVD ORLANDO FL 32805-4229 |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. BOCA RATON FL 33433 |
| MARTHA FARNSWORTH RICHE | PO BOX 389 TRUMANSBURG NY 14886 |
| MARTHA FOX | [ADDRESS WITHHELD] |
| MARTHA GRAHAM | 4394 34TH STREET SAN DIEGO CA 92104 |
| MARTHA GUEVARA | [ADDRESS WITHHELD] |
| MARTHA HOOTER | 3637 STONEFIELD DR ORLANDO FL 32826 |
| MARTHA JARA RIVERA | 8033 LAKEPOINTE CT # 8 PLANTATION FL 333225735 |
| MARTHA KESSLER | 4833 ROCKWOOD PKWY, NW WASHINGTON DC 20016 |
| MARTHA KRUENER | 6522 W 86TH PL LOS ANGELES CA 90045 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 WINTER SPRINGS FL 32708-6107 |

| Claim Name | Address Information |
|---|---|
| MARTHA LEVISON | 15 STRATFORD CT DANVILLE CA 94506 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP WINTER GARDEN FL 34787 |
| MARTHA LITZLINGER | 1202 MAGRUDGER RD SMITHFIELD VA 23430 |
| MARTHA LUCIA ROJAS | 201  RACQUET CLUB RD      N329 WESTON FL 33326 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV LOS ANGELES CA 90023 |
| MARTHA MARTINEZ | 9881  NOB HILL LN SUNRISE FL 33351 |
| MARTHA MILLER | 1234 FRANKLIN DR PORT ORANGE FL 32129 |
| MARTHA NUSSBAUM | 4950 S. CHICAGO BEACH DRIVE APARTMENT 10B CHICAGO IL 60615 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 TORRANCE CA 90504 |
| MARTHA POPE | [ADDRESS WITHHELD] |
| MARTHA RAMIREZ | 1364 HELEN DR LOS ANGELES CA 90063 |
| MARTHA RHODES | 955 HARPERSVILLE RD NO. 6 NEWPORT NEWS VA 23601 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV GARDENA CA 90249 |
| MARTHA ROSE SHULMAN | 6540 MOORE DRIVE LOS ANGELES CA 90048 |
| MARTHA SALAS | 11636 ESTHER ST LYNWOOD CA 90262 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. ZELLWOOD FL 32798 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM LOS ANGELES CA 90039 |
| MARTHA STEWART LIVING ONMIMEDIA INC | PO BOX 65071 CHARLOTTE NC 28265-0071 |
| MARTHA TOLLES | 860 OXFORD RD. SAN MARINO CA 91108 |
| MARTHA WILKE | [ADDRESS WITHHELD] |
| MARTHA WILSON | 436 BEAMONS MILL TRL SUFFOLK VA 23434 |
| MARTHA WOODS | 2468  MAYO ST HOLLYWOOD FL 33020 |
| MARTHA WORKS | 31 CORWIN CIR HAMPTON VA 23666 |
| MARTHA WRIGHT | 1530 S. STATE ST. #16B CHICAGO IL 60605 |
| MARTHAKIS, TED | [ADDRESS WITHHELD] |
| MARTHASTEWART.COM | 11 W 42ND STREET ATTN: LEGAL COUNSEL NEW YORK |
| MARTHEA INFEILD | 805 GRAND BAY CV NEWPORT NEWS VA 23602 |
| MARTHERS, JOSHUA A | 45 P AND Q RD BIGLERVILLE PA 173079307 |
| MARTHINUSS, JAMES | 4017 ARJAY CIRCLE ELLICOTT CITY MD 21042 |
| MARTI,JOHN | [ADDRESS WITHHELD] |
| MARTIAL F J METELLUS | 7704 SW 7 PL MARGATE FL 33068 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT COCKEYSVILLE MD 21030-3006 |
| MARTIN | 1110 HEALTHWAY DR      231 SALISBURY MD 21804 |
| MARTIN & ASSOCIATES | 3470 WILSHIRE BLVD STE 885 LOS ANGELES CA 90010 |
| MARTIN & MARBRY INC | 8610 W GOLF RD NILES IL 607145600 |
| MARTIN & ZIEGLER INC | 7634 SW CAPITOL HWY PORTLAND OR 97219 |
| MARTIN , HEATHER MARIE | [ADDRESS WITHHELD] |
| MARTIN A RUTZ | [ADDRESS WITHHELD] |
| MARTIN A. LEE | 2285 LYTTON SPRINGS ROAD HEALDSBURG CA 95448 |
| MARTIN ABRAMS | 3511 N PANTANO RD TUCSON AZ 85750 |
| MARTIN BACH | [ADDRESS WITHHELD] |
| MARTIN BOOE | 3325 ROWENA AVE. LOS ANGELES CA 90027 |
| MARTIN C GLASSMAN | [ADDRESS WITHHELD] |
| MARTIN CITRIN CUST JACOB CITRIN UGMA MI | 50 CENTRAL PARK SOUTH 29TH FLOOR NEW YORK NY 10019 |
| MARTIN COLLECTION | 1590 MONROVIA AVE NEWPORT BEACH CA 92663 |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD FLEETWOOD PA 19522-9277 |
| MARTIN CONTAINER, INC. | P.O. BOX 185 WILMINGTON CA 90748 |
| MARTIN COOPERSTONE | 5419 TAMPA AV TARZANA CA 91356 |
| MARTIN COX | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|---|---|
| MARTIN COX PHOTOGRAPHY | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN CRAUGHWELL | [ADDRESS WITHHELD] |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. STUART FL 34994 |
| MARTIN DE CAMPO, MARGARITA | [ADDRESS WITHHELD] |
| MARTIN DELATORRE | 2109 S HALLADAY ST SANTA ANA CA 92707 |
| MARTIN DIPPEL | [ADDRESS WITHHELD] |
| MARTIN DIRECT GARAGE DOORS | 7422 WALNUT AVE BUENA PARK CA 90620 |
| MARTIN DUGARD | 8 SAN MATEO RANCHO SANTA MARGARITA CA 92688 |
| MARTIN EURO SPORTS | 303 S 3RD ST COOPERSBURG PA 18036-2111 |
| MARTIN EVANS | [ADDRESS WITHHELD] |
| MARTIN FRANCESQUI | 16830 KINGSBURY ST 312 GRANADA HILLS CA 91344 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR KISSIMMEE FL 34743-9013 |
| MARTIN FRANKS | 1301 SW 10 AVE DELRAY BEACH FL 33444 |
| MARTIN GOLDENBERG | [ADDRESS WITHHELD] |
| MARTIN GRIFFITH | 1671 SPRUCEMONT ST. SPARKS NV 89434 |
| MARTIN GUNSAULUS | 1277 BARRY AVE #4 LOS ANGELES CA 90025 |
| MARTIN HENDERSON | [ADDRESS WITHHELD] |
| MARTIN HOGAN | [ADDRESS WITHHELD] |
| MARTIN INDYK | 3700 MASSACHUSETTS AVE. NW #516 WASHINGTON DC 20016 |
| MARTIN J KOETH | [ADDRESS WITHHELD] |
| MARTIN JR, ROBERT C | [ADDRESS WITHHELD] |
| MARTIN KAPLAN | 124 S. LAS PALMAS LOS ANGELES 90004 |
| MARTIN KIMEL | 8416 HARKER DRIVE POTOMAC MD 20854 |
| MARTIN LAMAIRE | [ADDRESS WITHHELD] |
| MARTIN LAVERGNE | [ADDRESS WITHHELD] |
| MARTIN LEVIN | [ADDRESS WITHHELD] |
| MARTIN LUTHER KING BREAKFAST COMMITTEE | C/O FIRST BAPTIST CHURCH OF RIVERHEAD 1018 NORTHVILLE TPKE RIVERHEAD NY 11901 |
| MARTIN LUTHER KING JR BIRTHDAY | CELEBRATION COMMITTEE INC 240 OLD COUNTRY RD MINEOLA NY 11501 |
| MARTIN MANN PHOTOGRAPH | 9999 BUSINESSPARK AVE   STE A SAN DIEGO CA 92131 |
| MARTIN MEDINA | 3609 S OLIVE ST SANTA ANA CA 92707 |
| MARTIN MENDALDE 735 | COL. DEL VALLE MEXICO, D.F. 3100 |
| MARTIN MEREDITH | THE OLD VICARAGE COMBE OXFORD OX29 8 NA |
| MARTIN NIETO, DIANA | [ADDRESS WITHHELD] |
| MARTIN NIETO,DIANA | [ADDRESS WITHHELD] |
| MARTIN NISSAN | 5240 GOLF RD SKOKIE IL 600771107 |
| MARTIN NOLAN | 2111 HYDE STREET, #503 SAN FRANCISCO CA 94109 |
| MARTIN O'BRIEN | [ADDRESS WITHHELD] |
| MARTIN O'MALLEY | [ADDRESS WITHHELD] |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| MARTIN ORTIZ | [ADDRESS WITHHELD] |
| MARTIN P LEVIN | [ADDRESS WITHHELD] |
| MARTIN PERETZ | 20 LARCHWOOD DRIVE CAMBRIDGE MA 02138 |
| MARTIN PROPERTY MAINTENANCE | 77 INDUSTRIAL PARK ROAD UNIT 40 VERNON CT 06066 |
| MARTIN PROPERTY MAINTENANCE | P O BOX 821 VERNON CT 06066 |
| MARTIN R DORWART JR & M CHRISTINE | DORWART JT TEN 800 N 16TH 2ND FLOOR MELROSE PARK IL 60160-3829 |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MARTIN ROSENBLATT | [ADDRESS WITHHELD] |
| MARTIN RUBIN | 1155 E. DEL MAR BLVD., #301 PASADENA CA 91106-3430 |
| MARTIN SELF STORAGE   (6) | 4102 EMERSON ST WILMINGTON NC 28403-1415 |

| Claim Name | Address Information |
|---|---|
| MARTIN SHERWIN | THE ASPEN INSTITUTE 1000 NORTH THIRD STREET ASPEN CO 81611 |
| MARTIN SIEGEL | 2037 BANKS STREET HOUSTON TX 77098 |
| MARTIN SMITH | 7592 PLYMOUTH WY RANCHO CUCAMONGA CA 91730 |
| MARTIN SOCKOWITZ | [ADDRESS WITHHELD] |
| MARTIN SUPPLY CO INC | 1942E LEHIGH AV GLENVIEW IL 60025 |
| MARTIN THE,ESTATE OF RONALD E | [ADDRESS WITHHELD] |
| MARTIN TIBKE | [ADDRESS WITHHELD] |
| MARTIN VALDEZ, JOSE MANUEL | [ADDRESS WITHHELD] |
| MARTIN VASQUEZ | 1905 ADDISON WY LOS ANGELES CA 90041 |
| MARTIN VERA | 327 W 2ND AV 4 LA HABRA CA 90631 |
| MARTIN WACHS | 670 HARBOR STREET, #3 VENICE CA 90291-5519 |
| MARTIN WESTCOTT | [ADDRESS WITHHELD] |
| MARTIN ZEIGER | [ADDRESS WITHHELD] |
| MARTIN, ADAM | [ADDRESS WITHHELD] |
| MARTIN, AGUSTAS G | [ADDRESS WITHHELD] |
| MARTIN, AIMEE F | [ADDRESS WITHHELD] |
| MARTIN, ALFRED | 1235 KING CIRCLE ACCT  284 SOUTH HOLLAND IL 60473 |
| MARTIN, ALLISON DE BEELEN | 242 CONCORD RD LAWRENCE KS 66049 |
| MARTIN, AMY J | [ADDRESS WITHHELD] |
| MARTIN, ANGELA | 1366 ELIZABETH ST CRETE IL 60417 |
| MARTIN, ANGELICA | [ADDRESS WITHHELD] |
| MARTIN, ASHLEY N | [ADDRESS WITHHELD] |
| MARTIN, BOB | 833 HEATHERBROOK CT WHEATON IL 60187 |
| MARTIN, BRIAN R | 70 THOMAS ST NEW YORK NY 10013 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR GARY IN 46404 |
| MARTIN, CATHERINE A | [ADDRESS WITHHELD] |
| MARTIN, CHRISTINE | 9016 N WASHINGTON NO.2D DES PLAINES IL 60016 |
| MARTIN, CHRISTOPHER | [ADDRESS WITHHELD] |
| MARTIN, CLAIRE | 427 MONTANA AVE  NO.11 SANTA MONCA CA 90403 |
| MARTIN, CLAUDETTE | 26 EATON RD MARTIN, CLAUDETTE TOLLAND CT 06084 |
| MARTIN, CLAUDETTE | 26 EATON ROAD TOLLAND CT 06084-2317 |
| MARTIN, COREY | [ADDRESS WITHHELD] |
| MARTIN, CYNTHIA P | [ADDRESS WITHHELD] |
| MARTIN, DALE | 88 WEST ST SIMSBURY CT 06070-2455 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ON K1G 3C3 CANADA |
| MARTIN, DAVID | [ADDRESS WITHHELD] |
| MARTIN, DAVID F | 2115 CARTER HILL ROAD MONTGOMERY AL 36106 |
| MARTIN, DEANNA | 48 E 32ND ST BROOKLYN NY 11226 |
| MARTIN, DEBRA | 4427 WOODLAND FOREST DRIVE STONE MOUNTAIN GA 30083 |
| MARTIN, DEREK | [ADDRESS WITHHELD] |
| MARTIN, DOUGLAS JR | 300 BRANCHWOOD COURT JACKSONVILLE NC 28546 |
| MARTIN, EDWARD M | [ADDRESS WITHHELD] |
| MARTIN, ELIZABETH | 7103 DUNSHIRE WAY     A4 BALTIMORE MD 21222-3124 |
| MARTIN, FERNANDO RAUL | 95 COOLIDGE AVE    APT NO.2 STAMFORD CT 06906 |
| MARTIN, FRANCITA | 116 GARDENS DR  APT 204 POMPANO BEACH FL 33069 |
| MARTIN, GARTH J | [ADDRESS WITHHELD] |
| MARTIN, GERRY WESLEY | [ADDRESS WITHHELD] |
| MARTIN, IDA SEDANIA | 3240 CHARMIL DR MANCHESTER MD 21102 |
| MARTIN, JACK M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, JAMAR | 706 LINDEN GROVE PL      103 ODENTON MD 21113-2706 |
| MARTIN, JAMES | 106 W 56TH ST NEW YORK NY 10019 |
| MARTIN, JAMES | 129 1/2 POPLAR ST ALLENTOWN PA 18102 |
| MARTIN, JAMES | [ADDRESS WITHHELD] |
| MARTIN, JAMES | [ADDRESS WITHHELD] |
| MARTIN, JANET | 401 PENWOOD DR EDGEWATER MD 21037-3441 |
| MARTIN, JASON | 8400 N. SHERMAN CIRCLE NO.307 MIRAMAR FL 33025 |
| MARTIN, JEFFREY | [ADDRESS WITHHELD] |
| MARTIN, JEROME P | [ADDRESS WITHHELD] |
| MARTIN, JESSE | 8389 TAMAR DR      336 COLUMBIA MD 21045-5903 |
| MARTIN, JIM | [ADDRESS WITHHELD] |
| MARTIN, JOHN P | [ADDRESS WITHHELD] |
| MARTIN, JOHN R | [ADDRESS WITHHELD] |
| MARTIN, JOSEPH R | [ADDRESS WITHHELD] |
| MARTIN, JUAN | [ADDRESS WITHHELD] |
| MARTIN, JUAN | 10061 56TH PL N WEST PALM BEACH FL 33411 |
| MARTIN, JUSTIN DAVID | 1365 SNELL ISLE  BLVD  NE  NO.3A ST PETERSBURG FL 33704 |
| MARTIN, KELLY ANN | 112 AUBURN ST ALLENTOWN PA 18103 |
| MARTIN, KERRY G | [ADDRESS WITHHELD] |
| MARTIN, KEVIN | [ADDRESS WITHHELD] |
| MARTIN, KYLEE ROAT | 4550 N OAKLEY  NO.1 CHICAGO IL 60625 |
| MARTIN, LAURIE | [ADDRESS WITHHELD] |
| MARTIN, LAWRENCE | [ADDRESS WITHHELD] |
| MARTIN, LILLIAN | 2125 S LEHIGH ST WHITEHALL PA 18052 |
| MARTIN, LISA | 316 NIAGARA WAY VIRGINIA BEACH FL 23456 |
| MARTIN, MARC B | [ADDRESS WITHHELD] |
| MARTIN, MARGARET | 6 IVY LN WETHERSFIELD CT 06109 |
| MARTIN, MARGE | 8 BIRCHBROOK CT BALTIMORE MD 21236-5006 |
| MARTIN, MICHAEL G | [ADDRESS WITHHELD] |
| MARTIN, MINNIE | 35 GLENWOOD AVE BALTIMORE MD 21228-3429 |
| MARTIN, MISTY | [ADDRESS WITHHELD] |
| MARTIN, MODESTO | 4813 N GOLDENROD RD     APT D WINTER PARK FL 32792 |
| MARTIN, MONA | 5304 WAYNE AVE BALTIMORE MD 21207-6818 |
| MARTIN, NOLA | [ADDRESS WITHHELD] |
| MARTIN, NOLA | [ADDRESS WITHHELD] |
| MARTIN, NORMALYN | 50-52 MILFORD ST HARTFORD CT 06112-2153 |
| MARTIN, PATRICIA | [ADDRESS WITHHELD] |
| MARTIN, RANDI | 14 WADDINGTON LN ROCKVILLE MD 20850 |
| MARTIN, RAYMOND | 226 NORTH GRANBY RD GRANBY CT 06035 |
| MARTIN, RAYMOND D | N GRANBY RD MARTIN, RAYMOND D GRANBY CT 06035 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE KISSIMMEE FL 34744 |
| MARTIN, ROBERT | [ADDRESS WITHHELD] |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. ORLANDO FL 32810 |
| MARTIN, ROBERT C | [ADDRESS WITHHELD] |
| MARTIN, ROBIN D | [ADDRESS WITHHELD] |
| MARTIN, ROCHELLE | [ADDRESS WITHHELD] |
| MARTIN, RONALD E | [ADDRESS WITHHELD] |
| MARTIN, RUDY | [ADDRESS WITHHELD] |
| MARTIN, SEAN | 518 CREEKS END LN STEVENSVILLE MD 21666 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, SEAN | [ADDRESS WITHHELD] |
| MARTIN, SHARLENE | 16 LEEDS RD HANOVER MD 21076-1456 |
| MARTIN, STEPHANIE | NEWINGTON RD MARTIN, STEPHANIE ELMWOOD CT 06110 |
| MARTIN, STEPHANIE | 89 NEWINGTON RD WEST HARTFORD CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, TARA | [ADDRESS WITHHELD] |
| MARTIN, THOMAS | 9500 NW 3RD ST PEMBROKE PINES FL 33024-6204 |
| MARTIN, THOMAS F | [ADDRESS WITHHELD] |
| MARTIN, TONYA L | [ADDRESS WITHHELD] |
| MARTIN, TROY C | [ADDRESS WITHHELD] |
| MARTIN, TYRA C | [ADDRESS WITHHELD] |
| MARTIN, VICTORIA | [ADDRESS WITHHELD] |
| MARTIN, ZACHARY | 1340 BIAFORE RD BETHLEHEM PA 18017 |
| MARTIN, ZACHARY | 1340 BIAFORE AVE BETHLEHEM PA 18017 |
| MARTIN, ZACHARY W | [ADDRESS WITHHELD] |
| MARTIN, AMANDA K | [ADDRESS WITHHELD] |
| MARTIN, ANTONACCIO | 1352 ROSALIE DRIVE SANTA CLARA CA 95050 |
| MARTIN, CAMERON D | [ADDRESS WITHHELD] |
| MARTIN, CARNELL | [ADDRESS WITHHELD] |
| MARTIN, CHERYL L | [ADDRESS WITHHELD] |
| MARTIN, CHRISTOPHER L | [ADDRESS WITHHELD] |
| MARTIN, DEAN | [ADDRESS WITHHELD] |
| MARTIN, FRANCITA | 5765 NW 58TH AVE NO. H 102 TAMARAC FL 33319 |
| MARTIN, HUGO C | [ADDRESS WITHHELD] |
| MARTIN, JAMES M | [ADDRESS WITHHELD] |
| MARTIN, JEFFREY E | [ADDRESS WITHHELD] |
| MARTIN, JENNIFER C | [ADDRESS WITHHELD] |
| MARTIN, JEROME | [ADDRESS WITHHELD] |
| MARTIN, JOHN J | [ADDRESS WITHHELD] |
| MARTIN, JOSHUA | [ADDRESS WITHHELD] |
| MARTIN, KELLY | 112 AUBURN STREET ALLENTOWN PA 18103 |
| MARTIN, KYLEE R | [ADDRESS WITHHELD] |
| MARTIN, MADELEIN | P.O. BOX 268482 PEMBROKE PINES FL 33026 |
| MARTIN, MADISON R | [ADDRESS WITHHELD] |
| MARTIN, MARGARET | [ADDRESS WITHHELD] |
| MARTIN, MICHAEL J | [ADDRESS WITHHELD] |
| MARTIN, PATRICIA | 1457 N CAMINO ALTO APT 307 VALLEJO CA 94589-2572 |
| MARTIN, RICK | [ADDRESS WITHHELD] |
| MARTIN, ROBERT | [ADDRESS WITHHELD] |
| MARTIN, ROBERT | [ADDRESS WITHHELD] |
| MARTIN, SALLY J | [ADDRESS WITHHELD] |
| MARTIN, SEAN M | [ADDRESS WITHHELD] |
| MARTIN, SUSAN B | 544 SILVERADO CIRCLE FAIRFIELD CA 94534 |
| MARTIN, SUSAN E | [ADDRESS WITHHELD] |
| MARTIN, TRACIE L. | [ADDRESS WITHHELD] |
| MARTIN, TREMONISHA L | [ADDRESS WITHHELD] |
| MARTIN, WILLIAM A | [ADDRESS WITHHELD] |
| MARTIN-HIDALGO, MARGARITA | 13321 PURPLE SAGE ROAD DALLAS TX 75240 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN-SMITH,LINDA DIANE | [ADDRESS WITHHELD] |
| MARTINA GONZALES | 2149 AVALON AV POMONA CA 91768 |
| MARTINDALE BRIGHTWOOD WEED AND SEED | 846 N SENATE AVE        STE 216 INDIANAPOLIS IN 46208 |
| MARTINE FOX | 395 LAKEPARK TRL OVIEDO FL 32765 |
| MARTINEAU, KIM (7/08) | 11A W 94TH ST. APT. 1B NY NY 10025 |
| MARTINEAU, KIMBERLY | 11A W 94TH ST  APT 1B NEW YORK NY 10025 |
| MARTINEAU, LOUIS | 2800 NW 56 AVE  NO.H-101 LAUDERHILL FL 33313 |
| MARTINEAU,KIMBERLY L | [ADDRESS WITHHELD] |
| MARTINELLI, IVALDETTE | 101 ENGLEWOOD AVE ELMWOOD CT 06110 |
| MARTINELLI, TONY | [ADDRESS WITHHELD] |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD MARTINELLI, VIVIAN ELMWOOD CT 06110 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD ELMWOOD CT 06110 |
| MARTINET,STEPHEN P | [ADDRESS WITHHELD] |
| MARTINEZ ACOSTA, ANGEL L | 400 NW 74 AVE MIAMI FL 33126 |
| MARTINEZ II,PEDRO | [ADDRESS WITHHELD] |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA IL 60093 |
| MARTINEZ JR, ROBERT W | [ADDRESS WITHHELD] |
| MARTINEZ MIRANDA, DORALBA | 15192 SUGARGROVE WAY ORLANDO FL 32828 |
| MARTINEZ NEWS SERVICE | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST  APT 1 CHICAGO IL 60647 |
| MARTINEZ SANCHEZ, FERNANDO | 202 WILSHIRE DRIVE CASSELBERRY FL 32707 |
| MARTINEZ SANTA, NOEL A | 83 PARK AVE WETHERSFIELD CT 06109 |
| MARTINEZ, ADRIANA | 206 PINE CIRCLE GREEN ACRES FL 33463 |
| MARTINEZ, ALEX | 2146 W 23RD ST CHICAGO IL 60608 |
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE CA 90745 |
| MARTINEZ, ALMA J | [ADDRESS WITHHELD] |
| MARTINEZ, ALONSO | [ADDRESS WITHHELD] |
| MARTINEZ, AMALIA M | [ADDRESS WITHHELD] |
| MARTINEZ, ANA | [ADDRESS WITHHELD] |
| MARTINEZ, ANDRES | 2301 CHAMPLAIN STREET  NW  NO.208 WASHINGTON DC 20009 |
| MARTINEZ, ARIANA L | [ADDRESS WITHHELD] |
| MARTINEZ, ARISTIDES D | 21887 RAINBERRY PARK CIR BOCA RATON FL 334282932 |
| MARTINEZ, BACILIO | [ADDRESS WITHHELD] |
| MARTINEZ, BEATRIZ | [ADDRESS WITHHELD] |
| MARTINEZ, BENITO | [ADDRESS WITHHELD] |
| MARTINEZ, BRENDEN | [ADDRESS WITHHELD] |
| MARTINEZ, CARLOS | 8460 SUNRISE LAKES BLV NO.101 SUNRISE FL 33322 |
| MARTINEZ, CARMELO | [ADDRESS WITHHELD] |
| MARTINEZ, CARMELO | [ADDRESS WITHHELD] |
| MARTINEZ, CARMELO | [ADDRESS WITHHELD] |
| MARTINEZ, CARMELO | [ADDRESS WITHHELD] |
| MARTINEZ, CARMEN C | [ADDRESS WITHHELD] |
| MARTINEZ, CHARLENE | WHITON ST MARTINEZ, CHARLENE WINDSOR LOCKS CT 06096 |
| MARTINEZ, CHARLENE | 50 WHITON STREET WINDSOR LOCKS CT 06096 |
| MARTINEZ, DANIEL | ROXBURY ST MARTINEZ, DANIEL HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY ST *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY ST PO BOX 340421 *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114-1765 |
| MARTINEZ, DANIEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, DANIEL | [ADDRESS WITHHELD] |
| MARTINEZ, DANIEL LARA | 3720 SW 43 AVENUE HOLLYWOOD FL 33023 |
| MARTINEZ, DAVID | 71-14 68 PL GLENDALE NY 11385 |
| MARTINEZ, DAVID | [ADDRESS WITHHELD] |
| MARTINEZ, DAVID | [ADDRESS WITHHELD] |
| MARTINEZ, DAVID | [ADDRESS WITHHELD] |
| MARTINEZ, DAVID G. | [ADDRESS WITHHELD] |
| MARTINEZ, DIANELLY | STANLEY ST      5 MARTINEZ, DIANELLY NEW BRITAIN CT 06051 |
| MARTINEZ, DIANELLY | 846 STANLEY ST     APT 5 NEW BRITAIN CT 06051 |
| MARTINEZ, DIGNA | C/O PHYLLIS MAZYCK 222-34 96TH AVENUE QUEENS VILLAGE NY 11429 |
| MARTINEZ, DOLORES | [ADDRESS WITHHELD] |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN DAVIE FL 33331 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE ORLANDO FL 32824- |
| MARTINEZ, ELIAS | [ADDRESS WITHHELD] |
| MARTINEZ, ELIZABETH | 95 VICTORIA RD NEW BRITAIN CT 06052-1535 |
| MARTINEZ, ELOY | 3305 OLD MCHENRY RD IL 60047 |
| MARTINEZ, ELVIRA | PO BOX 92 - CHAPARRAL ST LA FERIA TX 78559 |
| MARTINEZ, ENID MILAGROS | 8979 NW 53RD CT SUNRISE FL 33351 |
| MARTINEZ, ERICK | 42 ROXBURY ST HARTFORD CT 06114-1765 |
| MARTINEZ, ESLIN | 24373 SW 109TH AVE HOMESTEAD FL 33032-5117 |
| MARTINEZ, EYDIEMARIE | [ADDRESS WITHHELD] |
| MARTINEZ, FERNANDO | 74 MERRELL AVE     APT H62 STAMFORD CT 06902 |
| MARTINEZ, GEORGE | [ADDRESS WITHHELD] |
| MARTINEZ, GRACIELA | [ADDRESS WITHHELD] |
| MARTINEZ, GRACIELA | [ADDRESS WITHHELD] |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE BERWYN IL 60402 |
| MARTINEZ, HIPOLITO | [ADDRESS WITHHELD] |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE MIDLOTHIAN IL 60445 |
| MARTINEZ, JAMIE | 8310 NW 7TH ST  APARTMENT 52 MIAMI FL 33126 |
| MARTINEZ, JASON | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE     1 BERWYN IL 60402 |
| MARTINEZ, JAVIER | [ADDRESS WITHHELD] |
| MARTINEZ, JESSE I | [ADDRESS WITHHELD] |
| MARTINEZ, JOSE | [ADDRESS WITHHELD] |
| MARTINEZ, JOSE | [ADDRESS WITHHELD] |
| MARTINEZ, JULIO M | 94-07 82 PLACE OZONE PARK NY 11416 |
| MARTINEZ, KELVIN | 1919 DEMETRO DR HAMPTON VA 23663 |
| MARTINEZ, LARRY SUAREZ | [ADDRESS WITHHELD] |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBIDGE APT 101 ORLANDO FL 32837-6443 |
| MARTINEZ, MAGDALENA | [ADDRESS WITHHELD] |
| MARTINEZ, MARGARITA | [ADDRESS WITHHELD] |
| MARTINEZ, MARIA | 20 STAGG ST     APT NO.9 BROOKLYN NY 11206 |
| MARTINEZ, MARIA YADIRA | [ADDRESS WITHHELD] |
| MARTINEZ, MARIO | 13803 SW 90TH AVE NO.G 103 MIAMI FL 33176 |
| MARTINEZ, MARIO | [ADDRESS WITHHELD] |
| MARTINEZ, MARTHA | [ADDRESS WITHHELD] |
| MARTINEZ, MARTHA | [ADDRESS WITHHELD] |
| MARTINEZ, MARTHA L | 9881 NOB HILL LN SUNRISE FL 33351 |
| MARTINEZ, MATTHEW | 8 GRANT ST DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MATTHEW S | 1401 S STATE STREET  UNIT 2205 CHICAGO IL 60605-3631 |
| MARTINEZ, MICHAEL | 585 GILCREST RD COLORADO SPRINGS CO 80906 |
| MARTINEZ, MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034 UNITES STATES |
| MARTINEZ, MIGUEL A | 2849 N KENNETH CHICAGO IL 60641 |
| MARTINEZ, NATALIA | [ADDRESS WITHHELD] |
| MARTINEZ, NEIL R | 1800 KEYSTONE B NORTH MIAMI FL 33181 |
| MARTINEZ, NELLY | 399 SURYDAM ST    APT 1R BROOKLYN NY 11237 |
| MARTINEZ, NELSON | [ADDRESS WITHHELD] |
| MARTINEZ, NELSON | [ADDRESS WITHHELD] |
| MARTINEZ, NICOLE K | [ADDRESS WITHHELD] |
| MARTINEZ, NILDA | [ADDRESS WITHHELD] |
| MARTINEZ, NORBERT | [ADDRESS WITHHELD] |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD    NO.103 SUNRISE FL 33351 |
| MARTINEZ, OSWALDO | [ADDRESS WITHHELD] |
| MARTINEZ, OSWALDO | [ADDRESS WITHHELD] |
| MARTINEZ, PABLO | 415 BEACH ST AURORA IL 60505 |
| MARTINEZ, PEDRO | 321 HALE ST    BSMT ADDISON IL 60101 |
| MARTINEZ, RAMON | [ADDRESS WITHHELD] |
| MARTINEZ, RAMON E | [ADDRESS WITHHELD] |
| MARTINEZ, RENE | 709 ORIOLE DR STREAMWOOD IL 60107 |
| MARTINEZ, RICARDO | [ADDRESS WITHHELD] |
| MARTINEZ, RINA | [ADDRESS WITHHELD] |
| MARTINEZ, ROBERT | 3422 S 55TH AVE CICERO IL 60804 |
| MARTINEZ, RONALD L | [ADDRESS WITHHELD] |
| MARTINEZ, SANDRA | [ADDRESS WITHHELD] |
| MARTINEZ, SATURNINO | [ADDRESS WITHHELD] |
| MARTINEZ, SIMON | 1501 W EWING AVE SOUTH BEND IN 46613 |
| MARTINEZ, TANIA B | 24 CALDWELL AVE STAMFORD CT 06902 |
| MARTINEZ, TIM | 41254 ALMOND AVE PALMDALE CA 93551-2845 |
| MARTINEZ, TIMOTHY E | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ, WILLIAM | [ADDRESS WITHHELD] |
| MARTINEZ,ANDRES | [ADDRESS WITHHELD] |
| MARTINEZ,ANGEL L | [ADDRESS WITHHELD] |
| MARTINEZ,ANTONIO | [ADDRESS WITHHELD] |
| MARTINEZ,ARISTEO | [ADDRESS WITHHELD] |
| MARTINEZ,ARLENE V. | [ADDRESS WITHHELD] |
| MARTINEZ,BRIAN A | [ADDRESS WITHHELD] |
| MARTINEZ,CARLOS H | [ADDRESS WITHHELD] |
| MARTINEZ,CHRISTOPHER M | [ADDRESS WITHHELD] |
| MARTINEZ,CRISTINA MAGANA | [ADDRESS WITHHELD] |
| MARTINEZ,CYNTHIA | [ADDRESS WITHHELD] |
| MARTINEZ,CYNTHIA ROSANNA | [ADDRESS WITHHELD] |
| MARTINEZ,DAVID A | [ADDRESS WITHHELD] |
| MARTINEZ,DELIA | [ADDRESS WITHHELD] |
| MARTINEZ,EDGARDO | [ADDRESS WITHHELD] |
| MARTINEZ,EDITH | [ADDRESS WITHHELD] |
| MARTINEZ,EDWIN | [ADDRESS WITHHELD] |
| MARTINEZ,ERIC | [ADDRESS WITHHELD] |
| MARTINEZ,FERNANDO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ,IRMA | [ADDRESS WITHHELD] |
| MARTINEZ,JACQUELINE | [ADDRESS WITHHELD] |
| MARTINEZ,JASON | [ADDRESS WITHHELD] |
| MARTINEZ,JASON M | [ADDRESS WITHHELD] |
| MARTINEZ,JAVIER I | [ADDRESS WITHHELD] |
| MARTINEZ,JEREMIAH | [ADDRESS WITHHELD] |
| MARTINEZ,JESSICA S | [ADDRESS WITHHELD] |
| MARTINEZ,JOHN T | [ADDRESS WITHHELD] |
| MARTINEZ,JONATHAN | [ADDRESS WITHHELD] |
| MARTINEZ,JORGE | [ADDRESS WITHHELD] |
| MARTINEZ,JOSE' O | [ADDRESS WITHHELD] |
| MARTINEZ,JOSEFINA | [ADDRESS WITHHELD] |
| MARTINEZ,JOVANIM J | [ADDRESS WITHHELD] |
| MARTINEZ,KAMALA L. | [ADDRESS WITHHELD] |
| MARTINEZ,LUIS | [ADDRESS WITHHELD] |
| MARTINEZ,MADELINE | [ADDRESS WITHHELD] |
| MARTINEZ,MARIA L | [ADDRESS WITHHELD] |
| MARTINEZ,MARIANA R | [ADDRESS WITHHELD] |
| MARTINEZ,MARIBEL M | [ADDRESS WITHHELD] |
| MARTINEZ,MARIO ALBERTO | [ADDRESS WITHHELD] |
| MARTINEZ,MICHAEL | [ADDRESS WITHHELD] |
| MARTINEZ,NAYDA M | [ADDRESS WITHHELD] |
| MARTINEZ,NELSON F | [ADDRESS WITHHELD] |
| MARTINEZ,OSCAR A | [ADDRESS WITHHELD] |
| MARTINEZ,R IDALIA | [ADDRESS WITHHELD] |
| MARTINEZ,RAOUL | [ADDRESS WITHHELD] |
| MARTINEZ,RAUL J | [ADDRESS WITHHELD] |
| MARTINEZ,RAUL P | [ADDRESS WITHHELD] |
| MARTINEZ,ROBERT | [ADDRESS WITHHELD] |
| MARTINEZ,RUTH M | [ADDRESS WITHHELD] |
| MARTINEZ,SANDRA | [ADDRESS WITHHELD] |
| MARTINEZ,STEVEN J | [ADDRESS WITHHELD] |
| MARTINEZ,VICTOR L | [ADDRESS WITHHELD] |
| MARTINEZ,VICTORIA LEE | [ADDRESS WITHHELD] |
| MARTINEZ,WILLIAM M | [ADDRESS WITHHELD] |
| MARTINEZ-CRUZ, KIOMY L | 2507 NW 16TH ST RD MIAMI FL 33125 |
| MARTINEZ-MURPHY, LILIANA | [ADDRESS WITHHELD] |
| MARTINEZ-PATIN,CYNTHIA P | [ADDRESS WITHHELD] |
| MARTINEZ-PENA,MARITZA | [ADDRESS WITHHELD] |
| MARTING AGENCY | 1 SHOCKOE  PLAZA RICHMOND VA 23219 |
| MARTINO, ANDY J | [ADDRESS WITHHELD] |
| MARTINO, CARMIE | 3560  MICHIGAN ST BETHLEHEM PA 18020 |
| MARTINO, CARMIE | 3560 MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, CARMINE | 3560  MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, JAMES D | [ADDRESS WITHHELD] |
| MARTINO, JAMES D | [ADDRESS WITHHELD] |
| MARTINO, STEVEN | [ADDRESS WITHHELD] |
| MARTINOVICH, MADELON | 1945 PINER ROAD NO.205 SANTA ROSA CA 95403 |
| MARTINS FURNITURE | 416 E 3RD ST BETHLEHEM PA 18015 1312 |

| Claim Name | Address Information |
|---|---|
| MARTINS INC | 6817 DOGWOOD RD BALTIMORE MD 21244 |
| MARTINS, ARIANA I | 7 COMSTOCK ST  APT 3 DANBURY CT 06810 |
| MARTINS, CHRIS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| MARTINS, MARIO | 344 SW 1ST  NO.A10 POMPANO BEACH FL 33064 |
| MARTINS, SOLANGES | 344 SW 1ST STREET  A10 POMPANO BEACH FL 33060 |
| MARTINSON W | 3698 PALM VALLEY CIR OVIEDO FL 32765-7687 |
| MARTINSON, MIIA | [ADDRESS WITHHELD] |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 ATTN: LEGAL COUNSEL MARTINSVILLE VA 24115-3711 |
| MARTIS, LEONILLA | [ADDRESS WITHHELD] |
| MARTNEZ, ANGEL | 416 GREGORY AVE  1C GLENDALE HEIGHTS IL 60139 |
| MARTO, CARLOS | 198 ARNOLDALE RD WEST HARTFORD CT 06119 |
| MARTON, G | 3440 N OCONTO AVE CHICAGO IL 60634 |
| MARTON,ADAM R | [ADDRESS WITHHELD] |
| MARTONE,DEBORAH A | [ADDRESS WITHHELD] |
| MARTOR USA | 1235 S KIMPS COURT-UNIT 29 GREEN BAY WI 54313 |
| MARTORELLI, ANDREW | [ADDRESS WITHHELD] |
| MARTURANO, JOSEPH | 22 ASNUNTUCK ST ENFIELD CT 06082 |
| MARTY CAIN | 622 CAROLINA AVE SAINT CLOUD FL 34769-2985 |
| MARTY KAPLAN INC | [ADDRESS WITHHELD] |
| MARTY WILKE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARTY, MARTIN E | 175 E DELAWARE PLACE #8508 CHICAGO IL 60611-7750 |
| MARTY, PHILIP A | 2240 W AINSLIE ST  APT 2 CHICAGO IL 60625 |
| MARTYN, NICOLE R | [ADDRESS WITHHELD] |
| MARTYNIUK, STEVEN R | [ADDRESS WITHHELD] |
| MARTYS GRIP & LIGHTING INC | 16201 SW 53RD STREET SW RANCHES FL 33331 |
| MARTZ, DEBRA | 448 RAINTREE CT  5D GLEN ELLYN IL 60137 |
| MARTZ, JIM | 1760 NW 107TH AVE PEMBROKE PINES FL 33026 |
| MARTZ, RICHARD | 1855 HARCOURT AVE CROFTON MD 21114-2101 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE BATON ROUGE LA 70809 |
| MARUDAS,GEORGIA C | [ADDRESS WITHHELD] |
| MARUICE, TERRY | 4100 W CULLERTON ST  2 CHICAGO IL 60623 |
| MARULANDA, LUZ E | [ADDRESS WITHHELD] |
| MARULLI, VALERIE | [ADDRESS WITHHELD] |
| MARUMOTO, ALAN I | [ADDRESS WITHHELD] |
| MARUMOTO, KAREN | 314 PENN ST 2 EL SEGUNDO CA 90245 |
| MARVEL CHARACTERS | 61 LAMAS VALLEY RD  STE B MAHWAH NJ 07430 |
| MARVEL ENGINEERING COMPANY | 2087 N. HAWTHORNE AVENUE MELROSE PARK IL 60160 |
| MARVEL STUDIOS | C/O RICK UNGAR 10474 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| MARVEZ,ALEX A | [ADDRESS WITHHELD] |
| MARVI LACAR | 208 W 111TH ST NO.4A NEW YORK NY UNITES STATES |
| MARVICH,BRENTON C | [ADDRESS WITHHELD] |
| MARVIN | 2930 LAKEBROOK CIR  204 BALTIMORE MD 21227 |
| MARVIN AMAYA | 709 S FORD BLVD LOS ANGELES CA 90022 |
| MARVIN BROWN | [ADDRESS WITHHELD] |
| MARVIN C REYNOLDS | [ADDRESS WITHHELD] |
| MARVIN D. PRICE | 8172 HATTERAS RD ORLANDO FL 32822-7112 |
| MARVIN F PERKINS | 166 E BOWLING GREEN PORT HUENEME CA 93041 |
| MARVIN G WILLE | [ADDRESS WITHHELD] |
| MARVIN HALL | 5839 JETSMITH HIDDEN HILLS CA 91302 |

| Claim Name | Address Information |
| --- | --- |
| MARVIN HIER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| MARVIN JENNINGS | 505 TORRES PL LADY LAKE FL 32159 |
| MARVIN KALB | 100 OXFORD STREET CHEVY CHASE MD 20815 |
| MARVIN KITMAN | 147 CRESCENT AVENUE LEONIA NJ 07605 |
| MARVIN L CRAYON | [ADDRESS WITHHELD] |
| MARVIN LENDER | C/O M&M INVESTMENTS LLC 1764 LITCHFILED TRNPKE WOODBRIDGE CT 06525 |
| MARVIN OTT | 5204 MURRAY RD CHEVY CHASE MD 20815 |
| MARVIN PAREDES | 3365 SW 1ST CT DEERFIELD BCH FL 33442 |
| MARVIN POER & COMPANY | PO BOX 660076 DALLAS TX 75266-0076 |
| MARVIN POER & COMPANY | PO BOX 678008 DALLAS TX 75267-8008 |
| MARVIN PRICE | 5526 BERTSVILLE RD LADY LAKE FL 32159 |
| MARVIN SCOTT | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARVIN SILVERSTEIN | 5429 LEON CIR ORLANDO FL 32810-3626 |
| MARVIN SUSSMAN | [ADDRESS WITHHELD] |
| MARVIN TESSLER | [ADDRESS WITHHELD] |
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD EAGAN MN 55122 |
| MARVIN WINDOWS&DOOR | 20 FRANKLIN TPKE WALDWICK NJ 07463-1749 |
| MARVIN WOLF | 13237 WARREN AVENUE LOS ANGELES CA 90066 |
| MARVIN ZONIS | 875 N. MICHIGAN AVENUE SUITE 2344 CHICAGO IL 60611 |
| MARVIN,GREG L. | [ADDRESS WITHHELD] |
| MARVINA J DAIL | [ADDRESS WITHHELD] |
| MARVINR LAVANWAY | 6659 LAKE CANE DR ORLANDO FL 32819-7721 |
| MARVONEK,MICHAEL | 50 SPUSTA RD STAFFORD SPRINGS CT 06076 |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH 4334 N HAZEL #717 CHICAGO IL 60613 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 WINDERMERE FL 34786 |
| MARWELL & ASSOC | 1315 S DIVISION STREET SALISBURY MD 21804 |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX MILLER TEAM | 7 NORTH MAIN ST. WEST HARTFORD CT 06107 |
| MARX, ANTHONY W | 175 SOUTH PLEASANT ST AMHERST MA 01002 |
| MARX, ANTHONY W | AMHERST COLLEGE PO BOX 5000 AMHERST MA 01002 |
| MARX, GARY | [ADDRESS WITHHELD] |
| MARX, GARY | [ADDRESS WITHHELD] |
| MARX, GARY J | [ADDRESS WITHHELD] |
| MARX, JACKIE | 18W315 FRONTAGE RD DARIEN IL 60561 |
| MARX, LISA | P.O. BOX 762 COLEMAN FL 33521- |
| MARX, RHONDA S | THE 561 561 AVENUE RD #203 TORONTO ON M4V 2J8 CANADA |
| MARX,BETH | [ADDRESS WITHHELD] |
| MARX,NICOLE | [ADDRESS WITHHELD] |
| MARY  P FAUST | [ADDRESS WITHHELD] |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT CHINO HILLS CA 91709 |
| MARY A CIRA CUST AMBERLY R CIRA UTMA MA | AGE 21 926 OAK FOREST DR WINTER SPGS FL 32708-4005 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR LEESBURG FL 34748-2933 |
| MARY A HORNE | [ADDRESS WITHHELD] |
| MARY A PRICE | 5918 CORNELIA AVE ORLANDO FL 32807-3622 |
| MARY A SCHARING | [ADDRESS WITHHELD] |
| MARY A TAYLOR | [ADDRESS WITHHELD] |
| MARY A. NELSON | 7 DOUGLAS DR NO. B TAVARES FL 32778-5227 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE DELAND FL 32724 |
| MARY AGNES BRUZAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MARY ALICE VARELA | [ADDRESS WITHHELD] |
| MARY ALTIER | 303 MAR MONTE AVENUE LA SELVA BEACH CA 95076 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 OCOEE FL 34761 |
| MARY ANDREWS | 27 CREEKPOINT CV NEWPORT NEWS VA 23603 |
| MARY ANDREWS | [ADDRESS WITHHELD] |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV SOUTH GATE CA 90280 |
| MARY ANN JOHNSON | 43 OXFORD DR ENFIELD CT 06082-2535 |
| MARY ANN MASCIONE | [ADDRESS WITHHELD] |
| MARY ANN MERICLE | [ADDRESS WITHHELD] |
| MARY ANN RUNG | [ADDRESS WITHHELD] |
| MARY ANN SANYET | [ADDRESS WITHHELD] |
| MARY ANN STULLER | [ADDRESS WITHHELD] |
| MARY ANN SULLIVAN | 1222 STATE ST LIMA OH UNITES STATES |
| MARY ANN TORO | [ADDRESS WITHHELD] |
| MARY ANN TURANO | [ADDRESS WITHHELD] |
| MARY ANN TUTTON | 4435  TREEHOUSE LN #27D LAUDERDALE LKS FL 33319 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR ORLANDO FL 32828-9140 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B EAST HARTFORD CT 06108 |
| MARY ATKINSON | 113 PUFFIN LN WILLIAMSBURG VA 23188 |
| MARY BAXTER | 3789 CAZADOR ST LOS ANGELES CA 90065 |
| MARY BECKER | 321 SWITZGABLE DR BRODHEADSVILLE PA 18322 |
| MARY BERRY | 2110 S USHIGHWAY27 ST NO. D145 CLERMONT FL 34711 |
| MARY BETH GERDES | [ADDRESS WITHHELD] |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO PALM DESERT CA 92260 |
| MARY BORZELL | [ADDRESS WITHHELD] |
| MARY BRANHAM | PO BOX 1551 SANTA FE NM 87504-1551 |
| MARY BRIDGES | 1433 CAMBRIDGE STREET, #3 CAMBRIDGE MA 02139 |
| MARY BROWN | 30 SARATOGA NEWPORT BEACH CA 92660 |
| MARY BROWN | 4444 S RIOGRANDE AVE NO. 328-C ORLANDO FL 32839 |
| MARY BURAK | 343 E TIOGA ST ALLENTOWN PA 18103 |
| MARY BURKE | [ADDRESS WITHHELD] |
| MARY BURKIN | 2567 COLLEGE LANE LAVERNE CA 91750 |
| MARY BURNETT | [ADDRESS WITHHELD] |
| MARY C DIETRICK | [ADDRESS WITHHELD] |
| MARY C MUNSTER | [ADDRESS WITHHELD] |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 LOS ANGELES CA 90034 |
| MARY CALLAHAN | 27 PINEWOODS ROAD LISBON ME 04250 |
| MARY CASEY | 1550 NORTHWOOD RD 271J SEAL BEACH CA 90740 |
| MARY CELEBRE | 903 LEVEE CT ALTAMONTE SPRINGS FL 32714-7513 |
| MARY CHIDSEY | [ADDRESS WITHHELD] |
| MARY CHOUK | 5345 COLONY DR BETHLEHEM PA 18017 |
| MARY COLBERT | 9/19 BALFOUR RD ROSE BAY, NSW 2029 AUSTRALIA |
| MARY COLLINS | 1217 SOPHIE BLVD ORLANDO FL 32828 |
| MARY COOPER | 1205 N LOUISE ST GLENDALE CA 91207 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST ORLANDO FL 32804 |
| MARY COWART | 16970 LAKE PICKETT RD ORLANDO FL 32820-1317 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE RALEIGH NC 27613 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV BEAUMONT CA 92223 |
| MARY CUNNINGHAM | 749 WILSON RD WINTER SPRINGS FL 32708-3811 |

| Claim Name | Address Information |
| --- | --- |
| MARY D. BERROCAL | 312 WADSWORTH PL LOS ANGELES CA 90025 |
| MARY DAEGLING | 3 PURSUIT ROAD  APT #124 ALISO VIEJO CA 92656 |
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD HANOVER PA 17331 |
| MARY DEMARCO | [ADDRESS WITHHELD] |
| MARY DOLPH | 18984 HINTON ST HESPERIA CA 92345 |
| MARY DONOVAN | [ADDRESS WITHHELD] |
| MARY DOWNES | [ADDRESS WITHHELD] |
| MARY DUMON | 530 S BUFFALO GROVE RD BUFFALO GROVE IL 60089-3544 |
| MARY DUNBAR CUST STEPHEN DUNBAR UTMA IA | 1029 6TH ST WEST DES MOINES IA 50265-2612 |
| MARY E SINGER | [ADDRESS WITHHELD] |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 APOPKA FL 32712 |
| MARY E. SANCHEZ | EDITORIAL  COLUMNIST KANSAS CITY STAR 1729 GRAND BLVD. KANSAS CITY MO 64108 |
| MARY EBERSTADT | 3511 LOWELL ST NW WASHINGTON DC 20016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET NEW YORK NY 10016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET #26A NEW YORK NY 10016 |
| MARY ELLEN ALU | [ADDRESS WITHHELD] |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 WINTER PARK FL 32792 |
| MARY ELLEN DOYLE | P. O. BOX 3000 NAZARETH KY 40048 |
| MARY ELLEN PODMOLIK OBRECHT | [ADDRESS WITHHELD] |
| MARY ELLEN RAE | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| MARY ELLEN SMITH | [ADDRESS WITHHELD] |
| MARY ENNIS | 1755 GRINNELL TER WINTER PARK FL 32789-5215 |
| MARY ERBIS | [ADDRESS WITHHELD] |
| MARY EVANS INC | 242 EAST 5TH STREET ATTN: TANYA MCKINNON NEW YORK NY 10003 |
| MARY F FAN | [ADDRESS WITHHELD] |
| MARY F HARRIS | 3209 MARSHALL AVE NEWPORT NEWS VA 23607 |
| MARY FISCHER | 4734 BALTIMORE ST. LOS ANGELES CA 90042 |
| MARY FLYNTZ | [ADDRESS WITHHELD] |
| MARY FONTAINE | 82 ABERDEEN CT LEESBURG FL 34788-8522 |
| MARY FORTUNE | 2201 7TH STREET SANTA MONICA CA 91103 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 LOS ANGELES CA 90042 |
| MARY FRANCES CAPSHAW | [ADDRESS WITHHELD] |
| MARY FRISCH | 1350 78TH ST BROOKLYN NY 11228 |
| MARY FROMM | 11222 ROSEHILL DR CLERMONT FL 34711-8518 |
| MARY FULTON | 9861 HOYLAKE RD DESERT HOT SPRINGS CA 92240 |
| MARY G BONIFER | [ADDRESS WITHHELD] |
| MARY G YURASITS | 1901 W LINDEN ST APT 214 ALLENTOWN PA 18104 |
| MARY GARVEY | 210 WYOMING AVE SAINT CLOUD FL 34769-2466 |
| MARY GARVEY | [ADDRESS WITHHELD] |
| MARY GASPARI DMD | 2591 BAGLYOS CIR STE C-41 BETHLEHEM PA 18020-8027 |
| MARY GAUTREAU | 64 LAS FLORES ALISO VIEJO CA 92656 |
| MARY GOULD | [ADDRESS WITHHELD] |
| MARY GRAVELLE | [ADDRESS WITHHELD] |
| MARY GRICE | 7206 FLANDERS WAY ORLANDO FL 32822-6037 |
| MARY GROTHAUS | [ADDRESS WITHHELD] |
| MARY GUARINO | 15 PECK RD MIDDLETOWN CT 06457-4419 |
| MARY GUNN | [ADDRESS WITHHELD] |
| MARY H GETCHELL | [ADDRESS WITHHELD] |
| MARY H HAAS EX U-W GEORGE H HAAS | 140 SPARKILL AVE STATEN ISLAND NY 10304-3141 |

| Claim Name | Address Information |
|------------|---------------------|
| MARY H INGRAM | 828 W QUEEN ST HAMPTON VA 23669 |
| MARY H SMITH CUST CHRISTI A SMITH UGMA | WY 2030 RUSTIC DR CAPSER WY 82609-3405 |
| MARY HAQ | 2106 IRWIN ST APT B FORT EUSTIS VA 23604 |
| MARY HARRIS | 1837 12TH ST 4 RIVERSIDE CA 92507 |
| MARY HARRIS | 60 MOREE LOOP APT 41 WINTER SPRINGS FL 32708-2457 |
| MARY HAVENS | 29 WINDHAM ST C/O DIANE PRIMUS HARTFORD CT 06106 |
| MARY HAYES | [ADDRESS WITHHELD] |
| MARY HENEBRY | 2341 S MICHIGAN AVE CHICAGO IL 60616-2104 |
| MARY HICKEY | [ADDRESS WITHHELD] |
| MARY HOFFMAN | [ADDRESS WITHHELD] |
| MARY HOLLOMAN | 181 LANGLEY AVE HAMPTON VA 23669 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 ESCONDIDO CA 92027 |
| MARY INMAN | 713 MASALA DR APT G ORLANDO FL 32818 |
| MARY INNES | [ADDRESS WITHHELD] |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV WHITTIER CA 90601 |
| MARY J JOHNSON | 850 MAURY RD NO.133 ORLANDO FL 32804 |
| MARY J MONTGOMERY | [ADDRESS WITHHELD] |
| MARY J SCOTT | C/O JANICE TANOURY YORKTOWN VA 23662 |
| MARY JAKUBIK | [ADDRESS WITHHELD] |
| MARY JAMES | [ADDRESS WITHHELD] |
| MARY JANE ADAMS | 26 HILLCREST DR PASO ROBLES CA 93446 |
| MARY JANE ALLEN | 835 VAIL RIDGE WILLIAMSBURG VA 23185 |
| MARY JANE THRASHER | [ADDRESS WITHHELD] |
| MARY JANE WATSON | 1261 SACRAMENTO ST DELTONA FL 32725-8419 |
| MARY JEAN DALMOLIN | 259 KNICKERBOCKER AV STAMFORD CT 06907 |
| MARY JEAN MCDERMOTT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY JEAN MCDERMOTT | [ADDRESS WITHHELD] |
| MARY JENCIL | 1176 1 AND HALF TYLER AVENUE ANNAPOLIS MD 21403 |
| MARY JO GREEN | 49 CROFTS LN STAMFORD CT 06903 |
| MARY JO MANDULA | [ADDRESS WITHHELD] |
| MARY JOHNSON | 105 BETHUNE DR WILLIAMSBURG VA 23185 |
| MARY JOHNSON | 768 TRENTON AVE. SEVERNA PK MD 21146 |
| MARY JONES | 2370 N. TAYLOR STREET ARLINGTON VA 22207 |
| MARY JUNE NESTLER | 1566 LINDA ROSE AVENUE LOS ANGELES CA 90041-2244 |
| MARY K BRATTON | [ADDRESS WITHHELD] |
| MARY K KEHOE | 28 RIDGEWOOD DR. VERNON CT 06066 |
| MARY K KUNKEL | [ADDRESS WITHHELD] |
| MARY KARAS | 30 LILAC ST WESTBROOK CT 06498 |
| MARY KARR | 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARY KATHERINE SCHEELER | 714 E. SEMINARY AVE TOWSON MD 21286 |
| MARY KATZ | 2110 S USHIGHWAY27 ST NO. B4 CLERMONT FL 34714 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT CLIFTON VA 20124 |
| MARY KAY JONES | 224 SANTA BARBARA CIR PALM DESERT CA 92260 |
| MARY KAY MILLS | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MARY KELLY | 6236 ANDREOZZI LN WINDERMERE FL 34786 |
| MARY KIES | 6732 HOPTON CT RICHMOND VA 23226 |
| MARY KOLESNIKOVA | 2269 TURK BLVD, APT. B SAN FRANCISO CA 94118 |
| MARY KUCK | [ADDRESS WITHHELD] |
| MARY KUZO | 102 NORTH STREET JIM THORPE PA 18229 |

| Claim Name | Address Information |
| --- | --- |
| MARY L FIEDLER | [ADDRESS WITHHELD] |
| MARY L PONCE | 9152 C AV SP59 HESPERIA CA 92345 |
| MARY L REYNOLDS | 2926 HARVARD DRIVE MADISON WI 537052206 |
| MARY L SLAUGHTER | 109 SCHENCK DR WILLIAMSBURG VA 23188 |
| MARY L SUMMERSETT | [ADDRESS WITHHELD] |
| MARY LAKE | 1 FISHERS LNDG NEWPORT NEWS VA 23606 |
| MARY LANTZ | 298 VELVETEEN PL CHULUOTA FL 32766 |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| MARY LEE SAARBACH | 26 SOMERS CT. COCKEYSVILLE MD 21030 |
| MARY LEFKOWITZ | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| MARY LEFKOWITZ | 15 WEST RIDING STREET WELLESLEY MA 02482 |
| MARY LEWIS | 3630 S. BEAR ST./ UNIT I SANTA ANA CA 92704-8272 |
| MARY LORAH | LARRY LORAH PO BOX 269 WALNUTPORT PA 18088 |
| MARY LOU BRESNAHAN CUST ANTHONY | BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| MARY LOU BRESNAHAN CUST JAMES BRESNAHAN | UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD APPLE VALLEY CA 92308 |
| MARY LOUISE CRUZ | [ADDRESS WITHHELD] |
| MARY LOUISE DOWNER | 1595 WILSON AVENUE SAN MARINO CA 91108 |
| MARY LU ABBOTT | 2222 WESTERLAND DR #121 HOUSTON TX 77063 |
| MARY LYNNE SHAW CUST JAMES FINLEY UGMA | AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| MARY M DOWNES | [ADDRESS WITHHELD] |
| MARY MADDEN & FRANK MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| MARY MANCINI | 9127 POINT CYPRESS DR ORLANDO FL 32836-5478 |
| MARY MARTINEZ | 2913 WILLITS ST SANTA ANA CA 92704 |
| MARY MASTERSON | 1661 PIONEER DR MELBOURNE FL 32940-6746 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 ALTAMONTE SPRINGS FL 32714-7162 |
| MARY MCDONALD | 746 DEER RIDGE RD VICTOR MT 59875 VICTOR MT 59875 |
| MARY MCLEOD | 3418 QUIET COVE CORONA DEL MAR CA 92625 |
| MARY MENDOZA | 11964 HAYFORD ST NORWALK CA 90650 |
| MARY MICHAUD | 91 WILCOX AVE MERIDEN CT 06451-2038 |
| MARY MORGAN | [ADDRESS WITHHELD] |
| MARY MURPHY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARY MYLES | [ADDRESS WITHHELD] |
| MARY NARDUCCI | [ADDRESS WITHHELD] |
| MARY NETTLETON | [ADDRESS WITHHELD] |
| MARY NICHOLAS | [ADDRESS WITHHELD] |
| MARY NOLAN | 677 PRESIDENT ST. BROOKLYN NY 11215 |
| MARY O'CONNOR | 555 VALLEY RD NEW CANAAN CT 06840 |
| MARY OTIS | 2483 GLENDOWER PLACE LOS ANGELES CA 90027 |
| MARY OWEN | [ADDRESS WITHHELD] |
| MARY P CLARKE | 830 OVERSPIN DR WINTER PARK FL 327893362 |
| MARY P HAY | 855 JACKSON AVE WARREN PA 16365 |
| MARY PARKER HOBBS | 4701 SURREY DRIVE CORONA DEL MAR CA 92625 |
| MARY PENCHISHEN | 1342 N 14TH ST ALLENTOWN PA 18102 |
| MARY PERSON | [ADDRESS WITHHELD] |
| MARY PERSON | [ADDRESS WITHHELD] |
| MARY POTATE | 190 COULTER DR KENANSVILLE FL 34739 |
| MARY POTTS | 5817 N KENANSVILLE RD # B SAINT CLOUD FL 34773 |

| Claim Name | Address Information |
|---|---|
| MARY PRATT | 1530 SW 20 ST #1 FORT LAUDERDALE FL 33315 |
| MARY PRUTZMAN | 1114 N 14TH ST ALLENTOWN PA 18102 |
| MARY PUMIGLIA | 325 KELLY RD LOT A14 VERNON CT 06066-3998 |
| MARY QUINTO | 170 SISSON AVE APT 1-308 HARTFORD CT 06105-4036 |
| MARY REESE BOYKIN | 4246 PALMERO BLVD LOS ANGELES CA 90008 |
| MARY REFICE | 18262 SANMIAN CT FOUNTAIN VALLEY CA 92708 |
| MARY RELATOR | 30222 SIERRA MADRE DR TEMECULA CA 92591 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| MARY ROACH | 610 16TH ST. #304 OAKLAND CA 94612 |
| MARY ROBYN JONES | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| MARY ROLLINS | 188 CEDAR ST SUFFOLK VA 23434 |
| MARY ROMANEK | 3426 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| MARY ROOT ROSENBLUTH | [ADDRESS WITHHELD] |
| MARY ROSCOE | 283 PACKERTON DAM DR LEHIGHTON PA 18235 |
| MARY ROSS | 690 S LAKEMONT AVE WINTER PARK FL 32792-4645 |
| MARY ROURKE | [ADDRESS WITHHELD] |
| MARY SALAZAR | [ADDRESS WITHHELD] |
| MARY SALES | 12101 BAMBI PL GRANADA HILLS CA 91344 |
| MARY SALINAS | 9329 CEDAR ST 4 BELLFLOWER CA 90706 |
| MARY SALINAS | 1931 E MEATS AV 52 BELLFLOWER CA 92865 |
| MARY SANCHEZ | [ADDRESS WITHHELD] |
| MARY SAPIA | 207 SEATON RD NO. 3 STAMFORD CT 06902 |
| MARY SCHMICH CUST BEN SCHMICH UTMA OR | UNTIL AGE 21 874 W 17TH AVE EUGENE OR 97402-4021 |
| MARY SCHOTT | VICTORY AVE 204 BALTIMORE MD 21234 |
| MARY SCHULTZ | [ADDRESS WITHHELD] |
| MARY SERLES | 9 DOVETAIL LANE BRADBURY CA 91010 |
| MARY SETTLE | 2040 DECCA LANE CHARLOTTESVILLE VA 22901 |
| MARY SHARIFI | 7149 SOMERSWORTH DR ORLANDO FL 32835 |
| MARY SHORTELL | 11928 KIOWA AV 305 LOS ANGELES CA 90049 |
| MARY SMITH | 7602 NOLTON WAY ORLANDO FL 32822-8010 |
| MARY SNELLINGS | 45 PALOMA AVE APT 3 VENICE CA 90291 |
| MARY SOLTANIKIAN | 1740 IRIS AV TORRANCE CA 90503 |
| MARY SPATKOWSKI | [ADDRESS WITHHELD] |
| MARY SPICUZZA | 304 CENTRAL AVE. #C ALAMEDA CA 94501 |
| MARY STANGE | P.O. BOX 493 EKALAKA MT 59324 |
| MARY SULLIVAN | 47 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1130 |
| MARY SUSAN HERCZOG | 2314 MORENO DR LOS ANGELES CA 90039 |
| MARY T LEFEBVRE | [ADDRESS WITHHELD] |
| MARY T LUTZKE | [ADDRESS WITHHELD] |
| MARY T SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY T. KENNEDY | 3840 SAXON DR NEW SMYRNA FL |
| MARY TARDIFF | 4604 EAGLET LN KISSIMMEE FL 347466040 |
| MARY TAYLOR | 3207 OAKLAND SQUARE DR BETHLEHEM PA 18020 |
| MARY TEMPORAL | 80 N CRAIG AV 3 PASADENA CA 91107 |
| MARY THOPMSON SALASAVAGE | 2800 WESTLAND RD MOUNT DORA FL 32757-2437 |
| MARY TILL | [ADDRESS WITHHELD] |
| MARY TORTORETE | 1010 PARKER PL LADY LAKE FL 32159 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 CORONA CA 92879 |
| MARY UDEH | 810 OAK ST EAST HARTFORD CT 06118-3516 |

| Claim Name | Address Information |
|---|---|
| MARY UMBERGER | [ADDRESS WITHHELD] |
| MARY WAHLBERG | 5 CAROL PL RIVERSIDE CT 06878 |
| MARY WALKER | [ADDRESS WITHHELD] |
| MARY WALTER | 433 ORANGE DR APT 320 ALTAMONTE SPRINGS FL 32701 |
| MARY WALTON | 96 MT. HERMON WAY OCEAN GROVE NJ 07756 |
| MARY WANAMAKER | 221 DIAMOND STREET SLATINGTON PA 18080 |
| MARY WARREN | [ADDRESS WITHHELD] |
| MARY WEBB | 1617 W CENTRAL BLVD NO. 503 ORLANDO FL 32805-1752 |
| MARY WHERTLEY | [ADDRESS WITHHELD] |
| MARY WHITE | 464 SUNLAKE CIR APT 306 LAKE MARY FL 32746-6152 |
| MARY WHITE | 3724 LACY BLVD FALLS CHURCH VA 22041 |
| MARY WILLIAMS | [ADDRESS WITHHELD] |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 ORLANDO FL 32806-4665 |
| MARY WINN NELSON | 200 SAINT CROIX CT GREER SC 29651-5798 |
| MARY ZAMBITO | [ADDRESS WITHHELD] |
| MARY ZAPADKA | 83 IRVING ST MANCHESTER CT 06042-3029 |
| MARY,DAVID,J | 414 SW 1 STREET BOYNTON BEACH FL 33435 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 NO. 233 CLERMONT FL 34711 |
| MARY-LOU RICOTTA | [ADDRESS WITHHELD] |
| MARYAM KHAN | 74 ROCKVIEW DR 74 IRVINE CA 92612 |
| MARYAM STROTHER | 300 W LINCOLN AV 35 ORANGE CA 92865 |
| MARYAN DELORENZO | [ADDRESS WITHHELD] |
| MARYANN FIORENTINO CUST DANNY FIORENTINO | UTMA IL 706 S MAY ST CHICAGO IL 60607-3433 |
| MARYANN GRAY | 7426 WEST 82ND STREET LOS ANGELES CA 90045 |
| MARYANN HAMMERS | 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE CA 91362 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 BUFFALO NY 14205 |
| MARYANN TIGERT | [ADDRESS WITHHELD] |
| MARYANN TONER | [ADDRESS WITHHELD] |
| MARYANN TRAVAGLINI | 2958 STAG CT MIMMS FL 32754 |
| MARYANN ZIMMERMAN | [ADDRESS WITHHELD] |
| MARYAT, VITALIS | 940 36TH ST WEST PALM BCH FL 33407 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY SANFORD FL 32773 |
| MARYBETH FOLEY | [ADDRESS WITHHELD] |
| MARYBETH MURPHY | 154 IRVING ST MANCHESTER CT 06042-3037 |
| MARYBETH THIEL | 135 TOLL GATE RD S GLASTONBURY CT 06073-2929 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY ORLANDO FL 32824-9004 |
| MARYELLEN RANSOM | [ADDRESS WITHHELD] |
| MARYELLEN RAPPA | [ADDRESS WITHHELD] |
| MARYELLEN RUSZKAI | [ADDRESS WITHHELD] |
| MARYJANE REINOLD | [ADDRESS WITHHELD] |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE NEW SMYRNA FL |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD BALTIMORE MD 21220 |
| MARYLAND AMERICAN WATER | P.O. BOX 578 ALTON IL 62002 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880 PITTSBURGH PA 15260-7880 |
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY 29 DIVISION STREET BALTIMORE MD 21201 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | 167 RIVER RD PASADENA CA 21122 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | MT WASHINGTON PEDIATRIC HOSPITAL HUMAN RESOURCES GEORGAN KLINE 1708 W ROGERS AVE BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| MARYLAND ASSOCIATION OF NONPROFIT | 190 W OSTEND ST      STE 201 BALTIMORE MD 21230 |
| MARYLAND AUTO DEALERS SVC INC | 7 STATE CIR # 301 ANNAPOLIS MD 214011904 |
| MARYLAND AUTO DEALERS SVC INC | 100 CATHEDRAL ST STE 9 ANNAPOLIS MD 21401 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR ANNAPOLIS MD 21401 |
| MARYLAND BUSINESS ROUNDTABLE FOR EDUCATI | 111 S CALVERT ST SUITE 1720 BALTIMORE MD 21202 |
| MARYLAND CHILD SUPPORT ACCOUNT | 361 ROWE BLVD ANNAPOLIS MD 21401-1697 |
| MARYLAND CHILD SUPPORT ACCOUNT | C/O PEG ALTOFF CARROLL COUNTY PUBLIC SCHOOLS 125 N COURT ST WESTMINSTER MD 21157 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE 390042743 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO. 020018266 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO.400063140 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | C/O OF HEALTH   / BPQA 4201 PATTERSON AVE   3RD FLR BALTIMORE MD 21215-0095 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | COMPENSATION COMMISSION SUBSEQUENT INJURY FUND 320 TOWSONTOWN BLVD BALTIMORE MD 21286 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 1417 BALTIMORE MD 21203-1417 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2037 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | C/O JACK CAHALAN, DIRECTOR OFFICE OF PUBLIC AFFAIRS 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND DISTRICT OF COLUMBIA  - | 1 E CHASE ST NO. 1130 BALTIMORE MD 21202 |
| MARYLAND DISTRICT OF COLUMBIA  - | DELAWARE BROADCASTERS ASSOCIATION INC 106 OLD COURT RD  STE 300 BALTIMORE MD 21208 |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD BETHLEHEM PA 18017-5450 |
| MARYLAND GENERAL ASSEMBLY | 8419B LIBERTY RD BALTIMORE MD 21244 |
| MARYLAND HABITATS INC | 7165 MILLBURY CT ELKRIDGE MD 21075 |
| MARYLAND HOTEL | 202 E. WILSON AVE. GLENDALE CA 91206 |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE ATTN: LEGAL COUNSEL WALDORF MD 20602 |
| MARYLAND JOCKEY CLUB | PO BOX 130 LAUREL MD 20725 |
| MARYLAND MARKETING SOURCE INC | [ADDRESS WITHHELD] |
| MARYLAND MEDEL | 221 LOS AGUAJES AV SANTA BARBARA CA 93101 |
| MARYLAND MOBILE TRAILER SERVICE INC | 6735 DORSEY ROAD ELKRIDGE MD 21075 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD SUITE 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 7900 WISCONSIN AVE    STE 305 BETHESDA MD 20814 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD NO. 100 BALTIMORE MD 21209 |
| MARYLAND NEW CAR & TRUCK DEALERS | 7 STATE CIR #301 ANNAPOLIS MD 214011904 |
| MARYLAND PET GAZETTE | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| MARYLAND ST. DEPT. OF ASSESSMENTS | AND TAXATION ATTN BANKRUPTCY DEPT. 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | 333 W CAMDEN ST      STE 500 BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE BAR ASSOCIATON | PO BOX 64747 BALTIMORE MD 21264 |
| MARYLAND STATE FAIR | PO BOX 188 TIMONIUM MD 21094 |
| MARYLAND STATE TREASURY | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |

| Claim Name | Address Information |
|---|---|
| MARYLAND TOURISM COUNCIL INC | MTEF 1205 STONEWOOD COURT ANNAPOLIS MD 21409 |
| MARYLAND TURF CATERERS | PO BOX 130 LAUREL MD 20725 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1683 BALTIMORE MD 21203-1683 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1844 BALTIMORE MD 21203-1844 |
| MARYLAND UNEMPLOYMENT INSURANCE | OFFICE OF UNEMPLOYMENT INS P O BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND UROGLOGY ASSOCIATES | 7939 HONEYGO BLVD NO.209 WHITE MARSH MD 21236 |
| MARYLAND, BRANDEE NICHOLE | [ADDRESS WITHHELD] |
| MARYLAND, COMPTROLLER OF | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MARYLIN JACKSON | [ADDRESS WITHHELD] |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 SAN CLEMENTE CA 92672 |
| MARYLINE MORATIN | 420 LEXINGDALE DR ORLANDO FL 32828-9042 |
| MARYLOU COUCH | 414 E PINE ST APT 712 ORLANDO FL 32801-2875 |
| MARYLOU DAVIS | [ADDRESS WITHHELD] |
| MARYLOU LUTHER | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARYLOU MASCOLO | [ADDRESS WITHHELD] |
| MARYLYN SAVAGE | 9 GARDEN ST BRISTOL CT 06010-6758 |
| MARYROSE E HAREN | [ADDRESS WITHHELD] |
| MARZAN,MIA M | [ADDRESS WITHHELD] |
| MARZEN, RICHARD | 1312 MAIN ST NORTHHAMPTON PA 18067 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHAMPTON PA 18067 |
| MARZETT, ANTHONY T | [ADDRESS WITHHELD] |
| MARZEWSKI,NICOLE B. | [ADDRESS WITHHELD] |
| MARZO, STEVE | 5 COUNTRY CLUB LN PHOENIX MD 21131-2131 |
| MARZULLO, DAVID J | [ADDRESS WITHHELD] |
| MARZULLO, RUSSELL | [ADDRESS WITHHELD] |
| MARZULLO,JAMES J | [ADDRESS WITHHELD] |
| MASAERTI, MARCO | 10500 OAK PARK AVE IL 60415 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD IRVINE CA 92620 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST MONTEREY PARK CA 91754 |
| MASAL, UNA M | 650 LAKEVIEW DR APT 1A WHEELING IL 600905232 |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST BRIDGETTE VILPESH HARTFORD CT 06106 |
| MASAMOTO, NAO | [ADDRESS WITHHELD] |
| MASAMOTO, NAOTO | [ADDRESS WITHHELD] |
| MASARACCHIO, KATE | 630 S SAPODILLA AVE  PH06 WEST PALM BEACH FL 33401 |
| MASC INC | DBA  CAPPUCCINO JOS 5015 S DIVISION AVE WYOMING MI 49548 |
| MASCARELLA, RAY M | [ADDRESS WITHHELD] |
| MASCARO, CHRISTOPHER | 3 DANIELS WAY BAY SHORE NY 11706 |
| MASCARO, MICHAEL | 12 VIRGINIA LANE SIMSBURY CT 06070 |
| MASCARO, ROSEANN | 48 WEST ST     APT 19 STAFFORD SPRINGS CT 06076 |
| MASCARO,LISA | [ADDRESS WITHHELD] |
| MASCATELLO, STEPHEN | 305 E 95TH ST     APT 3-C NEW YORK NY 10128 |
| MASCIOLA, REBECCA | 35W071 VILLA MARIA RD SAINT CHARLES IL 60174 |
| MASCO,MICHAEL | [ADDRESS WITHHELD] |
| MASCOLO, ANTHONY | [ADDRESS WITHHELD] |
| MASE, MELANIE | [ADDRESS WITHHELD] |
| MASEK, CARI | [ADDRESS WITHHELD] |
| MASEK, EMMA | 2403 HARVEY AVE BERWYN IL 60402 |
| MASEK,MARK J | [ADDRESS WITHHELD] |
| MASELEK, LORI | ARBOR WAY        2 MASELEK, LORI ELLINGTON CT 06029 |

| Claim Name | Address Information |
| --- | --- |
| MASELEK, LORI | 37 ARBOR WAY ELLINGTON CT 06029 |
| MASENAS, CHARLES | 1015 COUNTRY CLUB DR        105 MARGATE FL 33063 |
| MASH, DONTE | 2351 NW 60TH AVE PLANTATION FL 33313 |
| MASHACK,AMANDA L | [ADDRESS WITHHELD] |
| MASHALLA,JOAN | [ADDRESS WITHHELD] |
| MASHANTUCKETT PEQUOT | P O BOX 3777 DANIELLE CARPENTER LEDYARD CT 06339 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 LEDYARD CT 06339 |
| MASHEK,PETER G | [ADDRESS WITHHELD] |
| MASHOUF,JUSTIN B | [ADDRESS WITHHELD] |
| MASIELLO GROUP | 69 ISLAND STREET KEENE NH 03431 |
| MASK, LEROY | 3303 HARDEE CT HAMPTON VA 23666 |
| MASK, LEROY A | 3303 HARDEE CT HAMPTON VA 23666 |
| MASKELL, GERALD | 8800 WALTHER BLVD        4209 BALTIMORE MD 21234-9017 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST        APT B ALLENTOWN PA 18104 |
| MASLANA, THOMAS | [ADDRESS WITHHELD] |
| MASLEN, ROBERT | [ADDRESS WITHHELD] |
| MASLEY, JOHN | [ADDRESS WITHHELD] |
| MASLEY, PAMELA A | [ADDRESS WITHHELD] |
| MASLO,JANET | [ADDRESS WITHHELD] |
| MASLOW,NICHOLAS J | [ADDRESS WITHHELD] |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE GETTYSBURG PA 17325 |
| MASN | 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| MASNATO, RHONDA J | [ADDRESS WITHHELD] |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD        A19 WETHERSFIELD CT 06109-1160 |
| MASON & GELLER DIRECT MARKETING | [ADDRESS WITHHELD] |
| MASON & KICHAR | 260 AMITY ROAD WOODBRIDGE CT 06525 |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR NEWPORT NEWS VA 236064231 |
| MASON II,CHARLES P | [ADDRESS WITHHELD] |
| MASON III, PORTER H | 230 PACIFIC ST      NO.8 BROOKLYN NY 11201 |
| MASON, ADAM | 3911 W MONROE ST      BSMT CHICAGO IL 60624 |
| MASON, BRUCE | [ADDRESS WITHHELD] |
| MASON, CHARLES E | 4119 RADCLIFFE COURT DECATUR GA 30034 |
| MASON, CHRISTINA | 12449 S ASHLAND AVE        7 CALUMET PARK IL 60827 |
| MASON, CURT | [ADDRESS WITHHELD] |
| MASON, CURT | [ADDRESS WITHHELD] |
| MASON, CYNTHIA D | [ADDRESS WITHHELD] |
| MASON, DAVID | [ADDRESS WITHHELD] |
| MASON, DAVID W | [ADDRESS WITHHELD] |
| MASON, EMILY DICKINSON | BOX 3 FREEVILLE NY 13068 |
| MASON, FELICIA | 204 W 93RD CHICAGO IL 60620 |
| MASON, FELICIA L | [ADDRESS WITHHELD] |
| MASON, JOAN D | 5615 GERA WAY SYKESVILLE MD 21784-8941 |
| MASON, KAMAL I | [ADDRESS WITHHELD] |
| MASON, MARCI | 2402 LONG RIDGE RD REISTERSTOWN MD 21136-5679 |
| MASON, MICHAEL P | [ADDRESS WITHHELD] |
| MASON, MICHAEL P | [ADDRESS WITHHELD] |
| MASON, MIKE P | [ADDRESS WITHHELD] |
| MASON, NANCY C | 639 CARRINGTON DR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| MASON, RICHARD | [ADDRESS WITHHELD] |
| MASON, THERESA | 1523 BROAD ST W ALLENTOWN PA 18104 |
| MASON, THERESA | 1523 W BROAD ST ALLENTOWN PA 18104 |
| MASON, TOM | 197 MARY CT      B BARTLETT IL 60103 |
| MASON, WILLIAM | 46 EAST 21 ST. HUNTINGTON STATION NY 11746 |
| MASON,COURTNEY L | [ADDRESS WITHHELD] |
| MASON,DETRA L | [ADDRESS WITHHELD] |
| MASON,JANIS | [ADDRESS WITHHELD] |
| MASON,JAYMIE JOR-EL | [ADDRESS WITHHELD] |
| MASON,JOHN | [ADDRESS WITHHELD] |
| MASON,JOHN S | [ADDRESS WITHHELD] |
| MASON,JR.,  WILLIAM H | 5802 ANNAPOLIS RD APT# 105 BLADENSBURG MD 20710-2015 |
| MASON,LAVAR A | [ADDRESS WITHHELD] |
| MASON,MICHAEL A | [ADDRESS WITHHELD] |
| MASON,WILLIAM R | [ADDRESS WITHHELD] |
| MASON-DIXON POLLING & RESEARCH INC | 7901 BAYMEADOWS WAY NO.14 ACCOUNTING DEPARTMENT JACKSONVILLE FL 32256 |
| MASON-DIXON POLLING & RESEARCH INC | ACCOUNTING DEPARTMENT 10805 HICKORY RIDGE RD NO.200B COLUMBIA MD 21044 |
| MASONE, WILLIAM | 51 CEDAR ROAD INWOOD NY 11096 |
| MASONGSONG, RAMON V | [ADDRESS WITHHELD] |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD DALLAS PA 18612-7229 |
| MASOUD, ALYA | 10031 SW 86TH TERRACE NO.20-209 PALOS HILLS IL 60465 |
| MASROR,ELOISA RUANO | [ADDRESS WITHHELD] |
| MASS CONVENTION ONLINE | 900 BOYLSTON ST BOSTON MA 02115 |
| MASS2ONE, LLC | 1450 BOYSON ROAD  SUITE B6 HIAWATHA IA 52233 |
| MASS2ONE, LLC | 2875 MOUNT VERNON RD SE CEDAR RAPIDS IA 52403 |
| MASSA, DAVID A | [ADDRESS WITHHELD] |
| MASSA, JIM | [ADDRESS WITHHELD] |
| MASSACESI, LAWRENCE J | [ADDRESS WITHHELD] |
| MASSACESI,LAWRENCE J | [ADDRESS WITHHELD] |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7072 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9140 BOSTON MA 02205-9140 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005 BOSTON MA 02204-7000 |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES 77 MASSACHUSETTS AVE  BLDG 11-320 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E32-105 CAMBRIDGE MA 02139 |
| MASSACHUSETTS MICROWAVE CORPORATION | 485 GREAT RD   STE 6 ACTON MA 01720-4162 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | [ADDRESS WITHHELD] |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR WINTER PARK FL 327892970 |
| MASSAGE ENVY | 7104 NW 79TH AVE. TAMARAC FL 33321 |
| MASSAGE ENVY | 591 BALTIMORE PIKE BEL AIR MD 21014 |

| Claim Name | Address Information |
|------------|---------------------|
| MASSAGE ENVY | C/O RTIME MEDIA 5960 N. NEVA AVENUE CHICAGO IL 60631 |
| MASSAGE KNEADS | 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| MASSAGLI, MATTHEW C | [ADDRESS WITHHELD] |
| MASSAPEQUA PUBLIC SCHOOLS | 4925 MERRICK RD MASSAPEQUA NY 11758 |
| MASSAR, TANNA | [ADDRESS WITHHELD] |
| MASSARDO, CLAUDIA | 3899 TREE TOP DR WESTON FL 33332 |
| MASSARI, SAVERIO | 10070 UMBERLAND PL BOCA RATON FL 33428 |
| MASSARO, JEFFREY M. | 78 ROOT AVE. ISLIP NY 11751-2416 |
| MASSE, JOHN C. | [ADDRESS WITHHELD] |
| MASSE. VLAUDE | 9312 NW 60TH ST TAMARAC FL 33321 |
| MASSENBURG, TENESHA M | PO BOX 574 CARROLLTON VA 23314 |
| MASSET, YVES | 3705 GISH LANE TYLER TX 75701 |
| MASSEY CADILLAC, INC.   [MASSEY | CADILLAC/OLDSMOBILE] 3700 S HIGHWAY 17/92 SANFORD FL 327735614 |
| MASSEY CADILLAC, INC.   [MASSEY CADILLAC | - SOUTH] 4241 N JOHN YOUNG PKWY ORLANDO FL 328041919 |
| MASSEY MARR, MICHELE MARLENE | [ADDRESS WITHHELD] |
| MASSEY SERVICES INC | 610 N WYMORE RD STE 230 MAITLAND FL 327514216 |
| MASSEY SERVICES INC   [MASSEY SERVICES] | 610 N WYMORE RD MAITLAND FL 327514216 |
| MASSEY YARDLEY CHRYSLER | 777 N STATE ROAD 7 PLANTATION FL 33317-2157 |
| MASSEY, BRANDON | [ADDRESS WITHHELD] |
| MASSEY, CARL T | [ADDRESS WITHHELD] |
| MASSEY, DANIEL | [ADDRESS WITHHELD] |
| MASSEY, DEBRA | 7256 S EUCLID AVE CHICAGO IL 60649 |
| MASSEY, PHYLLIS E | [ADDRESS WITHHELD] |
| MASSEY, SCOTT M | [ADDRESS WITHHELD] |
| MASSEY, TURNER | 13137 WINSTANLEY WAY SAN DIEGO CA 92130 |
| MASSIE | 184 JAFFA DR FERN PARK FL 32730-2800 |
| MASSIE, EVELYN | 806 WACO CT HAMPTON VA 23669 |
| MASSIE,JERALD | [ADDRESS WITHHELD] |
| MASSIE,JOSEPH | [ADDRESS WITHHELD] |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 ATTN: LEGAL COUNSEL MASSILLON OH 44848 |
| MASSIMILIANO MCGUIRE | 10648 BLYTHE AVE LOS ANGELES CA UNITES STATES |
| MASSIMO FRANCO | VIA SAVOIA 80, 00198 ROME |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD COSTA MESA CA 92627 |
| MASSINI, MATTHEW | 6 GREEN ACRE RD KUTZTOWN PA 19530 |
| MASSIVE PRODUCTIONS | 39 PRESTON ST WINDSOR CT 06095 |
| MASSIVE PRODUCTIONS | PO BOX 223 WINDSOR CT 06095 |
| MASSON, JOAO | 22767 SW 54TH WAY BOCA RATON FL 334336251 |
| MASSON, JULIETTE | 10190 BOCA ENTRADA BLVD. NO.228 BOCA RATON FL 33428 |
| MASSONI, JOEY | 1920 STABLE DR          APT 101 ORLANDO FL 32837 |
| MASSOP, CLAUDE | 33 HILL FARM RD BLOOMFIELD CT 06002 |
| MASSOUD MOGHADDAM, FATHALI | 8308 RIVER TRAIL LN BETHESDA MD 20817 |
| MASSTECH  AMERICAS INC | 2915 COMMERS DR  STE 900 EAGAN MN 55121-2363 |
| MASSTECH  AMERICAS INC | 3309 E 126TH STREET BURNSVILLE MN 55337 |
| MASSTECH AMERICA | 2915 COMMERS DRIVE EAGAN MN 55121 |
| MASSTECH AMERICAS | 2915 COMMERS DR #900 EAGAN MN 55121 |
| MAST, EDWARD G | [ADDRESS WITHHELD] |
| MASTER BREW BEVERAGES INC | PO BOX 1508 NORTHBROOK IL 60065-1508 |
| MASTER COMMUNICATIONS INC | 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| MASTER COMMUNICATIONS INC | 1811 OCEAN PARKWAY    NO.4M BROOKLYN NY 11223 |

| Claim Name | Address Information |
| --- | --- |
| MASTER GARAGE BUILDERS | 927 E SEMORAN BLVD APOPKA FL 327035518 |
| MASTER LOCKSMITH | 3171 SW 44TH ST FORT LAUDERDALE FL 33312 |
| MASTER MEDIA | 1021-B MAXWELL MILL RD. FORT MILL SC 29708 |
| MASTER MEDIA ENTERPRISES INC | 1075 MAXELL MILL ROAD FORT MILL SC 29708 |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 MONTEREY PARK CA 91754 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SPAS OF CT | 19 BRIGHAM ST UNIT 4 MARLBOROUGH MA 017523182 |
| MASTER TAPE & LABEL PRINTERS | 4517 N. ELSTON AVENUE CHICAGO IL 60630 |
| MASTER TAPE PRINTERS INC | 4517 ELSTON AVE CHICAGO IL 60630 |
| MASTER UNIFORM MFG CORP | 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTER VISION | P.O. BOX 203 ATTN: LEGAL COUNSEL CAMBRIDGE SPRINGS PA 16403 |
| MASTER VISION A9 | PO BOX 203 CAMBRIDGE SPRINGS PA 16403 |
| MASTER WINDOW CLEANING | 1301 E MARKET ST YORK PA 17403 |
| MASTER, MINAXI DHRUV | 1420 AGUACATE CT ORLANDO FL 32837 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MASTERCLOCK INC | 2484 W CLAY ST ST CHARLES MO 63301-2548 |
| MASTERCRAFT PRINTING & DESIGN | PLMAT PRINTERS INC FOGELSVILLE PA 18051 |
| MASTERPIECE INTERIORS, INC. | 7033 STAPOINT CT STE B WINTER PARK FL 327926629 |
| MASTERS, GEORGE EYRE | 270 CYPRESS ST        STE 1 BROOKLINE MA 02445 |
| MASTERS, GEORGE EYRE | PO BOX 1081 KENNEBUNKPORT ME 04046 |
| MASTERS, KEITH | 111 RICH RD YORKTOWN VA 23693 |
| MASTERS, KEITH R. | RICH RD YORKTOWN VA 23693 |
| MASTERS, KELLY | 8789 WARWICK SHORE XING ORLANDO FL 32829-8025 |
| MASTERSON, ANDREW | [ADDRESS WITHHELD] |
| MASTERSON, HELEN | 5513 NW 50TH AVE TAMARAC FL 33319 |
| MASTERSON, KATHRYN ELIZABETH | [ADDRESS WITHHELD] |
| MASTERSON, SEAN | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD ENCINITAS CA 92024 |
| MASTERSON, WALTER | 23-16 31ST AVENUE ASTORIA NY 11106 |
| MASTERSON,BRIAN C | [ADDRESS WITHHELD] |
| MASTERSON,KATHRYN | [ADDRESS WITHHELD] |
| MASTERSON,KEVIN M. | [ADDRESS WITHHELD] |
| MASTERSON,MICHAEL | [ADDRESS WITHHELD] |
| MASTHEAD INTERNATIONAL INC | 2020 PINNACLE PEAK ROAD PHOENIX AZ 85027 |
| MASTHEAD INTERNATIONAL INC | 135 S LASALLE    DEPT 2926 CHICAGO IL 60674-2926 |
| MASTHEAD INTERNATIONAL INC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MASTHEAD INTERNATIONAL INC | PO BOX 1952 ALBUQUERQUE NM 87103 |
| MASTIN, PETER F | [ADDRESS WITHHELD] |
| MASTON, LYNNE B | [ADDRESS WITHHELD] |
| MASTONY, COLLEEN A | [ADDRESS WITHHELD] |
| MASTORAKIS, WILLIAM | [ADDRESS WITHHELD] |
| MASTRANGELO, GERALD | 233 MANSFIELD GROVE RD EAST HAVEN CT 06512 |
| MASTRANGELO, JOYCE K | [ADDRESS WITHHELD] |
| MASTROIANNI, NANCY | [ADDRESS WITHHELD] |
| MASTROMARINO, JAMES | 31 WOODLAND STREET  APT NO.5B HARTFORD CT 06105 |
| MASTROMATTEO, DANA M | [ADDRESS WITHHELD] |
| MASTRORILLI, MARCO A | [ADDRESS WITHHELD] |
| MASTROROCCO,PAT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 PIKESVILLE MD 21208 |
| MASUDA, NICK J | [ADDRESS WITHHELD] |
| MASUMOTO, DAVID MAS | 9336 E LINCOLN DEL REY CA 93616 |
| MASUR, LOUIS | 232 S ADELAIDE AVE HIGHLAND PARK NJ 08904 |
| MASUR, ANDREW J | [ADDRESS WITHHELD] |
| MAT CONNECTICUT PARKING SERVICES INC | 55 SOUTH CHAPEL STREET HARTFORD CT 06103 |
| MAT ELECTRONICS INC | 400 PIKE RD HUNTINGDON VALLEY PA 19006 |
| MATA, FREDDY | 4251 ROCKY RIDGE PL SANFORD FL 32773 |
| MATA, GEORGINA | [ADDRESS WITHHELD] |
| MATA, MICHAEL ANTHONY | 970 N DAMATO DR COVINA CA 91724 |
| MATA, RUDY | [ADDRESS WITHHELD] |
| MATA, SANDRA | 2306 W 22ND PL FIRST CHICAGO IL 60608 |
| MATA, ANA M | [ADDRESS WITHHELD] |
| MATA, MANUEL | [ADDRESS WITHHELD] |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) NORTHRIDGE CA 91328 |
| MATAITIS, MARY | 4114 203RD ST MATTESON IL 60443 |
| MATALAVAGE, RYAN | 223 MARKET ST TAMAQUA PA 18252 |
| MATALONE, JOE | [ADDRESS WITHHELD] |
| MATARIYEH, ABRAHAM | [ADDRESS WITHHELD] |
| MATARIYEH, WALID | [ADDRESS WITHHELD] |
| MATAVA, MATTHEW | 9 GEORGE DR VERNON CT 06066-2210 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE MATAVA, MICHAEL TORRINGTON CT 06790 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE TORRINGTON CT 06790-5121 |
| MATAY, REINHOLD | 3442 AMACA CIR ORLANDO FL 32837 |
| MATCHEM, LOIS | [ADDRESS WITHHELD] |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9 PASADENA CA 91106 |
| MATCHULAT, TOBY JONATHAN | [ADDRESS WITHHELD] |
| MATCO TOOLS | 164 BAILEY ROAD ROCKY HILL CT 06067-2222 |
| MATEJA, JIM | 6225 83RD AVENUE KENOSHA WI 53142 |
| MATEJA, MICHAEL | [ADDRESS WITHHELD] |
| MATEJKOWSKI, RONALD J | [ADDRESS WITHHELD] |
| MATEL, JOHN | 247 MIGEON AVE TORRINGTON CT 06790-4819 |
| MATEO GARCIA PHOTOGRAPHY | 7601 E TREASURE DR   NO.1019 NORTH BAY VILLAGE FL 33141 |
| MATEO, CYNTHIA | 777 RIVERSIDE DR #1527 CORAL SPRINGS FL 33071 |
| MATEO, JUAN | [ADDRESS WITHHELD] |
| MATEO, JUAN M | C/L NO.15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, LISA | [ADDRESS WITHHELD] |
| MATEO, MARCOS | [ADDRESS WITHHELD] |
| MATEO, VICTOR A | 777 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| MATERA, KELLY A | [ADDRESS WITHHELD] |
| MATERIAL HANDLING SERVICES INC | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| MATERNA, DONALD | 6301 WOODCREST DRIVE ELLICOTT CITY MD 21043 |
| MATERRE, MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATH LAW OFFICE | P O BOX 102 LACLEDE ID 83841 |
| MATHAI, SAJI | [ADDRESS WITHHELD] |
| MATHARU, VIKRAM | [ADDRESS WITHHELD] |
| MATHAUDHU, SUVEEN | 524 S STREEPER ST BALTIMORE MD 21224-3829 |
| MATHEKE, WALTER | 9052 PADDY CT ORELAND PARK IL 60462 |
| MATHENY, CARLA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MATHENY, THOMAS | 223 W BROADWAY DANVILLE KY 40422 |
| MATHER CONSULTING GROUP INC | 7507 W 82ND STREET PLAYS DEL REY CA 90293 |
| MATHER ECONOMICS LLC | 43 WOODSTOCK STREET ROSEWELL GA 30075 |
| MATHER LIFEWAYS | 425 DAVIS ST EVANSTON IL 60201-4729 |
| MATHER PARK NEWS | 2126 E. 97TH PLACE ATTN: MICHAEL FENTON CHICAGO IL 60646 |
| MATHER, DAVID L | [ADDRESS WITHHELD] |
| MATHER,ROBERT W | [ADDRESS WITHHELD] |
| MATHERNE, BRENT MATTHEW | 4312 ARKANSAS AVE KENNER LA 70065 |
| MATHERNE,B. | 4312 ARKANSAS AVE. KENNER LA 70065 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01060 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01061 |
| MATHES, ALFRED G | [ADDRESS WITHHELD] |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON, CAROLYN J | [ADDRESS WITHHELD] |
| MATHESON, MIKE | [ADDRESS WITHHELD] |
| MATHEUS FIGUEROA, GEORGE FRANK | [ADDRESS WITHHELD] |
| MATHEUS FIGUEROA, GEORGE FRANK | [ADDRESS WITHHELD] |
| MATHEUS, GEORGE FRANK | [ADDRESS WITHHELD] |
| MATHEW ALEXANDER | P.O. BOX 50544 AUSTIN TX 78763 |
| MATHEW CARROLL | 1200 S OAK AVE SANFORD FL 32771 |
| MATHEW GARCIA | [ADDRESS WITHHELD] |
| MATHEW L DUNN | [ADDRESS WITHHELD] |
| MATHEW PALMER | 7202 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| MATHEW PAUST | [ADDRESS WITHHELD] |
| MATHEW PINSKER | 13 BRADFORD COURT MECHANICSBURG PA 17055 |
| MATHEW R GARCIA | [ADDRESS WITHHELD] |
| MATHEW SHARPE | 237 W. 10TH ST. #16 NEW YORK NY 10014 |
| MATHEW WOLF | 19 SOUTH HILL PARK ENGLAND LONDON NWE 2ST UNITED KINGDOM |
| MATHEW, GEORGE | 143 N MAPLE ST PALATINE IL 60067 |
| MATHEW,NIRANTHETHU | [ADDRESS WITHHELD] |
| MATHEWS BOOK STORE | LEVEL 2    RM 310 SUNY STONY BROOK NY 11794 |
| MATHEWS, BRUCE | [ADDRESS WITHHELD] |
| MATHEWS, CAROL | 181 HOLLISTER WAY N GLASTONBURY CT 06033-3117 |
| MATHEWS, JASON G | [ADDRESS WITHHELD] |
| MATHEWS, JEFF | [ADDRESS WITHHELD] |
| MATHEWS, JOSEPH | 812 1/2 S ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS, MICHAEL | PO BOX 705 ELLERSLIE MD 21529 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR WINTERHAVEN FL 33884 |
| MATHEWS, TRISHA A | [ADDRESS WITHHELD] |
| MATHEWS,JEFF | [ADDRESS WITHHELD] |
| MATHEWS,JOSEPH M | [ADDRESS WITHHELD] |
| MATHEWS,NICHOLAS E | [ADDRESS WITHHELD] |
| MATHEWS,VICTOR | [ADDRESS WITHHELD] |
| MATHIAS WASHINGTON COUNTY CHARITABLE | TRUST, THE 12019 BAYER DRIVE SMITHSBURG MD 21783 |
| MATHIAS, LINDSEY | 2351 VIA TUSCANY WINTER PARK FL 32789 |
| MATHIAS, MADELEINE B | [ADDRESS WITHHELD] |
| MATHIAS, MITCH | 62 CIRCLE PLACE CAMP HILL PA 17011 |
| MATHIEU, KIERSTEN A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MATHIS BROTHERS FURNITURE | 3434 W. RENO OKLAHOMA CITY OK 73107 |
| MATHIS PRODUCTIONS INC | PO BOX 408 COCKEYSVILLE MD 21030 |
| MATHIS, ANTHONY | [ADDRESS WITHHELD] |
| MATHIS, CYNTHIA | 8053 S EVANS AVE FL 1 CHICAGO IL 606193908 |
| MATHIS, DEBRA | [ADDRESS WITHHELD] |
| MATHIS, MARTHA | 2608 ORLEANS ST BALTIMORE MD 21224-1120 |
| MATHIS, SALLIE P | [ADDRESS WITHHELD] |
| MATHIS, SHANIKA R | 15750 NW 19TH AVE OPA LOCKA FL 33054 |
| MATHIS,JAMES D | [ADDRESS WITHHELD] |
| MATHISEN, NANCY G | 2453 W THERESA AVE ANAHEIM CA 92804-2235 |
| MATHISON, LAURA E | [ADDRESS WITHHELD] |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY BALTIMORE MD 21214-1214 |
| MATHURA, MANOJ | 2131 JACKSON STREET NO.8 HOLLYWOOD FL 33020 |
| MATHURA,MANOJ | [ADDRESS WITHHELD] |
| MATIAS GAMEZ | 7580 STIRLING RD #115 PEMBROKE PINES FL 33024 |
| MATIAS, CAMELIA | [ADDRESS WITHHELD] |
| MATIAS, NARCISA | 749 RAILROAD ST ALLENTOWN PA 18102 |
| MATIAS,MARIO A | [ADDRESS WITHHELD] |
| MATICH, MARTIN A | [ADDRESS WITHHELD] |
| MATIKA, GREG | [ADDRESS WITHHELD] |
| MATIKA, GREGORY J | [ADDRESS WITHHELD] |
| MATIKA, JOANN C | [ADDRESS WITHHELD] |
| MATILDA BRATTSET | C/O HAROLD BRATTSET N2437 BRATTSET LANE JEFFERSON WI 53549 |
| MATILLA SURVIVOR TRUST, THE | C/O PATRICIA MORRIS DANNING GILL DIAMOND & KOLLITZ, LLP 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 90067 |
| MATILLA SURVIVORS TRUST | SHIRLEY MATILLA AS SOLE TRUSTEE ERIC P ISRAEL / DANNIN GILL DIAMOND 2029 CENTURY PARK EAST, THIRD FLOOR LOS ANGELES CA 900678 |
| MATILLA, LUC | PO BOX 784 SANTA MONICA CA 90406 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN 6933 N KEDZIE AVE 311 CHICAGO IL 60645 |
| MATIWARI, SANJAY | 1356 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| MATKOV, GEORGE | [ADDRESS WITHHELD] |
| MATLOCK, VINCENT | 142 ORCHARD STREET SPRINGFIELD MA 01107 |
| MATLOFF, JASON | 50 W 15TH ST APT 3C NEW YORK NY 100116872 |
| MATMAR INDUSTRIES INC | PO BOX 627 TEMPLE CITY CA 91780-0627 |
| MATNEY, CORY | [ADDRESS WITHHELD] |
| MATOS, BRIAN | 8118 W FOREST PRESERVE DR CHICAGO IL 60634 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MATOS, LEONTINA | 1667 EAST 3RD AVE BAYSHORE NY 11706 |
| MATOS, LORRAINNE | 4282 VINEYARD CIR WESTON FL 33332 |
| MATOS, MIRIAM | 538 W GREENLEAF ST ALLENTOWN PA 18102 |
| MATOS, NELSON | [ADDRESS WITHHELD] |
| MATOS, WILLIAM | [ADDRESS WITHHELD] |
| MATOS,EDDA LORENA | [ADDRESS WITHHELD] |
| MATOS,FRANCISCO A | [ADDRESS WITHHELD] |
| MATOS,LORRAINE | [ADDRESS WITHHELD] |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD STAMFORD CT 06902 |
| MATP LLC | 10 GLENVILLE STREET MORGAN AT THE PARK GREENWICH CT 06831 |
| MATRAS, JULIE A | [ADDRESS WITHHELD] |
| MATRAS,BRIAN S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MATRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATRISCIANO, ROBERT | [ADDRESS WITHHELD] |
| MATRIX INTERNATIONAL LIMITED | 449 GARDNER ST SOUTH BELOIT IL 61080 |
| MATRIX INTERNATIONAL LIMITED | NW5971 PO BOX 1450 MINNEAPOLIS MN 55485-5971 |
| MATRIX MANAGEMENT | 3610 MILFORD MILL RD 3E BALTIMORE MD 21244 |
| MATRIX OPERATIONS COMPANY LLC | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATRIX PHOTOGRAPHIC LABS | 118-120 W N ST INDIANAPOLIS IN 46204 |
| MATRIX SOLUTIONS | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATSON RUGS | 892 FARMINGTON AVE JEFFREY MATSON KENSINGTON CT 06037 |
| MATSON, ABBY | [ADDRESS WITHHELD] |
| MATSON, JAMES | [ADDRESS WITHHELD] |
| MATSON, JAMES | [ADDRESS WITHHELD] |
| MATSON, JOHN | 2568 37TH ST APT 10 ASTORIA NY 11103 |
| MATSON, JOHN | 540 53RD ST BROOKLYN NY 11220 |
| MATSON,JASON M | [ADDRESS WITHHELD] |
| MATSUDA,CRAIGS | [ADDRESS WITHHELD] |
| MATSUI,LOREE | [ADDRESS WITHHELD] |
| MATSUKAWA,NELSON F | [ADDRESS WITHHELD] |
| MATSUMOTO, NANCY | 299 W 12TH ST    APT 2J NEW YORK NY 10014 |
| MATSURA, GEORGE | JOHN MATSUURA 1662 APPLE VALLEY DR WAUCONDA IL 60084 |
| MATSUSAKA, JOHN | [ADDRESS WITHHELD] |
| MATSUSHITA, ELAINE T | [ADDRESS WITHHELD] |
| MATT ADAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MATT ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATT BAI | 3742 APPLETON ST NW WASHINGTON DC 20016 |
| MATT BELL | 2779 PAGE AVE. ANN ARBOR MI 48104 |
| MATT BELLNER | 2215 N. NIAGARA BURBANK CA 91504 |
| MATT BLACK | P.O.BOX 244 LEMON COVE CA 93244 |
| MATT CERVANTES | 23500 THE OLD RD 24 NEWHALL CA 91321 |
| MATT CILLEY | CAPITOL PHOTOGRAPHY 6137 CORPORAL LANE BOISE ID UNITES STATES |
| MATT CLARK ENTERPRISES | 5481 NW 95TH AVE SUNRISE FL 33351 |
| MATT CURRY | 25581 MAINSAIL WY DANA POINT CA 92629 |
| MATT D POE | 2858 ALOMA OAKS DR OVIEDO FL 32765 |
| MATT DAVIES | 175 CANNON ROAD WILTON CT 06897 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATT FELLOWES | 2238 HALL PLACE, NW WASHINGTON DC 20007 |
| MATT GOCKE | 2831 RIACHUELO SAN CLEMENTE CA 92673 |
| MATT GROVE | 43860 GLENN MEADOW RD TEMECULA CA 92590 |
| MATT HARGIS | 8274 HAMILTON DR GLOUCESTER VA 23061 |
| MATT HOEY | 6422 ORANGE STREET LOS ANGELES CA 90048 |
| MATT HURWITZ | PO BOX 661008 MAR VISTA CA 90066-9608 |
| MATT KENDALL | 15211 S RAYMOND AV B GARDENA CA 90247 |
| MATT MAMULA | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MATT MCDERMOTT | 2817 AILSA AVE. BALTIMORE MD 21214 |
| MATT MILLER | 211 S 37TH ST APT 303 OMAHA NE UNITES STATES |
| MATT MORA | 4161 W 129TH ST HAWTHORNE CA 90250 |
| MATT MYERHOFF | 1327 N. LAUREL AVE #18 W HOLLYWOOD CA 90046 |
| MATT OWENS | [ADDRESS WITHHELD] |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD MAITLAND FL 32751-3634 |

| Claim Name | Address Information |
|---|---|
| MATT RETTINGER | 15143 DARNELL DR LAKE ELSINORE CA 92530 |
| MATT ROSENTHAL | [ADDRESS WITHHELD] |
| MATT ROSS | 10820 SAVONA RD LOS ANGELES CA 90077 |
| MATT ROURKE | 5830 MARTEL AVE DALLAS TX UNITES STATES |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| MATT SIMON | 9010 TOWN & COUNTRY BLVD. ELLICOTT CITY MD 21043 |
| MATT SMUKLER | 615 BOCCACCIO AV VENICE CA 90291 |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD EDGE    STE A ALLENTOWN PA 18106-9315 |
| MATT STAVER | 3815 KING ST DENVER CO UNITES STATES |
| MATT SWINDEN | 5884 TIMBER TRAIL SE PRIOR LAKE MN UNITES STATES |
| MATT WARSHAW | 2329 24TH AVE SAN FRANCISCO CA 94116 |
| MATT WELCH | 1936 NEW HAMPSHIRE AVE., NW WASHINGTON DC 20009 |
| MATT WELCH | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| MATT WENC | [ADDRESS WITHHELD] |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| MATTA, AIMAN S | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| MATTA, KILMA | 335 SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| MATTABONI, SUZANNE | 15 COUNTRY ROAD NORTHAMPTON PA 18067 |
| MATTATALL, LISA M | [ADDRESS WITHHELD] |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 HOULTON ME 04730 |
| MATTEINI, THOMAS | 808 S BOND ST      A BALTIMORE MD 21231-3330 |
| MATTEO, LISA | 333 RED MAGNOLIA CT MILLERSVILLE MD 21108-1880 |
| MATTEO,MARIANNE | [ADDRESS WITHHELD] |
| MATTEO,ROBERT | [ADDRESS WITHHELD] |
| MATTER, ANNE ELIZABETH | 5 BROADWAY PLACE NORMAL IL 61761-3620 |
| MATTER, CHELSEA E | [ADDRESS WITHHELD] |
| MATTER, LAURA | [ADDRESS WITHHELD] |
| MATTER,JESSE R. | [ADDRESS WITHHELD] |
| MATTERA,ALEXIS | [ADDRESS WITHHELD] |
| MATTES, DYNEL M | [ADDRESS WITHHELD] |
| MATTES, RONALD | 1010 S BEECHWOOD DR MOUNT PROSPECT IL 60056 |
| MATTESON, HAROLD | 125 ISLE OF VENICE DR      1 FORT LAUDERDALE FL 33301 |
| MATTESON, JEFFRY J | [ADDRESS WITHHELD] |
| MATTEUCCI, JAMES | [ADDRESS WITHHELD] |
| MATTEUCCI, MIKE | [ADDRESS WITHHELD] |
| MATTHAEI, SARAH | 10005 W STATE ROAD 84 FT LAUDERDALE FL 333152433 |
| MATTHEW ADAMS | 40 TAMARACK CIRCLE NORTH KINGSTOWN RI 02852 |
| MATTHEW B RANDALL | [ADDRESS WITHHELD] |
| MATTHEW BAISE | [ADDRESS WITHHELD] |
| MATTHEW BALLINGER | [ADDRESS WITHHELD] |
| MATTHEW BELLONI | 612 PACIFIC ST #4 SANTA MONICA CA 90405 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 HAMDEN CT 06514 |
| MATTHEW BRACKEN | [ADDRESS WITHHELD] |
| MATTHEW BRENNAN | 4 FREEMONT LANE ANDOVER MA 01810 |
| MATTHEW BURGARD | [ADDRESS WITHHELD] |
| MATTHEW CARLI | 111 RANSONE ST HAMPTON VA 23669 |
| MATTHEW CARLONE | 926 2ND ST 301 SANTA MONICA CA 90403 |
| MATTHEW CARNEY | 222 14TH ST NE LOT NO.530 ATLANTA GA 30309 |
| MATTHEW CATANIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW CHAYES | [ADDRESS WITHHELD] |
| MATTHEW COBB | FLS (SMITH)  UNIVERSITY OF MANCHESTER OXFORD ROAD MANCHESTER M13 9PL |
| MATTHEW CONTINETTI | 7902 SCOTT CT. SPRINFIELD VA 22153 |
| MATTHEW COTTER | 8 SCHWAB TER WALLINGFORD CT 06492-1650 |
| MATTHEW CRAWFORD | 455 C STREET NO.6 CRESCENT CITY CA UNITES STATES |
| MATTHEW D?AVELLA | PO BOX 2271 KAILUA KONA HI UNITES STATES |
| MATTHEW DALLEK | 1545 18TH ST. 3819 NW WASHINGTON DC 20036 |
| MATTHEW DAVIS | 6210  BROAD BRANCH RD NW WASHINGTON DC 20015 |
| MATTHEW DEBORD | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR TORRANCE CA 90505 |
| MATTHEW DOOLEY | [ADDRESS WITHHELD] |
| MATTHEW DURAN | 4209 W 163RD ST LAWNDALE CA 90260 |
| MATTHEW EAGAN | [ADDRESS WITHHELD] |
| MATTHEW ESLER | [ADDRESS WITHHELD] |
| MATTHEW EVANS | [ADDRESS WITHHELD] |
| MATTHEW FERGUSON | 170 GRAYSTONE TER NO.2 SAN FRANCISCO CA 97114 |
| MATTHEW FITZGERALD | 2138 LOMA DR A HERMOSA BEACH CA 90254 |
| MATTHEW FORAN | [ADDRESS WITHHELD] |
| MATTHEW GALASSINI | [ADDRESS WITHHELD] |
| MATTHEW GRICE | 2360 GLENMAWR AVE NO.10 COLUMBUS OH 43202 |
| MATTHEW GUMBY | 216 OLD COUNTY RD SEVERNA PARK MD 21146 |
| MATTHEW GURDON | [ADDRESS WITHHELD] |
| MATTHEW GUREWITSCH | 111 WEST 94TH STREET APT. 6B NEW YORK NY 10025 |
| MATTHEW HELLER | 22647 VENTURA BLVD #134 WOODLAND HILLS CA 91634 |
| MATTHEW HERZEL | 10707 BRIDLEREIN TERRACE COLUMBIA MD 21044 |
| MATTHEW HIGGINS | [ADDRESS WITHHELD] |
| MATTHEW HOGEBOOM | [ADDRESS WITHHELD] |
| MATTHEW J THERNES | 8504 HAVASU DR ORLANDO FL 32829-8525 |
| MATTHEW JOHNSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| MATTHEW KENNEDY | JAMES P. MEADE & ASSOCIATES 135 S. LASALLE STREET, SUITE 3900 CHICAGO 60603 |
| MATTHEW KING | 1127 ASHLAND AVENUE SANTA MONICA CA 90405 |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN 1639 OAKTON ST. DES PLAINES IL 60018 |
| MATTHEW KURSHALS | [ADDRESS WITHHELD] |
| MATTHEW KUSSOFF | [ADDRESS WITHHELD] |
| MATTHEW LACLAIR | 22 TERRACE PL KEARNY NJ 07032 |
| MATTHEW LEE | 840 GRAND HWY APT 132A CLERMONT FL 34711-2723 |
| MATTHEW LEVITT | THE WASHINGTON INSTITUTE 1828 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| MATTHEW LEWIS JR | 1246 23RD ST NEWPORT NEWS VA 23607 |
| MATTHEW LONGO | 155 WOOSTER STREET, 5R NEW YORK NY 10012 |
| MATTHEW MANSI | [ADDRESS WITHHELD] |
| MATTHEW MARGOLIS | 3755 KINCADE DRIVE PLACERVILLE CA 95667 |
| MATTHEW MASON | 6530 WASHBURN COURT MCLEAN VA 22101 |
| MATTHEW MAURER | 227 N SAINT GEORGE ALLENTOWN PA 18103 |
| MATTHEW MCGOUGH | 551 HUDSON STREET, #4 NEW YORK NY 10014 |
| MATTHEW MCNALLY | [ADDRESS WITHHELD] |
| MATTHEW MELLY | 2937 WINDY HILL RD ALLENTOWN PA 18103 |
| MATTHEW O'MALLEY | [ADDRESS WITHHELD] |
| MATTHEW PARISI | [ADDRESS WITHHELD] |
| MATTHEW PREMRU | 4212 ROSEWOOD CT WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| MATTHEW PRICE | 843 60TH STREET #D-2 BROOKLYN NY 11220 |
| MATTHEW R BECKER CUST RAYMOND C BECKER | UTMA IL 335 LEE ST MANHATTAN IL 60442-9272 |
| MATTHEW RECKER | 17 N 4TH ST COPLAY PA 18037 |
| MATTHEW RODBARD | [ADDRESS WITHHELD] |
| MATTHEW ROTHSCHILD | THE PROGRESSIVE 409 E. MAIN STREET MADISON WI 53703 |
| MATTHEW SANTIAGO | 45 W GARRISON ST BETHLEHEM PA 18018 |
| MATTHEW SANTORO | 7 ANESA AVE NO. A WATERBURY CT 06704 |
| MATTHEW SCHWARTZ | [ADDRESS WITHHELD] |
| MATTHEW SCULLY | 10600 WILSHIRE BLVD. APT 534 LOS ANGELES CA 90024 |
| MATTHEW SHAER | 358 7TH AVE. APT. 2 BROOKLYN NY 11215 |
| MATTHEW SHUMATE | [ADDRESS WITHHELD] |
| MATTHEW SPENCE | 1535 BELLWOOD ROAD SAN MARINO CA 91108 |
| MATTHEW STEELE | 44 GREENHOUSE BLVD ELMWOOD CT 06110-2118 |
| MATTHEW STRAUS | 1303 OAK STREET APT. D SANTA MONICA CA 90405 |
| MATTHEW STRAUSS | 9818 JELLISON WAY BROOMFIELD CO 800214278 |
| MATTHEW SWEENEY | [ADDRESS WITHHELD] |
| MATTHEW SZANTYR | [ADDRESS WITHHELD] |
| MATTHEW TAVARES | 25242 CARSON WY STEVENSON RANCH CA 91381 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST ORLANDO FL 32807-1327 |
| MATTHEW VESPA | 400 DOLORES STREET, #4 SAN FRANCISCO CA 94110 |
| MATTHEW VREE | 5230 CORONADO AVE., #C OAKLAND CA 94618 |
| MATTHEW WEINBERGER | [ADDRESS WITHHELD] |
| MATTHEW WELCH | [ADDRESS WITHHELD] |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 LAKE FOREST CA 92630 |
| MATTHEW WONG | [ADDRESS WITHHELD] |
| MATTHEW, DAIVD | 3453 FLANNERY LN BALTIMORE MD 21207-6105 |
| MATTHEW, KOLOUP | 909 COTESWOOD CIR COCKEYSVILLE MD 21030-2909 |
| MATTHEW, LEVINE N | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY 3737 W. NORTH AVE. CHICAGO IL 60647 |
| MATTHEWS, ALTAVIA | [ADDRESS WITHHELD] |
| MATTHEWS, ANDREW | 12643 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| MATTHEWS, CHRISTOPHER N | 308 LITTLEWORTH LANE SEA CLIFF NY 11579 |
| MATTHEWS, GARY | [ADDRESS WITHHELD] |
| MATTHEWS, GERTHERENE | 4112 W JACKSON BLVD       2 CHICAGO IL 60624 |
| MATTHEWS, JAMES M | SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, JAMES MICHAEL | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, JOCELYN | 910 CLUBHOUSE CIRCLE WEST APT DECATUR GA 30032 |
| MATTHEWS, JOHN | 6359 MOUND ST HANOVER MD 21076-1057 |
| MATTHEWS, KEITH | 1830 SECLUSION PT APT A COLORADO SPRINGS CO 80918 |
| MATTHEWS, KENNETH | P.O BOX 493733 600 PERKINS ST. LEESBURG FL 34749 |
| MATTHEWS, LAMIA | [ADDRESS WITHHELD] |
| MATTHEWS, MARIA | 1813 NW 31ST AVE. NO. 204 FT. LAUDERDALE FL 33311 |
| MATTHEWS, MARK | 128 WINGATE ST WASHINGTON DC 20006 |
| MATTHEWS, MARK | 3746 CUMBERLAND STREET  NW WASHINGTON DC 20015 |
| MATTHEWS, MARK | 1025 F ST NW STE 700 WASHINGTON DC 20004 |
| MATTHEWS, MARK K | [ADDRESS WITHHELD] |
| MATTHEWS, MEGAN | [ADDRESS WITHHELD] |
| MATTHEWS, MONIQUE | 811 CORTELYOU RD  APT 6E BROOKLYN NY 11218 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEWS, ROBERT | 236 PIDCO RD REISTERTOWN MD 21136-6445 |
| MATTHEWS, SHERRY | SPUR CT NEWPORT NEWS VA 23606 |
| MATTHEWS, SHERRY | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, TAMMY | 2055 MAPLE RD HOMEWOOD IL 60430 |
| MATTHEWS, TERI D | [ADDRESS WITHHELD] |
| MATTHEWS,FREDERICK T | [ADDRESS WITHHELD] |
| MATTHEWS,KOWAWN | [ADDRESS WITHHELD] |
| MATTHEWS,MELISSA A | [ADDRESS WITHHELD] |
| MATTHEWS,RONDRA J | [ADDRESS WITHHELD] |
| MATTHEWS,SHANNON N | [ADDRESS WITHHELD] |
| MATTHEWS,WILLIAM H | [ADDRESS WITHHELD] |
| MATTHIAS,EILEEN H | [ADDRESS WITHHELD] |
| MATTHIS, FREDERICK | [ADDRESS WITHHELD] |
| MATTHIS,WENDY | [ADDRESS WITHHELD] |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD ARCADIA CA 91101 |
| MATTIACE, MONIQUE | 5501 SW 64 AVE MIAMI FL 33155 |
| MATTICE, GRACE | 14 KEARNY ST TERRYVILLE CT 06786 |
| MATTIE PRICE | 10611 GRAPE ST LOS ANGELES CA 90002 |
| MATTIMORE,KEVIN G | [ADDRESS WITHHELD] |
| MATTINGLEY, CHRISTINE | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| MATTINGLY, J | 3204 ELLIOTT ST BALTIMORE MD 21224-5014 |
| MATTIOLI, KEITH | 1931 N WOOD ST CHICAGO IL 60622 |
| MATTISON, AMY A | [ADDRESS WITHHELD] |
| MATTISON, VANGELINE R | [ADDRESS WITHHELD] |
| MATTISON,EDDIE B | [ADDRESS WITHHELD] |
| MATTISON,MELANIE | 4426 CHINCHILLA AV MOUNT JOY PA 17552 |
| MATTITUCK PARK DISTRICT | PO BOX 1413 MATTITUCK NY 11952 |
| MATTLIN, BEN | [ADDRESS WITHHELD] |
| MATTLIN,CARA M | [ADDRESS WITHHELD] |
| MATTOS, IVANILDA | 13870 ONEIDA DR APT NO.B2 DELRAY BEACH FL 33446 |
| MATTOS, LUIS | VERNON ST      502 MATTOS, LUIS HARTFORD CT 06106 |
| MATTOS,LUIS | 34 VERNON ST       APT 502 HARTFORD CT 06106 |
| MATTOX, RICHARD | 17 S BOXWOOD ST HAMPTON VA 23669 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATTRESS DISCOUNTERS | 12501 PATTERSON AVE RICHMOND VA 23233 |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 23455-6900 |
| MATTRESS DISCOUNTERS   [MATTRESS | DISCOUNTERS] 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 234556900 |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD WHITEHALL PA 18052-4522 |
| MATTRESS FIRM | 5815 GULF FWY HOUSTON TX 770235341 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| MATTRESS GUYS | PO BOX 2455 MECHANICSVILLE VA 231160016 |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| MATTRESS ONE | 973 SEMORAN BLVD CASSELBERRY FL 32707-5663 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE NEWPORT NEWS VA 236024371 |
| MATTRESS PLACE | 3001 W EMAUS AVE ALLENTOWN PA 18103 7107 |
| MATTRESS WAREHOUSE ADVERTISI | 7315-B GROVE ROAD FREDERICK MD 21704 |
| MATTSON, DAVID C | [ADDRESS WITHHELD] |
| MATTSON, MICHAEL | 1335 PICTURE STREET INDEPENDENCE OR 97351 |
| MATTSON,FELICIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MATTUCCI, MATTHEW | [ADDRESS WITHHELD] |
| MATTYE ROBERTS | 10619 S 3RD AV INGLEWOOD CA 90303 |
| MATUCHA,IRIS E | [ADDRESS WITHHELD] |
| MATUKE, JOHN PAUL | 2113 OPAL DRIVE ORLANDO FL 32822 |
| MATULA, KELLI | [ADDRESS WITHHELD] |
| MATULA, KELLI | [ADDRESS WITHHELD] |
| MATULIA, MATTHEW M. | [ADDRESS WITHHELD] |
| MATULICH, ELIZABETH | [ADDRESS WITHHELD] |
| MATUNE, KEITH | [ADDRESS WITHHELD] |
| MATURE FOCUS | 2125 15TH STREET A MOLINE IL 61265 |
| MATURINO, RUDY MICHAEL | 5318 W 4TH ST SANTA ANA CA 92703 |
| MATUS, RENA A | [ADDRESS WITHHELD] |
| MATUS,ERNESTO C | [ADDRESS WITHHELD] |
| MATUSEK, JOSEPH RUSSELL | 17516 GATSBY TERRACE OLNEY MD 20832 |
| MATUSEK,JOSEPH R | [ADDRESS WITHHELD] |
| MATUSIN,ALLISON M | [ADDRESS WITHHELD] |
| MATUSKA,MICHAEL P | [ADDRESS WITHHELD] |
| MATUSZCZAK, RAFAL | [ADDRESS WITHHELD] |
| MATUSZCZAK, RAFAL | [ADDRESS WITHHELD] |
| MATUSZKO,BRIANA L | [ADDRESS WITHHELD] |
| MATUXIAK, DAAVE | 9923 WHISKEY RUN LAUREL MD 20723 |
| MATYAS, DENISE | [ADDRESS WITHHELD] |
| MATYOKA, SUSAN | 35 WOODGAITE DR WOLCOTT CT 06716-2344 |
| MATZ, GREG | [ADDRESS WITHHELD] |
| MATZ, GREG | [ADDRESS WITHHELD] |
| MATZ, GREG | [ADDRESS WITHHELD] |
| MATZ, MARK V | 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS IL 60005-3364 |
| MATZINGER-VOUGHT, KIMBER A | [ADDRESS WITHHELD] |
| MAU | 170 SUNSET LN LEESBURG FL 34748-9105 |
| MAUCERI, MICHAEL | [ADDRESS WITHHELD] |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 JIM THORPE PA 18229-0273 |
| MAUCH, KIM | [ADDRESS WITHHELD] |
| MAUCK,JESSICA M | [ADDRESS WITHHELD] |
| MAUCKER,EARL R | [ADDRESS WITHHELD] |
| MAUD FREEMAN | 348 S MAIN ST WEST HARTFORD CT 06107-3618 |
| MAUD NEWTON | 156 DUPONT ST. 1L BROOKLYN NY 11222 |
| MAUD NEWTON COM | 525 OCEAN PARKWAY APT. 6J BROOKLYN NY 112185980 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. DELRAY BEACH FL 33445 |
| MAUDE WILKINS | 2731 7TH AV 1 LOS ANGELES CA 90018 |
| MAUGER, RUSSELL J | [ADDRESS WITHHELD] |
| MAUGH II, THOMAS H | [ADDRESS WITHHELD] |
| MAUI BULLETIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI CONDO & HOME | P.O. BOX 1840 KIHEI HI 96753 |
| MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI NEWS | 100 MAHALANI STREET WAILUKU HI 96793 |
| MAUI PUBLISHING CO.,LTD. | 100 MAHALANI STREET; P.O. BOX 550 WAILUKU HI 96793 |
| MAUI VISITOR | P.O. BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| MAUL, KIMBERLY | 18 E 105TH ST     APT 18 NEW YORK NY 10029 |
| MAUL,DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAULDIN, PAM | 2605 PINE STREET 1621 WAUKEGAN IL 60087 |
| MAULONE JR, MATTHEW | [ADDRESS WITHHELD] |
| MAUNEY, RACHFORD R | 12756 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| MAUNG, DAVID O | PO BOX 433989 SAN YSIDRO CA 92143 |
| MAUPIN ENTERTAINMENT INC | [ADDRESS WITHHELD] |
| MAUPIN, ELIZABETH T | [ADDRESS WITHHELD] |
| MAUPIN, ZACHARIAH F | [ADDRESS WITHHELD] |
| MAURA ABRAHAMSON CUST AVI COHEN UTMA IL | 3468 DATO HIGHLAND PARK IL 60035-1215 |
| MAURA DIERINGER | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| MAURA K OLDFIELD | 1018 GARFIELD AV A SOUTH PASADENA CA 91030 |
| MAURA WALSH | 2651 33RD ST SANTA MONICA CA 90405 |
| MAUREEN A BROWN | [ADDRESS WITHHELD] |
| MAUREEN A. PRATT | 1444 S, SALTAIR AVENUE #306 LOS ANGELES CA 90025 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR ORLANDO FL 32810-2854 |
| MAUREEN FITZGERALD | 6 CHARNLEY RD ENFIELD CT 06082-4817 |
| MAUREEN FLANAGAN | [ADDRESS WITHHELD] |
| MAUREEN GALLAUGHER | [ADDRESS WITHHELD] |
| MAUREEN ISAACSON | 315 A SUMMERHILL SALLY ALLEY KENTVIEW JOHANNESBURG 2196 SOUTH AFRICA |
| MAUREEN LAURI | [ADDRESS WITHHELD] |
| MAUREEN MARSHALL | 201 NW 80 AVE MARGATE FL 33063 |
| MAUREEN MCINERNEY | [ADDRESS WITHHELD] |
| MAUREEN MILTON | C/O LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ. LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN O'CONNOR | 91 S. 3RD STREET, # 4-C BROOKLYN NY 11211 |
| MAUREEN O'CONNOR | [ADDRESS WITHHELD] |
| MAUREEN OGLE | 3002 EVERGREEN CIRCLE AMES IA 50014-4516 |
| MAUREEN RHEIN | 938 BENTWOOD LN PORT ORANGE FL 32127-4814 |
| MAUREEN ROWLAND | [ADDRESS WITHHELD] |
| MAUREEN VAN DE HOEF | [ADDRESS WITHHELD] |
| MAUREN REDDING | 1473 ALBANY AVE HARTFORD CT 06112-2112 |
| MAURENE KENNEDY | PO BOX 660447 CHULUOTA FL 32766 |
| MAURER PUBLISHING CO. | PO BOX 277 ST. IGNACE MI 49781 |
| MAURER, AMANDA | 7929 KOLMAR AVE SKOKIE IL 60076 |
| MAURER, AMANDA C | [ADDRESS WITHHELD] |
| MAURER, LEA | 1720 MAPLE AVE     970 EVANSTON IL 60201 |
| MAURER, SHIRLEY | 579 GUAVA CT WELLINGTON FL 33417 |
| MAURICE DUROCHER | 808 SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| MAURICE H STOHLER | 901 ADIOS AVE MAITLAND FL 32751-5765 |
| MAURICE HAMILTON | [ADDRESS WITHHELD] |
| MAURICE LAVOIE | 19801 FLAGSTONE LN HUNTINGTON BEACH CA 92646 |
| MAURICE LIVINGSTON | [ADDRESS WITHHELD] |
| MAURICE MCQUADE | 312 BUCKROE AVE HAMPTON VA 23664 |
| MAURICE, REMY | 1615 NE 2ND STREET BOYNTON BEACH FL 33435 |
| MAURICIN, KEVIN | 180 KNOWLTON STREET STRATFORD CT 06615 |
| MAURICIO ARJONA | 143 MORNING DEW CIR. ATTN: CONTRACTS DEPT JUPITER FL 33458 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| MAURICIO MALDONADO | [ADDRESS WITHHELD] |
| MAURICIO RAMIREZ | 11315 OAKWOOD DR FONTANA CA 92337 |
| MAURICIO RIVERA | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| MAURICIO VARGAS | 1454 AVON LN  #714 MARGATE FL 33068 |
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE 264 E MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| MAURO ENTERPRISES  [AUTOBARN COUNTRYSIDE | HYUNDAI] 6161 JOLIET ROAD COUNTRYSIDE IL 60525 |
| MAURO ENTERPRISES  [AUTOBARN EVANSTON | MAZDA] 1012 CHICAGO AVE EVANSTON IL 602021324 |
| MAURO ENTERPRISES  [AUTOBARN MAZDA] | 6161 JOLIET RD COUNTRYSIDE IL 605253965 |
| MAURO ENTERPRISES  [AUTOBARN NISSAN] | 1001 CHICAGO AVE EVANSTON IL 602021394 |
| MAURO ENTERPRISES  [AUTOBARN SUBARU] | 6070 S LA GRANGE RD COUNTRYSIDE IL 605254068 |
| MAURO ENTERPRISES  [GREGORY DODGE | HYUNDAI] 490 SKOKIE VALLEY RD HIGHLAND PARK IL 600354410 |
| MAURO MARESSA & CYNTHIA ANN MARESSA JT | TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAURO, ANTHONY A | [ADDRESS WITHHELD] |
| MAURO, DEAN | [ADDRESS WITHHELD] |
| MAURO, ELIZABETH | 1914 SE 1ST AVE FORT LAUDERDALE FL 33316 |
| MAURY,LAUREL | 26 FORT CHARLES PL BRONX NY 10463 |
| MAUTNER, RAELEEN D | 1406 RIDGE RD NORTH HAVEN CT 06473 |
| MAUZER, STEPHEN | [ADDRESS WITHHELD] |
| MAV INDUSTRIAL | 2 MONTY RD ALTONA NY 12910 |
| MAVEN, HANNA | 717 NEW YORK AVE HAMPTON VA 23661 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 ATTN: R. TIM GELLNER PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | 916 BUTLER DR MOBILE AL 36693 |
| MAVERICK TECHNOLOGIES LLC | 600 UNIVERSITY OFFICE BLVD STE 2 PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | PO BOX 281997 ATLANTA GA 30384-1997 |
| MAVERICK TECHNOLOGIES LLC | 504 DD RD COLUMBIA IL 62236 |
| MAVERICK TECHNOLOGIES LLC | DEPT BELLE PO BOX 790120 ST LOUIS MO 63179 |
| MAVIS SHORT | 11211 S MILITARY TRL  #1822 BOYNTON BEACH FL 33436 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 BOYNTON BEACH FL 33436 |
| MAVRELIS, CORNELIA | THE ESTATE OF CORNELIA MAVRELIS 614 S LOMBARD AVE OAK PARK IL 60304 |
| MAWDSLEY, WAYNE | PO BOX 313 STAFFORD SPGS CT 060760313 |
| MAWDSLEY, WAYNE | 98 FURNACE AVE  APT 10 STAFFORD SPRINGS CT 06076 |
| MAWHINNEY,AMIE | 27 PEARL ST WINDSOR LOCKS CT 06096 |
| MAX ABRAHMS | THE WASHINGTON INST. FOR NEAR EAST POLICY 1828 L STREET NW, SUITE 1050 WASHINGTON DC 20036 |
| MAX ADVERTISING | 1410 VANCE ST   NO.204 LAKEWOOD CO 80214 |
| MAX BARRY | 107 MC CONNELL ST. KENSINGTON  3031 UNITED KINGDOM |
| MAX BERGMANN | 1626 19TH STREET, APT. 1 WASHINGTON DC 20009 |
| MAX BOOT | 10 SOUNDVIEW DR LARCHMONT NY 10538 |
| MAX COLLINS | 301 FAIRVIEW AVENUE MUSCATINE IA 52761 |
| MAX DICKSTEIN | [ADDRESS WITHHELD] |
| MAX E. SCHREIBER | 22307  THOUSAND PINES LN. BOCA RATON FL 33428 |
| MAX FRANKEL | 15 WEST 67TH STREET NEW YORK NY 10023 |
| MAX GUZMAN | 119 S GAFFNEY AV SAN DIMAS CA 91773 |
| MAX HOLLAND | 114 SUNNYSIDE ROAD SILVER SPRING MD 20910 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD LANCASTER PA 17601 |
| MAX JACOBSON | 363 NEWPORT AVENUE #117 LONG BEACH CA 90814 |
| MAX KEISTER | 6031 LAKE WINONA RD DELEON SPRINGS FL 32130-3542 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 GROVELAND FL 34736-9631 |

| Claim Name | Address Information |
|------------|---------------------|
| MAX MEDIA | ATTN JOHN GRAZIANO 75 MAUU PLACE HAIKU MAUI HI 96708 |
| MAX MULL | [ADDRESS WITHHELD] |
| MAX MULLER, PETER | 349 N GARDNER LOS ANGELES CA 90036 |
| MAX PADILLA | PO BOX  291375 LOS ANGELES CA 90029 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 CLERMONT FL 34711 |
| MAX SALLY | 34 CHIARA CT TOWSON MD 21204 |
| MAX SNYDER | 226 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| MAX STEIN | 6045 LINDLEY AV 34 TARZANA CA 91356 |
| MAX THAYER | 7777 SANTA MONICA BLVD. WEST HOLLYWOOD CA 90046 |
| MAX WITHERS | 537 53RD STREET OAKLAND CA 94609 |
| MAX ZELLER FURS | 1772 RIVERDALE ST MICHAEL ZELLER WEST SPRINGFIELD MA 01089 |
| MAX'S OF MANILA | 313 W. BROADWAY GLENDALE CA 91204 |
| MAX, DANIEL | 6 W MOUNT IDA AVE ALEXANDRIA VA 22305 |
| MAX,DEBORAH D | [ADDRESS WITHHELD] |
| MAXBAT INC | 530- 1ST STREET BROOTEN MN 56316 |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- ATTN: LEGAL COUNSEL MEXICO DF 1210 MEXICO |
| MAXEAU EXIL | 4005 N UNIVERSITY DR        D204 SUNRISE FL 33351 |
| MAXFIELD,MARCIE S | [ADDRESS WITHHELD] |
| MAXHAM, ANN | 4251 MARY ELLEN AVE. STUDIO CITY CA 91604 |
| MAXI GULLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| MAXI,STEPHANIE | [ADDRESS WITHHELD] |
| MAXIM CRANE WORKS | P O BOX 41017 SANTA ANA CA 92799 |
| MAXIM CRANE WORKS | NO. 447389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD.  NO.G5 LOS ANGELES CA 90017 |
| MAXIM SECURITY SYSTEMS INC | 41521 DATE ST      STE 106 MURRIETTA CA 92562 |
| MAXIM SECURITY SYSTEMS INC | PO BOX 956 CORONA CA 92878 |
| MAXIMILIAN BROOKS | 200 E. 90TH ST. APT 17-E NEW YORK NY 10128 |
| MAXIMO RIVERA | 4362  EMPIRE WAY LAKE WORTH FL 33463 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR DAVENPORT FL 33837- |
| MAXIMUANGU,GRACE | [ADDRESS WITHHELD] |
| MAXIMUM COVERAGE EURO RSCG DRTV | 1808 ASTON AVENUE  SUITE 150 CARISBAD CA 92008 |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE CHICAGO IL 606262422 |
| MAXIMUM THROUGHOUT INC | 1751 RICHARDSON  SUITE 5 204 MONTREAL QC H3K 1G6 CA |
| MAXINE BINGHAM | [ADDRESS WITHHELD] |
| MAXINE C MCNEAR | [ADDRESS WITHHELD] |
| MAXINE C MCNEAR & MARSHALL W MCNEAR JT | TEN C/O CYNTHIA HOPPER 26 WINTHROP DOWNS SAN ANTONIO TX 78257-1285 |
| MAXINE CANADAY | [ADDRESS WITHHELD] |
| MAXINE CASS | 2346 25TH AVENUE SAN FRANCISCO CA 941162337 |
| MAXINE COLE | 30751 EL CORAZON 105 RCHO SANTA MARGARITA CA 92688 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR SANTA ANA CA 92701 |
| MAXINE H GRIGGS | [ADDRESS WITHHELD] |
| MAXINE HENDERSON | PO BOX 1115 COLTON CA 923240818 |
| MAXINE I SCHULTZ | [ADDRESS WITHHELD] |
| MAXINE LASSITER | 1140 16TH ST NEWPORT NEWS VA 23607 |
| MAXINE MCDONNA | 20 BROOK MEADOW CIRCLE SHREWSBURY PA 17361 |
| MAXINE MOBLEY | [ADDRESS WITHHELD] |
| MAXINE NEW | [ADDRESS WITHHELD] |
| MAXINE T VON BERGEN | 161 SPOON CT YORKTOWN VA 23693 |
| MAXINE WOHLGEMUTH | 6816 COLE AV HIGHLAND CA 92346 |

| Claim Name | Address Information |
| --- | --- |
| MAXINE, FRANBURG | 1116 ROSSELL AVE OAK PARK IL 60302 |
| MAXON COMPUTER INC | 2640 LAVERY CT          STE A NEWBURY PARK CA 91320 |
| MAXONLINE EXCITE.COM AJINTERACTIVE | DEPT 33187 SAN FRANCISCO CA 94139-3187 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA 10446 NORTHWEST, 31 TERRACE MIAMI FL 83172 |
| MAXUS/MMS | 498 SEVENTH AVE NEW YORK NY 10018 |
| MAXWELL AND CARTER MUSIC LLC | 1424 W CHICAGO AVE  FLOOR 2 CHICAGO IL 60622 |
| MAXWELL AND CARTER MUSIC LLC | 851 W LELAND AVE   SUITE 1W CHICAGO IL 60640 |
| MAXWELL, DAVID | 78 GREEN FOREST DRIVE ORMOND BEACH FL 32174 |
| MAXWELL, DONALD S. | [ADDRESS WITHHELD] |
| MAXWELL, DONALD S. | [ADDRESS WITHHELD] |
| MAXWELL, FRANK J | [ADDRESS WITHHELD] |
| MAXWELL, GAY B | [ADDRESS WITHHELD] |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 MAXWELL, JEFF WEATOGUE CT 06089 |
| MAXWELL, JEFF | 51 HOPMEADOW ST   NO.3B1 WEATOGUE CT 06089 |
| MAXWELL, JEFF | 9 VINCENT DR SIMSBURY CT 06070 |
| MAXWELL, SCOTT H | [ADDRESS WITHHELD] |
| MAXWELL,BRAD | [ADDRESS WITHHELD] |
| MAXWELL,BRAD E | [ADDRESS WITHHELD] |
| MAXWELL,TONYA D | [ADDRESS WITHHELD] |
| MAY AKABOGU-COLLINS | 1508 PROMONTORY RIDGE WAY VISTA CA 92081 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 RIVERSIDE CA 92505 |
| MAY CHARTERS INC | PO BOX 6803 CHANDLER AZ 85246-6803 |
| MAY DEPARTMENT STORE-PARENT   [MACY'S] | 223 PERIMETER CENTER PKWY NE ATLANTA GA 303461301 |
| MAY PARICH | 361 S DETROIT ST #302 LOS ANGELES CA 90036 |
| MAY, ASHLEY | 9305 S SANGAMON ST CHICAGO IL 60620 |
| MAY, BRANDON M. | [ADDRESS WITHHELD] |
| MAY, DAMON E | [ADDRESS WITHHELD] |
| MAY, EDDIE LEE | 25 BEEBE RD EAST HADDAM CT 06423 |
| MAY, ENRIQUE | 34 LOVELL AVE MAY, ENRIQUE WINDSOR CT 06095 |
| MAY, ENRIQUE GOMEZ | 8 JAY CIRCLE WINDSOR CT 06095 |
| MAY, FRANKLIN D | [ADDRESS WITHHELD] |
| MAY, H | MAY, H 620 GARFIELD VIRODUA WI 54665 |
| MAY, JONATHAN | [ADDRESS WITHHELD] |
| MAY, JUDY | 12722 FOX WOODS DR HERNDON VA 20171 |
| MAY, LIISA M. | 15 SARATOGA ST COMMACK NY 11725 |
| MAY, LINDA MARIE | 25 BEEBE ROAD EAST HADDAM CT 06423 |
| MAY, MICHAEL | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MAY, MICHAEL | 814 ASPEN DR ROCHESTER MI 48307 |
| MAY, MITCHELL A | [ADDRESS WITHHELD] |
| MAY, PAUL | 1569 TEELS ROAD PEN ARGYL PA 18072 |
| MAY, REGINA L | [ADDRESS WITHHELD] |
| MAY, STEVEN | [ADDRESS WITHHELD] |
| MAY, TIM | [ADDRESS WITHHELD] |
| MAY, TIMOTHY J | [ADDRESS WITHHELD] |
| MAY, WILBERT I | [ADDRESS WITHHELD] |
| MAY, WILLIAM | 1840 W DIVERSEY PKY CHICAGO IL 60614 |
| MAY,CHRISTOPHER | [ADDRESS WITHHELD] |
| MAY-SLOANE, CAROL | [ADDRESS WITHHELD] |
| MAYA D BELL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MAYA MACGUINEAS | 1630 CONNECTICUT AVE. NW #700 WASHINGTON DC 20009 |
| MAYA, MARIA | 3453 W 65TH PL CHICAGO IL 60629 |
| MAYA, MARTHA C | 201 RACQUET CLUB RD # S 406 WESTON FL 33326 |
| MAYAL,KAREN | [ADDRESS WITHHELD] |
| MAYARO CABLE | MAYARO CABLE, NEW LANDS GUAYAGUAYARE ATTN: LEGAL COUNSEL MAYARO |
| MAYAVISION, INC | PO BOX 50790 NEW ORLEANS LA 70150 |
| MAYBANKS,LESLIE | [ADDRESS WITHHELD] |
| MAYBERGER, ROBERT D | PO BOX 2235 ALBANY NY 12220 |
| MAYBERRY, ROBERT C | 826 CHARLES ST CAIRO IL 62914 |
| MAYBURY, ADAM | [ADDRESS WITHHELD] |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST BABYLON NY 11702 |
| MAYCOCK,BERDETTA A | [ADDRESS WITHHELD] |
| MAYDAG, THOMAS | [ADDRESS WITHHELD] |
| MAYE, ELLA B | 47772 W HAMILTON RD OBERLIN OH 44074-9438 |
| MAYE, VELMA J | [ADDRESS WITHHELD] |
| MAYE,GLENDA K | [ADDRESS WITHHELD] |
| MAYENO,KEN | [ADDRESS WITHHELD] |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST CHICAGO IL 60604-1404 |
| MAYER, KURT | PO BOX 52022 PACIFIC GROVE CA 93950 |
| MAYER, LARRY | [ADDRESS WITHHELD] |
| MAYER, LARRY | [ADDRESS WITHHELD] |
| MAYER, MOSES TRUST | FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER CO 80206 |
| MAYER, ROBERT | 701 S OCEAN WAY  NO.405 DEERFIELD BEACH FL 33441 |
| MAYER, ROYAL | [ADDRESS WITHHELD] |
| MAYER, SEAN | [ADDRESS WITHHELD] |
| MAYER,ANDREW H | [ADDRESS WITHHELD] |
| MAYER,ROBERT S | [ADDRESS WITHHELD] |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE CHICAGO IL 60623 |
| MAYERSKY, DAVID R | [ADDRESS WITHHELD] |
| MAYERSOHN, HARRIS | 1314 CAMELLIA LN WESTON FL 33526 |
| MAYES, DERRICK | 7231 S SPAULDING ST CHICAGO IL 60629 |
| MAYES,ORLANDO E | [ADDRESS WITHHELD] |
| MAYFAIR COUNTRY CLUB, CWC | 5536 COUNTRY CLUB RD LAKE MARY FL 32746 |
| MAYFIELD MARKETING & EDITORIAL SERVICES | 1012 JAMES ST BEL AIR MD 21014 |
| MAYFIELD MESSENGER | P.O. BOX 709 ATTN: LEGAL COUNSEL MAYFIELD KY 42066 |
| MAYFIELD MESSENGER | 201 N. 8TH STREET MAYFIELD KY 42066 |
| MAYFIELD, JOHN JR | 516 BRIER ST KENILWORTH IL 60043 |
| MAYFIELD, ROSALIND | 1943 S GROVE ST  APT 2W BLUE ISLAND IL 60406 |
| MAYFIELD, VIRGINIA | 6225 YORK RD      318N BALTIMORE MD 21212 |
| MAYFLOWER INN | 118 WOODBURY RD WASHINGTON DEPOT CT 06793 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT WINTER PARK FL 327922500 |
| MAYFLOWER TRANSIT INC | C/O THE MOVING COMPANY 2004 HANCOCK ST SAN DIEGO CA 92110 |
| MAYFLOWER TRANSIT INC | PO BOX 198160 ATLANTA GA 30384 |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL CHICAGO IL 60673 |
| MAYFLOWER TRANSIT INC | ONE MAYFLOWER DRIVE FENTON MO 63026-1350 |
| MAYFLOWER TRANSIT INC | PO BOX 26150 FENTON MO 63026 |
| MAYGEN SANDRINI | P.O. BOX 3446 IDYLLWILD CA 92549 |
| MAYHAN,DAVID EUGENE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MAYHEW,CASSANDRA L | 181 COLONY RD NEWPORT NEWS VA 23602 |
| MAYHORN,LAVINCENT A | [ADDRESS WITHHELD] |
| MAYLE,PAUL | [ADDRESS WITHHELD] |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 LONGWOOD FL 327796235 |
| MAYMIN, PHILLIP Z | [ADDRESS WITHHELD] |
| MAYNARD WILSON | 105 JERNIGAN LN GRAFTON VA 23692 |
| MAYNARD, CONOR | [ADDRESS WITHHELD] |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD HAINES CITY FL 33844 |
| MAYNARD, PATRICIA | [ADDRESS WITHHELD] |
| MAYNARD,MICHELE M | [ADDRESS WITHHELD] |
| MAYNE, NICHOLAS | 11681 SW 17TH CT MIRAMAR FL 33025 |
| MAYO AUTO | 7491 HAMILTON BLVD PO BOX 876 TREXLERTOWN PA 18087-0876 |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES  ROOM CP99C, ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85259 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION 200 FIRST STREET SW ATTN: LEE AASE  PUBLIC AFFAIRS ROCHESTER MN 55905 |
| MAYO FOUNDATION FOR MEDICAL EDUCATION | EDUCATION AND RESEARCH 200 FIRST ST   SW ROCHESTER MN 55905 |
| MAYO JR, JULIUS | 3044 SAMOSA HILL CIR CLERMONT FL 34714 |
| MAYO SIMON | 201 W. 70TH ST 18L NEW YORK NY 10023 |
| MAYO, ANGEL | 366 INLAND DR     1B WHEELING IL 60090 |
| MAYO, DEBRA | 9633 BALTIMORE AVE LAUREL MD 20723-1817 |
| MAYO, JOHN | 465 W MAIN ST MAYO, JOHN AMSTON CT 06231 |
| MAYO, JONATHAN | 292 MANCHESTER RD POUGHKEEPSIE NY 12603 |
| MAYO, MICHAEL H | [ADDRESS WITHHELD] |
| MAYO,MATTHEW J | [ADDRESS WITHHELD] |
| MAYO,RANDY D | [ADDRESS WITHHELD] |
| MAYO,TYLA M | [ADDRESS WITHHELD] |
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 CHICAGO IL 60602 |
| MAYORA, HECTOR | [ADDRESS WITHHELD] |
| MAYORGA, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, LILIANA | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA, NORMA | 8 CHARLES STREET STAMFORD CT 06902 |
| MAYORGA,CESAR | [ADDRESS WITHHELD] |
| MAYORS JEWELERS | 5870 HIATUS RD TAMARAC FL 333216424 |
| MAYPER, ROBIN | [ADDRESS WITHHELD] |
| MAYPORT CLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| MAYRA L SIMMS | 413 SUNSHINE DR COCONUT CREEK FL 33066 |
| MAYRAV SAAR GASLIN | 1218 S. CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MAYRING, SKYE | 7730 LEXINGTON AVE     NO.102 WEST HOLLYWOOD CA 90046 |
| MAYS, BERTHA | [ADDRESS WITHHELD] |
| MAYS, JEFFREY DESMOND | 1012 BENDLETON TRACE ALPHARETTA GA 30004 |
| MAYS, NORMAN A | [ADDRESS WITHHELD] |
| MAYS,BARBARA M | [ADDRESS WITHHELD] |
| MAYSON, ROBERT | 6731 YEARLING ST LAKEWOOD CA 90713 |
| MAYSTER,ALEX J. | [ADDRESS WITHHELD] |
| MAYTORENA III, EDUARDO R | [ADDRESS WITHHELD] |
| MAYUGA,VALENTIN ADRIAN | [ADDRESS WITHHELD] |
| MAYWALD, JERZY | [ADDRESS WITHHELD] |
| MAYWALD, VIRGINIA N | [ADDRESS WITHHELD] |
| MAYWEATHER, CYNTHIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MAZA, AURELIA | 420 NE 12TH AVENUE NO.502 HALLANDALE FL 33009 |
| MAZA,ERIK | [ADDRESS WITHHELD] |
| MAZADOORIAN, HARRY | 175 HILLSIDE RD KENSINGTON CT 06037 |
| MAZAKIS, SUAD | [ADDRESS WITHHELD] |
| MAZARIEGOS,NOELIA E | [ADDRESS WITHHELD] |
| MAZDA - BROWNING AUTOMOTIVE GR | 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET MANCHESTER CT 06042 |
| MAZE, TRICIA | [ADDRESS WITHHELD] |
| MAZEL & CO. | MR. HOWARD LEGATOR 4300 W. FERDINAND ST. CHICAGO IL 60624 |
| MAZELLA, | 4821 ATWELL RD SHADY SIDE MD 20764 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET GLENDALE CA 91207 |
| MAZEWSKI, MARK | [ADDRESS WITHHELD] |
| MAZIAN, GARY | [ADDRESS WITHHELD] |
| MAZIARKA, JOAN | 5843 S MELVINA AVE CHICAGO IL 60638 |
| MAZIER,JASON | [ADDRESS WITHHELD] |
| MAZIK, MARGE | [ADDRESS WITHHELD] |
| MAZIK, OMAR | [ADDRESS WITHHELD] |
| MAZIS, RYAN | [ADDRESS WITHHELD] |
| MAZLIN,JUNE | [ADDRESS WITHHELD] |
| MAZMAN,SAMUEL M | [ADDRESS WITHHELD] |
| MAZOLENY, ANDREW J | [ADDRESS WITHHELD] |
| MAZOR, DAVID | [ADDRESS WITHHELD] |
| MAZOR, MORT | 15462 FLORENZA CIRCLE DELRAY BEACH FL 33446 |
| MAZORIN, DR. GREGORY | 82 IRVING PLACE    APT 3G NEW YORK NY 10003 |
| MAZUR, ALFRED | [ADDRESS WITHHELD] |
| MAZUR, LIL | 611 W FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZUR, LIZ | 611 FORT BEGGS DR PLAINFIELD IL 60544 |
| MAZUR,GENE S | [ADDRESS WITHHELD] |
| MAZUR,MORRIS | 4907 WORSTER AVE SHERMAN OAKS CA 91423 |
| MAZUREK, JAMES | [ADDRESS WITHHELD] |
| MAZURKEWICZ, DANIAL | NICHOLS & CANE, LLP REGINA C. NICHOLS, ESQ. 6800 JERICHO TPKE, STE 120 W SYOSSET NY 11791 |
| MAZURKIEWICZ, DON | [ADDRESS WITHHELD] |
| MAZURS,EVA | [ADDRESS WITHHELD] |
| MAZUT, CONNIE | [ADDRESS WITHHELD] |
| MAZZA KEN | CT 11 BRIGANTINE BALTIMORE MD 21236 |
| MAZZA, ANTHONY F | [ADDRESS WITHHELD] |
| MAZZA, DONALD | [ADDRESS WITHHELD] |
| MAZZA, JOSEPH A | [ADDRESS WITHHELD] |
| MAZZA, PAUL | 184 N 5TH ST LINDENHURST NY 11757 |
| MAZZAFERRI, BRIAN | 4334 IVY DRIVE GLENVIEW IL 60026 |
| MAZZAFERRI,GINA M | [ADDRESS WITHHELD] |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD MAZZAFERRO SR, ROBERT BERLIN CT 06037 |
| MAZZAFERRO, ROBERT | 126 HIGH RD KENSINGTON CT 06037 |
| MAZZARINO, RYAN | 302 SCOTT ST BALTIMORE MD 21230-2105 |
| MAZZEO,LEEANN | [ADDRESS WITHHELD] |
| MAZZEO,ROBIN | [ADDRESS WITHHELD] |
| MAZZIOTTA        PATRI | 271 E RIVERVIEW  DR WALNUTPORT PA 29099 |
| MAZZIOTTA, DANIEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MAZZONE, FRANK | [ADDRESS WITHHELD] |
| MAZZONE, FRANK D | [ADDRESS WITHHELD] |
| MAZZONE, HOLLY | [ADDRESS WITHHELD] |
| MAZZOTTI, FRANK | 33012 COMMODORE CT SAN JUAN CAPISTRANO CA 92675 |
| MAZZUCA, KATHRYN BLAIR | [ADDRESS WITHHELD] |
| MAZZULLA, MICHAEL | [ADDRESS WITHHELD] |
| MAZZULLI, JOHN | [ADDRESS WITHHELD] |
| MAZZULLI, JOHN M | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MB FINANCIAL BANK | 6111 N RIVER RD ROSEMONT IL 60018-5158 |
| MB HEALTH PRODUCTS LLC | [ADDRESS WITHHELD] |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 CHICAGO IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG 181 W. MADISON NO.3900 CHICAGO IL 60602 |
| MBA CHALLENGE FOR CHARITY | USC MARSHALL 630 CHILDS WAY     STE 200 LOS ANGELES CA 90089 |
| MBAH, LAKAYE | 11 YORK COURT BALTIMORE MD 21218 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBC DISTRIBUTORS, INC | GOLDENROD BALTIMORE MD 21234 |
| MBC FITNESS | [ADDRESS WITHHELD] |
| MBI SYSTEMS INC | 1201 MERCER ST SEATTLLE WA 98109 |
| MBI SYSTEMS INC | PO BOX 84986 SEATTLE WA 98124-6286 |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. NORWALK CT 06857 |
| MBM ASSOCIATES | [ADDRESS WITHHELD] |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON 111 BARCLAY BLVD. SUITE 180 LINCOLNSHIRE IL 60069 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MBR PRODUCTIONS, INC. | C/O KATTEN MUCHIN & ZAVIS 1999 AVENUE OF THE STARS, SUITE 1400 ATTN: M. KENNETH SUDDELSON, ESQ. LOS ANGELES CA 90067-6042 |
| MBR PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| MBT SPORTS MARKETING GROUP LP | 5331 SW MACADAM AVE  NO.370 PORTLAND OR 97239 |
| MC ARTHUR HILL | 1236 W 82ND ST LOS ANGELES CA 90044 |
| MC BRIDE, RANDY S | [ADDRESS WITHHELD] |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR GRAYSLAKE IL 60030 |
| MC CARTAN,SEAN | [ADDRESS WITHHELD] |
| MC CARTHY,TOM J | [ADDRESS WITHHELD] |
| MC CAULEY, DONALD | 714 WINANS WAY BALTIMORE MD 21229-1432 |
| MC CAW, ALEXANDER P | [ADDRESS WITHHELD] |
| MC CLARY, HELENA | 917-41ST ST NEWPORT NEWS VA 23607 |
| MC CLURE III, LINDSAY D | [ADDRESS WITHHELD] |
| MC CLUSKEY,PHILIP K | [ADDRESS WITHHELD] |
| MC CONNELL, DAVID L | [ADDRESS WITHHELD] |
| MC CRACKEN,KEITH C | [ADDRESS WITHHELD] |
| MC CREESH,COLLEEN ANN | [ADDRESS WITHHELD] |
| MC CRORY, JOHN J | [ADDRESS WITHHELD] |
| MC DANIEL, SHARON | 9133 S PRINCETON AVE CHICAGO IL 60620 |
| MC DERMOTT, MILLIE QUAN | [ADDRESS WITHHELD] |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD BETHLEHEM PA 18018 |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD      E8 BETHLEHEM PA 18018 |
| MC DONNELL, PATRICK J | [ADDRESS WITHHELD] |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD      3 CHICAGO IL 60644 |
| MC ELHANEY, WILLIAM I | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MC EUEN, LEE | 2201 N UNIVERSITY DR     412 PEMBROKE PINES FL 33024 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST CHICAGO IL 60643 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE BALTIMORE MD 21211-2818 |
| MC GEE, MICHAEL | NORTHWESTERN 1838 CHICAGO AVE     219 EVANSTON IL 60201 |
| MC GOWEN NEWS SERVICE | 407 W JACKSON ATTN: KAREN FABIAN MORRIS IL 60450 |
| MC GRANAHAN,JOHN P | [ADDRESS WITHHELD] |
| MC GRAPHICS INC | 200 ENTIN ROAD CLIFTON NJ 07014 |
| MC GREEVY, PATRICK | [ADDRESS WITHHELD] |
| MC GUIRE, PETER | [ADDRESS WITHHELD] |
| MC INTOSH, BEATRICE | 4331 S KING DR    3RDFLR CHICAGO IL 60653 |
| MC KENNEY JR, CHARLES E | [ADDRESS WITHHELD] |
| MC KENZIE, DANNY B | [ADDRESS WITHHELD] |
| MC KINSEY, M F | 101 WAKE ROBIN RD WILLIAMSBURG VA 23185 |
| MC LAIN, JOHN | 119 N 3RD ST   APT 5 EASTON PA 180421858 |
| MC LAUGHLIN, EDWARD | [ADDRESS WITHHELD] |
| MC LELLAN, DENNIS | [ADDRESS WITHHELD] |
| MC LELLAN, MICKEY D | [ADDRESS WITHHELD] |
| MC LEOD, BRUCE A | [ADDRESS WITHHELD] |
| MC MAHON, CHERYL F | [ADDRESS WITHHELD] |
| MC MINN, VIRGINIA L | [ADDRESS WITHHELD] |
| MC MULLEN, RAYMOND | 760 ANDREWS RD BATH PA 18014-9603 |
| MC NAMEE, VERONICA | 2900 N COURSE DR APT 601 POMPANO FL 33069 |
| MC NEAL,DENAE,M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MC NEILLY, CHARLIE | 2817 NE 32ND ST       107 FORT LAUDERDALE FL 33306 |
| MC PHERSON, ALEXANDRIA | 501 W TURNER ST ALLENTOWN PA 18102 |
| MC RECRUITING SOLUTIONS INC | [ADDRESS WITHHELD] |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD TAMAQUA PA 18252 |
| MC WHITEHEAD LLC | [ADDRESS WITHHELD] |
| MC-NALLY,JOHN | [ADDRESS WITHHELD] |
| MCA TELEVISION LIMITED | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| MCABERY, EARL | 2631 N ROBERTA AVE IL 60164 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST OAK CREEK WI 53154 |
| MCADAMS, MELINDA | 206 NE 3RD STREET GAINESVILLE FL 32601 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCAFEE DENNIS,KIM L | [ADDRESS WITHHELD] |
| MCAFEE, STEVEN | 18001 RICHMOND PLACE DR APT 310 TAMPA FL 33647 |
| MCALEENAN, JOHN M | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| MCALEENAN,GAYLE ANN | [ADDRESS WITHHELD] |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 ATTN: LEGAL COUNSEL MCALESTER OK 74501 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD NORTH HOLLYWOOD CA 91605 |
| MCALISTER, MICHAEL | PO BOX 235 MYSTIC CT 06388 |
| MCALLESTER, MATTHEW | [ADDRESS WITHHELD] |
| MCALLESTER, MATTHEW | [ADDRESS WITHHELD] |
| MCALLESTER, MATTHEW | [ADDRESS WITHHELD] |
| MCALLESTER,MATTHEW | [ADDRESS WITHHELD] |
| MCALLISTER JULIE | 516 WILTON RD BALTIMORE MD 21286 |
| MCALLISTER, DENISE | [ADDRESS WITHHELD] |
| MCALLISTER, HERB | 240 12TH STREET EAST KALISPELL MT 59901 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKES RD SALISBURY MD 21804 |

| Claim Name | Address Information |
|---|---|
| MCALOON, FRANK | [ADDRESS WITHHELD] |
| MCALPIN, NANCI HELLER | [ADDRESS WITHHELD] |
| MCALPINE, HERBERT | 22 18TH ST S ALLENTOWN PA 18104 |
| MCALPINE, HERBERT | 22 S 18TH ST ALLENTOWN PA 18104 |
| MCALYNN, GEORGE | 3624 W 70TH PL CHICAGO IL 60629 |
| MCANALLY,NEIL R | [ADDRESS WITHHELD] |
| MCANDREWS, CECILY | [ADDRESS WITHHELD] |
| MCANDREWS, CECILY (5/08) | 164 KEENEY ST. GLASTONBURY CT 06033-1711 |
| MCANDREWS, MICHAEL T | [ADDRESS WITHHELD] |
| MCANDREWS-FROGLEY,LAUREL | [ADDRESS WITHHELD] |
| MCANELLY,MELISSA R | [ADDRESS WITHHELD] |
| MCARDLE, GREGORY | [ADDRESS WITHHELD] |
| MCARDLE, JAMES | [ADDRESS WITHHELD] |
| MCARDLE, JAMES F | [ADDRESS WITHHELD] |
| MCARDLE, JAMES F | [ADDRESS WITHHELD] |
| MCARDLE, JOSEPH P III | 802 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR CHICAGO IL 60618 |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421 CAROL STREAM IL 60122-4421 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST WILLIAMSBURG VA 23185 |
| MCAULIFFE, MICHAEL | [ADDRESS WITHHELD] |
| MCAULIFFE,KELLY J | [ADDRESS WITHHELD] |
| MCAVOY, BARBARA | [ADDRESS WITHHELD] |
| MCAVOY, GARY | [ADDRESS WITHHELD] |
| MCAVOY, JAMES | UAW-6M LEGAL SVC PL 6610 TRIBUTARY STREET NO. 210 BALTIMORE MD 21204-6514 |
| MCBREEN, SHARON M | [ADDRESS WITHHELD] |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN 345 N. CANAL NO.1602 CHICAGO IL 60606 |
| MCBRIDE ELECTRIC | PO BOX 51837 LOS ANGELES CA 90051-6137 |
| MCBRIDE ELECTRIC | 1860 W HAMILTON PLACE ENGLEWOOD CO 80110 |
| MCBRIDE, DALTON DEAN | [ADDRESS WITHHELD] |
| MCBRIDE, ELSIE | 613 NW 10TH AVE     2 FORT LAUDERDALE FL 33311 |
| MCBRIDE, JAMES | 12 SARAH DRIVE LAKE GROVE NY 11755 |
| MCBRIDE, JAMES | 525-97 RIVERLEIGH AVE RIVERHEAD NY 11901 |
| MCBRIDE, JEANETTE | [ADDRESS WITHHELD] |
| MCBRIDE, JENNIFER | [ADDRESS WITHHELD] |
| MCBRIDE, KELLY | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| MCBRIDE, MAZIA | 4229 NW 1ND STREET PLANTATION FL 33317 |
| MCBRIDE, SHIRLEY C | [ADDRESS WITHHELD] |
| MCBRIDE, SUZANNE | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE, SUZANNE G | [ADDRESS WITHHELD] |
| MCBRIDE,KEVIN J | [ADDRESS WITHHELD] |
| MCBRIDE,TIFFANY K | [ADDRESS WITHHELD] |
| MCBRIEN, RUSSELL | 306 CAPRI ST PEKIN IL 61554 |
| MCC SERVICES LLC | PO BOX 7460 METAIRIE LA 70002 |
| MCC SERVICES, LLC | 3001 17TH ST. METAIRIE LA 70002 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, BRIAN | [ADDRESS WITHHELD] |
| MCCABE, DEIDRE NERREAU | 2969 HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCABE, KATHLEEN A. | [ADDRESS WITHHELD] |
| MCCABE, MARY BETH | [ADDRESS WITHHELD] |
| MCCABE, MAUREEN | 3 OLA AVE EAST HAMPTON CT 06424-1452 |
| MCCABE, PATRICK | [ADDRESS WITHHELD] |
| MCCABE,JENNY E | [ADDRESS WITHHELD] |
| MCCABE,KELLY L | [ADDRESS WITHHELD] |
| MCCABE,MATTHEW D | [ADDRESS WITHHELD] |
| MCCABE,RYAN F | [ADDRESS WITHHELD] |
| MCCABES CUSTOM DUCT MFG | 132 E PROVIDENCIA AVE BURBANK CA 91502 |
| MCCAFFERTY, JESSICA | 5015 W NEWPORT AVENUE CHICAGO IL 60641 |
| MCCAFFERY, CONOR M. | [ADDRESS WITHHELD] |
| MCCAFFITY, PATRICE | 481 NELSON DR        4 NEWPORT NEWS VA 23601 |
| MCCAFFREY, M. KATHLEEN | [ADDRESS WITHHELD] |
| MCCAFFREY, TIMOTHY | [ADDRESS WITHHELD] |
| MCCAFFREY,JENNIFER | [ADDRESS WITHHELD] |
| MCCAFFREY,JOHN | [ADDRESS WITHHELD] |
| MCCAHON, MARY M | 2169 OAKDALE RD UP CLEVELAND HEIGHTS OH 44118 |
| MCCAIN, ANTHONY | 7730 S SHORE DR CHICAGO IL 60649 |
| MCCAIN, DONNA C | [ADDRESS WITHHELD] |
| MCCAIN, JOAN | 1121 BANBURY TRAIL MAITLAND FL 32751 |
| MCCAIN, LARRY D | [ADDRESS WITHHELD] |
| MCCAIN, MARK | [ADDRESS WITHHELD] |
| MCCAIN,FELECIA D | [ADDRESS WITHHELD] |
| MCCAIN,JEFFERY D | [ADDRESS WITHHELD] |
| MCCAIN,JESSICA C | [ADDRESS WITHHELD] |
| MCCALAHAN, TRACY | 5058 TANGLEWOOD WY PALMDALE CA 93551 |
| MCCALEB,TIFFANY A | [ADDRESS WITHHELD] |
| MCCALL HANDLING CO. | P.O. BOX 6484 BALTIMORE MD 21230 |
| MCCALL HANDLING COMPANY | 8801 WISE AVE  STE 200 BALTIMORE MD 21222 |
| MCCALL, ALBERT | 235 NE 23RD ST WILSON MANORS FL 33305 |
| MCCALL, MARK E | [ADDRESS WITHHELD] |
| MCCALL, ODIS | 2730 NW 21ST AVE FT LAUDERDALE FL 33311 |
| MCCALL, PATRICK | [ADDRESS WITHHELD] |
| MCCALL,LIDIA E | [ADDRESS WITHHELD] |
| MCCALL,STEPHANIE | [ADDRESS WITHHELD] |
| MCCALLA, BRANDON | BROAD STREET 2ND FLR MCCALLA, BRANDON HARTFORD CT 06106 |
| MCCALLA, BRANDON | 512 BROAD ST    2ND FLR HARTFORD CT 06106 |
| MCCALLA, HEATHER | [ADDRESS WITHHELD] |
| MCCALLA,HEATHER C | [ADDRESS WITHHELD] |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE DELAND FL 32720 |
| MCCALLISTER,JOSHUA A | [ADDRESS WITHHELD] |
| MCCALLUM, JIM | [ADDRESS WITHHELD] |
| MCCALLUM, MONIQUE | 1000 ARNOLD ST NEWPORT NEWS VA 23605 |
| MCCAMMOND,JAMES A | [ADDRESS WITHHELD] |
| MCCAMPBELL, TERRANCE L | [ADDRESS WITHHELD] |
| MCCANCE, VICKI J | [ADDRESS WITHHELD] |
| MCCANDLESS, ERIC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCCANDLISH,LAURA E | [ADDRESS WITHHELD] |
| MCCANN ERICKSON | 1640 LYNDON FARM CT STE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON (CA) | 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | 622 THIRD AVE NEW YORK NY 10017 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD    STE 225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | 1640 LYNDON FARM CT SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON INC | 750 THIRD AVENUE NEW YORK NY 10017 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 PHILADELPHIA PA 19170-7831 |
| MCCANN ERICKSON INC | PO BOX 72478577 PHILADELPHIA PA 19170-8577 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON-LA | 5700 WILSHIRE BLVD # 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON-LA | 6300 WILSHIRE BLVD LOS ANGELES CA 90048-5204 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53 ADDISON IL 60101 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60608 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60678-1389 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 CARLSBAD CA 92008 |
| MCCANN, BARBARA | 1512 WHEELER RD    E MADISON WI 53704 |
| MCCANN, BRYAN | 4 GRIST MILL RUN MAHWAH NJ 07430 |
| MCCANN, CHRIS | [ADDRESS WITHHELD] |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E MADISON WI 53704 |
| MCCANN, GRAHAM C | [ADDRESS WITHHELD] |
| MCCANN, KATHERINE (11/08 FEATURES) | 30 TAYLOR TOWN ROAD GLASTONBURY CT 06073 |
| MCCANN, ZACH | 3218 LORDMALL CT OVIEDO FL 32765 |
| MCCANN, ZACHARY J | [ADDRESS WITHHELD] |
| MCCANN,CHARLES G | [ADDRESS WITHHELD] |
| MCCANN,JAMES | [ADDRESS WITHHELD] |
| MCCANN,KATIE L. | [ADDRESS WITHHELD] |
| MCCANN,MELANIE SUE | [ADDRESS WITHHELD] |
| MCCANN-ERICKSON | 1640 LYNDON FART COURT  SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN-ERICKSON/KY | 1640 LYNDON FRM CT #1000 LOUISVILLE KY 40223-4205 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 JENNIFER MALARA LOS ANGELES CA 90036 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036 |
| MCCANNON,MICHAEL D | [ADDRESS WITHHELD] |
| MCCARDELL, PAUL M | [ADDRESS WITHHELD] |
| MCCARDLE PARENT  [PRUDENTIAL MCCARDLE REALTY] | 4135 IRONBOUND RD WILLIAMSBURG VA 231882631 |
| MCCARGAR, VICTORIA A | 5057 GAYNOR AVE ENCINO CA 91436 |
| MCCARGAR,VICTORIA | [ADDRESS WITHHELD] |
| MCCARGO,ANNIE | [ADDRESS WITHHELD] |
| MCCARRICK,ANN M | [ADDRESS WITHHELD] |
| MCCARRON, BRIAN G | 39 DODGE ST/#227 BEVERLY MA 01915-1705 |
| MCCARRON, JOHN | 1425 NOYES ST EVANSTON IL 60201 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK NJ 07101-0652 |
| MCCARTER & ENGLISH LLP | 245 PARK AVENUE NEW YORK NY 10167 |
| MCCARTER & ENGLISH LLP | 300 PARK AVE NEW YORK NY 10022-7402 |
| MCCARTHY MARYSUE | 1501 BERWICK RD BALTIMORE MD 21204 |
| MCCARTHY, CECELIA | 2056 MAPLE RD HOMEWOOD IL 60430 |
| MCCARTHY, CHRISTOPHER E. | [ADDRESS WITHHELD] |
| MCCARTHY, DENNIS | [ADDRESS WITHHELD] |
| MCCARTHY, DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |

| Claim Name | Address Information |
| --- | --- |
| MCCARTHY, GILLIAN M | [ADDRESS WITHHELD] |
| MCCARTHY, GLENN | [ADDRESS WITHHELD] |
| MCCARTHY, JEAN-MARIE | [ADDRESS WITHHELD] |
| MCCARTHY, JOHN | 1451 SUFFOLK AVE WESTCHESTER IL 60154 |
| MCCARTHY, JOHN | 1234 S GRAMERCY PL LOS ANGELES CA 90019 |
| MCCARTHY, JOHN K | 190 DOLORES ST OSWEGO IL 60543 |
| MCCARTHY, MELBA M | 3102 RAMBLEWOOD RD ELLICOTT CITY MD 21042 |
| MCCARTHY, MICHAEL | [ADDRESS WITHHELD] |
| MCCARTHY, MICHAEL R | [ADDRESS WITHHELD] |
| MCCARTHY, MICHELLE | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCCARTHY, MYLES | WHITNEY LN MCCARTHY, MYLES GLASTONBURY CT 06033 |
| MCCARTHY, MYLES | 165 GARNET LANE SOUTH WINDSOR CT 06074 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD CAPE ELIZABETH ME 04107 |
| MCCARTHY, PATRICK E | [ADDRESS WITHHELD] |
| MCCARTHY, SHERYL Y | [ADDRESS WITHHELD] |
| MCCARTHY, THOMAS G | 3 CHAPMAN DRIVE ALLENTOWN NJ 08501 |
| MCCARTHY, YOLANDA | 1333 S HARDING AVE CHICAGO IL 60623 |
| MCCARTHY,CISCO J | [ADDRESS WITHHELD] |
| MCCARTHY,KATHLEEN R | [ADDRESS WITHHELD] |
| MCCARTHY,KEVIN B | [ADDRESS WITHHELD] |
| MCCARTHY,LAUREL | [ADDRESS WITHHELD] |
| MCCARTHY,TERESA | [ADDRESS WITHHELD] |
| MCCARTNEY, MARGIE | [ADDRESS WITHHELD] |
| MCCARTNEY, MARGIE | [ADDRESS WITHHELD] |
| MCCARTY, DAVE | [ADDRESS WITHHELD] |
| MCCARTY, GERALD | [ADDRESS WITHHELD] |
| MCCARTY, PATRICIA | 2924 E PRATT ST BALTIMORE MD 21224-2260 |
| MCCARTY, SHAWN | [ADDRESS WITHHELD] |
| MCCARTY,DONNA L | [ADDRESS WITHHELD] |
| MCCARTY,MARK T | [ADDRESS WITHHELD] |
| MCCARTY,THOMAS G | [ADDRESS WITHHELD] |
| MCCASKEY, LUZ MARINA | 16663 REDWOOD WAY WESTON FL 33326 |
| MCCASKILL, GARY E | [ADDRESS WITHHELD] |
| MCCASKILL, GEORGIANNE | 539 N WILLOW AVE RIALTO CA 92376 |
| MCCASLIN, ROBERT | 527 GREENBLADES CT ARNOLD MD 21012-1992 |
| MCCASLIN, SHARON | [ADDRESS WITHHELD] |
| MCCAUGHREAN, GERALDINE | [ADDRESS WITHHELD] |
| MCCAULEY MECHANICAL CONSTRUCTION INC | 8787 S 78TH AVE BRIDGEVIEW IL 60455-1862 |
| MCCAULEY, ADAM | 1081 TREAT AVE SAN FRANCISCO CA 94110 |
| MCCAULEY, CLAY | 691 WINDING CREEK RD ROCKY POINT NC 284577675 |
| MCCAULEY, JAMES STANLEY | 140 HUYSHOP AVE HARTFORD CT 06106 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY 3608 RIDGELAND AVE BERWYN IL 60402 |
| MCCAULEY, MARY C | [ADDRESS WITHHELD] |
| MCCAULEY, SARAH | 1349 HIGH STREET BETHLEHEM PA 18018 |
| MCCAULEY, SCOTT | 5734 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MCCAULOU, MICHAEL | [ADDRESS WITHHELD] |
| MCCAVITT,JILL L. | [ADDRESS WITHHELD] |
| MCCHESNEY, JEFFREY L | [ADDRESS WITHHELD] |
| MCCHESNEY, ROBERT | 1103 S. DOUGLAS AVENUE URBANA IL 61801 |

| Claim Name | Address Information |
| --- | --- |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD CHICAGO IL 60636 |
| MCCHRISTIAN, THEOLA M | [ADDRESS WITHHELD] |
| MCCLAIN, CLEMON | [ADDRESS WITHHELD] |
| MCCLAIN, ERIKA | 2543 SELKIRK CT CROFTON MD 21114-1621 |
| MCCLANAHAN, LEAH R | [ADDRESS WITHHELD] |
| MCCLANAHAN, MELVIN W | 11181 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| MCCLANAHAN,ROBERT M | [ADDRESS WITHHELD] |
| MCCLARY, HELENA E | 917 41ST STREET NEWPORT NEWS VA 23607 |
| MCCLARY, ROOSEVELT | 3144 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| MCCLARY, WARNCE | 4230 NW 31ST TER        1 LAUDERDALE LKS FL 33309 |
| MCCLARY,JOSEPH | [ADDRESS WITHHELD] |
| MCCLATCHY INTERACTIVE WEST | 2100 Q STREET ATTN: KAROLE MORGAN-PRAGER SACRAMENTO CA 95816 |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | [ADDRESS WITHHELD] |
| MCCLATCHY NEWSPAPERS INC | [ADDRESS WITHHELD] |
| MCCLATCHY NEWSPAPERS INC | [ADDRESS WITHHELD] |
| MCCLATCHY NEWSPAPERS INC | [ADDRESS WITHHELD] |
| MCCLATCHY NEWSPAPERS INC | 1626 E ST FRESNO CA 93786 |
| MCCLATCHY NEWSPAPERS INC | 2100 Q STREET SACRAMENTO CA 95816 |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLATCHY TRIBUNE INFORMATION SERVICES | 435 N MICHIGAN AVE        STE 1500 CHICAGO IL 60611 |
| MCCLATCHY, CHRIS | [ADDRESS WITHHELD] |
| MCCLAY, KEVIN | 23 PROSPECT ST BURLINGTON CT 06013-2304 |
| MCCLAYTON, THOMAS | [ADDRESS WITHHELD] |
| MCCLEAN,EMILY | [ADDRESS WITHHELD] |
| MCCLEAN-LAZARRE,LORNA | [ADDRESS WITHHELD] |
| MCCLEARY LA FRANCE,KIM A | [ADDRESS WITHHELD] |
| MCCLEARY, PETER | 11 FARADY DR LUTHERVILLE-TIMONIUM MD 21093-2936 |
| MCCLELLAN MCANDREW, TARA JEAN | [ADDRESS WITHHELD] |
| MCCLELLAN TRUCKING CO | PO BOX 250 HOWEY IN THE HILLS FL 347370250 |
| MCCLELLAN, BOB | 601 OLD HICKORY BLVD   NO.55 BRENTWOOD TN 37027 |
| MCCLELLAN, BRADFORD TODD | 6707 FRIEDEN CHURCH RD GIBSONVILLE NC 27249 |
| MCCLELLAN, ROBERT | 6801 S LA GRANGE RD        126 LA GRANGE IL 60525 |
| MCCLELLAN,DIANA | [ADDRESS WITHHELD] |
| MCCLELLAND, ALICE | 121 BAYSIDE DR BALTIMORE MD 21222-4915 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211 CHICAGO IL 60626 |
| MCCLELLAND, EDWARD ROBERT | [ADDRESS WITHHELD] |
| MCCLELLAND, JAMIE ANNE | 1725 N NEWLAND AVENUE CHICAGO IL 60707 |
| MCCLELLAND, NEIL E | 13985 BARNETT PLACE FISHERS IN 46038 |
| MCCLELLAND,KATHARINE V | [ADDRESS WITHHELD] |
| MCCLELLEN, JAMIE ANNE | 1725 N NEWLAND AVE CHICAGO IL 60707 |
| MCCLENAHAN, CHARLES | [ADDRESS WITHHELD] |
| MCCLENDON, AMANDA | 951 WARWICK  APT L1 THOUSAND OAKS CA 91360 |
| MCCLENDON, BATRAN | [ADDRESS WITHHELD] |
| MCCLENDON, GARRARD | 2301 W 63RD ST MERRILLVILLE IN 46410 |
| MCCLENDON, LEONARD | [ADDRESS WITHHELD] |
| MCCLENDON, LEONARD | [ADDRESS WITHHELD] |
| MCCLENDON,ANDREA | 262 BAY ST APOPKA FL 32712 |
| MCCLENDON,GARRARD O. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCCLENNEY, TAJAUNA | [ADDRESS WITHHELD] |
| MCCLEOD, SHARON | 4805 MIDWOOD AVE BALTIMORE MD 21212 |
| MCCLERIN,CECILE B | [ADDRESS WITHHELD] |
| MCCLIMANS,JUSTIN S. | [ADDRESS WITHHELD] |
| MCCLINE, JACQUELINE | [ADDRESS WITHHELD] |
| MCCLINTOCK, MIKE | 411 STONEWALL RD CHATHAM NY 12037 |
| MCCLINTOCK,ADAM | [ADDRESS WITHHELD] |
| MCCLINTON, MICHAEL | [ADDRESS WITHHELD] |
| MCCLINTON, SHALAWNDA | [ADDRESS WITHHELD] |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST        2 CHICAGO IL 60651 |
| MCCLINTON,SHEENA D | [ADDRESS WITHHELD] |
| MCCLOAT,PETE | [ADDRESS WITHHELD] |
| MCCLOLLAN, HARRY | 12146 HARFORD RD GLEN ARM MD 21057 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD EVANSTON IL 60202 |
| MCCLOSKEY, JACQUELINE K | 1316 W BRYN MAWR AVE  UNIT 1 CHICAGO IL 60660 |
| MCCLOSKEY, MARGARET | 5189 BEECHWOOD RD DELRAY BEACH FL 33484 |
| MCCLOUD, DESI | 117 SW 9 ST DELRAY BEACH FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET DELRAY BEACH FL 33444 |
| MCCLOUD, THOMAS | 3079 SEAGRAPE RD LANTANA FL 33462 |
| MCCLOUD,MICHAEL R | [ADDRESS WITHHELD] |
| MCCLUNEY, BRENDA J | [ADDRESS WITHHELD] |
| MCCLUNEY, BRENDA J | [ADDRESS WITHHELD] |
| MCCLUNG, JERMAINE P | [ADDRESS WITHHELD] |
| MCCLURE, JACKIE | 2665 DARK OAK COURT OVIEDO FL 32766 |
| MCCLURE, KELLY | 3763 N SOUTHPORT AVE APT 302 CHICAGO IL 60613 |
| MCCLURE, ROSEMARY | 157 CORDOVA WALK LONG BEACH CA 90803 |
| MCCLURE, VAUGHN | [ADDRESS WITHHELD] |
| MCCLURE,LOIS B | [ADDRESS WITHHELD] |
| MCCLURE,MARTHEA | 40892 INGERSOLL TER APT 129 FREMONT CA 94538-3587 |
| MCCLURE,SEAN T | [ADDRESS WITHHELD] |
| MCCLURE,VICKI R | [ADDRESS WITHHELD] |
| MCCLUSKEY, THOMAS KEVIN | [ADDRESS WITHHELD] |
| MCCLUSKEY,KYLE | [ADDRESS WITHHELD] |
| MCCLUSKEY,PHILIPK | [ADDRESS WITHHELD] |
| MCCLUSKEY,RYAN J | [ADDRESS WITHHELD] |
| MCCLUSKEY,THOMAS | [ADDRESS WITHHELD] |
| MCCOLLAM, PETER L | [ADDRESS WITHHELD] |
| MCCOLLESTER, DARREN | 11 ELIOT ST JAMAICA PLAIN MA 02130 |
| MCCOLLESTER, DARREN R | [ADDRESS WITHHELD] |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH MINNEAPOLIS MN 55410 |
| MCCOLLUCH, CHRISTINE | 1558 CORBISON POINT PL JUPITER FL 33458 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT JESSUP MD 20794-9734 |
| MCCOLLUM, GREG | [ADDRESS WITHHELD] |
| MCCOLLUM,ERNESTINE | [ADDRESS WITHHELD] |
| MCCOLMAN, JOHN | 2220 EXECUTIVE DR        325 HAMPTON VA 23666 |
| MCCOMAS, GARNETTA | 37 GRACEFORD DR ABERDEEN MD 21001 |
| MCCOMAS, LINDA | [ADDRESS WITHHELD] |
| MCCOMBS, ALAN J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCCOMMONS, JAMES H | [ADDRESS WITHHELD] |
| MCCONAHA,MANDY G | [ADDRESS WITHHELD] |
| MCCONNAUGHY, DANIEL | [ADDRESS WITHHELD] |
| MCCONNELL | 330 MINNESOTA AVE SAINT CLOUD FL 34769-2236 |
| MCCONNELL, ERNEST E | [ADDRESS WITHHELD] |
| MCCONNELL, LAURA L | [ADDRESS WITHHELD] |
| MCCONNELL, MICHAEL G | [ADDRESS WITHHELD] |
| MCCONOMY,LANCE C | [ADDRESS WITHHELD] |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 ATTN: LEGAL COUNSEL MCCOOK NE 69001 |
| MCCOOL JR, JOHNNY J | [ADDRESS WITHHELD] |
| MCCOOL, ELIZABETH | [ADDRESS WITHHELD] |
| MCCORD, KENNETH | 1010 W WIND CT BALTIMORE MD 21204-6738 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE    303 CHICAGO IL 60608 |
| MCCORMACK, BRAD | 12 BLUE ROCK HILL LN NORTH ATTLEBORO MA 02760 |
| MCCORMACK, LINDA | 17396 69TH AVE    3D IL 60477 |
| MCCORMACK, THOMAS | PO BOX 849 RIO VISTA CA 94571 |
| MCCORMICK & SCHMICK RESTAURANT CORP | 1200 WESTLAKE AVE N SEATTLE WA 98109 |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 1414 NW NORTHRUP ST #700 PORTLAND OR 97209-2798 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE BALTIMORE MD 21202 |
| MCCORMICK & SCHMICKS  [M & S GRILL] | 201 E PRATT ST BALTIMORE MD 21202 |
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 ATTN: LOU MARSICO CHICAGO IL 60611 |
| MCCORMICK JR, CHARLES L | [ADDRESS WITHHELD] |
| MCCORMICK PLAC10295400 | PL 2301 S LAKE SHORE DR CHICAGO IL 60616 |
| MCCORMICK SCHMICK | 4200 CONROY RD ORLANDO FL 328392400 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FOUNDATION | C/O DENNIS FITZSIMONS 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | C/O MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| MCCORMICK, ANDREW | [ADDRESS WITHHELD] |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE NORRIDGE IL 60631 |
| MCCORMICK, GEORGE | 4729 DARK STAR WAY OWINGS MILLS MD 21117 |
| MCCORMICK, GREG | [ADDRESS WITHHELD] |
| MCCORMICK, J E | [ADDRESS WITHHELD] |
| MCCORMICK, JOHN D | [ADDRESS WITHHELD] |
| MCCORMICK, JOHN P | [ADDRESS WITHHELD] |
| MCCORMICK, MICHAEL L | [ADDRESS WITHHELD] |
| MCCORMICK, ROBIN H | [ADDRESS WITHHELD] |
| MCCORMICK, ROBYN | [ADDRESS WITHHELD] |
| MCCORMICK, ROLENE | 2601 CHESTNUT AVE    3406 GLENVIEW IL 60026 |
| MCCORMICK,DANIEL | [ADDRESS WITHHELD] |
| MCCORMICK,IAN | [ADDRESS WITHHELD] |
| MCCORMICK,ISABEL M | [ADDRESS WITHHELD] |
| MCCORMICK,MELISSA A | [ADDRESS WITHHELD] |
| MCCORMICK,RANDALL L | [ADDRESS WITHHELD] |
| MCCORMICK,REBECCA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCCORMICK, RYAN P | [ADDRESS WITHHELD] |
| MCCORT, KALENE | 1099 GILBERT ST BOULDER CO 803027152 |
| MCCOURT, EDWARD | 4 SUNTAUG ST LYNNFIELD MA 01940 |
| MCCOWN, ALPHONSE | [ADDRESS WITHHELD] |
| MCCOY | 802 MATTHEW CT REDLANDS CA 92373 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK P.O. BOX 593806 ORLANDO FL 32859 |
| MCCOY, ANDREA | 4348 S PRINCETON AVE        2 CHICAGO IL 60609 |
| MCCOY, ASHLEY | [ADDRESS WITHHELD] |
| MCCOY, CARL | 614 E 51ST ST CHICAGO IL 60615 |
| MCCOY, ERICKA | 7546 S HOMAN AVE CHICAGO IL 60652 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE NY 11570 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| MCCOY, JACK | [ADDRESS WITHHELD] |
| MCCOY, JENNIFER | 248 CONNECTICUT AVE   NE ATLANTA GA 30307 |
| MCCOY, JIMMIE | 180 7TH PL CHICAGO HEIGHTS IL 60411 |
| MCCOY, JOHN | 67 PORTMAN ST WINDSOR CT 06095 |
| MCCOY, MARCUS | [ADDRESS WITHHELD] |
| MCCOY, NATHAN MIKE | 6627 CAMBRIDGE PARK DR APOLLO BEACH FL 33572 |
| MCCOY, PAUL J | [ADDRESS WITHHELD] |
| MCCOY, SARA | [ADDRESS WITHHELD] |
| MCCOY, TENISHA | [ADDRESS WITHHELD] |
| MCCOY, VANESSA | 4807 BAYONNE AVE        D BALTIMORE MD 21206-2851 |
| MCCOY, WADE T | [ADDRESS WITHHELD] |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN PA 23692 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN VA 23692 |
| MCCOY, ZICO | [ADDRESS WITHHELD] |
| MCCOY, ZITA | PO BOX 1005 CLARCONA FL 32710 |
| MCCOY,CAROL | [ADDRESS WITHHELD] |
| MCCOY,MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MCCOY,MICHAEL S | [ADDRESS WITHHELD] |
| MCCOY,TERRENCE M | [ADDRESS WITHHELD] |
| MCCRACKEN, BRENDA LORI CLEARY | 8060 CLEARY BLVD  NO.609 PLANATATION FL 33324 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 2410 HAMBURG ON THE DANUBE DANUBE AUSTRALIA |
| MCCRACKEN,JOANNE E | [ADDRESS WITHHELD] |
| MCCRADIE, NANCY J | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRADIE, ROSS | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRADIE, ROSS | 530 SAN PASCUAL ST   NO.10 SANTA BARBARA CA 93101 |
| MCCRAW,BEVERLY A | [ADDRESS WITHHELD] |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD BALTIMORE MD 21229-1838 |
| MCCRAY, MAE | [ADDRESS WITHHELD] |
| MCCRAY,MONIQUE | [ADDRESS WITHHELD] |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD REISTERSTOWN MD 21136 |
| MCCREADIE,JONATHAN | [ADDRESS WITHHELD] |
| MCCREADY, RON | 6858 DUCKETTS LN ELKRIDGE MD 21075-6156 |
| MCCREADY,DANIEL W | [ADDRESS WITHHELD] |
| MCCREARY CO. VOICE | PO BOX 190 ATTN: LEGAL COUNSEL WHITLEY CITY KY 42653 |
| MCCREARY, MARK ANDREW | [ADDRESS WITHHELD] |
| MCCREE, JATOU | 17313 WOODED PATH DR HAZEL CREST IL 60429 |
| MCCREE-CARTER,RONALD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCCROHON, NANCY | [ADDRESS WITHHELD] |
| MCCROREY, GLENN | [ADDRESS WITHHELD] |
| MCCROREY, GLENN | [ADDRESS WITHHELD] |
| MCCROSKEY,JAMES A | [ADDRESS WITHHELD] |
| MCCROSSIN,MARGARET | [ADDRESS WITHHELD] |
| MCCRUDDEN,KEVIN L | [ADDRESS WITHHELD] |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE SHERMAN OAKS CA 91401 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE 11706 S OAKLEY AVE CHICAGO IL 60643 |
| MCCUE, MICHAEL | 62 ERIKA LOOP STATEN ISLAND NY 10312 |
| MCCULCTHER, PRISCILLA | 648 NW 2ND TER DEERFIELD BCH FL 33441 |
| MCCULLAH, MARY G | [ADDRESS WITHHELD] |
| MCCULLIAN,ANNE | [ADDRESS WITHHELD] |
| MCCULLOUGH, EDWARD R | [ADDRESS WITHHELD] |
| MCCULLOUGH, KIRK | [ADDRESS WITHHELD] |
| MCCULLOUGH, LEE | 36 MAPLE AVE FARMINGTON CT 06032 |
| MCCULLOUGH, LINDA E | [ADDRESS WITHHELD] |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE BALTIMORE MD 21216-4604 |
| MCCULLOUGH,ENGELIA P | [ADDRESS WITHHELD] |
| MCCULLOUGH,KEISHA D | [ADDRESS WITHHELD] |
| MCCULLOUGH,TROY G | [ADDRESS WITHHELD] |
| MCCUMISKEY, JEFFREY R | [ADDRESS WITHHELD] |
| MCCUNE, ANDREW | [ADDRESS WITHHELD] |
| MCCURDY,ELIZABETH C | [ADDRESS WITHHELD] |
| MCCURLEY, ANDREW | [ADDRESS WITHHELD] |
| MCCURRY, DANA | 16401 GOVERNOR BRIDGE RD    307 BOWIE MD 20716 |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 ATTN: LEGAL COUNSEL IDABEL OK 74745 |
| MCCUSKER ANSELMI ROSEN CARVELLI PC | 127 MAIN STREET CHATHAM NJ 07928 |
| MCCUTCHEON, BRIAN | PO BOX 1523 FARMINGTON CT 06034 |
| MCCUTCHEON, JAMES | 42 SINTON RD NEWPORT NEWS VA 23601 |
| MCCUTCHEON, RAYMOND J | [ADDRESS WITHHELD] |
| MCCUTCHEON, RAYMOND J. | [ADDRESS WITHHELD] |
| MCCUTCHEON,MARK R | [ADDRESS WITHHELD] |
| MCCUTCHEON,ROBERT | [ADDRESS WITHHELD] |
| MCDADE,MARYBETH | [ADDRESS WITHHELD] |
| MCDANIEL | 2221 VIA GAVILAN SAN CLEMENTE CA 92673 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL WESTMINSTER MD . |
| MCDANIEL, ASHLEY | 69745 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, ASHLEY | [ADDRESS WITHHELD] |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDANIEL, DAN | [ADDRESS WITHHELD] |
| MCDANIEL, DAVID | PO BOX 2913 ROCKLIN CA 95677 |
| MCDANIEL, JOHN | ESTATE OF JOHN DANIELS 1106 CHANTICLEER LN HINSDALE IL 60521 |
| MCDANIEL, JOY | 302 MORROW RD APT 61J FOREST PARK GA 30297 |
| MCDANIEL, STAN | [ADDRESS WITHHELD] |
| MCDANIEL, TIOMMY | 27 GOLF TERRALE DR WINTER PARK FL 32708 |
| MCDANIEL,KACY L | [ADDRESS WITHHELD] |
| MCDANIEL,PAUL | [ADDRESS WITHHELD] |
| MCDANIELS, JAMES H | 6356 RENDON BLOODWORTH RD FORT WORTH TX 76140 |
| MCDAVID HONDA IRVING LP | 3700 W AIRPORT FREEWAY IRVING TX 75062 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDERMAN, RORY | [ADDRESS WITHHELD] |
| MCDERMON, DANIEL S | [ADDRESS WITHHELD] |
| MCDERMOTT EQUIPMENT & SUPPLY | [ADDRESS WITHHELD] |
| MCDERMOTT WILL & EMERY | 227 W MONROE STREET CHICAGO IL 60606 |
| MCDERMOTT WILL & EMERY | LOCKBOX CHICAGO PO BOX 2995 CAROL STREAM IL 60132 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC PO BOX 7247 6751 PHILADELPHIA PA 19170-6751 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST CHICAGO IL 60606-5096 |
| MCDERMOTT, BRENDO | [ADDRESS WITHHELD] |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE CHICAGO IL 60655 |
| MCDERMOTT, KIRK | [ADDRESS WITHHELD] |
| MCDERMOTT, MARSHALL D | [ADDRESS WITHHELD] |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE BALTIMORE MD 21214 |
| MCDERMOTT, MAUREEN | [ADDRESS WITHHELD] |
| MCDERMOTT, MICHAEL | [ADDRESS WITHHELD] |
| MCDERMOTT, MICHAEL | [ADDRESS WITHHELD] |
| MCDERMOTT, ROBERT | 4064 CONNECTICUT AVE ISLAND PARK NY 11558 |
| MCDERMOTT, ROSE | 305 CARNATION AVE NE DEMOTTE IN 46310 |
| MCDERMOTT, THOMAS | [ADDRESS WITHHELD] |
| MCDERMOTT, WILLIAM | 111A1 DEPOT RD MANSFIELD DEPOT CT 06251 |
| MCDERMOTT, BRENDAN | [ADDRESS WITHHELD] |
| MCDERMOTT, NICOLE M | [ADDRESS WITHHELD] |
| MCDERMOTT, THOMAS | [ADDRESS WITHHELD] |
| MCDERMOTT, TIMOTHY A | [ADDRESS WITHHELD] |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR ABERDEEN MD 21001-2605 |
| MCDEW SR, DERRICK | 1314 HARDY CASH DR HAMPTON VA 23666 |
| MCDONAGH, MARIA E | [ADDRESS WITHHELD] |
| MCDONAGH, STEVE | 6523 N GREENVIEW CHICAGO IL 60626 |
| MCDONALD AND ASSOCIATES | ROCKY MOUNTAIN READERS 9716 DEERFIELD RD FRANKTOWN CO 80116 |
| MCDONALD CDM HOMES | 320 HAZEL DR CORONA DEL MAR CA 92625 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN ATTN: LEGAL COUNSEL PINEVILLE MO 64856 |
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE HAMPTON VA 236611119 |
| MCDONALD JR, CLIFTON A | [ADDRESS WITHHELD] |
| MCDONALD TOMPKINS, KATHLEEN | [ADDRESS WITHHELD] |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 ATTN: BILL KOHLBERG LOS ANGELES CA 90024 |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD KROC DRIVE NO.032 OAKBROOK IL 60523 |
| MCDONALD'S STORE #19823 | ATTN: GARY FARRELL 981 SUNRISE HWY NORTH BABYLON NY 11703 |
| MCDONALD, ALICE M | [ADDRESS WITHHELD] |
| MCDONALD, ALICIA B | 4200 NW 34TH ST, APT 407 LAUDERDALE LAKES FL 33319 |
| MCDONALD, ALLISON | [ADDRESS WITHHELD] |
| MCDONALD, BARBARA | 4444 BRENDENWOOD RD      221 ROCKFORD IL 61107 |
| MCDONALD, BARRY P | PEPPERDINE UNIVERSITY SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| MCDONALD, CATHERINE | 8215 4TH AVENUE APT A2 BROOKLYN NY 11209 |
| MCDONALD, DAVID F | [ADDRESS WITHHELD] |
| MCDONALD, ELMER | 7473 E FURNACE BRANCH RD      B GLEN BURNIE MD 21060-7254 |
| MCDONALD, HANNELORE L | [ADDRESS WITHHELD] |
| MCDONALD, JAMES | 1207 MILLSTONE CT SYKESVILLE MD 21784 |

| Claim Name | Address Information |
| --- | --- |
| MCDONALD, JAMES E | [ADDRESS WITHHELD] |
| MCDONALD, JOAN M | [ADDRESS WITHHELD] |
| MCDONALD, JOE | 2 VILLAGE LN    1402 WETHERSFIELD CT 06109-4622 |
| MCDONALD, JOHN J | [ADDRESS WITHHELD] |
| MCDONALD, JOSEPH | [ADDRESS WITHHELD] |
| MCDONALD, KATHY | 1216 E 342ND ST EAST LAKE OH 44095 |
| MCDONALD, KATHY | 2240 NW 60 TER SUNRISE FL 33313 |
| MCDONALD, KATHY A | 2516 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| MCDONALD, KENNETH J | [ADDRESS WITHHELD] |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18018 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18108 |
| MCDONALD, LEIB | 727 OLD BELFAST RD SPARKS GLENCOE MD 21152-9125 |
| MCDONALD, LINDA M | [ADDRESS WITHHELD] |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO FL 33064 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO BEACH FL 33064 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MCDONALD, MAUREEN L | [ADDRESS WITHHELD] |
| MCDONALD, MYCHAL D | 2423 NW 52ND ST TAMARAC FL 33309 |
| MCDONALD, NIKEYA | 4161 SW 22ND ST FT LAUDERDALE FL 33317 |
| MCDONALD, NIKIA | [ADDRESS WITHHELD] |
| MCDONALD, RICKY L | [ADDRESS WITHHELD] |
| MCDONALD, ROOSEVELT | 5752 S PAULINA ST CHICAGO IL 60636 |
| MCDONALD, SAMUEL P | [ADDRESS WITHHELD] |
| MCDONALD, SHIRDELL V | [ADDRESS WITHHELD] |
| MCDONALD, STEPHEN R | [ADDRESS WITHHELD] |
| MCDONALD, TED | 54 RATLUM RD BARKHAMSTED CT 06063 |
| MCDONALD, WILLIAM | [ADDRESS WITHHELD] |
| MCDONALD, WILLIAM B | [ADDRESS WITHHELD] |
| MCDONALD, ZIVKA | [ADDRESS WITHHELD] |
| MCDONALD,BILL | [ADDRESS WITHHELD] |
| MCDONALD,CARRIE A | [ADDRESS WITHHELD] |
| MCDONALD,CHRISTOPHER J | [ADDRESS WITHHELD] |
| MCDONALD,CLAY | [ADDRESS WITHHELD] |
| MCDONALD,JULIO | 132 W 31ST ST 13TH FL NEW YORK NY 10001 |
| MCDONALD,KATIE | [ADDRESS WITHHELD] |
| MCDONALD,KEVIN R | [ADDRESS WITHHELD] |
| MCDONALD,MICHAEL R | [ADDRESS WITHHELD] |
| MCDONALD,REGINALD M | [ADDRESS WITHHELD] |
| MCDONALD,ROBERT E | [ADDRESS WITHHELD] |
| MCDONALD,SIMON J | [ADDRESS WITHHELD] |
| MCDONALD,SORAYA N | [ADDRESS WITHHELD] |
| MCDONALD-BAXTER,PAMELA | [ADDRESS WITHHELD] |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONALDS | 10 LANDING CT ATTN JOYCE HUNTINGTON STATION NY 11746 |
| MCDONALDS                R | 329 SECOND ST WILLIAMSBURG VA 23185 |
| MCDONALDS                R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MCDONALDS                R | RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDONALDS BARHAMSVILLE | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| MCDONALDS CORPORATION | 6903 ROCKLEGDGE DR STE 1100 BETHESDA MD 208177830 |

| Claim Name | Address Information |
|---|---|
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD VENTURA CA 93003 |
| MCDONELL-PARRY, AMELIA | 250 E HOUSTON ST APT 10E NEW YORK NY 100021040 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: KATHLEEN ZARN/SANDRA KING 1515 WEST 22ND STREET, 11TH FLOOR OAK BROOK IL 60523 |
| MCDONNELL, JASON D | [ADDRESS WITHHELD] |
| MCDONNELL, JENNIFER | 6 BURBAGE CT BALTIMORE MD 21236-2557 |
| MCDONNELL, MARK | [ADDRESS WITHHELD] |
| MCDONNELL, PATRICK | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| MCDONNELL,JENNIFER S | [ADDRESS WITHHELD] |
| MCDONOUGH ASSOCIATES INC | [ADDRESS WITHHELD] |
| MCDONOUGH, ALEXANDRA MARIE | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| MCDONOUGH, JOHN F | [ADDRESS WITHHELD] |
| MCDONOUGH, KEVIN | [ADDRESS WITHHELD] |
| MCDONOUGH, PATRICIA | 827 JEROME COURT WESTBURY NY 11590 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT      2E ORLAND PARK IL 60462 |
| MCDONOUGH, RYAN J | [ADDRESS WITHHELD] |
| MCDONOUGH, YONA ZELDIS | 606 CARROLL ST BROOKLYN NY 11215 |
| MCDONOUGH,PATRICIA | [ADDRESS WITHHELD] |
| MCDONOUGH,SUSAN P | [ADDRESS WITHHELD] |
| MCDOUGAL,DWAYNE R | [ADDRESS WITHHELD] |
| MCDOUGAL,LISA MONIQUE | [ADDRESS WITHHELD] |
| MCDOUGALD,LINDA C | [ADDRESS WITHHELD] |
| MCDOUGALL, MARY | 26 DUNVALE RD      B BALTIMORE MD 21204-2667 |
| MCDOUGLE,WILLIAM | 620 E. MELROSE CIRCLE FORT LAUDERDALE FL 33312 |
| MCDOW, RAYMOND A | [ADDRESS WITHHELD] |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 ATTN: LEGAL COUNSEL MARION NC 28752 |
| MCDOWELL NEWS | PO BOX 610 MARION NC 28752 |
| MCDOWELL, CHARLES I | [ADDRESS WITHHELD] |
| MCDOWELL, CURTIS | [ADDRESS WITHHELD] |
| MCDOWELL, JACK BURNS | 2875 CALLE RANCHO VISTA ENCINITAS CA 92024 |
| MCDOWELL, JEANNE | [ADDRESS WITHHELD] |
| MCDOWELL, ROBERT | [ADDRESS WITHHELD] |
| MCDOWELL, ROBERT G | [ADDRESS WITHHELD] |
| MCDOWELL, SHARON M | [ADDRESS WITHHELD] |
| MCDOWELL, TONYA | 615 STONE MILL RD ABINGDON MD 21009 |
| MCDOWELL,DANIELLE M | [ADDRESS WITHHELD] |
| MCDOWELL,JAMIE K | [ADDRESS WITHHELD] |
| MCDOWELL-ENSTROM,ALLISON M | [ADDRESS WITHHELD] |
| MCDUFF, JENN | 1015 S CLINTON ST BALTIMORE MD 21224-5027 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR      D WILLIAMSBURG VA 23188 |
| MCDUFFIE,GWENDOLYN E | [ADDRESS WITHHELD] |
| MCDUFFY, YVONNE | [ADDRESS WITHHELD] |
| MCDYESS, NICKETTA | [ADDRESS WITHHELD] |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD GWYNN OAK MD 21244-2943 |
| MCEACHERN, ALEX | [ADDRESS WITHHELD] |
| MCELENEY, RYAN | 11 ELAN ST ENFIELD CT 06082 |
| MCELHANEY, SUSAN T | [ADDRESS WITHHELD] |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810-1902 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| MCELRATH,CHIEMI T | [ADDRESS WITHHELD] |
| MCELRATH-BEY, MICHAEL | [ADDRESS WITHHELD] |
| MCELROY JR, PAUL E | [ADDRESS WITHHELD] |
| MCELROY, ASHLEY | [ADDRESS WITHHELD] |
| MCELROY, BRIAN | [ADDRESS WITHHELD] |
| MCELROY, DANIEL D | [ADDRESS WITHHELD] |
| MCELROY, NATASHA | [ADDRESS WITHHELD] |
| MCELWAINE, MARLON E | [ADDRESS WITHHELD] |
| MCELYEA, KIM | 885 OLD FIELD POINT RD ELKTON MD 21921 |
| MCENANY PHILLIPS, KAREN | PO BOX 0526 GENEVA FL 32732 |
| MCENERY, BRIAN W | [ADDRESS WITHHELD] |
| MCENIRY,KAREN R | [ADDRESS WITHHELD] |
| MCENROE, COLIN | 31 WOODLAND ST    NO.7D HARTFORD CT 06105 |
| MCENROE, PEGGY | [ADDRESS WITHHELD] |
| MCENTEE, BRUCE C | [ADDRESS WITHHELD] |
| MCENTEE, KARA L | [ADDRESS WITHHELD] |
| MCEWAN, JEANNINE | 8090 NW 15TH MNR PLANTATION FL 33322 |
| MCEWAN, JESSICA | 3541 SUNMAIDEN WAY ANTELOPE CA 958436203 |
| MCEWAN,EVERETT A. | [ADDRESS WITHHELD] |
| MCFADDEN II, MICHAEL | [ADDRESS WITHHELD] |
| MCFADDEN, FREEMAN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| MCFADDEN, JONELL | 407 BRYAN CT NEWPORT NEWS VA 23606 |
| MCFADDEN, JONELL | [ADDRESS WITHHELD] |
| MCFADDEN, MICHAEL | [ADDRESS WITHHELD] |
| MCFADDEN, RYAN | 290 LIONEL RD RIVERSIDE IL 60546 |
| MCFADDEN,DONALD | [ADDRESS WITHHELD] |
| MCFADDEN,MAURICE | [ADDRESS WITHHELD] |
| MCFADDENS RESTAURANT & SALOON | 58 IONIA AVE SW GRAND RAPIDS MI 49503 |
| MCFALL, HEATHER M | [ADDRESS WITHHELD] |
| MCFALL,KEVIN W | [ADDRESS WITHHELD] |
| MCFARLAND, BERNARD | 23287 BLUE WATER CIRCLE 422A BOCA RATON FL 33433-7019 |
| MCFARLAND, CASEY | [ADDRESS WITHHELD] |
| MCFARLAND, FRANCES | 2738 CHADDSFORD LANE OVIEDO FL 32765 |
| MCFARLAND, KEITH R | [ADDRESS WITHHELD] |
| MCFARLAND, STEVEN | [ADDRESS WITHHELD] |
| MCFARLAND, STEVEN | [ADDRESS WITHHELD] |
| MCFARLAND, STEVEN W | [ADDRESS WITHHELD] |
| MCFARLAND, VICTORIA | [ADDRESS WITHHELD] |
| MCFARLAND,GRACE | [ADDRESS WITHHELD] |
| MCFARLAND,KRISTIN M | [ADDRESS WITHHELD] |
| MCFARLAND,LECINDA | [ADDRESS WITHHELD] |
| MCFARLANE DOUGLAS AND COMPANIES | 143 TOWER DRIVE BURR RIDGE IL 60527 |
| MCFARLANE, DELROY | [ADDRESS WITHHELD] |
| MCFARLANE, JENNIFER A | [ADDRESS WITHHELD] |
| MCFARLANE, TAMEEKA NATALEE | 2321 FOSTER ST EVANSTON IL 60201 |
| MCFARLANE,LAURA L | [ADDRESS WITHHELD] |
| MCFARLANE,LAURA L | [ADDRESS WITHHELD] |
| MCFARLANE,MARCIA | [ADDRESS WITHHELD] |
| MCFAUL, MICHAEL | 4805 CUMBERLAND AVE CHEVY CHASE MD 208155455 |

| Claim Name | Address Information |
| --- | --- |
| MCFEE, THOMAS D | [ADDRESS WITHHELD] |
| MCFERRAN, ABBY | [ADDRESS WITHHELD] |
| MCFERRAN, LORRAINE RILE | [ADDRESS WITHHELD] |
| MCFLIKER, TODD | 6023 NW 45TH AVE COCONUT CREEK FL 33073 |
| MCG CONSORTIUM CORPORATION | 13402 DROXFORD ST CERRITOS CA 90703 |
| MCGAFFIE, MEHMET | [ADDRESS WITHHELD] |
| MCGAHAN, SEAN | 509 S ASH ST APT 17 CARBONDALE IL 62901 |
| MCGAHARAN, ANAITH | 6277 ADRIATIC WAY WEST PALM BEACH FL 33413 |
| MCGANN DONLAN, SARAH | 3239 N HOYNE AVE CHICAGO IL 60618 |
| MCGANN, THOMAS | 8551 VIA ROMANA      1 BOCA RATON FL 33496 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE HOLLYWOOD FL 33023 |
| MCGARRY,JOSEPH R | [ADDRESS WITHHELD] |
| MCGARVEY, ROBERT | 89 SHERMAN PLACE JERSEY CITY NJ 07307 |
| MCGARY, ABBE | 126 N BELNORD AVE BALTIMORE MD 21224-1235 |
| MCGARY, MATTHEW | [ADDRESS WITHHELD] |
| MCGARY, MATTHEW DANIEL | [ADDRESS WITHHELD] |
| MCGATH,VINCENT | [ADDRESS WITHHELD] |
| MCGEARY, MARIANNE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| MCGEE, BEVERLY | 130 N LOCKWOOD AVENUE CHICAGO IL 60644-3301 |
| MCGEE, DEBRA | 35 RUGBY RD NEWPORT NEWS VA 23606 |
| MCGEE, DREW | 8529 N CAPITAL OF TX HWY   NO.3057 AUSTIN TX 78759 |
| MCGEE, ELIZABETH | 3550 S RHODES AVE     202 CHICAGO IL 60653 |
| MCGEE, ELNORAH | 3421 W POLK ST CHICAGO IL 60624 |
| MCGEE, JOY | 163 RHODES AVE HEMPSTEAD NY 11550 |
| MCGEE, KIMBERLEY | 7720 FALL CLIFF ROAD LAS VEGAS NV 89149 |
| MCGEE, RYAN | 71 CLEWLEY RD #2 MEDFORD MA 02155 |
| MCGEE, RYAN T | [ADDRESS WITHHELD] |
| MCGEE, STEPHANIE L | [ADDRESS WITHHELD] |
| MCGEE, WILLIAM J | 40 AVALON DR    NO.6111 MILFORD CT 06460 |
| MCGEE, WILLIE | 627 N STUART ST BALTIMORE MD 21221-4832 |
| MCGEE,ANDREW T | [ADDRESS WITHHELD] |
| MCGEE,ERIC C | [ADDRESS WITHHELD] |
| MCGEE,FINCH S | [ADDRESS WITHHELD] |
| MCGEE,HERMAN K | [ADDRESS WITHHELD] |
| MCGEE,KIMBERLY CIE | [ADDRESS WITHHELD] |
| MCGEE,REGINA A | [ADDRESS WITHHELD] |
| MCGEE,TAISHA S | [ADDRESS WITHHELD] |
| MCGEE,TERRENCE MARCUS | [ADDRESS WITHHELD] |
| MCGEHEE, ADA | PO BOX 390023 DELTONA FL 32739 |
| MCGEHEE, CASEY | [ADDRESS WITHHELD] |
| MCGEHEE, CASEY M | [ADDRESS WITHHELD] |
| MCGEHEE, CASEY M | [ADDRESS WITHHELD] |
| MCGEHEE, FRANK | [ADDRESS WITHHELD] |
| MCGEHEE, MICHAEL | [ADDRESS WITHHELD] |
| MCGHEE, ASHANTA | [ADDRESS WITHHELD] |
| MCGHEE, JOHN E | [ADDRESS WITHHELD] |
| MCGHEE, RUBYE D | [ADDRESS WITHHELD] |
| MCGHEE, SHAWN | [ADDRESS WITHHELD] |
| MCGHEE, SUSAN L | 23 SENECA DR MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| MCGHEE,STACEY | [ADDRESS WITHHELD] |
| MCGILL, BARBARA | 8715 JENIFER RD        2 BALTIMORE MD 21234 |
| MCGILL, BOBBY | 10850 NINETTE DR CUPERINO CA 95014 |
| MCGILL, CHARLES | [ADDRESS WITHHELD] |
| MCGILL, LAKENYA S | [ADDRESS WITHHELD] |
| MCGILL, SHAWN P. | [ADDRESS WITHHELD] |
| MCGILL, TIM B | [ADDRESS WITHHELD] |
| MCGILL,ANDREW R | [ADDRESS WITHHELD] |
| MCGILL,SHERRI E | [ADDRESS WITHHELD] |
| MCGILLICUDDY, MICHAEL | [ADDRESS WITHHELD] |
| MCGILVRAY, TIM | [ADDRESS WITHHELD] |
| MCGINLEY, MEGAN T | 10605 SW 135TH CT MIAMI FL 33186 |
| MCGINN, JOHN | PO BOX 7132 DES PLAINES IL 60018 |
| MCGINN, MATTHEW | [ADDRESS WITHHELD] |
| MCGINN, SUSAN B | [ADDRESS WITHHELD] |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL        NO.118 ORLANDO FL 32804 |
| MCGINNIS, BRANDON J | [ADDRESS WITHHELD] |
| MCGINNIS, FRANCES M | [ADDRESS WITHHELD] |
| MCGINNIS, HEATHER | 4157 S 125 W TIPTON IN 46072 |
| MCGINNIS, HUDSON | [ADDRESS WITHHELD] |
| MCGINNIS, JOHN | [ADDRESS WITHHELD] |
| MCGINNIS, JOHN P | [ADDRESS WITHHELD] |
| MCGINNIS, MARJORIE R | [ADDRESS WITHHELD] |
| MCGINNIS, MARY E | [ADDRESS WITHHELD] |
| MCGINNIS, SHAWN | [ADDRESS WITHHELD] |
| MCGINNIS, THERESA S | [ADDRESS WITHHELD] |
| MCGINNIS, TIM | [ADDRESS WITHHELD] |
| MCGINNIS,KATHERINE N | [ADDRESS WITHHELD] |
| MCGINNIS,LILLIAN K | [ADDRESS WITHHELD] |
| MCGINTY BROS INC | 3744 E CUBA ROAD LONG GROVE IL 60047-7958 |
| MCGINTY,THOMAS P | [ADDRESS WITHHELD] |
| MCGIVERN BINDERY | ATTN: ANITA ZELECHIWSKY 361 W. GORDON STREET ALLENTOWN PA 18102 |
| MCGIVERN BINDERY INC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGIVERN BINDERY LLC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGLADE, KATHLEEN | [ADDRESS WITHHELD] |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE SUITE 800 CHICAGO IL 60606-3392 |
| MCGLASHAN,RODGER J | [ADDRESS WITHHELD] |
| MCGLAUGHLIN, JENNIFER | [ADDRESS WITHHELD] |
| MCGLINCHEY, DOUG | 17 ETHAN ALLEN CT S SETAUKET NY 11720 |
| MCGLONE, PAULETTE | [ADDRESS WITHHELD] |
| MCGLONE, SHAUNA KATESHA | [ADDRESS WITHHELD] |
| MCGLONE,PIERCE | [ADDRESS WITHHELD] |
| MCGLONE/LUSCO FINANCIAL | 250 WEST PRATT STREET BALTIMORE MD 21201 |
| MCGONIGLE, CHARLES E | [ADDRESS WITHHELD] |
| MCGONIGLE, MARK T | [ADDRESS WITHHELD] |
| MCGONIGLE, REBECCA | [ADDRESS WITHHELD] |
| MCGONIGLE, ROCK A | [ADDRESS WITHHELD] |
| MCGONIGLE, THOMAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCGORY, ALLEN | 2855 KINNON DR ORLANDO FL 32817 |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE   NW    APT 410 WASHINGTON DC 20008 |
| MCGOUGH, MICHAEL P | [ADDRESS WITHHELD] |
| MCGOVERN & GREEN LLP | 200 W. JACKSON BLVD. SUITE 2325 CHICAGO IL 60606 |
| MCGOVERN, DEBRA D | [ADDRESS WITHHELD] |
| MCGOVERN, GINA | 1662 AMSTERDAM AVE MERRICK NY 11566 |
| MCGOVERN, MICHAEL | [ADDRESS WITHHELD] |
| MCGOVERN, PHILIP | [ADDRESS WITHHELD] |
| MCGOVERN, S. | 3915 YOLANDO RD BALTIMORE MD 21218-2046 |
| MCGOVERN, TERENCE P | [ADDRESS WITHHELD] |
| MCGOVERN, RYAN P | [ADDRESS WITHHELD] |
| MCGOVERN, TERENCE | [ADDRESS WITHHELD] |
| MCGOWAN BUILDERS LA LLC | GATEHOUSE APARTMENTS APT NO. A    AT 105N METAIRIE LA 70001 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| MCGOWAN, JOHN F | 74 WASHINGTON AVE GARDEN CITY NY 11530-6234 |
| MCGOWAN, KAREN | 407 W JACKSON ST 2920 MORRIS IL 60450 |
| MCGOWAN, MARTIN | [ADDRESS WITHHELD] |
| MCGOWAN, MEREDITH | 625 SAN MARCO DR FT LAUDERDALE FL 33301 |
| MCGOWAN, MICHAEL W | [ADDRESS WITHHELD] |
| MCGOWAN, PARA | 8840 S CALUMET AVE CHICAGO IL 60619 |
| MCGOWAN, PHILLIP P | [ADDRESS WITHHELD] |
| MCGOWAN, S | 2880 NE 33RD CT        105 FORT LAUDERDALE FL 33306 |
| MCGOWEAN, DANIEL F | [ADDRESS WITHHELD] |
| MCGOWEN, REGINA | [ADDRESS WITHHELD] |
| MCGOWN | 2435 BEDFORD ST NO. 5B STAMFORD CT 06905 |
| MCGRADY, OLIVIA R | [ADDRESS WITHHELD] |
| MCGRAIL, JIM | [ADDRESS WITHHELD] |
| MCGRANAHAN, THOMAS M | [ADDRESS WITHHELD] |
| MCGRANN PAPER | PO BOX 7068 CHARLOTTE NC 25241 |
| MCGRANN PAPER | 120 WASHINGTON ST STE 401 WATERTOWN NY 136013330 |
| MCGRANN PAPER | PO BOX 11626 TACOMA WA 98411-6626 |
| MCGRANN PAPER | PO BOX 713173 CINCINNATI OH 45271-3173 |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE WESTMONT IL 605591203 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH | LEXUS OF CHICAGO] 1250 W DIVISION ST CHICAGO IL 606424133 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HONDA] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH AUDI IN GLENVIEW | 301 WAUKEGAN RD GLENVIEW IL 60025-5160 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST ELGIN IL 601206820 |
| MCGRATH COMMUNICATIONS INC | C/O JOHN MCGRATH 67 WARWICK AVENUE AJAX ON L1Z 1L6 CAN |
| MCGRATH HOMES | 1262 WOOD LN STE 207 LANGHORNE PA 19047-4251 |
| MCGRATH LEXUS OF CHICAGO | 1250 W DIVISION CHICAGO IL 60622 |
| MCGRATH, CARRIE | [ADDRESS WITHHELD] |
| MCGRATH, CHELSEA ELIZABETH | 509 SHAW CT FREDERICKSBURG VA 22405 |
| MCGRATH, DAN | [ADDRESS WITHHELD] |
| MCGRATH, DANIEL | [ADDRESS WITHHELD] |
| MCGRATH, MICHAEL | PO BOX 116 WINDHAM CT 06280 |
| MCGRATH, RAYMOND A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCGRATH, STEVEN | [ADDRESS WITHHELD] |
| MCGRATH, VINCENT | 7311 DOROTHY LN TINLEY PARK IL 60477 |
| MCGRATH,ANGELA C | [ADDRESS WITHHELD] |
| MCGRATH,DAVID | 810 IRVING PLACE DAUPHIN ISLAND AL 36528 |
| MCGRATH,FAITHLYN | [ADDRESS WITHHELD] |
| MCGRATH,JANET E | [ADDRESS WITHHELD] |
| MCGRAW HILL COMPANIES INC | PO BOX 30580 LOS ANGELES CA 90030 |
| MCGRAW HILL COMPANIES INC | C/O 10 NEWS AKA KGTV CHANNEL 15 AKA AZSD AZTECA AMERICA SAN DIEGO 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGRAW JR, GENE | 617 KINGSTON RD BALTIMORE MD 21220-4946 |
| MCGRAW JR, MARCUS M | [ADDRESS WITHHELD] |
| MCGRAW, ADAM | 4002 SAGEMORE DRIVE MARLTON NJ 08053 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1007 SCOTTSDALE AZ 85255 |
| MCGRAW, ROXANNE | [ADDRESS WITHHELD] |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY 3321 EDGEWOOD RD COLUMBUS GA 31907 |
| MCGRAW,DANIEL X | [ADDRESS WITHHELD] |
| MCGRAW,LATIA D | [ADDRESS WITHHELD] |
| MCGRAW-HILL BROADCASTING | MCGRAW-HILL - TRANSMITTER SITE SAN DIEGO CA |
| MCGRAW-HILL COMPANIES | SUITE 400 ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| MCGRAW-HILL COMPANIES | RE: SAN DIEGO SAN MIGUEL MOUN 4600 AIR WAY SAN DIEGO CA 92102 |
| MCGRAW-HILL, INC. | RE: SAN DIEGO SAN MIGUEL MOUN ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MCGRAY, DOUGLAS | 1376 CHURCH ST      NO.5 SAN FRANCISCO CA 94114 |
| MCGREAL, MATT | 129 FRANK LLOYD WRIGHT LN IL 60302 |
| MCGREEVY, BRUCE | PO BOX 2146 TORRINGTON CT 06790 |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE SOUTH BEND IN 46617 |
| MCGREGOR, JASON | [ADDRESS WITHHELD] |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR  APT 206 CORAL SPRINGS FL 33065 |
| MCGREGOR, LOUISE | 1883 NW 93RD WAY PLANTATION FL 33322 |
| MCGREGOR, MONTIA Y | [ADDRESS WITHHELD] |
| MCGREGOR,MICHAEL S` | [ADDRESS WITHHELD] |
| MCGRIFF, MARK | [ADDRESS WITHHELD] |
| MCGRIFF, WILLIE M | 330 NW 4 AV DELRAY BEACH FL 33444 |
| MCGRORY, JEANNIE M. | [ADDRESS WITHHELD] |
| MCGRUDER,  HORTENSE | 500 WATERMAN AVENO. 221 MOUNT DORA FL 32757 |
| MCGRUDER, DAVID | 20411 NW 2ND COURT MIAMI GARDENS FL 33169 |
| MCGRUDER, JERRY | [ADDRESS WITHHELD] |
| MCGRUDER, STEVEN | 6120 SW 35TH STREET NO.2 MIRAMAR FL 33023 |
| MCGUCKIN, EILEEN | [ADDRESS WITHHELD] |
| MCGUIGAN, CHUCK | [ADDRESS WITHHELD] |
| MCGUINNESS, KATHLEEN | 3550 LIVE OAK RD SANTA YNEZ CA 93460 |
| MCGUINNESS, KATHLEEN G. | [ADDRESS WITHHELD] |
| MCGUINNESS, KATHLEEN G. | [ADDRESS WITHHELD] |
| MCGUINNESS, SANDRA | [ADDRESS WITHHELD] |
| MCGUINNESS,KATHLEEN | [ADDRESS WITHHELD] |
| MCGUIRE WOODS | [ADDRESS WITHHELD] |
| MCGUIRE, BREEANN | 1221 N ORANGE      NO.104 LOS ANGELES CA 90038 |
| MCGUIRE, JEROME P | [ADDRESS WITHHELD] |
| MCGUIRE, KEVIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCGUIRE, MARK E | [ADDRESS WITHHELD] |
| MCGUIRE, MARK E. | [ADDRESS WITHHELD] |
| MCGUIRE, MARK J | 67 ADAMS PL DELMAR NY 12054 |
| MCGUIRE, MATTHEW J | [ADDRESS WITHHELD] |
| MCGUIRE, MICHAEL | [ADDRESS WITHHELD] |
| MCGUIRE, MICHAEL P | [ADDRESS WITHHELD] |
| MCGUIRE, PATRICIA | 1813 N NEW HAMPSHIRE AVE  NO.2 LOS ANGELES CA 90027 |
| MCGUIRE, ROBERT | 8108 FOXBERRY LN    1511 PASADENA MD 21122-7145 |
| MCGUIRE, SARAH | 919 EASTHAM CT      23 CROFTON MD 21114-1053 |
| MCGUIRE,JAMES | [ADDRESS WITHHELD] |
| MCGUIRE,MARK | [ADDRESS WITHHELD] |
| MCGUIRE,PATRICIA M | [ADDRESS WITHHELD] |
| MCGUIRE,PAUL J | [ADDRESS WITHHELD] |
| MCGUIRE,THOMAS F | [ADDRESS WITHHELD] |
| MCGUNN, EDWARD | 8680 HAVENS DR DARIEN IL 60561 |
| MCGURK,KRISTIN | [ADDRESS WITHHELD] |
| MCGURN,CHRISTINE P | [ADDRESS WITHHELD] |
| MCGURTY,CHERYL A | [ADDRESS WITHHELD] |
| MCHALE JR, GEOFF J | [ADDRESS WITHHELD] |
| MCHALE, JEFFREY | 4001 N RAVENSWOOD  SUITE 303 B CHICAGO IL 60613 |
| MCHALE,DAVID M | [ADDRESS WITHHELD] |
| MCHALE,JEFFREY T. | [ADDRESS WITHHELD] |
| MCHELLEN, JAMES | 273 SW 1 COURT DEERFIELD BEACH FL 33441 |
| MCHENRY COUNTY COL - E | 8900 US HWY 14 CRYSTAL LAKE IL 60012-2761 |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY ATTN: DUANE SLEDZ CRYSTAL LAKE IL 60014 |
| MCHENRY STATE BANK | 4025 MAIN ST. MCHENRY IL 60050 |
| MCHENRY STATE BANK | RE: MCHENRY 4025 MAIN STREET 3510 WEST ELM STREET MCHENRY IL 60050 |
| MCHENRY, ROBERT W | [ADDRESS WITHHELD] |
| MCHUGH, NICOLE | 17 BOTELLE MANOR CROMWELL CT 06416 |
| MCHUGH, SEAN | 587 BROADWAY APT G20 ALBANY NY 12204 |
| MCHUGH, THERSA | 2727 N 76TH CT ELMWOOD PARK IL 60707 |
| MCHUGH, TOM | 406 WOODEDGE GARTH ABERDEEN MD 21001-2900 |
| MCHUGH,PATRICK M | [ADDRESS WITHHELD] |
| MCI WORLDCOM | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| MCI WORLDCOM | 27133 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI WORLDCOM | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI WORLDCOM | P O BOX 73468 CHICAGO IL 60673-7468 |
| MCI, LLC AND SUBSIDIARIES | DBA VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET NEW YORK NY 10007-2109 |
| MCILRAVY, MARGARET | MAPLE MIDDLE SCHOOL 2370 SHERMER RD NORTHBROOK IL 60062 |
| MCINERNEY, EMILY | [ADDRESS WITHHELD] |
| MCINERNEY, MAUREEN | 19 WAYSIDE LANE SELDEN NY 11784 |
| MCINNES, JAMES M | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| MCINNIS, KAREN POSADA | [ADDRESS WITHHELD] |
| MCINTOSH, ANDREW | [ADDRESS WITHHELD] |
| MCINTOSH, BARBARA | [ADDRESS WITHHELD] |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD ORLANDO FL 32825- |
| MCINTOSH, JASON | 795 BIRGHAM PLACE LAKE MARY FL 32746-6371 |
| MCINTOSH, JASON | 795 BIRGHAM PL STE 2603 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| MCINTOSH, JASON | 795 BIRGHAM PL LAKE MARY FL 32746 |
| MCINTOSH, JEROME F | [ADDRESS WITHHELD] |
| MCINTOSH, NEVILLE | [ADDRESS WITHHELD] |
| MCINTOSH, WYNEISHA J | [ADDRESS WITHHELD] |
| MCINTOSH,ANDREW | 254 WALL STREET BETHLEHEM PA 18020 |
| MCINTOSH-TERRELL, SHARON | [ADDRESS WITHHELD] |
| MCINTYRE, GEORGE K | [ADDRESS WITHHELD] |
| MCINTYRE, GINA L | [ADDRESS WITHHELD] |
| MCINTYRE, JOHN E | [ADDRESS WITHHELD] |
| MCINTYRE, KATHERINE | 12 BERLIN CT MIDDLETOWN CT 06457-2605 |
| MCINTYRE, KENNETH | [ADDRESS WITHHELD] |
| MCINTYRE, MIKE | [ADDRESS WITHHELD] |
| MCINTYRE, MIKE | [ADDRESS WITHHELD] |
| MCINTYRE, MINDY | [ADDRESS WITHHELD] |
| MCINTYRE, PATRICK J | [ADDRESS WITHHELD] |
| MCINTYRE, PATRICK J | [ADDRESS WITHHELD] |
| MCINTYRE, PATRICK J | 15090 KARCHER ROAD CALDWELL ID 83607 |
| MCINTYRE, SUSANNE K | [ADDRESS WITHHELD] |
| MCINTYRE,ALISON | PETTY CASH LOS ANGELES TIMES WASHINGTON DC 20006 |
| MCINTYRE,KENNETH W | [ADDRESS WITHHELD] |
| MCINTYRE,SHANE | [ADDRESS WITHHELD] |
| MCIVER, KARYNNE D | [ADDRESS WITHHELD] |
| MCIVER, KARYNNE D | [ADDRESS WITHHELD] |
| MCIVER, KENYA | 870 LUCAS CREEK RD  NO.101E NEWPORT NEWS VA 23608 |
| MCJILTON, MARIE COSTA | [ADDRESS WITHHELD] |
| MCJOBIAN, EDWARD | 7429 SAN CLEMENTE PL BOCA RATON FL 33433-1006 |
| MCKAIG, JOHN | 226 TREMONT ST NEWINGTON CT 06111 |
| MCKAY, GARRY | 950 FENNELL E       APT 1811 HAMILTON ON L8V 1X2 CA |
| MCKAY, GARRY (12/07) | 950 FENNELL E. APT. 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKAY, JANEE D | 316 SW 80TH AVE NORTH LAUDERDALE FL 33068 |
| MCKAY, MICHAEL E | [ADDRESS WITHHELD] |
| MCKAY, RICHARD M | [ADDRESS WITHHELD] |
| MCKAY, VICKIE L | [ADDRESS WITHHELD] |
| MCKEAN, KARON | [ADDRESS WITHHELD] |
| MCKEAN,TERRI L | [ADDRESS WITHHELD] |
| MCKEE, CLYDE | 68 CRESCENT ST HARTFORD CT 06106 |
| MCKEE, CLYDE | POLITICAL SCIENCE DEPARTMENT TRINITY COLLEGE HARTFORD CT 06106 |
| MCKEE, GEOFFREY | 1728 MAIN STREET  SUITE 110 COLUMBIA SC 29201 |
| MCKEE, KEVIN JAMES | 1742 CHURCHVIEW RD COOPERSBURG PA 18036 |
| MCKEE,ROBERT | [ADDRESS WITHHELD] |
| MCKEE,SANDRA M | [ADDRESS WITHHELD] |
| MCKEEHAN, DEAN | [ADDRESS WITHHELD] |
| MCKEGG, ALFRED H | [ADDRESS WITHHELD] |
| MCKEIVER,JULIE A | [ADDRESS WITHHELD] |
| MCKELLERY, APRIL | [ADDRESS WITHHELD] |
| MCKELVEY, KATHERINE | [ADDRESS WITHHELD] |
| MCKELVEY, MICHAEL C | [ADDRESS WITHHELD] |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET, N.W. WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI 33 N. LASALLE ST. NO.1400 CHICAGO IL 60602 |
| MCKENNA, BREE D | [ADDRESS WITHHELD] |
| MCKENNA, DANIEL | 37 CHESTNUT ST WINDSOR LOCKS CT 06096-1840 |
| MCKENNA, DENNIS J | [ADDRESS WITHHELD] |
| MCKENNA, JOHN | [ADDRESS WITHHELD] |
| MCKENNA, MARTIN | [ADDRESS WITHHELD] |
| MCKENNA, PATRICK | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA, RYAN | [ADDRESS WITHHELD] |
| MCKENNA, SUSAN | 345 SHERMAN AVE EVANSTON IL 60202-3406 |
| MCKENNA, WILLIAM | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA,MAGGIE M | [ADDRESS WITHHELD] |
| MCKENNA,SHAUN | [ADDRESS WITHHELD] |
| MCKENNA,STEVEN J | [ADDRESS WITHHELD] |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 NORFOLK VA 23541 |
| MCKENZIE, ADREANNE S | [ADDRESS WITHHELD] |
| MCKENZIE, CHRISTOPHER | 3992 TOPSAIL DR COLORADO SPRINGS CO 80918 |
| MCKENZIE, ELIZABETH M | [ADDRESS WITHHELD] |
| MCKENZIE, GWENDOLYN | 6521 SW 7 PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, HOWARD ANTHONY | 2301 S CONGRESS AVE  APT DELRAY BEACH FL 33426 |
| MCKENZIE, JACK | 2230 NE 35TH ST LIGHTHOUSE PT FL 33064 |
| MCKENZIE, JAQUELYN | 22923 RICHTON SQUARE RICHTON PARK IL 60471 |
| MCKENZIE, JOHN W. | [ADDRESS WITHHELD] |
| MCKENZIE, KAY-MARIE ROSENE | 615 MOOBEAM DRIVE LAKE WORTH FL 33463 |
| MCKENZIE, KERRIAN | 6521 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, LATISHA M | [ADDRESS WITHHELD] |
| MCKENZIE, PATTI | 4052 S RIVERSIDE DR LANEXA VA 23089 |
| MCKENZIE, REGINALD | [ADDRESS WITHHELD] |
| MCKENZIE, RYAN P | [ADDRESS WITHHELD] |
| MCKENZIE, SHARON | [ADDRESS WITHHELD] |
| MCKENZIE, SHERMIN | 172-40 133 AVE     APT 6A JAMAICA NY 11434 |
| MCKENZIE, TANYA | [ADDRESS WITHHELD] |
| MCKENZIE, TURNQUEST | 7420 TAYLOR STREET HOLLYWOOD FL 33024 |
| MCKENZIE,EMMA J | [ADDRESS WITHHELD] |
| MCKENZIE,KIMANE,T | 500 N CONGRESS AVE NO. E-109 DELRAY BEACH FL 33445 |
| MCKENZIE,STACY | [ADDRESS WITHHELD] |
| MCKEON, JANE OR JAMES | 4331 KEATON LN WILLIAMSBURG VA 23188 |
| MCKEON, JOHN | [ADDRESS WITHHELD] |
| MCKEON, JOHN C. | [ADDRESS WITHHELD] |
| MCKEON, JOHN C. | [ADDRESS WITHHELD] |
| MCKEON, JOHN T | [ADDRESS WITHHELD] |
| MCKEON, THOMAS D | P O BOX 162 COLEBROOK CT 06021 |
| MCKEON, THOMAS F | 484 SHERIDAN RD #3 EVANSTON IL 60202 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU  AVE    APT NO.2 CHICAGO IL 60618 |
| MCKERCHER,TIM | 1650 HULL DRIVE SAN CARLOS CA 94070 |
| MCKERNAN,DANIEL J | [ADDRESS WITHHELD] |
| MCKIBBEN, P SCOTT | 5025 ALTA CANYADA RD LA CANADA FLT CA 91011-1716 |
| MCKIBBEN,DAVID | [ADDRESS WITHHELD] |
| MCKIBBEN,PATRICK SCOTT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCKIBBIN, ADAM | 618 MILDRED AVE VENICE CA 90291 |
| MCKIERNAN, KEVIN | [ADDRESS WITHHELD] |
| MCKIERNAN, KEVIN | [ADDRESS WITHHELD] |
| MCKIERNAN, KEVIN | [ADDRESS WITHHELD] |
| MCKIERNAN, MICHAEL J | [ADDRESS WITHHELD] |
| MCKILLEN, ALLISON K | [ADDRESS WITHHELD] |
| MCKIM, JUSTIN F | [ADDRESS WITHHELD] |
| MCKIMMER, JESSE | 5 ELM CREEK DR IL 60126 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92714 |
| MCKINLEY, ANDREW | 401 MICHIGAN DR HAMPTON VA 23669 |
| MCKINLEY, MATTHEW | [ADDRESS WITHHELD] |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE CHICAGO IL 60619 |
| MCKINNEY, EDWARD J | 2264 CHURCHVIEW DR        9 ROCKFORD IL 61107 |
| MCKINNEY, GAIL | 4801 NW 16TH CT LAUDERHILL FL 33313 |
| MCKINNEY, JOE | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| MCKINNEY, MARCELLA | [ADDRESS WITHHELD] |
| MCKINNEY, MARCELLA | [ADDRESS WITHHELD] |
| MCKINNEY, MARSHA M | 104 TYVOLA DR SUMMERVILLE SC 29485 |
| MCKINNEY, MARSHA M | 2400 WAVERLY PL LANE SUMMERVILLE SC 29485 |
| MCKINNEY, SHERIE | [ADDRESS WITHHELD] |
| MCKINNEY,RAYMOND | [ADDRESS WITHHELD] |
| MCKINNEY,SHAQUANA | [ADDRESS WITHHELD] |
| MCKINNEY-SILVER | 318 BLACKWELL ST DURHAM NC 27701 |
| MCKINNISS, RICHARD S | [ADDRESS WITHHELD] |
| MCKINNON, COURTNEY | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON CHICAGO IL 60621 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE STANFORD CT 60910 |
| MCKINSTRY, KYLE | 127 NEW BRITAIN AVE        B UNIONVILLE CT 06085-1220 |
| MCKISSICK, TRACI | 439 DREW ST BALTIMORE MD 21224-2717 |
| MCKNIGHT, BETTY S | [ADDRESS WITHHELD] |
| MCKNIGHT, BRIAN D | [ADDRESS WITHHELD] |
| MCKNIGHT, BRIDGET | 1610 NW SAND AVE  # B LAUDERHILL FL 33313 |
| MCKNIGHT, JOSH | [ADDRESS WITHHELD] |
| MCKNIGHT, LUKAS | [ADDRESS WITHHELD] |
| MCKNIGHT, LUKAS | [ADDRESS WITHHELD] |
| MCKNIGHT, LUKAS N | 47 ELM ST WESTFIELD NY 14787 |
| MCKNIGHT, LUKAS N | [ADDRESS WITHHELD] |
| MCKNIGHT, MELVIN | [ADDRESS WITHHELD] |
| MCKNIGHT,KRISTIN M | [ADDRESS WITHHELD] |
| MCKNIGHT,NATALIE M | [ADDRESS WITHHELD] |
| MCKNIGHT,SARAH S | [ADDRESS WITHHELD] |
| MCKNIGHT-DAVIS,TANISHA | [ADDRESS WITHHELD] |
| MCKOWN, DEBORAH | [ADDRESS WITHHELD] |
| MCKOY, KERRY S | [ADDRESS WITHHELD] |
| MCKOY, KIRK D | [ADDRESS WITHHELD] |
| MCKOY, NAGASH | 12656 NETTLES DR  APT NO.H NEWPORT NEWS VA 23606 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| MCKOY,SEAN | [ADDRESS WITHHELD] |
| MCKUEN, PAMELA DITTMER | 87 TANGLEWOOD DRIVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| MCKULA, KATHLEEN S | [ADDRESS WITHHELD] |
| MCL INC | 100 DAVIDS DR HAUPAUGE NY 11788-2034 |
| MCLACHLAN-NEHMADI & ASSC INC | 95 REVERE DR NORTHBROOK IL 600621585 |
| MCLANE, KATHLEEN | [ADDRESS WITHHELD] |
| MCLANE, MAUREEN | 76 GROZIER RD     NO.2 CAMBRIDGE MA 02138 |
| MCLANE, MILLIE | [ADDRESS WITHHELD] |
| MCLARD, ASHLYN | 16853 ENDERBUSH LANE EUREKA MO 63025 |
| MCLARNEY, THOMAS S | PO BOX 740715 ORANGE CITY FL 32774 |
| MCLASEN, PAMELA | 44 EBB TIDE CT BALTIMORE MD 21221 |
| MCLAUGHLIN SR, JOSHUA MICHAEL | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD BALTIMORE MD 21212-1747 |
| MCLAUGHLIN, BRAD | 518 W SURF ST     1 CHICAGO IL 60657 |
| MCLAUGHLIN, CYNTHIA M | [ADDRESS WITHHELD] |
| MCLAUGHLIN, DENNIS P | [ADDRESS WITHHELD] |
| MCLAUGHLIN, DONALD | [ADDRESS WITHHELD] |
| MCLAUGHLIN, FRANK | 1100 NORTH AVENUE APT NO.42 STRATFORD CT 06614 |
| MCLAUGHLIN, JACK R | [ADDRESS WITHHELD] |
| MCLAUGHLIN, JOELLE | 197 OWL CREEK CIRCLE WILLIAMSBURG VA 23188 |
| MCLAUGHLIN, KATHLEEN S | [ADDRESS WITHHELD] |
| MCLAUGHLIN, KITTI | 3077 N OAKLAND FOREST DR     201 OAKLAND PARK FL 33309 |
| MCLAUGHLIN, MARK A | 967 W TILGHMAN ST FL 1 ALLENTOWN PA 18102 |
| MCLAUGHLIN, MEGHAN | [ADDRESS WITHHELD] |
| MCLAUGHLIN, MICHAEL K | 1013 8TH ST LAUREL MD 20707 |
| MCLAUGHLIN, PAUL A | 80 PLEASANT ST TORRINGTON CT 06790-5539 |
| MCLAUGHLIN, RYAN | 22 CENTURY STREET BREWER ME 04412 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST BETHLEHEM PA 18015 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST FOUNTAIN HILL PA 18015 |
| MCLAUGHLIN, SEAN | [ADDRESS WITHHELD] |
| MCLAUGHLIN, SHAUN | 205-17 111 AVE ST ALBANS NY 11412 |
| MCLAUGHLIN, VICTORIA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCLAUGHLIN,BARBARA J | [ADDRESS WITHHELD] |
| MCLAUGHLIN,CAROLINE R | [ADDRESS WITHHELD] |
| MCLAUGHLIN,COLLEEN M | [ADDRESS WITHHELD] |
| MCLAUGHLIN,DAMIEN C | [ADDRESS WITHHELD] |
| MCLAUGHLIN,DANA | [ADDRESS WITHHELD] |
| MCLAUGHLIN,MICHAEL J | [ADDRESS WITHHELD] |
| MCLAURIN,TROY A | [ADDRESS WITHHELD] |
| MCLEAN HOME | 75 GREAT POND ROAD ACCOUNTS PAYABLE SIMSBURY CT 06070 |
| MCLEAN, KENNETH | 14229 COTTAGE GROVE DOLTON IL 60419 |
| MCLEAN, PATRICK | [ADDRESS WITHHELD] |
| MCLEAN, THOMAS J | PO BOX 41 1104 LOS ANGELES CA 90041 |
| MCLEAN, TIMOTHY M., ESQ. | BBM INCORPORATED, INC. C/O CLINGEN CALLOW  MCLEAN, LLC 2100 MANCHESTER RD, STE 1750 WHEATON IL 60187 |
| MCLEAN,AUDREY A | [ADDRESS WITHHELD] |
| MCLEAN,BARBARA M | [ADDRESS WITHHELD] |
| MCLEAN,TANGYA M | [ADDRESS WITHHELD] |
| MCLEAN,THEARCHIE | [ADDRESS WITHHELD] |
| MCLEAN,WAYNE A | [ADDRESS WITHHELD] |
| MCLEANS               D | 7869 RICHMOND RD TOANO VA 23168 |

| Claim Name | Address Information |
|---|---|
| MCLEARY, PAUL | 309 14TH PL NE WASHINGTON DC 200026409 |
| MCLEER, STEPHEN | PO BOX 276 LANSDOWNE PA 19050 |
| MCLEHOSE, CHARLES | [ADDRESS WITHHELD] |
| MCLEISH,ANEITA C | [ADDRESS WITHHELD] |
| MCLEMEE, SCOTT | [ADDRESS WITHHELD] |
| MCLEMORE YOUTH FOUNDATION | 9300 SOUTHLAND BLVD MIAMI FL 33156 |
| MCLEMORE, ALAN D | [ADDRESS WITHHELD] |
| MCLEMORE, DANA L | [ADDRESS WITHHELD] |
| MCLEMORE,ALAN | [ADDRESS WITHHELD] |
| MCLENDON HARDWARE #3 | 846 LIND AVE SW RENTON WA 98055 |
| MCLENDON, SANNIE | 4865 GREENCREST RD BALTIMORE MD 21206-4626 |
| MCLENNAN REALTY | 25 N NORTHWEST HWY PARK RIDGE IL 600683339 |
| MCLENNAN, DOUGLAS | [ADDRESS WITHHELD] |
| MCLEOD, KAGAN | 39 MCGEE ST TORONTO ON M4M 2L1 CA |
| MCLEOD, KEMBREN | 1037 E WASHINGTON ST IOWA CITY IA 52240 |
| MCLEOD, RANDY | [ADDRESS WITHHELD] |
| MCLEOD, SUSAN | [ADDRESS WITHHELD] |
| MCLEOD,DENMARKO | [ADDRESS WITHHELD] |
| MCLEOD,RON C | [ADDRESS WITHHELD] |
| MCLETCHIE, RICHARD D | 973 PIPIERS CAY DRIVE WEST PALM BEACH FL 33416 |
| MCLOGAN SUPPLY CO INC | 2010 S MAIN ST LOS ANGELES CA 90007 |
| MCLOUGHLIN, ANTOINETTE | 266 RIDER AVE. MALVERNE NY 11565 |
| MCM ELECTRONICS | 650 CONGRESS PARK DR CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 405 S PIONEER BLVD SPRINGBORO OH 45066-3001 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DR CENTERVILLE OH 45459-4072 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459 |
| MCMACKEN, ROBIN SUE | [ADDRESS WITHHELD] |
| MCMAHAN, BRANDON | 222 E PEARSON ST    1404 IL 60611 |
| MCMAHEL, KAREN | PO BOX 218 WILMINGTON IL 604810218 |
| MCMAHEL, KAREN S | PO BOX 218 WILMINGTON IL 604810218 |
| MCMAHEN,ASHLEY | [ADDRESS WITHHELD] |
| MCMAHON'S RV | 6441 BURT RD #10 IRVINE CA 92618 |
| MCMAHON, BRYAN | [ADDRESS WITHHELD] |
| MCMAHON, BRYAN | [ADDRESS WITHHELD] |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G 2201 HENLEY ST GLENVIEW IL 60025 |
| MCMAHON, COLIN | [ADDRESS WITHHELD] |
| MCMAHON, COLIN | [ADDRESS WITHHELD] |
| MCMAHON, DAVID | 65 DWIGHT ST    APT 8 NEW HAVEN CT 06511 |
| MCMAHON, HEATHER | 17 HOLIDAY DR IL 60552 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON 21 MCNURTY DR EAST HARTFORD CT 06118 |
| MCMAHON, JAMES | [ADDRESS WITHHELD] |
| MCMAHON, JAMES P | [ADDRESS WITHHELD] |
| MCMAHON, KEVIN J | [ADDRESS WITHHELD] |
| MCMAHON, MAJORIE | 335 WHITE SANDS DR VACAVILLE CA 95687 |
| MCMAHON, PATRICK | [ADDRESS WITHHELD] |
| MCMAHON, PAULA A | [ADDRESS WITHHELD] |
| MCMAHON,GREGG A | [ADDRESS WITHHELD] |
| MCMAHON,MARK J | [ADDRESS WITHHELD] |
| MCMAHON,MELISSA T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MCMAHOU, JOHN | 503 WOODRING DR BEL AIR MD 21015 |
| MCMANAMAN, WILLIAM | [ADDRESS WITHHELD] |
| MCMANN, SEAN T | 210 MAIN ST      APT 3-L POUGHKEEPSIE NY 12601 |
| MCMANUS, CONSTANCE J | [ADDRESS WITHHELD] |
| MCMANUS, DREW | 416 W WASHINGTON BLVD  NO.2 OAK PARK IL 60302-4004 |
| MCMANUS, KRISTA C | [ADDRESS WITHHELD] |
| MCMANUS, SUZANNE S | [ADDRESS WITHHELD] |
| MCMANUS,COLLEEN F | [ADDRESS WITHHELD] |
| MCMANUS,DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMANUS,MELODY P. | [ADDRESS WITHHELD] |
| MCMANUS,SANDRA L | [ADDRESS WITHHELD] |
| MCMASTER CARR | PO BOX 7690 CHICAGO IL 60680 |
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY 600 COUNTY LINE RD. ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| MCMASTER CARR SUPPLY COMPANY | ATTN: ORDER PROCESSING P O BOX 740100 ATLANTA GA 30374 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY COMPANY | 473 RIDGE ROAD DAYTON NJ 08810 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 440 NEW BRUNSWICK NJ 08903-0440 |
| MCMASTER, MICHAEL | [ADDRESS WITHHELD] |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 5370 PRINCETON NJ 08543 |
| MCMASTER-CARR SUPPLY COMPANY | PO BOX 4355 CHICAGO IL 60680 |
| MCMASTERS, KELLY | 341 LAFAYETTE STREET  NO.22 NEW YORK NY 10012 |
| MCMENAMIN, JENNIFER | [ADDRESS WITHHELD] |
| MCMENAMIN, JENNIFER L | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMICHAEL, JASPER | 5489 SW 32ND ST HOLLYWOOD FL 33023 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE COURT BLACKSBURG VA 24060 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE CT BLACKSBURG VA 24060 |
| MCMICKLE, ROBERT | 1537 LANTANA CT WESTON FL 33326 |
| MCMILLAN, BETTY | [ADDRESS WITHHELD] |
| MCMILLAN, LAVERN | 801 NW 8TH AVE FT. LAUDERDALE FL 33311 |
| MCMILLAN, MELANIE A | 839 MAIN ST  UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN, MELANIE A. (4/08) | 839 MAIN ST. UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN,CHAD E | [ADDRESS WITHHELD] |
| MCMILLAN,CONNIE | [ADDRESS WITHHELD] |
| MCMILLAN,JACQUELINE | [ADDRESS WITHHELD] |
| MCMILLAN,STEPHANIE | [ADDRESS WITHHELD] |
| MCMILLER, LANISHA | 9401 WHITE CEDAR DR      206 OWINGS MILLS MD 21117 |
| MCMILLER,PAMELA D | [ADDRESS WITHHELD] |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST IL 60628 |
| MCMILLIAN, ELIZABETH | [ADDRESS WITHHELD] |
| MCMILLIAN,CHARLES | [ADDRESS WITHHELD] |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 JOLIET IL 60435 |
| MCMILLIN, RYAN | [ADDRESS WITHHELD] |
| MCMILLION-CLARK,RENEE | [ADDRESS WITHHELD] |
| MCMILLON, DELORIS J | 2781 MICHIGAN AVE KISSIMMEE FL 34744 |
| MCMILLON, RENA A | [ADDRESS WITHHELD] |
| MCMINN,WILLIAM E | [ADDRESS WITHHELD] |
| MCMONEGAL, OLIVE | 106 BON AIR AVE BALTIMORE MD 21225-3605 |

| Claim Name | Address Information |
|---|---|
| MCMULLEN, DANIEL F | [ADDRESS WITHHELD] |
| MCMULLEN, DONALD | [ADDRESS WITHHELD] |
| MCMULLEN, JENNIFER | 303 E WILKES BARRE ST EASTON PA 18042 |
| MCMULLEN, TRESA | 6012 LANETTE RD BALTIMORE MD 21206-3127 |
| MCMULLEN,PAUL K | [ADDRESS WITHHELD] |
| MCMURRAY, EMILY | [ADDRESS WITHHELD] |
| MCMURRAY, JOHN G | 609 LAURELTON BLVD LONG BEACH NY 11561 |
| MCMURRAY, SHANNON L | 510 BULKELEY PL    APT 14 NEWPORT NEWS VA 23601 |
| MCMURRIN, ANDREA | 1130 STONE GATE DR YORK PA 17402 |
| MCMURRIN,CASEY | [ADDRESS WITHHELD] |
| MCMURROUGH, MATT | 5330 BEESIES CREEK TRCE FULSHEAR TX 774414183 |
| MCMURTRIE, ANDREW J | 391 MCGEE LOOP JACKSON TN 38305 |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 MCNABB IL 61335 |
| MCNABB, WOODROW | [ADDRESS WITHHELD] |
| MCNABOE,KATHERINE | [ADDRESS WITHHELD] |
| MCNAIR, BILL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| MCNAIR, JAMES | 21551 GORDON CT LEXINGTON PARK MD 20653 |
| MCNAIR, RONALD | [ADDRESS WITHHELD] |
| MCNAIR, VERONICA | 219 S WALNUT ST SLATINGTON PA 18080 |
| MCNALLY, FRANK | [ADDRESS WITHHELD] |
| MCNALLY, OWEN D. | 28 LINNARD RD. WEST HARTFORD CT 06107 |
| MCNALLY,CAROL A | [ADDRESS WITHHELD] |
| MCNALLY,GREGORY | [ADDRESS WITHHELD] |
| MCNALLY,KAREN | PO BOX 211 DAVENPORT CA 95017 |
| MCNALLY,RICHARD P. | [ADDRESS WITHHELD] |
| MCNAMARA JR,TIMOTHY I | [ADDRESS WITHHELD] |
| MCNAMARA, CHRISTOPHER PAUL | 452 W ARMITAGE UNIT 1 CHICAGO IL 60614 |
| MCNAMARA, CHRISTOPHER PAUL | [ADDRESS WITHHELD] |
| MCNAMARA, HEATHER E | [ADDRESS WITHHELD] |
| MCNAMARA, HEATHER E | 25 CHIMNEY HILL RD WALLINGFORD CT 06492 |
| MCNAMARA, JAMES | [ADDRESS WITHHELD] |
| MCNAMARA, JOHN T | 277 ELM ST WINDSOR LOCKS CT 06096 |
| MCNAMARA, MARY | [ADDRESS WITHHELD] |
| MCNAMARA, NANCY J | [ADDRESS WITHHELD] |
| MCNAMARA,TIMOTHY | [ADDRESS WITHHELD] |
| MCNAMEE, PATRICK W | 1 JODY LN YONKERS NY 10701-1908 |
| MCNAMEE,CHRISTOPHER | [ADDRESS WITHHELD] |
| MCNARY, BRIAN | 2102 EAST RIDGE CIRCLE E BOYNTON BEACH FL 33435 |
| MCNATT,GLENN M | [ADDRESS WITHHELD] |
| MCNAUGHT, JOHN R | [ADDRESS WITHHELD] |
| MCNAUGHT, JOHN R | [ADDRESS WITHHELD] |
| MCNAUGHT,JOHN R | [ADDRESS WITHHELD] |
| MCNAUGHTON, KEN | 3778 COLLEGE AVE ELLICOTT CITY MD 21043 |
| MCNEAL, BRIANNE | [ADDRESS WITHHELD] |
| MCNEAL, BRITTANY A | [ADDRESS WITHHELD] |
| MCNEAL, DAVID | [ADDRESS WITHHELD] |
| MCNEAL, DIANE M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MCNEAL, KRISTIAN DIONNE | [ADDRESS WITHHELD] |
| MCNEAL, LINDA FAY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCNEAL,GARIAN R | [ADDRESS WITHHELD] |
| MCNEAL,VERNON E | [ADDRESS WITHHELD] |
| MCNEELY,KARA D | [ADDRESS WITHHELD] |
| MCNEES,ANDREW G | [ADDRESS WITHHELD] |
| MCNEIL JR, WILLIAM | 141 LESTER RD DOUGLASVILLE GA 30134 |
| MCNEIL TECHNOLOGIES | MARLEIGH HENTZ 6564 LOUISEDALE COURT SPRINGFIELD VA 22150 |
| MCNEIL, DONNELLE | 1035 E MAY ST HAMMOND IN 46320 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT ABERDEEN MD 21001 |
| MCNEIL, JOHN DAVID | [ADDRESS WITHHELD] |
| MCNEIL, MARY | 870 LUCAS CREEK RD    NO.71 NEWPORT NEWS VA 23601 |
| MCNEILL DESIGN CORP | 909 WILSON ST BOHEMIA NY 11716 |
| MCNEILL SIGNS INC | 555 SOUTH DIXIE HWY EAST POMPANO BEACH FL 33060-6985 |
| MCNEILL, HEATHER | [ADDRESS WITHHELD] |
| MCNEILL, KRISTEN N R | [ADDRESS WITHHELD] |
| MCNEILL, MARY-ELIZABETH | [ADDRESS WITHHELD] |
| MCNEILL, RYAN | [ADDRESS WITHHELD] |
| MCNEILL, SEAN W | [ADDRESS WITHHELD] |
| MCNEILL,RYAN A | [ADDRESS WITHHELD] |
| MCNEILLY, BRIAN E | [ADDRESS WITHHELD] |
| MCNEILLY, MATTHEW D | 705 BRENTWOOD COURT GLEN ELLYN IL 60137 |
| MCNELLY, KATHY | 12014 PHILADELPHIA RD KINGSVILLE MD 21087 |
| MCNERNEY, CHARLENE | 26 JASMINE DR DEBARY FL 32713 |
| MCNERNEY, KATHRINE | 24321 MULBERRY CT SOUTHFIELD MI 48033 |
| MCNERTHNEY, CASEY | 1532 NE BROCKMAN PL NE SEATTLE WA 98125-4142 |
| MCNEW, AMY | 3906 HUDSON ST BALTIMORE MD 21224-5235 |
| MCNEW, MATTHEW A. | [ADDRESS WITHHELD] |
| MCNICHOLAS,MARY C | [ADDRESS WITHHELD] |
| MCNICHOLS COMPANY | PO BOX 101211 ATLANTA GA 30392 |
| MCNICKLE, MICHELLE C | 86 GEHRING RD EXT TOLLAND CT 06084 |
| MCNITT, GREGORY | [ADDRESS WITHHELD] |
| MCNUCKLE,LOLITA T | [ADDRESS WITHHELD] |
| MCNULTY, BONNIE LEE | 621 INDIAN HILL COURT DEERFIELD IL 60015-4073 |
| MCNULTY, GAIL | 2025 COMMON WAY ROAD ORLANDO FL 32814 |
| MCNULTY, MELISSA A | 8601 W 98TH PL PALOS HILLS IL 60465 |
| MCNULTY, PAT | [ADDRESS WITHHELD] |
| MCNULTY, STEVE | [ADDRESS WITHHELD] |
| MCNULTY,CHARLES | 97 PERRY ST    NO.9 NEW YORK NY 10014 |
| MCNULTY,CHARLES J | [ADDRESS WITHHELD] |
| MCNULTY,JOHN J | [ADDRESS WITHHELD] |
| MCNULTY,TIMOTHY J | [ADDRESS WITHHELD] |
| MCNUTT | 6926 POWHATAN DR WICOMICO VA 23184 |
| MCNUTT, KENNETH T. | [ADDRESS WITHHELD] |
| MCNUTT,CHRISTINA M | [ADDRESS WITHHELD] |
| MCPARTLAND, PATRICK | 47 GROVELAND BUFFALO NY 14214 |
| MCPHAIL,TIMOTHY J | [ADDRESS WITHHELD] |
| MCPHEE ELECTRIC LTD | 505 MAIN ST FARMINGTON CT 06032 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMEE FL 34744- |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMEE FL 34744 |
| MCPHEE, JEFF | HIGHCREST ST MCPHEE, JEFF WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| MCPHEE, JEFFREY L | 95 HIGHCREST RD WETHERSFIELD CT 06109 |
| MCPHEE, JOANNE | 174 CHURCH ST WETHERSFIELD CT 06109 |
| MCPHEE,MARCIA J | [ADDRESS WITHHELD] |
| MCPHEE,ROBERT | [ADDRESS WITHHELD] |
| MCPHERSON SCOTT | 1727 CHRISARA COURT FOREST HILL MD 21050 |
| MCPHERSON SENTINEL | P.O. BOX 926 ATTN: LEGAL COUNSEL MCPHERSON KS 67460 |
| MCPHERSON SENTINEL | PO BOX 926 MC PHERSON KS 67460-0926 |
| MCPHERSON, DUWAYNE L | [ADDRESS WITHHELD] |
| MCPHERSON, HEATHER J | [ADDRESS WITHHELD] |
| MCPHERSON, RICHARD H | 34 SOUTH WINDHAM RD WILLIMANTIC CT 06226 |
| MCPHERSON, SILROY | 4361 NW 27TH ST LAUDERHILL FL 33313 |
| MCPHERSON, TOMMIE | [ADDRESS WITHHELD] |
| MCPHERSON,CONRAD A | [ADDRESS WITHHELD] |
| MCPHERSON,LINDSEY A | [ADDRESS WITHHELD] |
| MCQUADE, ALFRED | 1307 CHARLESTOWN DR EDGEWOOD MD 21040-2204 |
| MCQUADE, KEVIN | 1709 EARL CT DE KALB IL 60115 |
| MCQUAID, PETER | 691 S IROLO STREET      APT 1705 LOS ANGELES CA 90005-4125 |
| MCQUAID, RICHARD R | [ADDRESS WITHHELD] |
| MCQUARY, DANNY | [ADDRESS WITHHELD] |
| MCQUEEN,NATASHA | [ADDRESS WITHHELD] |
| MCQUEEN,SHERRELL | [ADDRESS WITHHELD] |
| MCQUERN, TILEY EILIS | 1040 W GRANVILLE AVE  APT 829 CHICAGO IL 60660 |
| MCQUESTION, KAREN | 214 GRANARY CIRCLE HARTLAND WI 53029 |
| MCQUINN, MATTHEW | [ADDRESS WITHHELD] |
| MCQUITTER-ALLY, DEBORAH | 1602 BACKCREEK LN GASTONIA NC 280545871 |
| MCQUITTY,DAN ROBERT | 20332 LISA GAIL DRIVE SANTA CLARITA CA 91350 |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE C/O THREE DEER ASSOC LP WINDSOR CT 06095 |
| MCRAE, BRIAN | [ADDRESS WITHHELD] |
| MCRAE, STEVEN C | [ADDRESS WITHHELD] |
| MCRAITH, BARRY | 6615 N NOKOMIS AVE LINCOLNWOOD IL 60712 |
| MCREYNOLDS,ANNE MARIE | [ADDRESS WITHHELD] |
| MCROBERTS, RANDALL L | [ADDRESS WITHHELD] |
| MCROBERTS, SARAH | 2065 N EDWARD ST DECATUR IL 62526 |
| MCROY,LAQUANDA P | [ADDRESS WITHHELD] |
| MCS COURIER | PO BOX 889 WEST BRANCH IA 52358 |
| MCS INDUSTRIES | PO BOX 891935 DALLAS TX 75389-1935 |
| MCS INDUSTRIES INCORPORATED | PO BOX 891935 DALLAS TX 75389-1935 |
| MCSHERRY, DENNIS | 6417 GINOS WAY FOX LAKE IL 60020 |
| MCSHERRY,LAUREN M | [ADDRESS WITHHELD] |
| MCSPADDEN, JOE | [ADDRESS WITHHELD] |
| MCSTEEN,MICHAEL J. | [ADDRESS WITHHELD] |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE BALTIMORE MD 21215-3928 |
| MCSWAIN,WAYNE | [ADDRESS WITHHELD] |
| MCSWEENEY, JANELLE | 2811 NW 84TH AVE CORAL SPRINGS FL 33065 |
| MCSWEENEY, MONA | 640 MECKLENBURG AVE      314 EASTON MD 21601 |
| MCSWEENEY,KATHLEEN E | [ADDRESS WITHHELD] |
| MCSWIGGAN, DANA | [ADDRESS WITHHELD] |
| MCTHAY,BRIAN | 3513 NW 12TH CT. FT. LAUDERDALE FL 33312 |
| MCTIERNAN,MELISSA R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON NY 13902-4139 |
| MCTOY, LAUREN | [ADDRESS WITHHELD] |
| MCTOY, MICHAEL | [ADDRESS WITHHELD] |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD ATTN: LEGAL COUNSEL DEDEDO GU 96929 GUAM |
| MCV PHOTO LLC | [ADDRESS WITHHELD] |
| MCVEIGH, PAT | [ADDRESS WITHHELD] |
| MCVEIGH, PAT | [ADDRESS WITHHELD] |
| MCVEY, JOHN P | 119 CARMAN AVE EAST ROCKAWAY NY 11518 |
| MCVEY,JOSHUA RAY DOUGLAS | [ADDRESS WITHHELD] |
| MCVICKER, ERIN | [ADDRESS WITHHELD] |
| MCVICKER,ANN M | [ADDRESS WITHHELD] |
| MCWATT,KIMBERLY E | [ADDRESS WITHHELD] |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE ORLANDO FL 328066942 |
| MCWHINNEY, NORMAN | 217 BLACKWOOD DR GREENSBURG PA 15601 |
| MCWHITE, KIMBERLY | 3510 SW 36TH COURT HOLLYWOOD FL 33023 |
| MCWILLIAM, KAREM | [ADDRESS WITHHELD] |
| MCWILLIAM,TRAVIS | [ADDRESS WITHHELD] |
| MCWILLIAMS, JOHN R | [ADDRESS WITHHELD] |
| MCWILLIAMS, JOHN R | [ADDRESS WITHHELD] |
| MCWILLIAMS, ROBIN L | [ADDRESS WITHHELD] |
| MD ACADEMY OF SCIENCE   [MARYLAND ACADEMY | OF SCIENCES] 601 LIGHT ST BALTIMORE MD 21230 |
| MD CONTRACTING INC | 5873 WINTER OAKS PLACE FREDERICK MD 21704 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE 201 WEST PRESTON STREET BALTIMORE MD 21201 |
| MD GRAPHIC INSTALLERS INC | 10381 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| MD LANDMARK HOMES | JEFF KEARNEY PO BOX 216 KINGSVILLE MD 21087 |
| MD MANAGEMENT CO   [BROOKSTONE | APARTMENTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [CLARKE MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HAMLET WEST] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HARPERS FOREST | APARTMENTS] 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [MIDDLE BRANCH MANOR | APTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [WALKER MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [WINDSOR FOREST] | 2613 CABOVER DR. HANOVER MD 21076 |
| MD PLUMBING HEATING | 77 PEPPER BUSH LANE NEWINGTON CT 06111 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 BALTIMORE MD 21201 |
| MDA | NATIONAL HEADQUARTERS 3300 E. SUNRISE DR TUCSON AZ 85718 |
| MDD DEPRESSION PRAXIS | 268 MAIN ST CROWLEY WEBB & ASSOC BUFFALO NY 14202-4108 |
| MDDC | 2191 DEFENSE HIGHWAY #300 CROFTON MD 21114 |
| MDDC PRESS ASSOC. | 2191 DEFENSE HIGHWAY SUITE 300 CROFTON MD 21114 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD HOMEWOOD IL 60430 |
| MDM CONSULTING ENGINEERS | 116 E 16H ST FL 6 NEW YORK NY 100032163 |
| MDM CONSULTING ENGINEERS | 65 BLEEKER ST NEW YORK NY 10012 |
| MDM NEWS | 929 CANHAM ST. ATTN: FRANK GLUTING JR NORTH AURORA IL 60542 |
| MDS PHARMA SERVICES | PO BOX 81891 LINCOLN NE 68501 |
| MDU COMM - BREAKERS CONDO | 710 N OCEAN BLVD ATTN: LEGAL COUNSEL POMPANO FL 33062 |
| MDU COMM 2500 OCEAN DRIVE | 2500 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 3360 OCEAN CONDOS | 3360 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 400 N. LA SALLE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |

| Claim Name | Address Information |
|---|---|
| MDU COMM AMBASSADOR EAST | 3215 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM AMBASSADOR ONE | 4511 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM BALDWIN APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM BRONX BRADY COURT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM CENTURY PLAZA | 1012 N OCEAN BLVD ATTN: LEGAL COUNSEL PAMPANO FL 33062 |
| MDU COMM CHRISTOPHER HOUSE | 401 BRINY AVE ATTN: LEGAL COUNSEL PAMPANO BEACH FL 33062 |
| MDU COMM COCONUT CREEK POND APPLE IV | 2275 SW 66TH TERRACE ATTN: LEGAL COUNSEL FORT LAUDERDALE FL 33317 |
| MDU COMM COLLEGE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM CYPRESS LAKE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM E. RUTHERFORD LIBERTY TERR APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ENVIRON | 7200 RADICE COURT ATTN: LEGAL COUNSEL LAUDERHILL FL 33319 |
| MDU COMM FARLAWN COMMONS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM FORT PIERCE TIARA | 3120 N A1A BLVD ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM GALT MILE | 3233 NE 34TH ST ATTN: LEGAL COUNSEL FT LAUDERDALE FL 33308 |
| MDU COMM GATES OF MCLEAN | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM GRAND PLAZA | 400 N MAY STREET ATTN: LEGAL COUNSEL CHICAGO IL 60622 |
| MDU COMM HAMPTON BEACH CLUB | 3200 NORTH HIGHWAY ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM ISELIN-HYDE PARK VILLAGE | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM JEFFERSON TOWERS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM JERSEY CITY WHITLOCK MILLS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60618 |
| MDU COMM LAKE HOUSE CONDOS | 875 EAST CAMINO REAL ATTN: LEGAL COUNSEL BOCA RATON FL 33432 |
| MDU COMM LAS BRISAS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MARINERS CAY | 50 SCOTIA DRIVE ATTN: LEGAL COUNSEL HYPOLUXO FL 33462 |
| MDU COMM MARTHA WASHINGTON | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM N. MIAMI BEACH REEF CLUB | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ONE MIAMI | 335 SOUTH BISCAYNE BLVD. ATTN: LEGAL COUNSEL MIAMI FL 33131 |
| MDU COMM PALM BEACH ATRIUMS | 3400 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM PARK TERRACE RATHWAY | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RADIUS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RENAISSANCE PLACE AT HYDE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM SLADE CONDOMINIUM | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM TRUMP PLAZA | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY ATTN: LEGAL COUNSEL TOTOWA IL 07512 |
| MDU COMM W. PALM BEACH TRADITIONS | 4696 N HAVERHILL RD ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33417 |
| MDU COMM WILTON STATION | 1335 NE 26TH STREET ATTN: LEGAL COUNSEL WILTON MANORS FL 33305 |
| MDU COMM WOODLAND PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMMUNICATIONS PARC DULLES | 5535 WILKINS COURT ATTN: LEGAL COUNSEL ROCKVILLE MD 20852 |
| MDW DISTRIBUTION | 1600 HARBOR ATTN: MICHAEL FENTON SOUTH HOLLAND IL 60473 |
| MEACHAM, JENNIFER | 1012 FLORIDA AVE   NE    APT 2 WASHINGTON DC 20002 |
| MEACHAM, JON | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| MEACHEM, MATTHEW J | [ADDRESS WITHHELD] |
| MEAD | 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |

| Claim Name | Address Information |
| --- | --- |
| MEAD CHRISTOPHER | CINDY RD MEAD CHRISTOPHER ELLINGTON CT 06029 |
| MEAD WESTAVCO CORP | 12449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MEAD WESTVACO | PO BOX 1950 SUMMERVILLE SC 29484 |
| MEAD, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEAD, PIPER | [ADDRESS WITHHELD] |
| MEAD, TODD A | [ADDRESS WITHHELD] |
| MEAD,COLLETTE J | [ADDRESS WITHHELD] |
| MEAD,EMILIA A | [ADDRESS WITHHELD] |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET ATTN: LEGAL COUNSEL BRANDENBURG KY 40108 |
| MEADE, ANDREW | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| MEADE, AVIS | [ADDRESS WITHHELD] |
| MEADE, CHARLES A | [ADDRESS WITHHELD] |
| MEADE, JUDITH | 136 FOSTER ROAD HALLANDALE FL 33009 |
| MEADE, LINDA | LEBANON ST MEADE, LINDA HARTFORD CT 06112 |
| MEADE, MARY | 7808 HARBOR RD PASADENA MD 21122-3620 |
| MEADE,ANTHONY | [ADDRESS WITHHELD] |
| MEADE,ASHLEY E | [ADDRESS WITHHELD] |
| MEADE,CANDICEL | [ADDRESS WITHHELD] |
| MEADH, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEADOW BROOK CLUB | RT 107    CEDAR SWAMP RD PO BOX 58 JERICHO NY 11753 |
| MEADOW BURKE ENGINEERING | 280 NORTH MONTEBELLO BLVD. MONTEBELLO CA 90640 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE LOS ANGELES CA 90004 |
| MEADOW MEAT CO INC | P O BOX 248 MARY ELLEN CARFI MIDDLETOWN CT 06457 |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS I, COUNTRY | 430 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS II, COUNTRY | 420 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, RALPH ALEXANDER | 2300 S PARK RD NO.103 HALLANDALE BEACH FL 33009 |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS III, COUNTRY | 450 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. EAST LONGMEADOW MA 01028 |
| MEADOWS, HASSAN | 1422 HIGHLAND AVE LOS ANGELES CA 90028 |
| MEADOWS, HASSAN | 2002 W SUNSET LOS ANGELES CA 90026 |
| MEADOWS, JACK E. | [ADDRESS WITHHELD] |
| MEADOWS, JACK E. | [ADDRESS WITHHELD] |
| MEADOWS, RON | [ADDRESS WITHHELD] |
| MEADOWS,JOHN F | [ADDRESS WITHHELD] |
| MEADOWS,JOHN T | [ADDRESS WITHHELD] |
| MEADOWS,KEVIN L | [ADDRESS WITHHELD] |
| MEADOWS,MATTHEW J | [ADDRESS WITHHELD] |
| MEADWESTVACO CONSUMER AND OFFICE | PRODUCTS 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAGAN WATTS | 11214 HOOD WY STANTON CA 90680 |
| MEAGHER, MARION | 1830 CHEW ST W ALLENTOWN PA 18102 |
| MEAGHER, MARION S | 1830 W CHEW ST ALLENTOWN PA 18104 |
| MEAKENS,TIMOTHY C | [ADDRESS WITHHELD] |
| MEANEY, JOHN | 190 COLD SPRING RD AVON CT 06001-4055 |
| MEANEY, THOMAS | [ADDRESS WITHHELD] |
| MEANEY, THOMAS | [ADDRESS WITHHELD] |
| MEANLEY, ERIN | 1619 THIRD AVENUE  NO.14G NEW YORK NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| MEANS, PAMELA | [ADDRESS WITHHELD] |
| MEANS, PAMELA D | [ADDRESS WITHHELD] |
| MEANS, STEPHEN D | [ADDRESS WITHHELD] |
| MEANS, TAMELA | [ADDRESS WITHHELD] |
| MEANS, TAMELA | [ADDRESS WITHHELD] |
| MEANS, TIMOTHY MICHAEL | 1613 STATE ST  NO.8 BARSTOW CA 92311 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE STREET  STE 8  PO BOX HK BARSTOW CA 92312 |
| MEANS, TIMOTHY MICHAEL | PO BOX HK BARSTOW CA 92312 |
| MEANS,KIRA RAE | [ADDRESS WITHHELD] |
| MEANWELL, JUNE | 1164 AVENIDA AMANTEA LA JOLLA CA 92037 |
| MEANY, PAUL J | [ADDRESS WITHHELD] |
| MEANY, WILLIAM H | 60 DONNA DRIVE NEW HAVEN CT 06513 |
| MEANZA, BARBARA | 1505 COLOMA CT N WHEATON IL 60187 |
| MEARKLE,DOREEN | [ADDRESS WITHHELD] |
| MEARS TRANS | 324 W GORE ST ORLANDO FL 32806-1037 |
| MEARS, RUDOLPH | [ADDRESS WITHHELD] |
| MEARSHEIMER, JOHN | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| MEAUX, BRANDON | P.O. BOX 922924 SYLMAR CA 91392 |
| MEAUX, CINDY L | [ADDRESS WITHHELD] |
| MEB OPTIONS INC | MR. DAVID KOEHLER 14444 OAK TRAIL HOMER GLEN IL 60491 |
| MEBANE, MARCUS | 35 COTTAGE GROVE CIR BLOOMFIELD CT 06002 |
| MEBT HOLDING LLC | 2 GRAPEVINE LANE BLOOMINGTON IL 61704 |
| MECARDY BUGGS | 22 SAINT JOHNS DR HAMPTON VA 23666 |
| MECCA,ROGER B | [ADDRESS WITHHELD] |
| MECENAS,RAYMOND M | [ADDRESS WITHHELD] |
| MECHAM, DAVID L | [ADDRESS WITHHELD] |
| MECHANICAL DESIGN SERVICES | [ADDRESS WITHHELD] |
| MECHANICAL DRIVES & BELTING | DEPT LA 22097 PASADENA CA 91185-2097 |
| MECHANICAL DRIVES & BELTING | PO BOX 511358 LOS ANGELES CA 90051-7913 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| MECHANICAL DRIVES & BELTING | P O BOX 514738 LOS ANGELES CA 90051-4738 |
| MECHANICK, MICHAEL B | [ADDRESS WITHHELD] |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 MECHANICSVILLE IA 52306 |
| MECHANISM EXCHANGE REPAIR | PO BOX 311 YOAKUM TX 77995 |
| MECKEL, DEBORAH | 285-39 LOWER NIS HOLLOW DR LEHIGHTON PA 182358728 |
| MECKES, SHARON | 3332 HIGHLAND RD OREFIELD PA 18069 |
| MECKLENBURG SUN | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| MECKNA, ROBERT | 1028 NADINE STREET HOUSTON TX 77009 |
| MECKOLL, JOSEPH | 3604 SHERWOOD BLVD DELRAY BEACH FL 33445 |
| MECKWOOD YAZDPOUR, JANE E | [ADDRESS WITHHELD] |
| MECOZZI, THOMAS F | [ADDRESS WITHHELD] |
| MED GRAPHIX INC | 26-J COMMERCE RD FAIRFIELD NJ 07004 |
| MED GRAPHIX INC | PO BOX 686 PINE BROOK NJ 70580686 |
| MED SCOURCE | 5920 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 WEST PALM BEACH FL 334012322 |
| MEDAGLIA, GLADYS | 37-15 27TH ST      APT 1F LONG ISLAND NY 11101 |
| MEDALIS, KARA A | 37 PINE TREE HILL RD SHELTON CT 06484 |
| MEDALLIC ART COMPANY LTD | 80 AIRPARK VISTA BLVD DAYTON NV 89403 |
| MEDARD,HERVE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MEDARDO FUENTES | [ADDRESS WITHHELD] |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 CHICAGO IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |
| MEDD PETE | 1027 BROOKS LANE DELRAY BEACH FL 33483 |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD WILBRAHAM MA 01095 |
| MEDEIROS, DAVID A | [ADDRESS WITHHELD] |
| MEDEIROS, JEFFREY S | [ADDRESS WITHHELD] |
| MEDEIROS, MICHAEL JOSEPH | 1580 NW 96TH AVE PEMBROKE PINES FL 33024 |
| MEDEIROS,BRIDEY K. | [ADDRESS WITHHELD] |
| MEDELES, CARMEN | 520 SYLVIA DRIVE EDINBURG TX 78541 |
| MEDENDORP, RONALD | 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDENDORP, RONALD | ACCT 5952 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDEUS, ALPHONSE | 300 TRESSER BLVD APT 11-C STAMFORD CT 06901 |
| MEDEVAL | 1920 HIGHLAND AVENUE SUITE 316 LOMBARD IL 60148 |
| MEDEXPRESS | 120 MONTICELLO AVE WILLIAMSBURG VA 231852840 |
| MEDFORD CHAMBER OF COMMERCE | C/O JOSEPH BALCARCEL 89 SOUTHAVEN AVE MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 2204 RT 112 MEDFORD NY 11763 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD ORLANDO FL 328197263 |
| MEDI-NURSE | 6175 NW 167TH ST HIALEAH FL 330154339 |
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 1220 DOUGLAS DR IL 62901 |
| MEDIA & COMUNICATION RESOURCES | SIUC   MC 6819 - MARY WHITE 1220 DOUGLAS DR MC6519 IL 62901 |
| MEDIA 20-20 LLC | 1308 GLENWICK DR WINDERMERE FL 34786 |
| MEDIA ADVERTISING CLUB OF CHICAGO | MEDIA ADVERTISING CLUB OF CHICAGO 315 NEW SALEM PARK FOREST IL 60466 |
| MEDIA ADVERTISING IN MOTION | PMB628     10115E BELL RD SCOTTSDALE AZ 85260 |
| MEDIA ANALYSIS INC | PO BOX 66490 PORTLAND OR 97290 |
| MEDIA ASSOCIATES | ONE IVES STREET DANBURY CT 06810 |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST DANBURY CT 06810-6684 |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA SUITE 500 HOUSTON TX 77098-1718 |
| MEDIA BROKERS INTL | 320 11475 GREAT OAKS WAY ALPHARETTA GA 30022-2440 |
| MEDIA BUSINESS CORP. | 1810 PLATTE ST DENVER CO 802021036 |
| MEDIA BUYING COMPANY | 4445 EASTGATE MALL  STE 200 SAN DIEGO CA 92122 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE HATFIELD PA 19440 1302 |
| MEDIA COM | 777 3RD AVE NEW YORK NY 10017-1401 |
| MEDIA COM | 777 THIRD AVENUE NEW YORK NY 10017 |
| MEDIA COM | 498 7TH AVE # F6 NEW YORK NY 10018-6798 |
| MEDIA COM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE NEW YORK NY 10018 |
| MEDIA CONCEPTS, INC. | 2128 N YELLOWOOD AVE BROKEN ARROW OK 74012 |
| MEDIA COP SRO | PONSKA 7 PRAHA 11000 CZECH REPUBLIC |
| MEDIA DATA SERVICES INC | 4105 W SPRING CREEK PKWY   NO.611 PLANO TX 75024 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 SOUTH HADLEY MA 01075 |
| MEDIA DATA TECHNOLOGY INC | 470 NEWTON STREET SOUTH HADLEY MA 01075 |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| MEDIA DESIGN GROUP | ATTN ELAINE MORITA 3250 OCEAN PARK BLVD     STE 200 SANTA MONICA CA 90405 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN 3758 CROWNRIDGE DR SHERMAN OAKS CA 91403 |
| MEDIA EDGE | ATTN  DAWN ROMANO  (GROUP M) 498 7TH AVE NEW YORK NY 10018 |
| MEDIA EDGE | 825 SEVENTH 5TH FL NEW YORK NY 10019 |
| MEDIA EDGE GRAND CENTRAL STATION | PO BOX 4717 NEW YORK NY 10163 |
| MEDIA EDGE/Y & R | GCS P.O. BOX 5758 NEW YORK NY 10163-5758 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDIA EDGE: CIA/SFS | PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA FIRST | 205 LEXINGTON AVE        11TH FLR NEW YORK NY 10016-6002 |
| MEDIA FIRST | ATTN ANDREW ANTAKI 205 LEXINGTON AVE 11TH FLR NEW YORK NY 10016 |
| MEDIA FLO | PO BOX 818042 SAN DIEGO CA 92191 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | ATTN PUBLISHING DIVISION 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | PO BOX 85333 RICHMOND VA 23293 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST RICHMOND VA 23219 |
| MEDIA HOUSE INC. | 2-3-6 KUDANKITA CHIYODA-KU, TOYKO 203-0073 JAPAN |
| MEDIA INSTITUTE | 1800 N KENT ST STE 1130 ARLINGTON VA 22209 |
| MEDIA INSTITUTE | 2300 CLARENDON BLVD        STE 503 ARLINGTON VA 22209 |
| MEDIA LAW RESOURCE CTR INC | 520 8TH AVE NORTH TOWER  FL 20 NEW YORK NY 10018 |
| MEDIA LAW RESOURCE CTR INC | 80 EIGHT AVE NO.200 NEW YORK NY 10011-5126 |
| MEDIA MAGIC PARTNERS | MBC/DIRECT MKTING 7061 W COMMERCIAL BLVD TAMARAC FL 33319-2144 |
| MEDIA MANAGEMENT TECHNOLOGIES | ATTN: CONTRACTS DEPT 500 VICTORY ROAD QUINCY MA 02171 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 500 VICTORY ROAD QUINCY MA 02171 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY        STE 119 PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 500 VICTORY ROAD  4TH FLOOR QUINCY MA 02171 |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET NEW YORK NY 10022 |
| MEDIA MARKET RESOURCES INC | P O BOX 442 81 MAIN STREET SUITE 2 LITTLETON NH 03561 |
| MEDIA MARKET RESOURCES INC | 54 MUSIC SQ E NO.201 NASHVILLE TN 37206 |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| MEDIA MARKETING | DEPT 2052 DENVER CO 80291 |
| MEDIA MARKETING MAND | 77 FREE STREET 2ND FLOOR PORTLAND ME 04101 |
| MEDIA MARKETING SOLUTIONS | SHARED FINANCIAL SERVICES PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA MARKETING SPECIALISTS INC | 262 KEMPTON RD GLENDALE CA 91202 |
| MEDIA MASCOT INC | 69 CHESTNUT ROAD MANHASSET NY 11030 |
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE SUITE LL3 CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 ATTN: JAMES GELLAR CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE SUITE LL 152 CHICAGO IL 60611 |
| MEDIA MONITORS | 445 HAMILTON PHILLIPE GENERALI WHITE PLAINS NY 10601 |
| MEDIA NEXUS | 1420 LAKESHORE DR        NO.18A CHICAGO IL 60610 |
| MEDIA ONE ATLANTA REGION (NOW COMCAST | ATLANTA) 2925 COURTYARDS DRIVE ATTN: PRESIDENT ATLANTA GA 30071 |
| MEDIA ONE SERVICES | 901 BATTERY STREET  STE 220 SAN FRANCISCO CA 94111 |
| MEDIA PAGE | PO BOX 1307 CULVER CITY CA 90232 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE LONG BEACH CA 90803 |
| MEDIA PLACE, INC | 2326 N 64TH ST SEATTLE WA 98103-5404 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 ATTN: BJORN SODERSTROM CHICAGO IL 60611 |
| MEDIA PLANET | 19 W 21ST ST RM 606 NEW YORK NY 10010-6869 |
| MEDIA PLANNING | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING GROUP | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING GROUP | 195 BROADWAY FL 14 NEW YORK NY 10007-3100 |
| MEDIA PLANNING LLC | 195 BROADWAY NEW YORK NY 10007-3100 |
| MEDIA PRINTING CORP | 4300 N POWERLINE ROAD POMPANO BEACH FL 33073 |
| MEDIA PRO ENTERPRISES LLC | PO BOX 102 CANTON CENTER CT 06020 |
| MEDIA PROS | 12342 SW 99TH ST MIAMI FL 33186-2545 |
| MEDIA PROS USA | 12342 SW 99TH ST MIAMI FL 33186-2545 |

| Claim Name | Address Information |
|---|---|
| MEDIA RATING COUNCIL INC | 370 LEXINGTON AVE SUITE 902 NEW YORK NY 10017 |
| MEDIA RATING COUNCIL INC | 420 LEXINGTON AVENUE  STE 343 NEW YORK NY 10170 |
| MEDIA RESEARCH ASSOCIATES | PO BOX 50306 JACKSONVILLE FL 32240-0306 |
| MEDIA RESEARCH COUNCIL | 11301 OLYMPIC BLVD NO.562 LOS ANGELES CA 90064 |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW SUITE 502 CANTON OH 44718 |
| MEDIA SALES COMPANY | EDERSTRADE 10 D-60486 FRANKFURT AM MAIN GERMANY |
| MEDIA SALES MSC GMBH | EDERSTRASSE 10 FRANKFURT, HE 60486 GERMANY |
| MEDIA SIGN CO | 1177 W 8TH ST CINCINNATI OH 45203 |
| MEDIA SOLDIERS INC | 2426 JACKSON ST HOLLYWOOD FL 33020 |
| MEDIA SOLUTIONS | 400 NORTHCREEK STE 250 A ATLANTA GA 30327-2806 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK 3RD FLR NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PRK 3RD FL NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS 3RD FL | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS/MOVIES | 101 MERRITT 7 CORPORATE PARK,  3RD NORWALK CT 06851 |
| MEDIA SPAN ONLINE SERVICES | DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIA SPOT | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625-1711 |
| MEDIA STORM | 42 EAST 20TH STREET SUITE 2A NEW YORK NY UNITES STATES |
| MEDIA STORM | 99 WASHINGTON ST NORWALK CT 06854-3080 |
| MEDIA STORM LLC | 99 WASHINGTON ST SOUTH NORWALK CT 06854 |
| MEDIA STRATEGIES & RESEARCH | 1580 LINCOLN ST    STE 510 DENVER CO 80203 |
| MEDIA STRATEGIES & RESEARCH | 318 MASS AVE NE WASHINGTON DC 20002 |
| MEDIA STRATEGIES & RESEARCH | 11350 RANDOM HILLS RD STE 670 FAIRFAX VA 220307428 |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91423 |
| MEDIA STREAM, INC. | C/O LEVETT ROCKWOOD PC ATTN: CHRIS GRAHAM 33 RIVERSIDE AVENUE WESTPORT CT 06880 |
| MEDIA TEMPLE INC | 8520 NATIONAL BLVD  NO.A CULVER CITY CA 90232 |
| MEDIA TRAINING INTL INC | [ADDRESS WITHHELD] |
| MEDIA VAST | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA VAST INC | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA VAST INC | 49 W 27TH ST 5TH FLOOR NEW YORK NY 10001 |
| MEDIA WERKZ LLC | 2903 CURVING OAKS WAY ORLANDO FL 32820 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. OWINGS MILLS MD 21117 |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 LEBANON VA 24266 |
| MEDIABISTRO.COM | 494 BROADWAY   4TH FLR NEW YORK NY 10012 |
| MEDIABISTRO.COM | GENERAL POST OFFICE PO BOX 5348 NEW YORK NY 10087-5348 |
| MEDIABISTRO.COM | P O BOX 1918 NEW YORK NY 10113 |
| MEDIABISTRO.COM | P O BOX 20697 NEW YORK NY 10009 |
| MEDIACENTER ONLINE INC | 121 CENTER GROVE RD C/O SMARTBOOKS RANDOLPH NJ 07869-4453 |
| MEDIACENTER ONLINE INC | PO BOX 3055 GUTTENBERG NJ 07093 |
| MEDIACENTER ONLINE INC | PO BOX 528 MOUNT FREEDOM NJ 07970-0528 |
| MEDIACENTER ONLINE INC | 1500 HARBOR BLVD 2ND FLOOR 2ND FLR WEEHAWKEN NJ 07086 |
| MEDIACOM | C/O TERRY HINES & ASSOC 2550 HOLLYWOOD WAY    STE 600 BURBANK CA 91505 |
| MEDIACOM | ATTN:  DIEDRE SCOTT 777 THIRD AVE  2ND FLR NEW YORK NY 10017 |
| MEDIACOM | 498 7TH AVE NEW YORK NY 10018-6798 |
| MEDIACOM | 498 7TH AVENUE 6TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
| --- | --- |
| MEDIACOM | ATTN JENNIFER CEDONE 498 7TH AVENUE  5TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE  6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM COMMUNICATIONS CORP LLC | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941 |
| MEDIACOM WEST | ATTN:  PAT PREPPY 2425 OLYMPIC BLVD  STE 2600 W SANTA MONICA CA 90404-4076 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| MEDIACORP PRESS | MR. ROSALING PNG 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE SINGAPORE 48621 SINGAPORE |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT SINGAPORE 569059 SINGAPORE |
| MEDIAEDGE CIA | PO BOX 2128 SECAUCUS NJ 07094 |
| MEDIAEDGE CIA | 498 7TH AVENUE NEW YORK NY 10019 |
| MEDIAEDGE: CIA | 3340 PEACHTREE RD, SUITE 100 ATLANTA GA 30326 |
| MEDIAEDGE:CIA | 825 7TH AVE NEW YORK NY 10019 |
| MEDIAFLO USA INC | PO BOX 919042 SAN DIEGO CA 92191 |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 LOS ANGELES CA 90068 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | (MRI) 75 9TH AVE 5TH FLOOR NEW YORK NY 10011 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | ATTN: CLAUDINE GUARDIANO 75 NINTH AVE 5TH FL NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVE OF THE AMERICAS NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVENUE OF THE AMERICAS NEW YORK NY 10011-2098 |
| MEDIAMARK RESEARCH INC | 708 THIRD AVENUE 8TH FLOOR NEW YORK NY 10017-4182 |
| MEDIAMARK RESEARCH INC | 75 NINTH AVE  5TH FL NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE 75 NINTH AVE 5R NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | PO BOX 6255 CHURCH ST STATION NEW YORK NY 10249-6255 |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. 9TH FLOOR DENVER CO 80202 |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT 101 W COLFAX AVE, STE 1100 DENVER CO 80202 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 MEDIAPOLIS IA 52637 |
| MEDIARECRUITER COM | 12999 E JAMISON CIRCLE ENGLEWOOD CO 80112 |
| MEDIAS PLANNING GROUP | 195 BROADWAY 14TH FL NEW YORK NY 10007 |
| MEDIASERV | RUE DU POINT DU JOUR ATTN: LEGAL COUNSEL BOULOGNE-BILLANCOURT 92100 |
| MEDIASHOP PR INC | 110 E 42ND ST RM 1714 NEW YORK NY 100175649 |
| MEDIASOULTIONS | 3715N.SIDEPKWY400N.CREEK ATLANTA GA 30327 |
| MEDIASPACE SOLUTIONS | 101 MERRITT 7 STE 3 NORWALK CT 06851-1060 |
| MEDIASPAN | 333 JACKSON PLAZA ATTN: CONTRACTS DEPT ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | LOCKBOX 952088 ATLANTA GA 31192-2088 |
| MEDIASPAN GROUP | 333 JACKSON PLZA ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | MEDIA SPAN ONLINE SERVICE DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIASPECTRUM | 35 CORPORATE DR. SUITE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM | SCOTT KILLOH 35 CORPORATE DRIVE STE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM INC | 35 TURKEY HILL RD BELCHERTOWN MA 01007 |
| MEDIASPOT INC | QUINN TRONG 1550 BAYSIDE DR CORONA DEL MAR CA 92625-1711 |
| MEDIASPOT, INC. | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| MEDIASTATS | 30 CENTURIAN DRIVE SUITE 115 MARKHAM ON L3R 8B8 CANADA |
| MEDIASTATS INC | [ADDRESS WITHHELD] |
| MEDIASTATS INC | [ADDRESS WITHHELD] |
| MEDIASTATS INC. | 68 WELLINGTON STREET EAST ATTN: LEGAL COUNSEL AURORA ON L4G 1H8 CANADA |
| MEDIASTORM | 42 EAST 20TH STREET  SUITE 2A NEW YORK NY 10003 |
| MEDIATECH, INC. | 110 WEST HUBBARD STREET CHICAGO IL 60610 |
| MEDIAVEST | ATTN  STEPHEN BRATTWAITE 1675 BROADWAY    4TH FLR NEW YORK NY 10019 |
| MEDIAVEST | ATTN MARY HABERKERN 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MEDIAVEST | ATTN STEPHEN BRATHWAIT 1675 BROADWAY  4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST | ATTN MARY HABERKERN C/O RESOURCES 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST C/O RE: SOURCES | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| MEDICA HEALTH CARE/DIRECTBIL | 4000 PONCE DE LEON BLVD CORAL GABLES FL 33146-1431 |
| MEDICAL EYE SERVICES | PO BOX 25209 SANTA ANA CA 92799-5209 |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST DELAWARE BLDG STE 301-303 DICKSON CITY PA 18519-1654 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208 SAN FRANCISCO CA 94107 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST NILES IL 60714-4070 |
| MEDICAL TRUST | 38 HAZEL RD LONDON NW10 5PP UNITED KINGDOM |
| MEDICALLY SPEAKING LLC | PREMIER LAW GROUP STEVEN G. OWEN, ESQ. 477 VIKING DRIVE, STE 150 VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING, LLC AND STUART | CHESSON C/O PREMIER LAW GROUP, ATTN: S. OWEN 477 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING,LLC & STUART CHESSON | C/O STEVEN G, OWEN, ESQ., PREMIER LAW GROUP 477 VIKING DRIVE,SUITE 150 VIRGINIA BEACH VA 23452 |
| MEDICINE HAT NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE BOX 10 MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICOFF, ZACK | [ADDRESS WITHHELD] |
| MEDIEVAL TIMES | 2001 N ROSELLE RD SCHAUMBURG IL 601951907 |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| MEDIEVAL TIMES | 4510 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34746-5317 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. BUENA PARK CA 90622 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM NORTHWESTERN UNIVERISY EVANSTON IL 60208 |
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD NORTHWESTERN UNIVERSITY EVANSTON IL 60208-2101 |
| MEDILL SCHOOL OF JOURNALISM | 633 CLARK ST EVANSTON IL 60208 |
| MEDINA DRIVEN RESPONSE | 837 LINCOLN WAY MCKEESPORT PA 15132 |
| MEDINA PAZ,PABLO | [ADDRESS WITHHELD] |
| MEDINA SANCHEZ, JUAN CARLOS | [ADDRESS WITHHELD] |
| MEDINA, ALBERTO | 154 WETHERSFIELD AVE NO.9 HARTFORD CT 06114 |
| MEDINA, ANDRES M | [ADDRESS WITHHELD] |
| MEDINA, DANIEL | 3502 N KILBOURN AVE CHICAGO IL 60641 |
| MEDINA, DEMITIRICE E | 187 BRANFORD ST HARTFORD CT 06112 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE KISSIMMEE FL 34741- |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE STE 2314 KISSIMMEE FL 34741 |
| MEDINA, ELVIN | [ADDRESS WITHHELD] |
| MEDINA, ERIC | 29 GOLF TERRACE DR #208 WINTER SPRINGS FL 32708- |
| MEDINA, ERIC | 29 GOLF TERRACE DR     NO.208 WINTER SPRINGS FL 32708 |
| MEDINA, ESTELLA | [ADDRESS WITHHELD] |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741-1326 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 KISSIMMEE FL 34741 |
| MEDINA, GILBERTO | [ADDRESS WITHHELD] |
| MEDINA, JAIRO | [ADDRESS WITHHELD] |
| MEDINA, JESSICA M | [ADDRESS WITHHELD] |
| MEDINA, JESUS | [ADDRESS WITHHELD] |
| MEDINA, JUAN | 4545 48TH ST WOODSIDE NY 11377 |
| MEDINA, JUAN CARLOS | [ADDRESS WITHHELD] |
| MEDINA, KATHLEEN | [ADDRESS WITHHELD] |
| MEDINA, LEANDRO | [ADDRESS WITHHELD] |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 STAMFORD CT 06906 |

| Claim Name | Address Information |
|---|---|
| MEDINA, LUIS C | 3350 EAST BLVD  APT 1 BETHLEHEM PA 18017 |
| MEDINA, MARIA | [ADDRESS WITHHELD] |
| MEDINA, MARIA O | [ADDRESS WITHHELD] |
| MEDINA, MARIANELLA L | [ADDRESS WITHHELD] |
| MEDINA, MARIO | 1851 E DUANE BLVD KANKAKEE IL 60901 |
| MEDINA, MARTIN | [ADDRESS WITHHELD] |
| MEDINA, MICHAEL | [ADDRESS WITHHELD] |
| MEDINA, MIREYA | [ADDRESS WITHHELD] |
| MEDINA, PEDRO | C/PRINCIPAL NO.2  CAMPO ALEGRE ROMANA DOMINICAN REPUBLIC |
| MEDINA, RICARDO | PO BOX 285 ZONE 8 PANAMA CITY PANAMA PANAMA |
| MEDINA, RICARDO | [ADDRESS WITHHELD] |
| MEDINA, ROBERT | 1321 W CULLERTON ST CHICAGO IL 60608 |
| MEDINA, STEPHANIE E | [ADDRESS WITHHELD] |
| MEDINA, TYANNA T. | [ADDRESS WITHHELD] |
| MEDINA,ADELA | [ADDRESS WITHHELD] |
| MEDINA,AGUSTIN E | [ADDRESS WITHHELD] |
| MEDINA,ALEXANDER ANTHONY | [ADDRESS WITHHELD] |
| MEDINA,ANA | [ADDRESS WITHHELD] |
| MEDINA,APRIL K | [ADDRESS WITHHELD] |
| MEDINA,BENNY | 1597 BEAVER ST SANTA ROSA CA 95404 |
| MEDINA,GLORIA | [ADDRESS WITHHELD] |
| MEDINA,JESSICA | [ADDRESS WITHHELD] |
| MEDINA,JORGE I | [ADDRESS WITHHELD] |
| MEDINA,LAURA | [ADDRESS WITHHELD] |
| MEDINA,MARGARET C | [ADDRESS WITHHELD] |
| MEDINA,MARIA I | [ADDRESS WITHHELD] |
| MEDINA,MARK G | [ADDRESS WITHHELD] |
| MEDINGER, | 1023 HART RD TOWSON MD 21286-1630 |
| MEDIO, ANTHONY | [ADDRESS WITHHELD] |
| MEDIOUS, MARLON R | [ADDRESS WITHHELD] |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, STE 240 ATTN: LEGAL COUNSEL CALGARY AB T2A 6T7 CANADA |
| MEDITERRANEAN DELI | 1805 S WOLF ROAD HILLSIDE IL 60162 |
| MEDIX RESOURCES INC | 28118 AGOURA RD NO.100 AGOURA HILLS CA 91301 |
| MEDLAND,MARY | 743 MC HENRY ST BALTIMORE MD 21230 |
| MEDLEGAL NETWORK | 610 CALIFORNIA AVE SANTA MONICA CA 90403-3912 |
| MEDLEY, DARRELL | [ADDRESS WITHHELD] |
| MEDLEY, PATRICIA | 10919 214TH ST QUEENS VILLAGE NY 11429-1914 |
| MEDLEY,RACHELL L | [ADDRESS WITHHELD] |
| MEDLIN, PHYLLIS K | [ADDRESS WITHHELD] |
| MEDLIN, RICHARD L | [ADDRESS WITHHELD] |
| MEDLIN,BILLY | [ADDRESS WITHHELD] |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL MUNDELEIN IL 60060 |
| MEDLINE INDUSTRIES INC | DEPT CH 14400 PALATINE IL 60055 |
| MEDOR, PIERRE | 2 OAKFIELD RD NORWALK CT 06854 |
| MEDRANO, ELVIRA | [ADDRESS WITHHELD] |
| MEDRANO, JOHANNA L | 2233 S HIGHLAND AVE  NO.615 LOMBARD IL 60148 |
| MEDRANO, JONATHAN | [ADDRESS WITHHELD] |
| MEDRANO, JUANNA | ST MARY'S 2732 S MAIN ST SOUTH BEND IN 46614 |

| Claim Name | Address Information |
| --- | --- |
| MEDRANO, MANUEL A | [ADDRESS WITHHELD] |
| MEDRANO, PABLO | [ADDRESS WITHHELD] |
| MEDRANO,BLANCA D | [ADDRESS WITHHELD] |
| MEDRANO,ROSALIA | [ADDRESS WITHHELD] |
| MEDSTAR HEALTH   [FRANKLIN SQUARE | HOSPITAL] 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237 |
| MEDSTAR HEALTH   [GOOD SAMARITAN | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [HARBOR HOSPITAL] | 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH   [MEDSTAR HEALTH] | ONE BALA PLAZA BALA CYNWYD PA 19004 |
| MEDSTAR HEALTH   [UNION MEMORIAL | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR TELEVISION | 5920 HAMILTON BLVD ALLENTOWN PA 18106 |
| MEDTRAC INC | 1631 STATE ST NEW HAVEN CT 06511 |
| MEDWELL GROUP | 2801 TOWNSGATE RD  SUITE #110 WESTLAKE VILLAGE CA 91361 |
| MEEDIO LLC | 1127 ELDRIDGE PARKWAY  NO.300-171 HOUSTON TX 77077 |
| MEEHAN, GERTRUDE | 3121 W COAST HWY  7C NEWPORT BEACH CA 92663 |
| MEEHAN, JAMES | 322 N MIDLAND AVE UPPER NYACK NY 10960 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR CHARLES TOWN WV 25414 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18015 |
| MEEHAN, JOSEPH | [ADDRESS WITHHELD] |
| MEEHAN, MARY K | [ADDRESS WITHHELD] |
| MEEHAN, MIKE | [ADDRESS WITHHELD] |
| MEEK, BRIDGET | [ADDRESS WITHHELD] |
| MEEK, KENDRICK | 8612 SW 15TH ST PEMBROKE PINES FL 33025 |
| MEEK, MARY ANN | [ADDRESS WITHHELD] |
| MEEK,DON W | [ADDRESS WITHHELD] |
| MEEKER, JENNIFER | 104 HICKORY CIR MIDDLETOWN CT 06457 |
| MEEKINS, AUDREY T | [ADDRESS WITHHELD] |
| MEEKS, JENNIFER | 22217 SW 62ND CT BOCA RATON FL 334284421 |
| MEENA NANJI | 1007 OCEAN AVE. #303 SANTA MONICA CA 90403 |
| MEENG,GUSTAAF W | 2209 S CALMETTE AVE ROWLAND HEIGHTS CA 91748 |
| MEERA MAHESWARAN | BOX SVL 9604 VICTORVILLE CA 92395 |
| MEERON, MARIA | 6141 PARKWAY DR      2 BALTIMORE MD 21212-2738 |
| MEEROPOL, MICHAEL A | 223 N MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MEEROPOL, ROBERT | 79 PLAIN STREET EASTHAMPTON MA 01027 |
| MEERSMAN, LYNN | [ADDRESS WITHHELD] |
| MEET WITH SUCCESS | SUSIE YEATES 71 COUNTRY CLUB WAY IPSWICH MA 01938 |
| MEETING SERVICES INCORPORATED | 1945 KURTZ ST SAN DIEGO CA 92110 |
| MEG GATTO | 20 TORNROSE AVE. STAUNTON VA 24401 |
| MEGA NIGHT DR. FORMULA | 1830 W. OLYMPIC BLVD. NO.206 LOS ANGELES CA 90006 |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 ATTN: LEGAL COUNSEL GUADALAJARA, JALISCO |
| MEGAN  ALISBURY | 102 RUE MONET FOOTHILL RANCH CA 92610 |
| MEGAN BARRY | 5998 ALCALA, P.O. BOX # 5033 SAN DIEGO CA 92110 |
| MEGAN BLONDEL | [ADDRESS WITHHELD] |
| MEGAN GALLOWAY | [ADDRESS WITHHELD] |
| MEGAN LOVEJOY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL LAKE FOREST CA 92630 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B HAMPTON VA 23666 |
| MEGAN SPELMAN | 515 CHANDLER ST FLINT MI UNITES STATES |

| Claim Name | Address Information |
|---|---|
| MEGAN WEEKS | 1041 NW 45TH ST        6 POMPANO BCH FL 33064 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE ELMHURST IL 60126 |
| MEGAN, KATHLEEN A | [ADDRESS WITHHELD] |
| MEGATRAX | 7629 FULTON AVE NORTH HOLLYWOOD CA 91605 |
| MEGATRAX | 11684 VENTURA BLVD SUITE 978 STUDIO CITY CA 91604 |
| MEGATRAX | 11684 VENTURA BLVD NO. 978 STUDIO CITY CA 91604 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV LONG BEACH CA 90807 |
| MEGGIE, JEREMIAH | 6609 DAHLIA DRIVE MIRAMAR FL 33023 |
| MEGGINSON,RALPH | [ADDRESS WITHHELD] |
| MEGHAN DAUM | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| MEGHAN GATTO | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MEGHAN O'ROURKE | 89  FIRST PLACE  APT. 4 BROOKLYN NY 11231 |
| MEGHAN O'SHAUGHNESSY | [ADDRESS WITHHELD] |
| MEGHAN REINKE | [ADDRESS WITHHELD] |
| MEGHAN STRASSER | 230 N 20TH ST ALLENTOWN PA 18104 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD MONKTON MD 21111 |
| MEGTEC SYSTEMS | (SENT VIA ACH TO MELLON BANK) DEPT CH 10168 PALATINE IL 60055-0168 |
| MEGTEC SYSTEMS | PO BOX 90520 CHICAGO IL 60696-0520 |
| MEGTEC SYSTEMS | 830 PROSPER RD P O BOX 5030 DEPERE WI 54115-5030 |
| MEGTEC SYSTEMS | DEPT CH 10168 PALATINE IL 60055-0168 |
| MEHALKO, AMY SUE | 2785 BRIERDALE DR DELTONA FL 32738 |
| MEHENTI,ZUBIN Z | [ADDRESS WITHHELD] |
| MEHERALLY, MUNIRA | [ADDRESS WITHHELD] |
| MEHERLLY, MUNIRA | [ADDRESS WITHHELD] |
| MEHL, DUANE | 939 FERN ST TRAVERSE CITY MI 49686 |
| MEHL,MARY JO | [ADDRESS WITHHELD] |
| MEHLHAF,NINA N. | [ADDRESS WITHHELD] |
| MEHLMAN, PETER | [ADDRESS WITHHELD] |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 SUSSEX WI 530893988 |
| MEHMETI, RUZHDI | [ADDRESS WITHHELD] |
| MEHREN, ELIZABETH | 8 FULLING MILL LN HINGHAM MA 02043 |
| MEHRHOFF SR, MATTHEW P | 4624 PINE STREET FRUITLAND PARK FL 34731 |
| MEHRHOFF, MATTHEW | 4624 PINE STREET FRUITLAND PARK FL 34731- |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| MEHTA, AMBI | [ADDRESS WITHHELD] |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE        C CHICAGO IL 60660 |
| MEHTA, NEIL S | [ADDRESS WITHHELD] |
| MEHTA, NINA | 816 LAKELAND DR SCHAUMBURG IL 60173 |
| MEHTA, NINA | 345 E 52ND ST NO.10-F NEW YORK NY 10022 |
| MEHTA, PANKAJKUMAR | [ADDRESS WITHHELD] |
| MEHTA, PREMAL | 31 STONEGATE LN STREAMWOOD IL 60107 |
| MEHTA, SEEMA | [ADDRESS WITHHELD] |
| MEHU, FABIENNE | 1439 CAPRI LANE  APT.NO. 5711 WESTON FL 33326 |
| MEIER | 845 WOODGATE TRL LONGWOOD FL 32750-2987 |
| MEIER, ANDREW | 430 HENRY ST NO.2 BROOKLYN NY 11231 |
| MEIER, DEBRA A | [ADDRESS WITHHELD] |
| MEIER, STEPHAN | EWALDGASSE 4/3/70 1110 WIEN AUSTRIA |
| MEIER, STEPHEN C. | [ADDRESS WITHHELD] |
| MEIER, STEPHEN C. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MEIER, WALTER | 12620 S 90TH AVE PALOS PARK IL 60464 |
| MEIGHAN, MARSHA N | [ADDRESS WITHHELD] |
| MEIJER | 2929 WALKER NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | 2727 WALKER AVE NW GRAND RAPIDS MI 49544-1369 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | PO BOX 2281 GRAND RAPIDS MI 49501-2281 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MEIJER INC #983    Q01 | 2401 N PROSPECT CHAMPAIGN IL 61821 |
| MEIJER INC PO E483460 | PO BOX 1610 GRAND RAPIDS MI 49501-1610 |
| MEIJER, INC. | P O BOX 1610 GRAND RAPIDS MI 495011610 |
| MEIKLE, WILLIAM | 178 DEAR SWAMP RD ANDOVER CT 06232 |
| MEINARDO, SANTIAGO | 7568 WRIGHT ST MERRILLVILLE IN 46410 |
| MEINECKE, PATRICK | 1705 DAVINDA DR FINKSBURG MD 21048-1912 |
| MEINERS, CHELI | 2901 COLD SPRING WAY      439 CROFTON MD 21114-2831 |
| MEINHARD,PAUL K | [ADDRESS WITHHELD] |
| MEINHARDT, KENNETH | 680 C ST PASADENA MD 21122-4970 |
| MEINL, BETH | 2129 BEXLEY DR WOODSTOCK MD 21163-1413 |
| MEINTEL, NORMAN E | [ADDRESS WITHHELD] |
| MEIR SHALEV | C/O  THE DEBORAH HARRIS AGENCY 9 YAEL STREET JERUSALEM 93502 |
| MEIRA, VITOR | 12697 TREATY LINE ST CARMEL IN 46260 |
| MEIRELES, ALINA | 2832 SW 16TH ST FORT LAUDERDALE FL 33312 |
| MEISE, JOHN | 341 HUNTERS RUN DR BELAIR MD 21015-8941 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 OWINGS MILLS MD 21117 |
| MEISEL, KEITH | [ADDRESS WITHHELD] |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 LOS ANGELES CA 90044 |
| MEISI LE | 216 BERKELEY AV IRVINE CA 92612 |
| MEISLER, ANDY | 10373 ALMAYO AVE    NO.302 LOS ANGELES CA 90064 |
| MEISLER, STANLEY | [ADDRESS WITHHELD] |
| MEISNER, JASON R | [ADDRESS WITHHELD] |
| MEISNER, SARAH E | [ADDRESS WITHHELD] |
| MEISSENBURG, CHRISTINE | 30 E SANTA CLARA SUITE A ARCADIA CA 91006 |
| MEISSNER, ROSEMARIE | 134 SACKETT HILL RD WARREN CT 06754 |
| MEISTER, DICK | 666-28TH ST SAN FRANCISCO CA 94131 |
| MEISTER, DONALD L | [ADDRESS WITHHELD] |
| MEISTER, KATHERINE | [ADDRESS WITHHELD] |
| MEISTER, RICHARD A | [ADDRESS WITHHELD] |
| MEITRODT,JEFFREY W | [ADDRESS WITHHELD] |
| MEIXELL, JAMES | [ADDRESS WITHHELD] |
| MEIXELL,TED | 1745 HAMPTON ROAD BETHLEHEM PA 18020 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY IL 60118 |
| MEJIA MILLAN,HECTOR | [ADDRESS WITHHELD] |
| MEJIA, ALFREDO | [ADDRESS WITHHELD] |
| MEJIA, ALFREDO P | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, BLANCA L | [ADDRESS WITHHELD] |
| MEJIA, CLAUDIA | 8049 SW 17 PLACE DAVIE FL 33324 |
| MEJIA, DEICY, M. | 525 SW 71 AVE. NORTH LAUDERDALE FL 33068 |
| MEJIA, ISABEL S | [ADDRESS WITHHELD] |
| MEJIA, JOHN | 5323 S WOODLAWN AVE      3 CHICAGO IL 60615 |

| Claim Name | Address Information |
| --- | --- |
| MEJIA, JUAN C | [ADDRESS WITHHELD] |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MEJIA, MANUEL | 142 SUE DR ALTAMONTE SPRINGS FL 32714 |
| MEJIA, MARIA ISABEL | 1590 LEXINGTON AVE APT 11 NEW YORK NY 10029 |
| MEJIA, MARIO | [ADDRESS WITHHELD] |
| MEJIA, MICHELLE A. | C/O BROOKWELL 2725 NE 1ST AVE WILTON MANORS FL 33334 |
| MEJIA, MICHELLE ALEXANDRA | [ADDRESS WITHHELD] |
| MEJIA, MIGUEL | 1 HARMONY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONY ST EAST HARTFORD CT 06108-2835 |
| MEJIA, NERY | 721 BROADWAY WESTBURY NY 11590 |
| MEJIA, PATRICIA DEL PILAR | 8671 TOURMALINE BLVD BOYNTON BEACH FL 33437 |
| MEJIA, REBECCA | [ADDRESS WITHHELD] |
| MEJIA, RODRIGO | 320 RACQUET CLUB RD APTNO.103 WESTON FL 33326 |
| MEJIA, SEBASTIAN | [ADDRESS WITHHELD] |
| MEJIA, TOMMY A. | [ADDRESS WITHHELD] |
| MEJIA, VICTOR ALFONSO | [ADDRESS WITHHELD] |
| MEJIA,DIANNE | [ADDRESS WITHHELD] |
| MEJIA,GLORIA | [ADDRESS WITHHELD] |
| MEJIA,GUSTAVO | [ADDRESS WITHHELD] |
| MEJIA,JAIME | [ADDRESS WITHHELD] |
| MEJIA,JOSEPH | [ADDRESS WITHHELD] |
| MEJIA,LAURA | [ADDRESS WITHHELD] |
| MEJIA,MICHAEL | [ADDRESS WITHHELD] |
| MEJIA,ROSA I | [ADDRESS WITHHELD] |
| MEJIA,ROSARIO | [ADDRESS WITHHELD] |
| MEJIA-MARTINEZ,SYLVESTRE | [ADDRESS WITHHELD] |
| MEJICO, TERESA D | [ADDRESS WITHHELD] |
| MEKELLE HILL | [ADDRESS WITHHELD] |
| MEKOMA,SOLOMON O | [ADDRESS WITHHELD] |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE LOS ANGELES CA 90069 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 WESTWOOD MA 02090-0780 |
| MEL GILDEN | PO BOX 55141 SHERMAN OAKS CA 91413 |
| MEL KURUC | 212 THIRD AVE LANSDOWNE MD 21227 |
| MEL MONTES | 2055 SUNDANCE CT PALMDALE CA 93551 |
| MEL PIERCE CAMERA | 5645 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| MEL SELLS | 205 FAULKNER RD GRAFTON VA 23692 |
| MEL SWANSON | 41121 TORREY PINE CT HEMET CA 92544 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD CHELTENHAM PA 19012 |
| MEL-PET REALTY COMPANY | 331 TREMONT ST NEWINGTON CT 06111 |
| MEL-PET REALTY COMPANY | 4 DENYELLE DR ROCKY HILL CT 06067 |
| MELAMED, KRISTEN A | [ADDRESS WITHHELD] |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934222 |
| MELANIE BATISTA | 10207 AUBURN LN HAMPTON VA 23666 |
| MELANIE CONNER | 6720 4TH AVENUE NW SEATTLE WA 981175008 |
| MELANIE FINN | 9 ALGERBROOK RD RD H SOUTH STRAFFORD VT 05070 |
| MELANIE LEFKOWITZ | [ADDRESS WITHHELD] |
| MELANIE NEFF | 23942 WANIGAN WAY LAGUNA NIGUEL CA 92677 |
| MELANIE PAYNE | 705 22ND STREET SACRAMENTO CA 95816-4011 |

| Claim Name | Address Information |
|---|---|
| MELANIE PHILLIPS | 116 W. 14TH ST., 11TH FLOOR NEW YORK NY 10011 |
| MELANIE REHAK | 125 PROSPECT PARK WEST #1D BROOKLYN NY 11215 |
| MELANNE VERVEER | 2125 LEROY PL. NW WASHINGTON DC 20008 |
| MELARA, BERTA C | [ADDRESS WITHHELD] |
| MELAVEN, JIM | 81 GEER ST CROMWELL CT 06416 |
| MELBA MCCARTHY | 3102 RAMBLEWOOD ROAD ELLICOTT CITY MD 21042 |
| MELBA NEWSOME | 2300 BELVEDERE AVE. CHARLOTTE NC 28205 |
| MELBEC MEDIA INC | 7200 W COMMERCIAL BLVD FT LAUDERDALE FL 333192148 |
| MELBOURNE FIRE EXTINGUISHER COMPANY INC | 215 WEST DRIVE MELBOURNE FL 32904 |
| MELBOURNE IT DBS | 636 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| MELCHER, ERIC | [ADDRESS WITHHELD] |
| MELCHERS, PHILIP | [ADDRESS WITHHELD] |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN IL 60517 |
| MELCHIZEDEK ELIJAH | [ADDRESS WITHHELD] |
| MELCON, MEL A | [ADDRESS WITHHELD] |
| MELE, TERESA A | [ADDRESS WITHHELD] |
| MELEAR,NANCY KAY | [ADDRESS WITHHELD] |
| MELENDEZ, ANDREA | 1524 44TH ST DES MOINES IA 50311 |
| MELENDEZ, CARMEN A | [ADDRESS WITHHELD] |
| MELENDEZ, CARRIE M | [ADDRESS WITHHELD] |
| MELENDEZ, DANIEL M | [ADDRESS WITHHELD] |
| MELENDEZ, EDWIN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, ESTEBAN | [ADDRESS WITHHELD] |
| MELENDEZ, HAROLD | 414 N 2ND ST ALLENTOWN PA 18102 |
| MELENDEZ, MARCO T | 5525 PACIFIC BLVD APT 4301 BOCA RATON FL 334336720 |
| MELENDEZ, MARIA E | [ADDRESS WITHHELD] |
| MELENDEZ, MARIE | 4524 S PAULINA ST      2 CHICAGO IL 60609 |
| MELENDEZ, MAYRA | [ADDRESS WITHHELD] |
| MELENDEZ,CHANEL M | [ADDRESS WITHHELD] |
| MELENDEZ,DAMARIS | [ADDRESS WITHHELD] |
| MELENDEZ,DUNIA J | [ADDRESS WITHHELD] |
| MELENDREZ,JOSE C | [ADDRESS WITHHELD] |
| MELGAR, ALEXANDER S | 15847 NW 10TH ST PEMBROKE PNES FL 330281606 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN BELTSVILLE MD 20705 |
| MELGAR, LORENA C | [ADDRESS WITHHELD] |
| MELGAR, LORIA | 5124 W ROSCOE ST      1 CHICAGO IL 60641 |
| MELGAR,VANESSA | [ADDRESS WITHHELD] |
| MELGAREJO, MONICA | [ADDRESS WITHHELD] |
| MELHADO, PEREZ | 1100 ST CHARLES PLACE  NO.318 PEMBROKE PINES FL 33026 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN NORTHBROOK IL 60062 |
| MELICHAREK,JAMES | [ADDRESS WITHHELD] |
| MELICK, SHARON | 448 RAINTREE CT      4P GLEN ELLYN IL 60137 |
| MELICK,GEOFFREY | [ADDRESS WITHHELD] |
| MELIDOR, KENDY | 3244 NW 84 AVE  #432 SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| MELIK STEPANYAN, EDGAR | [ADDRESS WITHHELD] |
| MELIN,CINDY | 1450 W WALTON CHICAGO IL 60622 |
| MELINA HACHICANOY | [ADDRESS WITHHELD] |
| MELINDA BURNS | 1741 LOMA STREET SANTA BARBARA CA 93103 |
| MELINDA COLE | 18824 CERISE AV TORRANCE CA 90504 |
| MELINDA FARABEE | [ADDRESS WITHHELD] |
| MELINDA FONYHAS | 6251 HART AV TEMPLE CITY CA 91780 |
| MELINDA FULMER | 1530 HIGHGATE AVE. LOS ANGELES CA 90042 |
| MELINDA KUSHNA | 23452 SCOOTER WY MURRIETA CA 92562 |
| MELINDA NEWMAN | 1019 1/2 S. ORANGE GROVE AVENUE #206 LOS ANGELES CA 90019 |
| MELINDA WILSON | 9429 OLIVE ST BELLFLOWER CA 90706 |
| MELINDA WOODWORTH | 66 SANDY LAKE DR HAMPTON VA 23666 |
| MELISA GOH | [ADDRESS WITHHELD] |
| MELISSA BARTELL | 109 FRIENDLY DR NO. E NEWPORT NEWS VA 23605 |
| MELISSA BRICKER | 236 MARKET ST VENICE CA 902913720 |
| MELISSA CAYA | 101 FAIRFIELD RD ENFIELD CT 06082-5800 |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DATA CORP | 22382 EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DAVIDSON | 331 N BENDER AV GLENDORA CA 91741 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. OVIEDO FL 32765 |
| MELISSA ERICKSON | 235 HILL AVE. GLEN ELLYN IL 60137 |
| MELISSA FORTH | 1868 AMELIA CT HELLERTOWN PA 18055 |
| MELISSA GILBERT | MYERS & CO. 15233 VENTURA BLVD. #610 SHERMAN OAKS CA 91403 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR NO. 201 KISSIMMEE FL 34744 |
| MELISSA HART | P O BOX 50703 EUGENE OR 97405 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR CLERMONT FL 34711-8867 |
| MELISSA HUNSICKER | [ADDRESS WITHHELD] |
| MELISSA IHLEFIELD | 112 BUCKINGHAM WAY SMITHFIELD VA 23430 |
| MELISSA JEAN FREDERICK | [ADDRESS WITHHELD] |
| MELISSA JOYCE | 323 SEVEN ROAD ANNAPOLIS MD 21401 |
| MELISSA KAHN | 16525 HIGHLAND AVE MONTVERDE FL 34756 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR ORLANDO FL 32828 |
| MELISSA LARSEN | 40 MARCY AVENUE, APT. 3L BROOKLYN NY 11211 |
| MELISSA MANNING | 530 GLENWOOD RD UNIT C GLENDALE CA 91202 |
| MELISSA MANSFIELD | [ADDRESS WITHHELD] |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 MARINA DEL REY CA 90292 |
| MELISSA MCCOY | [ADDRESS WITHHELD] |
| MELISSA MCGLONE-ORTIZ | [ADDRESS WITHHELD] |
| MELISSA MCGOWAN | 127 BURRITT ST NO. 5 PLANTSVILLE CT 06479-1489 |
| MELISSA MERGLER | [ADDRESS WITHHELD] |
| MELISSA MILIOS | 4270 CHASE AVE LOS ANGELES CA 90066 |
| MELISSA MULLER CUST SKYLER SMITH UTMA IL | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MELISSA RIVERA | 470 S PINOAK PL LONGWOOD FL 32779 |
| MELISSA ROCKS | [ADDRESS WITHHELD] |
| MELISSA SCHONEBOOM | [ADDRESS WITHHELD] |
| MELISSA STEPHAN | 30428 SAND TRAP DRIVE AGOURA HILLS CA 91301 |
| MELISSA STONE | 865 FLOWER AV VENICE CA 90291 |
| MELISSA WHITTY | 4506 LANDING DR APT F ORLANDO FL 32808-1356 |

| Claim Name | Address Information |
|---|---|
| MELISSA WILCOX | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| MELISSA WURST | 201 TAM O SHANTER BLVD NO.16D WILLIAMSBURG VA 23185 |
| MELISSA ZULUETA | 3691 FARQUHAR AV LOS ALAMITOS CA 90720 |
| MELITA CABLE | GASAN CENTRE ATTN: LEGAL COUNSEL MRIEHEL BKR14 |
| MELITSHKA,ANDREW S | [ADDRESS WITHHELD] |
| MELITTA AXELROD | [ADDRESS WITHHELD] |
| MELKO,ELAINE | [ADDRESS WITHHELD] |
| MELL,RANDALL | [ADDRESS WITHHELD] |
| MELLA, GREICY | 9 JUDGE ST  APT 1R BROOKLYN NY 11211 |
| MELLAD, GARCIA | 3601 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| MELLANA,THOMAS | [ADDRESS WITHHELD] |
| MELLEN, KRISTI | [ADDRESS WITHHELD] |
| MELLENDER, RICHARD M | [ADDRESS WITHHELD] |
| MELLI,FRANK P | [ADDRESS WITHHELD] |
| MELLIE GARTMAN | 6202 BEAR LAKE TER APOPKA FL 32703-1919 |
| MELLION, DIANA G | [ADDRESS WITHHELD] |
| MELLIS, LARS | 2360 SW 27TH AVE FORT LAUDERDALE FL 33312 |
| MELLISSA-FRITZ, CLAIRE | 1340 NW 18TH AVE      203 DELRAY BEACH FL 33445 |
| MELLMAN, MARK | 3012 CAMBRIDGE PLACE WASHINGTON DC 20007 |
| MELLMAN, MARK | THE MELLMAN GROUP 1023 31ST STREET NW  5TH FLOOR WASHINGTON DC 20007 |
| MELLO, GARY E | [ADDRESS WITHHELD] |
| MELLO, JAMES J | [ADDRESS WITHHELD] |
| MELLO, KENNETH M | [ADDRESS WITHHELD] |
| MELLOH,TODD W | [ADDRESS WITHHELD] |
| MELLON BANK | MELLON SQUARE JOANNE M. ARNOLD PITTSBURGH PA 15230 |
| MELLON MECHANICAL | ATTN: MARK MELLON 6238 SHADY LANE GLOUCESTER VA 23061 |
| MELLON,JOHN A | [ADDRESS WITHHELD] |
| MELLOR CONSTRUCTION CORP | 695 WILMA ST STE 117 LONGWOOD FL 32750 |
| MELNICK, MATTHEW D | 523 W POND MEADOW RD WESTBROOK CT 06498-2823 |
| MELNICK, MATTHEW D | 6 PETTICOAT LANE EAST HADDAM CT 06423 |
| MELO,JOHN M | [ADDRESS WITHHELD] |
| MELOCH,JOHN | 11018 E NAVAJO DR SUN LAKES AZ 85248 |
| MELODEE DEW | 204 LEW DR WINTER SPRINGS FL 32708 |
| MELODIA, JEFFREY S | [ADDRESS WITHHELD] |
| MELODIE BENSON | 1340 E ROUTE 66 GLENDORA CA 91740 |
| MELODIE HAGNER-SALAVA | 34 N. PROSPECT AVENUE CATONSVILLE MD 21228 |
| MELODY CHAMPAGNE | 59 MARGUERITE AVE BLOOMFIELD CT 06002 |
| MELODY COLLINS | 215 CELLARDOOR CT HAMPTON VA 23666 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA SAN DIEGO CA 92122 |
| MELODY SMITH | 16458 ADELIA ST HESPERIA CA 92345 |
| MELODY,JAMES M | [ADDRESS WITHHELD] |
| MELOFF, MARTIN | 428 W ELLET ST B PHOLDELPHIA PA 19119 |
| MELONE, CHERIE | [ADDRESS WITHHELD] |
| MELONE, KATHARINE | 9 BRETTON ROAD WEST HARTFORD CT 06119 |
| MELONE,KATHARINE | [ADDRESS WITHHELD] |
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE LOS ANGELES CA 90069 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 MELROSE MN 56352 |
| MELROSE, RICHARD | 56 LINNARD RD WEST HARTFORD CT 06107-1234 |
| MELROSE, THOMAS W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MELTON, DALLAS D | [ADDRESS WITHHELD] |
| MELTON, JAMES | 3332 BAKTER ST   NE WASHINGTON DC 20019 |
| MELTON, RUSSELL G | 306 POLSINELLI DRIVE SCHENECTADY NY 12303 |
| MELTON, SONYA | PO BOX 22362 NEWPORT NEWS VA 23609 |
| MELTON,ALBERTA L | [ADDRESS WITHHELD] |
| MELTON,DON | [ADDRESS WITHHELD] |
| MELTZ, PAULA | [ADDRESS WITHHELD] |
| MELTZER, JACK | 11230 GREEN LAKE DR      203 BOYNTON BEACH FL 33437 |
| MELTZER, MICHAEL W | [ADDRESS WITHHELD] |
| MELVILLE FIELDS | C/O ADELIDE FIELDS 4201 SPRING TREE DR APT 1311 |
| MELVILLE FIRE DEPT | 531 SWEET HOLLOW RD MELVILLE NY 11747 |
| MELVILLE, NICHOLAS | [ADDRESS WITHHELD] |
| MELVIN A FELD | [ADDRESS WITHHELD] |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD DAVENPORT FL 33837 |
| MELVIN BIGGS | [ADDRESS WITHHELD] |
| MELVIN CLARK | 11931 JEFFERSON AVE STE NO.237 NEWPORT NEWS VA 23606 |
| MELVIN DURSLAG | 2901 MAPLE AVE. MANHATTAN  BEACH CA 90266 |
| MELVIN E MILLER | [ADDRESS WITHHELD] |
| MELVIN HALES | 42275 HAWTHORN ST MURRIETA CA 92562 |
| MELVIN HASKETT | [ADDRESS WITHHELD] |
| MELVIN HOBSON | [ADDRESS WITHHELD] |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR GLOUCESTER POINT VA 23062 |
| MELVIN JULES BUKIET | 529 W 113TH STREET NEW YORK NY 10025 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MELVIN MORALES | 377 SANTA CLARA AV OAKLAND CA 94610 |
| MELVIN RODER | 64 HIGH RIDGE RD WEST HARTFORD CT 06117 |
| MELVIN, GREG | 112 MAYFIELD DR SANFORD FL 32771- |
| MELVIN, JOSH | [ADDRESS WITHHELD] |
| MELVIN,GREGORY | [ADDRESS WITHHELD] |
| MELVIN,MORQUIZE K | [ADDRESS WITHHELD] |
| MELVYN FOGEL | [ADDRESS WITHHELD] |
| MELVYN LEFFLER | 1612 CONCORD DRIVE CHARLOTTESVILLE VA 22901 |
| MELY CARDENAS | 205 FLINT ST VENTURA CA 93001 |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE ED MELZEN GLASTONBURY CT 06033 |
| MELZER, HUGH J | 2628 LEHMAN ST BALTIMORE MD 21223-2809 |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 ORLANDO FL 328011923 |
| MEMBERSHIP CARDS ONLY LLC | PO BOX 438 DUNN LORING VA 22027 |
| MEMOH, SAMUEL C | 4401 S PRESCOTT AVE     APT 2D LYONS IL 60534 |
| MEMOLO, JAMES M | [ADDRESS WITHHELD] |
| MEMON, SOHAIL | 12028 NW 11TH ST PEMBROKE PINES FL 33026 |
| MEMORIAL HOSPITAL    HLWD | 2900 CORPORATE WAY MIRAMAR FL 33025-3925 |
| MEMORIES ENTERTAINMENT | [ADDRESS WITHHELD] |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A NAPERVILLE IL 605404634 |
| MEMPHAM, LAUREN | [ADDRESS WITHHELD] |
| MENA STAR | 501 MENA ST. ATTN: LEGAL COUNSEL MENA AR 71953 |
| MENA, CHRISTOPHER ROY | [ADDRESS WITHHELD] |
| MENA, DAWN | 3328 OLIVEGROVE PL THOUSAND OAKS CA 91362 |
| MENA, LUIS | [ADDRESS WITHHELD] |
| MENA,DAWN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| MENA,LUIS | [ADDRESS WITHHELD] |
| MENA,LUIS | [ADDRESS WITHHELD] |
| MENA,MELISSA | [ADDRESS WITHHELD] |
| MENA,REYNALDO | [ADDRESS WITHHELD] |
| MENACHEM ROSENSAFT | 179 EAST 70TH STREET NEW YORK NY 10021 |
| MENARD JOSEPH | 6930 OSBORNE DR LANTANA FL 33462 |
| MENARD, INC. | 5114 OLD MILL PLZ EAU CLAIRE WI 547032386 |
| MENARD, TIMOTHY | PO BOX MENARD, TIMOTHY MOODUS CT 06469 |
| MENARD, TIMOTHY | 342 E.MAIN ST CLINTON CT 06413-2227 |
| MENARD, TIMOTHY | PO BOX 770 MOODUS CT 06469-0770 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARDS | ATTN MONA GRIMM 5114 OLD MILL PLAZA EAU CLAIRE WI 54703-2386 |
| MENARDS CLYBOURN | 4262 W DIVERSEY AV CHICAGO IL 60641 |
| MENCHETTI, JOHN | 56 PATTERSON RD HAMDEN CT 06518 |
| MENCHEY MUSIC | 80 WETZEL DR. HANOVER PA 17331 |
| MENCHIN, SCOTT | 640 BROADWAY #3E NEW YORK NY 10012 |
| MENDE, WILLIAM | 4034 OLD ROCKS RD STREET MD 21154-1202 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 |
| MENDEL, JANET | [ADDRESS WITHHELD] |
| MENDELL, RONALD L | [ADDRESS WITHHELD] |
| MENDELL, STEPHEN | [ADDRESS WITHHELD] |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE OAK PARK IL 60304 |
| MENDELL,DAVID | [ADDRESS WITHHELD] |
| MENDELL,ERIN | [ADDRESS WITHHELD] |
| MENDELSOHN,JOYCE M | [ADDRESS WITHHELD] |
| MENDELSON, ZOE | 4646 NORTH GREENVIEW  NO.19 CHICAGO IL 60640 |
| MENDENHALL,EARL | [ADDRESS WITHHELD] |
| MENDES,HEMERSON | 9691 ARBOR OAKS CT APT 102 BOCA RATON FL 33428 |
| MENDEZ DISTRIBUTION | 4211 PARK SIDE DRIVE ORLANDO FL 32812 |
| MENDEZ JR., JESUS | [ADDRESS WITHHELD] |
| MENDEZ, ABEL | [ADDRESS WITHHELD] |
| MENDEZ, ADALBERTO | [ADDRESS WITHHELD] |
| MENDEZ, AMALIA MAYITA | 22 WEST 90TH STREET  APT 5R NEW YORK NY 10024 |
| MENDEZ, ANGELO VEGA | 1327 PORTOFINO CIR WESTON FL 33326 |
| MENDEZ, BENJAMIN | 10 STILLWATER PL STAMFORD CT 06902 |
| MENDEZ, CYNTHIA C | 6110 BUCHANAN STREET NO.B HOLLYWOOD FL 33024 |
| MENDEZ, ELVIN E | 926 S LOGAN ST INDEPENDENCE MO 64050 |
| MENDEZ, ERIN C. | [ADDRESS WITHHELD] |
| MENDEZ, EURO | 2813 RALEIGH ST ORLANDO FL 32835 |
| MENDEZ, JOSE | [ADDRESS WITHHELD] |
| MENDEZ, JUAN | [ADDRESS WITHHELD] |
| MENDEZ, MARIA | 630 MESA DR      113 HOFFMAN ESTATES IL 60169 |
| MENDEZ, MARIA | 267 HANSOM PKWY SANFORD FL 32773 |
| MENDEZ, MARTHA | PMB 226 2259 S UNIVERSITY DR DAVIE FL 333245856 |
| MENDEZ, MICHAEL SCOTT | [ADDRESS WITHHELD] |
| MENDEZ, NANCY Y | [ADDRESS WITHHELD] |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| MENDEZ, RICARDO | 7745 HARBOR ROAD ORLANDO FL 32822 |
| MENDEZ, YUVIANA | 80 WEST AVE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| MENDEZ,ABDEL A. | [ADDRESS WITHHELD] |
| MENDEZ,ABEL | [ADDRESS WITHHELD] |
| MENDEZ,DANIEL | [ADDRESS WITHHELD] |
| MENDEZ,JOSE R | [ADDRESS WITHHELD] |
| MENDEZ,JUAN M | [ADDRESS WITHHELD] |
| MENDEZ,MEREDITH C | [ADDRESS WITHHELD] |
| MENDEZ,ORVILLE A. | [ADDRESS WITHHELD] |
| MENDEZ,RENE | [ADDRESS WITHHELD] |
| MENDEZ-CARMONA, MARIA J | [ADDRESS WITHHELD] |
| MENDIETA, ANDREW | 7200 NW 2ND AVE  APT. 17 BOCA RATON FL 33487 |
| MENDITCH, BRUCE J | [ADDRESS WITHHELD] |
| MENDONCA, JONATHAS | 21823 PHILMONT COURT BOCA RATON FL 33428 |
| MENDOZA | 301 PINEWOOD CT FERN PARK FL 32730-2225 |
| MENDOZA | 83 OLD COMMON RD WETHERSFIELD CT 06109-3948 |
| MENDOZA BRIAN | 12712 TIARA ST NORTH HOLLYWOOD CA 91607 |
| MENDOZA, AGNES E | [ADDRESS WITHHELD] |
| MENDOZA, ALEJANDRO S | 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEJANDRO S | DBA AMARTE 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEXANDER | [ADDRESS WITHHELD] |
| MENDOZA, ALEXANDRA | [ADDRESS WITHHELD] |
| MENDOZA, ALICIA | 23 S ELLSWORTH ST ALLENTOWN PA 18109 |
| MENDOZA, ANTONIO | [ADDRESS WITHHELD] |
| MENDOZA, BEATRIZ | [ADDRESS WITHHELD] |
| MENDOZA, EDUARDO | 9943 THREE LAKES CIR BOCA RATON FL 33428 |
| MENDOZA, GLADYS | 1451 GATES AVE BROOKLYN NY 11237 |
| MENDOZA, GRACIELA | [ADDRESS WITHHELD] |
| MENDOZA, JOANALYN R | [ADDRESS WITHHELD] |
| MENDOZA, JOSE | 504 S STERLING ST STREATOR IL 61364 |
| MENDOZA, JOSE | 3326 W 60TH ST      1 CHICAGO IL 60629 |
| MENDOZA, JUDY | 4404 RAVINNIA DR ORLANDO FL 32809 |
| MENDOZA, JULIO | FRANCIS AVE       2 MENDOZA, JULIO HARTFORD CT 06106 |
| MENDOZA, JULIO F | 120 FRANCIS AVE     2FL HARTFORD CT 06106 |
| MENDOZA, MARIA F | [ADDRESS WITHHELD] |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32809 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32811 |
| MENDOZA, SALVADOR E | [ADDRESS WITHHELD] |
| MENDOZA, SINHUE | [ADDRESS WITHHELD] |
| MENDOZA, SYLVIA | [ADDRESS WITHHELD] |
| MENDOZA, THOMAS J | [ADDRESS WITHHELD] |
| MENDOZA, YADRINA | 3748 N KILPATRICK AVE CHICAGO IL 60641 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11216 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11210 |
| MENDOZA,ADELAIDA | [ADDRESS WITHHELD] |
| MENDOZA,ELLIOT | [ADDRESS WITHHELD] |
| MENDOZA,FRANCISCO | 9 SELLDAN ST ELMWOOD CT 06110-1160 |
| MENDOZA,MARGARETR | [ADDRESS WITHHELD] |
| MENDOZA,MARIA | 3718 N SAWYER CHICAGO IL 60618 |
| MENDOZA,THOMAS | [ADDRESS WITHHELD] |
| MENDOZA-CAAUWE, DIXIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MENDRELL, MYRA | 656 CARLDON ST ALLENTOWN PA 18103 |
| MENDRICKS, PEGGY | 1900 VIEWPOINTE CIR SANT ROSA CA 95403 |
| MENDTE, LAWRENCE | [ADDRESS WITHHELD] |
| MENECH, STEPHANIE | 7995 FLORAL DR SPRING HILL FL 34607 |
| MENECHYAN, HASMIK | [ADDRESS WITHHELD] |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE MENEGUS, ROSE TERRYVILLE CT 06786 |
| MENEGUS, ROSE | 148 N RIVERSIDE AVE TERRYVILLE CT 06786 |
| MENELAS, RENAUD | 2840 NE 10TH TER POMPANO BEACH FL 33064 |
| MENENDEZ, EDWIN L | 12489 RUBENS AVE LOS ANGELES CA 90066 |
| MENENDEZ, R | 106 RURAL RETREAT RD YORKTOWN VA 23692 |
| MENESES, ANGELICA MARIA LECHUGA | 791 SCOTT DR WEST PALM BEACH FL 33415 |
| MENG, JIE | [ADDRESS WITHHELD] |
| MENGEL, BROOK | 1514 W TREMONT ST ALLENTOWN PA 18104 |
| MENGEN, HELEN | 1819 W THOME AVE 306N CHICAGO IL 60660 |
| MENGES, CHARLES | 1820 S 5TH AVE LEBANON PA 17042-7909 |
| MENICK, ESTHER L | [ADDRESS WITHHELD] |
| MENIN, DEBBIE J | 700 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| MENINDEZ, JOSE | [ADDRESS WITHHELD] |
| MENINI, NICOLE G. | [ADDRESS WITHHELD] |
| MENN, JOSEPH | [ADDRESS WITHHELD] |
| MENNEN, BRENT G | [ADDRESS WITHHELD] |
| MENNING, RICHARD | [ADDRESS WITHHELD] |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD NEWPORT NEWS VA 23602 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD NEWPORT NEWS VA 236028374 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY NEWPORT NEWS VA 23602 |
| MENO, JOSEPH N | 1030 N HERMITAGE  APT 1 CHICAGO IL 60622 |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST STEPHENSON MI 49887 |
| MENON, RAJAN | 530 W 113TH ST NO.6B NEW YORK NY 10025-8019 |
| MENSAH, ERIC | [ADDRESS WITHHELD] |
| MENSAH, VIVIAN | [ADDRESS WITHHELD] |
| MENSCHEL, ROBERT | [ADDRESS WITHHELD] |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO ATTN: LEGAL COUNSEL ESTADO DE MEXICO 53950 |
| MENTAL ENGINEERING | 1310 PAPIN STREET STE 104 ST LOUIS MO 63103 |
| MENTALOUNGE MULTIMEDIA | 4511 XAVIER STREET DENVER CO 80212 |
| MENTOR LISTING REALTY INC | 601 FRANKLIN SQUARE      STE 401 MICHIGAN CITY IN 46360 |
| MENTOR MEDIER AS | ATTN. MAGNE LERO KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM OSLO 107 NORWAY |
| MENTOR, MARIO | [ADDRESS WITHHELD] |
| MENTORE, SHAILA A | [ADDRESS WITHHELD] |
| MENTZER MEDIA SERVICES INC | 600 FAIRMOUNT AVE SUITE 306 TOWSON MD 21266 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST WEST COVINA CA 91792 |
| MENZER, JESSICA | [ADDRESS WITHHELD] |
| MEO, NICHOLAS | 25 BURNT OAK LANE SIDCUP, KENT, DA LONDON, GT LON 159DB GREAT BRITAIN |
| MEOZZI, PAUL | 521 VAN BINSBERGER BLVD PARAMUS NJ 07652 |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MEPT WEST HILLS LLC | 8433 FALLBROOK AVE WEST HILLS CA 91304 |
| MERA, DIANA | 12410 SW 18TH ST MIAMI FL 33177 |
| MERA, DIANA V | 12410 SW 186 ST MIAMI FL 33177 |
| MERA, GLEN | 693 10TH AVE APT 4FN NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERA, GLENN H | 693 10TH AVE APT 4FN NEW YORK NY 10036 |
| MERA, JEAN | 24 PRESIDENT ST    APT H2 EAST NEWARK NJ 07029 |
| MERANA, DEXTER PAUL E | 101 NE 30TH STREET BOCA RATON FL 33431 |
| MERBER, O. C O SAUL | 401 E LINTON BLVD 83 DELRAY BEACH FL 33483 |
| MERCADO JR, CARMELO | OLD FARM DR MERCADO JR, CARMELO NEWINGTON CT 06111 |
| MERCADO JR, CARMELO | 43 OLD FARM DRIVE NEWINGTON CT 06111 |
| MERCADO, ANTONIO | [ADDRESS WITHHELD] |
| MERCADO, ASHLEY | [ADDRESS WITHHELD] |
| MERCADO, JASON | [ADDRESS WITHHELD] |
| MERCADO, JESSE | [ADDRESS WITHHELD] |
| MERCADO, JOSEPH VICTOR | 3345 W BEACH AVE CHICAGO IL 60651 |
| MERCADO, MARIA S | [ADDRESS WITHHELD] |
| MERCADO, RENE | [ADDRESS WITHHELD] |
| MERCADO, SANTA | [ADDRESS WITHHELD] |
| MERCADO,ALVERTO | [ADDRESS WITHHELD] |
| MERCADO,BRENDA L | [ADDRESS WITHHELD] |
| MERCADO,ELIZABETH D | [ADDRESS WITHHELD] |
| MERCADO,LEOBARDO | [ADDRESS WITHHELD] |
| MERCADO,MIGUEL | [ADDRESS WITHHELD] |
| MERCADO,RAFAEL E | [ADDRESS WITHHELD] |
| MERCADO,ROBERT A | [ADDRESS WITHHELD] |
| MERCADO-REILLO, AMADO | [ADDRESS WITHHELD] |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR CORAL GABLES FL 331345174 |
| MERCANTILE BANK | 2307 W KENNEDY BLVD TAMPA FL 336093301 |
| MERCANTILE BANK & TRUST | STRATEGIX-NOBLE STEED STE200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| MERCEDES ABARA | [ADDRESS WITHHELD] |
| MERCEDES BENZ OF ENCINO | 16747 VENTURA BLVD ENCINO CA 91436 |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD WEST PALM BEACH FL 334093202 |
| MERCEDES BENZ OF VALENCIA | 23355 VALENCIA BLVD. VALENCIA CA 91355 |
| MERCEDES CARBONE | 5 WYZOMBE CT TOMSRIVER NJ 08757 |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE MERCEDES TX 78570 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE WINDSOR CT 06095 |
| MERCEDES MALDONADO | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| MERCEDES MALDONADO | [ADDRESS WITHHELD] |
| MERCEDES TAYLOR | 2304 HIGHLAND AVE FALLS CHURCH VA UNITES STATES |
| MERCEDES, FERMIN R | 1301 SW 67TH AVE NO. 4 MIAMI FL 33144 |
| MERCEDES, MARIO | C/TERCERA NO.236 BARRIO MADERA  HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCEDES, MARIO | [ADDRESS WITHHELD] |
| MERCEDES,SMIL | [ADDRESS WITHHELD] |
| MERCENA, GLADYS | 11460 SW 58TH TER SOUTH MIAMI FL 33173 |
| MERCENA, GLADYS | 11445 SW 58TH TER MIAMI FL 33173 |
| MERCER | 10 SOUTH WACKER DR SUITE 1700 CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260 PASADENA CA 91189-0260 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 930484 ATLANTA GA 31193 |
| MERCER HUMAN RESOURCE CONSULTING | 10 S WACKER DR SUITE 1700 CHICAGO IL 60606-7485 |
| MERCER HUMAN RESOURCE CONSULTING | 21633 NETWORK PLACE CHICAGO IL 60673-1216 |
| MERCER HUMAN RESOURCE CONSULTING | DEPT 3042 135 S LASALLE CHICAGO IL 60674-3042 |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FOURTH AVENUE SUITE 1500 LOUISVILLE KY 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | 120 E BALTIMORE ST 20TH FL BALTIMORE MD 21202 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730351 DALLAS TX 75373-0351 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER, ANTOINETTE D | [ADDRESS WITHHELD] |
| MERCER, BRANDON | [ADDRESS WITHHELD] |
| MERCER, INC. | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER, KENNETH | MARITZA AVILA 100 N RIVERSIDE CHICAGO IL 60606 |
| MERCER, RON | [ADDRESS WITHHELD] |
| MERCER,KELLY A | [ADDRESS WITHHELD] |
| MERCER,LISA L | [ADDRESS WITHHELD] |
| MERCER,TIMOTHY JESSE | [ADDRESS WITHHELD] |
| MERCERSBURG ACADEMY | 300 EAST SEMINARY STREET MERCERSBURG PA 17236 |
| MERCHAN TORRES, MIGUEL A | 85 COOLRIDGE AVE    NO.2 STAMFORD CT 06906 |
| MERCHANDISE MART K & B | 470 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE MART PROP. INC | 470 THE MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE SUPPORT SERVICES | 705 LAKEFIELD RD    UNIT J WESTLAKE VILLAGE CA 91361 |
| MERCHANDISING HOUSE INC | P O BOX 3720 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANT CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANT SAMEER | 3 SIERRA DR TAVARES FL 32778-4807 |
| MERCHANT, BRIAN | [ADDRESS WITHHELD] |
| MERCHANT, DENA L | [ADDRESS WITHHELD] |
| MERCHANT, DON | [ADDRESS WITHHELD] |
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL ATTN: DANIEL BURTIS CHICAGO IL 60606 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY BANGOR PA 18013-2601 |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST ALLENTOWN PA 18103-4777 |
| MERCHANTS TIRE/TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST RIVIERA BEACH FL 33404 |
| MERCIER,RICHARD K | [ADDRESS WITHHELD] |
| MERCILY, JOSEPH | 7904 SW 9TH ST NORTHLAUDERDALE FL 33068 |
| MERCIUS,NADINE | 584 DOLPHIN DR DELRAY BEACH FL 33445 |
| MERCK | 1 MERCK DR WHITEHOUSE STATION NJ 08889-3400 |
| MERCURY ADVERTISING | 22 S GRAND AVE BOZEMAN MT 59715-4657 |
| MERCURY ENTERTAINMENT | 25 WEST 52ND STREET 14TH FLOOR NEW YORK NY 10022 |
| MERCURY ENTERTAINMENT | DOMESTIC DISTRIBUTION P.O.BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| MERCURY FINANCE | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| MERCURY FUEL #42 - BRA | 29 MAIN ST WINSTED CT 06098-1703 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET JACKSONVILLE FL 32207 |
| MERCURY MEDIA | 520 BROADWAY, STE 400 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MERCURY MEDIA | 520 BROADWAY STE 400 SANTA MONICA CA 90401 |
| MERCURY MESSENGER SERVICE INC | 16735 SATICOY ST   NO.104 VAN NUYS CA 91406 |
| MERCURY MESSENGER SERVICE, INC. | 16735 SATICOY ST. VAN NUYS CA 91406 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST PASSAIC NJ 07055 |
| MERCURY PRESS INTERNATIONAL | 405 SANTA ANITA RD SANTA BARBARA CA 93105 |
| MERCURY PRINTERS PRO | 1010 VIRGINIA DR ORLANDO FL 32801 |
| MERCY CLINICS INC | PO BOX 4925 DES MOINES IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER 500 E. MARKET ST. IOWA CITY IA 52245 |

| Claim Name | Address Information |
| --- | --- |
| MERCY HOSPITAL | MS. MICHELE BOGS 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL MEDICAL CENTER | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY MEDICAL CENTER | PO BOX 14584 DES MOINES IA 50314 |
| MERCY MEDICAL CENTER   [STELLA MARIS | INC.] 2300 DULANEY VALLEY RD. TIMONIUM MD 21093 |
| MERCY PATIENT ACCOUNTS | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY VILLALBA | 13712 BLUEGROVE AV BELLFLOWER CA 90706 |
| MERDA,CHAD | [ADDRESS WITHHELD] |
| MERDIA FLEURIDOR | 9873  LAWRENCE RD      E209 BOYNTON BEACH FL 33436 |
| MERDINA CASE | 233 SAINT IVES CIR NEWPORT NEWS VA 23601 |
| MERDJANIAN,ARMEN | [ADDRESS WITHHELD] |
| MEREDITH BERGER | [ADDRESS WITHHELD] |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST ATTN: LEGAL COUNSEL PORTLAND OR 97214 |
| MEREDITH CHANCE | [ADDRESS WITHHELD] |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK 413 CHESTNUT ST. ATLANTIC IA 50022 |
| MEREDITH CORPORATION | DBA KCTV/KSMO PO BOX 5555 KANSAS CITY MO 64109 |
| MEREDITH CORPORATION | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | KPDX TV/KPTV 14975 NW GREENBRIER PRKWAY BEAVERTON OR 97006-5731 |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. ATTN: LEGAL COUNSEL DES MOINES IA 50309-3023 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: DIANE UMLAND LS205 DES MOINES IA 50309- |
| MEREDITH CORPORATION | 1716 LOCUST ST. DES MOINES IA 50309 |
| MEREDITH CORPORATION | 375 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | DBA KPHO - TV5 PO BOX 100067 PASADENA CA 91189-0067 |
| MEREDITH CORPORATION | DBA  WFSB TV3 BOX 13034 NEWARK NJ 07188-0034 |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373-0148 |
| MEREDITH CORPORATION CUST BARBARA | BUSCARELLO IRA DTD 10-01-99 1716 LOCUST STREET DES MOINES IA 50309-3038 |
| MEREDITH HYMAN | 6 PASEO ROSA SAN CLEMENTE CA 92673 |
| MEREDITH LARSON | 133 OAKRIDGE UNIONVILLE CT 06085 |
| MEREDITH MCCARTHY | [ADDRESS WITHHELD] |
| MEREDITH QUINN | [ADDRESS WITHHELD] |
| MEREDITH QUINN | [ADDRESS WITHHELD] |
| MEREDITH SEMPLICE | [ADDRESS WITHHELD] |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH, CATHERINE R | [ADDRESS WITHHELD] |
| MEREDITH, ERIKA | [ADDRESS WITHHELD] |
| MEREDITH, KAREEM | [ADDRESS WITHHELD] |
| MEREDITH, SCOTT | [ADDRESS WITHHELD] |
| MEREDITH, THOM | 1740 N ALEXANDER AVE LOS ANGELES CA 90027 |
| MEREDITH, THOMAS | [ADDRESS WITHHELD] |
| MERENA, BRIAN | 12656 INDIANA WOODS LANE 2802 ORLANDO FL 32824 |
| MERENDA,LAUREN P | [ADDRESS WITHHELD] |
| MERENDA,SALVATORE | [ADDRESS WITHHELD] |
| MERENDINO, DOROTHY | 2621 TRENT RD FALLSTON MD 21047-2018 |
| MERGE LIFE AND MUSIC | [ADDRESS WITHHELD] |
| MERGEN, MIKE | 3360 FREDERICK ST PHILADELPHIA PA 19129 |
| MERGEN, WILLIAM | [ADDRESS WITHHELD] |
| MERGENER, TARA | 8531 GALLAHAN CT ALEXANDRIA VA 22309 |
| MERGENTHALER, JOHN | 201 SUNSET TER CRYSTAL LAKE IL 60014 |
| MERHEB,ASHLEY J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET MERIDEN CT 06450 |
| MERIDIAN  [GABRIEL LIVING QUARTERS] | 3 REGENT ST LIVINGSTON NJ 70391668 |
| MERIDIAN CONTRACTING INC | 37058 N PARMA AVE LAKE VILLA IL 60046 |
| MERIDIAN IT INC | FRAN BLUMENFELD NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIDIAN STAR | P.O. BOX 1591 MERIDIAN MS 39301 |
| MERILUS,MANETTE | [ADDRESS WITHHELD] |
| MERINO,DIEGO | [ADDRESS WITHHELD] |
| MERIS, KRISTINA | [ADDRESS WITHHELD] |
| MERISSON MARCELUS | 109 SW 7TH AVE DELRAY BEACH FL 33444 |
| MERISTAL, PRESCILLA | 319 E DIXIE CT APT 207 FT LAUDERDALE FL 333119019 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON 303 W MADISON ST STE 2100 CHICAGO IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON 2910 S. 17TH AVE. BROADVIEW IL 60155 |
| MERITAGE FUND LIMITED | ATTN: JASON FISH-DEREGISTERED-08 800 THIRD AVE 33RD FLOOR NEW YORK NY 10022 |
| MERITAGE HOMES | 1105 KENSINGTON PARK DR ALTAMONTE SPRINGS 32714-1939 |
| MERITOR ACADEMY AND WORK/LIF | ARAMARK EDUCATIONAL RESO 10322 PINEHURST ELLICOTT CITY MD 21042 |
| MERIWETHER, ELIZABETH | 45 WEST 70 TH ST APT 1 NEW YORK NY 10033 |
| MERIWETHER,CANDI R | [ADDRESS WITHHELD] |
| MERIZIER, ERICA | 173 NW 78TH AVENUE MARGATE FL 33063 |
| MERKEL, ALAN | 29 NE 1ST COURT #A DANIA FL 33004 |
| MERKEL, KARYN | 1053 EASTMAN LN FOND DU LAC WI 54935 |
| MERKEL, SARAH | 1050  COLD STREAM CIR        G EMMAUS PA 18049 |
| MERKEL, SARAH | 1050 COLD STREAM CIRCLE        APT G EMMAUS PA 18049 |
| MERKEL, STEPHANIE | 3010 ACTON RD BALTIMORE MD 21234-4711 |
| MERKIN, EDWARD | [ADDRESS WITHHELD] |
| MERKIN, SCOTT | [ADDRESS WITHHELD] |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE ATTN: RICK GOSS COLUMBIA MD 21046 |
| MERKLE INC | PO BOX 64897 BALTIMORE MD 21264 |
| MERKLE INC | [ADDRESS WITHHELD] |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CANADA |
| MERKLEY, LORRAINE | [ADDRESS WITHHELD] |
| MERKLEY, LORRAINE | [ADDRESS WITHHELD] |
| MERL H. REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL'S TOWING | 5510 CLAY AVE WYONMING MI 49548 |
| MERL, M JEAN | [ADDRESS WITHHELD] |
| MERLE BASSETT | 1829 AVON AVENUE CAMBRIA CA 93428 |
| MERLE HAMRE | 5437 WINCREST CT ORLANDO FL 32812 |
| MERLE HUNT | P.O. BOX 913 TAVARES FL 32778-0913 |
| MERLE RUBIN | 1155 E DELMAR BLVD #301 PASADENA CA 91106 |
| MERLE,TRAVIS | [ADDRESS WITHHELD] |
| MERLET,PASCAL | [ADDRESS WITHHELD] |
| MERLI, ROB | [ADDRESS WITHHELD] |
| MERLIN INFORMATION SERVICES | 215 S COMPLEX DR KALISPELL MT 59901 |
| MERLIN PRINTING INC | 215 DIXON AVE AMITYVILLE NY 11701 |
| MERLINE, GISLINE | 886 OLEANDER DR PLANTATION FL 33317 |
| MERLINONE | 17 WHITNEY ROAD T ONE QUINCY MA 02169 |
| MERLINONE INC | 17 WHITNEY RD QUINCY MA 02169 |
| MERLINONE INC | ATTN: SHRAWN HARDESTY 17 WHITNEY RD QUINCY MA 02169 |

| Claim Name | Address Information |
|---|---|
| MERLINONE, INC | 17 WHITNEY ROAD DAVID TENENBAUM QUINCY MA 02169 |
| MERLO, EDMUNDO | 2913 ANDORRA CT      C BALTIMORE MD 21234-4345 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B ORLANDO FL 32810-6357 |
| MERMAID MUSIC LLC | 135 W 70TH ST      1A NEW YORK NY 10023 |
| MERMELSTEIN, DAVID | [ADDRESS WITHHELD] |
| MERMELSTEIN, DAVID | [ADDRESS WITHHELD] |
| MEROLA, MICHAEL G | [ADDRESS WITHHELD] |
| MEROLLO, DANIELLE C | 381 N GROVE STREET VALLEY STREAM NY 11580 |
| MERONARD,JUDEX | [ADDRESS WITHHELD] |
| MERONE, JEAN FRENEL | 21107 NW 14TH PLACE   NO.439 MIAMI GARDENS FL 33169 |
| MERRELL, TAJA M. | [ADDRESS WITHHELD] |
| MERRI DEE | [ADDRESS WITHHELD] |
| MERRICK BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| MERRICK DODGE | 3855 SUNRISE HIGHWAY WANTAGH NY 11793 |
| MERRIE A CAMPION | [ADDRESS WITHHELD] |
| MERRIHEW, CHALIN | 1710 MACARTHUR RD  NO.139 WHITEHALL PA 18052 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL NEW YORK NY 10281 |
| MERRIL LYNCH INC | C/O JONES LANG & LASALLE 510 WASHINGTON ST 3RD FLR FACILITIES OFC NEW YORK NY 10014 |
| MERRIL LYNCH INC | C/O JONES LANG LASALLE 153 E 53RD ST 33RD FLOOR NEW YORK NY 10022 |
| MERRILL & ASSOCIATES INC | PO BOX 279 BREA CA 92822-0279 |
| MERRILL & ASSOCIATES, INC. | 420 C APOLLO ST BREA CA 92821 |
| MERRILL COLLETT | 1404 KAINS AVE BERKELEY CA 94702 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | CM-9638 SAINT PAUL MN 55170-9638 |
| MERRILL GERBER | 542 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MERRILL LYNCH | SUZY TOURNILLON ONE NORTH WACKER DRIVE SUITE 1950 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN 1 N WACKER DR      STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN JOHN M PRATT 1 N WACKER DR      STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORP., AS AGENT | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| MERRILL LYNCH CAPITAL CORPORATION | LOAN OPERATIONS |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: KUNAL BANERJEE 111 EIGHTH AVE, NEW YORK, NEW YORK NY 10011 |
| MERRILL LYNCH CAPITAL SERVICES INC | MICHAEL O'BRIEN/LOAN SERVICING 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH F-B-O ELICIA WOLOWIDNYK | IRA DTD 02-09-01 648 SOUTH ORANGE GROVE S PASADENA CA 91030 |
| MERRILL LYNCH FBO MARIO CAMPANARO IRA | DTD 02-09-01 5805 MISTED BREEZE DR PLANO TX 75093-8518 |
| MERRILL LYNCH PIERCE FENNER | ACCOUNTS RECEIVABLE PO BOX 1507 PENNINGTON NJ 08534-9809 |
| MERRILL MARKOE | 6731 FERNHILL DRIVE MALIBU CA 90265 |
| MERRILL SHINDLER | 917 STONEHILL LANE LOS ANGELES CA 90049 |
| MERRILL WEISS GROUP LLC | [ADDRESS WITHHELD] |
| MERRILL, JAMES B | [ADDRESS WITHHELD] |
| MERRILL, SCOTT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MERRILL,MANDY L | [ADDRESS WITHHELD] |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 MERRIMAC WI 53561 |
| MERRIMAN, LAYNETTE | 9086 STALLINGS CREEK DR SMITHFIELD VA 23430 |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 MERRIMAN, NANCY FALLS VILLAGE CT 06031 |
| MERRIMAN, NANCY | PO BOX 171 FALLS VILLAGE CT 06031-0171 |
| MERRINER, JAMES L | 6737 W IRVING PARK  3D CHICAGO IL 60634 |
| MERRIT PRESS INC | 700 TIDEWATER DRIVE NORFOLK VA 23504 |
| MERRIT PRESS INC | PO BOX 799 GLOUCESTER VA 23061 |
| MERRITT - GB1, LLC | RE: ANNAPOLIS 1981 MORELAND P 2066 LORD BALTIMORE DR. BALTIMORE MD 21244 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV BALTIMORE MD 21244 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR BALTIMORE MD 21244 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 NO. 6 LEESBURG FL 34788 |
| MERRITT MORRISON | 1024 W. PAR ST. ORLANDO FL 32804 |
| MERRITT SALMON | [ADDRESS WITHHELD] |
| MERRITT, BELINDA | 3408 FLANNERY LN BALTIMORE MD 21207-6104 |
| MERRITT, BENJAMIN | 21 KENSINGTON STREET MANCHESTER CT 06040 |
| MERRITT, DOLLIE M | [ADDRESS WITHHELD] |
| MERRITT, GRACE E | [ADDRESS WITHHELD] |
| MERRITT, JAMES | [ADDRESS WITHHELD] |
| MERRITT, MICHAEL | 902 CORDOBA UNIVERSITY IL 60466 |
| MERRITT, SCOTT | 12 SHIRE CT GREENLAWN NY 11740 |
| MERRITT,DWAYNE A | [ADDRESS WITHHELD] |
| MERRITT,ROBERT L | [ADDRESS WITHHELD] |
| MERRITT-GB1, LLC | 1981 MORELAND PKY BUILDING 4A ANNAPOLIS MD 21401 |
| MERRIWEATHER, ALLEN H | [ADDRESS WITHHELD] |
| MERRY GO ROUND INC | 1/2 BOLING PLACE GREENWICH CT 06830 |
| MERRY MAIDS | 555 DENBIGH BLVD STE A NEWPORT NEWS VA 236084201 |
| MERRY WOOD | 612 CRANEBROOK CT OVIEDO FL 32766 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR ROCKFORD IL 61109 |
| MERRYMAN, BETTY | 123 OAKMERE RD OWINGS MILLS MD 21117-2418 |
| MERRYMAN, JAMES | 1680 YAKONA RD TOWSON MD 21286-2348 |
| MERSADES TALATENO | 10340 WARNER AV B2 FOUNTAIN VALLEY CA 92708 |
| MERSCHMAN, IRMA | [ADDRESS WITHHELD] |
| MERSH, ERICH | 2952 N TROY ST CHICAGO IL 60618 |
| MERSMAN,KATHLEEN | [ADDRESS WITHHELD] |
| MERTEN,CON J | [ADDRESS WITHHELD] |
| MERTENS, DAVID | 920 W WYOMING ST ALLENTOWN PA 18103 |
| MERTENS, KRISTEN M | [ADDRESS WITHHELD] |
| MERTENS, RUTH | [ADDRESS WITHHELD] |
| MERTINS, JOE P | [ADDRESS WITHHELD] |
| MERTINS, LISABETH A | 9327 AVENIDA SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTZ, MICHAEL | 1350 MINE LANE RD EASTON PA 18045 |
| MERTZ, NICOLE | [ADDRESS WITHHELD] |
| MERTZ, PATRICK | 725 LIMESTONE ST CATASAUQUA PA 18032 |
| MERTZ, VIRGINIA | PO BOX 334 TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST ALLENTOWN PA 18104 |
| MERUNOWICZ, KINGA Z | [ADDRESS WITHHELD] |
| MERV GRIFFIN ENTERTAINMENT INC | 130 S EL CAMINO DR BEVERLY HILLS CA 90212 |
| MERVEUS, ALEX | 547 NW 50TH AVE. DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| MERVEUS, EMMANUEL | 547 NW 50TH AVENUE DELRAY BEACH FL 33445 |
| MERVIL, JACQUELIN ANTONIO | [ADDRESS WITHHELD] |
| MERVIN THOMAS | [ADDRESS WITHHELD] |
| MERWICK, KAREN M | [ADDRESS WITHHELD] |
| MERWIN, DOUGLAS | 28 OAK RIDGE PL HADDAM CT 06438 |
| MERWIN, DOUGLAS L | [ADDRESS WITHHELD] |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE WINTER PARK FL 32789-1617 |
| MERY HIGA | [ADDRESS WITHHELD] |
| MERYEM STANEK | 120 FAIRLANE CIR SANFORD FL 32773 |
| MERYL SCHENKER | 5003 40TH AVE SW SEATTLE WA UNITES STATES |
| MERYLE SECREST BEVERIDGE | 2880 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| MERZ, CHRIS | 319 W BELDEN AVE       2 CHICAGO IL 60614 |
| MERZ, PETER | 1770 PARK ST       109 NAPERVILLE IL 60563 |
| MERZA, ISAM | 6427 N KEDZIE AVE CHICAGO IL 60645 |
| MERZEAU,PERLA MARIA | [ADDRESS WITHHELD] |
| MES, RUDOLF | 10061 CARILLON DR ELLICOTT CITY MD 21042-6207 |
| MESA ALARM SYSTEMS INC | 12819 TRINITY STAFFORD TX 77477 |
| MESA CHAMBER OF COMMERCE | PO BOX 5820 MESA AZ 85211-5820 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER P O BOX 515474 LOS ANGELES CA 90051-6774 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE. COSTA MESA CA 92628-5008 |
| MESA HOHOKAMS | PO BOX 261 MESA AZ 85211-1466 |
| MESA UPHOLSTERY | 1998 HARBOR BLVD COSTA MESA CA 92627 |
| MESA, HENRY | 3628 LINCOLN WAY COOPER CITY FL 33026 |
| MESA, MARIA C | [ADDRESS WITHHELD] |
| MESAMOUR, GABRIEL | 3299 NW 41ST ST FT. LAUDERDALE FL 33309 |
| MESCHER, ALEX | [ADDRESS WITHHELD] |
| MESCHER,KENNETH | [ADDRESS WITHHELD] |
| MESGHINA,SELAM | [ADDRESS WITHHELD] |
| MESHON, AARON | [ADDRESS WITHHELD] |
| MESIAS, NADINE | 51 E GROVE ST MASSAPEQUA NY 11758 |
| MESIAS,EUSEBIO | [ADDRESS WITHHELD] |
| MESIDOR, FREDA | [ADDRESS WITHHELD] |
| MESIDOR, JACKSON | 6101 NE 4TH TERR OAKLAND PARK FL 33334 |
| MESIDORT, FREDERICKSEN | 1027 GROVE PARK CIRCLE BOYNTON BEACH FL 33436 |
| MESIMORE, GREGORY | [ADDRESS WITHHELD] |
| MESKE, DENNIS M | 61758 HEGSTROM ROAD ASHLAND WI 54806 |
| MESKILL, JOHN | 8 SPROUL CT BALTIMOR MD 212201116 |
| MESMITH, NIA | 4639 KINGS MILL WAY OWINGS MILLS MD 21117-6186 |
| MESNIL, DIANA M | [ADDRESS WITHHELD] |
| MESNIL, DIANE | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, JEANINE J. | [ADDRESS WITHHELD] |
| MESSAGE & MEDIA INC | 100 ALBANY ST NEW BRUNSWICK NJ 08901 |
| MESSAGE FIRST INC | [ADDRESS WITHHELD] |
| MESSEL, BRIDGET | [ADDRESS WITHHELD] |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MESSENGER INDEX | BILLS TO #115900 ATTN: LEGAL COUNSEL |
| MESSER, DAVID W | 263 MINGO ROAD ROYERSFORD PA 19468 |
| MESSIAH COLLEGE | ONE COLLEGE AVE GRANTHAM PA 17027 |
| MESSIAH LUTHERAN CHURCH | 21485 LORAIN RD FAIRVIEW PARK OH 44116 |

| Claim Name | Address Information |
|---|---|
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT 6200 W PATTERSON AVE CHICAGO IL 60634 |
| MESSICK JR, DAVID L | [ADDRESS WITHHELD] |
| MESSIER, PAMELA J | [ADDRESS WITHHELD] |
| MESSIER, PATTI L | [ADDRESS WITHHELD] |
| MESSINA HOME SALES | 2966 LEN DR BELLMORE NY 11710 |
| MESSINA JR, JOSEPH | [ADDRESS WITHHELD] |
| MESSINA, ASHLEY G | [ADDRESS WITHHELD] |
| MESSINA, BETH E | [ADDRESS WITHHELD] |
| MESSINA, CARL | [ADDRESS WITHHELD] |
| MESSINA, FRANK J | [ADDRESS WITHHELD] |
| MESSINA, RICHARD | [ADDRESS WITHHELD] |
| MESSINA, RICHARD | [ADDRESS WITHHELD] |
| MESSINGER, CLAIR | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGER, CLAIR G | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGSCHLAGER,BRITTNEY P | [ADDRESS WITHHELD] |
| MESSINO, CHRISTINA M. | [ADDRESS WITHHELD] |
| MESSMER, HILDE P | 7380 SW 9TH CT PLANTATION FL 33317 |
| MESSMER, WAYNE | [ADDRESS WITHHELD] |
| MESTEL, ROSIE J | [ADDRESS WITHHELD] |
| MESTOUSIS, RHEA | [ADDRESS WITHHELD] |
| MESZLER, DOUG | [ADDRESS WITHHELD] |
| MET ELECTRICAL TESTING | P O BOX 75401 BALTIMORE MD 21275 |
| MET TESTING (CALVERT ST.) | 3700 COMMERCE DRIVE SUITE 901 ATTN: RON COOPER BALTIMORE MD 21227 |
| MET TESTING (SUN PARK) | 3700 COMMERCE DRIVE SUITE 901 ATTN: RON COOPER BALTIMORE MD 21227 |
| MET-ED | P.O. BOX 16001 READING PA 19612-6001 |
| META SMITH | [ADDRESS WITHHELD] |
| METAFILE | 2900 43RD ST. NW ROCHESTER MN 55901-5895 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114-3180 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114 |
| METAL SHIELD | 6861 SW 196TH AVE STE 200 FT LAUDERDALE FL 33332-1628 |
| METAL SUPPLY INC | 11810 CENTER ST SOUTH GATE CA 90280 |
| METALLO, LINDA | 350 N MYRTLE AVE ELMHURST IL 60126 |
| METALS & SERVICES CO. | MR. JOHN BAESSLER 330 W. NORTH AVE. ADDISON IL 60101 |
| METAMORPHIC DESIGNS INC | 3810 STANLEY AVE RIVERSIDE IL 60546 |
| METAVANTE CORPORATION | PO BOX 7236 SIOUX FALLS SD 57117 |
| METAVANTE CORPORATION | 4900 W. BROWN DEER RD ATTN: ACCTS. PAY BD2E BROWN DEER WI 53223 |
| METAYER, GARRY | 428 W DAYTON CIR. FT LAUDERDALE FL 33312 |
| METAYER, JOANES | 428 W DAYTON CIR FT. LAUDERDALE FL 33312 |
| METAYER, JOBY | [ADDRESS WITHHELD] |
| METAYER, MACKENSON | [ADDRESS WITHHELD] |
| METAYER, TESSA | [ADDRESS WITHHELD] |
| METAYER, WILLIAM | 1153 ARIZONA AVE FT LAUDERDALE FL 33312 |
| METCALF, KELLI | 520 BROADWAY ST VENICE CA 90291 |
| METCALF, PAUL | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| METCALF, STEPHEN | [ADDRESS WITHHELD] |
| METCALFE, ANNA | [ADDRESS WITHHELD] |
| METCALFE, FRIEDA A. | MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA PA 18847 |
| METCARE RX | 6249 PATUXENT QUARTER RO HANOVER MD 21076 |
| METELLUS MAVOIS | 4896 NW 6TH CT DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| METELLUS, ANGELOT | 222 SW 8TH AVE BOYNTON BEACH FL 33435 |
| METELLUS, JEAN R | 825 NW 13TH STREET APT 103 BOCA RATON FL 33486 |
| METELLUS, JUNIOR | [ADDRESS WITHHELD] |
| METELLUS, LUCIUS | [ADDRESS WITHHELD] |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE N LAUDERDALE FL 33068 |
| METELLUS, MAVOIS | 4896 NW 6TH COURT DELRAY BEACH FL 33445 |
| METELLUS,MAXIME | [ADDRESS WITHHELD] |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO FL 33064 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO BEACH FL 33064 |
| METELUS, MARIE | 6133 SW 19TH ST MIRAMAR FL 33023 |
| METELUS,AMOS | 706 WASHINGTON AVE LAKEWORTH FL 33460 |
| METEZIER,ELIONEL | [ADDRESS WITHHELD] |
| METHENY, LEE KEVIN | [ADDRESS WITHHELD] |
| METHODIST HOSPITAL INC | ATTN ACCOUNTS PAYABLE PO BOX 387 GARY IN 46402 |
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY CHICAGO IL 60686 |
| METHOT, PAUL B | 1357 S INDIANA PKWY CHICAGO IL 60605-2619 |
| METIVIER, TREVERN | 844 NEW LOTS AVE 22 BROOKLYN NY 11208 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 METLAKATLA AK 99926 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METLIFE | 1 MADISON AVE NY NY 10010-3690 |
| METLIFE | HARBORSIDE FINANCIAL CTR 600 PLAZA II JERSEY CITY NJ 07311 |
| METLIFE | BOX 371499 PITTSBURGH PA 15250-7499 |
| METLIFE | PO BOX 7250 JOHNSTOWN PA 15907-7250 |
| METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| METLIFE INSURANCE COMPANY OF CT | [ADDRESS WITHHELD] |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487 PITTSBURGH PA 15250-7487 |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST KIM HENRICHS HARRISBURG PA 17110 |
| METRA | 547 W JACKSON BLVD CHICAGO IL 60661 |
| METRO | ATTN:  MARIA MORALES 10 EAST 38TH ST NEW YORK NY 10016 |
| METRO ATLANTA | SUSAN VANDIVER 235 ANDREW YOUNG INT'L BLVD. ATLANTA GA 30303 |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD ORLANDO FL 328197915 |
| METRO CREATIVE GRAPHICS INC | 33 W 34TH ST NEW YORK NY 10001 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE NEW YORK NY 10018-6506 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO CREATIVE GRAPHICS, INC. | ATTN: KAREN SOUTHWOOD 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO DIGITAL GROUP INC | 419 S FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | ATTN:JOHN PANKRATZ 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | METRO VIDEO SYSTEMS 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL 3126 MISSOURI AVE EAST ST. LOUIS IL 62205 |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95814 |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95811 |
| METRO EXPRESS OF BALTIMORE INC | 8   E SEMINARY AVE LUTHERVILLE MD 21093 |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., STE # T-6018 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC 10250 CONSTELLATION BLVD LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| METRO GOLDWYN MAYER STUDIOS INC | CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | ATTN  TAX DEPARTMENT 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | C/O TREASURY DEPT 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO GOLDWYN MAYER STUDIOS INC | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO GOLDWYN MAYER STUDIOS INC | 1350 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| METRO HARTFORD CHAMBER OF COMMERCE | 250 CONSTITUTION PLZ HARTFORD CT 06103 |
| METRO HARTFORD ECONOMIC ALLIANCE | 31 PRATT ST 5TH FLOOR HARTFORD CT 06103 |
| METRO HONDA | 9399 AUTOPLEX DRIVE MONTCLAIR CA 91763 |
| METRO INFINITI | 821 E. CENTRAL MONROVIA CA 91016 |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD SPRINGFIELD MA 01109 |
| METRO MAINTENANCE | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| METRO MECHANICAL | 3010 EAST WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| METRO NETWORK | 2800 POST OAK BLVD. SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | 400 N ORLANDO AVE WINTER PARK FL 32789 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| METRO NETWORKS | PO BOX 4346 DEPT NO 157 HOUSTON TX 77210-4346 |
| METRO NETWORKS, INC. | WESTWOOD ONE PO BOX 4345 HOUSTON TX 77210 |
| METRO NEW YORK INC | 44 WALL STREET  8TH FLOOR NEW YORK NY 10005 |
| METRO NEWORKS COMMUNICATIONS/SHADOW | BROADCAST SVCS. 201 RT.17NORTH RUTHERFORD NJ 07070 |
| METRO NEWS SERVICE INC | PO BOX 767 DESOTO TX 75123 |
| METRO NEWS SERVICE, INC | PO BOX 599 LANCASTER TX 75146 |
| METRO NEWSPAPER ADV SALES | 8 WEST 36TH ST NEW YORK NY 10018 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO NEWSPAPER ADVERTISING | 190 S LASALLE ST CHICAGO IL 60603-3410 |
| METRO NEWSPAPER SERVICES | 8 WEST 38TH STREET- NEW YORK NY 10018 |
| METRO NISSAN OF REDLANDS | 1655 INDUSTRIAL PARK AVE. REDLANDS CA 92374 |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE BRIAN ALTER NEW YORK NY 100114395 |
| METRO ORLANDO ECONOMIC DEVELOPMENT | 301 E PINE ST       STE 900 ORLANDO FL 32801 |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO OVERHEAD DOOR INC | 2525 NE COLUMBIA BLVD PORTLAND OR 97211 |
| METRO PCS FLORIDA LLC | 2250 LAKESIDE BLVD RICHARDSON TX 75082-4304 |
| METRO PCS FLORIDA LLC | PO BOX 5119 CAROL STREAM IL 60197-5119 |
| METRO PORTLAND NEW CAR DEALERS ASSOC | 777 NE 7TH AVE PORTLAND OR 97232 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT OWINGS MILLS MD 21117 |
| METRO PROPERTY MANAGEMENT | SUITE 200 1416 CLARKVIEW ROAD BALTIMORE MD 21209 |
| METRO REALTY | 5 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| METRO REALTY GROUP | 6 EXECUTIVE DR ACCOUNTS PAYABLE FARMINGTON CT 06032 |
| METRO REALTY GROUP | 6 EXECUTIVE DR FARMINGTON CT 06032 |
| METRO SCAN TRAFFIC NETWORK | 629 CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METRO STORES | 1206 SHERMAN ST ALLENTOWN PA 18109 1798 |
| METRO SUNDAY NEWSPAPERS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO TELEPRODUCTION INC | 1400 EAST WEST HIGHWAY NO.628 SILVER SPRING MD 20910 |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DRIVE  #4000 HOUSTON TX 77064 |
| METRO VIDEO SYSTEMS | 419 S. FLOWER STREET BURBANK CA 91502 |
| METRO VOLVO | 2000 CARONI DR ORLANDO FL 32837-7864 |

| Claim Name | Address Information |
|---|---|
| METRO, DEBBIE            T | 4894 NW 95TH AVE SUNRISE FL 333515117 |
| METRO-NEWS | PO BOX 599 LANCASTER TX 75146 |
| METRO-SUBURBIA INC | 711 THIRD AVE 15TH FLOOR NEW YORK NY 10017 |
| METRO-SUBURBIA INC | GPO BOX 5554 NEW YORK NY 10087-5554 |
| METROCALL | 333 SOUTH ANITA DRIVE STENO.850 ORANGE CA 92868 |
| METROCALL | 444 E. HUNTINGTON DR. SUITE 150 ARCADIA CA 91006 |
| METROCALL | P.O. BOX 740519 ATLANTA GA 30374 |
| METROCALL | PO BOX 740520 ATLANTA GA 30374-0520 |
| METROCALL | PO BOX 740521 ATLANTA GA 30374-0521 |
| METROCALL | 523 FELLOWSHIP RD STE 205 MT LAUREL NJ 08054 |
| METROCALL | PO BOX 200457 DALLAS TX 75320-0457 |
| METROCALL | PO BOX 660770 DALLAS TX 75268-0770 |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. ATTN: LEGAL COUNSEL FRAZER PA 19355 |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST ATTN: LEGAL COUNSEL CHERAW SC 29512 |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD ATTN: LEGAL COUNSEL FOREST MS 39074 |
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST ATTN: LEGAL COUNSEL PHILADELPHIA MS 39350 |
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE FRAZIER PA 19355 |
| METROLINE SERVICES INC | 13601 PRESTON RD  STE 1050 E DALLAS TX 75240 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 TRACY BERGE LOS ANGELES CA 90017 |
| METROMEDIA TECHNOLOGIES INC | PO BOX 34866 NEWARK NJ 07189-4666 |
| METROMEDIA TECHNOLOGIES INC | 10 EAST 34TH ST   9TH FLR NEW YORK NY 10016 |
| METROMEDIA TECHNOLOGIES INC | 1320 N WILTON PLACE LOS ANGELES CA 90028 |
| METROMIX | 519 EIGHT AVENUE ROBERT ZIMMERMAN NEW YORK NY 10018 |
| METROMIX LLC | ATTN: GENERAL MANAGER 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| METROMIX LLC | 225 N MICHIGAN AVE   STE 1600 CHICAGO IL 60601 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE ATTN: GENERAL MANAGER CHICAGO IL 60611 |
| METROPOLIS | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC PO BOX 847823 DALLAS TX 75284-7823 |
| METROPOLIS MAGAZINE | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLITAN BUSINESS PRODUCTS | 12 WEST 32ND STREET NEW YORK NY 10001 |
| METROPOLITAN COOPERATIVE LIBRARY SYST | 3675 EAST HUNTINGTON DRIVE SUITE 100 PASADENA CA 91107 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS 1836 S. WABASH AVE CHICAGO IL 60616 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST HARTFORD CT 06103 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 ALLENHURST NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601 ALLENHURST NJ 07709-0601 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| METROPOLITAN EDISON COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| METROPOLITAN FAMILY SERVICES | 1 NORTH DEARBORN CHICAGO IL 60602 |
| METROPOLITAN LIFE INSURANCE CO | DEPT LA 21296 PASADENA CA 91185-1296 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT 900 FREEMONT ST ALHAMBRA CA 91801 |
| METROPOLITAN LIFE INSURANCE CO | ONE MADISON AVE NEW YORK NY 10010-3690 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 13863 PHILADELPHIA PA 19101-3863 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 PITTSBURG PA 15250 |
| METROPOLITAN LIFE INSURANCE COMPANY | HIGHPOINTE GROUP 6060 NORTH CENTRAL EXPRESSWAY, SUITE 642 DALLAS TX 75206 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O HIGHPOINTE GROUP LP METLIFE WELLS FARGO PLAZA 6060 N. CENTRAL EXPY., STE. 130 DALLAS TX 75206 |
| METROPOLITAN MANAGEMENT G | 438 WALNUT  ST FAX/DEB READING PA 19601 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN NEWS INC | 8 W. 38TH ST., 4TH FL NEW YORK NY 10018-0154 |
| METROPOLITAN NEWSPAPER INC | C/O BEACON TRUST CO 333 MAIN STREET MADISON NJ 07094 |
| METROPOLITAN PIER & | PO BOX 166053 CHICAGO IL 60616-6053 |
| METROPOLITAN PIER & EXPOSITION | NAVY PIER  NORINE SMYTH 600 EAST GRAND AVENUE CHICAGO IL 60611 |
| METROPOLITAN SPORTS FACILITIES COMMISSIO | 900 S 5TH ST MINNEAPOLIS MN 55415 |
| METROPOLITAN SUN NEWSPAPER | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METROPOLITAN SUNDAY NEWSPAPE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST    36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE LLC | C/O CENTURY ADVISORY GROUP LLC 60 E 42ND ST    36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE, LLC | C/O CENTURY ADVISORY GROUP, LLC 60 E. 42ND ST.-36TH FL NEW YORK NY 10165 |
| METROPOLITAN WATER RECLAMAT | [METROPOLITAN WATER RECLAMATI] 100 E ERIE ST RM 27 CHICAGO IL 606112829 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429 CHICAGO IL 60693 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN: BANK LOANS 11766 WILSHIRE BOULEVARD, SUITE 158 LOS ANGELES CA 90025 |
| METROSCAN TRAFFIC NETWORK | 629 CLAIBORNE AVE. BILL LANCASTER NEW ORLEANS LA 70113 |
| METROSCAN TRAFFIC NETWORK | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METROVISION PRODUCTION GROUP LLC | 508 WEST 24TH ST NEW YORK NY 10011 |
| METROWEST DAILY NEWS | 254 SECOND AVENUE ATTN: LEGAL COUNSEL NEEDHAM MA 02194 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE ATTN: JOELLEN JONES FRAMINGHAM MA 01701 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 FRAMINGHAM MA 01701-8880 |
| METSNER, STANISLAV | 436 LAKEVIEW DR  APTNO.201 WESTON FL 33326 |
| METTLER TOLEDO INC | 806 TYVOLA RD STE 108 PO BOX 905632 CHARLOTTE NC 28290 |
| METTLER TOLEDO INC | 22670 NETWORK PL CHICAGO IL 60673-1226 |
| METTLER,ERICH B | [ADDRESS WITHHELD] |
| METTLER-TOLEDO INC | 1900 POLARIS PARKWAY COLUMBUS OH 43240-2020 |
| METTLER-TOLEDO INC | L-857 COLUMBUS OH 43240 |
| METTLER-TOLEDO INC | 2125 WRIGHT AVE NO. C LA VERNE CA 91750 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 ORLANDO FL 32837-5592 |
| METWEST AM 127-SUPERVALU INC MASTER | RETIREMENT TRUST ATTN: CAL RIVELLE 11766 WILSHIRE BLVD SUITE 1580 LOS ANGELES CA 90025 |
| METWEST AM-702 TOTAL RETURN BOND FUND | ATTN: CAL (BIBI) RIVELLE (KAHN) 11766 WILSHIRE BLVD STE 1580 LOS ANGELES CA 90025-6576 |
| METWEST AM-706 STRATEGIC INCOME FUND | ATTN: BIBI KAHN 11766 WILSHIRE BOULEVARD, SUITE 158 LOS ANGELES CA 90025 |
| METZ MACHINERY INC | 400 W HOFFMAN AVE LINDENHURST NY 11757 |
| METZ, ANDREW | [ADDRESS WITHHELD] |
| METZ, CHRISTOPHER | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, GARY R | [ADDRESS WITHHELD] |
| METZ, HANNAH KRISTINA | 279 N EUCLID AVE  APT NO.14 PASADENA CA 91101 |
| METZ, JOHN R | 3129 N CLIFTON AVE CHICAGO IL 60657 |
| METZ, MARK M | [ADDRESS WITHHELD] |
| METZ, MATTHEW | 587 NEW DURHAM RD METUCHEN NJ 08840 |
| METZ, NANCIANNE | 204 BRIDGE ST LEHIGHTON PA 18235 |
| METZ, NANCIANNE | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, NINA | 3170 N SHERIDAN RD  NO.620 CHICAGO IL 60657 |
| METZ,ILENE | [ADDRESS WITHHELD] |
| METZGER, CYNTHIA R | [ADDRESS WITHHELD] |
| METZGER, DALE S | [ADDRESS WITHHELD] |
| METZGER, DANNY | [ADDRESS WITHHELD] |
| METZGER, DARWYN J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| METZGER, DEENA | 20666 CALLON DR TOPANGA CA 90290 |
| METZGER, PETER | 604 S CHEVY CHASE DR GLENDALE CA 91205 |
| METZGER, PHILIP A | 5439 COMFORT CIR BETHLEHEM PA 18017 |
| METZGER, SCOTT B | [ADDRESS WITHHELD] |
| METZGER,JANICE M | [ADDRESS WITHHELD] |
| METZGER,NICOLE D | [ADDRESS WITHHELD] |
| METZGER,PHILIP | 5439 COMFORT CIRCLE BETHLEHEM PA 18017 |
| METZKER,GARY H | [ADDRESS WITHHELD] |
| METZLER, CHRISTOPHER | 1739 W BARRY 1W CHICAGO IL 60657 |
| METZLER, DORENE A | [ADDRESS WITHHELD] |
| METZLER, LOUIS | 16361 MARKO RD MANKTON MD 21111 |
| METZLER,GAIL | 8 REUVEN DR LEDYARD CT 06339-1315 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST INDIANAPOLIS IN 46201 |
| MEURER, HENRY | [ADDRESS WITHHELD] |
| MEUSE, RODNEY R | [ADDRESS WITHHELD] |
| MEUSER, E | 5040 NW 54TH ST COCONUT CREEK FL 33073 |
| MEUSER, MEGAN LOUISE | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| MEWSHAW, MICHAEL | [ADDRESS WITHHELD] |
| MEXICAN AMERICAN GROCERS ASSOCIATION | 405 N SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| MEXICANA AIRLINES | C/O DGMC, LLC  ATTN:  A/P 1580 SAWGRASS CORP PKWY #130 SUNRISE FL 33323 |
| MEXICO PLASTIC CO. DBA CONTINENTAL | PRODUCTS INC: TRACY PO BOX 760 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900 W. BOULEVARD ATTN: VINCE      X3054 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900-2000 WEST BOULEVARD MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | ATTN: ORDER PROCESSING 2000 WEST BLVD. MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC 2000 WEST BOULEVARD MEIXICO MO 65265 |
| MEXICO PLASTIC COMPANY | P.O. BOX 760 MEXICO MO 65265 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO COL ESCA MEXICO |
| MEXICO: US CO-OP | VIADUCTO MIGUEL ALEMAN NO. 105 COL. ESCANDON MEXICO |
| MEYER & WALLIS | 731 N JACKSON ST FL 7 MILWAUKEE WI 53202-4615 |
| MEYER II, RICHARD P | 861 E BROWN DRIVE BURBANK CA 91504 |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE WEST CHICAGO IL 601851764 |
| MEYER, ADAM | [ADDRESS WITHHELD] |
| MEYER, ANDREW C | 73 S SANTA ROSA ST VENTURA CA 93001-3442 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYER, BILL | [ADDRESS WITHHELD] |
| MEYER, CHERYL | 521 MONMOUTH ST FOND DU LAC WI 54937 |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER 10823 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| MEYER, CONSTANCE | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| MEYER, DANIEL | [ADDRESS WITHHELD] |
| MEYER, DANNY & KELLY | 8891 LEE REEVES RD TALLAHASSEE FL 32309 |
| MEYER, DIANA LAMBDIN | 6124 NW PINE RIDGE CIR PARKVILLE MO 64152 |
| MEYER, DOUGLAS | [ADDRESS WITHHELD] |
| MEYER, GRAHAM R | [ADDRESS WITHHELD] |
| MEYER, GREG | [ADDRESS WITHHELD] |
| MEYER, HARRIS | 1909 W YAKIMA AVE YAKIMA WA 98902 |
| MEYER, HELEN | 33 URSULAR COURT SMITHTOWN NY 11787 |
| MEYER, HOLLY | [ADDRESS WITHHELD] |
| MEYER, IRENE | 310 NORMANDY G DELRAY BEACH FL 33484 |
| MEYER, JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MEYER, JOANN | 1427 WELDON PL S BALTIMORE MD 21211-1544 |
| MEYER, JOE | [ADDRESS WITHHELD] |
| MEYER, JOEL B | [ADDRESS WITHHELD] |
| MEYER, JOSHUA S | [ADDRESS WITHHELD] |
| MEYER, KAREN | [ADDRESS WITHHELD] |
| MEYER, KEN | GENERAL DELIVERY FT LAUDERDALE FL 333109999 |
| MEYER, MICHAEL | [ADDRESS WITHHELD] |
| MEYER, MICHAEL HERR | [ADDRESS WITHHELD] |
| MEYER, MICHELLE | [ADDRESS WITHHELD] |
| MEYER, MIKE | [ADDRESS WITHHELD] |
| MEYER, ONEIL | 512 LAFAYETTE ST BEARDSTOWN IL 62618 |
| MEYER, PAUL | 104 MELVILLE RD HUNTINGTON STATION NY 11746 |
| MEYER, RAYMOND | [ADDRESS WITHHELD] |
| MEYER, RICHARD | 9216 DUNLOGGIN RD ELLICOTT CITY MD 21042-5210 |
| MEYER, RICHARD | 3544 WILLIAMSBURG LN  NW WASHINGTON DC 20008 |
| MEYER, ROBERT | [ADDRESS WITHHELD] |
| MEYER, ROBERT | 1369 LOOP ROAD FORTUNA CA 95540 |
| MEYER, SCOTT DR MD | [ADDRESS WITHHELD] |
| MEYER, SCOTT WILLIAM | [ADDRESS WITHHELD] |
| MEYER, STEVEN R | 3254 RYERSON CIRC BALTIMORE MD 21227 |
| MEYER, TEDD J | 445 E MAPLE LOMBARD IL 60148-2811 |
| MEYER, TERRIE | 23533 VALDERAMA LN SORRENTO FL 32776-6937 |
| MEYER, TOM | 9137 S RICHMOND AVE EVERGREEN PARK IL 60805 |
| MEYER, VANESSA G | 5141 1/4 CLINTON ST LOS ANGELES CA 90004 |
| MEYER, VERNON | 915 E LINCOLN AVE DECATUR IL 62521 |
| MEYER, WILLIAM | [ADDRESS WITHHELD] |
| MEYER,ANGELICA | [ADDRESS WITHHELD] |
| MEYER,DANIEL G | [ADDRESS WITHHELD] |
| MEYER,GLENN | [ADDRESS WITHHELD] |
| MEYER,HEATHER A. | [ADDRESS WITHHELD] |
| MEYER,JOHN W | [ADDRESS WITHHELD] |
| MEYER,JULIE L | [ADDRESS WITHHELD] |
| MEYER,KELLY | [ADDRESS WITHHELD] |
| MEYER,KYLE | [ADDRESS WITHHELD] |
| MEYER,MICHAEL J | [ADDRESS WITHHELD] |
| MEYER,MICHELE L | [ADDRESS WITHHELD] |
| MEYER,NANCY | [ADDRESS WITHHELD] |
| MEYER,NANCY A | [ADDRESS WITHHELD] |
| MEYER,NANCY A | [ADDRESS WITHHELD] |
| MEYER,RICHARD W | 917 CENTENNIAL DR BRENTWOOD CA 94513-6967 |
| MEYER,SEAN | [ADDRESS WITHHELD] |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ 202 W. HARRISON ST. MICHIGAN CITY IN 46360 |
| MEYERHOFF,ALBERT | 11953 BRIARVALE STUDIO CITY CA 91604 |
| MEYERS, ALLYSON | [ADDRESS WITHHELD] |
| MEYERS, ANDREW | [ADDRESS WITHHELD] |
| MEYERS, BETSY JOHN | 373 N WINSOME CT LAKE MARY FL 32746-6011 |
| MEYERS, BRIAN | [ADDRESS WITHHELD] |
| MEYERS, BRUCE F | 22509 SE 42ND TERR ISSAQUAH WA 98029-7229 |
| MEYERS, CATHERINE D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MEYERS, CHRISTINE K | [ADDRESS WITHHELD] |
| MEYERS, DAVID | [ADDRESS WITHHELD] |
| MEYERS, DENISE | 408 S SCOVILLE AVE      25S OAK PARK IL 60302 |
| MEYERS, ERROL L | [ADDRESS WITHHELD] |
| MEYERS, MATTHEW | [ADDRESS WITHHELD] |
| MEYERS, MICHAEL | [ADDRESS WITHHELD] |
| MEYERS, MIKE | [ADDRESS WITHHELD] |
| MEYERS, PHILIP BRENT | 11434 MOORPARK ST      NO.205 NORTH HOLLYWOOD CA 91602 |
| MEYERS, ROBERT | 1000 COLONY POINT CIR 208 PEMBROKE PINES FL 33026 |
| MEYERS, RYAN S. | [ADDRESS WITHHELD] |
| MEYERS, TALYA RACHEL | [ADDRESS WITHHELD] |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR ST LOUIS MO 63122 |
| MEYERS,IRA | [ADDRESS WITHHELD] |
| MEYERS,JEREMY E | [ADDRESS WITHHELD] |
| MEYERS,JOCELYN K | [ADDRESS WITHHELD] |
| MEYERS,MICHELE K | [ADDRESS WITHHELD] |
| MEYERS,RICKY G | [ADDRESS WITHHELD] |
| MEYERSON, BENJAMIN | 151 N HARVEY AVE OAK PARK IL 60302 |
| MEYERSON, CHARLES | [ADDRESS WITHHELD] |
| MEYERSON, HAROLD | [ADDRESS WITHHELD] |
| MEYERSON,BENJAMIN M. | [ADDRESS WITHHELD] |
| MEYMANDI, MANOUCH | 7505 RIVER RD      12B NEWPORT NEWS VA 23607 |
| MEYROWITZ,ERIC | [ADDRESS WITHHELD] |
| MEYROWITZ,ERIC J | [ADDRESS WITHHELD] |
| MEYSON QUINTANILLA | [ADDRESS WITHHELD] |
| MEZA NIEVEZ,GUILLERMO R | [ADDRESS WITHHELD] |
| MEZA, ARACELI | [ADDRESS WITHHELD] |
| MEZA, EDDIE | 3715 WOODSIDE AVE BROOKFIELD IL 60513 |
| MEZA, ERIKA | 400 W 70TH PL      1 MERRILLVILLE IN 46410 |
| MEZA, WILLIAM | 332 TAMARACK DR ALLENTOWN PA 18104 |
| MEZA,MOLLY | [ADDRESS WITHHELD] |
| MEZA,RAQUEL | [ADDRESS WITHHELD] |
| MEZEWSKI JR, ROBERT FRANCIS | 5711 SECOND AVE ARBUTUS MD 21227 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200 GILBERT AZ 85234 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION MESA AZ 85201 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION 500 WEST TENTH PLACE SUITE 121 MESA AZ 85201 |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD C/O PLAYERS GATE LLC ALLENTOWN PA 18109-3309 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMFLEX DR CRANSTON RI 02920 |
| MFP PARTNERS L.P. | ATTN: STUART PISTOL 667 MADISON AVENUE 25TH FLOOR NEW YORK NY 10065 |
| MFS DIVERSIFIED INCOME FUND | ATTN: RYAN(MFSLOANS) BLACK(MFSLOANS) 500 BOYLSTON STREET 22ND FLOOR BOSTON MA 02116 |
| MFS INTERMARKET INCOME TRUST I | ATTN: MFSLOANS MFSLOANS ONE FINANCIAL PLACE CHASE BOSTON MA 02111 |
| MFS INTERMEDIATE HIGH INCOME FUND | ATTN: MFS (MFSLOANS LOANS ( MFSLOANS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MFS SERIES TRUST III HIGH INCOME FUND | ATTN: MFSLOANS MFSLOANS CO MASS FINANCIAL SERVICES CO. 500 BOYLSTON STREET, 23RD FLOOR BOSTON MA 02116 |
| MFS SERIES TRUST III HIGH YIELD | OPPORTUNITIES FUND ATTN: MFS(MFSLOANS) LOANS(MFSLOANS) MFSLOANS, 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MFS SERIES TRUST VIII - STRATEGIC | INCOMEFUND ATTN: MFS(MFSLOANS) LOANS (MFSLOANS) MFSLOANS, 111 HUNTINGTON AVENUE BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| MFS SPECIAL VALUE TRUST | ATTN: BEVERLY(MFSLOANS) CERVINO(MFSLOANS) 111 HUNTINGTON AVE AT PRUDENTIAL CE BOSTON MA 02199-7613 |
| MFS VARIABLE INSURANCE TRUST - MFS | STRATEGIC INCOME SERIES  VWG ATTN: MFS (MFSLOANS) LOANS (MFSLOANS) MFSLOANS, 111 HUNTINGTON AVE BOSTON MA 02199 |
| MFS VARIABLE INSURANCE TRUST II - | STRATEGIC INCOME PORTFOLIO ATTN: MFS(MFSLOANS) LOANS (MFSLOANS) MFSLOANS, 111 HUNTINGTON AVE BOSTON MA 02199 |
| MFS VARIABLE INSURANCE TRUST II HIGH | YEILD PORTFOLIO ATTN: MFS(MFSLOANS) LOANS (MFSLOANS) MFSLOANS, 111 HUNTINGTON AVENUE BOSTON MA 02199-7613 |
| MFS VARIABLE INSURANCE TRUST MFS HIGH | INCOME SERIE, ATTN: MFS(MFSLOANS) , LOANS(MFSLOANS), CO MASS FIN SERV CO. 500 BOYLSTON ST., 23RD FL BOSTON MA 02116 |
| MFTDAI/CENT FL TOY DEAL   [SOUTHEAST | TOYOTA] 1170 PEACHTREE ST NE FL 15 ATLANTA GA 303097649 |
| MG DELIVERY SERVICES, INC | 1197 EPSON OAKS WAY ORLANDO FL 32837 |
| MG DISPOSAL SYSTEM | PO BOX 79036 PHOENIX AZ 85062-9036 |
| MG DISTRIBUTION INC | 33 DUNLAP PARK FOREST IL 60466 |
| MG PRODUCTIONS LLC | 301 E 52ND ST 5-B NEW YORK NY 10022 |
| MG PRODUCTIONS LLC | 301 E 52ND ST NEW YORK NY 10022 |
| MG-PERIN | 110 GREENE STREET SUITE 304 NEW YORK NY 10012 |
| MG/PERIN | 21 EAST 40TH STREET SUITE 1601 NEW YORK NY 10016 |
| MGE UPS SYSTEMS | 1660 SCENIC AVE COSTA MESA CA 92626 |
| MGE UPS SYSTEMS | C/O LEE TECHNOLOGIES, INC FAIRFAX VA 22033 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD   STE 600 OWING MILLS MD 21117 |
| MGH ADVERTISING INC. | 100 PAINTERS MILLS ROAD #600 OWINGS MILLS MD 21117 |
| MGM | ATTN: MADELYN SMITH 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| MGM | 10250 CONSTELLATION BLVD. LOS ANGELES CA 90067 |
| MGM | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MGM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY ATTN: LEGAL COUNSEL SANTA MONICA CA 90404-3061 |
| MGM MANAGEMENT | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO ST. LOBBY JOLIET IL 60432 |
| MGM MANAGEMENT INC | PO BOX 424 JOILET IL 60434 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. SUITE 401 JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO STREET JOLIET IL 60432 |
| MGM MIRAGE ADVERTISING, INC. | 3260 INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| MGM REALTORS INC | 4023 CHURCH ST SKOKIE IL 600761701 |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| MGM UA | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |
| MGM-MIRAGE ADVERTISING | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MGM-TV | ATTN KIM BRYSON 655 THIRD AVENUE  27TH FLOOR NEW YORK NY 10017 |
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER 7800 INDUSTRIAL COURT SPRING GROVE IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE SYLVANIA OH 43560 |
| MH TELECOM, INC. M | 200 EAST MAIN STREET MOUNT HOREB WI 53572 |
| MHS | 201 W. MONUMENT STREET BALTIMORE MD 21201 |
| MI AZZAM | GAIL SPIVEY 305 WASHINGTON AVE ST.305 BALTIMORE MD 21204 |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 LAKE MARY FL 327464775 |
| MI LEE | 9217 DORRINGTON PL ARLETA CA 91331 |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD WESCOSVILLE PA 18106-9676 |
| MI-SOOK YOU | KOREAN RADIO TALENT 22 HURST CT SAN RAMON CA 94583 |
| MIA BLOOM | 530 PIEDMONT AVENUE NE, #310 ATLANTA GA 30308 |
| MIA CINGOLANI | 145 MESA DR B COSTA MESA CA 92627 |
| MIA FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| MIA GRADNEY | 7700 WESTPARK DRIVE HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| MIA HORBERG | [ADDRESS WITHHELD] |
| MIA HYUN | 414 2ND ST APT 350 HERMOSA BEACH CA 902544680 |
| MIA MACDONALD | 75 THIRD PLACE, TOP FLOOR BROOKLYN NY 11231-4029 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT ORLANDO FL 32827-7001 |
| MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102-5218 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 WEST FLAGLER ST RM 101 MIAMI FL 33130-1575 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. OPA LOCKA FL 33056 |
| MIAMI DOLPHINS LTD | 7500 SW 30TH ST DAVIE FL 33314 |
| MIAMI HERALD | SEAN BREEN ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI HERALD | 1  HERALD PLZ MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132-1693 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33101 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH KUBRART REPRINTS & PERMISSIONS 1 HERALD PLAZA    5TH FLR MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN  MORENE SOOKALOOO MIAMI FL 33132 |
| MIAMI HERALD | PO BOX 019135 MIAMI FL 33101-9135 |
| MIAMI HERALD | PO BOX 019140 MIAMI FL 33101-9140 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| MIAMI HERALD PUBLISHING COMP | 1 HERALD PLZ RM 227 MIAMI FL 33132-1609 |
| MIAMI MGNT | 1189 SAWGRASS CORP PKWY SUNRISE FL 33323-2847 |
| MIAMI NEWS RECORD | PO BOX 940 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| MIAMI OFFSET | 13301 NW 38TH CT MIAMI FL 33054 |
| MIAMI-DADE COUNTY | BOARD OF COMMISSIONERS PO BOX 026055 MIAMI FL 33102-6055 |
| MIAMI-DADE COUNTY | WATER AND SEWER DEPARTMENT PO BOX 026055 MIAMI FL 33102-6055 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 026055 MIAMI FL 33102-6055 |
| MIAN,HAMMAD | [ADDRESS WITHHELD] |
| MIANO, CHARLES L | [ADDRESS WITHHELD] |
| MIAZGA, MICHAEL | [ADDRESS WITHHELD] |
| MICA CONTINUING EDUCAT | 1300 MOUNT ROYAL AVE. BALTIMORE MD 21217 |
| MICA TOP | 13 PARK TERRACE ANDOVER NJ 07821 |
| MICAH MATERRE | [ADDRESS WITHHELD] |
| MICAH SIFRY | 40 AMHERST DR HASTINGS -ON-HUDSON NEW YORK NY 10706 |
| MICAHEL SCHWINCK | P.O. BOX 1154 MIRA LOMA CA 91752 |
| MICAN ENTERPRISES INC | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| MICEK, JOHN L | [ADDRESS WITHHELD] |
| MICELI, CHRISTINE | [ADDRESS WITHHELD] |
| MICELI, DAREN | 9 SECOND ST BRISTOL CT 06010 |
| MICELI, GRACIELA D | 5125 EL PINE WAY PALM BEACH GARDENS FL 33418 |
| MICELI, THERESA | [ADDRESS WITHHELD] |
| MICELI,DANIEL | [ADDRESS WITHHELD] |
| MICHA GRAVENOR | 530 MOLINO ST, STUDIO 106 LOS ANGELES CA 90013 |
| MICHAEK BROWN | 1152 LAUREL FIG DR SIMI VALLEY CA 93065 |
| MICHAEL | 106 BICKFIELD DR HAMPTON VA 23666 |
| MICHAEL  S. YALOWITZ | RE: QUAKERTOWN 326 W. BROAD S 6100 HIDDEN VALLEY DR DOYLESTOWN PA 18901 |
| MICHAEL  SATLOF | ELILY FISCHEL 3284 OLD YORK RD FURLONG PA 18925 |
| MICHAEL & MARY BLAIR | STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL & STEPHANIE BROWN | 193 S HALL WAY NEWPORT NEWS VA 23608 |
| MICHAEL A BASSETT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A CHILDS | [ADDRESS WITHHELD] |
| MICHAEL A COLE ELECTRIC INC | 45 GREAT SWAMP RD GLASTONBURY CT 06033 |
| MICHAEL A CUDEMO | [ADDRESS WITHHELD] |
| MICHAEL A FRASSETTI | 2491 HAFF AVE NORTH BELLMORE NY 11710 |
| MICHAEL A LANDWIRTH TRUSTEE | 121 NE JEFFERSON SUITE 200 PEORIA IL 61602-1210 |
| MICHAEL A MYRIE | 1900 SW 87 AVE MARGATE FL 33068 |
| MICHAEL A RUSU | [ADDRESS WITHHELD] |
| MICHAEL A WARD | [ADDRESS WITHHELD] |
| MICHAEL A. MALES | 333 N.W. FIFTH, #2006 OKLAHOMA CITY OK 73102 |
| MICHAEL ABLEMAN | 598 N FAIRVIEW AVENUE GOLETA CA 93117 |
| MICHAEL ACH | [ADDRESS WITHHELD] |
| MICHAEL ADAMS | 28 S 14TH ST ALLENTOWN PA 18102 |
| MICHAEL ADAMS | [ADDRESS WITHHELD] |
| MICHAEL AGOSTINO | [ADDRESS WITHHELD] |
| MICHAEL AGUGGIA | [ADDRESS WITHHELD] |
| MICHAEL ALAN GROUP INC | 35 WEST 35TH ST  SUITE 1003 NEW YORK NY 10001 |
| MICHAEL ALEXANDER | 4586 STARLING WAY LOS ANGELES CA 90065 |
| MICHAEL ALEXANDER | [ADDRESS WITHHELD] |
| MICHAEL ALLEY | S MAIN ST GREESNBORO MD 21639 |
| MICHAEL AMON | [ADDRESS WITHHELD] |
| MICHAEL ANDRE BERNSTEIN | UNIVERSITY OF CALIFORNIA DEPARTMENT OF ENGLISH/WHE BERKELEY CA 94720 |
| MICHAEL ANGELO TRUNCALE PHOTOGRAPHY | 121 CITY LIMITS CIRCLE EMERYVILLE CA 94608 |
| MICHAEL APTED | 9100 WILSHIRE BLVD., SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| MICHAEL ARKUSH | 270 PROSPECT ST OAK VIEW CA |
| MICHAEL B EDWARDS | [ADDRESS WITHHELD] |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 DR TEIGER HARTFORD CT 06105 |
| MICHAEL BAILEY | 2955 BRANDYWINE LN WEST MELBOURNE FL 32904-9006 |
| MICHAEL BAKER | [ADDRESS WITHHELD] |
| MICHAEL BALTER | 82 AVE PARMENTIER 75011 PARIS FRANCE |
| MICHAEL BARONE | 3530 EDMUNDS STREET, NW WASHINGTON DC 20007 |
| MICHAEL BARRETT | [ADDRESS WITHHELD] |
| MICHAEL BARRIER | 5411 CENTERWOOD ROAD LITTLE ROCK AR 72207-5305 |
| MICHAEL BATINSEY | [ADDRESS WITHHELD] |
| MICHAEL BAUER | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 WEST MAIN ST STROUDSBURG PA 18360-8085 |
| MICHAEL BELL | [ADDRESS WITHHELD] |
| MICHAEL BERENBAUM | 1124 S ORLANDO AVE LOS ANGELES CA 90035 |
| MICHAEL BERICK | 1023 S. HAYWORTH AVENUE LOS ANGELES CA 90035 |
| MICHAEL BERLAND | 27 SCHOOLHOUSE ROAD P O BOX 15 WACCABUC NY 10597 |
| MICHAEL BERNELL | 24245 BAKER MILL ROAD SEAFORD DE 19973 |
| MICHAEL BERNSTEIN | [ADDRESS WITHHELD] |
| MICHAEL BESACK | 1766 N WILLOW WOODS DR UNIT B ANAHEIM CA 928071445 |
| MICHAEL BESS | 2301 ASHWOOD AVENUE NASHVILLE TN 37212 |
| MICHAEL BLABAC | 609 PASEO CANADA SAN MARCOS CA UNITES STATES |
| MICHAEL BLAKE | 12301 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| MICHAEL BOHN | 1006 EMERALD DRIVE. ALEXANDRIA VA 22308 |
| MICHAEL BOIK CUST JAMES MICHAEL BOIK | UTMA FL 3167 DOW LANE SPRING HILL FL 34609-4542 |
| MICHAEL BOND | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 NEW BRITAIN CT 06052-1647 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BOSKIN | 150 CORTE MADERA RD. PORTOLA VALLEY CA 94028 |
| MICHAEL BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| MICHAEL BOURGON | [ADDRESS WITHHELD] |
| MICHAEL BOYLE | [ADDRESS WITHHELD] |
| MICHAEL BOYLE | [ADDRESS WITHHELD] |
| MICHAEL BRACEWELL | IVY HOUSE, 9 WOBORROW ROAD HEYSHAM LANCASHIRE LA3 2PN |
| MICHAEL BRADY INC. | 299 N WEISGARBER RD KNOXVILLE TN 37919-4013 |
| MICHAEL BRANDS | 615 VINE ST ASPEN CO UNITES STATES |
| MICHAEL BREEN | C/O MERIT--13F DAEKYUNG BLDG. 120 TAEPYONGRO 2-GA SEOUL CHUNG-KU 110-724 KOREA, REPUBLIC OF |
| MICHAEL BRIGHT | 1250 N. INDIAN HILL #11 CLAREMONT CA 91711 |
| MICHAEL BROLEMAN | [ADDRESS WITHHELD] |
| MICHAEL BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAEL BROWN | [ADDRESS WITHHELD] |
| MICHAEL BROWN | [ADDRESS WITHHELD] |
| MICHAEL BUCCELLATO | [ADDRESS WITHHELD] |
| MICHAEL BURKE | 4510 CALVERT AVE. ORLANDO FL 32833 |
| MICHAEL BURKE | [ADDRESS WITHHELD] |
| MICHAEL BYRNE | [ADDRESS WITHHELD] |
| MICHAEL BYWATER | ONE GOWER STREET LONDON WCIE 6HO UNITED KINGDOM |
| MICHAEL C FOUX | [ADDRESS WITHHELD] |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 TOANO VA 23168 |
| MICHAEL C. WEIMAR | 125 NANCY DR OLDSMAR FL 346772279 |
| MICHAEL CALCATERRA | [ADDRESS WITHHELD] |
| MICHAEL CANNON | 4325 S. 35TH STREET ARLINGTON TX 22206 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL PLACENTIA CA 92870 |
| MICHAEL CARBONARA | 11904 LARRYLYN DR. WHITTIER CA 90604 |
| MICHAEL CARDAMONE | [ADDRESS WITHHELD] |
| MICHAEL CAREY | 119 E GEORGE ST EMMAUS PA 18049 |
| MICHAEL CAREY | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| MICHAEL CAREY | C/O KRAMER & POLLACK, LLP ATTN: LARRY J. KRAMER 143 WILLIS AVENUE MINEOLA NY 11501 |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN 3705 WESTMISTER LANE OCEAN CITY NJ 08226 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD STAMFORD CT 06903 |
| MICHAEL CART | 5980 DANDRIDGE LANE #228 SAN DIEGO CA 92115 |
| MICHAEL CASEY | [ADDRESS WITHHELD] |
| MICHAEL CASSANO | 327 SCHOONER AVE EDGEWATER FL 32141-5973 |
| MICHAEL CHILDERS | 36919 PATRICIA PARK PL RANCHO MIRAGE CA UNITES STATES |
| MICHAEL CHINOY | 535 WEST DUARTE ROAD, #3 ARCADIA CA 91007 |
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR HACIENDA HEIGHTS CA 91745 |
| MICHAEL CHOW | 3455 E MENLO ST MESA AZ |
| MICHAEL CIEPLY | 1221 MARGUERITA AVE SANTA MONICA CA 90402 |
| MICHAEL CLAVIN | [ADDRESS WITHHELD] |
| MICHAEL CLAY | [ADDRESS WITHHELD] |
| MICHAEL CLOUGH | 33 CRAIG AVENUE PIEDMONT CA 94611 |
| MICHAEL COAKLEY | [ADDRESS WITHHELD] |
| MICHAEL COLINS | 10208 ICEFIELD CT CORONA CA 92883 |
| MICHAEL COOLEY | 176 N LESTER DR ORANGE CA 92868 |
| MICHAEL CORDLE | 9278 JAMES WOOD DR GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CORRIGAN | [ADDRESS WITHHELD] |
| MICHAEL CORWIN | [ADDRESS WITHHELD] |
| MICHAEL COUSINEAU | 11301 RUDMAN DRIVE CULVER CITY CA 90230 |
| MICHAEL CROWLEY | THE NEW REPUBLIC 1331 H STREET  NW, # 700 WASHINGTON DC 20009 |
| MICHAEL D KEMP | 2125 PEPPER ST BURBANK CA 91505 |
| MICHAEL D OHAGAN | 201 WITHAM RD ENCINITAS CA 92024 |
| MICHAEL D SLASON | [ADDRESS WITHHELD] |
| MICHAEL D'ALTO | [ADDRESS WITHHELD] |
| MICHAEL D'AMBROSIO | [ADDRESS WITHHELD] |
| MICHAEL D'ANTONIO | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 ALTAMONTE SPRINGS FL 32714-4540 |
| MICHAEL D. SWAINE | CARNEGIE ENDOWNMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 LEESBURG FL 34748-6500 |
| MICHAEL DARE | 61555 KOLBE RD. WHITEWATER CA 92282 |
| MICHAEL DATCHER | 5600 EDGEMAR AVE LOS ANGELES CA 90043 |
| MICHAEL DATTOMA | [ADDRESS WITHHELD] |
| MICHAEL DAVENPORT | 1615 PETERSON PL NEWPORT NEWS VA 23607 |
| MICHAEL DAVIS | 9083 DAVENPORT RD GLOUCESTER VA 23061 |
| MICHAEL DAVIS | 1331 33RD STREET SAN DIEGO CA 92102 |
| MICHAEL DEAR | 3009 LINDA LANE SANTA MONICA CA 90405 |
| MICHAEL DEFREITAS | 4579 64TH STREET DELTA BC CANADA |
| MICHAEL DELVECCHIO | [ADDRESS WITHHELD] |
| MICHAEL DENNIS | PO BOX 396 LONGWOOD FL 32752 |
| MICHAEL DES RAULT | [ADDRESS WITHHELD] |
| MICHAEL DESIMONE | [ADDRESS WITHHELD] |
| MICHAEL DESOLA | [ADDRESS WITHHELD] |
| MICHAEL DESOLA | [ADDRESS WITHHELD] |
| MICHAEL DIAZ | 26735 CARAVAN CIR CORONA CA 92883 |
| MICHAEL DIBARI JR. | 5617 GULF STREAM ROW COLUMBIA MD UNITES STATES |
| MICHAEL DIBETTA | [ADDRESS WITHHELD] |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE ORLANDO FL 32806-7454 |
| MICHAEL DIGREGORIO | 1348 N. CURSON AVE., SUITE 11 LOS ANGELES CA 90046-4055 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL ORLANDO FL 32818 |
| MICHAEL DINNEEN | 1711 CRESCENT CIR ANCHORAGE AK |
| MICHAEL DIZON | [ADDRESS WITHHELD] |
| MICHAEL DOBIE | [ADDRESS WITHHELD] |
| MICHAEL DOBRIN | 1050 MARINA VILLAGE PARKWAY, #101 ALAMEDA CA 94501 |
| MICHAEL DOMBECK | 750 GRANITE RIDGE ROAD STEVENS POINT WI 54481 |
| MICHAEL DONO | [ADDRESS WITHHELD] |
| MICHAEL DONOHUE | [ADDRESS WITHHELD] |
| MICHAEL DOWNES | 3400 NW 16TH STREET OKLAHOMA CITY OK 73107-4635 |
| MICHAEL DUDEK | [ADDRESS WITHHELD] |
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN WILLIAMSBURG VA 23188 |
| MICHAEL DUNBAR | [ADDRESS WITHHELD] |
| MICHAEL DWYER | 5 WESTMORELAND PARK RANELAGH DUBLIN 6 |
| MICHAEL E GUTMAN/MIKE GUTMAN MD | GUTMAN PAIN/ACCIDENT CENTER INC GARY WILLIAMS ETAL/WE GARY/M SOCIAS 111 N ORANGE AVE SUITE 775 ORLANDO FL 32801 |
| MICHAEL E WALLER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MICHAEL E. GUTMAN, MD | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| MICHAEL E. RUSSELL | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| MICHAEL EBERT | [ADDRESS WITHHELD] |
| MICHAEL EBERTS | 3315 GRIFFITH PARK BL.   #302 LOS ANGELES CA 90027 |
| MICHAEL ECONOMIDES | 11611 HABERSHAM LANE HOUSTON TX 77024 |
| MICHAEL EDDY | [ADDRESS WITHHELD] |
| MICHAEL ELLIOT | 10703 PELLE CIRCLE EAST PHILADELPHIA PA 19154 |
| MICHAEL ELLIOTT | 2445 DOOLEY DRIVE, APT. F-401 DECATUR GA 30033 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 CLERMONT FL 34711 |
| MICHAEL ESCHER | [ADDRESS WITHHELD] |
| MICHAEL ETZKIN | [ADDRESS WITHHELD] |
| MICHAEL FAGIN CUST BRIAN FAGIN UTMA WA | 9512-168TH AVE NE REDMOND WA 98052 |
| MICHAEL FAILLACE | [ADDRESS WITHHELD] |
| MICHAEL FARLEY | 500 CHERRY AV LONG BEACH CA 90802 |
| MICHAEL FARRELL | 14011 VENTURA BLVD., SUITE 401 SHERMAN OAKS CA 91423 |
| MICHAEL FARREN | 930 NORTH MARTEL AVENUE, 104 LOS ANGELES CA 90046 |
| MICHAEL FASANO | [ADDRESS WITHHELD] |
| MICHAEL FEES | 21702 KING HENRY AVE LEESBURG FL 34748 |
| MICHAEL FERRETER | [ADDRESS WITHHELD] |
| MICHAEL FESSIER | P.O. BOX 21151 SANTA BARBARA CA 93101 |
| MICHAEL FISCHBACH | 44073 SAXONY TERRACE ASHBURN VA 20147 |
| MICHAEL FISCHETTI | [ADDRESS WITHHELD] |
| MICHAEL FLAHERTY | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| MICHAEL FLORES | 61 LAKEPINES IRVINE CA 92620 |
| MICHAEL FORGIONE | [ADDRESS WITHHELD] |
| MICHAEL FORTE | [ADDRESS WITHHELD] |
| MICHAEL FRANK | 31 W 12TH ST APT 8E NEW YORK NY 100118568 |
| MICHAEL FRANKLIN | 416 LARKSPUR CORONA DEL MAR CA 92625 |
| MICHAEL FRENCH | 3780 NW 78 TER CORAL SPRINGS FL 33065 |
| MICHAEL FULLILOVE | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY NSW 2000 |
| MICHAEL FURCFELD | 3936 MARCASEL AV LOS ANGELES CA 90066 |
| MICHAEL FURLONG | 975 E 9TH ST UPLAND CA 91786 |
| MICHAEL G GAWRONSKI CUST SYDNEY M | GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| MICHAEL G KODAS | [ADDRESS WITHHELD] |
| MICHAEL G LEE | 104 DAVID DR MERIDEN CT 06450-4665 |
| MICHAEL G MOLS | [ADDRESS WITHHELD] |
| MICHAEL G. HALLE | 2513 NE DUNCKLEY ST PORTLAND OR UNITES STATES |
| MICHAEL GALLACHER | 201 W CENTRAL AVE MISSOULA MI UNITES STATES |
| MICHAEL GALLINOTO JR. | 11 DALE ST. WEST HARTFORD CT 06107 |
| MICHAEL GANO | [ADDRESS WITHHELD] |
| MICHAEL GART | [ADDRESS WITHHELD] |
| MICHAEL GARY | 14442 SPYGLASS ST ORLANDO FL 32826-5037 |
| MICHAEL GATTA | [ADDRESS WITHHELD] |
| MICHAEL GAVIN | [ADDRESS WITHHELD] |
| MICHAEL GEOGHEGAN | [ADDRESS WITHHELD] |
| MICHAEL GEORGE ARMSTRONG | [ADDRESS WITHHELD] |
| MICHAEL GERMANETTI | [ADDRESS WITHHELD] |
| MICHAEL GILMORE | 2062 W. 236TH ST TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD MARINA DEL REY CA 90292 |
| MICHAEL GLASS | [ADDRESS WITHHELD] |
| MICHAEL GOLDMAN | 13400 HARTLAND ST. VAN NUYS CA 91405 |
| MICHAEL GOLDSTEIN | 4938 DENSMORE AVE. ENCINO CA 91436 |
| MICHAEL GONTA | [ADDRESS WITHHELD] |
| MICHAEL GOODMAN | [ADDRESS WITHHELD] |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR OCALA FL 34482 |
| MICHAEL GORMAN | 1686 E. STUART FRESNO CA 93710 |
| MICHAEL GORRA | SMITH COLLEGE ENGLISH DEPT NORTHAMPTON MA 01063 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 BURBANK CA 91502 |
| MICHAEL GRANOF | 7310 VALBURN DR AUSTIN TX 78731 |
| MICHAEL GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| MICHAEL GRAPHICS INC | 11 TERMINAL RD NEWS BRUNSWICK NJ 08901 |
| MICHAEL GRAY | 8301 MARMONT LANE LOS ANGELES CA 90069 |
| MICHAEL GREELEY | 10301 USHIGHWAY27 ST NO. 102 CLERMONT FL 34711-8978 |
| MICHAEL GREENE | [ADDRESS WITHHELD] |
| MICHAEL GREENSPUN | [ADDRESS WITHHELD] |
| MICHAEL GREVE | 7612 ADMIRAL DRIVE ALEXANDRIA VA 22308 |
| MICHAEL GRIFFIN | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| MICHAEL GROSS | 16633 VENTURA BLVD, #1450 ENCINO CA 91436 |
| MICHAEL GROSS | C/O DANIEL MENDELSOHN 228W/ 71ST/ ST  APT. 14-K NEW YORK NY 9006910023 |
| MICHAEL H BATTON | [ADDRESS WITHHELD] |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE ORLANDO FL 32806-1864 |
| MICHAEL HAAG | 81A BELSIZE LANE LONDON NW3  5AU UNITED KINGDOM |
| MICHAEL HARRIS | 3231 LEES AVE LONG BEACH CA 90808 |
| MICHAEL HASTINGS | 250 W. 57TH STREET, #2114 ATTN: ED ORLOFF NEW YORK NY 10107 |
| MICHAEL HECHTER | 2927 3RD AVE NORTH SEATTLE, WA 98109 |
| MICHAEL HEIM | 500 LEVERING AVE LOS ANGELES CA 90023 |
| MICHAEL HEPPE | [ADDRESS WITHHELD] |
| MICHAEL HERNANDEZ | 2700 NW 72ND WAY HOLLYWOOD FL 33024-2732 |
| MICHAEL HEVEY | [ADDRESS WITHHELD] |
| MICHAEL HILL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70065 |
| MICHAEL HILL | [ADDRESS WITHHELD] |
| MICHAEL HOINSKI | 2314 VASANTA WAY LOS ANGELES CA 90068 |
| MICHAEL HOLIGAN.COM | 13760 NOEL RD. SUITE 500 DALLAS TX 75240 |
| MICHAEL HORELICK | 1517 PRINCETON ST., NO. 5 SANTA MOICA CA 90404 |
| MICHAEL HORELICK INC | [ADDRESS WITHHELD] |
| MICHAEL HOUT | 6249 BUENA VISTA AVE. OAKLAND CA 94618 |
| MICHAEL HUDSON | 2424 TILLETT ROAD SW ROANOKE VA 24015 |
| MICHAEL HUMITZ | 1473 STEARNS DR LOS ANGELES CA 90035 |
| MICHAEL HUNT | 1276 GOLDEN VALE DR RIVERSIDE CA 92506 |
| MICHAEL HURD | [ADDRESS WITHHELD] |
| MICHAEL IARIA | [ADDRESS WITHHELD] |
| MICHAEL ISRAEL | [ADDRESS WITHHELD] |
| MICHAEL ITAGAKI | 2128 MENDOCINO ST FULLERTON CA 92831 |
| MICHAEL J BARTOLOTTA | [ADDRESS WITHHELD] |
| MICHAEL J FORGIONE | [ADDRESS WITHHELD] |
| MICHAEL J HIMOWITZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MICHAEL J KUPPER | [ADDRESS WITHHELD] |
| MICHAEL J MURPHY | 214 HUNTINGTON RD SCOTLAND CT 06264 |
| MICHAEL J MURPHY | [ADDRESS WITHHELD] |
| MICHAEL J PAGANO | [ADDRESS WITHHELD] |
| MICHAEL J REGAN | [ADDRESS WITHHELD] |
| MICHAEL J ROSE | [ADDRESS WITHHELD] |
| MICHAEL J SCOTT | [ADDRESS WITHHELD] |
| MICHAEL J SMITH | [ADDRESS WITHHELD] |
| MICHAEL J WRAY | [ADDRESS WITHHELD] |
| MICHAEL J. HAUGH | [ADDRESS WITHHELD] |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE WILLIAMSBURG VA 23185 |
| MICHAEL JACKSON | 3730 SW 32ND ST PEMBROKE PINES FL 33023 |
| MICHAEL JACOBSON | 5316 BALTIMORE AVE. CHEVY CHASE MD 20815 |
| MICHAEL JAMES | [ADDRESS WITHHELD] |
| MICHAEL JARVIS | 12910 ADMIRAL AVE. LOS ANGELES CA 90066 |
| MICHAEL JARVIS | [ADDRESS WITHHELD] |
| MICHAEL JORDAN | [ADDRESS WITHHELD] |
| MICHAEL JUDGE | P.O. BOX 1271 FT. MCCOY FL 32134 |
| MICHAEL K HOWARD | [ADDRESS WITHHELD] |
| MICHAEL K. BARNETT | 21371 YARMOUTH LANE HUNTINGTON BEACH CA 92646 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR CASSELBERRY FL 32707-5534 |
| MICHAEL KAZIN | 4113 LELAND ST CHEVY CHASE MD 20815 |
| MICHAEL KEANE | 1431 OCEAN AVE #810 SANTA MONICA CA 90401 |
| MICHAEL KEARNS | 1705 N. COMMONWEALTH AVE. # 8 LOS ANGELES CA 90027 |
| MICHAEL KIDD | 3017 BARD  ST BETHLEHEM PA 18017 |
| MICHAEL KING | 1400 NORTHRIDGE DR AUSTIN TX 78723 |
| MICHAEL KING | MCTSP ATTN: LISA HARRISON 8383 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS CA 90211 |
| MICHAEL KLARE | 17 COLUMBUS AVENUE NORTHAMPTON MA 01060 |
| MICHAEL KLEINMAN | 5850 WEST 3RD STREET APARTMENT 196 LOS ANGELES CA 90036 |
| MICHAEL KLOEHN | 1741 KING HENRY DR KISSIMMEE FL 34744-6415 |
| MICHAEL KOEHN | 2214 BUCKINGHAM RD LOS ANGELES CA 90016 |
| MICHAEL KORB | 30 WHISTLER COURT UNIT 116 SARATOGA SPRINGS NY 12866 |
| MICHAEL KORDA | 194 GRETNA ROAD NEW YORK NY 12569 |
| MICHAEL KREPON | 4199 EDGE VALLEY RD NORTH GARDEN VA 22959 |
| MICHAEL KURBAN | 227 CENTER RD VERNON CT 06066-4146 |
| MICHAEL KURMASKIE | [ADDRESS WITHHELD] |
| MICHAEL L ABRAMSON PHOTOGRAPHY INC | 3312 W BELLE PLAINE  AVE   NO.1 CHICAGO IL 60618 |
| MICHAEL L BARR | [ADDRESS WITHHELD] |
| MICHAEL L OLLOVE | [ADDRESS WITHHELD] |
| MICHAEL L SIMMS | [ADDRESS WITHHELD] |
| MICHAEL L. WEBER | 228 1/2 JUANITA AVE REDONDO BEACH CA 90028 |
| MICHAEL LANCASTER | 839 HOLBROOK DR NEWPORT NEWS VA 23602 |
| MICHAEL LARSON | 28672 CORTE CAPRI MENIFEE CA 92584 |
| MICHAEL LASER | 51 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| MICHAEL LASPINA | [ADDRESS WITHHELD] |
| MICHAEL LAVKER | [ADDRESS WITHHELD] |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR ORLANDO FL 32809 |
| MICHAEL LEDEEN | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| MICHAEL LEMBO | [ADDRESS WITHHELD] |
| MICHAEL LEMMONS | 4711 S VIRGINIA ST NO.110 AMARILLO TX UNITES STATES |
| MICHAEL LERNER | TIKKUN MAGAZINE 26 FELL ST SAN FRANCISCO CA 94102 |
| MICHAEL LETTERIO | [ADDRESS WITHHELD] |
| MICHAEL LEVINE | P.O. BOX 533 STONE RIDGE NY 12484 |
| MICHAEL LEVITIN | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| MICHAEL LEWIS | 40 CODORNICES ROAD BERKELEY CA 94708 |
| MICHAEL LEWIS | 55 SKYLINE DRIVE CORAM NY 11727 |
| MICHAEL LICATA | 36 INSALACO DR WINDHAM CT 06280 |
| MICHAEL LILLY | 2404 PATES CRK WILLIAMSBURG VA -8032 |
| MICHAEL LINDO | [ADDRESS WITHHELD] |
| MICHAEL LIU | [ADDRESS WITHHELD] |
| MICHAEL LOGAN | [ADDRESS WITHHELD] |
| MICHAEL LOGVINOV | 13850 SKYLINE BLVD NO.2 WOODSIDE CA UNITES STATES |
| MICHAEL LOVECCHIO | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP OCOEE FL 34761 |
| MICHAEL LUCCHESI | [ADDRESS WITHHELD] |
| MICHAEL LUCZAK | [ADDRESS WITHHELD] |
| MICHAEL LUSITO | 1408 CRAWFORD DR APOPKA FL 32703-3601 |
| MICHAEL MACARIO | [ADDRESS WITHHELD] |
| MICHAEL MAHR | [ADDRESS WITHHELD] |
| MICHAEL MAKOFSKE | [ADDRESS WITHHELD] |
| MICHAEL MALEE | [ADDRESS WITHHELD] |
| MICHAEL MALHEIRO | [ADDRESS WITHHELD] |
| MICHAEL MALLORY | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MICHAEL MALLOY | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MICHAEL MANDELBAUM | 1740 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036-1984 |
| MICHAEL MANN | 1155  CAMINO DEL MAR DEL MAR CA 92014 |
| MICHAEL MANOCCHIO | [ADDRESS WITHHELD] |
| MICHAEL MARAVILLA | [ADDRESS WITHHELD] |
| MICHAEL MARKARIAN | 1206 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| MICHAEL MARLOWE | 1810 CHAPALA ST SANTA BARBARA CA 93101 |
| MICHAEL MARONEY | [ADDRESS WITHHELD] |
| MICHAEL MARQUEZ | 5348 W 123RD ST HAWTHORNE CA 90250 |
| MICHAEL MARTIN SR | [ADDRESS WITHHELD] |
| MICHAEL MARTINEZ | [ADDRESS WITHHELD] |
| MICHAEL MASSING | 878 WEST END AVE #14B NEW YORK NY 10025 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 NORWALK CA 90650 |
| MICHAEL MATHIS | [ADDRESS WITHHELD] |
| MICHAEL MATRANGA | [ADDRESS WITHHELD] |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D BURBANK CA 91501 |
| MICHAEL MCCALL | 4840 MOCKINGBIRD LANE OLD HICKORY TN 37138 |
| MICHAEL MCCARTHY | COUNCIL ON FOREIGN RELATIONS, SUITE 710 1779 MASSACHUSETTS AVE, NW WASHINGTON DC 20036 |
| MICHAEL MCCAULEY | CONSUMERS UNION 1535 MISSION ST SAN FRANCISCO CA 94103 |
| MICHAEL MCCUNE | [ADDRESS WITHHELD] |
| MICHAEL MCCURRY | 10313 FAWCETT ST KENSINGTON MD 208953340 |
| MICHAEL MCDONAGH | 1483 SUTTER #421 SAN FRANCISCO CA 94109-5479 |
| MICHAEL MCELROY | 1205 N ANDREWS AVE FT LAUDERDALE FL UNITES STATES |

| Claim Name | Address Information |
|---|---|
| MICHAEL MCEWEN | 132 E CONCORD ST ORLANDO FL 32801-1360 |
| MICHAEL MCFAUL | 4805 CUMBERLAND AVE CHEVEY CHASE MD 208155455 |
| MICHAEL MCGAHA | 424 W. HARRISON AVENUE CLAREMONT CA 91711 |
| MICHAEL MCGRADY | [ADDRESS WITHHELD] |
| MICHAEL MCGRORTY | P. O. BOX 6517 ALTEDENA CA 91003 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 SAN PEDRO CA 90731 |
| MICHAEL MCKINLEY | 2271 PANDORA STREET VANCOUVER V5L 1N6 CANADA |
| MICHAEL MCLEOD | [ADDRESS WITHHELD] |
| MICHAEL MCMULLEN | 1341 MASSELIN AV LOS ANGELES CA 90019 |
| MICHAEL MCNALLY | 2 VIRGIL COURT IRVINE CA 92612 |
| MICHAEL MCNEICE | [ADDRESS WITHHELD] |
| MICHAEL MEEROPOL | 223 N. MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MICHAEL MENDELSON | [ADDRESS WITHHELD] |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MICHAEL MESSING | 2928 W ESTES AVE CHICAGO IL 60645 |
| MICHAEL MESSNER | 1972 FLETCHER AVE. SOUTH PASADENA CA 91030 |
| MICHAEL MEWSHAW | 32 TURKEY HILL ROAD SOUTH TURKEY HILL ROAD CT 06880 |
| MICHAEL MEYER | 270 WILSON ST ALBANY CA 94710 |
| MICHAEL MITNICK | [ADDRESS WITHHELD] |
| MICHAEL MOORE | 2020 FARRELL AVENUE, APT. 1 REDONDO BEACH CA 90278 |
| MICHAEL MORAN JR | 921 EAGLE DR FL 3 EMMAUS PA 18049 |
| MICHAEL MOREAU | 500  S. OAK KNOLL AVENUE #23 PASADENA CA 91101 |
| MICHAEL MORELLO | 410 THE MEWS ROCKY HILL CT 06067-3254 |
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 WINTER PARK FL 327924012 |
| MICHAEL MOYNIHAN | 1904 R STREET NW APT. 6 WASHINGTON DC 20009 |
| MICHAEL MULLEN | 1226 S. OGDEN DR LOS ANGELES CA 90019 |
| MICHAEL MUNOZ | [ADDRESS WITHHELD] |
| MICHAEL MURPHY | 8326 GRAND VIEW DRIVE LOS ANGELES CA 90046 |
| MICHAEL MURPHY | [ADDRESS WITHHELD] |
| MICHAEL MURRAY | 1919 TIPTREE CIR ORLANDO FL 32837-5789 |
| MICHAEL NAGLE | 108 W RANCHO RD, CORONA CA 92882 |
| MICHAEL NAPOLIELLO | 705 SUNSET DR HERMOSA BEACH CA 902544609 |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE EMMAUS PA 18049 |
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA NO. 201 CLERMONT FL 34711-7547 |
| MICHAEL NEUMANN | DEPT. OF PHILOSOPHY TRENT UNIVERSITY PETERBOROUGH ON K9H 7B8 CANADA |
| MICHAEL NEWBERN | 5309 ANDRUS AVE ORLANDO FL 32810 |
| MICHAEL NEWDOW | 7660 EL DOURO DR. SACRAMENTO CA 95831-5429 |
| MICHAEL NG | [ADDRESS WITHHELD] |
| MICHAEL NOEGEL | 7534 LANGDON AV HESPERIA CA 92345 |
| MICHAEL NOWAK | [ADDRESS WITHHELD] |
| MICHAEL O'CONNOR | [ADDRESS WITHHELD] |
| MICHAEL O'CONNOR | [ADDRESS WITHHELD] |
| MICHAEL O'DONNELL | 1834 W. BERTEAU AVENUE, #3 CHICAGO IL 60613 |
| MICHAEL O'HAGAN | [ADDRESS WITHHELD] |
| MICHAEL O'HANLON | 4404 FAIRFIELD DRIVE BETHESDA MD 20814 |
| MICHAEL O'NEILL | [ADDRESS WITHHELD] |
| MICHAEL OCHS | 524 VICTORIA AVE VENICE CA UNITES STATES |
| MICHAEL OKIMOTO | 932 HAROLD DR INCLINE VILLAGE NV UNITES STATES |
| MICHAEL OMEALLY | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| MICHAEL ORDONA | 18435 KESWICK STREET, UNIT 24 RESEDA CA 91335 |
| MICHAEL OREN | 6 AHERN WAY WEST ORANGE NJ 07052 |
| MICHAEL OSSO | [ADDRESS WITHHELD] |
| MICHAEL OWENS | POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL P CODY | [ADDRESS WITHHELD] |
| MICHAEL P WEBER | 736 SIDONIA AV VENTURA CA 93003 |
| MICHAEL P. SCHARF | 13 PEPPERWOOD LN PEPPER PIKE OH 44124 |
| MICHAEL PAFUMI | [ADDRESS WITHHELD] |
| MICHAEL PAGE | 13539 LOBLOLLY LN CLERMONT FL 34711 |
| MICHAEL PAKENHAM | [ADDRESS WITHHELD] |
| MICHAEL PALMER | PO BOX 860609 TUSCALOOSA AL |
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR DEBARY FL 32713-2341 |
| MICHAEL PARADIS | [ADDRESS WITHHELD] |
| MICHAEL PARKER | 5118 GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICHAEL PARRISH | 234 S FIGUEROA ST #1730 LOS ANGELES CA 90012 |
| MICHAEL PAVON | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 ORLANDO FL 32808 |
| MICHAEL PIERCE | [ADDRESS WITHHELD] |
| MICHAEL PINTO | [ADDRESS WITHHELD] |
| MICHAEL POLLAN | 2834 HILLEGOSS AVE. BERKELEY CA 94705 |
| MICHAEL PRATER | [ADDRESS WITHHELD] |
| MICHAEL PRAY | 1262 N FAIRFAX AV 4 WEST HOLLYWOOD CA 90046 |
| MICHAEL PRINZI | [ADDRESS WITHHELD] |
| MICHAEL QUINLAN INC | 3836 N KOSTNER AVE CHICAGO IL 60647 |
| MICHAEL R ADAMS | [ADDRESS WITHHELD] |
| MICHAEL R KENNEDY | [ADDRESS WITHHELD] |
| MICHAEL R LEVENE | [ADDRESS WITHHELD] |
| MICHAEL R YOUNG | [ADDRESS WITHHELD] |
| MICHAEL R. AVERY/SCOTT   ENT | BOX 554 WESTBURY NY 11590 |
| MICHAEL RANO | 327 CHESTNUT AV 305 LONG BEACH CA 90802 |
| MICHAEL RAY | 125 N GILBERT ST 205 ANAHEIM CA 92801 |
| MICHAEL RAY HEVEY | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MICHAEL READING | 48 LOCKSLEY DR HAMPTON VA 23666 |
| MICHAEL REALTY | 5680 N ELSTON AVE CHICAGO IL 606466530 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD UNIONVILLE CT 06085-1057 |
| MICHAEL REISS | 46 WELLINGTON DR HAMPTON VA 23666 |
| MICHAEL REYES | [ADDRESS WITHHELD] |
| MICHAEL REYNOLDS | 700 HURON AVE #16M CAMBRIDGE MA 02138 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 OVIEDO FL 32765 |
| MICHAEL RICHTER | 4501 CONCORD LN NORTHBROOK IL 600067163 |
| MICHAEL ROARY | 3141 WHEATON WAY APT J ELLICOTT CITY MD 21043 |
| MICHAEL ROBERTS | [ADDRESS WITHHELD] |
| MICHAEL ROBINSON | 7041  ENVIRON BLVD       128 LAUDERDALE LKS FL 33319 |
| MICHAEL ROBINSON | [ADDRESS WITHHELD] |
| MICHAEL RODENSKY | [ADDRESS WITHHELD] |
| MICHAEL ROSATO | [ADDRESS WITHHELD] |
| MICHAEL ROSE | 2222 5TH STREET, #303 SANTA MONICA CA 90405 |
| MICHAEL ROSE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL ROSE | [ADDRESS WITHHELD] |
| MICHAEL ROSENBERG | 3108 WOODHOLLOWS DR. CHEVY CHASE MD 20815 |
| MICHAEL ROSS | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| MICHAEL ROWAN | 1442 OCEAN AVENUE BOHEMIA NY 11716 |
| MICHAEL ROYKO TRUST | 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL ROYKO TRUST | C/O JUDY ROYKO 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL RUBIN | 9896 RANGER ROAD FAIRFAX VA 22030 |
| MICHAEL RUHLMAN | 2959 HAMPSHIRE ROAD CLEVELAND HEIGHTS OH 44118 |
| MICHAEL RYAN | 24 N SECOND  ST EMMAUS PA 18042 |
| MICHAEL RYAN | [ADDRESS WITHHELD] |
| MICHAEL RYDZYNSKI | 181 TANGELO IRVINE CA 92618-4471 |
| MICHAEL S GIBBONS | [ADDRESS WITHHELD] |
| MICHAEL S. HOLMAN | 71 BROKESLEY ST LONDON E3 4QJ UNITED KINGDOM |
| MICHAEL S. ROTH | 269 HIGH ST. MIDDLETOWN CT 06457 |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. QUAKERTOWN PA 18951 |
| MICHAEL SALVIA | [ADDRESS WITHHELD] |
| MICHAEL SALVITTI | [ADDRESS WITHHELD] |
| MICHAEL SCAMMELL | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| MICHAEL SCHAFER MD | [ADDRESS WITHHELD] |
| MICHAEL SCHEUER | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| MICHAEL SCHILL | 5825 S DORCHESTER AVE APT 9E CHICAGO IL 60637-1732 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY SANFORD FL 32773 |
| MICHAEL SCHINELLA | [ADDRESS WITHHELD] |
| MICHAEL SCHMITT | 4920 WASHINGTON ST. DOWNERS GROVE IL 60515 |
| MICHAEL SCHRETER | [ADDRESS WITHHELD] |
| MICHAEL SCHUDSON | 13272 COURTLAND TERRACE SAN DIEGO CA 92130 |
| MICHAEL SCHWARTZBERG | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| MICHAEL SHAFFER | 530 VENTRIS CT MAITLAND FL 32751-5562 |
| MICHAEL SHAPIRO | 310 WEST 106 ST. APT. 10A NEW YORK NY 10025 |
| MICHAEL SHAPIRO | 7227 STROUT ST. SEBASTOPOL CA 95472 |
| MICHAEL SHAW | 4232 CAMPBELL DRIVE LOS ANGELES CA 90066 |
| MICHAEL SHELLENBERGER | 813 EVERETT STREET EL CERITO CA 94530 |
| MICHAEL SHERMAN | 15 WALLENBERG DR STAMFORD CT 06903 |
| MICHAEL SHERMER | 2761 N. MARENGO AVENUE ALTADENA CA 91001 |
| MICHAEL SHIFTER | 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| MICHAEL SIGMAN | 8708 CRESCENT DRIVE LOS ANGELES CA 90046 |
| MICHAEL SIMMONS | 1420 N ALTA VISTA BLVD #301 LOS ANGELES CA 90046 |
| MICHAEL SIMS | 528 FULTON ST. GREENSBURG PA 15601 |
| MICHAEL SKUBE | 4139 STONECREST, APT. 202 DURHAM NC 27215 |
| MICHAEL SLENSKE | 300 W. 23RD STREET, APT. #11F NEW YORK NY 10011 |
| MICHAEL SLIDERS | 15918 JOSEPH CT SYLMAR CA 91342 |
| MICHAEL SMIRKE | 3246 ALTURA AVE LA CRESCENTA CA UNITES STATES |
| MICHAEL SMITH | 357 ROUND HILL RD GREENWICH CT 06831 |
| MICHAEL SMITH | 2 SUNNYSIDE SCHOOL LANE  STOKE ROW OXON RG9 5QU |
| MICHAEL SMITH | [ADDRESS WITHHELD] |
| MICHAEL SMOLEY | 2407 ORSOTA CIR OCOEE FL 34761 |
| MICHAEL SNETZKO | 2811 BANCHORY RD WINTER PARK FL 32792 |
| MICHAEL SOLLER | 4555 GLENALBYN DR # 6 LOS ANGELES CA 90065 |
| MICHAEL SPERA | 225 MAIN STREET OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF OLD SAYBROOK POLICE DEPARTMENT 225 MAIN ST OLD SAYBROOK CT 06475 |
| MICHAEL STANDAERT | 44 WILDWOOD DR. ROCK ISLAND IL 61201 |
| MICHAEL STANTON | 43 FOX GROVE DR HAMPTON VA 23664 |
| MICHAEL STECKLER | [ADDRESS WITHHELD] |
| MICHAEL STEINBERG CUST SCOTT STEINBERG | UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| MICHAEL STEVENS | 2037 W OHIO ST CHICAGO IL 60612-1515 |
| MICHAEL STRAVATO | 310 WELCH STREET HOUSTON TX 77006-2122 |
| MICHAEL SUGRUE | 501 HEADLANDS CT SAUSALITO CA 94965 |
| MICHAEL SULICK | 2160 KINGS GARDEN WAY FALLS CHURCH VA 22043 |
| MICHAEL T. PARKER | GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL TAKIFF | 785 WEST END AVE. #1E NEW YORK NY 10025 |
| MICHAEL TANGREDI | [ADDRESS WITHHELD] |
| MICHAEL TANNER | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| MICHAEL TEMCHINE PHOTOGRAPHY | 20 18TH ST SE WASHINGTON DC UNITES STATES |
| MICHAEL THARP | 2704 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| MICHAEL THOMAS | 1432 LINDZLU ST WINTER GARDEN FL 34787 |
| MICHAEL THOMAS | PO BOX 2777 BEVERLY HILLS CA 902132777 |
| MICHAEL TIDWELL | 7125 WILLOW AVENUE TAKOMA PARK MD 20912 |
| MICHAEL TISSERAND | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| MICHAEL TOMASKY | 1224 DALE DRIVE SILVER SPRING MD 20910 |
| MICHAEL TORREGROSSA | [ADDRESS WITHHELD] |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST DECATUR AL 35603 |
| MICHAEL TREZZA | [ADDRESS WITHHELD] |
| MICHAEL TULLBERG | 1356 DOUGLAS ST #10 LOS ANGELES CA 90026 |
| MICHAEL URBINA | 4131 MORALES WY CORONA CA 92883 |
| MICHAEL VALENTI | [ADDRESS WITHHELD] |
| MICHAEL VAN NORREN | [ADDRESS WITHHELD] |
| MICHAEL VERBANCSICS | 631 WATERLAND CT ORLANDO FL 32828 |
| MICHAEL VIN LEE | 16422 HAAS AVENUE TORRANCE CA 90504 |
| MICHAEL VITAS | [ADDRESS WITHHELD] |
| MICHAEL W LOCHRIDGE | [ADDRESS WITHHELD] |
| MICHAEL W SPALDING & CYNTHIA M SPALDING | JT TEN 1714 E LASALLE AVE SOUTH BEND IN 46617-2633 |
| MICHAEL W WALSH | [ADDRESS WITHHELD] |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL WALKER | 2717 WOODSTOCK RD LOS ANGELES CA 90046 |
| MICHAEL WALTERS ADVERTISING | 444 N WABASH AVE  SUITE 4 W CHICAGO IL 60611 |
| MICHAEL WALZER | 103 LINWOOD CIRCLE PRINCETON NJ 08540 |
| MICHAEL WANKEL | POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WARD | [ADDRESS WITHHELD] |
| MICHAEL WARNER | 4109 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| MICHAEL WATERS | 200 MURPHY CREEK RD HAYDEN AL 350797009 |
| MICHAEL WEB DESIGN | 3033 POLLY LANE FLOSSMOOR IL 60422 |
| MICHAEL WEBB | 11013 1/2 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 LOS ANGELES CA 90048 |
| MICHAEL WEISS | 8366 BLACKBURN AVE   NO.1 LOS ANGELES CA 90048 |
| MICHAEL WELLCOME | [ADDRESS WITHHELD] |
| MICHAEL WERTZ | 483 CAPITAL ST OAKLAND CA 94610 |
| MICHAEL WHELAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR GOTHA FL 34734 |
| MICHAEL WHITE | 16 WILLOW ROAD LONDON  NW3 ITJ UNITED KINGDOM |
| MICHAEL WIGGINS | [ADDRESS WITHHELD] |
| MICHAEL WILLIAMS | 821L LAUREL DRIVE BALTIMORE MD 21234 |
| MICHAEL WILLIAMSON | 4069 LAUREL CANYON BLVD. STUDIO CITY CA 91604 |
| MICHAEL WILMINGTON | [ADDRESS WITHHELD] |
| MICHAEL WILSON | 12016 FAMBRIDGE RD ORLANDO FL 32837-5733 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL IRVINE CA 92602 |
| MICHAEL WISE | 245 W. 107TH ST APT 13F NEW YORK NY 10025-3062 |
| MICHAEL WOLF | [ADDRESS WITHHELD] |
| MICHAEL WOLFE | 1726 LONNIE RD COTTONWOOD AL 36320 |
| MICHAEL WOLFFE | 2901 S SEPULVEDA BLVD #314 LOS ANGELES CA 90064 |
| MICHAEL WOO | 2077 BALMER DRIVE LOS ANGELES CA 90039 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 PENSACOLA FL 32534 |
| MICHAEL X. FERRARO | 8741 SHOREHAM DR APT 17 LOS ANGELES CA 900692283 |
| MICHAEL YBARRA | 6214 1/2 NITA AVENUE WOODLAND HILLS CA 91367 |
| MICHAEL YORK | 8 OLIVER ST NORWALK CT 06854 |
| MICHAEL ZALESKI | [ADDRESS WITHHELD] |
| MICHAEL ZOELLER | [ADDRESS WITHHELD] |
| MICHAEL'S ARTS & CRAFT/NNN-PA | DISB/MICHAEL'S ARTS & CRAFTS 3899 N FRONT ST ACCTS PAYABLE DEPT HARRISBURG PA 17110 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 TORRANCE CA 90503 |
| MICHAEL, BRENDA L | [ADDRESS WITHHELD] |
| MICHAEL, CATHERINE M | 7820 TIMBER RUN CT INDIANAPOLIS IN 46256 |
| MICHAEL, CHRIS | 2391 DUNN DR DECATUR IL 62526 |
| MICHAEL, COMPTON | 886 WASHINGTON BLVD BALTIMORE MD 21230-2344 |
| MICHAEL, IMMACULATE | 1016 W BALMORAL AVE    405E CHICAGO IL 60640 |
| MICHAEL, JOHNSON | 43 WELLS SPRINGS CIRC OWINGS MILLS MD 21117 |
| MICHAEL, MARY M | [ADDRESS WITHHELD] |
| MICHAEL, RICHARD | [ADDRESS WITHHELD] |
| MICHAEL,ERIC D | [ADDRESS WITHHELD] |
| MICHAEL/ARLE CHURETTA/BIS | 522 CHERRYVILLE RD NORTHAMPTON PA 18067 |
| MICHAELA PEREIRA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAELA VOLMAR | 8035  AMBACH WAY #24C LANTANA FL 33462 |
| MICHAELEE LEVANDER | 1608 N CAHUENGA BLVD #55 LOS ANGELES CA 90028 |
| MICHAELIS, DAVID L | [ADDRESS WITHHELD] |
| MICHAELS | 717 N. HARWOOD ST DALLAS TX 75201 |
| MICHAELS #8725 | 4308 E COLONIAL DR NO.8688 ORLANDO FL 32803 |
| MICHAELS CONCESSIONS | 2190 HOWERTOWN RD NORTHAMPTON PA 18067 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE STE 101 TORRANCE CA 90503-5970 |
| MICHAELS CRAFT STORE | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510 3667 |
| MICHAELS ELECTRICAL SUPPLY CORP | 456 MERRICK ROAD LYNBROOK NY 11563 |
| MICHAELS JEWELERS | P O BOX 10012 PAUL MICHAELS WATERBURY CT 06725 |
| MICHAELS MARKETING GROUP INC | 80 VARICK ST  NO.6B NEW YORK NY 10013 |
| MICHAELS STORES | PO BOX 3667 TORRANCE CA 90503 |
| MICHAELS STORES INC | P O BOX 619010 DALLAS/FORT WORTH TX 75261 |
| MICHAELS STORES INC-PARENT  [AARON | BROTHERS ART MART**] 21311 MADRONA AVENUE, SUITE 101 TORRANCE CA 90503 |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR IRVING TX 750636023 |

| Claim Name | Address Information |
| --- | --- |
| MICHAELS STORES/ | P.O. BOX 3667 TORRANCE CA 90503-5970 |
| MICHAELS, BERT MS. | 1100 COLONY POINT CIR    301 PEMBROKE PINES FL 33026 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| MICHAELS, JACOB W | [ADDRESS WITHHELD] |
| MICHAELS, JULIE | [ADDRESS WITHHELD] |
| MICHAELS,DONA | [ADDRESS WITHHELD] |
| MICHAL CARLSON | 12617 VICTORIA PL CIR APT. 13-314 ORLANDO FL 32828-5853 |
| MICHAL STRUTIN, S | 1904 MILLBROOK DRIVE JOHNSON CITY TN 37804 |
| MICHALAK, CARLA | 14965 WADKINS AVE GARDENA CA 90249 |
| MICHALAKIS, PERY D | [ADDRESS WITHHELD] |
| MICHALAKIS, PERY D | [ADDRESS WITHHELD] |
| MICHALCZEWSKI, TOM | [ADDRESS WITHHELD] |
| MICHALE MARKEL | 23291 MOBILE ST WEST HILLS CA 91307 |
| MICHALOV, KIMBERLY M | [ADDRESS WITHHELD] |
| MICHALOWSKI, KEITH | 664 RIDGEMONT CIR ESCONDIDO CA 92027 |
| MICHALSKI, LINDA | [ADDRESS WITHHELD] |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD       9D STAMFORD CT 06901 |
| MICHALSKI,SARAH G | [ADDRESS WITHHELD] |
| MICHAUD, FRANK | 862 FARMINGTON AVE BRISTOL CT 06010-3929 |
| MICHAUD, JENNIFER L | 204 E 27TH ST HOLLAND MI 49423 |
| MICHAUD, KATHRYN | PO BOX 364 HARWINTON CT 06791 |
| MICHAUD, MARTHA | NOOKS HILL RD MICHAUD, MARTHA CROMWELL CT 06416 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD CROMWELL CT 06416 |
| MICHAUD, RACHEL | [ADDRESS WITHHELD] |
| MICHAUD, RACHEL (1/08) | 3518 39TH ST. NW WASHINGTON DC 20016 |
| MICHAUD,KIMBERLY M | [ADDRESS WITHHELD] |
| MICHCO PROPERTIES INC | C/O MICHEL 1930 S CLUB DR WELLINGTON FL 33414 |
| MICHCO PROPERTIES INC | ATN: MELANIE HEIM C/O DIME SAVINGS BANK 951 MONTAUK HWY OAKDALE NY 11769 |
| MICHE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33473 |
| MICHEAL LEON LUTHER | 4111 W 239TH ST 56 TORRANCE CA 90505 |
| MICHEAL ORION INDUSTRIES | 8980 BRIARWOOD MEADOW LN BOYNTON BEACH FL 33435 |
| MICHEAL SCHAFER | 3701 SW 43 AVE PEMBROKE PINES FL 33023 |
| MICHEAL SCHNABEL | 1703 MORENO PL LADY LAKE FL 32159 |
| MICHEL DENANCÉ | 38 AV SIMON BOLIVAR 75 FRA |
| MICHEL SHANE | 2893 SEA RIDGE DR MALIBU CA 90265 |
| MICHEL SHIHADEH | 17035 FONTANA ROAD BEND OR 97707 |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE AID CENTERS POTTSVILLE PA 17901-9027 |
| MICHEL, CASSANDRA | 19615 NW 30 AVE MIAMI FL 33056 |
| MICHEL, EDSON | [ADDRESS WITHHELD] |
| MICHEL, EMMANUEL | 5925 ITHACA CIR W LAKE WORTH FL 33463 |
| MICHEL, JAMES | [ADDRESS WITHHELD] |
| MICHEL, JEAN C | 7205 CHESAPEAKE CIRCLE BOYNTON BEACH FL 33436 |
| MICHEL, LEGRAND | 3800 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| MICHEL, MIGUEL | [ADDRESS WITHHELD] |
| MICHEL, ORESTAL | 2130 SHERWOOD FOREST BLVD. APT. 15 WEST PALM BEACH FL 33415 |
| MICHEL, YAO KOUAKOU | 30 PLEASANT ST NO.2 ENFIELD CT 06082 |
| MICHEL,DESMER | 3307 AVE VILLANDRY DELRAY BEACH FL 33445 |
| MICHELANGELO MANCO | 11 ALBIN RD STAMFORD CT 06902 |
| MICHELANGELO SIGNORILE | 354 W. 23RD STREET, APT. GA NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| MICHELE BOYET | [ADDRESS WITHHELD] |
| MICHELE CLARK | [ADDRESS WITHHELD] |
| MICHELE CONN | [ADDRESS WITHHELD] |
| MICHELE DESELMS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MICHELE FLEURY | 1310 N BENTON WAY ATTN: SPECIAL SECTIONS LOS ANGELES CA 90026 |
| MICHELE GENDELMAN | 11812 SAN VICENTE BLVD., SUITE 200 LOS ANGELES CA 90049 |
| MICHELE GOODWIN | 427 WEST ROSLYN PLACE CHICAGO IL 60614 |
| MICHELE GREENE | PO BOX 29117 LOS ANGELES CA 90029 |
| MICHELE J JACKLIN | [ADDRESS WITHHELD] |
| MICHELE JANSY | [ADDRESS WITHHELD] |
| MICHELE JIMENEZ | 535 N ARMEL DR COVINA CA 91722 |
| MICHELE JOHNSON | [ADDRESS WITHHELD] |
| MICHELE KAYAL | 969 KAKIWA PL HONOLULU HI 96825 |
| MICHELE LINN | 133B TIERRA BLANCA OCEANSIDE CA 92054 |
| MICHELE MARR | 19531 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |
| MICHELE MEYER | [ADDRESS WITHHELD] |
| MICHELE POMMIER TALENT GROUP LLC | 927 LINCOLN RD    STE 200 MIAMI BEACH FL 33139-2620 |
| MICHELE POTOCKO | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| MICHELE PRICHARD | LIBERTY HILL FOUNDATION 2121 CLOVERFIELD BLVD., STE. 113 SANTA MONICA CA 90404 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| MICHELE SCICOLONE | 305 EAST 24TH STREET APT 20N NEW YORK NY 10010 |
| MICHELE SCOTT-HACKNEY | [ADDRESS WITHHELD] |
| MICHELE SEIPP | 289 S REEVES DR BEVERLY HILLS CA 90212 |
| MICHELE SILWICK | 3923 LINK AVE BALTIMORE MD 21236 |
| MICHELE SWERSEY | [ADDRESS WITHHELD] |
| MICHELE VAN GORP | [ADDRESS WITHHELD] |
| MICHELE VERLEZZA | 1 LIBERTY CT WALLINGFORD CT 06492-4560 |
| MICHELE WELDON | 1419 LATHRUP AVENUE RIVER FOREST IL 60305 |
| MICHELINA ROMANO | [ADDRESS WITHHELD] |
| MICHELINE G PETIT | 6335   PINESTEAD DR    916 LAKE WORTH FL 33463 |
| MICHELINE MARCOM | 1051 CRESTON ROAD BERKELEY CA 94708 |
| MICHELL HILL | [ADDRESS WITHHELD] |
| MICHELL MCCONNELL | 733 PASEO CAMARILLO 3 CAMARILLO CA 93010 |
| MICHELLE BACA | [ADDRESS WITHHELD] |
| MICHELLE BAGGETT | 481 CAREY WAY ORLANDO FL 32825 |
| MICHELLE BANDOL | [ADDRESS WITHHELD] |
| MICHELLE BASSETT | 1346 MARINE AV 2 WILMINGTON CA 90744 |
| MICHELLE BILLIG | 166 ELIZABETH ST. #2C NEW YORK NY 10012 |
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL WEST HOLLYWOOD CA 90069 |
| MICHELLE CAHILL | 2920   CROSLEY DR E WEST PALM BCH FL 33415 |
| MICHELLE CARNAHAN | 882 S WESTLAKE VILLAGE WESTLAKE VILLAGE CA 91361 |
| MICHELLE CARTER | 311 MONTERO AV BALBOA CA 92661 |
| MICHELLE CASTILLO | 4030 W 136TH ST HAWTHORNE CA 90250 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 MARINA DEL REY CA 90292 |
| MICHELLE CORTESE | 1 CORTESE DR WESTON CT 06883 |
| MICHELLE COX | 1021 CREEKS BEND DR CASSELBERRY FL 32707-6049 |
| MICHELLE CRUZ | [ADDRESS WITHHELD] |
| MICHELLE D'APICE | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| MICHELLE DEITSCH | 123 PINE ISLE DR SANFORD FL 32773 |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE DUNLAP | 7807 BAYFLOWER WAY ORLANDO FL 32836-3759 |
| MICHELLE FEYNMAN | 895 W. ALTADENA DRIVE ALTADENA CA 91001 |
| MICHELLE FISHER-ROHDE CUST MAYA B | FISHER-ROHDE UTMA IL 635 HERMITAGE ST DEERFIELD IL 60015-4446 |
| MICHELLE FREEMAN | 739 N. 6TH STREET, APT. 2 ALLENTOWN PA 18102 |
| MICHELLE G O'NEILL CUST REED GANNON UTMA | CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| MICHELLE GARCIA | [ADDRESS WITHHELD] |
| MICHELLE GRANOBLES | [ADDRESS WITHHELD] |
| MICHELLE GRINGERI BROWN | 917 SUMMIT DRIVE SOUTH S PASADENA CA 91030 |
| MICHELLE GUBBAY | 2101 CHARLOTTE STREET, #24 LOS ANGELES CA 90033 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B DELTONA FL 32725-6303 |
| MICHELLE HAIMOFF | 45 CHRISTOPHER STREET, 10G NEW YORK NY 10014 |
| MICHELLE HEWITT | 2529 W 78TH PL INGLEWOOD CA 90305 |
| MICHELLE HOFMANN | 8615 HAYVENHURST AVE N HILLS CA 91343 |
| MICHELLE HUNEVEN | 259 E. CALAVERAS ST. LOS ANGELES CA 91001 |
| MICHELLE IHIERE | 808 W REDONDO BEACH BLVD 3 GARDENA CA 90247 |
| MICHELLE INCH | 2211 PACIFIC AV B201 COSTA MESA CA 92627 |
| MICHELLE JONES | 15557 MEGAN CT FONTANA CA 92336 |
| MICHELLE KASZYCKI | [ADDRESS WITHHELD] |
| MICHELLE KRACH | [ADDRESS WITHHELD] |
| MICHELLE KRISEL | 5320 28TH STREET NW WASHINGTON DC 20015 |
| MICHELLE LAMBER-WILLIAMS | 1400 HUTTING PLACE SILVER SPRING MD 20902 |
| MICHELLE LANZ | 932 10TH ST #1 SANTA MONICA CA 90403 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 VENTURA CA 93004 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 KISSIMMEE FL 34746-4743 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 LOS ANGELES CA 90044 |
| MICHELLE MCCARTHY | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| MICHELLE MENDOZA | 24 DOLSEN PL STAMFORD CT 06901 |
| MICHELLE MERCER | 9440 LUNA DR SAINT CLOUD FL 34773 |
| MICHELLE MEYER | [ADDRESS WITHHELD] |
| MICHELLE MUNN | 2738 38TH AVENUE SAN FRANCISCO CA 94116 |
| MICHELLE NICKERSON | [ADDRESS WITHHELD] |
| MICHELLE NIELSEN | [ADDRESS WITHHELD] |
| MICHELLE PARSONS | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| MICHELLE PATZ | [ADDRESS WITHHELD] |
| MICHELLE PRINDLE | 4505 VICTORIA BLVD APT 4 HAMPTON VA 23669 |
| MICHELLE PRINDLE | [ADDRESS WITHHELD] |
| MICHELLE QUINN | [ADDRESS WITHHELD] |
| MICHELLE RAMOS | 442 HUNTER CIR KISSIMMEE FL 34758-3330 |
| MICHELLE ROBERTS | 102 BRANSCOME BLVD WILLIAMSBURG VA 23185 |
| MICHELLE ROESEMANN | [ADDRESS WITHHELD] |
| MICHELLE ROSEN | [ADDRESS WITHHELD] |
| MICHELLE RUSSELL | 141 JANET DR EAST HARTFORD CT 06118-1931 |
| MICHELLE RYAN | [ADDRESS WITHHELD] |
| MICHELLE SCHAEFER | 1700 CONNER PLACE FOREST HILL MD 21080 |
| MICHELLE SCHAEFFER | CONNER PL FOREST HILL MD 21050 |
| MICHELLE SEBESTER | 8864 RICHMOND RD TOANO VA 23168 |
| MICHELLE SMITH | 24082 GEMWOOD DR LAKE FOREST CA 92630 |
| MICHELLE STACEY | 176 HICKORY GROVE EAST LARCHMONT NY 10538 |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE STEFFES | 354 N SPAULDING AV LOS ANGELES CA 90036 |
| MICHELLE STEPANIAK | [ADDRESS WITHHELD] |
| MICHELLE SZELUGA | 86 SANDRA DR EAST HARTFORD CT 06118-1955 |
| MICHELLE TYREE | 6361 1/2 LINDENHURST AVE. LOS ANGELES CA 90048 |
| MICHELLE VALDES | 315 8TH AVENUE, #17J NEW YORK NY 10001 |
| MICHELLE WEINSTEIN MURRAY | 2822 THICKETT WAY OLNEY MD 20832 |
| MICHELLE WILLENS | 1261 MADISON AVE. NEW YORK NY 10128 |
| MICHELLE ZEBRO-RIZZOTTI | [ADDRESS WITHHELD] |
| MICHELLE ZEPPETELLO | [ADDRESS WITHHELD] |
| MICHELMAN, STEVEN T | [ADDRESS WITHHELD] |
| MICHELO AMY | 220 NE 23RD ST POMPANO BCH FL 33060 |
| MICHELS, DAVID | 614 DUNLOY CT TIMONIUM MD 21093 |
| MICHELS,ANN M | [ADDRESS WITHHELD] |
| MICHELS,MATTHEW | [ADDRESS WITHHELD] |
| MICHELSEN ADVERTISING | 9590 NW 25TH ST DORAL FL 33172-1402 |
| MICHELSON, JEFFREY | 1148 PECAN LN WALNUTPORT PA 18088 |
| MICHELSON,JEFFREY | RISING STAR RANCH 1148 PECAN LANE WALNUTPORT PA 18088 |
| MICHI FLOOR CO | PO BOX 2258 GARDENA CA 90247 |
| MICHIGAN AVE STREETSCAPE | 625 N MICHIGAN AVE SUITE 401 CHICAGO IL 60611 |
| MICHIGAN AVE STREETSCAPE | C/O THE LAMBERT GROUP INC 111 W WASHINGTON ST    STE 1340 CHICAGO IL 60602 |
| MICHIGAN AVENUE PARTNERS LTD | 4758 CAINS WREN TRAIL SANFORD FL 32771 |
| MICHIGAN CABLE TELECOMMUNICATIONS | 412 W IONIA ST LANSING MI 48933 |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TRANSPORTATION & CITY | OF GRAND RAPIDS MURRAY D VAN WAGONER BLDG PO BOX 30050 LANSING MI 48909 |
| MICHIGAN DEPT. OF TREASURY | COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN TECHNICAL UNIVERSITY(MTU CABLE) | 1400 TOWNSEND DRIVE ATTN: LEGAL COUNSEL HOUGHTON MI 49931-1295 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR LOS ANGELES CA 90008 |
| MICHNA, LARRY | [ADDRESS WITHHELD] |
| MICHNIAK,ROBERT E | [ADDRESS WITHHELD] |
| MICHON, THOMAS J | [ADDRESS WITHHELD] |
| MICHOS,LYNORE A | [ADDRESS WITHHELD] |
| MICIOTTA, SALVATORE A | [ADDRESS WITHHELD] |
| MICK CARUSO | 131 E DE LA GUERRA ST SANTA BARBARA CA 93101 |
| MICK, JOSEPH R. | [ADDRESS WITHHELD] |
| MICKED ARISTILDE | 6286  PINESTEAD DR       112 LAKE WORTH FL 33463 |
| MICKEL,SHEILA | 922 AMADOR AVE SUNNYVALE CA 94085 |
| MICKELBERG,LINDA R | [ADDRESS WITHHELD] |
| MICKELS, ELLEN | [ADDRESS WITHHELD] |
| MICKELSON, ROBERT JASON | [ADDRESS WITHHELD] |
| MICKELSON,ROBERT | [ADDRESS WITHHELD] |
| MICKEY EDWARDS | PRINCETON UNIVERSITY ROBERTSON HALL PRINCETON NJ 08544 |
| MICKEY FINNS | 559 BERLIN TPKE DAN SOKOLNICK BERLIN CT 06037 |
| MICKEY KAUS | 1601-B OAKWOOD AVENUE VENICE CA 90291 |
| MICKEY WHEATLEY | ATTY-AT-LAW 8  TANGERINE IRVINE CA 92618 |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST DENNIS REPOLI EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| MICKEY, KOREY | [ADDRESS WITHHELD] |
| MICKIL JEUDY | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN OFC B WHITEHALL PA 18052-7970 |
| MICKLEY,KENNETH C | [ADDRESS WITHHELD] |
| MICKLUS, KEITH J | [ADDRESS WITHHELD] |
| MICOLTA, JUAN C | 2109 DERRINGER COURT KISSIMMEE FL 34743 |
| MICRIOTTI, | 1400 BONNETT PL      A BELAIR MD 21015-4927 |
| MICRO ALARM DEVICES INC | P O BOX 283 MILLER PLACE NY 11764 |
| MICRO FOCUS INC | DEPT 1294 DENVER CO 80291-1294 |
| MICROFOCUS | 9420 KEY WEST AVE ROCKVILLE MD 20850 |
| MICRON METAL FINISHING | PO BOX 7170 DEPT NO.083 LIBERTYVILLE IL 60048 |
| MICRONET COMMUNICATIONS, INC | 720 F AVENUE STE 100 PLANO TX 75074 |
| MICROSOFT | ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94043 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY ATTN: LAW AND CORPORATE AFFAIRS REDMOND WA 98052 |
| MICROSOFT CORPORATION | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT CORPORATION | ATTN: MARC BARRECA K&L GATES LLP 925 FOURTH AVE, SUITE 2900 SEATTLE WA 98104 |
| MICROSOFT CORPORATION AND MICROSOFT | LICENSING, GP C/O MARIA ANN MILANO - RIDDELL WILLIAMS 1001  4TH AVE STE 4500 REDMOND WA 98052 |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT LICENSING GP | 1950 STEMONS FWY ST  5010 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1401 ELM ST  5TH FLOOR  DEPT 842467 DALLAS TX 75202 |
| MICROSOFT ONLINE INC | 1401 ELM STREET  5TH FLOOR LOCKBOX #847543 DALLAS TX 75202 |
| MICROSOFT ONLINE INC | 6100 NEIL RD      STE 100 RENO NV 89511 |
| MICROSOFT ONLINE INC | PO BOX 847543 DALLAS TX 75284-7543 |
| MICROSOFT SERVICES | PO BOX 5540 PLEASANTON CA 94566-1540 |
| MICROSOFT SERVICES | ATTN  MICHELLE LEDESEMA 825 8TH AVE    21ST FL NEW YORK NY 10019 |
| MICROSOFT SERVICES | PO BOX 1096 BUFFALO NY 14240-1096 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT SERVICES | MICROSOFT CORPORATION PO BOX 847833  ACCT 3751794963 ABA NO.111000012 DALLAS TX 75284-7833 |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST EAST SYRACUSE NY 13057 |
| MICROWAVE RADIO COMMUNICATIONS | VISLINK INC PO BOX 845401 BOSTON MA 02284-5401 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 350006 BOSTON MA 02241-0506 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE    BLDG NO.6 N BILLERICA MA 01862 |
| MICROWAVE RADIO COMMUNICATIONS | 16 TESTA PL SOUTH NORWALK CT 06854 |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD ATTN: LEGAL COUNSEL HAWTHORNE NJ 07506 |
| MICROWAVE SERVICE CO | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| MICROWAVE SERVICE CO | RF CENTRAL LLC LOCKBOX #6841 PO BOX 8500 PHILADELPHIA PA 19178-6841 |
| MICUCCI, MICHAEL A | 3 SANFORD AVE EMERSON NJ 07630 |
| MICUCCI, MICHAEL A | 85 SHORE AVE MANAHAWKIN NJ 08050 |
| MID AMERICA PRESS INSTITUTE | C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON IL 61920 |
| MID AMERICA PRESS INSTITUTE | JOURNALISM DEPT EERN ILLINOIS UNIV CHARLESTON IL 61920 |
| MID AMERICA REALTY | 6730 W HIGGINS AVE CHICAGO IL 606562106 |
| MID AMERICA SATELLITE | 3047 BARTOLD AVE ST LOUIS MO 63143 |
| MID ATLANTIC BBQ ASSOCIATION | 221 JALYN DR NEW HOLLAND PA 17557 |

| Claim Name | Address Information |
|---|---|
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT WOODBRIDGE VA 22192 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 2717 N FRONT STREET HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 JARRETTSVILLE MD 21084 |
| MID ATLANTIC SPORTS NETWORK | 333 W CAMDEN ST BALTIMORE MD 21201 |
| MID ATLANTIC WATERPROOF | 1044 WEST STREET LAUREL MD 20707 |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 FAIRVIEW IL 61432 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 OCOEE FL 34761-3432 |
| MID FLORIDA EYE CENTER | 17560 US HIGHWAY 441 MOUNT DORA FL 32757-6711 |
| MID FLORIDA EYE CENTER /CWC   [MID | FLORIDA EYE CENTER] 1319 SHELFER ST LEESBURG FL 347483928 |
| MID FLORIDA GOLF CARS | 595 HWY 17-92 N LONGWOOD FL 32750 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W LEESBURG FL 347485044 |
| MID INC. | MR. ROB BENSON 380 INTERNATIONALE DR. NO.B BOLINGBROOK IL 60440 |
| MID ISLAND DIECUTTING CORP | 77 SCHMITT BLVD FARMINGDALE NY 11735 |
| MID MISSOURI BROADBAND A8 | 548 WETHERBY TERRACE DR. BALLWIN MO 63021-4443 |
| MID SOUTH MARKETING | 2169 TOMLYN ST RICHMOND VA 232303316 |
| MID SOUTH SUPPLY CORPORATION | 2417 S WABASH AVE CHICAGO IL 60616-2300 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1535 |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 ATTN: DAVE BASCELLI KUTZTOWN PA 19530-0084 |
| MID-CITY PARKING | 325 W HURON ST, #713 CHICAGO IL 60602 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 EL CAMPO TX 77437 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY 2125 W. ROSCOE CHICAGO IL 60618 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD ORLANDO FL 328093701 |
| MID-ISLAND J JEWISH COMMUNITY CENTER | 45 MANETTO HILL RD PLAINVIEW NY 11803-1396 |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE MOUNDRIDGE KS 67107 |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET AURORA NE 68818 |
| MID-TOWN PETROLEUM INC | 9707 SOUTH 76TH AVENUE BRIDGEVIEW IL 60455 |
| MIDAS INTERNATIONAL   [MIDAS MUFFLER] | PO BOX 917269 LONGWOOD FL 327917269 |
| MIDAS/MOROCH | 3625 N HALL ST STE 1100 DALLAS TX 75219-5113 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PL BRIDGEVIEW IL 60455 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PLACE MATT BRIDGEVIEW IL 60455 |
| MIDCO INC | 16 W 221 SHORE COURT BURR RIDGE IL 60527-5831 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527-5831 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527 |
| MIDCON PARTNERS LIMITED PARTNERSHIP | 99 PARK AVE          STE 1820 NEW YORK NY 10016 |
| MIDDINTS, DIRK | [ADDRESS WITHHELD] |
| MIDDLE KINGDOM PRODUCTIONS INC | [ADDRESS WITHHELD] |
| MIDDLE KINGDOM PRODUCTIONS INC | [ADDRESS WITHHELD] |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O STARRS COMPANY 350 PARK AVE NEW YORK NY 10022 |
| MIDDLE KINGDOM PRODUCTIONS, INC. | C/O STARR & COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY PARKWAY 4  SUITE 100 VIRGINIA BEACH VA 23452 |
| MIDDLEBROOK JR,WALTER T | [ADDRESS WITHHELD] |
| MIDDLEBROOK, WALTER | 76 W ADAMS AVE     APT 1807 DETROIT MI 48226 |
| MIDDLESEX COMMUNITY COLLEGE FOUNDATION | C/O MR MICHAEL WALLER 100 TRAINING HALL RD MIDDLETOWN CT 06457 |
| MIDDLESEX COUNTY | TREASURER, BETTY S BRAY PO BOX 182 SALUDA VA 23149-0182 |
| MIDDLESEX HOSPITAL | 15 CRESENT ST. MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | 28 CRESENT ST BOBBIE FERGIONE MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | HOSPICE GOLF TOURNAMENT 55 CRESENT ST  DEPT OF PHILANTHROPY MIDDLETOWN CT |

| Claim Name | Address Information |
|---|---|
| MIDDLESEX HOSPITAL | 06457 |
| MIDDLESEX HOSPITAL | MIDDLESEX HOSPITAL VOCAL CHORDS 132 PEPPERIDGE ROAD PORTLAND CT 06480 |
| MIDDLESEX LAND TRUST | ATTN STUART WINQUIST VICE CHAIR 27 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLESHIFT LLC | 212 26TH STREET  STE 115 SANTA MONICA CA 90402 |
| MIDDLESHIFT LLC | 2940 MANDEVILLE CANYON AVE LOS ANGELES CA 90049 |
| MIDDLETON O'BRIEN,MICHELLE MARIE | [ADDRESS WITHHELD] |
| MIDDLETON, GARY | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| MIDDLETON, GARY | 3333 MARSHFIELD  NO.433 CHICAGO IL 60457 |
| MIDDLETON, SCOTT | [ADDRESS WITHHELD] |
| MIDDLETON, STEPHANIE | [ADDRESS WITHHELD] |
| MIDDLETON, VIRGINIA | [ADDRESS WITHHELD] |
| MIDDLETON,AMMIE K | [ADDRESS WITHHELD] |
| MIDDLETON,JOEL J | [ADDRESS WITHHELD] |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE HUNTER'S CROSSING MIDDLETOWN CT 06457 |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN BIBLE CHURCH | 349 EAST ST MIDDLETOWN CT 06457 |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST ADRIENNE MIAZGA MIDDLETOWN CT 06457 |
| MIDDLETOWN JOURNAL | 52 BROAD ST MIDDLETON OH 45044 |
| MIDDLETOWN JOURNAL | 52 S BROAD ST MIDDLETOWN OH 45044 |
| MIDDLETOWN JOURNAL | ATTN M D GOODWIN 1 N MAIN ST MIDDLETON OH 45042-1915 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST DAVE CALABRESE MIDDLETOWN CT 06457 |
| MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457--344 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST JOSEPH KLIMAS MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDELLA, RIVAS | 1912 S 57TH CT IL 60804 |
| MIDHUDSON NEW.COM | 42 MARCY LN MIDDLETOWN NY 10941 |
| MIDKIFF, MARY D | 46 HILL ROAD LOUISVILLE KY 40204 |
| MIDKIFF,JERRY C | [ADDRESS WITHHELD] |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050QUORIUM ST. NO.239 DALLAS TX 75254 |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET ATTN: LEGAL COUNSEL MIDLAND MI 48640 |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. MIDLAND MI 48610 |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. ATTN: LEGAL COUNSEL MIDLAND TX 79701 |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 MIDLAND TX 79702-1650 |
| MIDLANDS NET M | P.O. BOX 330 REMSEN IA 51050 |
| MIDLOCK, BENEDICT | [ADDRESS WITHHELD] |
| MIDNIGHT LACE | 2905 W EMAUS AVE ALLENTOWN PA 18103-7197 |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. ATTN: SEAN MONTGOMERY CRYSTAL LAKE IL 60014 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 7 HIGHMEADOW CT ALGONQUIN IL 60102 |
| MIDNITE EXPRESS | 300-301 N OAK ST INGLEWOOD CA 90302 |
| MIDO EXPRESS #2 | MARY JO CASEY MANQUIN VA 23106 |
| MIDONECK, KENNETH C | [ADDRESS WITHHELD] |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. KIMBALL SD 57355 |
| MIDTEL CABLE TV M | 103 CLIFF STREET MIDDLEBURGH NY 12122 |
| MIDTOWN ACQUISITIONS L P | ATTN: CHRISTIAN CANTALUPO 65 E 55TH ST FL 19 NEW YORK NY 10022-3355 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY BALTIMORE MD 21230 |
| MIDTOWN PHOTO CTR | 390 MAIN ST DAVID BRUNO MIDDLETOWN CT 06457 |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 MIDVALE ID 83645 |

| Claim Name | Address Information |
| --- | --- |
| MIDWAY FORD | 200 N VERMONT AVE LOS ANGELES CA 90004 |
| MIDWAY NEWS | 3217 W. 53RD ST ATTN: SANDRA ROBINSON CHICAGO IL 60632 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD ATTN: LEGAL COUNSEL KANEOHE HI 96744 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD KANEOHE HI 96744 |
| MIDWEST AIR PARTS | PO BOX 510560 NEW BERLIN WI 53151-0560 |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST MARSHFIELD WI 54449 |
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE MELROSE PARK IL 601601603 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO 180 S. WESTERN NO.154 CARPENTERSVILLE IL 60110 |
| MIDWEST COMMERCIAL FITNESS | 212 W WOODLAWN AVE HINCKLEY IL 605209486 |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. ATTN: LEGAL COUNSEL WAUSAU WI 54403 |
| MIDWEST CONFERENCE SERVICE INC | 35 N GARDEN AVE ROSELLE IL 60172 |
| MIDWEST CONVERTING INC | 6634 W 68TH STREET BEDFORD PARK IL 60638 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIDWEST DENTAL SLEEP CENTER | 7501 LEMONT RD WOODRIDGE IL 60517-2653 |
| MIDWEST DENTAL SLEEP CENTER | 75012 LEMONT RD STE 300 WOODRIDGE IL 60517 |
| MIDWEST ENERGY MANAGEMENT INC | 1 TIMBER CT    STE 400 BOILINGBROOK IL 60440 |
| MIDWEST ENERGY MANAGEMENT INC | 10 E 22ND STREET   SUITE 111 LOMBARD IL 60148 |
| MIDWEST ENERGY MANAGEMENT INC | 37063 KIMBERWICK LN WADSWORTH IL 60083 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET ATTN: CONTRACT ADMIN LOMBARD IL 60148 |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING -- PO BOX 998 FORT DODGE IA 50501 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE CHICAGO IL 60651-4187 |
| MIDWEST FIRE PUMP TESTING SERVICES INC | PO BOX 1444 DES PLAINES IL 60017 |
| MIDWEST INDUSTRIAL RUBBER INC | 6536 S LAVERGNE AVE BEDFORD PARK IL 60638 |
| MIDWEST INDUSTRIAL RUBBER INC | PO BOX 771280 ST LOUIS MO 63177-2280 |
| MIDWEST LIST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| MIDWEST MANUFACTURING SYSTEMS | PO BOX 209 CENTRAL CITY IA 52214 |
| MIDWEST MANUFACTURING SYSTEMS | P.O. BOX 209 2047 BLODGETT ROAD CENTRAL CITY IA 52214 |
| MIDWEST MECHANICAL | 540 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| MIDWEST MECHANICAL GRO | 540 EXECUTVE DR WILLOWBROOK IL 60527 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303 OAK PARK IL 60302 |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST SUITE 567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 115 W CENTRAL RD SCHAUMBURG IL 60195 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD       STE B ARLINGON HEIGHTS IL 60005 |
| MIDWEST MEDIA GROUP INC | 316 N MILWAUKEE STREET NO.567 MILWAUKEE WI 53202 |
| MIDWEST PRINTING EQUIPMENT | 2331 EISENHOWER DRIVE NORTH GOSHEN IN 46526 |
| MIDWEST PROMOTIONAL GROUP CO | 5900 S ARCHER RD SUMMIT IL 60501 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 222 S. RIVERSIDE NO.1550 CHICAGO IL 60606 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR STE E5 RANCHO MIRAGE CA 922702006 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR EE5-414 RANCHO MIRAGE CA 922702001 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR    STE E-5-414 RANCHO MIRAGE CA 92270 |
| MIDWEST PUBLISHERS SUPPLY | 4640 N OLCOTT AVE HARWOOD HTS IL 60706 |
| MIDWEST REAL ESTATE DATA LLC | 2443 WARRENVILLE ROAD  SUITE 600 LISLE IL 60532 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD LISLE IL 605323673 |
| MIDWEST SPORTS COMPLEX | PO BOX 68447 INDIANAPOLIS IN 46268 |
| MIDWEST UPLINK INC | 1433 N MERIDAN ST NO.203 INDIANAPOLIS IN 46202 |
| MIDWEST VEIN CENTER | 1212 S NAPER BLVD STE 119 NAPERVILLE IL 60540-7349 |
| MIDWEST WAREHOUSE | RE: NORTHLAKE 505 NORTHWEST A 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | C/O BRIAN M.DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 |

| Claim Name | Address Information |
|---|---|
| MIDWEST WAREHOUSE & DISTRIBUTION | MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| MIDWEST WAREHOUSE & DISTRIBUTION | SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST A ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC 2600 INTLE PKWY WOODRIDGE IL 60517 |
| MIDWEST WELDING SUPPLY | 5318 S KEDZIE AVE CHICAGO IL 60632 |
| MIDWEST WELDING SUPPLY | PO BOX 370 CHICAGO HEIGHTS IL 60412-0370 |
| MIDWEST WHOLESALE LIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WHOLESALE NIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH 211 E. ONTARIO ST. SUITE 1720 CHICAGO IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN 120 S. MAIN MINIER IL 61759 |
| MIDWESTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER 581 S. WHEELING RD WHEELING IL 60090 |
| MIDY, YVES | 251 NW 177TH ST  NO.118 MIAMI FL 33169 |
| MIDZE BLINT | 7255 EARLWOOD DR TANGERINE FL 32777 |
| MIECZKOWSKI, YANEK | [ADDRESS WITHHELD] |
| MIECZYSLAW JANICKI | [ADDRESS WITHHELD] |
| MIELCARZ,JEFFREY A | [ADDRESS WITHHELD] |
| MIELCZAREK,GREG A | [ADDRESS WITHHELD] |
| MIELKE, JEFFREY | 23 N WINTER PARK AVE CASSELBERRY FL 32707-3521 |
| MIELKE, JEFFREY | 23 N WINTER PARK DR  STE 2603 CASSELBERRY FL 32707 |
| MIELKE, RANDALL G | [ADDRESS WITHHELD] |
| MIER, RICHARD | [ADDRESS WITHHELD] |
| MIERA, PAUL | [ADDRESS WITHHELD] |
| MIEREZ, KENWIN N | [ADDRESS WITHHELD] |
| MIERZYESKI, MILDRED | 1203 BROENING HWY BALTIMORE MD 21224-5528 |
| MIESES, STANLEY | 72-15 37TH AVE JACKSON HEIGHTS NY 11372 |
| MIESZERSKI,BOB | [ADDRESS WITHHELD] |
| MIETUS,RENATA | [ADDRESS WITHHELD] |
| MIGALA, DAN | [ADDRESS WITHHELD] |
| MIGALA, DAN | [ADDRESS WITHHELD] |
| MIGDALIA FERNANDEZ | 826 SKY LAKE CIRCLEY APT C ORLANDO FL 32809 |
| MIGHTY FUDGE STUDIOS LLC | 4230 EVANS DRIVE BOULDER CO 80303 |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD DES PLAINES IL 60016 |
| MIGHTY MORTGAGE | 2314 FIR ST GLENVIEW IL 60025 |
| MIGHTY OAK | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGLAS,THOMAS R | [ADDRESS WITHHELD] |
| MIGLIORE JR, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE, MARYALICE | [ADDRESS WITHHELD] |
| MIGLIORE, ROBERT | 1925 CEDAR ST W ALLENTOWN PA 18104 |
| MIGLIORE-ERDMAN, DAVID | [ADDRESS WITHHELD] |
| MIGNANELLI, MATTHEW L | [ADDRESS WITHHELD] |
| MIGNECO,STEVEN | [ADDRESS WITHHELD] |
| MIGNONE, DOMINIC M | 34 S BELL RD BELL MANOR NJ 08031 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR PLANTATION FL 33324 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY ORLANDO FL 32809-6569 |
| MIGUEL ARENAS | 11149 JERRY PL CERRITOS CA 90703 |
| MIGUEL CONTRERAS | 2130 W 9TH STREET LOS ANGELES CA 90006 |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY NOVATO CA 94945 |

| Claim Name | Address Information |
|---|---|
| MIGUEL ELLIS | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| MIGUEL FONTANA | [ADDRESS WITHHELD] |
| MIGUEL GUEVARA | 11015 SW 157 TER MIAMI FL 33157 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 ORLANDO FL 32835-7071 |
| MIGUEL MALDONADO | 3407 W. BEACH CHICAGO IL 60651 |
| MIGUEL MARTINEZ | 7955 JENNET ST ALTA LOMA CA 91701 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 BELLFLOWER CA 90706 |
| MIGUEL NUNEZ | 2434 GALISTEO ST CORONA CA 92882 |
| MIGUEL RIVERA | 209 S EAST AVE BALTIMORE MD 21224-2206 |
| MIGUEL RIVERA | [ADDRESS WITHHELD] |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV COVINA CA 91724 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV LOS ANGELES CA 90042 |
| MIGUEL, ELICENE | 727 NW 1ST AVE NO. 1 FT LAUDERDALE FL 33311 |
| MIGUEL, SAMANEZ | 241 JERRY RD EAST HARTFORD CT 06118-3647 |
| MIGUELEZ, KEVIN A | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGUELEZ, SUSANNA | [ADDRESS WITHHELD] |
| MIGURSKY, ANTON | [ADDRESS WITHHELD] |
| MIHAL,CHRISTOPHER J | [ADDRESS WITHHELD] |
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD      APT NO.2 LOMBARD IL 60148 |
| MIHALICK, GARY | 5 LINDA LN SIMSBURY CT 06070 |
| MIHALIOS, MARKELLA | 326 MESSINGER ST BANGOR PA 18013-2024 |
| MIHALOPOULOS,DAN | [ADDRESS WITHHELD] |
| MIHEL, RICHARD J | [ADDRESS WITHHELD] |
| MIHELC,DIANE | [ADDRESS WITHHELD] |
| MIHELICH,PEGGY | [ADDRESS WITHHELD] |
| MIHLBACHLER, RYNE | [ADDRESS WITHHELD] |
| MIHLBACHLER, RYNE | [ADDRESS WITHHELD] |
| MIHLFRIED JR, ROBERT J | [ADDRESS WITHHELD] |
| MIHURA, MARK | [ADDRESS WITHHELD] |
| MIJA RIEDEL | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| MIJARES, FREDA | 4326 N BERNARD ST       1 IL 60618 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69 CASA 147-102      SAN DIEGO EDO CARABOBO VENEZUELA |
| MIKA COMPANY/201 N BRAND LLC | 837 TRACTION AVE SUITE 400 LOS ANGELES CA 90013 |
| MIKA COMPANY/201 N BRAND LLC | 938 TRACTION AVE STE 400 LOS ANGELES CA 90013 |
| MIKA MCCALLUM | 6822 ALPERT DR ORLANDO FL 32810-3602 |
| MIKA, JAMES BRYAN | [ADDRESS WITHHELD] |
| MIKA, JOSEPH | [ADDRESS WITHHELD] |
| MIKA-BROWN, ELLEN D | [ADDRESS WITHHELD] |
| MIKAEL WOOD | 3945 VAN NORD AVE STUDIO CITY CA 916042229 |
| MIKAIL OZCELIK | [ADDRESS WITHHELD] |
| MIKAL RHODES | 7609 DAVIE ROAD EXT HOLLYWOOD FL 330242623 |
| MIKAM GRAPHICS LLC | 232 MADISON AVE NO. 704 NEW YORK NY 10016 |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 MIKE KALINOWSKI TEMPLETON MA 01468 |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE HARTFORD CT 06120 |
| MIKE ALLEY | 207 S MAIN ST GREENSBORO MD 21639 |
| MIKE ANTHONY PHOTO LLC | MICHAEL ANTHONY MOFFA 1003 CORKWOOD DRIVE OVIEDO FL 32765 |
| MIKE ANTHONY PHOTO LLC | [ADDRESS WITHHELD] |
| MIKE ARMSTRONG | 344 SOUTH HAUSER BLVD., #310 LOS ANGELES CA 90036 |
| MIKE AVERY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |

| Claim Name | Address Information |
|---|---|
| MIKE BAEZ | 1551 N TUSTIN AVE STE 570 SANTA ANA CA UNITES STATES |
| MIKE BERMAN-STAR NISSAN | 5757 W TOUHY AVE NILES IL 60714-4605 |
| MIKE BERRY | [ADDRESS WITHHELD] |
| MIKE BIELECKI | 1505 HABERSHAM PLACE CROWNSVILLE MD 21032 |
| MIKE BOVA | 68 CONCORD CRES NEWPORT NEWS VA 23606 |
| MIKE BROWN GRANDSTANDS INC | 2300 POMONA BLVD POMONA CA 91768 |
| MIKE BROWN GRANDSTANDS INC | PO BOX 218 SAN DIMAS CA 91773 |
| MIKE CALVERT INC | 2333 S LOOP WEST HOUSTON TX 77054 |
| MIKE CASSESE | 6 BREEZEWOOD DR TORONTO ON CANADA |
| MIKE CASTELVECCHI | [ADDRESS WITHHELD] |
| MIKE CASTRO | 1905 FLAME TREE WY HEMET CA 92545 |
| MIKE CONLON | 2105 VIA HELECHO SAN CLEMENTE CA 92673 |
| MIKE COOKE | 5370 RANCH GATE RD ALTA LOMA CA 91701 |
| MIKE COSTANZO | 4352 CAMELIA CT CHINO CA 91710 |
| MIKE CREWS PHOTOGRAPHY | 1801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE CREWS PHOTOGRAPHY | 801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE CULVER CITY CA 90232 |
| MIKE DOBROFSKY | 859 26TH ST SANTA MONICA CA 90403 |
| MIKE DUNFEE | 6265 E. 2ND ST. LONG BEACH CA 90803 |
| MIKE ELLIOTT | 10848 HARMEL DRIVE COLUMBIA MD 21044 |
| MIKE FEUER | 9544 CRESTA DR LOS ANGELES CA 90035 |
| MIKE FIELDS | 1265 KENDALL DR 4012 SAN BERNARDINO CA 92407 |
| MIKE FUSCO | 211 S ORANGE GROVE BLVD. APT. 14 PASADENA CA 911051758 |
| MIKE GIULIANO | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 PASADENA CA 91107 |
| MIKE HAGER | 5316 GREEN PARK LN GLOUCESTER VA 23061 |
| MIKE HARRIS | 2531 SKYTOP CT ORANGE CA 92867 |
| MIKE HEATON | 3964 RIVERMARK PLAZA SANTA CLARA CA 95054 |
| MIKE HEFNER | 422 FULLERTON AVE NEWPORT BEACH CA 92663 |
| MIKE HIGH | 5846 HUNTING CREEK ROAD ALEXANDRIA VA 22303 |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MIKE JEFFERSON | 461 D ST CASSELBERRY FL 32707-5559 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 FOUNTAIN VALLEY CA 92708 |
| MIKE KELLEY | 2275 HUNTINGTON DR NO.230 PASADENA CA UNITES STATES |
| MIKE KOPIL | 5651 MINARET CT ORLANDO FL 32821-8122 |
| MIKE KOSMALA | 3132 SHAD CT SIMI VALLEY CA 93063 |
| MIKE LANDIS PHOTOGRAPHER | 131 FRANKLIN AVE SOUDERTON PA 18964 |
| MIKE LATUSZEK | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MIKE LATUSZEK | 501 WELLINGTON CIRCLE, O BROWNSBURG IN 46112 |
| MIKE LUCKOVICH | C/O ATLANTA CONSTITUTION 72 MARIETTA STREET NW ATLANTA GA 30302 |
| MIKE MARCU | 26853 CALLE VERANO CAPISTRANO BEACH CA 92624 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST HESPERIA CA 92345 |
| MIKE MAY | 4061 WADE ST F LOS ANGELES CA 90066 |
| MIKE MC INTYRE | 3635 KITE STREET SAN DIEGO CA 92103 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD PASADENA CA 91105 |
| MIKE MOLINA | 3467 WALNUT ST HUNTINGTON PARK CA 90255 |
| MIKE MONROE ASSOCIATES, LLC | ONE EMBARCADERO CENTER  STE 500 SAN FRANCISCO CA 94111-3610 |
| MIKE MOORE | 610 HELIOTROPE AV CORONA DEL MAR CA 92625 |
| MIKE MORAN | 1749 BRIDGEWATER DR LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| MIKE MORRISON | 3 MARJORIE TRL ORMOND BEACH FL 32174-8502 |
| MIKE NICHOLES | 156 KIRKWOOD AV CLAREMONT CA 91711 |
| MIKE NORTHROP | 2920 HALF MOON CT NORCO CA 92860 |
| MIKE OLIVAS | 12291 WOODHOLLOW ST VICTORVILLE CA 92392 |
| MIKE P DOLAN | [ADDRESS WITHHELD] |
| MIKE PENNINGTON | 210 S RAYMOND AV FULLERTON CA 92831 |
| MIKE PERSICHINA | 47 DAPPLEGRAY LANE ROLLING HILLS EST. CA 90274 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B FOOTHILL RANCH CA 92610 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE HAMPTON VA 23661 |
| MIKE PUGLIESE | 13 HEMLOCK LN ELYSBURG PA 17824 |
| MIKE R YURIGAN | PO BOX 2156 WINDEMERE FL 34786 |
| MIKE REYNOLDS | 305 E. HARVARD AVENUE FRESNO CA 93704 |
| MIKE ROBIE | 4442 NEW YORK AVE. LA CRESCENTA CA 91214 |
| MIKE ROSENBERG | 3085 GLOBE AV THOUSAND OAKS CA 91360 |
| MIKE SHOEMAKER | 15044 MAGNOLIA BLVD 12 SHERMAN OAKS CA 91403 |
| MIKE SHOUP | 88 WHITEHOUSE ROAD MILLVILLE PA 17846 |
| MIKE SIKOWITZ | 879 SOPER DRIVE LOS ANGELES CA 90046 |
| MIKE SIMONS | 6855 ELDORADO DR LIBERTY TOWNSHIP OH UNITES STATES |
| MIKE SLAUGHTER | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 BEVERLY HILLS CA 90211 |
| MIKE SPENCE | 391 E. MICHELLE STREET WEST COVINA CA 91790-5032 |
| MIKE STARKWEATHER | 16938 MT GALE CIR FOUNTAIN VALLEY CA 92708 |
| MIKE STEFFY | 603 E. PRINSTON ST ONTARIO CA 91764 |
| MIKE SWEENEY | [ADDRESS WITHHELD] |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 MANHATTAN BEACH CA 90266 |
| MIKE TEITELBAUM | [ADDRESS WITHHELD] |
| MIKE VOGT | 1208 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MIKE VOGT | [ADDRESS WITHHELD] |
| MIKE W TERRY | [ADDRESS WITHHELD] |
| MIKE WALTON | 1582 BELLE ST SAN BERNARDINO CA 92404 |
| MIKE WINTROATH | PO BOX 250969 LITTLE ROCK AR 72225 |
| MIKE YOUNG | 1304 HANEY COURT VALRICO FL UNITES STATES |
| MIKE'S NEWS | 3001 W 143RD ST ATTN: KENYA BARBER SOUTH HOLLAND IL 60473 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD CHICAGO IL 60623 |
| MIKEL JOLLETT | 1642 LYMAN PLACE LOS ANGELES CA 90027 |
| MIKEL,VALERIE D | [ADDRESS WITHHELD] |
| MIKELL, ANTONIO | [ADDRESS WITHHELD] |
| MIKELL, SIERRA | 41204 PERSIMMON STREET EUSTIS FL 32736 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE POMONA CA 91767 |
| MIKES TIRE AND RECAP INC | PO BOX 314 ORDINARY VA 23131 |
| MIKHALEVITCH, ALEXANDER V | [ADDRESS WITHHELD] |
| MIKHAYLYUK, VASILIY V | [ADDRESS WITHHELD] |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR NEW YORK NY 10019 |
| MIKIS, MICHAEL | 1421 GRANT ST MELROSE PARK IL 60160 |
| MIKKELSON, JEREMY D | [ADDRESS WITHHELD] |
| MIKLAS REALTY | 222 S WALNUT ST BATH PA 18014-1068 |
| MIKLER, NATALIA | [ADDRESS WITHHELD] |
| MIKLISH, BRENDA | 415 ARCH AVE GREENSBURG PA 15601 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD      356 IL 60148 |

| Claim Name | Address Information |
|---|---|
| MIKLOS,GEORGE J | [ADDRESS WITHHELD] |
| MIKO, BLAIR T | [ADDRESS WITHHELD] |
| MIKO, INC | 9350 CALIFORNIA DRIVE SW SEATTLE WA 98136 |
| MIKOLAJCZAK, ROSE MARIE | [ADDRESS WITHHELD] |
| MIKOSZ, JOHN | RUSSELL MCATEE 23460 W NORTH LAKEWOOD LN LAKE ZURICH IL 60047 |
| MIKOWSKI, JOHN | [ADDRESS WITHHELD] |
| MIKRUT, EUGENE R. | [ADDRESS WITHHELD] |
| MIKULA, NANCY | 237 RAINBOW DR    NO.13756 LIVINGSTON TX 77399 |
| MIKULA,ALFRED L | [ADDRESS WITHHELD] |
| MIKULAN, MARTA | [ADDRESS WITHHELD] |
| MIKUSKA, JOHN A | [ADDRESS WITHHELD] |
| MIKUTEL,CECYLIA | [ADDRESS WITHHELD] |
| MILA FABRICS | 976 SILAS DEANE HGWY HARVEY SPRUNG WETHERSFIELD CT 06109 |
| MILA PROMOTIONS INC | 20412 NE 16TH PL MIAMI FL 33179 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR LA MIRADA CA 90638 |
| MILAN CHILLA | [ADDRESS WITHHELD] |
| MILAN CULTURAL ASSOCIATION | 79 RUFF CIRCLE GLASTONBURY CT 06033 |
| MILAN GUERRERO, ELIO | 711 E 11 PL HIALEAH FL 33010 |
| MILAN, JOHN M., AS TRUSTEE | THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS CA 91304 |
| MILAN, WILLIAM T | [ADDRESS WITHHELD] |
| MILANI, JOE | [ADDRESS WITHHELD] |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI 433 S. CHICAGO JOLIET IL 60436 |
| MILANO, JOE | 138-07 WHITELAW ST OZONE PARK NY 11417 |
| MILANO,MICHAEL J | [ADDRESS WITHHELD] |
| MILARDO, JULIETTE | 8 SUSAN CIR PORTLAND CT 06480-1933 |
| MILARSKY, JEREMY (SS EMPL) | 1530 SW 21ST TER FORT LAUDERDALE FL 33312 |
| MILBERT BROWN | [ADDRESS WITHHELD] |
| MILBERT,CHARLES R | [ADDRESS WITHHELD] |
| MILBERT,NEIL F | [ADDRESS WITHHELD] |
| MILBOURN,RICHARD C | [ADDRESS WITHHELD] |
| MILBRY, JEROME | 10050 SW 172ND TER CUTLER RIDGE FL 33157 |
| MILCAREK, JAMES R | [ADDRESS WITHHELD] |
| MILCH, ANNE | 1015 WAGNER RD BALTIMORE MD 21204-6821 |
| MILCH, JASON | [ADDRESS WITHHELD] |
| MILDRED AIKIN | 1081 N HUNTINGTON ST SAN FERNANDO CA 91340 |
| MILDRED BETTIS | 403 TURLINGTON RD APT 17 NEWPORT NEWS VA 23606 |
| MILDRED BOOZ | 6811 JEWEL LN MACUNGIE PA 18062 |
| MILDRED BROWN | 101 CONNECTICUT BLVD APT 10H EAST HARTFORD CT 06108 |
| MILDRED BULLOCK | 931 EDGEWOOD RD EDGEWATER MD 21037 |
| MILDRED BURNS | 164 W 56TH ST LOS ANGELES CA 90037 |
| MILDRED COUTURIER | 311 E 10TH AVE MOUNT DORA FL 32757-4929 |
| MILDRED CUTRUFELLO | 1 ELLS ST NO. 4 NORWALK CT 06850 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD FRUITLAND PARK FL 34731-5390 |
| MILDRED GERGICH | 16901 LABRADOR ST. NORTH HILLS CA 91343 |
| MILDRED HELLWEGE | [ADDRESS WITHHELD] |
| MILDRED HOLMES | 54 W NORTH ST NO. 120 STAMFORD CT 06902 |
| MILDRED JOCELYN | 637 NW 6TH CT        1 HALLANDALE FL 33009 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 KISSIMMEE FL 34746-6453 |

| Claim Name | Address Information |
|---|---|
| MILDRED O HOWARD | [ADDRESS WITHHELD] |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 WETHERSFIELD CT 06109-3367 |
| MILDRED PLOUFFE | [ADDRESS WITHHELD] |
| MILDRED SCHLOEH | 1008 ALFRED DR ORLANDO FL 32810-5408 |
| MILDRED TAYLOR | 457 COURTLAND PLACE CINCINATI OH 45255 |
| MILDRED WADE | 2449 GRAND TETON CIR WINTER PARK FL 32792-1166 |
| MILE HI IMMUNIZATIONS LLC | 283 COLUMBINE ST DENVER CO 80206 |
| MILE HIGH OUTDOOR | 300 E. HAMPDEN AVE NO. 324 ENGLEWOOD CO 80113 |
| MILE MARKER ZERO | ATTN: LINDA YOUNG PO BOX 2487 AUGUSTA GA 30903-2487 |
| MILEHAM, WILLIAM R | 15071 DANIELLE WAY LAKE ELSINORE CA 92530 |
| MILEPOST 73 ROAD MAINTENANCE GROUP | 4373 MINARD ROAD W BREMERTON WA 98312 |
| MILES BELLER | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. ATTN: LEGAL COUNSEL MILES CITY MT 59301 |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 MILES CITY MT 59301 |
| MILES CLEMENTS | 3950 WISTERIA STREET SEAL BEACH CA 90740 |
| MILES CORWIN | 2744 N PORTER AVE ALTADENA CA 91001 |
| MILES HOFFMAN | 4364 MORNINGWOOD DRIVE OLNEY MD 20832 |
| MILES JR,DANIEL L. | [ADDRESS WITHHELD] |
| MILES TECHNOLOGIES | 1150 HEATHER DRIVE LAKE ZURICH IL 60047 |
| MILES TEK | 1506 I-35W DENTON TX 76207-2402 |
| MILES TEK | [ADDRESS WITHHELD] |
| MILES, AARON W. | [ADDRESS WITHHELD] |
| MILES, AMELIA | [ADDRESS WITHHELD] |
| MILES, BRUCE | [ADDRESS WITHHELD] |
| MILES, CATHERINE | 190 WEST MAIN ST PLANTSVILLE CT 06479 |
| MILES, DANIEL | [ADDRESS WITHHELD] |
| MILES, DANIEL L. | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, ELVIRA | 3340 EL JARDIN DR NO.110 HOLLYWOOD FL 33024 |
| MILES, JAMES | [ADDRESS WITHHELD] |
| MILES, JIM | 10747 S AVENUE F CHICAGO IL 60617 |
| MILES, NICHOLAS J | [ADDRESS WITHHELD] |
| MILES, RACHEL | 5002 CRENSHAW AVE        I BALTIMORE MD 21206-5372 |
| MILES, RICHARD | 190 W MAIN ST MILES, RICHARD PLANTSVILLE CT 06479 |
| MILES, RICHARD | 190 W MAIN ST PLANTSVILLE CT 06479 |
| MILES, SHIMIKA | [ADDRESS WITHHELD] |
| MILES, THOMAS | 175 N HARBOR DRIVE  APT 2409 CHICAGO IL 60601 |
| MILES,AARON W | [ADDRESS WITHHELD] |
| MILES,JUANITA R | [ADDRESS WITHHELD] |
| MILES,KENT A | [ADDRESS WITHHELD] |
| MILES,LARRY | [ADDRESS WITHHELD] |
| MILES,SHARNELL S | [ADDRESS WITHHELD] |
| MILESTONE COMMUNICATIONS M | P.O BOX  273 MARLINTON WV 24954 |
| MILESTONE FINANCIAL | PO BOX 220 KUTZTOWN PA 19530-0220 |
| MILESTONE PRODUCTS | 154 W POMONA AVE MONROVIA CA 91016 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR BALTIMORE MD 21225-2951 |
| MILEY, M | 2525 POT SPRING RD     L328 LUTHERVILLE-TIMONIUM MD 21093-2868 |
| MILEY,MARIA L. | [ADDRESS WITHHELD] |
| MILFELD,REBECCA F | [ADDRESS WITHHELD] |
| MILFORD BUILDERS | 1590 CANARY RD STREAMVIEW QUAKERTOWN PA 18951-3857 |

| Claim Name | Address Information |
|---|---|
| MILFORD CABLE TV M | PO BOX 163 MILFORD IA 51351 |
| MILFORD, CRAIG | 115 LUCERNE AVE FALMOUTH MA 02540-3641 |
| MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| MILHET, PAUL J | [ADDRESS WITHHELD] |
| MILIAL, MICAEL | 1213 14TH AVENUE SOUTH LAKE WORTH FL 33460 |
| MILIAN, JORGE | 50  WARDWELL ST     2N STAMFORD CT 06901 |
| MILIAN, JORGE MARIO | 50 WARDWELL ST     2N STAMFORD CT 06901 |
| MILIAN,MARK | [ADDRESS WITHHELD] |
| MILICA JOVANOVIC | 20600 MAIN ST 49 CARSON CA 90745 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 SOUTH GATE CA 90280 |
| MILICI VALENTI NG PACK | 999 BISHOP ST, SUITE 2400 HONOLULU HI 96813 |
| MILICI, RICHARD | [ADDRESS WITHHELD] |
| MILIEN, KERLY | 2071 W ATLANTIC BLVD APT 208 POMPANO BEACH FL 33069 |
| MILIEN, WIENER | [ADDRESS WITHHELD] |
| MILIOTIS, ESTHER R | [ADDRESS WITHHELD] |
| MILIOTIS, JOHN J | [ADDRESS WITHHELD] |
| MILITARY ADVANTAGE | 799 MARKET STREET  SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 SAN DIEGO CA 92126 |
| MILITARY PUBLICATIONS-FLORIDA | TIMES-UNION ONE RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST  NW WASHINGTON DC 20005 |
| MILITO, STINO | [ADDRESS WITHHELD] |
| MILIUS, THISSIER | [ADDRESS WITHHELD] |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE CHICAGO IL 60645 |
| MILIVOJEVIC, JOANN | [ADDRESS WITHHELD] |
| MILK & SUGAR CAFE | ATTN LENNY JAWOROWSKI 49 W MAIN ST BAYSHORE NY 11706 |
| MILK STUDIOS LOS ANGELES LLC | 855 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MILKIE, DAVID | 218 HOPE VALLEY RD AMSTON CT 62311333 |
| MILKOWSKI, JENNIFER | [ADDRESS WITHHELD] |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| MILL ON THE RIVER | 989 ELLINGTON RD ARTURO GUERRA SOUTH WINDSOR CT 06074 |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST JERI CARMICHAEL BROAD BROOK CT 06016 |
| MILL SUPPLY INC | P O BOX 28750 CLEVELAND OH 44128 |
| MILL, ELEANOR | 74 UNION PLACE APT 316 HARTFORD CT 06103 |
| MILLA, DUNIA | 69 CLINTON AVE  APT 1C STAMFORD CT 06902 |
| MILLA, JUANA G | 35 WARREN ST APT NO.2 STAMFORD CT 06902 |
| MILLAN, JACQUELINE | 729 E 7TH ST  APT E5 BETHLEHEM PA 18015 |
| MILLAN, JACQUILINE | 729 7TH ST E BETHLEHEM PA 18015 |
| MILLAR,CHARLESJ | [ADDRESS WITHHELD] |
| MILLARD BOWLING | 32321 HAVEN CT NO. 136 LEESBURG FL 34788-7212 |
| MILLARD CHICAGO WINDOW CLEANING | ATTN: MARISELL ACUESTA 7301 N. CICERO AVE LINCOLONWOOD IL 60712 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE CHICAGO IL 60673 |
| MILLARD CHICAGO WINDOW CLEANING | 7301 NORTH CICERO LINCOLNWOOD IL 60712 |
| MILLARD GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| MILLARD MILSAP | [ADDRESS WITHHELD] |
| MILLARD, ANTHONY | [ADDRESS WITHHELD] |
| MILLARD, PAT | 4011 W 77TH PL      11 MERRILLVILLE IN 46410 |
| MILLBROOK SERVICE CO | 3060 MADISON ST SE STE H GRAND RAPIDS MI 49548 |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET MILLBURY MA 01527-2601 |
| MILLEA, DAVE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILLEN JR, HUGH B | 6836 CASCADE AVE SE SNOQUALMIE WA 98065 |
| MILLEN, KATHLEEN | 420 8TH ST S LEHIGHTON PA 18235 |
| MILLEN, KEVIN | 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLEN, KEVIN | PRE SE PLAINTIFF 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLENIA GROUP INC | 24461 RIDGE DR        STE A-220 LAGUNA HILLS CA 92653 |
| MILLENIUM PARK LIVING | 324 W TOUHY AVE PARK RIDGE IL 60068-4205 |
| MILLENNIUM DIGITAL MEDIA SYSTEMS LLC | 120 SOUTH CENTRAL AV, SUITE 150 ST. LOUIS MO 63105 |
| MILLENNIUM MARKETING SOLUTIONS INC | 10900 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701 |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 NEW YORK NY 100235882 |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 CHICAGO IL 606031831 |
| MILLENNUM GROUP INC | PO BOX 10300 NEW BRUNSWICK NJ 08906 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE MCLEAN VA 22102 |
| MILLER ADV | 71 FIFTH AVE LEONARD MILLER NEW YORK NY 10003 |
| MILLER ADVERTISING | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER ADVERTISING AGENCY IN | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER BEARINGS INC | PO BOX 861758 ORLANDO FL 32886-1758 |
| MILLER BEVCO | 2855 SOUTHWEST BLVD KANSAS CITY MO 64108-3692 |
| MILLER BEVCO | 2855 SW BLVD KANSAS CITY MO 64108 |
| MILLER BOUCHET, CEIL | 1720 ASBURY AVE EVANSTON IL 60201 |
| MILLER BREWING COMPANY | 500 PARK BLVD STE 875 ITASCA IL 60143-2609 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208-2816 |
| MILLER FLUID POWER | 800 N YORK ROAD ACCT 159721 BENSENVILLE IL 60106 |
| MILLER FLUID POWER | P.O. BOX 72436 CHICAGO IL 60678-2436 |
| MILLER GROUP | 502 WASHINGTON AVE        NO.600 TOWSON MD 21204 |
| MILLER II, CHARLES W | 1323 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| MILLER II, MAURICE M | [ADDRESS WITHHELD] |
| MILLER III,FREDRICK HUDSON | [ADDRESS WITHHELD] |
| MILLER JR, JOSEPH | 2510 N.W. 42ND AVENUE LAUDERHILL FL 33313 |
| MILLER KAPLAN ARASE & CO. | 4123 LANKERSHIM BLVD. NORTH HOLLYWOOD CA 91602 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MILLER LISA | 2503 PALMER VIEW DR BEL AIR MD 21015 |
| MILLER MART | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #11 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART #12 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #17 | DENBIGH BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #21 | W. QUEEN ST HAMPTON VA 23666 |
| MILLER MART #23 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #24 | ABERDEEN RD HAMPTON VA 23666 |
| MILLER MART #27 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| MILLER MART #28 | W. PEMBROKE AVE HAMPTON VA 23661 |
| MILLER MART #29 | WOODLAND RD HAMPTON VA 23669 |
| MILLER MART #33 | 103 N COUNTY DR WAVERLY VA 23890 |
| MILLER MART #39 | VICTORY BLVD YORKTOWN VA 23693 |
| MILLER MART #40 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| MILLER MART #47 | W MERCURY BLVD HAMPTON VA 23666 |
| MILLER MART #48 | HOLLAND RD SUFFOLK VA 23434 |
| MILLER MART #52 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| MILLER MART #54 | RICHMOND RD JCC VA 23188 |
| MILLER MART #54 | 1302 RICHMOND RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MILLER MART #55 | PRUDEN BLVD SUFFOLK VA 23434 |
| MILLER MART #62 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| MILLER MART #64 | RICHMOND RD JCC VA 23188 |
| MILLER MART #64 | RICHMOND & CENTERVILLE RD WILLIAMSBURG VA 23185 |
| MILLER MART #66 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #9 | TODDS LN HAMPTON VA 23666 |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| MILLER MART (WINDY HILL)   D | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART INS | RICHMOND RD JCC VA 23188 |
| MILLER MEMORIAL BLOOD CENTER | ATTN  MARY LIZ BAUER 1465 VALLEY CENTER PRKWY BETHLEHEM PA 18017 |
| MILLER MEMORIAL BLOOD CENTER | 1465 VALLEY CENTER PKWY BETHLEHEM PA 18017 |
| MILLER OIL | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO. | PO BOX 1858 NORFOLK VA 23501 |
| MILLER PLACE UF SCHOOL DISTRICT | 275 ROUTE 25A  UNIT 43 MILLER PLACE NY 11764 |
| MILLER REAL ESTATE | 975 MAIN ST ANNE MILLER MANCHESTER CT 06040 |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD PINE GROVE PA 17963-7913 |
| MILLER SPORTS GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025 |
| MILLER SPORTS GROUP | [ADDRESS WITHHELD] |
| MILLER SPORTS GROUP | [ADDRESS WITHHELD] |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950 DANBURY CT 06810 |
| MILLER STEPHENSON CHEMICAL CO | 6348 OAKTON ST. THELMA/CHARLENE MORTON GROVE IL 60053 |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL 8309 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| MILLER, | 31 STONEHENGE CIR        4 BALTIMORE MD 21208-3250 |
| MILLER, AARON | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| MILLER, ABRAHAM | 751 S DELAWARE ST ALLENTOWN PA 18103 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE SHERMAN OAKS CA 91423 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN WEST PALM BEACH FL 33415 |
| MILLER, ALLEN | 35 HEATHER RD PORT DEPOSIT MD 21904 |
| MILLER, ALYCE | 2000 E SECOND STREET BLOOMINGTON IN 47401 |
| MILLER, ANDREA | 3629 NW 35TH ST COCONUT CREEK FL 33066 |
| MILLER, ANDREA NS | [ADDRESS WITHHELD] |
| MILLER, ANDREW | 1541  OLYMPIC CIR E        1 WHITEHALL PA 18052 |
| MILLER, ANDREW | 1541 OLYMPIC CIR E        APT 1 WHITEHALL PA 18052 |
| MILLER, ANDREW W | [ADDRESS WITHHELD] |
| MILLER, ANN EG | 4304 ROSEMARY ST CHEVY CHASE MD 20815-5216 |
| MILLER, ANNE M | [ADDRESS WITHHELD] |
| MILLER, ANTHONY | [ADDRESS WITHHELD] |
| MILLER, ARNOLD J | 28 CHELTENHAM ST LIDO BEACH NY 11561 |
| MILLER, ASHLEY | 4425 WOODFIELD BLVD BOCA RATON FL 33434 |
| MILLER, ASHLEY M | [ADDRESS WITHHELD] |
| MILLER, BARBARA | 848 DOGWOOD ROAD NORTH PALM BEACH FL 33408 |
| MILLER, BEATRICE | 534 TOWN ST MOODUS CT 06469 |
| MILLER, BENJAMIN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, BETH | 704 E LAKE SHORE DR TOWER LAKES IL 60010 |
| MILLER, BETTY | PO BOX 3211 OCALA FL 34478 |
| MILLER, BETTY | 306 N CHAPEL GATE LN        J BALTIMORE MD 21229-2446 |
| MILLER, BRETT K | [ADDRESS WITHHELD] |
| MILLER, BRIAN K | PO BOX 49 SCHNECKSVILLE PA 18078 |
| MILLER, BROOKE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILLER, BRUCE W | [ADDRESS WITHHELD] |
| MILLER, CAITLIN | 1216 W DANBURY DR CARY IL 60013 |
| MILLER, CARL D | [ADDRESS WITHHELD] |
| MILLER, CARLY | [ADDRESS WITHHELD] |
| MILLER, CATINA | 4458 S WOODS CHICAGO IL 60609 |
| MILLER, CHARITY L. | [ADDRESS WITHHELD] |
| MILLER, CHARLES | ANTOS, DONALD 900 STAG HEAD RD TOWSON MD 21286 |
| MILLER, CHARLES | 1256 SUGARWOOD CIR      201 BALTIMORE MD 21221-7539 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD 1687 MUNDELEIN IL 60060 |
| MILLER, CHRIS | 45 THOMAS ST MASSAPEQUA NY 11758 |
| MILLER, CHRIS | [ADDRESS WITHHELD] |
| MILLER, CHRIS | [ADDRESS WITHHELD] |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD      201 GLEN BURNIE MD 21060-7295 |
| MILLER, CLARENCE E | 26 WALKERN RD BALTIMORE MD 21221-2214 |
| MILLER, COREY | [ADDRESS WITHHELD] |
| MILLER, COREY | [ADDRESS WITHHELD] |
| MILLER, COREY | [ADDRESS WITHHELD] |
| MILLER, COREY JAMES | [ADDRESS WITHHELD] |
| MILLER, CORWIN L | [ADDRESS WITHHELD] |
| MILLER, DANIEL | 741 AMHERST AVE DAVIE FL 33325 |
| MILLER, DANIELLE | 3105 HOLLY BERRY CT ABINGDON MD 21009-1034 |
| MILLER, DAPHNE | 1286 SANCHEZ ST SAN FRANCISCO CA 94114 |
| MILLER, DAR'RELL | [ADDRESS WITHHELD] |
| MILLER, DARRIN | 1144 DELAWARE AVE CHURCHTON MD 20733 |
| MILLER, DARRYL | 247 E WYOMING ST E ALLENTOWN PA 18103 |
| MILLER, DARRYL | 247 E WYOMING ST ALLENTOWN PA 18103 |
| MILLER, DARTIKIA | 4752 N MAGNOLIA AVE UNIT - F CHICAGO IL 606404978 |
| MILLER, DARYL | [ADDRESS WITHHELD] |
| MILLER, DAVID | 213 MADISON AVE ST MICHAELS MD 21663 |
| MILLER, DAVID | [ADDRESS WITHHELD] |
| MILLER, DAVID M | 1309 ALMADEN LN GURNEE IL 60031 |
| MILLER, DONALD JACK | 1818 CLINTON RD NORRISTOWN PA 19403 |
| MILLER, DONNA MARIE | PO BOX 456 MILLER, DONNA MARIE NORTH CANAAN CT 06018 |
| MILLER, DONNA MARIE | PO BOX 456 CANAAN CT 06018 |
| MILLER, DONNIE F | [ADDRESS WITHHELD] |
| MILLER, DOUGLAS R | [ADDRESS WITHHELD] |
| MILLER, EDWARD D | [ADDRESS WITHHELD] |
| MILLER, ELIZABETH | 2525 POT SPRING RD      S704 LUTHERVILLE-TIMONIUM MD 21093-2785 |
| MILLER, ELIZABETH | 8934 WILTON AVE ELLICOTT CITY MD 21043-1934 |
| MILLER, ELIZABETH A | [ADDRESS WITHHELD] |
| MILLER, EMILY | 2667 EDGEWATER DR WESTON FL 33332 |
| MILLER, EMMA | 515 CONCORD AVE ROMEOVILLE IL 60446 |
| MILLER, EMMETT E | [ADDRESS WITHHELD] |
| MILLER, EUGENE | [ADDRESS WITHHELD] |
| MILLER, FELICE | 1350 KOKOMO RD PO BOX 978 HAIKU HI 96708 |
| MILLER, FELICE | 1350 KOKOMO RD HAIKU HI 96708 |
| MILLER, FRIEDA | 6206 SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, GABRIEL SAMUEL | [ADDRESS WITHHELD] |
| MILLER, GENTRY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, GLENN | 3215 N CICERO AVE      203 CHICAGO IL 60641 |
| MILLER, GRACE | 2409 BENDING OAK DRIVE CHATTANOOGA TN 37421 |
| MILLER, GRANT | [ADDRESS WITHHELD] |
| MILLER, GRANT | [ADDRESS WITHHELD] |
| MILLER, GREGORY K | [ADDRESS WITHHELD] |
| MILLER, GREGORY P | [ADDRESS WITHHELD] |
| MILLER, HAROLD | 12 COMILL CT      2A OWINGS MILLS MD 21117-3452 |
| MILLER, HARRIET | 3830 8TH ST BALTIMORE MD 21225-2114 |
| MILLER, HELAINE S. | [ADDRESS WITHHELD] |
| MILLER, HENRY I | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | [ADDRESS WITHHELD] |
| MILLER, HENRY I | [ADDRESS WITHHELD] |
| MILLER, IDA | ESTATE OF IDA MILLER 4800 S CHICAGO BEACH DR      1408N CHICAGO IL 60615 |
| MILLER, J.  MICHAEL | 13 BUCHANAN RD BALTIMORE MD 21212-1013 |
| MILLER, JAMES P | [ADDRESS WITHHELD] |
| MILLER, JANICE | 410 SHERIDAN ST WHITEHALL PA 18052 |
| MILLER, JANILLE | 154 W HUBBARD ST  NO.404 CHICAGO IL 60654 |
| MILLER, JEANNIE | [ADDRESS WITHHELD] |
| MILLER, JEFF | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| MILLER, JEFF | [ADDRESS WITHHELD] |
| MILLER, JEFFREY | 3145 PYRAMID CIR MANCHESTER MD 21102-1940 |
| MILLER, JEFFREY | 395 HOLDEN AVE CUTCHOGUE NY 11935 |
| MILLER, JENNIFER | 5618 WHITFIELD CHAPEL RD      T2 LANHAM SEABROOK MD 20706 |
| MILLER, JERRY H. | 924 MOUNTAIN TERRACE HURST TX 76053 |
| MILLER, JESSICA | 10030 POSEO MONTRIL   APT 903 SAN DIEGO CA 92129 |
| MILLER, JESSIE | 2638 NW 19TH TER OAKLAND PARK FL 33311 |
| MILLER, JODI K | 978 SW 10TH DR      NO.18 POMPANO BEACH FL 33060 |
| MILLER, JOE | [ADDRESS WITHHELD] |
| MILLER, JOHN | 15547 UNIVERSITY AVE DOLTON IL 60419 |
| MILLER, JOHN | 3461 NW 9TH CT LAUDERHILL FL 33311 |
| MILLER, JOHN | 2130 CHERRY ST ST PETERSBURG FL 33704 |
| MILLER, JONATHAN P | [ADDRESS WITHHELD] |
| MILLER, KATHLEEN | [ADDRESS WITHHELD] |
| MILLER, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, KEITH A | 2575 NW 82 TERRACE CORAL SPRINGS, FL FL 33065 |
| MILLER, KEITH P | 137 RIVIERA CIR WESTON FL 33326 |
| MILLER, KENNETH R | 7406 MEADOW BRANCH CT      E BALTIMORE MD 21237-3726 |
| MILLER, KENT | [ADDRESS WITHHELD] |
| MILLER, KEVIN | 73 ROSE HILL RD BRANFORD CT 06405 |
| MILLER, KIRK | 667 DRIGGS AVE NO. 2 BROOKLYN NY 11211 |
| MILLER, LASHAWN | [ADDRESS WITHHELD] |
| MILLER, LAURA | 8126 W 88TH ST INDIANAPOLIS IN 46278 |
| MILLER, LAURA | 100 W 12TH ST      APT 3A NEW YORK NY 10011 |
| MILLER, LAUREN | 1825 BROOKSIDE AVE MERRICK NY 11566-2708 |
| MILLER, LEE | 4709 TOBIAS AVE SHERMAN OAKS CA 914032826 |
| MILLER, LEON | 1438 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| MILLER, LISA | 1188 TYLER AVE ANNAPOLIS MD 21403-1935 |
| MILLER, LOU | 1612 ASHBY SQUARE DR      B EDGEWOOD MD 21040-3821 |
| MILLER, MACK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILLER, MAGDALENA BETTY | 619 HAVEN PL EDGEWOOD MD 21040 |
| MILLER, MARGARET | 3801 10TH ST BALTIMORE MD 21225-2203 |
| MILLER, MARJORIE J | [ADDRESS WITHHELD] |
| MILLER, MARK | 6415 KELSEY DRIVE INDIANAPOLIS IN 46268 |
| MILLER, MARK | [ADDRESS WITHHELD] |
| MILLER, MARK MCCORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLER, MARSHA S | [ADDRESS WITHHELD] |
| MILLER, MARTHA L | [ADDRESS WITHHELD] |
| MILLER, MARTIN S | [ADDRESS WITHHELD] |
| MILLER, MARVIN | 695 MAULDIN RD NO.B-10 GREENVILLE SC 29607 |
| MILLER, MARY | 4170 N MARINE DR      15D CHICAGO IL 60613 |
| MILLER, MARY | 440 TILGHMAN ST W ALLENTOWN PA 18102 |
| MILLER, MARY | 440 W TILGHMAN ST ALLENTOWN PA 18102 |
| MILLER, MATTHEW | 615 N 11TH ST ALLENTOWN PA 18102 |
| MILLER, MEGAN E | 75 HIGH ST NORTH CANAAN CT 06018 |
| MILLER, MICHAEL | 1246 W WELLINGTON AVE      2D CHICAGO IL 60657 |
| MILLER, MICHAEL | 335 FAIRFIELD DR SANFORD FL 32771-6829 |
| MILLER, MICHAEL | 2505 PALMER VIEW DR BELAIR MD 21015-1327 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18053 |
| MILLER, MICHAEL | 4435 E FRIESS DR PHOENIX AZ 85032 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18050 |
| MILLER, MICHAEL A | [ADDRESS WITHHELD] |
| MILLER, MICHAEL C | [ADDRESS WITHHELD] |
| MILLER, MICHAEL R | [ADDRESS WITHHELD] |
| MILLER, MICHELLE | 10905 STEFFENY RD RANDALLSTOWN MD 21133-1022 |
| MILLER, NANCY | 6121 TOWN BROOKE MIDDLETOWN CT 06457-6648 |
| MILLER, NANCY | [ADDRESS WITHHELD] |
| MILLER, NATASSIA | [ADDRESS WITHHELD] |
| MILLER, OTIS C | [ADDRESS WITHHELD] |
| MILLER, PATRICIA A | 144 COLEBROOK ST HARTFORD CT 06112-1412 |
| MILLER, PATRICK S | [ADDRESS WITHHELD] |
| MILLER, RACHAEL L | [ADDRESS WITHHELD] |
| MILLER, RANDY S | 6335 WILEY ST HOLLYWOOD, FL FL 33023 |
| MILLER, REBECCA | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, ROBERT A | 50054 RED RUN RD MARCELLUS MI 49067 |
| MILLER, ROBERT C | [ADDRESS WITHHELD] |
| MILLER, ROBERT J | [ADDRESS WITHHELD] |
| MILLER, ROBERT J | [ADDRESS WITHHELD] |
| MILLER, RON | [ADDRESS WITHHELD] |
| MILLER, RONALD | 5725 SW 20TH DR LOT 401 BUSHNELL FL 33513 |
| MILLER, RYAN | 7520 PUERTO RICO DR BUENA PARK CA 90620 |
| MILLER, RYAN | [ADDRESS WITHHELD] |
| MILLER, SAM | [ADDRESS WITHHELD] |
| MILLER, SANDRA H. | 1 PERKINS AVE. AMITYVILLE NY 11701 |
| MILLER, SARAH | 43 S WATSON ST EASTON PA 18045-2564 |
| MILLER, SARAH | 995 TERRACE 49 LOS ANGELES CA 90042 |
| MILLER, SCOTT | 29 N 8TH ST COPLAY PA 18037-1514 |
| MILLER, SHERICA | 302 DORSETSHIRE DR      B STEGER IL 60475 |

| Claim Name | Address Information |
|---|---|
| MILLER, STEPHAN | [ADDRESS WITHHELD] |
| MILLER, STEPHANIE | 1802 N UNIVERSITY DR PLANTATION FL 33322 |
| MILLER, STEPHEN A | [ADDRESS WITHHELD] |
| MILLER, STEVE | [ADDRESS WITHHELD] |
| MILLER, STEVEN E | 3433 HELENA DRIVE NO.5 LAKE WORTH FL 33461 |
| MILLER, STEWART L | [ADDRESS WITHHELD] |
| MILLER, SUSAN | [ADDRESS WITHHELD] |
| MILLER, TAMMY | [ADDRESS WITHHELD] |
| MILLER, TARA M | [ADDRESS WITHHELD] |
| MILLER, TERESA | 4041 CONOWINGO RD TRL 53 DARLINGTON MD 21034 |
| MILLER, THOMAS | 8003 GLASGOW AVE ELKRIDGE MD 21075-6664 |
| MILLER, THOMAS | 8160 HAZY DAWN CT PASADENA MD 21122-1162 |
| MILLER, THOMAS | 1029 LEAVENWORTH PLZ OMAHA NE 68108-3859 |
| MILLER, THOMAS H | [ADDRESS WITHHELD] |
| MILLER, TIM | [ADDRESS WITHHELD] |
| MILLER, TODD | 975 WHITE PINE DR CARY IL 60013 |
| MILLER, TODD | ACCT 8750 975 WHITE PINE DRIVE CARY IL 60013 |
| MILLER, TOM | [ADDRESS WITHHELD] |
| MILLER, TOM | [ADDRESS WITHHELD] |
| MILLER, TRACEY | 2370 BARTON LANE MONTROSE CA 91020 |
| MILLER, TROY C | [ADDRESS WITHHELD] |
| MILLER, TYLER | [ADDRESS WITHHELD] |
| MILLER, VALENTINA M | [ADDRESS WITHHELD] |
| MILLER, VERNON | [ADDRESS WITHHELD] |
| MILLER, VINCENT | 9121 SW 55TH CT COOPER CITY FL 33328 |
| MILLER, VINCENT J | 3608 8TH STREET SOUTH ARLINGTON VA 22204 |
| MILLER, WADE T | [ADDRESS WITHHELD] |
| MILLER, WALTER | 1148 E STATESIDE DR DANIELSVILLE PA 18038-9756 |
| MILLER, WILARD | 29 TANGLEWOOD RD BALTIMORE MD 21228-3643 |
| MILLER, WILLIAM I | [ADDRESS WITHHELD] |
| MILLER, ZANDRA JANAE | [ADDRESS WITHHELD] |
| MILLER,ALAN E | [ADDRESS WITHHELD] |
| MILLER,ANDREA | [ADDRESS WITHHELD] |
| MILLER,ANTHONY E | [ADDRESS WITHHELD] |
| MILLER,AUDREY L | [ADDRESS WITHHELD] |
| MILLER,BARBARA | [ADDRESS WITHHELD] |
| MILLER,CAREY L | [ADDRESS WITHHELD] |
| MILLER,CHERYL A | [ADDRESS WITHHELD] |
| MILLER,DANIEL | 406 N 6TH ST ALLENTOWN PA 18102 |
| MILLER,DARREN E | [ADDRESS WITHHELD] |
| MILLER,DAVID | RR2 BOX 187 PRAGUE OK 74864-9562 |
| MILLER,DAVID CHARLES | [ADDRESS WITHHELD] |
| MILLER,DAVID W | [ADDRESS WITHHELD] |
| MILLER,DONALD R | [ADDRESS WITHHELD] |
| MILLER,DONNA L | [ADDRESS WITHHELD] |
| MILLER,DUSTIN C | [ADDRESS WITHHELD] |
| MILLER,EDWARD C | [ADDRESS WITHHELD] |
| MILLER,EMMETT E | [ADDRESS WITHHELD] |
| MILLER,ERRALD W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MILLER,HARVEY J | [ADDRESS WITHHELD] |
| MILLER,HOPE R. | [ADDRESS WITHHELD] |
| MILLER,IAN | [ADDRESS WITHHELD] |
| MILLER,JANILLE M. | [ADDRESS WITHHELD] |
| MILLER,JASON | [ADDRESS WITHHELD] |
| MILLER,JAY | P145 QUEENS RD TORRINGTON CT 06790 |
| MILLER,JEFFERY C | [ADDRESS WITHHELD] |
| MILLER,JOSHUA S | [ADDRESS WITHHELD] |
| MILLER,JUAN | [ADDRESS WITHHELD] |
| MILLER,KEITH J | [ADDRESS WITHHELD] |
| MILLER,KIRK | [ADDRESS WITHHELD] |
| MILLER,KRISTINA A | [ADDRESS WITHHELD] |
| MILLER,MARILYN | [ADDRESS WITHHELD] |
| MILLER,MARILYN R | [ADDRESS WITHHELD] |
| MILLER,MARLON | [ADDRESS WITHHELD] |
| MILLER,MATTHEW | [ADDRESS WITHHELD] |
| MILLER,MATTHEW S | [ADDRESS WITHHELD] |
| MILLER,MEA D | [ADDRESS WITHHELD] |
| MILLER,MICHAEL D | [ADDRESS WITHHELD] |
| MILLER,MORGAHN B | [ADDRESS WITHHELD] |
| MILLER,PAUL F | [ADDRESS WITHHELD] |
| MILLER,RHONDA | [ADDRESS WITHHELD] |
| MILLER,RICHARD K | [ADDRESS WITHHELD] |
| MILLER,ROBERT | [ADDRESS WITHHELD] |
| MILLER,ROBIN G | [ADDRESS WITHHELD] |
| MILLER,ROMETA | [ADDRESS WITHHELD] |
| MILLER,RUTH M | [ADDRESS WITHHELD] |
| MILLER,SUSAN Y | [ADDRESS WITHHELD] |
| MILLER,TAD J | [ADDRESS WITHHELD] |
| MILLER,TERYNN R | [ADDRESS WITHHELD] |
| MILLER,THOMAS C | [ADDRESS WITHHELD] |
| MILLER,VIRGINIA K | [ADDRESS WITHHELD] |
| MILLER,ZEKE J. | [ADDRESS WITHHELD] |
| MILLER-CLEAVES, JOHNNIE M | [ADDRESS WITHHELD] |
| MILLER-MOORE, NATALIE | 304 WATSON DR WILLIAMSBURG VA 23188 |
| MILLET, KATHERINE T | [ADDRESS WITHHELD] |
| MILLETT, PETER | 4621 45TH AVE SOUTH SEATTLE WA 98118 |
| MILLETT,KAREN K | [ADDRESS WITHHELD] |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 MILLHEIM PA 16854 |
| MILLIANCE, JEAN A | 245 SW 12TH AVE DELRAY BEACH FL 33444 |
| MILLIANCE, JEAN A | 245 SW TH AVE PORT ST LUCIE FL 33444 |
| MILLICENT DAY | 119 EDWARDS LN PALM BEACH FL |
| MILLICENT DILLON | 2571 YARMOUTH LANE TALLAHASSEE FL 32309 |
| MILLICENT PORTER | [ADDRESS WITHHELD] |
| MILLIE RHINEHART | 3711 MEIER ST LOS ANGELES CA 90066 |
| MILLIEN, CHARLINE | 915 SE 3RD AVE DELRAY BEACH FL 33483 |
| MILLIGAN, LISA MARIE | [ADDRESS WITHHELD] |
| MILLIGAN, STAN | CAROLYN BEST 211 E 43RD ST 1200 NEW YORK NY 10017 |
| MILLIGAN,KIMBERLY K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILLIKEN, B | 414 GINGER CI YORK PA 17403 |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET ATTN: LEGAL COUNSEL MILLINGTON TN 38083-0399 |
| MILLINGTON CATV M | P. O. BOX 399 MILLINGTON TN 38083 |
| MILLINGTON, COLLIN J | [ADDRESS WITHHELD] |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR MEDIA LLC | 1460 ROUTE 9 NORTH     STE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 2225 OLD EMMORTON RD   STE 110 BEL AIR MD 21015 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 414 SOUTH MAIN ST BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | PO BOX 1006 BEL AIR MD 21014 |
| MILLION, PATRICIA D | 8264 W NORTON AVE A LOS ANGELES CA 90046 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR DURHAM CT 06422-1412 |
| MILLIRON, LIESA E | 815 W BERWICK ST EASTON PA 18042 |
| MILLITZER,JOSEF G | [ADDRESS WITHHELD] |
| MILLIX, GINA | 280 VILLAGE HILL RD WILLINGTON CT 06279-2234 |
| MILLIX, LAUREL | VILLAGE HILL RD MILLIX, LAUREL WILLINGTON CT 06279 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD WILLINGTON CT 06279 |
| MILLIX, MATTHEW | 280 WILLINGTON AVE WILLINGTON CT 06279 |
| MILLIX, MATTHEW | 40 HIGH ST APT A STAFFORD SPGS CT 06076-1428 |
| MILLMAN SURVEYING INC | [ADDRESS WITHHELD] |
| MILLMAN, ABE | [ADDRESS WITHHELD] |
| MILLMAN, JOHN BRANDON | 620 WEST WILSON AVE #D GLENDALE CA 91203-2477 |
| MILLMAN, JOHN BRANDON | 620 W WILSON AVE NO D GLENDALE CA 91203-2477 |
| MILLNER, CAMETHIA L | 140 MAXTEN AVE DALLAS GA 30132 |
| MILLNER, HYMAN | 14895 BUILTMORE WAY     212 DELRAY BEACH FL 33446 |
| MILLOY, EDWIN J | [ADDRESS WITHHELD] |
| MILLROD, JACK | 56 AMERICAN AVE CORAM NY 11727 |
| MILLS | 1951 DIPOL COURTWAY TITUSVILLE FL 32780-2605 |
| MILLS ENTERTAINMENT | 20 PROSPECT ST STE 200 BALLSTON SPA NY 12020-1367 |
| MILLS FLEET FARM | ATTN TOM SHORTESS 1300 SOUTH LYNNDALE DRIVE PO BOX 1199 APPLETON WI 54912-1199 |
| MILLS, ANTIONETTE | [ADDRESS WITHHELD] |
| MILLS, BRIAN | [ADDRESS WITHHELD] |
| MILLS, CHARLES | [ADDRESS WITHHELD] |
| MILLS, CHAUNCY | [ADDRESS WITHHELD] |
| MILLS, DENISE | 603 W 115TH ST NEW YORK NY 100257722 |
| MILLS, DINAH | [ADDRESS WITHHELD] |
| MILLS, FRANCES TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| MILLS, JACKIE | 1238 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| MILLS, LARRY | 2361 E 70TH PL CHICAGO IL 60649 |
| MILLS, MARJA | [ADDRESS WITHHELD] |
| MILLS, MARY K | [ADDRESS WITHHELD] |
| MILLS, NICHOLE | 9015 CAPITOL DR     1G DES PLAINES IL 60016 |
| MILLS, NICOLAUS | 308 WEST 104TH STREET APT 5 NEW YORK NY 10025 |
| MILLS, STEVEN | 204 TIMBER LN GRASONVILLE MD 21638 |
| MILLS, STEVEN M | [ADDRESS WITHHELD] |
| MILLS, SUSAN | SUSAN MILLS 54 CHURCH ST NEWPORT NH 03773 |
| MILLS, TIMOTHY | [ADDRESS WITHHELD] |
| MILLS,DARREN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILLS,DIANNE | 1 LAGUNA ROBLES CARMEL VALLEY CA 93924 |
| MILLS,IGENE,DIXON | 3000 NW 48TH TERRACE  NO. 326 LAUDERDALE LAKES FL 33313 |
| MILLS,NICOLE | [ADDRESS WITHHELD] |
| MILLS,ROBERT P | [ADDRESS WITHHELD] |
| MILLS,STEVEN CHRISTOPHER | [ADDRESS WITHHELD] |
| MILLS,TAMMIE M | [ADDRESS WITHHELD] |
| MILLS,TAMMY E | [ADDRESS WITHHELD] |
| MILLS-WILES,DEBRA D | [ADDRESS WITHHELD] |
| MILLSAP, GLENDA | [ADDRESS WITHHELD] |
| MILLSOURCE | PO BOX 170 MONTEVALLO AL 35115 |
| MILLSTREAM | 5310 DOGWOOD ROAD BALTIMORE MD 21207 |
| MILLUNCHICK, EDWARD | [ADDRESS WITHHELD] |
| MILLUNCHICK, EDWARD | [ADDRESS WITHHELD] |
| MILLWOOD,SAMUEL | [ADDRESS WITHHELD] |
| MILNE, CARLY | [ADDRESS WITHHELD] |
| MILNE, DAVID | 126 EARLHAM ROAD NORWICH NOTTS NR2 3HF UNITED KINGDOM |
| MILNE, FIONA | 4567 LOYOLA DR MC HENRY IL 60050 |
| MILNE, STEWART | 527 RIVER AVE PROVIDENCE RI 02908 |
| MILNER, BRIAN | 1202 THISTLE HILL TRAIL WEATHERFORD TX 76087 |
| MILNER, BRIAN T | [ADDRESS WITHHELD] |
| MILNER, ERIC | 97 TOBEY AVE WINDSOR CT 06095 |
| MILNER, HAROLD L | [ADDRESS WITHHELD] |
| MILNES,BETH H | [ADDRESS WITHHELD] |
| MILO, ROBERT | 187 MILLERTON RD LAKEVILLE CT 06039 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD IL 61107 |
| MILPAK GRAPHICS INC | PO BOX 490 KING NC 27021 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE 8TH FLR NEW YORK NY 10018 |
| MILT PAPPAS | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| MILT POLICZER | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| MILTEER,JULIUS C | [ADDRESS WITHHELD] |
| MILTENBERGER, RICHARD L | 1881 S 2ND ST ALLENTOWN PA 18103 |
| MILTON A. BEARDEN | 2523 TROPHY LN WESTON VA 20191 |
| MILTON BAILEY | [ADDRESS WITHHELD] |
| MILTON BENJAMIN | [ADDRESS WITHHELD] |
| MILTON BOLANOS | 1435 ASHBEL BERKELEY IL 60163 |
| MILTON CAT | PO BOX 3851 BOSTON MA 02241-3851 |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE CLIFTON PARK NY 12065 |
| MILTON COHEN | [ADDRESS WITHHELD] |
| MILTON CRANE | 1225 NOYES DR SILVER SPRING MD 20910 |
| MILTON D KENT | [ADDRESS WITHHELD] |
| MILTON FRYDEN | 1514 GLENVILLE DR LOS ANGELES CA 90035 |
| MILTON HUMMEL | 637 OAKVIEW ST ALTAMONTE SPRINGS FL 32714-2309 |
| MILTON LAMBROU | 5555 ONTARIO MILLS PARKWAY ONTARIO CA 91764 |
| MILTON LEITENBERG | 14720 SENECA CASTLE CT GAITHERSBURG MD 20878 |
| MILTON MARTIN | 5605 SCHOONER DR LADY LAKE FL 32159 |
| MILTON NELSON | 1450 S HAWTHORNE AVE APOPKA FL 32703-7076 |
| MILTON SMITH JR | [ADDRESS WITHHELD] |
| MILTON VIORST | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| MILTON W PRICE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MILTON ZOHN | 3038 S CHICKASAW TRL ORLANDO FL 32829-8514 |
| MILTON, JASON | [ADDRESS WITHHELD] |
| MILTON, LIANNE | 131 COOMBS ST     NO.3 NAPA CA 94559 |
| MILTON, PAUL F | [ADDRESS WITHHELD] |
| MILTON, VANESSA | [ADDRESS WITHHELD] |
| MILTON,DAWN M | [ADDRESS WITHHELD] |
| MILVY, ERIKA | [ADDRESS WITHHELD] |
| MILWAUKEE BREWERS | MS. MARY BURNS ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | C/O JASON SHAWGER 1 BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214-3651 |
| MILWAUKEE ELECTRIC TOO | 13135 W LISBON RD BROOKFIELD WI 53005 |
| MILWAUKEE GOLF SHOPPING CENTER LLC | 1016 RELIABLE PARKWAY CHICAGO IL 60686 |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST ATTN: SHEILA DAVIDSON MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 ATTN: LEGAL COUNSEL MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | JSONLINE.COM PO BOX 661 MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 2913 MILWAUKEE WI 53201-2913 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 371 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 MILWAUKEE WI 53278-0932 |
| MILWAUKEE PAPER COMPANY | 1005 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIM, EUGENE | 3718 CYPRESS AVE BROOKLYN NY 11224 |
| MIMI AVINS | [ADDRESS WITHHELD] |
| MIMI J. CABELL | 578 ORANGE DR APT 90 ALTAMONTE SPRINGS FL 32701-5327 |
| MIMI POND | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| MIMI SWARTZ | 611 OMAR HOUSTON TX 77006 |
| MIMMS, DEBORAH L | 1552 NW 17TH AVE, APT 1 POMPANO BEACH FL 33069 |
| MIMMS, DELORES | 3455 SE COURT DR STUART FL 34997 |
| MIMS JR, LOUIS | [ADDRESS WITHHELD] |
| MIMS,DENISE M | [ADDRESS WITHHELD] |
| MIN,NELLY | [ADDRESS WITHHELD] |
| MIN,SANG-JIB | [ADDRESS WITHHELD] |
| MINA GALCIA | 1673 N AVENUE 46 LOS ANGELES CA 90041 |
| MINA,VERNON M | [ADDRESS WITHHELD] |
| MINANA, ALEXIS N | [ADDRESS WITHHELD] |
| MINARD, JON | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| MINARIK CORPORATION | 1548 YALE AV ORANGE, CA 92867 |
| MINAS,WESTON | [ADDRESS WITHHELD] |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN 1244 CHICAGO AVE. EVANSTON IL 60202 |
| MINAUDO, NICOLE | [ADDRESS WITHHELD] |
| MINBURN CABLEVISION  A12 | P. O. BOX 206 MINBURN IA 50167 |
| MINCHANG, PHATARADANAI | 7230 C EDEN BROOK DRIVE  APT 203 COLUMBIA MD 21046 |
| MINCONE, JOHN M. | [ADDRESS WITHHELD] |
| MINCY LLC | 6771 ALTA DR BRIGHTON MI 48116 |
| MINCY LLC | 1928 OLYMPIAN WAY HOWELL MI 488439515 |
| MINDEN PICTURES | 558 MAIN STREET WATSONVILLE CA 95076 |
| MINDENHALL II, GEORGE CHARLES | 8217 E BLACKWILLOW CIRCLE   NO.204 ANAHEIM HILLS CA 92808 |

| Claim Name | Address Information |
| --- | --- |
| MINDER, DRAKE E | [ADDRESS WITHHELD] |
| MINDFIRE INTERNET SOLUTIONS | 30 CORPORATE PARK   SUITE #301 IRVINE CA 92606 |
| MINDICH, STEPHEN M | C/O THE BOSTON PLOENIXE 126 BROOKLINE AVE BOSTON MA 02215-3920 |
| MINDICH,SPENCER A | [ADDRESS WITHHELD] |
| MINDSET SOFTWARE INC | 1330 21ST STREET          STE 200 SACRAMENTO CA 95814 |
| MINDSHARE | PO BOX 4301 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | ATTN  AARON PERLSTEIN 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN  DAWN ROMANO 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN  JULLIAN SCHROEDER 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN RANDI CHEMICK 498 7TH AVENUE NEW YORK NY 10018 |
| MINDSHARE | ATTN MICHAEL FALABELLA 1414 AVENUE OF THE AMERICAS NEW YORK NY 10023 |
| MINDSHARE | GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4301 GRA NEW YORK NY 10163-4301 |
| MINDSHARE | ATTN GAYE CHAMBERS 498 7TH AVENUE  3RD FLOOR NEW YORK NY 10018 |
| MINDSHARE | ATTN GAYLE CHAMBERS 1414 AVENUE OF AMERICAS NEW YORK NY 10023 |
| MINDSHARE CANADA | 160 BLOOR ST E TORONTO ON M4W 0A2 CA |
| MINDSHARE DUBAI | ATTN HASSAN SHOKER PO BOX ARCADE BUILDING FLOOR 3 GARHOUD DUBAI ARE |
| MINDSHARE FOUNDATION | 498 SEVENTH AVE  4TH FL NEW YORK NY 10018 |
| MINDSHARE USA | 498 SEVENTH AVE NEW YORK NY 10018 |
| MINDSHARE USA | PO BOX 4301 GCS 498 7TH AVE  FL 4 NEW YORK NY 10018-6798 |
| MINDSHARE USA INC | 1401 17TH ST STE 1500 DENVER CO 80202 |
| MINDSHARE USA INC | 555 17TH ST        STE 300 DENVER CO 80202 |
| MINDSHARE USA INC | 498 7TH AVENUE     4TH FLOOR ATTN: ACCOUNTS PAYABLE NEW YORK NY 10018 |
| MINDSHARE USA INC | 825 8TH AV NEW YORK NY 10019 |
| MINDSHARE USA INC | PO BOX 4314 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE USA, INC. | P.O. BOX 4301 NEW YORK NY 10163 |
| MINDSHARE/AMERICAN EXPRESS | P O BOX 4301 NEW YORK NY 10163 |
| MINDY ALOFF | 708 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| MINDY BOWER | 4264 WHITE DR SUFFOLK VA 23434 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 LOS ANGELES CA 90034 |
| MINDY HERMANN | 23 PECK ROAD MT KISCO NY 10549 |
| MINDY HOLLINGSWORTH | 1721 WHEAT ST COLUMBIA SC 29205 |
| MINDY MCINTYRE | 2417 D STREET SACRAMENTO CA 95816 |
| MINDY POGUE | 1711 W 9TH ST SAN BERNARDINO CA 92411 |
| MINDY SABELLA | 942 E MICHIGAN ST APT B ORLANDO FL 32806-4788 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST LEESBURG VA 20175 |
| MINEEIA, ZAINAB | 121 S 10TH ST        APT 203 COLUMBIA MO 65201 |
| MINEKE SCHIPPER | BOVENKERKERADE 2GA 1185 CR AMSTELVEEN AMSTELVEEN |
| MINELA FUEL | 80 B WINDSOR AVE MINEOLA NY 11501 |
| MINELLA,MATTHEW M | [ADDRESS WITHHELD] |
| MINEOLA CHAMBER OF COMMERCE | PO BOX 62 MINEOLA NY 11501 |
| MINEOLA CHAMBER OF COMMERCE | AMY THOMPSON  MINELO CHAMBER C/O ASTORIA BANK 222 STATION PLAZA  NORTH MINEOLA NY 11501 |
| MINER FLORIDA | 341 SPECIALTY POINT SANFORD FL 32771 |
| MINER FLORIDA | 111 W SAN ANTONIO ST  SUITE 200 NEW BRAUNFELS TX 78130 |
| MINER, DONALD W | 464 WORMWOOD HILL ROAD MANSFIELD CENTER CT 06250 |
| MINER, JOHN P | [ADDRESS WITHHELD] |
| MINER, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MINER,DEBORAH K | [ADDRESS WITHHELD] |
| MINER,LYNN C | [ADDRESS WITHHELD] |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL HAWTHORNE NV 89415 |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 ATTN: LEGAL COUNSEL KEYSER WV 26726 |
| MINERVA FRANCIS | C/O MARY DAVIS NEWPORT NEWS VA 23607 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 COSTA MESA CA 92626 |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 ATTN: LEGAL COUNSEL ALVISO CA 95002-2150 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE ZEARING IA 50278 |
| MINERVA,RACHEL T | [ADDRESS WITHHELD] |
| MINERVINI, MICHAEL | 4711 MARYANN LN BETHLEHEM PA 18017 |
| MINERVINO,PHILIP | [ADDRESS WITHHELD] |
| MINES, CYNTHIA | 111 N MOSLEY    STE 201 WICHITA KS 67202 |
| MINET | 405 N. HOGAN RD. MONMOUTH OR 97361 |
| MINEVICH, LEONID | [ADDRESS WITHHELD] |
| MINFORD, TERRI | 2031 MILLERS MILL RD COOKSVILLE MD 21723 |
| MING HONG SHYU | 205 E HELLMAN AV B ALHAMBRA CA 91801 |
| MING MAI | 400 PALISADES AVE SANTA MONICA CA 904022720 |
| MINGEY, KATHERINE MORAN | N16W26549 WILD OATS DR    UNIT C PEWAUKEE WI 53072 |
| MINGEY,KATIE MORAN | [ADDRESS WITHHELD] |
| MINGGIA,VENESSA A | [ADDRESS WITHHELD] |
| MINGLING MOMS | ERICA 51 BALSAR CT SYOSSET NY 11791-2508 |
| MINGO,ANDRE | [ADDRESS WITHHELD] |
| MINGORA, KEVIN L | [ADDRESS WITHHELD] |
| MINGS JR, TERRY G | [ADDRESS WITHHELD] |
| MINGUEZ, DANIEL AARON | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINGUEZ,DANIEL | [ADDRESS WITHHELD] |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINI RANDALL | 15122 MAIDSTONE AV NORWALK CA 90650 |
| MINICHINO, LINDA | [ADDRESS WITHHELD] |
| MINICKENE,SYLVIA | [ADDRESS WITHHELD] |
| MINICKENE,SYLVIA | [ADDRESS WITHHELD] |
| MINICKS NEWS AGENCY | 1920 S HARRISON ST STREATOR IL 61364 |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN GORSSELHOF 9 5043 ND TILBURG THE NETHERLANDS |
| MINIMALLY INVASIVE SURGERY | 631 PALM SPRINGS DR STE 104 ALTAMONTE SPRINGS FL 327017854 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 OSHAWA ON L1H 8H5 CANADA |
| MINK,NATHANAEL P | [ADDRESS WITHHELD] |
| MINKIN DESIGN INC | PO BOX 599 PORTSMOUTH RI 02871 |
| MINKOFF, RANDY | [ADDRESS WITHHELD] |
| MINKOFF, RONALD | 3303 SW 4TH CT GAINESVILLE FL 326019063 |
| MINKOFF,MATT J | [ADDRESS WITHHELD] |
| MINKOWITZ, DONNA | 90 SEVENTH AVE    NO.4 BROOKLYN NY 11217 |
| MINNA AMATEAU | [ADDRESS WITHHELD] |
| MINNA PROCTOR | 124 FIRST PLACE  #3 BROOKLYN NY 11231 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | COMMITTEE INC 180 EAST FIFTH ST      STE 1200 ST PAUL MN 55101 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | PO BOX 11077 WASHINGTON DC 200080277 |
| MINNEAPOLIS STAR TRIBUNE | [ADDRESS WITHHELD] |
| MINNEAPOLIS STAR TRIBUNE | [ADDRESS WITHHELD] |
| MINNEAPOLIS STAR TRIBUNE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MINNEAPOLIS STAR TRIBUNE | [ADDRESS WITHHELD] |
| MINNERICK, MATTHEW | [ADDRESS WITHHELD] |
| MINNERICK, MATTHEW | [ADDRESS WITHHELD] |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 MINNEAPOLIS MN 55414-3060 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501 ST. PAUL MN 55146-6501 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT. OF COMMERCE  UNCLAIMED | PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 600 ST. PAUL MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA TWINS | METRODOME 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | THE METRODOME 4 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNEY JR, PHILIP D | [ADDRESS WITHHELD] |
| MINNIE LUSH | 915 N EVERGREEN ST BURBANK CA 91505 |
| MINNIFIELD, DARRYL | [ADDRESS WITHHELD] |
| MINNIFIELD, SHIRLEY | [ADDRESS WITHHELD] |
| MINNIS, ADLAI T | 7380 NW 4TH ST APT 202 PLANTATION FL 333177504 |
| MINNIS, DEBORAH L | [ADDRESS WITHHELD] |
| MINNIS, VALERIE | 7380 NW 4TH ST APT 202 PLANTATION FL 333177504 |
| MINO WIRELESS USA INC | 2901 TASMAN DRIVE  SUITE NO.210 SANTA CLARA CA 95054 |
| MINOGUE, JOE | [ADDRESS WITHHELD] |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 728 PARK RIDGE NJ 07656 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 29721 NEW YORK NY 338401 |
| MINOR LEAGUE BASEBALL | [ADDRESS WITHHELD] |
| MINOR LEAGUE BASEBALL | [ADDRESS WITHHELD] |
| MINOR, CHRIS | [ADDRESS WITHHELD] |
| MINOR, JAMES Z | [ADDRESS WITHHELD] |
| MINOR, WILLIAM B | [ADDRESS WITHHELD] |
| MINORS, ALISON | 27-18 CRESCENT STREET  2ND FLOOR ASTORIA NY 11102 |
| MINOT DAILY NEWS | P.O. BOX 1150 MINOT ND 58701 |
| MINOTTI, LINDA | [ADDRESS WITHHELD] |
| MINOUI,MICHAEL J | [ADDRESS WITHHELD] |
| MINOW, NEWTON N | 179 E LAKE SHORE DRIVE 15W CHICAGO IL 60611 |
| MINOW, NEWTON N | [ADDRESS WITHHELD] |
| MINOW,NELL | 4102 N RIVER ST MCLEAN VA 22101 |
| MINRDI, ANN | 19309 TREADWAY RD BROOKEVILLE MD 20833 |
| MINSI TRAIL COUNCIL | P O BOX 20624 LEHIGH VALLEY PA 18002 |
| MINSKER,EVAN S. | [ADDRESS WITHHELD] |
| MINSKY, MINNA | 2101 LUCAYA BND    C2 COCONUT CREEK FL 33066 |
| MINTEER, CYNTHIA | 168 SHERATON LN NORWICH CT 06360 |
| MINTEER, MARTHA | 20 LAUREL CIRCLE DRIVE NORWICH CT 06360-7303 |
| MINTER, ADAM | [ADDRESS WITHHELD] |
| MINTER, CYNTHIA | SHERATON LN MINTER, CYNTHIA NORWICH CT 06360 |
| MINTER, ERIC | OAK PARK ARMS 408 S OAK PARK AVE    522A OAK PARK IL 60302 |
| MINTER,KACIE L | [ADDRESS WITHHELD] |
| MINTERS, KRAIG V | [ADDRESS WITHHELD] |
| MINTO BUILDERS PARENT ACCT  [MINTO | COMMUNITIES] 4400 W SAMPLE RD COCONUT CREEK FL 330733470 |

| Claim Name | Address Information |
| --- | --- |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| MINTO COMMUNITIES | 4400 W SAMPLE RD COCONUT CREEK FL 33073-3470 |
| MINTO HOMES SFL | 4400 W SAMPLE ROAD  SUITE 200 COCONUT CREEK FL 33073 |
| MINTON, ANDRES | 142 LONG MEADOW CT ABINGDON MD 21009-1151 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| MINTZ & HOKE | 40 TOWER LA AVON CT 06001 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, PC, RE: MORTON GROVE TRIBUNE ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ, GLADYS | 4143 S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | POPEO, PC, RE: DES PLAINES 2305 MOUNT PR ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ-HOKE | 2 PARK AVE NEW YORK NY 10016 |
| MINTZLAFF, DANIELLE | [ADDRESS WITHHELD] |
| MINUCCIANI,NICK J. | [ADDRESS WITHHELD] |
| MINUS, KEITH | 1050 W. 3RD ST RIVIERA BEACH FL 33404 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MINUTEMAN INTERNATIONAL INC | 14N845 US HIGHWAY 20 HMEPSHIRE IL 601408893 |
| MINUTEMAN INTERNATIONAL INC | 1190 N VILLA AVE VILLA PARK IL 60181 |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST    DEPT 2569 CHICAGO IL 60674-2569 |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C COSTA MESA CA 92626 |
| MINUTEMAN PRESS | 1609 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| MINUTOLI, LOU | [ADDRESS WITHHELD] |
| MINZEY, GERALD | 1610 W HIGHLAND    NO.67 CHICAGO IL 60660 |
| MIO, LARRY | [ADDRESS WITHHELD] |
| MIONSKOWSKI, RALPH | [ADDRESS WITHHELD] |
| MIORELLI, MICHAEL M | [ADDRESS WITHHELD] |
| MIOT,YOLENE | [ADDRESS WITHHELD] |
| MIOTT,KELLY L | [ADDRESS WITHHELD] |
| MIR3 | 11455 EL COMINO REAL SUITE 360 SAN DIEGO CA 92130 |
| MIRA HONEYCUTT ADVANI | 2283 WEST 21ST STREET LOS ANGELES CA 90018 |
| MIRA MOBILE TELEVISION | 25749 SW CANYON CREEK RD STE 100 WILSONVILLE OR 97070 |
| MIRA TWETI | 6200 VISTA DEL MAR  #313 PLAYA DEL REY CA 90293 |
| MIRABELLA | VMF, III LLC 207 BYPASS ROAD WILLIAMSBURG VA 23185 |
| MIRABELLA, LORRAINE | [ADDRESS WITHHELD] |
| MIRABILE, RUSS | 7932 OAKDALE AVE BALTIMORE MD 21237-2712 |
| MIRABILE, SALLY | 2905 CUB HILL RD BALTIMORE MD 21234-1126 |
| MIRACHEM CORPORATION | 4645 W MCDOWELL RD    NO.103 PHOENIX AZ 85035 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 FORT MYERS FL 339019098 |
| MIRACLE EAR HEARING CENTER | 597 N YORK RD ELMHURST IL 60126-1903 |
| MIRACLE EAR/COMMACK | 6558 JERICHO TPKE COMMACK NY 11725 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | C/O MR JOSEPH MCDONALD 5565 MOUNTAUK LN BETHLEHEM PA 18017 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | PO BOX 180 WHITEHALL PA 18052 |
| MIRACLE TV CORP. | 810 HIGHWAY 6 S STE. 145 HOUSTON TX 770794010 |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MIRAH HOROWITZ | 827 2ND STREET SANTA MONICA CA 90403 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN AURORA IL 60502 |
| MIRAMAR-PEMBROKE | CHAMBER OF COMMERCE PEMBROKE PINES FL 33026 |
| MIRAMAX | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| MIRAMAX | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MIRAMAX FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MIRAMAX FILMS  LA DIRECT BILL | ATTN ANDREW BERNSTEIN 8439 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MIRAMONTEN, ERICA | 918 W 31ST PL     F1 CHICAGO IL 60608 |
| MIRAMONTES, NICHOLAS | 1280 EAST 4TH STREET  NO 4 LONG BEACH CA 90802 |
| MIRAN MOON, DDS | 333 BASTANCHURY ROAD #100 FULLERTON CA 92835 |
| MIRANDA MTI | 195 MOUNTAIN AVE. SPRINGFIELD NJ 07081 |
| MIRANDA MTI INC | DEPT CH10965 PALATINE IL 60055-0965 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE GLENDALE CA 91202 |
| MIRANDA MTI INC | 195 MOUNTAIN AVE SPRINGFIELD NJ 07081 |
| MIRANDA SEYMOUR | GARDEN FLAT 53 BELSIZE PARK GARDENS LONDON MD3 4K: UNITED KINGDOM |
| MIRANDA TECHNOLOGIES INC | 3499 DOUGLAS B FLOREANI ST LAURENT QC H4S 2C6 CANADA |
| MIRANDA TECHNOLOGIES INC | DEPT CH 10965 PALATINE IL 60055-0965 |
| MIRANDA TECHNOLOGIES INC | 2323 HALPERN ST-LAURENT QC H4S 1S3 CA |
| MIRANDA, ELIZABETH L. | [ADDRESS WITHHELD] |
| MIRANDA, JESSE | [ADDRESS WITHHELD] |
| MIRANDA, JOSE ANTONIO | [ADDRESS WITHHELD] |
| MIRANDA, LIDIA | 91 BROWN ST       2 HARTFORD CT 06114 |
| MIRANDA, MARITZA | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MIRANDA, MONICA | [ADDRESS WITHHELD] |
| MIRANDA, PATRICIA | 195 N HARBOR DR  STE 809 CHICAGO IL 60601 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY STE 2208 CASSELBERRY FL 32707 |
| MIRANDA, WENDY | 144 SPRUCE ST # B EMMAUS PA 180492511 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN    APT S18 ALLENTOWN PA 18103 |
| MIRANDA, WILLIAM S. | [ADDRESS WITHHELD] |
| MIRANDA, YVETTE L | [ADDRESS WITHHELD] |
| MIRANDA,ANGEL J | [ADDRESS WITHHELD] |
| MIRANDA,ANNETTE M | [ADDRESS WITHHELD] |
| MIRANDA,GREGORY | [ADDRESS WITHHELD] |
| MIRANDA,ISRAEL | [ADDRESS WITHHELD] |
| MIRANDA,RENEE D | [ADDRESS WITHHELD] |
| MIRANDA,RONNIE S | [ADDRESS WITHHELD] |
| MIRANDA,XIHARA | [ADDRESS WITHHELD] |
| MIRANOV,VICTORIA N | [ADDRESS WITHHELD] |
| MIRANTI, SHARON | [ADDRESS WITHHELD] |
| MIRASKI,BENJAMIN | [ADDRESS WITHHELD] |
| MIRECKI, PETER | 3093 PENN ALLEN RD NAZARETH PA 18064 |
| MIREILLE SAMEDI | [ADDRESS WITHHELD] |
| MIRELES, B | 146 N APOLLO DR ORLANDO FL 32703 |
| MIRELES,EDWARD | [ADDRESS WITHHELD] |
| MIRELES,EDWARD | [ADDRESS WITHHELD] |
| MIREYA ACIERTO | 4122 N. HERMITAGE CHICAGO IL 60613 |
| MIRIAM A MORENO | [ADDRESS WITHHELD] |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV BUENA PARK CA 90621 |
| MIRIAM CUMMINS | 7 E PAR ST ORLANDO FL 32804-3904 |
| MIRIAM FABREGAS | 9113 OLMSTEAD DR LAKE WORTH FL 33467 |
| MIRIAM KARDONICK | [ADDRESS WITHHELD] |
| MIRIAM LEVINE | [ADDRESS WITHHELD] |
| MIRIAM LYNNE KOHUT | [ADDRESS WITHHELD] |
| MIRIAM MOSKOWITZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MIRIAM ORTIZ | [ADDRESS WITHHELD] |
| MIRIAM PAWEL | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| MIRIAM SHLESINGER | 12 RECANATI  ST. RAMAT AVIV  69494 |
| MIRIAM TAYLOR-PANOS | 46 PARKWAY DR HAMPTON VA 23669 |
| MIRIAM, FREY | 416 E ELIZABETHTOWN RD MANHEIM PA 17545 |
| MIRJAMI NUUTINEN | [ADDRESS WITHHELD] |
| MIRKO, MARK L | [ADDRESS WITHHELD] |
| MIRLA GOMES | 9767 VIA MONTARA MORENO VALLEY CA 92557 |
| MIRNA APARICIO | [ADDRESS WITHHELD] |
| MIRNA LOPEZ | 1111 N ALMA AV F LOS ANGELES CA 90063 |
| MIRNA ZELAYA | 9551 LA VILLA ST DOWNEY CA 90241 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR SIERRA MADRE CA 91024 |
| MIROCHA, LOUIS J | [ADDRESS WITHHELD] |
| MIROCHNICK, IRA | [ADDRESS WITHHELD] |
| MIRON YAGHOUBI | 6445 BANDINI BLVD LOS ANGELES CA 90040 |
| MIRONOV,ALEXEY | [ADDRESS WITHHELD] |
| MIROWSKI, JEFF | [ADDRESS WITHHELD] |
| MIRROR SYNDICATION INTERNATIONAL | 1 CANADA SQUARE TOWER HAMLETS LONDON E14 5AP UNITED KINGDOM |
| MIRSKY, LORI | 169 TILGHMAN ST W ALLENTOWN PA 18102 |
| MIRSKY, LORI | 169 W TILGHMAN ST         B ALLENTOWN PA 18102 |
| MIRSKY, LORI | 432 W TILGHMAN ST ALLENTOWN PA 18102 |
| MIRSKY, LORI ANN | 854 N 7TH ST ALLENTOWN PA 18102 |
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 BURBANK CA 91504 |
| MIRZA, DAVID | [ADDRESS WITHHELD] |
| MIRZA,LAITH | [ADDRESS WITHHELD] |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| MISCHUK CHILDREN FUND | 45 MILTON STREET WEST HARTFORD CT 06119 |
| MISEK, VICTORIA | [ADDRESS WITHHELD] |
| MISERICORDIA HOME | 6300 N RIDGE AVENUE CHICAGO IL 60660 |
| MISEVICH, CAROL | [ADDRESS WITHHELD] |
| MISHA ERWITT | 1723 VAN HORNE LN REDONDO BEACH CA UNITES STATES |
| MISHA GRAVENOR PHOTOGRAPHY | 530 MOLINO STREET  STUDIO 106 LOS ANGELES CA 90013 |
| MISHIYEV, ILIZAR | [ADDRESS WITHHELD] |
| MISI COMPANY | 45 W 36TH ST FL 7 NEW YORK NY 100187634 |
| MISI COMPANY LTD | GENERAL POST OFFICE PO BOX 27988 NEW YORK NY 10087-7988 |
| MISI COMPANY LTD | PO BOX 7777 PHILADELPHIA PA 19175-2959 |
| MISIAK MICAH | 114 E 24TH ST BALTIMORE MD 21218 |
| MISIASZEK, LORENIA R | 410 GREENWAY DR KINGMAN AZ 864013982 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR KINGMAN AZ 86401 |
| MISICKA, CHARLES E | [ADDRESS WITHHELD] |
| MISICKA, LOLA | 27055 HEMLOCK RD CHANNAHON IL 60410 |
| MISICKA, LORRAINE E | [ADDRESS WITHHELD] |
| MISIEWICZ,ELIZABETH M | [ADDRESS WITHHELD] |
| MISILIM, MARION | 141-25 NORTHERN BLVD  D1 FLUSHING NY 11354 |
| MISIORSKI,LAWRENCE J | [ADDRESS WITHHELD] |
| MISKOFF, ASHLEY | 5301 NW 123 TERRACE CORAL SPRINGS FL 33076 |
| MISKOLCZI,CARRIE M | [ADDRESS WITHHELD] |
| MISQUAMIUCT BUSINESS ASSOC | PO BOX 1302 WESTERLY RI 02891 |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| MISS E CANAVAN | 4966 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSBACH, MELISSA | [ADDRESS WITHHELD] |
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 HOWEY IN THE HILLS FL 347373000 |
| MISSION INN PISMO BEACH | 601 JAMES WAY PISMO BEACH CA 93449 |
| MISSION OF OUR LADY OF MERCY INC | MERCY HOME FOR BOYS & GIRLS 1140 W JACKSON BLVD ATTN  REV JAMES J CLOSE CHICAGO IL 60607 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSONAK, CHRISTIAN | 4 DANADA DR WHEATON IL 60187 |
| MISSOULIAN | P.O. BOX 8029 ATTN: LEGAL COUNSEL MISSOULA MT 59807 |
| MISSOULIAN | 500 S. HIGGINS MISSOULA MT 59801 |
| MISSOURI DEPARTMENT OF REVENUE | GENERAL COUNSEL'S OFFICE PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357 JEFFERSON CITY MO 65105-3330 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL 101 N. KEENE ST. COLUMBIA MO 65201 |
| MISSOURI SCHOOL OF JOURNALISM | 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | BILLIE DUKES 120 NEFF HALL COLUMBIA MO 65211 |
| MISSOURI SCHOOL OF JOURNALISM | MISSOURI LIFESTYLE JOURNALISM AWARD 76 GANNETT HALL COLUMBIA OH 65211 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI STATE | BOARD OF ACCOUNTANCY PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3360 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3390 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DIVISION OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI TRAVEL COUNCIL | PO BOX 1055 JEFFERSON CITY MO 65102 |
| MISSOURI,JOHN J | [ADDRESS WITHHELD] |
| MISTACHE, GARELINE | 2278 NE 173RD STREET NO.4 NORTH MIAMI FL 33162 |
| MISTER INC. | MR. JOEL MICHAELS 4215 W. GRAND CHICAGO IL 60651 |
| MISTER,JOSEPH T. | [ADDRESS WITHHELD] |
| MISTRETTA, PETER J. | [ADDRESS WITHHELD] |
| MISTRY, JAIMINI H | [ADDRESS WITHHELD] |
| MISTY BECKER | 44503 DATE AV LANCASTER CA 93534 |
| MISTY GRIFFIN | [ADDRESS WITHHELD] |
| MISULONAS, MARK | [ADDRESS WITHHELD] |
| MISURACA, KAREN | [ADDRESS WITHHELD] |
| MITAL,ASHWIN | [ADDRESS WITHHELD] |
| MITALAS,DIMITRIOS | [ADDRESS WITHHELD] |
| MITAS, STEVE | [ADDRESS WITHHELD] |
| MITCH ALBOM INC | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST HAMPTON VA 236632214 |
| MITCH GRAVES | CENTURY 21 TORRANCE CA 90505 |
| MITCHAM, KARIMA | 2331 RUTLAND STREET MIAMI FL 33054 |
| MITCHARD, JACQUELYN | PO BOX 259536 MADISON WI 53725-9536 |
| MITCHEL & STRANGE LLP BOOTH | SETH W. WHITAKER 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| MITCHEL AGENCY | 25 MAIN ST URSULA CONNOR ESSEX CT 06426 |
| MITCHEL M SURF | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| MITCHEL V GARDNER | [ADDRESS WITHHELD] |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE ROCKVILLE MD 20850 |
| MITCHELL BERMAN | 4517 AVENUE G AUSTIN TX 78751 |
| MITCHELL BRITTON | [ADDRESS WITHHELD] |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 ORANGE CITY FL 32763 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | RE: SALT LAKE CITY 230 W 200 ATTN: TED J. MITCHELL P.O. BOX 738 GREAT FALLS MT 59403 |
| MITCHELL DODGE | 416 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST MARK MITCHELL SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST SIMSBURY CT 06070 |
| MITCHELL FEINMEL | [ADDRESS WITHHELD] |
| MITCHELL FREEDMAN | [ADDRESS WITHHELD] |
| MITCHELL GASWIRTH | 2049 CENTURY PARK EAST #3200 LOS ANGELES CA 90067-3206 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD POWHATAN VA 231398021 |
| MITCHELL KOSS | 2229 HOLLISTER TERR GLENDALE CA 91206 |
| MITCHELL MELAMED CUST MATTHEW MELAMED | UTMA IL 941 PAGE ST APT 2 SAN FRANCISCO CA 94117-2349 |
| MITCHELL NESS | 121 S BROAD ST PHILADELPHIA PA 19107 |
| MITCHELL R LOCIN | [ADDRESS WITHHELD] |
| MITCHELL RENOVATIONS INC | 1304 S HOWARD ST PHILADELPHIA PA 19147 |
| MITCHELL REPORTING SERVICES INC | 4115 HIGUERA ST CULVER CITY CA 90232 |
| MITCHELL ROFSKY | 2831 NE EDGEHILL PLACE PORTLAND OR 97212 |
| MITCHELL RON | 12 COACH LANE BALTIMORE MD 21225 |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL STARKEY | 107 MEADOW DRIVE EASTON MD 21601 |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL W HECHT MD PC | [ADDRESS WITHHELD] |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE ROSWELL GA 30076 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR LAKE MARY FL 32746-4105 |
| MITCHELL'S | DATAMOVERS PO BOX 2756 NEW YORK NY 10116-2756 |
| MITCHELL'S | P O BOX 2431 JAF STN NEW YORK NY 10116-2431 |
| MITCHELL'S | PO BOX 2431 NEW YORK NY 10116-2431 |
| MITCHELL'S | 311 W 37TH ST NEW YORK NY 10116 |
| MITCHELL, | 1315 CHESACO AVE      232 BALTIMORE MD 21237-1552 |
| MITCHELL, AARON | 1465 28 STREET SOUTH     #7 ARLINGTON VA 22206 |
| MITCHELL, AARON | 1314 20TH ST S ARLINGTON VA 222021502 |
| MITCHELL, AINSLEY | 1621 NW 32ND AVE FT. LAUDERDALE FL 33311 |
| MITCHELL, ANGIE E | [ADDRESS WITHHELD] |
| MITCHELL, BEVERLY L | 397 GRAVELS ROAD HARRISONBURG VA 22802 |
| MITCHELL, BOB | [ADDRESS WITHHELD] |
| MITCHELL, BRUNO | E HILL ROAD APT 1A MITCHELL, BRUNO CANTON CT 06019 |
| MITCHELL, BRUNO | 50 EAST HILL RD      NO.1A CANTON CT 06019 |
| MITCHELL, CHRISTINA L | [ADDRESS WITHHELD] |
| MITCHELL, CIERRA | 3700 TERRAPIN LN      310 CORAL SPRINGS FL 33067 |
| MITCHELL, CINDY | 4431 N AUSTIN AVE      2ND CHICAGO IL 60630 |
| MITCHELL, DAMIAN | 4470 WOOD HOLLOW COURT DOUGLASVILLE GA 30134 |
| MITCHELL, DANA MONIQUE | 623 ABBE CT FREEMANSBURG PA 18017 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, DAVID | [ADDRESS WITHHELD] |
| MITCHELL, DAWN K | [ADDRESS WITHHELD] |
| MITCHELL, DIANA | [ADDRESS WITHHELD] |
| MITCHELL, EARNEST L | 1825 N.W. 31 AVENUE NO.103 FORT LAUDERDALE FL 33311 |
| MITCHELL, ELBERT | 3 MIDWAY DR CROMWELL CT 06416-2551 |
| MITCHELL, ELIZABETH A | [ADDRESS WITHHELD] |
| MITCHELL, ELLEN | [ADDRESS WITHHELD] |
| MITCHELL, FREDDIE C | [ADDRESS WITHHELD] |
| MITCHELL, FREDERICK B | [ADDRESS WITHHELD] |
| MITCHELL, HALEZE M | [ADDRESS WITHHELD] |
| MITCHELL, HELEN | 2303 CARDINAL DR EAST CHICAGO IN 46312 |
| MITCHELL, HOUSTON | [ADDRESS WITHHELD] |
| MITCHELL, III, THOMAS E | 369 RACETRACK RD HO-HO-KUS NJ 07423-1627 |
| MITCHELL, JACQUELINE | [ADDRESS WITHHELD] |
| MITCHELL, JAMES | P O BOX 250 UNIONVILLE CT 06085-0250 |
| MITCHELL, JAMES | PO BOX 18 CANTON CT 06019 |
| MITCHELL, JAMES | [ADDRESS WITHHELD] |
| MITCHELL, JAMES C | 2126 E 97TH PLACE 169 CHICAGO IL 60617 |
| MITCHELL, JAMES V | PO BOX MITCHELL, JAMES V CANTON CT 06019 |
| MITCHELL, JASMINE | 104 N 4TH ST EASTON PA 180423504 |
| MITCHELL, JEAN | 2514 E 78TH ST     1F CHICAGO IL 60649 |
| MITCHELL, JEAN | 2902 STATE RR 97 GLENWOOD MD 21738-9706 |
| MITCHELL, JOHN T | 3905 ADAMS DRIVE SILVER SPRING MD 20902 |
| MITCHELL, JOYCE M | [ADDRESS WITHHELD] |
| MITCHELL, KENNETH | 3350 ROGERS DR ORLANDO FL 32805- |
| MITCHELL, KIMBERLY | [ADDRESS WITHHELD] |
| MITCHELL, LATWANDA | 77 BISSELL ST EAST HARTFORD CT 06108 |
| MITCHELL, LULA JEAN | [ADDRESS WITHHELD] |
| MITCHELL, MARK | [ADDRESS WITHHELD] |
| MITCHELL, MARTIN | 2401 ANTIGUA CIR     A1 COCONUT CREEK FL 33066 |
| MITCHELL, MIKE | [ADDRESS WITHHELD] |
| MITCHELL, MYRON A | [ADDRESS WITHHELD] |
| MITCHELL, NELLIE | [ADDRESS WITHHELD] |
| MITCHELL, NICKESHA | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| MITCHELL, NICOLE | 14700 4TH ST     218 LAUREL MD 20707 |
| MITCHELL, PATRICK | [ADDRESS WITHHELD] |
| MITCHELL, PAUL D | [ADDRESS WITHHELD] |
| MITCHELL, PAULINE | 2690 SOMERSET DR   302 LAUDERDALE LAKES FL 33311 |
| MITCHELL, ROBERT J | 4109 S CHURCH ST # 2 WHITEHALL PA 180522405 |
| MITCHELL, ROSEMARIE | 10962 S TROY CHICAGO IL 60655 |
| MITCHELL, SAMANTHA | 808 COLONIAL AVE WILLIAMSBURG VA 23185 |
| MITCHELL, SCOTT | [ADDRESS WITHHELD] |
| MITCHELL, SEAN R | [ADDRESS WITHHELD] |
| MITCHELL, SHANTEL M | 4 THURMONT CT  APT TB BALTIMORE MD 21236 |
| MITCHELL, SHARON | 4130 HARRISON ST WHITEHALL PA 18052 |
| MITCHELL, SHARON | 2239 A OLD POST RD COPLAY PA 18037 |
| MITCHELL, SIMON J | [ADDRESS WITHHELD] |
| MITCHELL, SR., KEIFFER J., AS PR OF THE | ESTATE OF PARREN J. MITCHELL LARRY GIBSON, ESQ. & JOHN LEIDIG, ESQ. 36 SO. CHARLES ST., SUITE 2000 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN BAMON CA 94583 |
| MITCHELL, STEPHANIE | [ADDRESS WITHHELD] |
| MITCHELL, STEVE | 2260 EDINBORO AVE CLAREMOT CA 917111920 |
| MITCHELL, SUSAN M | [ADDRESS WITHHELD] |
| MITCHELL, TALEAH | 3333 N LINCOLN AVE      2 CHICAGO IL 60657 |
| MITCHELL, TANYA | 446 W LINDEN ST ALLENTOWN PA 18102 |
| MITCHELL, TARLANDAS A. | [ADDRESS WITHHELD] |
| MITCHELL, TERRELL | 1408 ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, THERESA | [ADDRESS WITHHELD] |
| MITCHELL, THOMAS J | 8800 S HARLEM AVE      228 BRIDGEVIEW IL 60455 |
| MITCHELL, TONIA | 1408  ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, TREMAINE | 1213 NW 13TH CT FT. LAUDERDALE FL 33311 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE CHICAGO IL 60651 |
| MITCHELL, WILLIEMAE | 9 ACORN CIR      201 TOWSON MD 21286-3821 |
| MITCHELL,CHAMIRA L | [ADDRESS WITHHELD] |
| MITCHELL,CRISTIN | [ADDRESS WITHHELD] |
| MITCHELL,DARRYL | [ADDRESS WITHHELD] |
| MITCHELL,ELROY A | [ADDRESS WITHHELD] |
| MITCHELL,GAIL | [ADDRESS WITHHELD] |
| MITCHELL,GREG L | [ADDRESS WITHHELD] |
| MITCHELL,IAN | [ADDRESS WITHHELD] |
| MITCHELL,JANELLE L | [ADDRESS WITHHELD] |
| MITCHELL,JOSHUA | [ADDRESS WITHHELD] |
| MITCHELL,JOSHUA E. | [ADDRESS WITHHELD] |
| MITCHELL,KIMBERLY M | [ADDRESS WITHHELD] |
| MITCHELL,MARCIA | [ADDRESS WITHHELD] |
| MITCHELL,NAKETTA | [ADDRESS WITHHELD] |
| MITCHELL,NATHAN J | 11743 KIRKMEADOW HOUSTON TX 77089 |
| MITCHELL,PRISCILLA | [ADDRESS WITHHELD] |
| MITCHELL,REGINA | [ADDRESS WITHHELD] |
| MITCHELL,ROSA M | [ADDRESS WITHHELD] |
| MITCHELL,SHEHALARA | [ADDRESS WITHHELD] |
| MITCHELL,STEPHEN M | [ADDRESS WITHHELD] |
| MITCHELL,WESLEY | [ADDRESS WITHHELD] |
| MITCHELL-ROBINSON,JENIFER R | [ADDRESS WITHHELD] |
| MITCHUM, ROBERT D | [ADDRESS WITHHELD] |
| MITEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| MITEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| MITHERS,CAROL LYNN | [ADDRESS WITHHELD] |
| MITITELU,STEFAN | [ADDRESS WITHHELD] |
| MITNICK, PAUL | [ADDRESS WITHHELD] |
| MITRAKOS,VASILIKI | [ADDRESS WITHHELD] |
| MITRAN MITRAN MUSIC | 2558 W HUTCHINSON ST CHICAGO IL 60618 |
| MITRAN MITRAN MUSIC | PO BOX 148454 CHICAGO IL 60618 |
| MITRE, SERGIO A | 1707 SUMMER SKY STREET CHULA VISTA CA 91915 |
| MITROFF COMPANIES INC | 2340 S ARLINGTON HEIGHTS RD STE 103 ARLINGTON HTS IL 600054508 |
| MITROFF COMPANIES INC | 1655 N ARLINGTON HEIGHTS RD STE 100E ARLINGTON HEIGHTS IL 60004 |
| MITROVICH, DAN | [ADDRESS WITHHELD] |
| MITROVICH, NICHOLAS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MITSTIFER, MICHAEL R | [ADDRESS WITHHELD] |
| MITSUBISHI SUPERSTORES SC/LB/HB/VV | 2860 HARBOR BLVD. COSTA MESA CA 92626 |
| MITSUKO M YAMAGUCHI | [ADDRESS WITHHELD] |
| MITSUMA CORPORATION | 1815 W 213TH ST TORRANCE CA 90501 |
| MITTAL,MATTHEW | [ADDRESS WITHHELD] |
| MITTELL, BERNICE | 833 NW 23RD LN DELRAY BEACH FL 33445 |
| MITTEN,PATRICIA L | [ADDRESS WITHHELD] |
| MITTLEMAN, ILEENE H | 525 EAST 82ND ST APT 9H NEW YORK NY 10028-7158 |
| MITTLER, DAVID | [ADDRESS WITHHELD] |
| MITTLER, DOUGLAS | [ADDRESS WITHHELD] |
| MITTLER, DOUGLAS | [ADDRESS WITHHELD] |
| MITTON, JOSEPH F | 1015 VOLTZ RD NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | PO BOX 2453 NORTHBROOK IL 60065-2453 |
| MITTON, JOSEPH F | [ADDRESS WITHHELD] |
| MITTONGTARE, PORNCHAI | [ADDRESS WITHHELD] |
| MITTONGTARE, PORNCHAI | [ADDRESS WITHHELD] |
| MITY LITE INC | 1301 W 400 N OREM UT 84057 |
| MITZI RAPKIN | PO BOX 4886 HAILEY ID 83333 |
| MITZI WILLIS | 13206 S CARLTON AV LOS ANGELES CA 90061 |
| MITZIGA, ROBERT | [ADDRESS WITHHELD] |
| MIURA BOILER | 1945 S. MYRTLE AVE ATTN:  HECTOR LECEA MONROVIA CA 91016-4854 |
| MIURA BOILER INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA NORTH AMERICA INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA,KECIA K | [ADDRESS WITHHELD] |
| MIURA,KENJI K | [ADDRESS WITHHELD] |
| MIXER, DANA | [ADDRESS WITHHELD] |
| MIXON, CARLA A | [ADDRESS WITHHELD] |
| MIXON, PAUL L | [ADDRESS WITHHELD] |
| MIXPO | 1325 4TH AVE        STE 1215 SEATTLE WA 98101 |
| MIXX | 1536 KINGS HWY N CHERRY HILL NJ 08034-2313 |
| MIYASHIRO-RAMIREZ, DENISE | [ADDRESS WITHHELD] |
| MIYAZAKI, DOROTHY | [ADDRESS WITHHELD] |
| MIYAZAKI, DOROTHY | [ADDRESS WITHHELD] |
| MIYOKO BELLONZI | [ADDRESS WITHHELD] |
| MIZEL, KELLY | [ADDRESS WITHHELD] |
| MIZENER, JAMES C | [ADDRESS WITHHELD] |
| MIZENER,JESSICA B | [ADDRESS WITHHELD] |
| MIZERA, MATTHEW K | 142 BLANK ST S ALLENTOWN PA 18102 |
| MIZERA, MATTHEW K | 142 S BLANK ST ALLENTOWN PA 18102 |
| MIZLA, ERIN K | 150 PINE STREET  NO.111 MANCHESTER CT 06040 |
| MIZOCK,MURRAY B | [ADDRESS WITHHELD] |
| MIZOTA, SHARON | 10508 AYRES AVE LOS ANGELES CA 90064 |
| MIZRAHI, ILAN | KIBBUTZ ALMOG JORDAN VALLEY DEAD SEA 90665 ISRAEL |
| MIZUNO USA GOLF | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZUNO USA INC | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZZELL, JACKIE | PADDINGTON PL HAMPTON VA 23669 |
| MIZZELL, JACKIE | 210 PADDINGTON PLACE  APT 202 HAMPTON VA 23669 |
| MIZZOU SPORTS PROPERTIES | 3100 FALLING LEAF COURT SUITE 201 COLUMBIA MO 65201 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: MARY BARTH DEMOTTE IN 46310 |

| Claim Name | Address Information |
|---|---|
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: RALPH BUCK DEMOTTE IN 46310 |
| MJ HELLMUTH PLUMBING | 16835 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| MJ TENG AND ASSOCIATES | 3159 PICCOLO ST PASADENA CA 91107 |
| MJ WELCH | 698 NE SPANISH RIVER BLV BOCA RATON FL 334316170 |
| MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA AVE    NO.507 BEVERLY HILLS CA 90210 |
| MJA ADVERTISING ASSOCIATES INC | 250 5TH AVE 3RD FLOOR NEW YORK NY 10001 |
| MJI INTERACTIVE | 220 WEST 42ND STREET MARGARET SHIVERICK, GM NEW YORK NY 10036 |
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. PARKING LOS ANGELES CA |
| MJM CONSULTANTS INC | PO BOX 2895 NAPERVILLE IL 60567-2825 |
| MJN PRODUCTIONS INC | PO BOX 422 ASHLAND MA 01721 |
| MJX - VENTURE IV CDO LIMITED | ATTN: DELIA (CHRISTIN) GAMBOA (TANG) 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST CHICAGO IL 60607 |
| MK KITCHEN DESIGN,LLC | MARIJKE WHITE 125 N CONGRESS AVE NO.17 DELRAY BEACH FL 33445-3624 |
| MKATA, AMALOY J. | 747 KENTUCKY ST IN 46402 |
| MKSD LLC | 1209 HAUSMAN RD. A ALLENTOWN PA 181049300 |
| ML GEDDES | 8600 NW 52ND CT LAUDERHILL FL 33351 |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE DUNAJSKA CESTA 51 LJUBLJANA 1000 SLOVENIA |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MLB BURLINGTON ASSURANCE | EXCHANGE SOCIETY 245 PARK AVENUE NEW YORK NY 10167 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES INC | PO BOX 530 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MLB MEDIA HOLDINGS, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB MEDIA HOLDINGS, L.P. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA SECAUCUS NJ 07094 |
| MLB ONLINE SERVICES, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLDOWELL, JOSEPH A. | 24620 S RIVER TRL CHANNAHON IL 60410 |
| MLEKO,THOMAS M | [ADDRESS WITHHELD] |
| MLGC L.L.C. M | 301 DEWEY STREET ENDERLIN ND 58027 |
| MLK BUSINESS FORMS INC | 36 RIVER ST NEW HAVEN CT 06513 |
| MLPF & S TR KENVIN GARIN IRA | 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MLRP PENNY LANE LLC | 1717 PENNY LN., SUITE #3 SCHAUMBURG IL 60173 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ATTN: ASSET MGT.; ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC, A DELAWARE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ONE PIERCE PLACE, SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O COLLIERS TURLEY MARTIN TUCKER 1101 W. 31ST ST., SUITE 110 DOWNERS GROVE IL 60515 |
| MLRP PENNY LLC | 135 S LASALLE    DEPT 5290 CHICAGO IL 60674-5290 |
| MLRP PENNY LLC | 1717 PENNY LANE SCHAUMBURG IL 60193 |
| MLRP PENNY LLC | C/O GLOBE PROPERTY MANAGEMENT CO 770 LAKE COOK ROAD NO.300 DEERFIELD IL 60015 |
| MLRP PENNY LLC | ONE PIERCE PLACE SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER 4678 WORLD PARKWY CIRCLE ST LOUIS MO 63134 |
| MLS CONNECT, INC | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| MLS CONNECT, INC. | [ADDRESS WITHHELD] |
| MLS OF NORTHERN IL | 2443 WARRENVILLE RD NO. 510 LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| MM/ANSCA HOMES COVER PAGE  [ANSCA HOMES] | 7593 BOYNTON BEACH BLVD BOYNTON BEACH FL 334376154 |
| MMA*MOMA M/O E/C | 11 WEST 53 STREET NEW YORK NY 10019 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MMB2 INC | 5757 WILSHIRE BLVD NO. 600 LOS ANGELES CA 90036 |
| MMR PORTFOLIOS | 690 MEADOW LANE ELM GROVE WI 53122 |
| MMR TMA GUARANTY CO. | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| MNICHOWICZ, MARY | [ADDRESS WITHHELD] |
| MNJ DISTRIBUTING INC | PO BOX 483 OCEAN CITY MD 21843 |
| MNJ EDWARD DALTON | PO BOX 463 OCEAN CITY MD 21843 |
| MNR CPR | 5 MARIROD COURT NORTHPORT NY 11768 |
| MNR CPR | PO BOX 1745 WEST BABYLON NY 11704 |
| MOAN, JIM | 6352 NEW ST CENTER VALLEY PA 18034-9574 |
| MOAR, EMILY | 1633 PINE AVE WINTER PARK FL 32789 |
| MOAYER, LILY | 10966 ROCHESTER AVE  NO.6B LOS ANGELES CA 90024 |
| MOAZZAM BEGG | 6 SPRINGBANK BORDESLEY GREEN BIRMINGHAM B9 5FN |
| MOBECK, CHUCK A | [ADDRESS WITHHELD] |
| MOBEKA, PATRICK | 6097 WATCH CHAIN WAY COLUMBIA MD 21044-4718 |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS ATTN: LEGAL COUNSEL MOBERLY MO 65270 |
| MOBFEST | 1658 N MILWAUKEE AVE  NO.292 CHICAGO IL 60647 |
| MOBIL GAS STATION | 2010 S HACIENDA BLVD ATTN: ACCOUNTS PAYABLE HACIENDA HEIGHTS CA 91745 |
| MOBIL MINI MART | 8514 VINEYARD AVE AP RANCHO CUCAMONGA CA 91730 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 91765 |
| MOBIL MINI MART | 741 S WEIR CANYON RD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 92808 |
| MOBIL MINI MART | 8514 VINEYARD AVE ATTN: MAGGIE/IMRAN RANCHO CUCAMONGA CA 91730 |
| MOBIL OIL CREDIT | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| MOBIL OIL MINI MART | 3480 MADISON ST ACCOUNTS PAYABLE RIVERSIDE CA 92504 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR ATTN: ROLLIN PALM DESERT CA 92211 |
| MOBILE COMPUTING | MOBILE COMPUTING CORPORATION 6877 GOREWAY DR, NO.3 MISSISSAUGA ON L4V 1L9 CA |
| MOBILE COMPUTING | 1230 CEDARS CT CHARLOTTESVILLE VA 22903 |
| MOBILE COMPUTING | 1230 CEDARS CT. STE. A CHARLOTTESVILLE VA 229035800 |
| MOBILE HEALTH SOLUTIONS INC | 121 PINE CREEK TRAIL ORMOND BEACH FL 32174 |
| MOBILE MEDIA TECHNOLOGIES LLC | PO BOX 12003 KANSAS CITY MO 64152 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 2611 HENSON ROAD MT VERNON WA 98273 |
| MOBILE MERCHANDISERS INC | ATTN P O BOX 1223 MOUNT VERNON WA 98273-1223 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 106 E GATES MT VERNON WA 98273 |
| MOBILE MODULAR MANAGEMENT CORP | 11450 MISSION BLVD MIRA LOMA CA 91752 |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043 SAN FRANCISCO CA 94145-0043 |
| MOBILE PRESS-REGISTER | PO BOX 2488 MOBILE AL 36652 |
| MOBILE RELAY ASSOCIATES INC | 15330 VERMONT AVENUE PO BOX 19 PARAMOUNT CA 90723 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOBILE STORAGE GROUP | PO BOX 12058 LA CRESENTA CA 91224 |
| MOBILE TEX | 37 RIVER HEIGHTS DR SMITHTOWN NY 11787 |
| MOBILE TV GROUP LP | 8269 EAST 23RD AVE DENVER CO 80238 |
| MOBILE TV GROUP, LP | 2400 N ULSTER ST DENVER CO 80238 |
| MOBILIO,DONNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR ATTN: LEGAL COUNSEL EMERYVILLE CA 94608 |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 HEMINGFORD NE 69348 |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST RD RYE NY 10580 |
| MOBLEY, ANTHONY | 134-35 166TH PL        NO.90 JAMAICA NY 11434 |
| MOBLEY, CHRISTOPHER | 438 E LANDIS ST COOPERSBURG PA 18036 |
| MOBLEY, SHARON | [ADDRESS WITHHELD] |
| MOBLEY, SHIRLEY A | [ADDRESS WITHHELD] |
| MOBLEY,ANTHONY B | [ADDRESS WITHHELD] |
| MOBLEY,CHRISTOPHER C | [ADDRESS WITHHELD] |
| MOBLEY,CYNTHIA D | [ADDRESS WITHHELD] |
| MOBLEY,MATT | [ADDRESS WITHHELD] |
| MOCA PRAD MARKETING | 250 S GRAND AVE LOS ANGELES CA 90012 |
| MOCARSKY, WILLIAM | 86 BRANFORD ST MANCHESTER CT 06040 |
| MOCCHI, ALAN J | [ADDRESS WITHHELD] |
| MOCHILA | VANESSA MIYAZATO 100 CHURCH ST FL 7 NEW YORK NY 10007 |
| MOCK II, CHARLES L | [ADDRESS WITHHELD] |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S CHICAGO IL 60640-4055 |
| MOCK MICHELE | 5825 BUCHANAN ST HOLLYWOOD FL 33021 |
| MOCK TURTLE MARIONETTE TH | 421 2ND AVE BETHLEHEM PA 18018 |
| MOCK, BARBARA | 210 APPLE AVE HAMPTON VA 23661 |
| MOCK, BARBARA | [ADDRESS WITHHELD] |
| MOCK, CARLOS T | PO BOX 408246 CHICAGO IL 60640-8246 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MOCKUS, EDWARD | [ADDRESS WITHHELD] |
| MOCTLAOUAKIL, ABE | [ADDRESS WITHHELD] |
| MOCZULSKI, JOHN S | [ADDRESS WITHHELD] |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD BRISTOL CT 06010-2942 |
| MODAGRAFICS INC | 1876 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MODARRES, ALI | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 PASADENA CA 911012173 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE NEWBURY PARK CA 91320 |
| MODEL METRICS LLC | 360 W ILLINOIS  SUITE NO. 11F CHICAGO IL 60610 |
| MODEL METRICS LLC | 750 N ORLEANS ST  STE 601 CHICAGO IL 60610 |
| MODELET JOISSAINT | [ADDRESS WITHHELD] |
| MODELL'S SPORTING GOODS | PO BOX 7037 % SPM MEDIA DOWNERS GROVE IL 60515 7037 |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 ACCOUNTS PAYABLE DOWNERS GROVE IL 60515 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018-6701 |
| MODERN AMALGAMATED DUO INC | 111 S TAYLOR AVE OAK PARK IL 60302 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| MODERN COMMUNICATIONS INC | PO BOX 22038 ST LOUIS MO 63126 |
| MODERN DENTAL | 740 N MAIN ST DR. YANA KHELMAN WEST HARTFORD CT 06117 |
| MODERN ENTERTAINMENT | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MODERN ENTERTAINMENT LTD | PO BOX 51913 UNIT H LOS ANGELES CA 90051-6210 |
| MODERN ENTERTAINMENT LTD | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN ENTERTAINMENT LTD | JAF BOX 2191 NEW YORK NY 10116-2191 |
| MODERN GRAPHICS INC | 920 GERMANTOWN PIKE STE 120 PLYMOUTH MEETING PA 19462 |

| Claim Name | Address Information |
| --- | --- |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 S 1880 PHILADELPHIA PA 19178 |
| MODERN HOMES | 67 STAUFFER RD BECHTELSVILLE PA 19505-9014 |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 LOS ANGELES CA 90051-0808 |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET DOVER DE 19904 |
| MODERN MEDIA INC | 2432 IRON MOUNTAIN DRIVE PARK CITY UT 84060 |
| MODERN MOTORS | 68 WATERBURY ROAD THOMASTON CT 06787 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 LOS ANGELES CA 90017 |
| MODERN PARKING INC | 111 W WILSON AVE GLENDALE CA 91203 |
| MODERN PRINTERS | P.O. BOX 318 ATTN: LEGAL COUNSEL BASSETERRE |
| MODERN REAL ESTATE | 1471 WILLARD AVE NEWINGTON CT 06111 |
| MODERN VIDEOFILM INC | 3575 CAHUONGA BLVD W   SUITE 605 LOS ANGELES CA 90068 |
| MODESTE, DONNA | 11719 201ST ST SAINT ALBANS NY 114123524 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N TEMECULA CA 92592 |
| MODESTO, MARTIN | 4813 N. GOLDENROD RD APT D WINTER PARK FL 32792- |
| MODICA, MARY | DOMINIC F. MODICA 216 LOWER FALLS DR BLACK RIVER FALLS WI 54615 |
| MODICA,REGINA | [ADDRESS WITHHELD] |
| MODLER, HARRIET R | [ADDRESS WITHHELD] |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 ATTN: LEGAL COUNSEL ALTURAS CA 96101 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MODULATION SCIENCES INC | 12A WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| MODUMEND INC | 2640 A LAVERY CT NEWBURY PARK CA 91320 |
| MOE SELIM | 6987 HYLAND OAKS DR ORLANDO FL 32818-8303 |
| MOE, BERNARD | [ADDRESS WITHHELD] |
| MOE,ALICIA D | [ADDRESS WITHHELD] |
| MOEBIUS, LINDA | 2 E 39TH STREET BALTIMORE MD 21218 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE FORT LAUDERDALE FL 333321626 |
| MOEHR,JASON E | [ADDRESS WITHHELD] |
| MOEHRINGER, THOMAS | 2447 CARDINAL HILL CT CINCINNATI OH 45230-1476 |
| MOEHRINGER,JR | [ADDRESS WITHHELD] |
| MOEL, KORTNEY | [ADDRESS WITHHELD] |
| MOELIS & COMPANY LLC | 245 PARK AVENUE   32ND FLR NEW YORK NY 10167 |
| MOELLER PRINTING CO. | P.O. BOX 11288 INDIANAPOLIS IN 46201 |
| MOELLER, HELEN | [ADDRESS WITHHELD] |
| MOELLER, HENRY H | [ADDRESS WITHHELD] |
| MOELLER, JEFFREY | 603 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| MOELLER, WILLIAM D. | [ADDRESS WITHHELD] |
| MOELLERING, KRISTINA | [ADDRESS WITHHELD] |
| MOEN, LANCE | [ADDRESS WITHHELD] |
| MOEN, LANCE | [ADDRESS WITHHELD] |
| MOEN, ORA | 6114 RICH AVE BALTIMORE MD 21228-2916 |
| MOENSTER, DEANNE | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| MOENTENICH, ANTON | 3439 NE SANDY BLVD  PMB 656 PORTLAND OR 97232 |
| MOERSCHBACHER, DAVID | 2262 CHEROKEE DR WESTMINSTER MD 21157-7800 |
| MOET HENNESSY USA | 85 10TH AVENUE NEW YORK NY 10011 |
| MOET HENNESSY USA CORPORATE | SCHIEFFELIN & CO. A/P 85 10TH AVE NEW YORK NY 10011-4725 |
| MOFFA,MICHAEL A | [ADDRESS WITHHELD] |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CANADA |
| MOFFAT & CO | 427 LAURIER AVENUE WEST  SUITE 1200 OTTAWA ON K1R 7Y2 CA |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CA |

| Claim Name | Address Information |
|---|---|
| MOFFAT, RAYMOND | [ADDRESS WITHHELD] |
| MOFFAT,DARLENE N | [ADDRESS WITHHELD] |
| MOFFETT, STEPHEN | 7529 LOS PADRES TRAIL FORT WORTH TX 76137 |
| MOFFETT, ZINNIA | [ADDRESS WITHHELD] |
| MOFFIS, TAHISHA | 2316 W OHIO ST CHICAGO IL 60612 |
| MOFFIT, JEFFREY | [ADDRESS WITHHELD] |
| MOFFITT,HAZEL M | 2906 ST REGIS DR RICHMOND VA 232361500 |
| MOGELNICKI, JEAN | [ADDRESS WITHHELD] |
| MOGISTIC LLC | 9999 HAMILTON BLVD ONE TEK PARK STE 130 BREINIGSVILLE PA 18031 |
| MOGLIA,ERNEST GEORGE | [ADDRESS WITHHELD] |
| MOGOR, JOHN J | [ADDRESS WITHHELD] |
| MOGUEL BADILLO, ROSSANA | AV FELIPE II NO.2 URB JUAN DE AUSTRIA EDIF FLANDES PUERTA 303 EL ESCORIAL C O MADRID 28280 SPAIN |
| MOGUEL, ILEANA BADILLO | 834 S FERN WITCHITA KS 67213 |
| MOGULLA,UDAY K. | [ADDRESS WITHHELD] |
| MOHAMED, ABDUL A | 58 SPRINGTIME WAY PARKVILLE MD 212348704 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 NORTH HOLLYWOOD CA 91601 |
| MOHAMMAD SEMATI | 24 BLAZING STAR WAY GAITHERSBURG MD 20878 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT PEMBROKE PINES FL 33024 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV LOS ANGELES CA 90022 |
| MOHAMMED, RAFIULLAH | [ADDRESS WITHHELD] |
| MOHAMMED,SURAJUDEEN | [ADDRESS WITHHELD] |
| MOHAMMED,WILLODEAN | [ADDRESS WITHHELD] |
| MOHAN, GEOFFREY A | [ADDRESS WITHHELD] |
| MOHAN, JOSEPH | [ADDRESS WITHHELD] |
| MOHAPATRA, PRAMIT | 26 N STREEPER ST BALTIMORE MD 21224 |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86439 |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE BULLHEAD CITY AZ 86442 |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA DENNIS GENDREAU AVON CT 06001 |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN TRIBAL GAMING AUTHORITY | 1 MOHEGAN SUN BOULEVARD UNCASVILLE CT 06392 |
| MOHI, NEGEAN | 133 SW 159 WAY SUNRISE FL 33326 |
| MOHLER & GARY | 15520 CARRS MILL RD WOODBINE MD 21797 |
| MOHLER, MRS. PHIL | 2055 SW 11TH CT      314 DELRAY BEACH FL 33445 |
| MOHLER,JEFFREY S | [ADDRESS WITHHELD] |
| MOHNEY, CHRISTOPHER P. | [ADDRESS WITHHELD] |
| MOHR, JOSEPH | P.O. BOX 298 STAFFORD SPGS CT 06075 |
| MOHR, MICHAEL | [ADDRESS WITHHELD] |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR BOYNTON BEACH FL 33436 |
| MOISE, ANDRE | 226 SW 11TH STREET DANIA BEACH FL 33004 |
| MOISE, DIYAN F | 9373 SW 3RD ST BOCA RATON FL 33428 |
| MOISE, ILRICK | 11109 MODEL CIRCLE EAST BOCA RATON FL 33428 |
| MOISE, JEAN | 510 NE 37TH ST POMPANO BEACH FL 33064 |
| MOISE,JEAN,R | 221 STERLING AVENUE DELRAY BEACH FL 33444 |
| MOISE-PIERRE, MARIE CHRISLANDE | 3697 NE 5 AVE NO.5 POMPANO BEACH FL 33064 |
| MOISES NAIM | 5000 RIVER HILL RD BETHESDA MD 20816 |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD ATTN: LEGAL COUNSEL CALIFORNIA CITY CA 93505 |
| MOJICA III, JOHNNY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MOJICA,ARTHUR H | [ADDRESS WITHHELD] |
| MOJICA,FRANCIS A | [ADDRESS WITHHELD] |
| MOJICA,MARIE | [ADDRESS WITHHELD] |
| MOKLAK, MIKE | 114 N ADDISON RD VILLA PARK IL 60181 |
| MOKSA INC | 47 CORNNALL LANE GUILFORD CT 06437 |
| MOLANICK, BECKY | 4410 FALLS BRIDGE DR      A BALTIMORE MD 21211-1383 |
| MOLANO, CLAUDIA | 10738 LAKE JASMINE DR BOCA RATON FL 33498 |
| MOLAS, ERIC | [ADDRESS WITHHELD] |
| MOLCHANY, RICHARD D | [ADDRESS WITHHELD] |
| MOLE HOLE | 4900 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| MOLE RICHARDSON COMPANY | 900 N LA BREA AV HOLLYWOOD CA 90038-2322 |
| MOLE, WILLIAM | 2114 AVONDALE DR IN 46360 |
| MOLEN, JAN E | [ADDRESS WITHHELD] |
| MOLER, CALBIN | 1618 ANDYLIN WAY SYKESVILLE MD 21784 |
| MOLERNARI, MAUREEN | 5080 DAVIE RD    APT 306 DAVIE FL 33314 |
| MOLES, JAMES | 22937 MONTE ALTO CT NO.1 HARLINGTON TX 78550 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY      A ELLICOTT CITY MD 21042 |
| MOLESKY, MARY LOU | [ADDRESS WITHHELD] |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD BALTIMORE MD 21211-2737 |
| MOLIERE,ERIC | [ADDRESS WITHHELD] |
| MOLINA EUCAURIO | 688 SHATTO PL 301 LOS ANGELES CA 90005 |
| MOLINA, EDWIN | 499 NW 42ND ST      3 OAKLAND PARK FL 33309 |
| MOLINA, FRANIC | 8342 W 95TH ST      2B HICKORY HILLS IL 60457 |
| MOLINA, GENARO | [ADDRESS WITHHELD] |
| MOLINA, GILMAR L | PO BOX 332 LONG BRANCH NJ 077400332 |
| MOLINA, GIOVANNI | [ADDRESS WITHHELD] |
| MOLINA, HECTOR | 3500 SPRINGDALE BLVD PALM SPRINGS FL 33461 |
| MOLINA, ILIANA C | [ADDRESS WITHHELD] |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR 00646 |
| MOLINA, JOSE B | [ADDRESS WITHHELD] |
| MOLINA, JUAN | 1941 S MAY ST      1 IL 60608 |
| MOLINA, LAURA D | [ADDRESS WITHHELD] |
| MOLINA, PEDRO | PO BOX 623 NARBETH PA 19072-0623 |
| MOLINA, ROBERTO A | 97-32 110TH ST RICHMOND HILL NY 11419 |
| MOLINA, ROBERTO A | 97-32 110TH ST SOUTH RICHMOND HILL NY 11419-1019 |
| MOLINA, WILLIAM | PO BOX 261751 HARTFORD CT 06126 |
| MOLINA, WILLIAM | 52 MURRAY STREET EAST HARTFORD CT 06108-1637 |
| MOLINA,DANY M | [ADDRESS WITHHELD] |
| MOLINA,DOLLIE MARIE | [ADDRESS WITHHELD] |
| MOLINA,JOHENNY V | [ADDRESS WITHHELD] |
| MOLINA,OSCAR R | [ADDRESS WITHHELD] |
| MOLINA,VANESSA CRUZ | [ADDRESS WITHHELD] |
| MOLINARIS, KYLE | 7884 NW 1ST ST MARGATE FL 33063 |
| MOLINARY, TAMMIE LEIGH | 1889 E CHATHAM RD WEST PALM BEACH FL 33415 |
| MOLINET, JASON A. | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINET, VIRGINIA A (NEE DUNLEAVEY) | 50 GILBERT ST. NORTHPORT NY 11768 |
| MOLINO, AMY L | 1616 GENOA PL COLUMBUS OH 43227 |
| MOLITOR, GUSTAF | 405 N 3RD ST FISHER IL 61843 |
| MOLITOR, JEFF | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MOLL, JENNIFER | 38 S 13TH ST EMMAUS PA 18049 |
| MOLL, KAREN L | 535 CLEVELAND ST ALLENTOWN PA 18103 |
| MOLL, KENNIETH | [ADDRESS WITHHELD] |
| MOLLAUN,SAMUEL A | [ADDRESS WITHHELD] |
| MOLLE, TONI R | [ADDRESS WITHHELD] |
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR SCOTTSDALE AZ 852555466 |
| MOLLER, WILLIAM | [ADDRESS WITHHELD] |
| MOLLIE ABEND | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A FORT LAUDERDALE FL 333087314 |
| MOLLIE TOBIAS | [ADDRESS WITHHELD] |
| MOLLIE ZIEGLER | 108 6TH STREET, NE  APT. 1 WASHINGTON DC 20002 |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE CHICAGO IL 606431943 |
| MOLLOY, JOSEPH O | 207 S 16TH ST ALLENTOWN PA 18102 |
| MOLLOY,CHAD D | [ADDRESS WITHHELD] |
| MOLLOY,COLLEEN E | [ADDRESS WITHHELD] |
| MOLLOY,JASON M | [ADDRESS WITHHELD] |
| MOLLY DAVIS | [ADDRESS WITHHELD] |
| MOLLY DORIA | 4614 CONCORD WY OXNARD CA 93033 |
| MOLLY DREW | 252 W. 85TH ST. 3A NEW YORK NY 10024 |
| MOLLY GILES | 1639 N. STARR DRIVE FAYETTEVILLE AR 72701 |
| MOLLY GRIEGO | P.O. BOX 878 SAN JUAN BAUTISTA CA 95045 |
| MOLLY IVINS | 2000 ALTA VISTA AVENUE AUSTIN TX 78704 |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG 736 MIDDLE GROUND BL  B NEWPORT NEWS VA |
| MOLLY MALONE | 1617 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| MOLLY O'KEEFE | [ADDRESS WITHHELD] |
| MOLLY SELVIN | 3272 PURDUE AVENUE LOS ANGELES CA 90066 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MOLNAR,JOZSEF E | [ADDRESS WITHHELD] |
| MOLOCHNICK,JOHN | [ADDRESS WITHHELD] |
| MOLON, GLENDA P | [ADDRESS WITHHELD] |
| MOLONEY, KEVIN | 488 OWL DRIVE LOUISVILLE CO 80027-2258 |
| MOLONEY, MARY L | [ADDRESS WITHHELD] |
| MOLONEY,PATRICIA | [ADDRESS WITHHELD] |
| MOLTA, DANIEL | 2 S PARADISE LN FISKDALE MA 01518 |
| MOLTZ, PRESTON H | [ADDRESS WITHHELD] |
| MOLUMBY, STEPHEN | [ADDRESS WITHHELD] |
| MOLVAR, JANIE | [ADDRESS WITHHELD] |
| MOLVAR, JANIE | [ADDRESS WITHHELD] |
| MOLVAR, ROGER H. | [ADDRESS WITHHELD] |
| MOLVAR, ROGER H. | [ADDRESS WITHHELD] |
| MOLYNEAUX, DAN | [ADDRESS WITHHELD] |
| MOLYNEAUX, DAN | [ADDRESS WITHHELD] |
| MOLYNEAUX, ELIZABETH | 8122 WILLOW GLEN RD LOS ANGELES CA 90046 |
| MOLYNEUX, BENJAMIN | 48 PRINCETON ST MANCHESTER CT 06042 |
| MOLZAHN, LAURA J | 3454 N BELL CHICAGO IL 60618 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR ORLANDO FL 32809 |
| MOMAR INC | ALECIA COFIELD 1830 ELLSWORTH INDUSTRIAL DR ATLANTA GA 30318 |
| MOMARY JR,WILLIAM HASSAN | [ADDRESS WITHHELD] |
| MOMENI,SHOHREH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD 3RD FLOOR SAINT LOUIS MO 63130 |
| MOMOH, BERNICE A | [ADDRESS WITHHELD] |
| MOMPOINT,ELDRINA C | [ADDRESS WITHHELD] |
| MOMROE BEACH INC | 95 BROADHOLLOW RD MELVILLE NY 11747 |
| MON TRICE PRESLEY | [ADDRESS WITHHELD] |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| MONA BELL | 5123 NEW MATLE OAKS LN WENTZVILLE MO 63385 |
| MONA ELTAHAWY | 2618-A BATTLEGROUND AVENUE, SUITE 201 GREENSBORO NC 27408 |
| MONA GABLE | 2716 EL ROBLE DRIVE LOS ANGELES CA 90041-1848 |
| MONA KEITH | 14946 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| MONA MAYOUF | 1223 GOLDSTONE CIR ANAHEIM CA 92804 |
| MONA MOLARSKY | 520 WEST 110TH ST 8A NEW YORK NY 10025 |
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 LAGUNA WOODS CA 92637 |
| MONACO & SONS | P O BOX 110 DAVE MONACO GLASTONBURY CT 06033 |
| MONACO FORD | 767 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MONACO, JOSEPH | [ADDRESS WITHHELD] |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 PETERBOROUGH NH 03458 |
| MONAGAN,PIERRE L | [ADDRESS WITHHELD] |
| MONAGHAN MEDIA | 5 3RD STREET   SUITE 608 SAN FRANCISCO CA 94103 |
| MONAGHAN, ANNE W | [ADDRESS WITHHELD] |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS MIDLAND MI 48642 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN LOUISVILLE KY 40245 |
| MONAGHAN, PATRICK | [ADDRESS WITHHELD] |
| MONAGHAN, SEAN MICHAEL | [ADDRESS WITHHELD] |
| MONAHAN, BRIAN | [ADDRESS WITHHELD] |
| MONAHAN, BRIAN | [ADDRESS WITHHELD] |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE NAPERVILLE IL 60540 |
| MONAHAN, KEITH | [ADDRESS WITHHELD] |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONAHAN, ROBIN M | [ADDRESS WITHHELD] |
| MONAHAN, SCOTT T | [ADDRESS WITHHELD] |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33104 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33140 |
| MONAHAN,RICHARD | 228 FLINT CT SONOMA CA 95476 |
| MONAHANS NEWS | 107 WEST 2ND STREET MONAHANS TX 79756-0767 |
| MONAKHOV, YOLA | 3440 BROADWAY  NO.2A NEW YORK NY 10031 |
| MONARCH BEACH MOTOR CARS | 34085 PACIFIC COAST  HWY DANA POINT CA 92629 |
| MONARCH DODGE INC | 2000 N STATE ROAD 7 LAUDERDALE LAKES FL 333137053 |
| MONARCH FURNITURE | 126 S 3RD ST EASTON PA 18042-4504 |
| MONARCH LITHO INC | 1501 DATE STREET MONTEBELLO CA 90640 |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT 2464 N. CLYBOURN CHICAGO IL 60614 |
| MONASTERO, VINCENT E | [ADDRESS WITHHELD] |
| MONASTERO,ALISON P. | [ADDRESS WITHHELD] |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DRIVE KISSIMMEE FL 34746- |
| MONCHER,WEHMIT | 10730 EMBER STREET BOCA RATON FL 33428 |
| MONCKTON, IRIS | 620 EGAN DR ORLANDO FL 32822 |
| MONCKTON, PAT | [ADDRESS WITHHELD] |
| MONCREACE, KEENAH J | [ADDRESS WITHHELD] |
| MONCRIEF,WILLIAM | 627 NE 6TH AVENUE BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
| --- | --- |
| MONCRIEFFE, MARCEL ST ELMO | 6460 SW 16TH CT POMPANO BEACH FL 33068 |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST MONCTON NB E1C 8P3 CANADA |
| MONCUR,MARIO G | [ADDRESS WITHHELD] |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 NEWPORT NEWS VA 236090681 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY FORT LAUDERDALE FL 333085211 |
| MONDESI, WILMER S | [ADDRESS WITHHELD] |
| MONDESIR, PIERRE | 5448 EDGERTON AVE LAKE WORTH FL 33463 |
| MONDESIR, REMY | [ADDRESS WITHHELD] |
| MONDESTIN, RENALD | 1333 S DIXIE HWY APT 209 DEERFIELD BEACH FL 33441 |
| MONDIA, SONNY | [ADDRESS WITHHELD] |
| MONDOZA,DAVID A | [ADDRESS WITHHELD] |
| MONDRAGON BENITEZ, JORGE | 661 CYPRESS LAKE BLVD.  APT. B POMPANO BEACH FL 33064 |
| MONDRAGON, RICARDO | [ADDRESS WITHHELD] |
| MONDRAGON,KARINA A | [ADDRESS WITHHELD] |
| MONDRAGON,SANDRA B | [ADDRESS WITHHELD] |
| MONDSCHEIN, JEFFREY | 168 W 29TH ST NORTHAMPTON PA 18067 |
| MONE, GREGORY N | [ADDRESS WITHHELD] |
| MONEARY, JANKE | 2046 W WAVELAND AVE CHICAGO IL 60618 |
| MONESTIME, ERNST | 4296 WOODSTOCK DR  APT D WEST PALM FL 33409 |
| MONESTINE, ESTHER | 3241 NW 46TH AVE LAUDERDALE LAKES FL 33319 |
| MONET LANE PRODUCTIONS | 5800 SUNSET BLVD  BUILDING 11  SUITE 101 HOLLYWOOD CA 90028 |
| MONET RAVENELL | [ADDRESS WITHHELD] |
| MONEUS,MARIEANGE | PO BOX 7902 NAPLES FL 341017902 |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 4-901 G KUHIO HWY. KAPAA HI 96746 |
| MONEY USA NOW | 2607 RIPLEY AVE #B REDONDO BEACH CA 90278 |
| MONEY,KARTIK | [ADDRESS WITHHELD] |
| MONFORTI, THOMAS J | [ADDRESS WITHHELD] |
| MONGE, ADRIANA | 615 E BROADWAY     201 LONG BEACH CA 90802 |
| MONGE, JOSE | 3314 VILLA VERANO WAY APT 102 KISSIMMEE FL 347446359 |
| MONGE,DASIA H | [ADDRESS WITHHELD] |
| MONGIELLO, LEONARD | 21 FULTON AV HICKSVILLE NY 11801 |
| MONGIELLO,KATHERINE | [ADDRESS WITHHELD] |
| MONGILLO JR, JOHN | [ADDRESS WITHHELD] |
| MONGILLO JR, JOHN | [ADDRESS WITHHELD] |
| MONGILLO, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONGIOVI,RICHARD | [ADDRESS WITHHELD] |
| MONGO COMMUNICATIONS (SARAH JERSILD) | 4455 N ALBANY AVE     #2-N CHICAGO IL 60625 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONGREL ENERGY INC | C/O MEGA FUEL 7153 CLAIREMONT MESA BLVD SAN DIEGO CA 92130 |
| MONHEIT, ROBIN | 10 MARKET PATH SETAUKET NY 11733 |
| MONIA AYDI | 8900 BURNET AV 211 NORTH HILLS CA 91343 |
| MONICA BECKLEY | 1027 GUAM DR PORT HUENEME CA 93041 |
| MONICA CASTRO | 27506 WOODFIELD PL VALENCIA CA 91354 |
| MONICA CORCORAN | [ADDRESS WITHHELD] |
| MONICA DUPUIS | 60 IMPERIAL DR APT K MANCHESTER CT 06040-8104 |
| MONICA HOLT | 4143 MEADOW RIDGE PL ENCINO CA 91436 |
| MONICA LEE | 2431 FAIRMOUNT AVE LA CRESCENTA CA 91214 |
| MONICA LEWINSKY | 666 GREENWICH ST. #1032 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| MONICA LOPEZ | 9557 ABBOTSFORD RD PICO RIVERA CA 90660 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 SANFORD FL 32771 |
| MONICA MERCADO | 1950 LANTANA ST 222 OXNARD CA 93036 |
| MONICA NAVAS | [ADDRESS WITHHELD] |
| MONICA NG | 2516 E NORMA AV WEST COVINA CA 91791 |
| MONICA OLIVAS | [ADDRESS WITHHELD] |
| MONICA PARCELL | 4950 1/2 BEVERLY BLVD. LOS ANGELES CA 90004 |
| MONICA PATTERSON | 23 N CURRY ST APT B HAMPTON VA 23663 |
| MONICA PEREZ | [ADDRESS WITHHELD] |
| MONICA R. MOCERI REVOCABLE TRUST | 3555 FOREST HILL RD BLOOMFIELD HILLS MI 48302 |
| MONICA SANCHEZ | [ADDRESS WITHHELD] |
| MONICA TORRES | 565 GAYLEY AV 504 LOS ANGELES CA 90024 |
| MONICA VARSANYI | 17 W. VERNON AVENUE, # 624 PHOENIX AZ 85003 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. VAN NUYS CA 91405-2930 |
| MONICK, DAN | 4223 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| MONICK, DAN | [ADDRESS WITHHELD] |
| MONICO, ANGEL | 910 N SHAMROCK RD BEL AIR MD 21014-2775 |
| MONIKA GREENLEAF | 58 PETER COUTTS CIRCLE STANFORD CA 94305 |
| MONIKA H BROWN | [ADDRESS WITHHELD] |
| MONIKA NIEHUS | 4340 N RAQUEL CT SAN BERNARDINO CA 92407 |
| MONIQUE BUTLER | 1330 ARTHUR CT ROCKLEDGE FL 32955 |
| MONIQUE CALLENS | 3643 JUPITER AV PALMDALE CA 93550 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV SAN GABRIEL CA 91775 |
| MONIQUE DIAZ | 36504 FLORENCE CT PALMDALE CA 93550 |
| MONIQUE M. TAYLOR | 2361 COVE  AVE LOS ANGELES CA 90039 |
| MONIQUE WALKER | [ADDRESS WITHHELD] |
| MONIQUE WELLS | 11503 SANDHURST HOUSTON TX 77048 |
| MONIS, CARYN | 11613 BARBERRY LANE HUNTLEY IL 60142 |
| MONITOR | 1101 ASH MCALLEN TX 78501 |
| MONITOR | 1400 E NOLANA LOOP MCALLEN TX 78504 |
| MONITOR | ATTN: STEVE FAGAN PO BOX 760 MCALLEN TX 78505 |
| MONIUSZKO,MONICA A | [ADDRESS WITHHELD] |
| MONKEY BUNCH | 7336 SANTA MONICA BLVD SUITE #796 LOS ANGELES CA 90046 |
| MONKEY BUNCH | PO BOX 461213 LOS ANGELES CA 90046 |
| MONKEY BUNCH | FSO MICKEY GLAZER 7336 SANTA MONICA BLVD       STE 796 LOS ANGELES CA 90046 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE BALTIMORE MD 21228 |
| MONNAY,THOMAS | [ADDRESS WITHHELD] |
| MONOGRAMS OF DISTINCTION | 115 KISSEWAUG RD MIDDLEBURY CT 06762 |
| MONOGRAMS OF DISTINCTION | 1356 SFORD RD SOUTHBURY CT 06488 |
| MONRIAN, SARA A | [ADDRESS WITHHELD] |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL LANSDOWNE MD 212272004 |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 ATTN: LEGAL COUNSEL SPARTA WI 54656-0252 |
| MONROE COUNTY GOVERNMENT | COUNTY TREASURER COURTHOUSE      RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | COURTHOUSE RM 209 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | MONROE COUNTY CLERK OF CIRCUT CT 301 N COLLEGE RM 201 PO BOX 547 BLOOMINGTON IN 47402 |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE, COURTHOUSE RM 204 BLOOMINGTON IN 47404-5140 |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST   [MONROE | CTY/MARATHON) 2660 BRICKELL AVE MIAMI FL 331292800 |

| Claim Name | Address Information |
| --- | --- |
| MONROE CTY/KEY WEST    [MONROE CTY/ISLA | MORADA] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST    [MONROE CTY/KEY | LARGO] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE DAVID FRANKE | P.O.B 4058 MANASSAS VA 20108 |
| MONROE MENDELSON RESEARCH INC | 841 BROADWAY    8TH FLR NEW YORK NY 10003 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE OCALA FL 344716504 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 MONROE OR 97456 |
| MONROE SYSTEMS FOR BUSINESS INC | LOCKBOX 52873 PO BOX 8500-52873 PHILADELPHIA PA 19178-2873 |
| MONROE TELEPHONE | P.O. BOX 130 ATTN: LEGAL COUNSEL MONROE OR 97456 |
| MONROE, BARRY L | [ADDRESS WITHHELD] |
| MONROE, CRAIG K | [ADDRESS WITHHELD] |
| MONROE, CURTIS | 10914 S VERNON AVE    HSE CHICAGO IL 60628 |
| MONROE, JOSEPH | [ADDRESS WITHHELD] |
| MONROE, MARQUITTA | 2815 W SHAW TYLER TX 75701 |
| MONROE, MARYLIN | 3549 PATTI PARKWAY DECATUR GA 30034 |
| MONROE, RAYMOND | 28 MILLER RD MONROE, RAYMOND CHAPLIN CT 06235 |
| MONROE, RAYMOND | 28 MILLER RD PO BOX 106 CHAPLIN CT 06235 |
| MONROE, RAYMOND | 80 BICKNELL RD NO.31, ASHFORD P O BOX 57 SOUTH WINDHAM CT 06266-0057 |
| MONROE, RAYMOND | P O BOX 57 *BOB'S FURNITURE/RT 195/MANS SOUTH WINDHAM CT 06266-0057 |
| MONROE, RHEA | 286 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| MONROE, SAMMIE L | 2832 SW 3RD ST FORT LAUDERDALE FL 33312 |
| MONROE,JOHN E | [ADDRESS WITHHELD] |
| MONROE,JORDAN A | [ADDRESS WITHHELD] |
| MONROE,MEGAN M | [ADDRESS WITHHELD] |
| MONROE,NATE J. | [ADDRESS WITHHELD] |
| MONROE,THOMAS E | [ADDRESS WITHHELD] |
| MONROY JR, ALFONSO | [ADDRESS WITHHELD] |
| MONROY, JUAN | 201 RAQUECT CLUB RD  APT N429 WESTON FL 33326 |
| MONROY, LISA | 2155 VANDERBILT DR GENEVA IL 60134 |
| MONROY,JULIO E | [ADDRESS WITHHELD] |
| MONROY,MARTHA L | [ADDRESS WITHHELD] |
| MONROY-SANCHEZ,JUAN CARLOS | [ADDRESS WITHHELD] |
| MONSANTE, ENRIQUE | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| MONSANTO, BOYD | 3250 NW 87TH TER MIAMI FL 33147 |
| MONSANTO,LEON E | [ADDRESS WITHHELD] |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MONSMA, DURHAM J. | [ADDRESS WITHHELD] |
| MONSMA, DURHAM J. | [ADDRESS WITHHELD] |
| MONSMA,DURHAM J | [ADDRESS WITHHELD] |
| MONSON ASPHALT PAVING | 9325 WEXFORD DR TUJUNGA CA 91042 |
| MONSON JR, REX B | [ADDRESS WITHHELD] |
| MONSON ORTEGA, MARY | 116 ROSETO AVE BANGOR PA 18013 |
| MONSON, GERALD P | [ADDRESS WITHHELD] |
| MONSON, REBEKAH S | [ADDRESS WITHHELD] |
| MONSREAL, CARLOS | [ADDRESS WITHHELD] |
| MONSTAVICIUS, ERICK | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 BRAZIL |
| MONSTER BILLBOARDS INC | 517 S LAKE DESTINY RD  SUITE 100 ORLANDO FL 32810 |
| MONSTER INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER INC. | 5 CLOCK TOWER PLACE SUITE 500 MAYNARD MA 01754 |
| MONSTER MEDIA LLC | 517 S LAKE DESTINY RD    NO.100 ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| MONSTER MEDIA LLC | 735 PRIMERA BLVD    NO.155 LAKE MARY FL 32746 |
| MONSTER MEDIA LLC | ACCOUNTING DEPARTMENT 2520 SAND MINE ROAD DAVENPORT FL 33897 |
| MONTAGE HAIR SALON | 24 NORTH ST MIKE NIENAN BRISTOL CT 06010 |
| MONTAGE PHOTOGRAPHY | 119 1/2 LARCHMONT BLVD    STE ONE LOS ANGELES CA 90004 |
| MONTAGNINO, ANTHONY | 303 N RIVERSIDE DR    502 POMPANO BCH FL 33062 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE ORLANDO FL 32828-3084 |
| MONTAGUE, JOYCE | 110 MAPLEWOOD ST HAMPTON VA 23669 |
| MONTAGUE, LOIS I | [ADDRESS WITHHELD] |
| MONTALBANO, FRANK P. | [ADDRESS WITHHELD] |
| MONTALBANO,ANTHONY | [ADDRESS WITHHELD] |
| MONTALBANO,RON | [ADDRESS WITHHELD] |
| MONTALBANO,RONALD J | [ADDRESS WITHHELD] |
| MONTALVO, CARINA | [ADDRESS WITHHELD] |
| MONTALVO, ELLEN | 1211 POQUOSON AVE POQUOSON VA 23662 |
| MONTALVO,DAVID M. | [ADDRESS WITHHELD] |
| MONTAN, JOSE | KM 17 NO.5 EL VIGIADOR BARRIO NUEVO ENTRADA PALO VERDE DOMINICAN REPUBLIC |
| MONTANA CABLE TELECOMMUNICATIONS ASSN | PO BOX 7015 HELENA MT 59604 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA STANDARD | P.O. BOX 627 ATTN: LEGAL COUNSEL BUTTE MT 59703 |
| MONTANA STANDARD | 25 WEST GRANITE ST. BUTTE MT 59701 |
| MONTANA STANDARD | PO BOX 627 BUTTE MT 59701 |
| MONTANA UNCLAIMED PROPERTY DIVISION | DEPT. OF REVENUE MITCHELL BUILDING HELENA MT 59620 |
| MONTANA, ANTHONY | [ADDRESS WITHHELD] |
| MONTANA, JAMES | [ADDRESS WITHHELD] |
| MONTANA, STEPHANIE M | [ADDRESS WITHHELD] |
| MONTANARI, BRIAN P. | [ADDRESS WITHHELD] |
| MONTANARO,ROSANNA | [ADDRESS WITHHELD] |
| MONTANEZ, GERMAN | 15203 SW 52ST MIRAMAR FL 33027 |
| MONTANEZ, JUAN A | [ADDRESS WITHHELD] |
| MONTANEZ, LUIS A | 5745 SOUTHWEST 34TH STREET MIAMI FL 33155 |
| MONTANEZ, TAMARA | 409 FOUNTAINHEAD CIR    NO.133 KISSIMMEE FL 34741 |
| MONTANEZ,LUIS | 2125 SW 82ND CT MIAMI FL 33155 |
| MONTANEZ,LUIS | 1060 W ADDISON ST, CHICAGO CUBS CHICAGO IL 60613 |
| MONTANIAN | 312 MINERAL AVE. ATTN: LEGAL COUNSEL LIBBY MT 59923 |
| MONTANO, RUDY | [ADDRESS WITHHELD] |
| MONTANO,SHAWN A. | [ADDRESS WITHHELD] |
| MONTANYE,MELISSA R | [ADDRESS WITHHELD] |
| MONTAGUE,JAPHETH A | [ADDRESS WITHHELD] |
| MONTAS, ALCIBIADES | PO BOX 651 PLYMOUTH FL 32768-0651 |
| MONTAS, ALCIBIADES | 854 GALSTON DRIVE SUITE 2603 WINTER SPRINGS FL 32708 |
| MONTAS, ROOSEVELT | 610 W 142ND ST    1F NEW YORK NY 10031 |
| MONTAVANO,CATHERINE | [ADDRESS WITHHELD] |
| MONTAVON, RAYMOND L | [ADDRESS WITHHELD] |
| MONTE CARLO | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 APOPKA FL 32703-8735 |
| MONTE ISOM | 454 FT WASHINGTON AV NO.22 NEW YORK NY UNITES STATES |
| MONTE MELDMAN | NO.202 400 LAKE COOK RD DEERFIELD IL 60015-5607 |
| MONTE YOUNG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MONTE,FRANK | [ADDRESS WITHHELD] |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD BALTIMORE MD 21218-1551 |
| MONTEAL, MARTIN | 831 W COLLEGE BLVD     102 ADDISON IL 60101 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD PICO RIVERA CA 90660 |
| MONTEBELLO, ANTHO | [ADDRESS WITHHELD] |
| MONTECINO, JOSE ALFREDO | C/GASTON FDO DELIGNE NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINO, JOSE ALFREDO | C/GASTON FLD DELIGNE  NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINOS, ALMA C | [ADDRESS WITHHELD] |
| MONTEE HUNT | 504 GORDON CT DELAND FL 32720-3315 |
| MONTEE, KRISTY K | 401 SW 4TH AVE     NO.1206 FT LAUDERDALE FL 33315 |
| MONTEGO BAY GRILL&BAR | 2 PETIT PLACE ISLAND PK NY 11558 |
| MONTEITH,NATALIE H | [ADDRESS WITHHELD] |
| MONTELL, AARON | 22854 E PROGRESS AVE AURORA CO 80015 |
| MONTELLANO, RUBEN R | 18320 AVENUE C PERRIS CA 92570 |
| MONTELLANO,MAURA E | [ADDRESS WITHHELD] |
| MONTELLANO,RUBEN | [ADDRESS WITHHELD] |
| MONTENEGRO, HEVRY | 30 E 44 STREET HIALEAH FL 33013 |
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR ELGIN IL 60123 |
| MONTENEGRO, RAMIRO | 903 NE 199TH STREET MIAMI FL 33179 |
| MONTENEGRO, RUDOLPH J | [ADDRESS WITHHELD] |
| MONTENEGRO, YVONNE C | [ADDRESS WITHHELD] |
| MONTENEGRO,BRIAN E | [ADDRESS WITHHELD] |
| MONTENEGRO,RAMIRO | 633 NORDALE AVE APT 5 SAN JOSE CA 95112 |
| MONTER,ARIEL | [ADDRESS WITHHELD] |
| MONTEREY COUNTY HERALD | PO BOX 271 MONTEREY CA 93492-0271 |
| MONTEREY LIGHTING | 6970 ARAGON CR. STE. 1 BUENA PARK CA 90620 |
| MONTERO, MIQUEL | 71 MOUNTAIN ST ELLINGTON CT 06029-4141 |
| MONTERO,CARLA | 11554 MANATEEE BAY LANE WELLINGTON FL 33467 |
| MONTERROSA, RICARDO | [ADDRESS WITHHELD] |
| MONTES DE OCA, LUIS A | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| MONTES JR, ALBERTO | [ADDRESS WITHHELD] |
| MONTES, DANIEL | [ADDRESS WITHHELD] |
| MONTES, MARICELA | 87 WINDSOR ST ENFIELD CT 06082-2850 |
| MONTES, MARISOL | 2340 NW 99TH TER MIAMI FL 33147 |
| MONTES, MARYANN | [ADDRESS WITHHELD] |
| MONTES, PIERRE | 661 NE 195TH ST. APT 215 MIAMI FL 33179 |
| MONTES,KENYATTA | 3295 NW 15TH COURT FORT LAUDERDALE FL 33311 |
| MONTES,NICOLAS | [ADDRESS WITHHELD] |
| MONTES,ROBERT R | [ADDRESS WITHHELD] |
| MONTESI VOLKSWAGEN | 444 STATE STREET NORTH HAVEN CT 06473 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE CALUMET CITY IL 60409 |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD CELEBRATION FL 347474810 |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON 1115 COFFIN RD. LONG GROVE IL 60047 |
| MONTEVERDE, ELSA | 12850 W STATE RD 84  # 1116 DAVIE FL 33325 |
| MONTEVERDE, LUIS SIERRA | [ADDRESS WITHHELD] |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 ATTN: LEGAL COUNSEL MONTEVIDEO MN 56265-0736 |
| MONTEZ, MIGUEL | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 MONTEZUMA IA 50171 |
| MONTGOMERY | 207 PINE CONE TRL ORMOND BEACH FL 32174-4915 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY ADVERTISER | PO BOX 1000 ATTN: LEGAL COUNSEL MONTGOMERY AL 36101-1000 |
| MONTGOMERY ADVERTISER | PO BOX 1000 MONTGOMERY AL 36101-1000 |
| MONTGOMERY COLLEGE FOUNDATION | 51 MANNAKEE ST ROCKVILLE MD 20850 |
| MONTGOMERY FATE, TOM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTGOMERY PUBLIC SCHOOLS | 12601 DALEWOOD DR SILVER SPRINGS MD 20906 |
| MONTGOMERY, | 48015 FREEHOLD DR SAINT MARYS CITY MD 20686 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE CHICAGO IL 60619 |
| MONTGOMERY, DAVID | 3526 WAGON TRAIN RD BALTIMORE MD 21220-2126 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| MONTGOMERY, JEANNETTA M | [ADDRESS WITHHELD] |
| MONTGOMERY, JOHN | 6972 W BELMONT CHICAGO IL 60634 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO FL 33060 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO BEACH FL 33060 |
| MONTGOMERY, MARK | 128 N JEFFERSON ST ALLENTOWN PA 18102 |
| MONTGOMERY, PAIJ | [ADDRESS WITHHELD] |
| MONTGOMERY, REID | [ADDRESS WITHHELD] |
| MONTGOMERY, ROB | [ADDRESS WITHHELD] |
| MONTGOMERY,ADINA | [ADDRESS WITHHELD] |
| MONTGOMERY,ANTHONY | [ADDRESS WITHHELD] |
| MONTGOMERY,BRITTANY L. | [ADDRESS WITHHELD] |
| MONTGOMERY,DANIEL R | [ADDRESS WITHHELD] |
| MONTGOMERY,ELIZABETH J | [ADDRESS WITHHELD] |
| MONTGOMERY,JEANNETTA M | [ADDRESS WITHHELD] |
| MONTGOMERY,KELLIE | [ADDRESS WITHHELD] |
| MONTGOMERY,LORENA J | [ADDRESS WITHHELD] |
| MONTGOMERY-FATE, TIM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTI,JEREMY B | [ADDRESS WITHHELD] |
| MONTI,KAROL L | [ADDRESS WITHHELD] |
| MONTI,LEE | [ADDRESS WITHHELD] |
| MONTICELLO-WAYNE COUNTY | TELLECOMMUNICATIONS BOARD PO BOX 579 MONTICELLO KY 42633 |
| MONTIE MONTANA, JR. | PO BOX 1060 SPRINGVILLE CA 93265 |
| MONTIEL, OLAYO | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MONTIEL,EDDY W | [ADDRESS WITHHELD] |
| MONTIGLIO, MARIA | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 NEW YORK NY 10014 |
| MONTILLA,ARTURO R | [ADDRESS WITHHELD] |
| MONTINARD, LAURA | 2328 NW 161ST AVE PEMBROKE PINES FL 33028 |
| MONTINAT,VALERIE P | [ADDRESS WITHHELD] |
| MONTMINY, MARIE | PO BOX  NO.3 CROMWELL CT 06416 |
| MONTONYE, SYLVIA | [ADDRESS WITHHELD] |
| MONTORIO,JOHN A | [ADDRESS WITHHELD] |
| MONTOYA, ARLEEN | [ADDRESS WITHHELD] |
| MONTOYA, DORA | [ADDRESS WITHHELD] |
| MONTOYA, ERIC S | [ADDRESS WITHHELD] |
| MONTOYA, JENNIFFER J | [ADDRESS WITHHELD] |
| MONTOYA, NEFER | 104 LAUREL OAK DR LONGWOOD FL 32779-5619 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE LONGWOOD FL 32779 |
| MONTOYA, PAULINA | 12944 COZZENS AVE APT A CHINO CA 91710 |
| MONTOYA, STEPHEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MONTOYA, VICTOR | 13517 S AVE L CHICAGO IL 60633 |
| MONTOYA,CAMILO BARRERA | [ADDRESS WITHHELD] |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON MONTPELIER IN 47359 |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 MONTROSE CO 81402 |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 CULVER CITY CA 90232 |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. MONTROSE CA 91020 |
| MONTROSE-VERDUGO CHAMBER OF COMMERCE | 3516 N VERDUGO ROAD GLENDALE CA 91208 |
| MONTSERRAT FONTES | 915 OSCEOLA ST GLENDALE CA 91205-3820 |
| MONTSTREAM & MAY | FRANK MAY 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTSTREAM & MAY | KAREN ACQUARULO 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTUORI, LALA | 19597 ESTUARY DRIVE BOCA RATON FL 33498 |
| MONTURIO,MAUREEN A | [ADDRESS WITHHELD] |
| MONTY ICEMAN | PO BOX 261594 ENCINO CA 91426 |
| MONTY SIMONS | 20642 VENTURA BLVD WOODLAND HILLS CA 91364 |
| MONTZ, BRIAN | [ADDRESS WITHHELD] |
| MONTZ, GARY JR | 4052 SHARILYNN DR ABINGDON MD 21009 |
| MONUMA, GUILDOR | 566 FERN LANE DELRAY BEACH FL 33445 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE    STE 200 CARMEL IN 46032 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE SUITE 335 CHATSWORTH CA |
| MONUMENTAL LIFE INSURANCE COMPANY | RE: CHATSWORTH 9301 OAKDALE % AEGON USA REALTY ADVISORS, INC.; ATTN: LEASE ADMIN; 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 52499-5553 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: JOHN BAILEY CO AEGON USA INVESTMENT MANAGEMENT 4333 EDGEWOOD ROAD CEDAR RAPIDS IA 52499 |
| MONYA DE | 1310 S. CATALINA AVE., #114 REDONDO BEACH CA 90277 |
| MONYEI,QUINTON L | [ADDRESS WITHHELD] |
| MONZET,DANIEL C | [ADDRESS WITHHELD] |
| MONZON, ELIZABETH | PO BOX 848963 PEMBROKE PNES FL 330840963 |
| MONZURES, JANE ELIZABETH | 630 N FRANKLIN NO.1117 CHICAGO IL 60610 |
| MOO MANAGEMENT LLC | [ADDRESS WITHHELD] |
| MOO STUDIOS | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, CARL A | [ADDRESS WITHHELD] |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST STAMFORD CT 06902 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE CHICAGO IL 60610 |
| MOODY CHURCH | 1609 N LA SALLE DR CHICAGO IL 606146004 |
| MOODY JOHNSON | 117 VISCOUNT DR NEWPORT NEWS VA 442 |
| MOODY PLUMBING INC | 4100 NW 12TH AVE CORAL SPRINGS FL 33065 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY |
| MOODY, AMBER | 706 BRENDA ROAD NEWPORT NEWS VA 23601 |
| MOODY, CHRISTINE A | [ADDRESS WITHHELD] |
| MOODY, J MATTHEW | [ADDRESS WITHHELD] |
| MOODY, JOHN C. | [ADDRESS WITHHELD] |
| MOODY, KURT M | [ADDRESS WITHHELD] |
| MOODY, LULLA | 3415 PERIWINKLE WAY EDGEWOOD MD 21040-3737 |
| MOODY, MICHAEL K | [ADDRESS WITHHELD] |
| MOODY, MIYA | [ADDRESS WITHHELD] |
| MOODY, MIYA | [ADDRESS WITHHELD] |
| MOODY, WORTH | 2425 LODGE FARM RD BALTIMORE MD 21219-1935 |
| MOODY,JASON L | [ADDRESS WITHHELD] |
| MOODY,LAWRENCE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 WINTER PARK FL 327924901 |
| MOOKASO, SO. | 4447 S MEDO CT BALTIMORE MD 21042 |
| MOON ZAPPA | C/O STUART DITSKY 9000 SUNSET BLVD 1500 W HOLLYWOOD CA 90069 |
| MOON, AMY FAUTH | [ADDRESS WITHHELD] |
| MOON, DOUGLAS L | [ADDRESS WITHHELD] |
| MOON, KATHARINE HS | 666 WASHINGTON ST  NO.13 WELLESLEY MA 02481 |
| MOON, MARSHALL S | PO BOX 1007 KENAI AK 99611 |
| MOON, MICHAEL A | [ADDRESS WITHHELD] |
| MOON, PATRICK | [ADDRESS WITHHELD] |
| MOON, SORA | [ADDRESS WITHHELD] |
| MOON,FREDA R | [ADDRESS WITHHELD] |
| MOON,MELANIE J | [ADDRESS WITHHELD] |
| MOONEN, AN I | [ADDRESS WITHHELD] |
| MOONEY, ELOISE | 3501 SAINT PAUL ST    102 BALTIMORE MD 21218-2705 |
| MOONEY, JULIANNE | 1632 S INDIANA AVE    505 CHICAGO IL 60616 |
| MOONEY, KAREN E | [ADDRESS WITHHELD] |
| MOONEY, KOREY | 15 BIRCH DR EMMAUS PA 18049 |
| MOONEY, MAUREEN | 3664 RIO VISTA WAY STE 5825 MELBOURNE FL 32935 |
| MOONEY, PETER | 443 PINEHURST CT FULLERTON CA 92835 |
| MOONEY, PETER | 672 BROOKLINE PL FULLERTON CA 92835 |
| MOONEY, RICHARD E | [ADDRESS WITHHELD] |
| MOONEY, THERESA | 1076 N PAULINA BSMT FRONT CHICAGO IL 60622 |
| MOONEY, TIM | [ADDRESS WITHHELD] |
| MOONEY, TIM | [ADDRESS WITHHELD] |
| MOONEY,BRIAN T | [ADDRESS WITHHELD] |
| MOONEY,DAVID A | [ADDRESS WITHHELD] |
| MOONEY,RICHARD | [ADDRESS WITHHELD] |
| MOONFEST 2004 INC | 6052 PINE DR LANTANA FL 33462 |
| MOONIER,RICK | [ADDRESS WITHHELD] |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE HAMPTON VA 23669 |
| MOONLIGHT DIST. LLC - ROGER DE BRUNO | 23486 PARK COLOMBO CALABASAS CA 91302 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO CALABASAS CA 91302-2813 |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST ATTN: MARIANNE MULDAR VALPARAISO IN 46383 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST CROWN POINT IN 46307-4061 |
| MOONLIGHT INC | 921 NE 3RD AVE FT LAUDERDALE FL 33304 |
| MOONLIGHT NEWS | 781 MICHAEL DR CHESTERTON IN 46304 |
| MOORE FINANCIAL SERVICE | 3032 MARION AVE MARGATE FL 33063-8002 |
| MOORE II, JAMES E | [ADDRESS WITHHELD] |
| MOORE II, JAMES E | [ADDRESS WITHHELD] |
| MOORE JENELLE | 4320 MARY RIDGE LANE RANDALLSTOWN MD 21244 |
| MOORE JR, BYRON CHRISTOPHER | 129 NE 6TH CT. DEERFIELD BEACH FL 33441 |
| MOORE LANDSCAPING INC | 1869 TECHAY ROAD NORTHBROOK IL 60062 |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DR PO BOX 2620 NEW BRITAIN CT 06050-2620 |
| MOORE PEST CONTROL | 3995 S. MARIPOSA ENGLEWOOD CO 80110 |
| MOORE PEST CONTROL SERVICE INC | 3995 S MARIPOSA ST CENTENNIAL CO 80110 |
| MOORE PRODUCTION TOOL | 37531 GRAND RIVER CUTOFF BOX 487 BRIAN FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC 37531 GRAND RIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC ATTN: ORDER PROCESSING 37531 GRANDRIVER CUTOFF FARMINGTON HILLS MI 48335 |

| Claim Name | Address Information |
|---|---|
| MOORE ROZANDA | HARMONY ST MOORE ROZANDA EAST HARTFORD CT 06108 |
| MOORE WALLACE | PO BOX 905046 CHARLOTTE NC 28290-5046 |
| MOORE WALLACE | PO BOX 93514 CHICAGO IL 60673-3514 |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER 1200 LAKESIDE DR. NO.3W BANNOCKBURN IL 60015 |
| MOORE WALLACE NORTH AMERICA INC | PO BOX 6147 PALATINE IL 60055-0126 |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE VERNON CT 06066 |
| MOORE, ANN | [ADDRESS WITHHELD] |
| MOORE, ANTHONY | 241 N 11TH ST ALLENTOWN PA 18102 |
| MOORE, ANTONINO | 5401 SW 34TH STREET NO.120 HOLLYWOOD FL 33023 |
| MOORE, BESSIE | 900 W 63RD PKY    1006 CHICAGO IL 60621 |
| MOORE, BEVERLY A | 2805 LIBERTY ST EASTON PA 18045 |
| MOORE, BOBBIE N | [ADDRESS WITHHELD] |
| MOORE, BRETLAND B | 4876 MARSHA DRIVE SE MABLETON GA 30126 |
| MOORE, BRIAN C | [ADDRESS WITHHELD] |
| MOORE, CALLIE R | 493 ASHLEY WY LEXINGTON KY 40503 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, CHARLES | 15233 PULASKI RD MIDLOTHIAN IL 60445 |
| MOORE, CHRISTINA | 4264 W IRVING PARK RD CHICAGO IL 60641 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE PASADENA MD 21122-5422 |
| MOORE, CHRISTOPHER | [ADDRESS WITHHELD] |
| MOORE, CHRISTOPHER M | [ADDRESS WITHHELD] |
| MOORE, DANICE | [ADDRESS WITHHELD] |
| MOORE, DARNELL | [ADDRESS WITHHELD] |
| MOORE, DARNELL | 7329 WOODWARD APT 314 WOODRIDGE IL 60517 |
| MOORE, DARRYL | [ADDRESS WITHHELD] |
| MOORE, DAVID L. | [ADDRESS WITHHELD] |
| MOORE, DELVIN | [ADDRESS WITHHELD] |
| MOORE, DIANE | 1921 LYONS RD    103 COCONUT CREEK FL 33063 |
| MOORE, DOLLY | 115 JETHRO ST NORTH EAST MD 21901 |
| MOORE, DUVONNE T | 4150 NW 114TH AVE CORAL SPRINGS FL 33065 |
| MOORE, E M | 519 SPINNAKER RD NEWPORT NEWS VA 23602 |
| MOORE, EDWARD D | [ADDRESS WITHHELD] |
| MOORE, EDWIN | [ADDRESS WITHHELD] |
| MOORE, ELDRID | 20128 NW 61 AVE HIALEAH FL 33015 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR MITCHELLVILLE MD 20721 |
| MOORE, ELIZABETH K. | 75 S. PENATAQUIT AVE BAY SHORE NY 11706 |
| MOORE, ELLEN | 500 OLD COUNTRY RD WAYNESVILLE NC 28786 |
| MOORE, ERIC | 1848 NW 79TH WAY PEMBROKE PINES FL 33024 |
| MOORE, GARY | 6207 CHINQUAPIN PKWY BALTIMORE MD 21239-1709 |
| MOORE, GEORGE K | 3863 HEADWIND LN PORTSMOUTH VA 23703 |
| MOORE, GREGGORY | [ADDRESS WITHHELD] |
| MOORE, GWEN | [ADDRESS WITHHELD] |
| MOORE, GWYNETH | 1121 BUNBURY WAY BALTIMORE MD 21205-3204 |
| MOORE, HEIDI | 4533 N WHIPPLE ST CHICAGO IL 60625 |
| MOORE, HEIDI L | 2500 WEST EASTWOOD AVE APT NO.1 CHICAGO IL 60625 |
| MOORE, HEIDI L | [ADDRESS WITHHELD] |
| MOORE, HENRY | P.O. BOX 192 LACKEY VA 23694 |
| MOORE, JAMES | [ADDRESS WITHHELD] |
| MOORE, JAMES A | 10045 BEYSENBERRY DR FISHERS IN 46038 |

| Claim Name | Address Information |
|---|---|
| MOORE, JAMES EDWARD | [ADDRESS WITHHELD] |
| MOORE, JANE | 818 FAIRFIELD AVE WESTMINSTER MD 21157-5914 |
| MOORE, JEFFREY | 941 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JEFFREY | 9410 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JENNIFER M. | [ADDRESS WITHHELD] |
| MOORE, JIZELLE R | 6323 LANDOVER RD APT 103 HYATTSVILLE MD 207851324 |
| MOORE, JOANNE | 10748 S STATE ST CHICAGO IL 60628 |
| MOORE, JOHN | 617 MAYFAIR CT METAMORA IL 61548 |
| MOORE, JOHN | 5974 FOX BASIN RD    5974 ROCKFORD IL 61108 |
| MOORE, JOHN T | [ADDRESS WITHHELD] |
| MOORE, JONATHAN | 3315 CARBON ST WHITEHALL PA 18052 |
| MOORE, JONATHAN | PO BOX 4160 BETHLEHEM PA 18018 |
| MOORE, JOSEPH | [ADDRESS WITHHELD] |
| MOORE, KAREN | [ADDRESS WITHHELD] |
| MOORE, KATHERINE A | [ADDRESS WITHHELD] |
| MOORE, KATHLEEN | 20 TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KATHLEEN M | TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KEVIN | 1705  MAUMEE AVE ALLENTOWN PA 18103 |
| MOORE, LARRY | [ADDRESS WITHHELD] |
| MOORE, LATISHA | 2320 NANSEN AVENUE ORLANDO FL 32817 |
| MOORE, LEONARD | [ADDRESS WITHHELD] |
| MOORE, LINDSAY | 423 S L ST LAKE WORTH FL 334604515 |
| MOORE, LLOYD | 8410 N SHERMAN CIRCLE  APT 104 MIRAMAR FL 33023 |
| MOORE, LOLITA | 435 SIOUX DR BOLINGBROOK IL 60440 |
| MOORE, LORILEI | [ADDRESS WITHHELD] |
| MOORE, MAE | 917 RICHWOOD RD BEL AIR MD 21014-3450 |
| MOORE, MALOY | [ADDRESS WITHHELD] |
| MOORE, MARGARET | MILLBROOK DR MOORE, MARGARET EAST HARTFORD CT 06118 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE EAST HARTFORD CT 06118 |
| MOORE, MARGARET M | [ADDRESS WITHHELD] |
| MOORE, MARIAN | 8137 BRIDGEWATER CT        D WEST PALM BCH FL 33406 |
| MOORE, MARK | 30 THEODORE ST ENFIELD CT 06082 |
| MOORE, MARK | [ADDRESS WITHHELD] |
| MOORE, MARTY R | [ADDRESS WITHHELD] |
| MOORE, MARY | 9440 S HOMAN AVE        1N EVERGREEN PARK IL 60805 |
| MOORE, MARY G | [ADDRESS WITHHELD] |
| MOORE, MELBA G | [ADDRESS WITHHELD] |
| MOORE, MELISSA | [ADDRESS WITHHELD] |
| MOORE, MELISSA | [ADDRESS WITHHELD] |
| MOORE, MONICA | 31855 DATE PALM DRIVE CATHEDRAL CITY CA 92234 |
| MOORE, NADIA A | 10200 NW 33TH ST CORAL SPRINGS FL 33065 |
| MOORE, NATALIE | [ADDRESS WITHHELD] |
| MOORE, NATASHA N | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| MOORE, NEVILLE | 161 SHERIDAN AVE ALBANY NY 12210-2406 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MOORE, PATRICIA | 15530 WOLF RD ORLAND PARK IL 60467 |
| MOORE, PAUL M | [ADDRESS WITHHELD] |
| MOORE, PAULA | ROUTE BOX 95 WEBBERS FALLS OK 74470 |
| MOORE, PEGGY N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, PHILLIP | [ADDRESS WITHHELD] |
| MOORE, POLLY P | [ADDRESS WITHHELD] |
| MOORE, RALPH | 2202 W 157TH ST HARVEY IL 60426 |
| MOORE, REGGIE D | [ADDRESS WITHHELD] |
| MOORE, REGINALD D | [ADDRESS WITHHELD] |
| MOORE, RICHARD | 11200 SW 1ST CT PLANTATION FL 33325 |
| MOORE, RITCHIE | 3118 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| MOORE, ROBERT | [ADDRESS WITHHELD] |
| MOORE, ROBERT L | [ADDRESS WITHHELD] |
| MOORE, ROBERT LLOYD | [ADDRESS WITHHELD] |
| MOORE, ROBERT LLOYD | [ADDRESS WITHHELD] |
| MOORE, ROGER B | [ADDRESS WITHHELD] |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 061141139 |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 061141319 |
| MOORE, RYAN D | 5845 GRAPEVINE DR COLORADO SPRINGS CO 80923 |
| MOORE, SCOTT | [ADDRESS WITHHELD] |
| MOORE, SCOTT A | [ADDRESS WITHHELD] |
| MOORE, SHELIA | 3828 W WASHINGTON BLVD      3D CHICAGO IL 60624 |
| MOORE, SOLOMON | [ADDRESS WITHHELD] |
| MOORE, STAR | 2305 E 96TH ST CHICAGO IL 60617 |
| MOORE, STELLA | [ADDRESS WITHHELD] |
| MOORE, STEVEN | 6937 S YALE AVE        2 CHICAGO IL 60621 |
| MOORE, STEVEN | 2984 BIRCH HOLLOW DR    NO.2-B ANN ARBOR MI 48108 |
| MOORE, SUSAN B | [ADDRESS WITHHELD] |
| MOORE, TERRY | PO BOX 1468 JACKSONVILLE OR 97530 |
| MOORE, TERRY | [ADDRESS WITHHELD] |
| MOORE, THOMAS | 215 MARTHA LEE DR HAMPTON VA 23666 |
| MOORE, THOMAS C | [ADDRESS WITHHELD] |
| MOORE, TONY | 2036 SOMERSET LN IL 60187 |
| MOORE, TRACI Y | NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TRACI Y | 727 NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE     NO.2 OAK PARK IL 60304 |
| MOORE, VALERIE A VEDRAL | 1703 LINDEN PARK LANE AURORA IL 60504 |
| MOORE, VERNITA | 701 NW 1 TER DEERFIELD BEACH FL 33441 |
| MOORE,AKI | [ADDRESS WITHHELD] |
| MOORE,BENJAMIN S | [ADDRESS WITHHELD] |
| MOORE,BRADLEY | [ADDRESS WITHHELD] |
| MOORE,BRADLEY | [ADDRESS WITHHELD] |
| MOORE,BRIAN | [ADDRESS WITHHELD] |
| MOORE,BRIAN A | [ADDRESS WITHHELD] |
| MOORE,CANDICE | [ADDRESS WITHHELD] |
| MOORE,CHERYL R | 13687 GILBRIDE LN CLARKSVILLE MD 21029 |
| MOORE,CHRISTOPHER | [ADDRESS WITHHELD] |
| MOORE,CURTIS | [ADDRESS WITHHELD] |
| MOORE,DWIGHT E | [ADDRESS WITHHELD] |
| MOORE,FELICIA M | [ADDRESS WITHHELD] |
| MOORE,FRED | [ADDRESS WITHHELD] |
| MOORE,GEORGE EARL | [ADDRESS WITHHELD] |
| MOORE,GREGORY CLAY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MOORE,GWENDOLYN | [ADDRESS WITHHELD] |
| MOORE,JACQUELINE | [ADDRESS WITHHELD] |
| MOORE,JOHN B | [ADDRESS WITHHELD] |
| MOORE,KEVIN B. | [ADDRESS WITHHELD] |
| MOORE,KEVIN M | [ADDRESS WITHHELD] |
| MOORE,LINDSAY C. | [ADDRESS WITHHELD] |
| MOORE,MARY ELLEN | [ADDRESS WITHHELD] |
| MOORE,MICHELLE D | [ADDRESS WITHHELD] |
| MOORE,MISTI ANN | [ADDRESS WITHHELD] |
| MOORE,RACHELLE A. | [ADDRESS WITHHELD] |
| MOORE,REBECCA L | [ADDRESS WITHHELD] |
| MOORE,SHAWN | [ADDRESS WITHHELD] |
| MOORE,SOLOMON | [ADDRESS WITHHELD] |
| MOORE,TAMMIE Y | [ADDRESS WITHHELD] |
| MOORE,TERESA H | [ADDRESS WITHHELD] |
| MOORE,THERESA A | [ADDRESS WITHHELD] |
| MOORE,WILLIAM A | [ADDRESS WITHHELD] |
| MOORE-JOHNSON, JANICE | [ADDRESS WITHHELD] |
| MOORE-JONES,LEIGH A | [ADDRESS WITHHELD] |
| MOORE-LE FAUVE, KIMBERLY | 6521 EARTHGOLD DR WINDERMERE FL 34786 |
| MOORE-LEWIS, DEBORAH A | [ADDRESS WITHHELD] |
| MOORER, JEFFREY | [ADDRESS WITHHELD] |
| MOORER, JONATHAN | [ADDRESS WITHHELD] |
| MOORER,JONATHAN | [ADDRESS WITHHELD] |
| MOORHEAD, MICHELINE A | [ADDRESS WITHHELD] |
| MOORHEAD, RYAN D | [ADDRESS WITHHELD] |
| MOORHEAD, SHEILA L | [ADDRESS WITHHELD] |
| MOORHEAD,JENNIFER L | [ADDRESS WITHHELD] |
| MOORIS, RENNARDO | 2417 E 76TH ST       1 CHICAGO IL 60649 |
| MOOS, MAUREEN V | 8508 NORTHWOOD PARKWAY MINNEAPOLIS MN 55427 |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST ALI MOOSAVI AVON CT 06001 |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 1V1 CANADA |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. PO BOX 3000 MOOSE JAW SK S6H 6E4 CANADA |
| MOOSE JAW VALUE EXPRESS | BOX 1076 ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 4P8 CANADA |
| MOOSE,WILLIAM | 424 20TH AVE APT 1 SAN FRANCISCO CA 94121-3144 |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 GREENVILLE ME 04441 |
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD ATTN: LEGAL COUNSEL GREENVILLE JUNCTION ME 04442 |
| MOOSEHEAD MATTERS | P. O. BOX 30 GREENVILLE JUNCTION ME 04442 |
| MOOSHIL,MARIA | [ADDRESS WITHHELD] |
| MOOZAKIS, CONSTANCE | 441 W BARRY AVE       530 CHICAGO IL 60657 |
| MOPHONICS, INC | PO BOX 5175 SANTA ANA CA 90409 |
| MOPSIKOFF,MELISSA L | [ADDRESS WITHHELD] |
| MOQUETE, WLADIMIR L | [ADDRESS WITHHELD] |
| MOQUETTE-MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MOR PRINTING INC | 10601 STATE ST       STE 1 TAMARAC FL 33321 |
| MORA JR, RIGOBERTO | [ADDRESS WITHHELD] |
| MORA RIVAS, STALIN | 66 SEMINOLE CT  W ROYAL PALM BEACH FL 33411 |
| MORA, CARMEN | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, GRACIELA V | 1601 N 46 AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| MORA, JEANETTE | [ADDRESS WITHHELD] |
| MORA, JESUS A | [ADDRESS WITHHELD] |
| MORA, JUAN | 6024 BUCHANAN STREET   NO.1 HOLLYWOOD FL 33024 |
| MORA, MANUEL | [ADDRESS WITHHELD] |
| MORA, MARIA C | 1846 BRIDGEVIEW CIR ORLANDO FL 32824 |
| MORA, MIGUEL | [ADDRESS WITHHELD] |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| MORA, RUBEN | 3 AYNESLEY CT OWINGSMILLS MD 21117 |
| MORA, ALEJANDRO | [ADDRESS WITHHELD] |
| MORA, OSCAR D | [ADDRESS WITHHELD] |
| MORAES, CRISTIANE | 873 WEST BLVD APT 418 HARTFORD CT 061054115 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7 HARTFORD CT 06106 |
| MORAGO, GREGORY   (7/08) | 92 BEACON ST. 3RD FLOOR HARTFORD CT 06105 |
| MORAGO, GREGORY P | [ADDRESS WITHHELD] |
| MORAGO, GREGORY P | [ADDRESS WITHHELD] |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE PALOS HILLS IL 604652175 |
| MORAINE VALLEY COMMUNITY | COLLEGE 10900 S 88TH AVE PALOS HILLS IL 60465-0937 |
| MORAITES, NICHOLAS C | [ADDRESS WITHHELD] |
| MORAL, MARK | [ADDRESS WITHHELD] |
| MORALDE, PAMELA G | [ADDRESS WITHHELD] |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON BLDG. #160 NTC GREAT LAKES IL 60088 |
| MORALES, ALFREDO | [ADDRESS WITHHELD] |
| MORALES, ALVARO I | 210 N. 72ND AVENUE HOLLYWOOD FL 33024 |
| MORALES, CARLOS N | [ADDRESS WITHHELD] |
| MORALES, CAROL | 5046 INDIAN HILLS DR RACINE WI 53406 |
| MORALES, ED | [ADDRESS WITHHELD] |
| MORALES, ED | [ADDRESS WITHHELD] |
| MORALES, GRACE M | [ADDRESS WITHHELD] |
| MORALES, GUILLERMO J | 4141 NW 90TH AVE.  APT. 101 CORAL SPRINGS FL 33065 |
| MORALES, ILEANA | [ADDRESS WITHHELD] |
| MORALES, JAIME | [ADDRESS WITHHELD] |
| MORALES, JAIME ANTONIO | [ADDRESS WITHHELD] |
| MORALES, JAVIER A | [ADDRESS WITHHELD] |
| MORALES, JESUS H | [ADDRESS WITHHELD] |
| MORALES, JOAQUIN | 329 WEST PRESTON ST  NO.2 HARTFORD CT 06114 |
| MORALES, JORGE L | 139 CAMEO DR WILLIMANTIC CT 06226 |
| MORALES, JOSE | [ADDRESS WITHHELD] |
| MORALES, JOSE E | 1620 NW 3RD ST APT 8 MIAMI FL 33125 |
| MORALES, JUAN ANTONIO | 8124 NW 73 AVE. TAMARAC FL 33321 |
| MORALES, JUAN C | [ADDRESS WITHHELD] |
| MORALES, JULIE | [ADDRESS WITHHELD] |
| MORALES, LUIS | 2860 SW 165TH AVE MIRAMAR FL 33027 |
| MORALES, LUIS | [ADDRESS WITHHELD] |
| MORALES, MAGALY | [ADDRESS WITHHELD] |
| MORALES, MARIAN | [ADDRESS WITHHELD] |
| MORALES, MAYRA D | [ADDRESS WITHHELD] |
| MORALES, MICHAEL | 149-40 78TH ST HOWARD BEACH NY 11414 |
| MORALES, NORA | 9674 NW 10 AVE        APT F-648 MIAMI FL 33150 |
| MORALES, OLANDO | 510 HOCH ST BETHLEHEM PA 18015 |

| Claim Name | Address Information |
| --- | --- |
| MORALES, PEDRO | 1518 KENMORE ST ROUND LAKE BEACH IL 60073 |
| MORALES, PEDRO D | 10319 WOODSTREAM COURT ORLANDO FL 32822 |
| MORALES, RAFAEL | [ADDRESS WITHHELD] |
| MORALES, ROSA | 4825 WEBER DR      A ROLLING MEADOWS IL 60008 |
| MORALES, ROSA | [ADDRESS WITHHELD] |
| MORALES, ROSA ELENA | [ADDRESS WITHHELD] |
| MORALES, ROSAURA E | [ADDRESS WITHHELD] |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 ORLANDO FL 32837- |
| MORALES, RUSTY | 14001 OSPREY LINKS RD    NO.348 ORLANDO FL 32837 |
| MORALES, SANDRA | [ADDRESS WITHHELD] |
| MORALES, TRACIE | 1020 W ABRAM ST  APT 276 ARLINGTON TX 76013 |
| MORALES, VICTOR | [ADDRESS WITHHELD] |
| MORALES, YURIDIA | [ADDRESS WITHHELD] |
| MORALES,ANDREA | [ADDRESS WITHHELD] |
| MORALES,CECILIA | [ADDRESS WITHHELD] |
| MORALES,CLARA | [ADDRESS WITHHELD] |
| MORALES,CLAUDIA M | [ADDRESS WITHHELD] |
| MORALES,DATWA M | [ADDRESS WITHHELD] |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 WINTER SPRINGS FL 32708 |
| MORALES,GABRIEL J | [ADDRESS WITHHELD] |
| MORALES,LIBETH | [ADDRESS WITHHELD] |
| MORALES,MARIA D | [ADDRESS WITHHELD] |
| MORALES,RACHEL M | [ADDRESS WITHHELD] |
| MORALES,RACHEL M | [ADDRESS WITHHELD] |
| MORALES,SUZANNE | [ADDRESS WITHHELD] |
| MORALES,WILLIAM R | [ADDRESS WITHHELD] |
| MORALEZ, ARTURO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| MORAN A C | MR. JIM WARD 2919 GIFFORD PL. NEW LENOX IL 60451 |
| MORAN EQUIPMENT COMPANY | 2109 S WABASH AVENUE CHICAGO IL 60616-1779 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 MORAN SR, GEORGE NORWICH CT 06360 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 NORWICH CT 06360-3518 |
| MORAN, AGUSTIN J | [ADDRESS WITHHELD] |
| MORAN, BARTHOLOMEW J | [ADDRESS WITHHELD] |
| MORAN, CAREY L | [ADDRESS WITHHELD] |
| MORAN, CHRIS | [ADDRESS WITHHELD] |
| MORAN, DANIEL T | PO BOX 2008 SHELTER ISLAND NY 11964 |
| MORAN, DAVID | 232 FARMINGTON AVE    APT D9 HARTFORD CT 06105 |
| MORAN, DEBRA | P.O. BOX 224 CROMWELL CT 064160224 |
| MORAN, DINORAH | [ADDRESS WITHHELD] |
| MORAN, EDMUND | [ADDRESS WITHHELD] |
| MORAN, FRANCIS M | [ADDRESS WITHHELD] |
| MORAN, JAMES | [ADDRESS WITHHELD] |
| MORAN, JORGE ISMAEL | 84-26 GRAND AV ELMHURST NY 11373 |
| MORAN, RAQUEL | 541 SW 9TH ST          APT 10 MIAMI FL 33130 |
| MORAN, RICHARD | 9783 FLAGSTONE WAY WEST CHESTER OH 45069 |
| MORAN, ROALDO W | [ADDRESS WITHHELD] |
| MORAN, ROBERT | [ADDRESS WITHHELD] |
| MORAN, ROSEMARY | [ADDRESS WITHHELD] |
| MORAN, SUSAN | PO BOX 281 CHAPLIN CT 06235 |

| Claim Name | Address Information |
|---|---|
| MORAN, SYLVIA | [ADDRESS WITHHELD] |
| MORAN, YOLANDA Y | [ADDRESS WITHHELD] |
| MORAN,ASHLEY C | [ADDRESS WITHHELD] |
| MORAN,ASHLY M. | [ADDRESS WITHHELD] |
| MORAN,DANA | [ADDRESS WITHHELD] |
| MORAN,DINORAH | [ADDRESS WITHHELD] |
| MORAN,ERIN | [ADDRESS WITHHELD] |
| MORAN,GERARDO | 11105 CHASE ST WHEATON IL 60187 |
| MORAN,JACQUELINE | [ADDRESS WITHHELD] |
| MORAN,JENNIFER M. | [ADDRESS WITHHELD] |
| MORAN,LAURA M. | [ADDRESS WITHHELD] |
| MORAN,MARGARET C | [ADDRESS WITHHELD] |
| MORAN,RAQUEL C | [ADDRESS WITHHELD] |
| MORAN,SERGIO | [ADDRESS WITHHELD] |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE RD JACK MORANDE BERLIN CT 06037 |
| MORANDINI, MICHAEL | 290 E TRATEBAS CHESTERTON IN 46304 |
| MORANDINI, MICHAEL | [ADDRESS WITHHELD] |
| MORANGE HILAIRE | 1040  MIAMI BLVD        1 DELRAY BEACH FL 33483 |
| MORANVILLE, WINIFRED | 4323 GRAND        NO.215 DES MOINES IA 50312 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |
| MORAVEC, DIANE | 109 N CHERRY ST TOPTON PA 19562 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL UNIT G CHICAGO IL 60605 |
| MORAVIAN BOOK SHOP | 428 MAIN ST BETHLEHEM PA 18018-5809 |
| MORAVIAN COLLEGE | ATTN  SANTO D MARABELLA 1200 MAIN ST BETHLEHEM PA 18018-6650 |
| MORAVIAN COLLEGE | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN HALL SQUARE | 175 W NORTH ST NAZARETH PA 18064-1442 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST BETHLEHEM PA 18018-4466 |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST ASSISTED LIVING BETHLEHEM PA 18018 |
| MORBY, GEORGE | [ADDRESS WITHHELD] |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST SUITE 201 NAPANEE, CANADA ON K7R 2A8 CA |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 NAPANEE , ON K7R 2A8 CANADA |
| MORCOS,LAILA K | [ADDRESS WITHHELD] |
| MORDEN, SEAN | 1875 N. SHEFFIELD CHICAGO IL 60614 |
| MORDEN,SEAN P | [ADDRESS WITHHELD] |
| MORE FAKE BLOOD MORE SMOKE LLC | 3207 GLENDALE BLVD LOS ANGELES CA 90039 |
| MORE NEWS INC | 244 E 141ST DOLTON IL 60419 |
| MORE THAN JUST BEADS | 4817-A COURTHOUSE STREET P.O. BOX 5700 WILLIAMSBURG VA 23188 |
| MORE, JOSE M | 2405 HAPPY HALLOW RD GLENVIEW IL 60026 |
| MORE, JOSE M | [ADDRESS WITHHELD] |
| MORE,JOSE | [ADDRESS WITHHELD] |
| MOREAU, CAROLYN R | [ADDRESS WITHHELD] |
| MOREAU,ANDRE | [ADDRESS WITHHELD] |
| MOREAU,RAYMOND | [ADDRESS WITHHELD] |
| MOREEN PROVENCHER | 380 N WINDHAM RD NORTH WINDHAM CT 06256-1339 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 ORLANDO FL 32806-5439 |
| MOREHEAD, E.J.-MERGAN, BILL | 263 N TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |

| Claim Name | Address Information |
|---|---|
| MOREHEAD, JENNIFER M | [ADDRESS WITHHELD] |
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY ODENTON MD 21113 |
| MOREHOUSE III, L CLARK | 1 OXFORD ROAD LARCHMONT NY 10538 |
| MOREHOUSE,MARK W | [ADDRESS WITHHELD] |
| MOREIRA, PAULA A | 1517 NE 53RD CT POMPANO BEACH FL 33064 |
| MOREIRA, SEBASTIAO | 3103 NW 5TH TERR, APTNO. 2 POMPANO BEACH FL 33064 |
| MOREJON, ABRAHAM | 8821 FONTAINEBLEAU BLVD NO. 204 MIAMI FL 33172 |
| MOREL, DANIEL | 90 LEXINGTON AE 3 CAMBRIDGE MA 021383337 |
| MORELAND, KATHY | 4943 ELM AVE NORTH BEACH MD 20714 |
| MORELAND, KEITH | [ADDRESS WITHHELD] |
| MORELAND,BOBBY KEITH | [ADDRESS WITHHELD] |
| MORELAND,JENNIFER L | [ADDRESS WITHHELD] |
| MORELL, JOHN | [ADDRESS WITHHELD] |
| MORELLI SANCHEZ, JESUS NAPOLEON | [ADDRESS WITHHELD] |
| MORELLI SANCHEZ,JESUS NAPOLEON | [ADDRESS WITHHELD] |
| MORELLI, GREG | 1258 W BELMONT CHICAGO IL 60657 |
| MORELLI, JESUS NAPOLEON | [ADDRESS WITHHELD] |
| MORELLI, THERESA | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| MORELLO,PAUL W | [ADDRESS WITHHELD] |
| MORELOS, MARTIN | 6326 S MOZART ST IL 60629 |
| MORENCY JR, YVES | 8241 NW 84TH STREET LAUDERHILL FL 33351 |
| MORENCY,EMLYN | [ADDRESS WITHHELD] |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106 HIALEAH FL 33015 |
| MORENO, ANA | 56 OLIVER ROAD MANCHESTER CT 06042 |
| MORENO, ANDREA E | 1208A N MAXWELL ST ALLENTOWN PA 18109 |
| MORENO, ARNALDO | 46 OLD MEADOW RD MORENO, ARNALDO WEST HARTFORD CT 06117 |
| MORENO, ARNALDO | 46 OLD MEADOW RD WEST HARTFORD CT 06117 |
| MORENO, AURELIO | [ADDRESS WITHHELD] |
| MORENO, DIANE | 622 E HERMOSA DR SAN GABRIEL CA 91775-2326 |
| MORENO, DIANE M | [ADDRESS WITHHELD] |
| MORENO, EDWARD | [ADDRESS WITHHELD] |
| MORENO, ELIZABETH | 39879 WALTON LN WADSWORTH IL 60083 |
| MORENO, FRAN | [ADDRESS WITHHELD] |
| MORENO, FRANK | 3115 HOUNDSWORTH CT APT 402 ORLANDO IL 32837 |
| MORENO, JOHN | [ADDRESS WITHHELD] |
| MORENO, LAURA | 4507 W LILAC AVENUE CHICAGO IL 60025 |
| MORENO, LUCY | [ADDRESS WITHHELD] |
| MORENO, MARIO A | [ADDRESS WITHHELD] |
| MORENO, MIRIAM ELENA | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MORENO, MONICA | [ADDRESS WITHHELD] |
| MORENO, NESTOR | 255 W 60TH ST HIALEAH FL 33012 |
| MORENO, RALPH | [ADDRESS WITHHELD] |
| MORENO, RAUL | [ADDRESS WITHHELD] |
| MORENO, YOLVI DEYVIS | 121 HOUSTON TERRACE STAMFORD CT 06902 |
| MORENO,DANIEL J | [ADDRESS WITHHELD] |
| MORENO,ISELA | [ADDRESS WITHHELD] |
| MORENO,MARIA | [ADDRESS WITHHELD] |
| MORENO,MAYRA I | [ADDRESS WITHHELD] |
| MORENO,MIRIAM A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MORENO,VICTOR J. | [ADDRESS WITHHELD] |
| MORESCO, JUSTIN COLE | 25 CHILTON AVE SAN CARLOS CA 94070 |
| MORET, AMANDA | 430 S BURNSIDE AVENUE  NO.6G LOS ANGELES CA 90036 |
| MORETON, KAREN K | [ADDRESS WITHHELD] |
| MORETRONIX | 5311 S GREENE ST FREEMONT MI 49412 |
| MORETTI, VINCENT | [ADDRESS WITHHELD] |
| MORFIS,MARIE | [ADDRESS WITHHELD] |
| MORFOOT, KATHERINE ADDIE | 49 BLEECHER ST    APT 504 NEW YORK NY 10012 |
| MORGAN & MORGAN | MICHAEL J. CARTER 16TH FL; 20 N ORANGE AVE PO BOX 4979 ORLANDO FL 32802-4979 |
| MORGAN CRAFT | [ADDRESS WITHHELD] |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 MCLEAN VA 22102 |
| MORGAN GAYNIN INC | [ADDRESS WITHHELD] |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR EASTON PA 18042-6979 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT HARRISBURG PA 17112 2186 |
| MORGAN KELLIHER | 1555 PERUVIAN LN WINTER PARK FL 32792-2444 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN LEWIS & BOCKIUS | 77 WEST WACKER DRIVE SIXTH FLOOR CHICAGO IL 60601 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE NEW YORK NY 10175-0060 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. SUITE 112 HARRISBURG PA 17102 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT 1300 MARKET STREET LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201 LEMOYNE PA 17043 |
| MORGAN SERVICES | MS. TINA BOHO 4301 S. MORGAN ST. CHICAGO IL 60609 |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 NEWPORT BEACH CA 92660 |
| MORGAN STANLEY | 21650 OXNARD ST WOODLAND HILLS CA 91320 |
| MORGAN STANLEY | 1585 BRAODWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO., INC | ATTN: STEPHEN O'CONNOR / GENERAL COUNSEL 1585 BROADWAY, 3RD FL NEW YORK NY 10036 |
| MORGAN STANLEY & CO., INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY/SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY CAPITAL SERVICES, INC | ATTN: SIMON PLATEL, GENERAL COUNSEL 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J MOLONEY ESQ SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY PRIME INCOME TRUST | ATTN: MS 4LOANS C\O MORGAN STANLEY INVESTMENT ADVIS 1221 AVENUE OF THE AMERICAS,22ND FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY PRIME INCOME TRUST | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| MORGAN STANLEY SENIOR FUNDING INC | ATTN: MS 4LOANS 21/1CMP NEW YORK NY 10081 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD STE 202 ALLENTOWN PA 18104-2273 |
| MORGAN STATE UNIVERSITY | 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | CARL MURPHY FINE ARTS CENTER 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | FOUNDATION , INC 1700 E COLD SPRING LN BALTIMORE MD 21251 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL TORRANCE CA 90505 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT UPPER MARLBORO MD 20772 |
| MORGAN, ADOLPH A. | [ADDRESS WITHHELD] |
| MORGAN, AMANDA | [ADDRESS WITHHELD] |
| MORGAN, BRENDA K | [ADDRESS WITHHELD] |
| MORGAN, BRIAN LEE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MORGAN, DARIUS | 510 SW 72ND AVE NORTH LAUDERDALE FL 33068 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT NEWPORT NEWS VA 23606 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG CT NEWPORT NEWS VA 23606 |
| MORGAN, DIANE L | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| MORGAN, DIANE S | 18418 NW 9TH CT PEMBROKE PINES FL 33029 |
| MORGAN, DOUGLAS | 5507 ROCKLEISH DR BALTIMORE MD 21227 |
| MORGAN, HOWIE | [ADDRESS WITHHELD] |
| MORGAN, JASON A | 614 NW 46 TERRACE PLANTATION FL 33317 |
| MORGAN, JENNIFER | 46 BEECH ST BRISTOL CT 06010-3526 |
| MORGAN, JENNIFER | [ADDRESS WITHHELD] |
| MORGAN, JUDITH | [ADDRESS WITHHELD] |
| MORGAN, KAREN | [ADDRESS WITHHELD] |
| MORGAN, KAREN T | [ADDRESS WITHHELD] |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT     B WHEATON IL 60187 |
| MORGAN, LAQUANDA | 1751 NW 46TH AVE     110 LAUDERHILL FL 33313 |
| MORGAN, LENNY R | 5619 SYCAMORE CANYON DR KISSIMMEE FL 34758 |
| MORGAN, LINN | 2 POINTINA RD WESTBROOK CT 06498-2035 |
| MORGAN, LORAINE | 5936 N TALMAN AVE CHICAGO IL 60659 |
| MORGAN, LUCAS G | [ADDRESS WITHHELD] |
| MORGAN, MARY T | [ADDRESS WITHHELD] |
| MORGAN, MARYANN | 325 ROXBURY CT JOPPA MD 21085 |
| MORGAN, MERILYN | PO BOX 174 FRIENDSHIP MD 20758 |
| MORGAN, MICHAEL | [ADDRESS WITHHELD] |
| MORGAN, NANCY D | [ADDRESS WITHHELD] |
| MORGAN, NATHAN | 1594 NORMAL ST     APT B2 BOWLING GREEN KY 42101 |
| MORGAN, OLGA | 8 CINDY LN MORGAN, OLGA BLOOMFIELD CT 06002 |
| MORGAN, PATRICIA A. | [ADDRESS WITHHELD] |
| MORGAN, REGINALD L | [ADDRESS WITHHELD] |
| MORGAN, ROBERT | [ADDRESS WITHHELD] |
| MORGAN, RUSTY | [ADDRESS WITHHELD] |
| MORGAN, RYAN | [ADDRESS WITHHELD] |
| MORGAN, SARAH ELIZABETH | 8229 FOUNTAIN AVE WEST HOLLYWOOD CA 90046 |
| MORGAN, SCOTT | [ADDRESS WITHHELD] |
| MORGAN, TIFFANY M | [ADDRESS WITHHELD] |
| MORGAN, TIM | [ADDRESS WITHHELD] |
| MORGAN, TRACEY | 7740 S GREENWOOD AVE     HSE CHICAGO IL 60619 |
| MORGAN, TUWANA | [ADDRESS WITHHELD] |
| MORGAN, WILLIAM | [ADDRESS WITHHELD] |
| MORGAN, WILLIAM | [ADDRESS WITHHELD] |
| MORGAN,DANIEL B | [ADDRESS WITHHELD] |
| MORGAN,EVERARD W | [ADDRESS WITHHELD] |
| MORGAN,GEORGE R | [ADDRESS WITHHELD] |
| MORGAN,JAMES | [ADDRESS WITHHELD] |
| MORGAN,JONATHAN C | [ADDRESS WITHHELD] |
| MORGAN,KARRI A | [ADDRESS WITHHELD] |
| MORGAN,KENNETH | [ADDRESS WITHHELD] |
| MORGAN,MICHAEL | [ADDRESS WITHHELD] |
| MORGAN,PAUL E | [ADDRESS WITHHELD] |
| MORGANTEEN, JEFF | 62 NAVY VIOLET RD STAMFORD CT 06907 |

| Claim Name | Address Information |
|---|---|
| MORGANTEEN, JEFFREY J | [ADDRESS WITHHELD] |
| MORGENROTH, LIDA | 1008 NESBITT RD COLORA MD 21917 |
| MORGENSTERN, MICHAEL | 9 COACH LN CHERRY HILL NJ 08002 |
| MORGENSTERN, NORA E | 4535 W 34TH AVE DENVER CO 80212-1812 |
| MORGENTHAL, THOMAS A. | [ADDRESS WITHHELD] |
| MORGENTHALER JR, JOHN | 235 PINELAWN RD MELVILLE NY 11747 |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON HADEGISMOAR 2 REYKJAVIK 110 ICELAND |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY ROAD SUITE 450 MINNEAPOLIS MN 55439 |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY RD SUITE 100 MINNEAPOLIS MN 55439 |
| MORI RESEARCH | 7831 GLENROY RD     STE 450 MINNEAPOLIS MN 55439 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT BELAIR MD 21015-5790 |
| MORIANOS, PAT | 42 SOUTH RD BOLTON CT 06043-7416 |
| MORIARTY, D | 4632 WILSON AVE DOWNERS GROVE IL 605152639 |
| MORIARTY, DANIEL F | 90 BOSTON POST RD MADISON CT 06443 |
| MORIARTY, LIANNE | [ADDRESS WITHHELD] |
| MORIARTY, THERESA | 8418 CHARLES VALLEY CT     A BALTIMORE MD 21204-2035 |
| MORIARTY, BRIAN A | [ADDRESS WITHHELD] |
| MORICI, JAMES | JAMES MORICI 54 W HUBBARD ST 200 CHICAGO IL 60610 |
| MORIKADO, HAYATO | [ADDRESS WITHHELD] |
| MORIKAMI MUSEUM | 4000 MORIKAMI PARK RD DELRAY BEACH FL 33446 |
| MORIMOTO, STEPHEN | [ADDRESS WITHHELD] |
| MORIN, ERNESTO | [ADDRESS WITHHELD] |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY MORIN, GABRIEL HARWINTON CT 06791 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY BRISTOL CT 06791-0291 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY HARWINTON CT 06791-0291 |
| MORIN, MONTE | [ADDRESS WITHHELD] |
| MORIN, RITA J | 3 ASHLEY ST PLAINFIELD CT 06374 |
| MORIN, VICTORIA J | [ADDRESS WITHHELD] |
| MORIN, YVETTE | 98 PERRY RD BRISTOL CT 06010-7811 |
| MORINE, MICHAEL C | [ADDRESS WITHHELD] |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 TORRANCE CA 90503 |
| MORISSETTE, ROGER A | [ADDRESS WITHHELD] |
| MORITSUGU, HENRY O. | 92 CLAYDON ROAD GARDEN CITY NY 11530-1807 |
| MORITT, HOCK & HAMROFF, LLP | RE: QUEENS VILLAGE 222-40 96T ATTN: DAVID H. COHEN, ESQ. 400 GARDEN CITY PLAZA, SUITE 202 GARDEN CITY NY 11530 |
| MORITZ, KERI | [ADDRESS WITHHELD] |
| MORITZ, ROGER | [ADDRESS WITHHELD] |
| MORITZ, VICTORIA A | [ADDRESS WITHHELD] |
| MORIVAL, CAMESISE | [ADDRESS WITHHELD] |
| MORIZAWA, FRANK M | [ADDRESS WITHHELD] |
| MORK, RICHARD | 129 WICKLOW DR GRANDVILLE OH 43023 |
| MORKER, YAGNESH P | [ADDRESS WITHHELD] |
| MORLA, CARLOS M | [ADDRESS WITHHELD] |
| MORLA, CARLOS | CALLE TERCERA NO.8 URBANIZACION MALLEN SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MORLEDGE, CLARKE | 22411 PINEWOOD RD WILLIAMSBURG VA 23185 |
| MORLEY, CARL | [ADDRESS WITHHELD] |
| MORLEY, CHRISTINE | [ADDRESS WITHHELD] |
| MORLEY, KELVINA | 2319 GREENE STREET NO.4 HOLLYWOOD FL 33020 |
| MORLOCK, PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MORMAN, BRIAN J | [ADDRESS WITHHELD] |
| MORNING CALM LLC | 95 ATLENS CREEK RD ROCHESTER NY 14618 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD MASTIC NY 11950 |
| MORNING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MORNING JOURNAL | 1500 MAIN STREET, THE OGDEN BUILDING WHEELING WV 26003 |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 ATTN: LEGAL COUNSEL AUGUSTA ME 04330-1052 |
| MORNING STAR | BILLS TO 405806, 4407 - 25TH AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 1P5 CANADA |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 ATTN: LEGAL COUNSEL WILMINGTON NC 28402 |
| MORNING SUN | PO BOX 447 MT. PLEASANT MI 48804-0447 |
| MORNING,LARRY D | [ADDRESS WITHHELD] |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORNINGSTAR INC | 135 S LASALLE ST   DEPT 2668 CHICAGO IL 60674-2668 |
| MORNINGSTAR INC | 225 W WACKER DR ATN: KELLY MESSMAN CHICAGO IL 60606 |
| MORNINGSTAR INC | 225 WEST WACKER DR SUITE 400 CHICAGO IL 60606 |
| MORNINGSTAR INC | 5133 INNOVATION WAY CHICAGO IL 60662 |
| MORNINGSTAR INC | ATTN:CREDIT DEPARTMENT 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR, CHRISTEEN | 3004 N RIDGE RD 101 ELLICOTT CITY MD 21043 |
| MORNINGSTAR, COLLEEN | 1460 NE 57TH CT FT. LAUDERDALE FL 33334 |
| MORNINGSTAR, MARJORY E | 1460 NE 57CT FT LAUDERDALE FL 33334 |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE | LIMITED 16 MILL STREET EAST, BOX 70 ATTN: LEGAL COUNSEL MILVERTON ON N0K 1M0 CANADA |
| MORNINGWOOD ENTERTAINMENT | 29500 HEATHERCLIFF RC    NO.294 MALIBU CA 90265 |
| MOROCCO, MARK | [ADDRESS WITHHELD] |
| MOROCH | ATTN: ALLICIA GIESE 330 E. KILBOURN # 1000 MILWAUKEE WI 53202 |
| MOROCH & ASSOCIATES | 3625 N HALL ST DALLAS TX 75219-5106 |
| MOROCH & ASSOCIATES | 3625 N HALL ST STE 500 DALLAS TX 75219-5110 |
| MORONEY, CAREY | 345 N OAKLAWN AVE ELMHURST IL 60126 |
| MORONEY, TAMARA | [ADDRESS WITHHELD] |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT CABAZON CA 92230 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT 49500 SEMINOL DR CABAZON CA 92230 |
| MORONGO CASINO RESORT | PO BOX 366 CABAZON CA 92230 |
| MORONTA, ILDEFONSO | 19175 NW 23 PLACE PEMBROKE PINES FL 33029 |
| MOROSCHAN, ADAM | 4954 N WINCHESTER AVE  UNIT NO.3 CHICAGO IL 60640 |
| MOROSCHAN, ADAM C | [ADDRESS WITHHELD] |
| MOROWCZYNSKI, BRIAN J | 2734 N 74TH COURT ELMWOOD PARK IL 60707 |
| MOROZ, NATALIA | 3705 SANDBERRY DR WAXHAW NC 28173 |
| MORREALE, JOHN | [ADDRESS WITHHELD] |
| MORREALE, SAL | 1020 CITRUS WAY    202 DELRAY BEACH FL 33445 |
| MORREALE,JOHN H. | [ADDRESS WITHHELD] |
| MORRELL,CLARENCE | [ADDRESS WITHHELD] |
| MORRICE,PETER D | [ADDRESS WITHHELD] |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 LA MESA CA 91941 |
| MORRILL, CHRISTOPHER C | [ADDRESS WITHHELD] |
| MORRIN, ALICE M. | [ADDRESS WITHHELD] |
| MORRIN, TIFFANY COLEMAN | 542 W BROADWAY RED LION PA 17356 |
| MORRING,DIANE | [ADDRESS WITHHELD] |
| MORRING,DIANE | [ADDRESS WITHHELD] |
| MORRIS COMMUNICATIONS | 643 BROAD ST. AUGUSTA GA 30901 |

| Claim Name | Address Information |
|---|---|
| MORRIS CURT, DENISE | 41 GREEN ST MILFORD CT 06460-4709 |
| MORRIS DAILY HERALD | 1804 N. DIVISION ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS DICKSTEIN | 230 WEST 105TH ST. APT. 11-D NEW YORK NY 10025 |
| MORRIS DIGITAL WORKS | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| MORRIS FOLCOMER | 3234 SHINGLER TER DELTONA FL 32738-5350 |
| MORRIS HOSPITAL | 150 W HIGH ST ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS II,CECIL A | [ADDRESS WITHHELD] |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, ESQUIRE 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | 222 DELWARE AVE PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 222 DELWARE AVE WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JR, JAMES G | [ADDRESS WITHHELD] |
| MORRIS JR, LLOYD A | 5 ANDREA LANE BLOOMFIELD CT 06002 |
| MORRIS KREITZ & SONS | 220 PARK ROAD NORTH WYOMISSING PA 19610-0325 |
| MORRIS NEWSPAPER CORPORATION | (DAILY/COMM) PO BOX 936 ATTN: LEGAL COUNSEL AUGUSTA GA 30913 |
| MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 N MARKET ST WILMINGTON DE 19899-1347 |
| MORRIS SCHIMEL | PO BOX 4827 NORTH HOLLYWOOD CA 91617 |
| MORRIS, AMANDA | [ADDRESS WITHHELD] |
| MORRIS, BENNY | HABATZIR ST 14 PO BOX 172 LI-ON 99835 ISRAEL |
| MORRIS, BRIAN | [ADDRESS WITHHELD] |
| MORRIS, CALEB | 63 CLEVELAND AVE HARTFORD CT 06120-1338 |
| MORRIS, CANDICE | 2906 W 83RD ST IL 60652 |
| MORRIS, CHADLEY M | 2861 SOMERSET DR, APT F310 LAUDERDALE LAKES FL 33311 |
| MORRIS, CLIFFORD | [ADDRESS WITHHELD] |
| MORRIS, DALE D | [ADDRESS WITHHELD] |
| MORRIS, DAVID | 523 FAIRVIEW AVE BALTIMORE MD 21224-1939 |
| MORRIS, DAVID G | [ADDRESS WITHHELD] |
| MORRIS, DAVID PAUL | [ADDRESS WITHHELD] |
| MORRIS, DAVID PAUL | [ADDRESS WITHHELD] |
| MORRIS, DELROY | 20450 NW 17 HY MIAMI FL 33056 |
| MORRIS, EDWARD | [ADDRESS WITHHELD] |
| MORRIS, ERICA | 9230 NW 9TH PL PLANTATION FL 33324 |
| MORRIS, GIRLINE | 7100 HOOD ST HOLLYWOOD FL 33024 |
| MORRIS, HELEN | 615 SEA PINE LN    401 NEWPORT NEWS VA 23608 |
| MORRIS, HOWARD | [ADDRESS WITHHELD] |
| MORRIS, JANELLE M | [ADDRESS WITHHELD] |
| MORRIS, JASON | [ADDRESS WITHHELD] |
| MORRIS, JELECE E | 5066 NW 96TH DR CORAL SPRINGS FL 33076 |
| MORRIS, JOHN | 1637 HARBOR AVE.  APT 1 CALUMET CITY IL 60409 |
| MORRIS, KARA | 120 GRAVEL ST    76 MERIDEN CT 06450 |
| MORRIS, KATHLEEN | [ADDRESS WITHHELD] |
| MORRIS, KRISTIN | [ADDRESS WITHHELD] |
| MORRIS, LATOYA | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| MORRIS, LINDSAY | 11021 EMELITA ST N HOLLYWOOD CA 916011306 |
| MORRIS, MARJORIE | 84 S CANAAN RD NORTH CANAAN CT 06018 |
| MORRIS, MARSHALL GLENN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MORRIS, MARY T | ATTN MARY T MORRIS-LECOMPTE 1458 EVERS WESTCHESTER IL 60154-3415 |
| MORRIS, MATT | [ADDRESS WITHHELD] |
| MORRIS, MICHAEL | [ADDRESS WITHHELD] |
| MORRIS, MICHIAL R | 12090 FRANKLIN ST MORENO VALLEY CA 92557 |
| MORRIS, MICKI | [ADDRESS WITHHELD] |
| MORRIS, PAMELA M | [ADDRESS WITHHELD] |
| MORRIS, ROSAMARIEA | 16 SUNSET BLVD MOUNT DORA FL 32778 |
| MORRIS, RUDY D | [ADDRESS WITHHELD] |
| MORRIS, SANDRA | [ADDRESS WITHHELD] |
| MORRIS, SANDRA D | [ADDRESS WITHHELD] |
| MORRIS, SANDY | 314 ESTATE RD REISTERSTOWN MD 21136-3011 |
| MORRIS, SDHARI | 1831 MAIN ST  APT 2 NORTHAMPTON PA 18067 |
| MORRIS, SHAWN | [ADDRESS WITHHELD] |
| MORRIS, SHEREE | 7641 S BENNETT AVE CHICAGO IL 60649 |
| MORRIS, SHON | [ADDRESS WITHHELD] |
| MORRIS, STEPHEN | 7783 GRANDE ST SUNRISE FL 33351 |
| MORRIS, THOMAS | [ADDRESS WITHHELD] |
| MORRIS, TODD | CHESTNUT HILL RD MORRIS, TODD STAFFORD SPGS CT 06076 |
| MORRIS, TODD S | 137 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS 3116 ELMS ST FRANKLIN PARK IL 60131 |
| MORRIS, WINSTON | 4200 NW 31ST STREET  APT NO.407 FORT LAUDERDALE FL 33319 |
| MORRIS,ALISON RUTH | [ADDRESS WITHHELD] |
| MORRIS,BRIAN R. | [ADDRESS WITHHELD] |
| MORRIS,CLARE | [ADDRESS WITHHELD] |
| MORRIS,ERIC V | [ADDRESS WITHHELD] |
| MORRIS,ERICA L. | [ADDRESS WITHHELD] |
| MORRIS,GARY | [ADDRESS WITHHELD] |
| MORRIS,JUDSON | [ADDRESS WITHHELD] |
| MORRIS,KEIKO K | [ADDRESS WITHHELD] |
| MORRIS,KRISTIN | [ADDRESS WITHHELD] |
| MORRIS,LATOYA N | [ADDRESS WITHHELD] |
| MORRIS,NICOLE M | [ADDRESS WITHHELD] |
| MORRIS,REBECCA T | [ADDRESS WITHHELD] |
| MORRIS,RICHARD | [ADDRESS WITHHELD] |
| MORRIS,ROBIN L | [ADDRESS WITHHELD] |
| MORRIS,SHELLY | [ADDRESS WITHHELD] |
| MORRIS,STEVEN W | [ADDRESS WITHHELD] |
| MORRIS,TESHIA | [ADDRESS WITHHELD] |
| MORRIS-LUGO, GENNIE R | 9088 W ATLANTIC BLVD, NO.538 CORAL SPRINGS FL 33071 |
| MORRIS-ROSS,SHAUNTE C | [ADDRESS WITHHELD] |
| MORRISON | 8024 NICKLAUS DR ORLANDO FL 32825-8241 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | [ADDRESS WITHHELD] |
| MORRISON & MIX | MR. DOUGLAS MORRISON 120 N. LASALLE ST. NO.2750 CHICAGO IL 60602 |
| MORRISON AND ABRAHAM INC | 322 NORTH MAIN STREET  SUITE 6 RANDOLPH MA 02368 |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 ORLANDO FL 328013462 |
| MORRISON HOMES | 151 SOUTHHALL LANE MAITLAND FL 327517176 |
| MORRISON JOSEPH | 2821 HENLEY DR BEL AIR MD 21014 |
| MORRISON JR, HARRY L | [ADDRESS WITHHELD] |
| MORRISON SEFCIK, STACEY | 252 LEAD MINE BROOK RD HARWINTON CT 06791 |

| Claim Name | Address Information |
|---|---|
| MORRISON, ALICIA | 2148 NORTH ROGER PEED DR HAMPTON VA 23663 |
| MORRISON, BARB | [ADDRESS WITHHELD] |
| MORRISON, BENJAMIN B | [ADDRESS WITHHELD] |
| MORRISON, BRIAN | 203 UPHAM ST MELROSE MA 02176 |
| MORRISON, CARINA | [ADDRESS WITHHELD] |
| MORRISON, CHRISTEL | [ADDRESS WITHHELD] |
| MORRISON, DAN | 64 HAVEMEYER ST      APT B BROOKLYN NY 11211 |
| MORRISON, DEBORAH | [ADDRESS WITHHELD] |
| MORRISON, GEOFFREY | [ADDRESS WITHHELD] |
| MORRISON, HOWARD P | [ADDRESS WITHHELD] |
| MORRISON, JOHN R | [ADDRESS WITHHELD] |
| MORRISON, JULIA C | 59 CUMMINGS ST EAST HARTFORD CT 06108 |
| MORRISON, JULIE E | [ADDRESS WITHHELD] |
| MORRISON, KEEGAN | [ADDRESS WITHHELD] |
| MORRISON, LOURDES C | [ADDRESS WITHHELD] |
| MORRISON, NICOLE | 1026 CAYER DR      713 GLEN BURNIE MD 21061-4164 |
| MORRISON, PATRICIA B | [ADDRESS WITHHELD] |
| MORRISON, PATRICIA M. | [ADDRESS WITHHELD] |
| MORRISON, PRINCE | 2859 NW 7TH CT FT. LAUDERDALE FL 33311 |
| MORRISON, RASHMA | 2126 WOODLAND BLVD LEESBURG FL 34748 |
| MORRISON, RAYMOND E | [ADDRESS WITHHELD] |
| MORRISON, SHERYL | [ADDRESS WITHHELD] |
| MORRISON, STEPHANIE | 2023 VINE ST APT 10 ALLENTOWN PA 18103 |
| MORRISON, SUSAN BRADEN | [ADDRESS WITHHELD] |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD LEESBURG FL 34748- |
| MORRISON,ASHLEY R | [ADDRESS WITHHELD] |
| MORRISON,KAREN C | [ADDRESS WITHHELD] |
| MORRISON,ROBERT | 2338 CATASAUQUA RD      APT R1 BETHLEHEM PA 18018 |
| MORRISON,RONALD W | [ADDRESS WITHHELD] |
| MORRISROE, BRIAN | [ADDRESS WITHHELD] |
| MORRISSETTE, KATADRIUS K | 746 GARDENWALK BLVD H-12 APT COLLEGE PARK GA 30349 |
| MORRISSETTE, RON | 4301 WEST 166TH ST LAWNDALE CA 90260 |
| MORRISSEY | 2239 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2963 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST BALTIMORE MD 21230-4326 |
| MORRISSEY, JUNE | 6251 S KILPATRICK AVE CHICAGO IL 60629 |
| MORRISSEY, MAUREEN R | [ADDRESS WITHHELD] |
| MORRISSEY, RICHARD | [ADDRESS WITHHELD] |
| MORRISSEY,NICHOLAS A | [ADDRESS WITHHELD] |
| MORRISSEY,THERESE | [ADDRESS WITHHELD] |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. ATTN: LEGAL COUNSEL MORRISTOWN TN 37815 |
| MORRONE,ANN M | [ADDRESS WITHHELD] |
| MORROW, BRENDAN J | 5416 E AVALON DR PHOENIX AZ 85018-8152 |
| MORROW, JAMES | [ADDRESS WITHHELD] |
| MORROW, MICHAEL J | [ADDRESS WITHHELD] |
| MORROW,ALLISON | [ADDRESS WITHHELD] |
| MORROW,EMILY PUTMAN | [ADDRESS WITHHELD] |
| MORROW,JAMES L | [ADDRESS WITHHELD] |
| MORROW,KEVIN | [ADDRESS WITHHELD] |
| MORROW,SALLY A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MORROW,WILLIAM | [ADDRESS WITHHELD] |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE IL 60419 |
| MORSE DEALERSHIPS | 6363 NW 6TH WAY STE. 410 FT. LAUDERDALE FL 33309 |
| MORSE, DANIEL L | 705 CENTRAL PARKE CIRCLE  APT 103 LAKELAND FL 33805 |
| MORSE, DIANA | 122 N WEST ST ALLENTOWN PA 18102 |
| MORSE, DOROTHY | 1903 BERMUDA CIR     K1 COCONUT CREEK FL 33066 |
| MORSE, GORDON C | 112 GLASGOW CT WILLIAMSBURG VA 23188 |
| MORSE, JON | [ADDRESS WITHHELD] |
| MORSE, LISA MARIE | [ADDRESS WITHHELD] |
| MORSE, MICHAEL | 3161 N 35TH ST HOLLYWOOD FL 33021 |
| MORSE, STEVEN P | 10 BREWER RD EAST HAMPTON CT 06424 |
| MORSE,DIANA L | [ADDRESS WITHHELD] |
| MORSE,ETHAN A | [ADDRESS WITHHELD] |
| MORSE,PAUL T | [ADDRESS WITHHELD] |
| MORSOVILLO, MARY A | [ADDRESS WITHHELD] |
| MORT, AMBER | 15 THIMBLE ROCK RD MIDDLETOWN CT 06457 |
| MORT, JO-ANN | 40 PROSPECT PARK W 3C BROOKLYN NY 11215 |
| MORTARULO,KENDRA A | [ADDRESS WITHHELD] |
| MORTEL, JERRY | [ADDRESS WITHHELD] |
| MORTEL,CYNTHIA | [ADDRESS WITHHELD] |
| MORTENSEN JR, THOMAS | [ADDRESS WITHHELD] |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MORTENSEN, NEAL K | 8641 NW 25 CT SUNRISE FL 33322 |
| MORTERA, MARIEROSE CASTILLO | [ADDRESS WITHHELD] |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR 1331 L STREET NW WASHINGTON DC 20005 |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. VILLA PARK IL 60181 |
| MORTGAGE SHOP LLC | 19 E MELLEN ST HAMPTON VA 236631709 |
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD 28-29 HAYMARKET HOUSE HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE  SUITE 203 TARZANA CA 91356 |
| MORTIMER, NICOLE | [ADDRESS WITHHELD] |
| MORTIMER, NICOLE | [ADDRESS WITHHELD] |
| MORTON ABRAMOWITZ | 800 25TH STREET, NW WASHINGTON DC 20037 |
| MORTON ELECTRIC INC | 1607 CHERRYWOOD LN LONGWOOD FL 327503454 |
| MORTON HALPERIN | 3710 MCKINLEY STREET, NW WASHINGTON DC 20015 |
| MORTON INTERNATIONAL INC | PO BOX 93052 CHICAGO IL 60673 |
| MORTON KELLER | 29 RAYMOND ST CAMBRIDGE MA 02140 |
| MORTON M FRIEDMAN | [ADDRESS WITHHELD] |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817 ATLANTA GA 30384 |
| MORTON RESEARCH INC | 14725 GOOD HOPE RD SILVER SPRINGS MD 20905 |
| MORTON RESEARCH INC | P O BOX 40 SPENCERVILLE MD 20868 |
| MORTON S. COX, JR. IRA | P.O. BOX 590 PINCKNEY MI 48169 |
| MORTON SALT | 123 N WACKER DR CHICAGO IL 60606 |
| MORTON SALTS | CHRIS MEYERS 123 N. WACKER DR. CHICAGO IL 60606 |
| MORTON VITRIOL | [ADDRESS WITHHELD] |
| MORTON WEST HS | 2400 HOME AVE BERWYN IL 60402 |
| MORTON, DENNIS | 1311 BROWNE LN SOUTH BEND IN 46615 |
| MORTON, JONATHAN | [ADDRESS WITHHELD] |
| MORTON, JOSHUA D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MORTON, LAURA | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| MORTON, RYAN | 920 DUXBURY LN SCHAUMBURG IL 60193 |
| MORTON, STACEY  L | 7750 S SPAULDING CHICAGO IL 60652 |
| MORTON, STEPHEN | 558 EAST JONES STREET SAVANNAH GA 31401 |
| MORTON,DINA A | [ADDRESS WITHHELD] |
| MORTON,PERRYN L | [ADDRESS WITHHELD] |
| MORTON,RYAN R | [ADDRESS WITHHELD] |
| MORTON,THOMAS R | [ADDRESS WITHHELD] |
| MORWIN,JOSEPH A | [ADDRESS WITHHELD] |
| MORY, DAVID WAYNE | 434 NORTH ST E BETHLEHEM PA 18018 |
| MORY, DAVID WAYNE | 434 E NORTH ST BETHLEHEM PA 18018 |
| MORYS,RICHARD N | [ADDRESS WITHHELD] |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR ARNOLD MD 21012 |
| MOSAIC MUSIC PRODUCTION INC | 1644 N HONORE   STE 302 CHICAGO IL 60622 |
| MOSAIC MUSIC PRODUCTION INC | 30 E HURON CHICAGO IL 60611 |
| MOSBY,JANAE N | [ADDRESS WITHHELD] |
| MOSBY-YEAR BOOK, INC. | C/O CT CORPORATION SYSTEM, REGISTERED AGENT 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105 |
| MOSCA,KIMBERLY | [ADDRESS WITHHELD] |
| MOSCARDELLI,RYAN M | [ADDRESS WITHHELD] |
| MOSCARDINI,LEANDRO | 3920 TRACEWOOD LN BOYNTON BEACH FL 33436 |
| MOSCATO, AMBER | 2692 PEGGY ST EASTON PA 18045 |
| MOSCATO, MICHAEL | [ADDRESS WITHHELD] |
| MOSCHETTO JR, THOMAS J | 15 FORDHAM ST WILLISTON PARK NY 11596 |
| MOSCICKIS, JASON | [ADDRESS WITHHELD] |
| MOSCICKIS, JASON | [ADDRESS WITHHELD] |
| MOSCINSKI, LEROY | [ADDRESS WITHHELD] |
| MOSCOVITCH, IRVING | 38 SAXONY A DELRAY BEACH FL 33446 |
| MOSCOW PULLMAN DAILY NEWS | 409 S JACKSON ST STE 1 MOSCOW ID 838432251 |
| MOSE, JOHN | 1401 S PLYMOUTH CT CHICAGO IL 60605 |
| MOSEL, CURT W | [ADDRESS WITHHELD] |
| MOSELEY ASSOCIATES INC | 111 CASTILIAN DRIVE GOLETA CA 93117 |
| MOSELEY ASSOCIATES INC | PO BOX 51966 LOS ANGELES CA 90051-6266 |
| MOSELEY ASSOCIATES INC | DEPT LA 23432 PASADENA CA 91185-3432 |
| MOSELEY, BOB | 235 HUNTINGTON STREET SHELTON CT 06484 |
| MOSELEY, RAY | 48 WINSHAM GROVE GT LON LONDON SW11 6NE UNITED KINGDOM |
| MOSELEY, RAY | [ADDRESS WITHHELD] |
| MOSELEY,DEZARETTE D | [ADDRESS WITHHELD] |
| MOSER JR, RICHARD W | [ADDRESS WITHHELD] |
| MOSER, DONALD E | 2508 SELKIRK SPRINGFIELD IL 62702-2013 |
| MOSER, JOHN J | [ADDRESS WITHHELD] |
| MOSER, MARC | 17652 E CLOUDBERRY DR PARKER CO 80134 |
| MOSER, MATTHEW M | [ADDRESS WITHHELD] |
| MOSER, ROBERT H | [ADDRESS WITHHELD] |
| MOSER,COLE | [ADDRESS WITHHELD] |
| MOSER,JOANNE | 2723 GELDING LANE LIVERMORE CA 94551 |
| MOSES CRAWFORD | 2925 NW 206TH ST MIAMI FL 33054 |
| MOSES RODRIGUEZ | 2834 ALABAMA AVE LANSDOWNE MD 21227 |
| MOSES ROWLES | 715 36TH ST APT 1 NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| MOSES, AMBROSE | 889 STERLING PL BROOKLYN NY 11216 |
| MOSES, CHANIKA TERI | 200 HOLLOW TREE STREET   NO.1706 HOUSTON TX 77090 |
| MOSES, GLENN | 3201 NE 183RD ST       607 MIAMI BEACH FL 33160 |
| MOSES, JAMES | [ADDRESS WITHHELD] |
| MOSES, LANIER | 1847 CLOVERDALE RD BETHLEHEM PA 18018 |
| MOSES, MARTHA | 782 NW 31ST AVE DELRAY BEACH FL 33445 |
| MOSES, MATTHEW | [ADDRESS WITHHELD] |
| MOSES, PAUL | [ADDRESS WITHHELD] |
| MOSES, TODD | 4081 TATTERSHALL DR DECATUR GA 30034 |
| MOSES, VALERIE | 6020 NW 101ST TERRACE PARKLAND FL 33076 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE WINDSOR CT 06095-2070 |
| MOSESIAN, ROBERT | [ADDRESS WITHHELD] |
| MOSHE ADLER | 51 W 86TH ST  #801 NEW YORK NY 10024 |
| MOSHE YAALON | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM |
| MOSHER MUSIC | 8729 LOOKOUT MOUNTAIN AVE LOS ANGELES CA 90046 |
| MOSHER, ELENA | 26 SUNSET TER ESSEX CT 06426 |
| MOSHER, ELENA | PO BOX 129 WESTBROOK CT 06498 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL 1515 CAMPUS DR      419 VALPARAISO IN 46383 |
| MOSHER,ANNE L | [ADDRESS WITHHELD] |
| MOSHER,LYNN J | [ADDRESS WITHHELD] |
| MOSHER,MERCY S | [ADDRESS WITHHELD] |
| MOSHER,RONALD D | 12418 DAWN VISTA DR RIVERVIEW FL 335789300 |
| MOSHKOVICH, ROSTISLAV | 8818 D TOWN & COUNTRY ELLICOTT CITY MD 21043 |
| MOSIER | PO BOX 500 MOSIER OR 97040 |
| MOSIER, CRAIG | 1912 SUE CREEK DR BALTIMORE MD 21221 |
| MOSIER, JASON | [ADDRESS WITHHELD] |
| MOSIER, JASON | [ADDRESS WITHHELD] |
| MOSKOVITZ, MARION | 29436 REGENTS POINTE FARMINGTON HLS MI 483312874 |
| MOSKOWITZ,JENNIFER M | [ADDRESS WITHHELD] |
| MOSKOWITZ,STANLEY | [ADDRESS WITHHELD] |
| MOSLEY, DELFINA M | 502 SW MURRAY LEE'S SUMMIT MO 64081 |
| MOSLEY, JASON | [ADDRESS WITHHELD] |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60477 |
| MOSLEY, MARY | [ADDRESS WITHHELD] |
| MOSLEY, NICOLE | AKA NICOLE POWERS PO BOX 692001 WEST HOLLYWOOD CA 90069 |
| MOSLEY, STACATTO | [ADDRESS WITHHELD] |
| MOSLEY,CRYSTAL | [ADDRESS WITHHELD] |
| MOSLEY,DAVID | 800 E RICHARDSON RUN APT E WILLIAMSBURG VA 23188 |
| MOSLEY,JASON D | [ADDRESS WITHHELD] |
| MOSLEY,TERNECIA R | [ADDRESS WITHHELD] |
| MOSMAN, EDNA | HARRIS, MARY 1616 CASS DR BELAIR MD 21215 |
| MOSMAN,JOYCE A | [ADDRESS WITHHELD] |
| MOSQUERA-GARCIA, ELIZABETH | [ADDRESS WITHHELD] |
| MOSS & COMPANY | 15300 VENTURA BLVD      NO.416 SHERMAN OAKS CA 91403 |
| MOSS, AGNES T | [ADDRESS WITHHELD] |
| MOSS, ALLEN R | [ADDRESS WITHHELD] |
| MOSS, BEATRICE P | [ADDRESS WITHHELD] |
| MOSS, BILL | [ADDRESS WITHHELD] |
| MOSS, DANIEL | 339 SW 2ND CT       3 POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| MOSS, DEAN | [ADDRESS WITHHELD] |
| MOSS, ELIZABETH | 2500 E LAS OLAS BLVD      606 FORT LAUDERDALE FL 33301 |
| MOSS, HEATHER | [ADDRESS WITHHELD] |
| MOSS, IAN C | 7914 EBONY RD CHARLOTTE NC 28216 |
| MOSS, JAN | 1256 LK WILLISARA CIR ORLANDO FL 32806 |
| MOSS, LESLIE | 1448 FOXWOOD CT ARNOLD MD 21012 |
| MOSS, MELISA | 37435 LAKESIDE LANE UMATILLA FL 32784 |
| MOSS, SYNOVIA  M | 7307 AMBASSADOR DR RIVERDALE GA 30296 |
| MOSS, WILLOLA | 5711 NE 21ST DR FORT LAUDERDALE FL 33308 |
| MOSS,ABIGAIL H | [ADDRESS WITHHELD] |
| MOSS,BETTY R | [ADDRESS WITHHELD] |
| MOSS,CARLENE | [ADDRESS WITHHELD] |
| MOSS,REBECCA L | [ADDRESS WITHHELD] |
| MOSS,RYAN | [ADDRESS WITHHELD] |
| MOSSBURG, CHERI R | [ADDRESS WITHHELD] |
| MOSSER, THOMAS | 245 E CHURCH ST  APT 3A BETHLEHEM PA 18018 |
| MOSSETT, KATHLEEN | 1727 WHITEHALL ST ALLENTOWN PA 18104 |
| MOSSY FORD | 4570 MISSION BAY DRIVE SAN DIEGO CA 92109 |
| MOSSY OAK INTERACTIVE, LLC (HAAS | OUTDOORS) 200 E. MAIN ST. ATTN: LEGAL COUNSEL WEST POINT MS 39773 |
| MOSTACCHIO, ROSEANN M | [ADDRESS WITHHELD] |
| MOSTLY MICA INC | 77-B CLEVELAND AVE BAY SHORE NY 11706 |
| MOSUR, JAKUB | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| MOTA, HELIO | 4360 NE 18TH AVE POMPANO BEACH FL 33064 |
| MOTA, JONATHAN J | [ADDRESS WITHHELD] |
| MOTA, PACHECO | BATEY INOSENCIA NO.3     SANTA FE SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MOTAVALLI, JAMES B | 261 BROOKLAWN TER FAIRFIELD CT 06825 |
| MOTE, ALLEN | 309 WILMER PL EDGEWATER MD 21037-1542 |
| MOTEL 6              R | 3030 RICHMOND RD WILLIAMSBURG VA 23185 |
| MOTEL,FOUR SEASONS | ROUTE 72 BOX 64 QUENTIN PA 17083 |
| MOTEL,ROBERT A. | [ADDRESS WITHHELD] |
| MOTIF 1 | 14434 TIARA ST. #2 VAN NUYS CA 91401 |
| MOTILAL, RITA | 35 BRONXVILLE GLEN DR 9 BRONXVILLE NY 10708 |
| MOTION INDUSTRIES | PO BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | PO BOX 1477 BIRMINGHAM AL 35201-1477 |
| MOTION INDUSTRIES INC | 12995 ARROYO STREET SAN FERNANDO CA 91340 |
| MOTION INDUSTRIES INC | GARDEN GROVE 7471 DOIG DR GARDEN GROVE CA 92841 |
| MOTION INDUSTRIES INC | LOS ANGELES P O BOX 910935 LOS ANGELES CA 90091 |
| MOTION INDUSTRIES INC | PO BOX 4037 PANARAMA CITY CA 91412 |
| MOTION INDUSTRIES INC | 2465 SILVER STAR ROAD ORLANDO FL 32804 |
| MOTION INDUSTRIES INC | PO BOX 1056 POMPANO BEACH FL 33061 |
| MOTION INDUSTRIES INC | 3839 S. NORMAL AVE. CHICAGO IL 60609 |
| MOTION INDUSTRIES INC | P.O. BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | 8415-250 KELSO DR. BALTIMORE MD 21221 |
| MOTION INDUSTRIES INC | PO BOX 504606 ST LOUIS MO 63150 |
| MOTION INDUSTRIES INC | PO BOX 404130 ATLANTA GA 30384 |
| MOTION PICTURE & TELEVISION PHOTO | 16735 SATICOY #109 VAN NUYS CA 91406 |
| MOTION PICTURE AND TV PHOTO ARCHIVE | 16735 SATICOY ST    STE 109 VAN NUYS CA 91406 |
| MOTION PICTURE ASSOCIATION OF AMERICA, | EAST (MPAA) 1600 I STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20006 |
| MOTION PICTURE INDUSTRY PENSION | & HEALTH PLANS PO BOX 1999 STUDIO CITY CA 91614-1999 |

| Claim Name | Address Information |
|---|---|
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD STUDIO CITY CA 91614 |
| MOTION PV INC | 8921 SKIFF CIRCLE HUNTINGTON BEACH CA 92646 |
| MOTIVATORS | 36 W VILLAGE GREEN HICKSVILLE NY 11801 |
| MOTIVE ENERGY, INC | 125 E COMMERCIAL NO.B ANAHEIM CA 92801 |
| MOTIVE ENERGY, INC | 13700 MILROY PL SANTA FE SPRINGS CA 90670 |
| MOTLEY, BENJAMIN | 3020 NW 23RD ST FT LAUDERDALE FL 33311 |
| MOTLEY, DAPHNE SHANELL | [ADDRESS WITHHELD] |
| MOTLEY,ALBERT E | [ADDRESS WITHHELD] |
| MOTLEY,JOHN H | 204 JOHNNYCAKE MTN ROAD BURLINGTON CT 06013 |
| MOTLEY,ROBYN L | [ADDRESS WITHHELD] |
| MOTLEY,ROBYN L | [ADDRESS WITHHELD] |
| MOTOLA, KEITH | E MAIN ST        20 MOTOLA, KEITH VERNON CT 06066 |
| MOTOLA, KEITH A | 161 E MAIN ST  APT 20 VERNON CT 06066 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ 7224 E COLONIAL DR ORLANDO FL 32807-6312 |
| MOTOR TREND AUTO SHOWS | 101 BASE ST STE 201 EASTON MD 21601 |
| MOTOR VEHICLE REGISTRATION | SERVICE OF LOUISANA PO BOX 751000 NEW ORLEANS LA 70175 |
| MOTOR VEHICLE REGISTRATION | PO BOX 199106 ROXBURY MA 02119-9106 |
| MOTOR VEHICLE REGISTRATION SERV | POST OFFICE BOX 751000 NEW ORLEANS LA 70125 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD BARRINGTON IL 600105205 |
| MOTOR WERKS OF BARRINGTON   [INFINITI OF | HOFFMAN ESTATES] 1075 W GOLF RD HOFFMAN ESTATES IL 601691339 |
| MOTOR WERKS OF BARRINGTON   [MOTOR WERKS | USED CARS] 206 N COOK ST BARRINGTON IL 600103226 |
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ | HOFFMAN ESTATE] 1000 W GOLF RD MERCEDES-BENZ HOFFMAN ESTATE HOFFMAN ESTATES IL 601691340 |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA HORSHAM | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA INC | P O BOX 100184 PASADENA CA 91189-0184 |
| MOTOROLA INC | PO BOX 404059 ATLANTA GA 30384 |
| MOTOROLA INC | 13108 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MOTOROLA INC | 1313 EAST ALGONQUIN ROAD . . SCHAUMBURG IL 60196 |
| MOTOROLA INC | 1500 W DUNDEE RD SUITE 200 ARLINGTON HEIGHTS IL 60004 |
| MOTOROLA INC | P.O. BOX 71399 602-438-3000 MAIN NUMBER CHICAGO IL 60694 |
| MOTOROLA INC | PO BOX 75127 CHICAGO IL 60675 |
| MOTOROLA INC | PO BOX 93042 CHICAGO IL 60673-3042 |
| MOTOROLA INC | PO BOX 13609 NEWARK NJ 07188-0609 |
| MOTOROLA INC | PO BOX 730023 DALLAS TX 75373-0023 |
| MOTOROLA INC | 1301 E ALGONQUIN RD SCHAUMBURG IL 60196-4041 |
| MOTOROLA INC. | 900 CHELMSFORD ST ATTN: LEGAL COUNSEL LOWELL MA 01851 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOSAT | 1955 SOUTH MILESTONE DR  NO.E SALT LAKE CITY UT 84104 |
| MOTOYASU, MICHAEL | [ADDRESS WITHHELD] |
| MOTRICITY | 210 WEST PETTIGREW ST. ATTN: LEGAL COUNSEL DURHAM NC 27701 |
| MOTRICITY INC | 2800 MERIDAN PARKWAY DURHAM NC 27713 |
| MOTRO, HELEN | [ADDRESS WITHHELD] |
| MOTRO, HELEN | [ADDRESS WITHHELD] |
| MOTRONI, MEGAN | 2 ARDMORE ST TAMAQUA PA 18252 |
| MOTRONI,JOSH E | [ADDRESS WITHHELD] |
| MOTSKIN, YONATAN | 787 OCEAN AVE APT 1810 LONG BRANCH NJ 077404903 |
| MOTT,JASON J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MOTTA, BLANCA | [ADDRESS WITHHELD] |
| MOTTA, ELAINE | 78 COLEMAN RD WETHERSFIELD CT 06109-3327 |
| MOTTEK, FRANK P | [ADDRESS WITHHELD] |
| MOTTERSTITCH COMPANY | PO BOX 553 504 N MAIN ST LANOKA HARBOR NJ 08734 |
| MOTTERSTITCH COMPANY | PO BOX 1301 CHARLESTOW RI 02813 |
| MOTTLEY, JENNETT | 2953 NW 10TH CT FORT LAUDERDALE FL 33311 |
| MOTTON, SHERYL D | [ADDRESS WITHHELD] |
| MOTTRAM JR, WILLIAM E. | [ADDRESS WITHHELD] |
| MOTTRAM, COLLEEN | [ADDRESS WITHHELD] |
| MOTTRAM, COLLEEN | [ADDRESS WITHHELD] |
| MOTYKA, JASON | [ADDRESS WITHHELD] |
| MOTYKA, KATY | 51 FRANCIS ST EAST HARTFORD CT 06108-2626 |
| MOTYKA, MICHAEL | [ADDRESS WITHHELD] |
| MOUBARAK, AHMED | 8010  HAMPTONS RD NO.211 N LAUDERDALE FL 33068 |
| MOUBRY,CATHERINE M | [ADDRESS WITHHELD] |
| MOUBRY,THOMAS A | [ADDRESS WITHHELD] |
| MOUER, LARRY | 88 OAK LANE NORTHAMPTON PA 18067 |
| MOUGHAN, WILLIAM F | [ADDRESS WITHHELD] |
| MOUKHEIBER, DIANE R | 7 CITATION CIR WHEATON IL 60187 |
| MOUKHEIBER,MICHAEL J | [ADDRESS WITHHELD] |
| MOULLIET, AUDREY L | [ADDRESS WITHHELD] |
| MOULTERIE, TORICE | [ADDRESS WITHHELD] |
| MOULTON, JASON | [ADDRESS WITHHELD] |
| MOULTON,BARBARA L | [ADDRESS WITHHELD] |
| MOULTON,JOHN M | [ADDRESS WITHHELD] |
| MOULTON,LAUREN R. | [ADDRESS WITHHELD] |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 LOVINGTON IL 61937 |
| MOULTRIE,DALONDO C | [ADDRESS WITHHELD] |
| MOULTRIE-KING, KIJANA SORIA | 276 SPRINGS COLONY CIRCLE  NO.325 ALTAMONTE SPRINGS FL 32714 |
| MOULTRY,VANESSA E | [ADDRESS WITHHELD] |
| MOUMBLOW,RICHARD W. | [ADDRESS WITHHELD] |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET MOUNT AIRY NC 27030 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST BALTIMORE MD 21201 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION 1300 N DONNELLY STREET MOUNT DORA FL 32757 |
| MOUNT OLYMPUS WATERS | PO BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL ATTN: LEGAL COUNSEL MT. PLEASANT TX 75455-1177 |
| MOUNT SNOW | 39 MOUNT SNOW ROAD WEST DOVER VT 05356 |
| MOUNT ST MARYS/PARENT   [MOUNT ST MARYS | PUBLIC RELATIONS] 10 CHESTER PLACE LOS ANGELES CA 90007 |
| MOUNT ST MARYS/PARENT   [MT ST MARY | WEEKEND COLLEGE] 10 CHESTER PL./WEEKEND COLLEGE BLD LOS ANGELES CA 90007 |
| MOUNT STERLING ADVOCATE | P O BOX 406 ATTN: LEGAL COUNSEL MOUNT STERLING KY 40353 |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD CLIFF CHAPMAN VERNON ROCKVILLE CT 06066 |
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 ATTN: LEGAL COUNSEL MOUNT VERNON IN 47620 |
| MOUNT VERNON NEWS | P.O. BOX 791 ATTN: LEGAL COUNSEL MOUNT VERNON OH 43050 |
| MOUNT VERNON NEWS | PO BOX 791 MOUNT VERNON OH 43050 |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT WILSON FIRE SAFE COUNCIL | 609 NORTH MONTEREY STREET ALHAMBRA CA 91801 |
| MOUNT, ANTHONY | 422 W JUNIPER DRIVE MUSTANG OK 73064 |
| MOUNT, EDWARD | 414 OVERVIEW AVE BALTIMORE MD 21224-1908 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G BRUCETON MILLS WV 26525 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 ATTN: LEGAL COUNSEL PLACERVILLE CA 95667 |
| MOUNTAIN DEMOCRAT | PO BOX 1088 PLACERVILLE CA 95667-1088 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST MIGRATION MD 12345 |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 ATTN: LEGAL COUNSEL MOUNTAIN HOME ID 83647 |
| MOUNTAIN MESSENGER | P.O. BOX 429 ATTN: LEGAL COUNSEL LEWISBURG WV 24901 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE HIGHLAND CA 92346 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 BECKLEY WV 25802-9003 |
| MOUNTAIN STATESMAN | 914 MAIN ST. GRAFTON WV 26354 |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 SIERRA VISTA AZ 85636 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 ALPINE TX 79830 |
| MOUNTAIN, THOMAS | 2400 DEER CRK CNTRY C BLVD     608 DEERFIELD BCH FL 33442 |
| MOUNTAINEER | PO DRAWER 129 WAYNESVILLE NC 28786 |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE LOUNGE ALLENTOWN PA 18103-7629 |
| MOUNTAINSOFT LLC | 5981 AVALON DR ELKRIDGE MD 21075 |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD ALLENTOWN PA 18103-7512 |
| MOUNTAINVIEW MANOR | 2232 29TH STREET S.W. ALLENTOWN PA 18103 |
| MOUNTZ, JOHN | 2466 CHURCH ST YORK PA 17404 |
| MOUNTZOUROS, VAS P | [ADDRESS WITHHELD] |
| MOURA, ANTONIO | 3631 ORDWAY ST NW WASHINGTON DC 20016 |
| MOURA, ONESIMO F | 93 FAIRVIEW DR BERLIN CT 06037 |
| MOURA, ONESINO | 93 FAIRVIEW DR MOURA, ONESINO BERLIN CT 06037 |
| MOURA-OCHOA,LUISA A. | [ADDRESS WITHHELD] |
| MOURADIAN, EDWARD | [ADDRESS WITHHELD] |
| MOURE, CELESTE | 314-428 8TH AVE W VANCOUVER BC V5Y 1N9 CA |
| MOUREIRA, EBENEZER | 23288 SW 57TH AVE  APT 102 BOCA RATON FL 33428 |
| MOUSER ELECTRONICS | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSER ELECTRONICS | 2401 HWY 287 NORTH MANSFIELD TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CENTER 1000 N MAIN ST MANSFIELD TX 76063-1511 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CTR PO BOX 714 MANSFIELD TX 76063 |
| MOUSER, CHRISTINA | 8270 LEISHEAR RD LAUREL MD 20723 |
| MOUSER, CHRISTINA | PO BOX 547 LAUREL MD 20725 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD STAMFORD CT 06905 |
| MOUYAL, ISAAC J | 600 N. UNIVERSITY DR. PLANTATION FL 33324 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652-3556 |
| MOVADO, INC. | 650 FROM RD PARAMUS NJ 07652 |
| MOVADO/HARRY VIOLA ADVRTSNG | 650 FROM RD PARAMUS NJ 07652-3517 |
| MOVAGHAR,KAMBIZ | [ADDRESS WITHHELD] |
| MOVE SALES INC | PO BOX 4455 SCOTTSDALE AZ 52030-4455 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD WESTLAKE VILLAGE CA 91362 |
| MOVEO INTEGRATED BRANDING | 1 PARKVIEW PLAZA   STE 150 OAKBROOK TERRACE IL 60181 |
| MOVERA, LAWRENCE R | [ADDRESS WITHHELD] |
| MOVERLEY, LISA C | [ADDRESS WITHHELD] |
| MOVERS OF THE DEEP SOUTH | 2436 HICKORY HARAHAN LA 70123 |
| MOVIE MOVERS INC | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE MOVERS TRANSPORTATION | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE SCENE /K-MART     R | 118 WALLER MILL RD WILLIAMSBURG VA 23185 |
| MOVIELINE INC | 8591 SANTA MONICA BLVD  #716 W HOLLYWOOD CA 900694120 |
| MOVIELINE INC | ATTN: DEBORAH BAUER 10537 SANTA MONICA BLVD SUITE 250 LOS ANGELES CA |

| Claim Name | Address Information |
| --- | --- |
| MOVIELINE INC | 90025-4952 |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. ATTN: DEBORAH BAUER SUITE 250 LOS ANGELES CA 90025 |
| MOVIESEER LIMITED | 9TH FLR 1016 SRI FUENG FUNG BLDG RAMA IV ROAD SILOM BANGKOK 10500 CHN |
| MOVIEWEB INC | 1627 W MAIN ST      NO.314 BOZEMAN MT 59715-4011 |
| MOVIEWEB.COM | P.O. BOX 11173 ATTN: LEGAL COUNSEL BOZEMAN MT 59719 |
| MOVIN LUBE 2000 | 2320 COTNER AVENUE LOS ANGELES CA 90064-1804 |
| MOVING COST INC | 6245 POWERLINE RD FT LAUDERDALE FL 333092047 |
| MOVING COST INC | 6245 POWERLINE RD SUITE 202 FT LAUDERDALE FL 33309-2047 |
| MOVING PICTURES VIDEO INC | ATTN BETTE 306 INDUSTRIAL PARK ROAD  NO.208 MIDDLETOWN CT 06457 |
| MOVING STATION | 100 N LASALLE ST      STE 1900 CHICAGO IL 60602 |
| MOVING UNITS TOURING LLC | 5328 ALHAMA AVE WOODLAND HILLS CA 91364 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06040 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06002-1942 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST CAMBRIDGE MD 21613 |
| MOWBRAY, HUGIE | 785 S POTOMAC ST HAGERSTOWN MD 21740 |
| MOWBRAY,LAURA M | [ADDRESS WITHHELD] |
| MOWREY,LISA A | [ADDRESS WITHHELD] |
| MOXEY, KENQUREO | [ADDRESS WITHHELD] |
| MOXHAM, PATRICIA | 6816 WOODLAND VASSE CT LAS VEGS NV 891311771 |
| MOXIE INTERACTIVE | ATTN EMILIO OWENS 79 MADISON AVE NEW YORK NY 10016 |
| MOXIE, TANGELA | 3841 SW 27TH STREET WEST PARK FL 33023 |
| MOXLEY, DAVID | 801 KARYLOU CIR KINGSVILLE MD 21087-1048 |
| MOXON, MARY ANN C | 2920 NATHANIELS RUN WILLIAMSBURG VA 23185 |
| MOY, ALBERT | [ADDRESS WITHHELD] |
| MOY, DINA | 477 MINE BROOK RD BERNARDSVILLE NJ 07924 |
| MOY, ELIZABETH | [ADDRESS WITHHELD] |
| MOY, MICHELE K | [ADDRESS WITHHELD] |
| MOY, MICHELLE | [ADDRESS WITHHELD] |
| MOYA, JOSE | PO BOX 423 WILLIMANTIC CT 06226 |
| MOYA,EDDIE | [ADDRESS WITHHELD] |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MOYER AND SON | 117 N MAIN ST SOUDERTON PA 18964-1715 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE BETHLEHEM PA 18020-9760 |
| MOYER, ALEXIS | C/O DRAKE, HILEMAN & DAVIS ATTN: JONATHAN RUSSELL SUITE 15, BAILIWICK OFFICE CAMPUS DOYLESTOWN PA 18901-1306 |
| MOYER, CYNTHIA | 4755 ROUTE 309 SLATEDALE PA 18079 |
| MOYER, CYNTHIA | 4755 ROUTE 309 PO BOX 253 SCHNECKSVILLE PA 18078 |
| MOYER, JOHN | 2004 W COLUMBIA ST ALLENTOWN PA 18104 |
| MOYER, RICHARD | 4690 S BANNOCK ST ENGLEWOOD CO 80110 |
| MOYER, RICHARD F. | [ADDRESS WITHHELD] |
| MOYER, SEAN | 3137 TERRACE CIRCLE WHITEHALL PA 18052 |
| MOYER, TODD D | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER, TODD P | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER,JOSHUA J | [ADDRESS WITHHELD] |
| MOYER,KATHARINE | 918 N 5TH ST READING PA 19601 |
| MOYER,PEGGY | [ADDRESS WITHHELD] |
| MOYHIHAN, MICHAEL | 1904 R STREET NW  APT 6 WASHINGTON DC 20009 |
| MOYLAN, JOHN | 29 HEATHER CT CROMWELL CT 06416 |
| MOYLAN, KELLY | 7223 TOWN BROOKE MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| MOYLAN, LEIGH | [ADDRESS WITHHELD] |
| MOYLES,MARILYN | [ADDRESS WITHHELD] |
| MOYNIHAN,AMY | [ADDRESS WITHHELD] |
| MOYNIHAN,KELLY LYNN | [ADDRESS WITHHELD] |
| MOYSE, RUTH | 391 EAST 52ND ST BROOKLYN NY 11203 |
| MOZAFFAR, ESFAND | 690 MARIPOSA AVENUE APT 202 OAKLAND CA 94610 |
| MOZAL, NORMAN | 904 SOUTHWICK DR TOWSON MD 21286-2937 |
| MOZART, LEONEL | 1041 NW 26 AVE FT LAUDERDALE FL 33311 |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 MOZDIEKZ, CRYSTAL NEW BRITAIN CT 06051 |
| MOZDIEKZ, CRYSTAL ANN | 462 EAST ST APT 1 NEW BRITAIN CT 06051 |
| MOZDZER,JOANNE M. | [ADDRESS WITHHELD] |
| MOZELLA DRAYTON | [ADDRESS WITHHELD] |
| MOZES, LADISLAU | 1115 S OAKWOOD DR MOUNT PROSPECT IL 60056 |
| MOZINGO, JOSEPH | [ADDRESS WITHHELD] |
| MOZLEY, BRANDON P | [ADDRESS WITHHELD] |
| MOZLEY, BRANDON P | [ADDRESS WITHHELD] |
| MOZLEY, BRANDON P. | [ADDRESS WITHHELD] |
| MOZO,JEAN-MARIE | 1501 STONEHAVEN DRIVE NO.5 BOYNTON BEACH FL 33436 |
| MP INDUSTRIAL COATINGS INC | 719 N  NPOINT RD BALTIMORE MD 21237 |
| MP UNIFORM & SUPPLY | 2733 W EMMAUS AVE ALLENTOWN PA 18103 |
| MPA | 175 FEDERAL STREET BOSTON MA 02110 |
| MPB CATERING INC | 2162 N ROOSEVELT AVE ALTADENA CA 91001 |
| MPEG LA LLC | 6312 S FIDDLERS GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE CO 80111 |
| MPG | ATTN BRENDA MEURER 195 BROADWAY   14TH FL NEW YORK NY 10007 |
| MPG CITIZENS | 195 BROADWAY 14TH FLOOR NEW YORK NY 10007 |
| MPG MEDIA CONTACTS | 195 BROADWAY NEW YORK NY 10007 |
| MPI FASTECH LLC | 1561 BRADFORD RD  STE 101 VIRGINIA BEACH VA 23455 |
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| MPOWERING KIDS | 161 DREXEL AVENUE WESTBURY NY 11590 |
| MPS PRINTING SUPPLIES | 1200 C AGORA DRIVE  NO.209 BEL AIR MD 21014 |
| MPULSE MEDIA | 363 BRANNAN ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| MQ OLSEN MARKETING RESEARCH | [ADDRESS WITHHELD] |
| MQ OLSEN MARKETING RESEARCH | [ADDRESS WITHHELD] |
| MR & MRS BRIAN EBEL | 920 ROLANDVUE AVE TOWSON MD 21204 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR SANFORD FL 32771-8061 |
| MR & MRS LEONHARDT | 4821 WILSHIRE LANE OAKDALE NY 11961 |
| MR AKIN | 10961 CARDAMINE CT TUJUNGA CA 91042 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST PASADENA CA 91107 |
| MR AQUINO | 132 N VENDOME ST 3 LOS ANGELES CA 90026 |
| MR ARTHUR G HAMM | 55 CAROL DR PLAINVILLE CT 06062 |
| MR CHAPMAN | 907 E ALMOND DR BREA CA 92821 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV LONG BEACH CA 90803 |
| MR CHIAMORI | 11916 GOSHEN AV 1 LOS ANGELES CA 90049 |
| MR CHRIS CASSIDY | 3823 BLUFF ST TORRANCE CA 90505 |
| MR DANIELS | 6476 W 81ST ST LOS ANGELES CA 90045 |
| MR DELLON | 681 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| MR E MARGRAVE | 606 W OAK AV EL SEGUNDO CA 90245 |
| MR FERRIN W TERRILL | 13 COLONY RD CANTON CT 06019-2403 |
| MR FIX IT | 301 N MALLORY ST HAMPTON VA 236631644 |

| Claim Name | Address Information |
|---|---|
| MR FRANCIS ROIX | 6225 LE SAGE AV WOODLAND HILLS CA 91367 |
| MR FRED DARDEN | 511 E WALNUT AV MONROVIA CA 91016 |
| MR GEORGE WALL | RR 3 BOX 1247 PAHOA HI 967787515 |
| MR GOLLIHER | 7209 SVL BOX VICTORVILLE CA 92395 |
| MR GREGG | 603 MAIN ST HUNTINGTON BEACH CA 92648 |
| MR H EARL GORDON | 3754 SCADLOCK LN SHERMAN OAKS CA 91403 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD NEWPORT NEWS VA 236062960 |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD SUITE B NEWPORT NEWS VA 23606 |
| MR INDUSTRIES | 7915 S NARRAGANSETT AVE    UNIT 1 NORTH BURBANK IL 60459 |
| MR INDUSTRIES | 8019 OGDEN AVE STE 501 LYONS IL 60534 |
| MR JANICE OATMAN | 226 LIBBEY ST HAMPTON VA 23663 |
| MR JOHN YARYSH | 30 VALLEY VIEW DR ROCKY HILL CT 06067-1236 |
| MR JOY NEHZATI | 27545 NIVELADA MISSION VIEJO CA 92692 |
| MR L CLEANING SERVICES LLC | 86-02 SECOND AVE NORTH BERGEN NJ 07047 |
| MR LEROY WEITZEL | 7810 CLARK ROAD UNIT A51 JESSUP MD 20794 |
| MR LITTLEFIELD | 2641 HUTTON DR BEVERLY HILLS CA 90210 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV LOS ANGELES CA 90039 |
| MR MATTRESS | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR MOLLICA | 529 N SUNNYSLOPE AV PASADENA CA 91107 |
| MR NEWHOUSE | 233 KAVENISH DR RANCHO MIRAGE CA 92270 |
| MR NUGENT | PO BOX 3278 IDYLLWILD CA 92549 |
| MR OSTBY | 739 RAFT LN OXNARD CA 93035 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 WESTLAKE VILLAGE CA 91362 |
| MR REFINISH | P O BOX 1475 ACCTS PAYABLE BURLINGTON CT 06013 |
| MR RILEY MCGHEE | 756 48TH ST NEWPORT NEWS VA 23607 |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE JOHN FERRUOLO SOUTH WINDSOR CT 06074 |
| MR TENT LLC | 264 SANDBANK RD CHESHIRE CT 06410 |
| MR TENT LLC | PO BOX 323 CHESHIRE CT 06410 |
| MR THOMAS | 6250 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| MR TIM CORLISS | PO BOX 6581 MALIBU CA 90264 |
| MR TIRE | 98 ALCO PLACE LANSDOWNE MD 21227 |
| MR TIRE | 98 ALCO PLACE LANDSDOWNE MD 21227 |
| MR TIRE | 1225 BENGIES ROAD, STE. B MIDDLE RIVER MD 21220 |
| MR W.M DALEY | 7129 ARGYLE AV SAN BERNARDINO CA 92404 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A GLASTONBURY CT 06033-3924 |
| MR WILLIAM PARK | 13416 RUSSELL ST WHITTIER CA 90602 |
| MR. & MRS. ENGEL | 5 ALOE WAY LEESBURG FL 34788 |
| MR. A. LOCKWOOD | 11 RICHARDS AV STAMFORD CT 06905 |
| MR. A. VITORIA | 24 VAN BURKIRSK AV STAMFORD CT 06902 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR OLD GREENWICH CT 06870 |
| MR. ANDREW KOTOS | 23 MARIAN ST STAMFORD CT 06907 |
| MR. ANDREW SMOLLER | 201 OTTER ROCK DR GREENWICH CT 06830 |
| MR. BARRY BARKINSKY | 97 FRANKLIN ST #2A |
| MR. BERNALL | 31 DRUID LN RIVERSIDE CT 06878 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE CULVER CITY CA 90230 |
| MR. CARRIDO | 2963 N VERDUGO RD GLENDALE CA 91208 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV ENCINO CA 91316 |
| MR. CREDIT | 237 SATINWOOD CIR KISSIMMEE FL 34743-8611 |

| Claim Name | Address Information |
| --- | --- |
| MR. DAVID CARTER | 122 PALMERS HILL RD NO.4322 STAMFORD CT 06902 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN WINCHESTER CA 92596 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR STAMFORD CT 06905 |
| MR. DONOVAN | 1070 HENRYBALCH DR ORLANDO FL 32810-4553 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV WEST COVINA CA 91790 |
| MR. GEORGE HANNIGAN | 5 OAK LN OLD GREENWICH CT 06870 |
| MR. GEORGE PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GEORGE PHILLIPS/EUGENIA PHILLIPS | 199 GARY RD STAMFORD CT 06903 |
| MR. GREGORY DOORAKIAN | 98 DIAMONDCREST LN STAMFORD CT 06903 |
| MR. JOHN DUTCHER | 8 CRAB APPLE PL STAMFORD CT 06903 |
| MR. JOHN LAPPIN | 1512 OAK ST SOUTH PASADENA CA 91030 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR THOUSAND OAKS CA 91362 |
| MR. JOHN SULLIVAN | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD MERIDEN CT 06450-1930 |
| MR. LEANDER STONE | 776 W WOODCREST ST RIALTO CA 92316 |
| MR. LLOYD H DODD | 22626 TANAGER ST GRAND TERRACE CA 92313 |
| MR. LOR | 108 CHERRY HILL RD GREENWICH CT 06831 |
| MR. MARKS MATHEWS | 22 W. ROCKS RD. NORWALK CT 06851 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN SMITHTOWN NY 11787 |
| MR. MCDONALD | 5002 NW 35 STREET NO.U310 LAUDERDALE LAKES FL 33319 |
| MR. MEJIA | 1820 S HOBART BLVD LOS ANGELES CA 90006 |
| MR. MOBILITY | 2385 SUTTON PL SPRING HILL FL 346084776 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 NORTH HOLLYWOOD CA 91601 |
| MR. PETER NOSENZO | 11 WALKER LN WOODBRIDGE CT 06525 |
| MR. RESURFACE | 310 CENTRAL AVE ERNEST STATON, JR. WOLCOTT CT 06716 |
| MR. ROBERT OGDEN | 4870 CLAPBOARD HILL RD GUILFORD CT 064372257 |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE WHITEHALL PA 18052 |
| MR. SALERNO | 51 SCHUYLER AVE NO.2F STAMFORD CT 06902 |
| MR. SWEEP | 19 REDTAIL RUN ROCHESTER NY 14612 |
| MR. T.C. MUROV | 2717 WESTSHIRE DR LOS ANGELES CA 90068 |
| MR. THOMSON | 104 WOODMERE RD STAMFORD CT 06905 |
| MR. TROYNACK | 8 AVON LN STAMFORD CT 06907 |
| MR. WEIGOLD | 40 CHAPEL LN RIVERSIDE CT 06878 |
| MR. WENDELL STICKNEY | 36 GAYMOOR DR STAMFORD CT 06907 |
| MR. WILLIAMSON | 218 RUSSET RD STAMFORD CT 06903 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR BANNING CA 92220 |
| MR2 SOLUTIONS | 18662 MACARTHUR BLVD  STE 350 IRVINE CA 92612 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA BALTIMORE MD 21220 |
| MRACEK-HUSSEY, JOANN | [ADDRESS WITHHELD] |
| MREF III PROPERTY II LLC | 2100 WESTLANE ROAD INDIANAPOLIS IN 46260 |
| MRI INTERNATIONAL INC. | 14851 S APOPKA VINELAND RD ORLANDO FL 32821-5611 |
| MROCZKA, DEBORA S | [ADDRESS WITHHELD] |
| MROCZKOWSKI, NANCY ANN | [ADDRESS WITHHELD] |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| MROZ, KENNETH | 58 HEIGHTS DR MROZ, KENNETH TORRINGTON CT 06790 |
| MROZ, KENNETH | 58 HEIGHTS DR TORRINGTON CT 06790-4432 |
| MRS ALAN LAMBERT | 156 FORSYTHIA LN ALLENTOWN PA 18104 |
| MRS CASTILLO | 5529 DAIRY ST 2 LONG BEACH CA 90805 |
| MRS CHARLES DAVIES | 940 OLD MILL RD SAN MARINO CA 911081776 |

| Claim Name | Address Information |
|---|---|
| MRS CHU | 23 BELLS COVE DR APT B POQUOSON VA 23662 |
| MRS DAMINI | 8967 GENTIAN AV HESPERIA CA 92344 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 WINTER PARK FL 32789-3828 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR ZELLWOOD FL 32798-9716 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD SOUTH WINDSOR CT 06074-1134 |
| MRS FERIA | 4516 ZANE ST LOS ANGELES CA 90032 |
| MRS FIELDS GIFTS INC | MRS FIELDS COOKIES SALT LAKE CITY UT 84104 |
| MRS FRED HESSE | 8581 PALERMO DR HUNTINGTON BEACH CA 92646 |
| MRS FULLER | 819 E 77TH ST LOS ANGELES CA 90001 |
| MRS GILBERT DURAN | 314 7TH ST WHITEHALL PA 18052 |
| MRS HANK HORNSVELD | 270 PRINCETON DR COSTA MESA CA 92626 |
| MRS HOCHTMAN | 415 7TH ST HUNTINGTON BEACH CA 92648 |
| MRS J BRAKEBUSH | 636 AVE SEVILLA D LAGUNA WOODS CA 92637 |
| MRS JANICE DAVIES | 15313 DOTY AV LAWNDALE CA 90260 |
| MRS JEAM MILLER | 3276 NOYA WY OCEANSIDE CA 92056 |
| MRS JUANITA BRETZ | 234 CITATION DR NEWPORT NEWS VA 23602 |
| MRS KACI JOHNSON | 110 MISTY CV APT E HAMPTON VA 23666 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN SMITHFIELD VA 23430 |
| MRS LORETTA YATES | 996 ARDMORE CIR REDLANDS CA 92374 |
| MRS M G RAMIREZ | 7431 ROOD ST PARAMOUNT CA 90723 |
| MRS MARTIN DOBISH | 1672 RAILROAD ST NORTHAMPTON PA 18067 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV ARCADIA CA 91006 |
| MRS MCDERMOTT | 1 GREAT OAK CIR APT A1 NEWPORT NEWS VA 23606 |
| MRS MILLER | 2220 EXECUTIVE DR APT 183 HAMPTON VA 23666 |
| MRS MILLIE MARTOCCI | 61 SKY VIEW DR APT 3 WEST HARTFORD CT 06117-2639 |
| MRS MURJANI WILLIAMS | 535 PINELAND CIR NO. 2 NEWPORT NEWS VA 0 |
| MRS NAIROBI HARRISON | 1565 BARRON DR APT B NEWPORT NEWS VA 23603 |
| MRS PETERSON | HCR 75 BOX 7515 MOBJACK VA 23056 |
| MRS R S HAWK | 3017 TERRACE RD HAMPTON VA -3444 |
| MRS REGINA SVENDSEN | 10 HALSEY DR WALLINGFORD CT 06492-5314 |
| MRS SERRANO | 642 W DUELL ST AZUSA CA 91702 |
| MRS SHARON CRAWFORD | 521 BELLWOOD RD NEWPORT NEWS VA 23601 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST LEESBURG FL 347487010 |
| MRS SLOMA | 2957 PEYTON RD LA VERNE CA 91750 |
| MRS STEWART | 7546 HOEFORK LN GLOUCESTER VA 23062 |
| MRS SULLIVAN | 821 LAKE PORT BLVD NO. G306 LEESBURG FL 34748-7668 |
| MRS SUSAN LAVINGE | 193 LAKE DR EAST HAMPTON CT 06424-2015 |
| MRS VELZORA SANDERS | 1707 W 147TH ST 1 GARDENA CA 90247 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN RANCHO PALOS VERDES CA 90275 |
| MRS WILLYS KALLAS | 1315 MAPLE AVE BALTIMORE MD 21227 |
| MRS. ADDIE VALENZANO | 18 PEAK ST STAMFORD CT 06905 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD ARCADIA CA 91007 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV STAMFORD CT 06907 |
| MRS. ANA MATA | 14640 ASTORIA ST SYLMAR CA 91342 |
| MRS. BUJALOS | 36 VINE RD NO. 207 STAMFORD CT 06905 |
| MRS. CARELLA | 14447 PLACID DR WHITTIER CA 90604 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD APPLE VALLEY CA 92308 |
| MRS. ELIANA ARVIZU-GONZALES | 359 S PHILADELPHIA ST ANAHEIM CA 92805-3940 |
| MRS. ELIZABETH BIEDLER | 20 CHURCH ST NO. A14 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| MRS. FRANCIS B BURCH | 309 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3641 |
| MRS. FREDERICK SAWICKI | 27 LEOMINNSTER RD BRISTOL CT 06010-4338 |
| MRS. HENRY SFORZA | 19 BLIND BROOK LN GREENWICH CT 06831 |
| MRS. JAMES GRASSO | 98 LONG HILL DR STAMFORD CT 06902 |
| MRS. JOE FLANGEL | 338 BORDEAUX LN COSTA MESA CA 92627 |
| MRS. JOHN J ELLIOTT | 123 WEST ST APT 101 CROMWELL CT 06416-2401 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV ARTESIA CA 90701 |
| MRS. LEE/TIOGA | 230 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA ANAHEIM CA 92807 |
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D SANTA MONICA CA 90405 |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN STAMFORD CT 06905 |
| MRS. MILTON ROTHSTEIN | 21952 BUENA SUERTE 250 RCHO SANTA MARGARITA CA 92688 |
| MRS. NAHABEDIAN | 2105 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| MRS. NOVA | 64 SEASIDE AV NO. C STAMFORD CT 06902 |
| MRS. PAUL | 4 E ROCKS RD NORWALK CT 06851 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B LONG BEACH CA 90807 |
| MRS. PRINDABLE'S | 7110 N CLARK CHICAGO IL 60626 |
| MRS. REID | 27 KENILWORTH TER GREENWICH CT 06830 |
| MRS. SAEIDI | 28241 VIA FIERRO LAGUNA NIGUEL CA 92677 |
| MRS. SMITH | 1541 W 68TH ST LOS ANGELES CA 90047 |
| MRS. STOELE | 3 W CROSSWAY OLD GREENWICH CT 06870 |
| MRS. SUYAKO UNNO | 22710 ELM AVE TORRANCE CA 905052926 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST HESPERIA CA 92345 |
| MRS. VERNA WONG | 94 NOBLE ST STAMFORD CT 06902 |
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B SEAL BEACH CA 90740 |
| MRS. WARREN | 27 URBAN ST STAMFORD CT 06905 |
| MRS. WYLENE ROYAL | INGLEWOOD, CA 90302 |
| MRS. YONE MOCHI | 13 THORNHILL RD RIVERSIDE CT 06878 |
| MRS.VERNON EDWARD RICKARD | 2567 ARMACOST AV LOS ANGELES CA 90064 |
| MRS_ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 LOS ANGELES CA 90006 |
| MS ALETA LOCKWOOD | 13291 SILVER LN MORENO VALLEY CA 92553 |
| MS ANDREA WRIGHT | 17079 CANTARA ST VAN NUYS CA 91406 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 HAWTHORNE CA 90250 |
| MS CAROL BINGHAM | 25385 MONTE VERDE DR LAGUNA NIGUEL CA 92677 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 SIMI VALLEY CA 93065 |
| MS CHAN | 2011 VOORHEES AV 8 REDONDO BEACH CA 90278 |
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST FORT WORTH TX 76102 |
| MS III CO | 793 GATES ST SAN FRANCISCO CA 94110 |
| MS KAREN LARSEN | 7011 NUTMEG WY CARLSBAD CA 92011 |
| MS KAREN LEAL | 358 S GRAMERCY PL 209 LOS ANGELES CA 90020 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| MS SHEARMAN | 25152 WHEELER RD NEWHALL CA 91321 |
| MS SUSAN TRIMBOLI | 238 WILLOWBROOK AVE STAMFORD CT 06902-7022 |
| MS VIRGINA KNAPP | 50 LENOX AV STAMFORD CT 06906 |
| MS WHEELCHAIR TEXAS FOUNDATION | 6315 S WINTERSAGE LANE HOUSTON TX 77066 |
| MS-III COMPANY | 793 GATES ST SAN FRANSICO CA 94110 |
| MS. ALMA MARTINEZ | 10606 CAMINO RUIZ 8398 SAN DIEGO CA 92126 |
| MS. AVILA | 1750 BANNING BLVD WILMINGTON CA 90744 |
| MS. EAGEN | 100 RIVER RD NO. 214 WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| MS. JEAN MARCUS | 14 AVON LN STAMFORD CT 06907 |
| MS. LORNA CORBETT | 29 BLUE MOUNTAIN RD NORWALK CT 06851 |
| MS. PARALEE BROWN | 44 TAYLOR AV NORWALK CT 06854 |
| MS. ROBYN BURWICK | 102 PINE HILL AV NO. A2 STAMFORD CT 06906 |
| MS. STACEY TANG | PO BOX 2103 WALNUT CA 91788-2103 |
| MS. STEWART | 7 SHERMAN AV GREENWICH CT 06830 |
| MS. SWEAT | 50 FOREST ST NO. 1122 STAMFORD CT 06901 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT NORWALK CT 06850 |
| MS. WATSON | 709 GARY LN HAMPTON VA 23661 |
| MS. YANG | 2317 HUNTINGTON LN B REDONDO BEACH CA 90278 |
| MSA | 6565 PENN AVENUE PITTSBURGH PA 15206 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD ATTN: AMY  ACT 613004 POMPANO BEACH FL 33069 |
| MSC INDUSTRIAL SUPPLY CO | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC INDUSTRIAL SUPPLY CO | 410 COMMACK ROAD DEER PARK NY 11729 |
| MSC INDUSTRIAL SUPPLY CO. | 75 MAXESS ROAD MELVILLE NY 11747 |
| MSC SERVICES INC | 1177 HIGH RIDGE RD STAMFORD CT 06905 |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10121 |
| MSG MEDIA, A DIVISION OF MADISON SQ. | GARDEN 2 PENN PL. NEW YORK NY 10121 |
| MSGG ROWAN REALTY PARTNERS, LLC | 818 WEST 7TH STREET, SUITE 410 LOS ANGELES CA 90017 |
| MSI SECURITY SYSTEMS INC | 62-70 2ND AVE KEARNEY NJ 07032 |
| MSIM - ZODIAC FUND US SENIOR LOAN FUND | ATTN: JOANNA ANDERSON ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| MSM SPECIALTIES GROUP INC | PO BOX 452574 KISSIMMEE FL 34745 |
| MSN - MICROSOFT CORPORATION | 1401 ELM STREET, 5TH FLOOR, LOCKBOX #847543 DALLAS TX 75202 |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSRI RICHARDS GROUP | 14 CALCERT STREET HARRISON NY 10528 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310 WASHINGTON DC 20036 |
| MSTV INC | 1776 MASSACHUSETTS AVENUE NW WASHINGTON DC 20036 |
| MSTV INC | PO BOX 9897 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY 6410 S DANTE CHICAGO IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE CHICAGO IL 60637 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS PO BOX 843 MOUNT DORA FL 32756-0843 |
| MT MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE SE GRAND RAPIDS MI 49507 |
| MT PLYMOUTH GOLF CLUB | 25843 PINE VALLEY DR SORRENTO FL 32776-9475 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD EMMITSBURG MD 02172 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL BALTIMORE MD 21202 |
| MT WILSON CLO II LTD | ATTN: TIMOTHY SETTEL 385 EAST COLORADO BVLD. PASADENA CA 91101 |
| MT WILSON CLO LTD | ATTN: JOANNA BOOTH 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 MOUNT DORA FL 327573512 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER 12150 S. STATE RD. 58 COLUMBUS IN 47201 |
| MTA | P.O BOX 512296 LOS ANGELES CA 900510296 |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT ATTN: MANAGER PALMER AK 99645 |
| MTA METRO NORTH | 347 MADISON AVE 19H FLOOR NEW YORK NY 10017 |
| MTA METRO NORTH | PO BOX 5840 NEW YORK NY 10087 |
| MTA VISION M | 1740 S CHUGACH ST. PALMER AK 99645 |
| MTA-PARENT  [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 LOS ANGELES CA 900510296 |
| MTC COMMUNICATIONS M | PO BOX 359 COLCHESTER IL 62326 |
| MTC GROUP | 3, K. SCHINA STR. ALEXANDRAS AVENUE 114073 ATHENS GREECE |

| Claim Name | Address Information |
| --- | --- |
| MTC GROUP | [ADDRESS WITHHELD] |
| MTD SYSTEMS, LLC | 425 ALLEGAN CIRCLE SAN JOSE CA 95123 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD       STE 100 NORTHBROOK IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100 SKOKIE IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER 400 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| MTG MEDIA PROP., LTD | C/O MODERN ENTERTAINMENT 16255 VENTURA BLVD. STE. 1100 ENCINO CA 91436 |
| MTI*CRUCIAL TECHNOLOGY | PO OBX 642251 PITTSBURGH PA 15264-2251 |
| MTM INC | 2979 TRIVERTON PIKE DR NO. 200 MADISON WI 53711 |
| MTM TELEVISION | 12700 VENTURA BLVD. STUDIO CITY CA 91604 |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA ATTN: LEGAL COUNSEL SPANISH TOWN |
| MTS ALLSTREAM INC, M | P O BOX 6666 WINNIPEG R3C 3V6 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD FT LAUDERDALE FL 33314 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD DAVIE FL 33314 |
| MTS LAWNCARE & LANDSCAPING | 2608 GROVE ST SLATINGTON PA 18080 |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MTS POWER SYSTEMS INC | 1200 SHAMES DRIVE SUITE C WESTBURY NY 11590 |
| MTS POWER SYSTEMS INC | 300 WOODCLEFT AVE FREEPORT NY 11750 |
| MTS SYSTEM INC | 1854 N NEWCASTLE AVE CHICAGO IL 60707-3312 |
| MTTF | C/O MR. PETER GOLDBERG N.S. BIENSTOCK, INC. AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| MTTF INC | 601 W 57TH ST 17N NEW YORK NY 10019 |
| MTV NETWORKS | PO BOX 13801 NEWARK NJ 07188-0801 |
| MTV NETWORKS | 1515 BROADWAY FRNT 7 NEW YORK NY 100365701 |
| MTV NETWORKS, A DIVISION OF VIACOM | INTERNATIONAL INC. A DELAWARE CORPORATION 1515 BROADWAY ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| MU, LILY Y | 1832 TAMARIND LANE COCONUT CREEK FL 33063 |
| MU, ZHIQUN | [ADDRESS WITHHELD] |
| MUARD, MARY | 740 S HOMAN AVE       2W CHICAGO IL 60624 |
| MUCCI, GREGORY | 155 RIVER RD PASADENA MD 21122-4218 |
| MUCCI, STEVEN | [ADDRESS WITHHELD] |
| MUCCIO, NEALE | 2716 KAREN ST BELLMORE NY 11710 |
| MUCHA, ELIZABETH | [ADDRESS WITHHELD] |
| MUCHNIC, SUZANNE | [ADDRESS WITHHELD] |
| MUCHNICK, JEANNE | 24 ORCHARD RD LARCHMONT NY 10538 |
| MUCHNICK,LAURIE E | [ADDRESS WITHHELD] |
| MUCHOWSKI, LAWRENCE E | [ADDRESS WITHHELD] |
| MUCINO, SERGIO | [ADDRESS WITHHELD] |
| MUCKER, JON E | [ADDRESS WITHHELD] |
| MUDD, LARRY | [ADDRESS WITHHELD] |
| MUDD, MARLA M | [ADDRESS WITHHELD] |
| MUDD,MEGAN L | [ADDRESS WITHHELD] |
| MUDLAKE SERVICE | 12 MUDLAKE RD ARGYLE NY 12809 |
| MUDRA, TABATHA M | 1310 SW 2ND CT APT 103 FT LAUDERDALE FL 333127706 |
| MUDRY, JO ANNE | 1102 W RIVERSIDE DR OAK CREEK WI 53154 |
| MUEHLING, CONRAD | [ADDRESS WITHHELD] |
| MUELLER, BROCK V | [ADDRESS WITHHELD] |
| MUELLER, DANIEL H | [ADDRESS WITHHELD] |
| MUELLER, GREGORY T. | [ADDRESS WITHHELD] |
| MUELLER, JEREMY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MUELLER, JIM | 742 PLEASANT AVE GLEN ELLYN IL 60137 |
| MUELLER, JOHN | 420 W FIFTH AVE COLUMBUS OH 43201 |
| MUELLER, JOHN | [ADDRESS WITHHELD] |
| MUELLER, JON | [ADDRESS WITHHELD] |
| MUELLER, KAREN | [ADDRESS WITHHELD] |
| MUELLER, LAURA | [ADDRESS WITHHELD] |
| MUELLER, RICHARD J | 14366 STAMFORD CIRCLE ORLANDO FL 32826 |
| MUELLER, SANDRA R | [ADDRESS WITHHELD] |
| MUELLER, THOMAS | 10412 MICHAEL TODD TER    GE GLENVIEW IL 60025 |
| MUELLER,DONALD | [ADDRESS WITHHELD] |
| MUELLER,EMILY J | [ADDRESS WITHHELD] |
| MUELLER,ERIKA S | [ADDRESS WITHHELD] |
| MUELLER,JOHN | [ADDRESS WITHHELD] |
| MUELLER,PAUL M | [ADDRESS WITHHELD] |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE BROADVIEW IL 60155 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE CHICAGO IL 60634 |
| MUENZENMAY, ALAN | [ADDRESS WITHHELD] |
| MUERSCH, MICHAEL | 6025 BROOKBANK RD IL 60516 |
| MUESSIG, BENJAMIN | [ADDRESS WITHHELD] |
| MUFFLEY,LAURIE A | [ADDRESS WITHHELD] |
| MUGA,MARIA | [ADDRESS WITHHELD] |
| MUGABE, VEDASTE | 917 HOLGATE DR     APT A BALTIMORE MD 21221 |
| MUGAR,CASEY B | [ADDRESS WITHHELD] |
| MUHA-SCHLOTMAN,HEATHER M | [ADDRESS WITHHELD] |
| MUHAMMAD CYNTHIA | 5276 PARK HEIGHTS AVENUE BALTIMORE MD 21215 |
| MUHAMMAD HAIDER | [ADDRESS WITHHELD] |
| MUHAMMAD MUSLIH | LONG ISLAND UNIVERSITY 130 WESTVIEW ROAD UPPER MONTCLAIR NJ 07043 |
| MUHAMMAD SAHIMI | 2189 N. ALTADENA DRIVE ALTADENA CA 91001 |
| MUHAMMAD, DEAN L | [ADDRESS WITHHELD] |
| MUHAMMAD, DHAMEERA | [ADDRESS WITHHELD] |
| MUHAMMAD, GENEESE | [ADDRESS WITHHELD] |
| MUHAMMAD, LANETTA | [ADDRESS WITHHELD] |
| MUHAMMAD, LATIFAH | [ADDRESS WITHHELD] |
| MUHAMMAD, SHARONDA L | [ADDRESS WITHHELD] |
| MUHAMMAD, WILLIS B | 1851 S. RIDGEWAY CHICAGO IL 60623 |
| MUHAMMAD,ABDUL-KARIM ELIAS | [ADDRESS WITHHELD] |
| MUHAMMAD,DAWUD | [ADDRESS WITHHELD] |
| MUHAMMAD,JAMAAL | [ADDRESS WITHHELD] |
| MUHAMMAD,NAIMAH | [ADDRESS WITHHELD] |
| MUHAMMAD,VALERIE | [ADDRESS WITHHELD] |
| MUHICH, KEVIN B. | [ADDRESS WITHHELD] |
| MUHLENBERG   COLLEGE | 2400 W CHEW ST PO BX 50579 ALLENTOWN PA 18104 5564 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS DEPT OF THEATRE & DANCE ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN DR CHRISTOPHER BORICK 2400 W CHEW STREET ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KENT DYER VP OF FINANCE 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KRISTIN BELL CAREER CENTER 2400 WEST CHEW ST ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | ATTN LAURA GARLAND CAREER CENTER 2400 WEST CHEW STREET ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | 2400 W CHEW ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS DEPT ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS PUBLIC RELATIONS ALLENTOWN PA 18104 |
| MUI,MEI-LING | [ADDRESS WITHHELD] |
| MUIR, ARTHUR | [ADDRESS WITHHELD] |
| MUIR, RYAN | 330 WYTHE      APT 3I BROOKLYN NY 11211 |
| MUIR,AMANDA MICHELLE | [ADDRESS WITHHELD] |
| MUIRHEAD, DEREK | [ADDRESS WITHHELD] |
| MUJAH HUNTER | 3683 5TH AV LOS ANGELES CA 90018 |
| MUJICA,NADYA | [ADDRESS WITHHELD] |
| MUKAE,KRISTEN E | [ADDRESS WITHHELD] |
| MUKATI, IMRAN | [ADDRESS WITHHELD] |
| MUKDAPRAKORN, KOMSUN E | 21 MCLEAN ST HARTFORD CT 06114 |
| MUKENDI, FEFE | 1606 DARLEY AVE BALTIMORE MD 21213-1319 |
| MUKES,BERNADINE L. | [ADDRESS WITHHELD] |
| MUKOMA WA NGUGI | 2865 EAST DERBYSHIRE CLEVELAND HEIGHTS OH 44118 |
| MUKWAZHI, TSVANGIZAYI | 6 FALCON RD HATFIELD HARERE HARERE ZIMBABWE |
| MULCAHEY, DAVID M | [ADDRESS WITHHELD] |
| MULCAHY, LYNN R | [ADDRESS WITHHELD] |
| MULCAHY, SEAN P | [ADDRESS WITHHELD] |
| MULCAHY,JAMES G | [ADDRESS WITHHELD] |
| MULDER PARENT   [MULDER REALTY] | 13195 WARWICK BLVD NEWPORT NEWS VA 236028312 |
| MULDER, DAVID | [ADDRESS WITHHELD] |
| MULDER, SARAH L | [ADDRESS WITHHELD] |
| MULDERINK, DOUG | [ADDRESS WITHHELD] |
| MULDERRIG,STEPHEN J | [ADDRESS WITHHELD] |
| MULDOON,BRYAN D | [ADDRESS WITHHELD] |
| MULDOWNEY, MEGHAN | 7 APPLETREE LANE NORWALK CT 06850 |
| MULDOWNEY, WILLIAM | [ADDRESS WITHHELD] |
| MULDOWNEY, WILLIAM | [ADDRESS WITHHELD] |
| MULDOWNEY, WILLIAM BRIAN | [ADDRESS WITHHELD] |
| MULDROW, N KEYA | 4249 MCDOWELL LN BALTIMORE MD 21227 |
| MULER ELIUS | 317 S RIDGE RD DELRAY BEACH FL 33444 |
| MULHALL, INC. | 7811 NW 68TH AVE TAMARAC FL 33321 |
| MULHERN, PETER | [ADDRESS WITHHELD] |
| MULINLEY, SEAN | 130 CLARENCE AVE SEVERNA PARK MD 21146-1604 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE OCALA FL 34480 |
| MULLAN CABLE TV INC. | P.O. BOX 615, 202 N SECOND ST. ATTN: LEGAL COUNSEL MULLAN ID 83846 |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 MULLAN ID 83846-0615 |
| MULLANE, KENNETH | [ADDRESS WITHHELD] |
| MULLANE, KEVIN | [ADDRESS WITHHELD] |
| MULLANEY, CRAIG | 1301 M ST NW APT 628 WASHINGTON DC 200054224 |
| MULLANEY, KEVIN | 2423 CHESTERFIELD AVE BALTIMORE MD 21213-1001 |
| MULLANEY,BRIAN F | [ADDRESS WITHHELD] |
| MULLANEY,TOM | 5637 S DORCHESTER CHICAGO IL 60637 |
| MULLANY, MICHAEL | [ADDRESS WITHHELD] |
| MULLEN, MICHAEL D | 1226 S OGDEN DR LOS ANGELES CA 90019 |
| MULLEN, RAYMOND | [ADDRESS WITHHELD] |
| MULLEN, WILLIAM C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MULLEN,BENJAMIN J | [ADDRESS WITHHELD] |
| MULLEN,MARK E | [ADDRESS WITHHELD] |
| MULLEN,PATRICK | [ADDRESS WITHHELD] |
| MULLENAX,JOSEPH | [ADDRESS WITHHELD] |
| MULLENS | 50 DOWNING TWO PITTSFIELD MA 01201 |
| MULLENS,PAUL | [ADDRESS WITHHELD] |
| MULLER AUTOMOTIVE GROUP   [MULLER HONDA] | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 600354412 |
| MULLER AUTOMOTIVE GROUP   [MULLER PONTIAC | GMC MAZDA] 150 SKOKIE VALLEY RD HIGHLAND PARK IL 600354404 |
| MULLER AUTOMOTIVE GROUP   [MULLERS | WOODFIELD ACURA] 1099 W HIGGINS RD HOFFMAN ESTATES IL 601694205 |
| MULLER HONDA | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4412 |
| MULLER MARTINI | 4444 INNOVATION WAY CHARLIE SPIERTO ALLENTOWN PA 18109 |
| MULLER MARTINI CORP | 40 RABRO DRIVE HUPPAUGE NY 11788 |
| MULLER MARTINI CORP | ATTN: ORDER DESK P. O. BOX 3360 40 RABRO DRIVE HAUPPAUGE NY 11787 |
| MULLER MARTINI CORP | P O BOX 18020 HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | PO BOX 27540 NEW YORK NY 10087-7540 |
| MULLER MARTINI CORP | LOCKBOX 7196 PO BOX 8500 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI CORP | 40 RABRO DR HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | LOCKBOX 7196 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY ATTN: JUDY POLLOCK ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 18285 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY ALLENTOWN NJ 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 07191 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 2980 AVENUE B ATTN: CHARLES SPIERTO BETHLEHEM PA 18017 |
| MULLER MEDIA | 11 EAST 47TH STREET 3RD FLOOR NEW YORK NY 10017 |
| MULLER MEDIA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| MULLER, CAROLYN E | [ADDRESS WITHHELD] |
| MULLER, DUSTIN | 15 SCHOFIELD DR EAST BERLIN PA 17316 |
| MULLER, HOWARD | [ADDRESS WITHHELD] |
| MULLER, JOHN J | [ADDRESS WITHHELD] |
| MULLER,ALFRED | [ADDRESS WITHHELD] |
| MULLER,DENNIS | [ADDRESS WITHHELD] |
| MULLER,DENNIS | [ADDRESS WITHHELD] |
| MULLER,JOHN W | [ADDRESS WITHHELD] |
| MULLER,LAWRENCE G | [ADDRESS WITHHELD] |
| MULLER,SHIRLEY | 61 SATELLITE DR ISLIP TERRACE NY 11752 |
| MULLERS WOODFIELD ACURA | 1099 W HIGGINS RD HOFFMAN ESTATES IL 60169-4205 |
| MULLIGAN, BARBARA J | [ADDRESS WITHHELD] |
| MULLIGAN, ELEANOR  R | 800 SOUTHERLY RD     709 TOWSON MD 21286-8415 |
| MULLIGAN, GENE | [ADDRESS WITHHELD] |
| MULLIGAN, JESSICA MIRANDA | 1600 GRANBY ST     APT 310 NORFOLK VA 23510-2647 |
| MULLIGAN, MICHELLE A | [ADDRESS WITHHELD] |
| MULLIGAN,PHILLIP I | [ADDRESS WITHHELD] |
| MULLIGANS KENNELS | 38 BURR AVE NORTHPORT NY 11768 |
| MULLIN, B W | 917 HIDDEN MOSS DR COCKEYSVILLE MD 210305414 |
| MULLIN, JOHN B | [ADDRESS WITHHELD] |
| MULLINEAUX, JOHN | 1376 BLACK WILLOW TRL ALTAMONTE SPRINGS FL 32714 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST BALTIMORE MD 21223-2944 |

| Claim Name | Address Information |
|---|---|
| MULLINGTON, COLLIN JAY | 108 MADISON STREET  NO.1 HOBOKEN NJ 07030 |
| MULLINS, CANDY | 7934 LANSDALE RD BALTIMORE MD 21224-2121 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 ORLANDO FL 32828 |
| MULLINS, CYNTHIA | [ADDRESS WITHHELD] |
| MULLINS, CYNTHIA | 2935  W. WARREN BLVD., APT. NO.2 CHICAGO IL 60612 |
| MULLINS, JIMMY W | [ADDRESS WITHHELD] |
| MULLINS, JIMMY W | [ADDRESS WITHHELD] |
| MULLINS, LEVETTA | 8003 PHIRNE RD E GLEN BURNIE MD 21060 |
| MULLINS, YVONNE | 55TH & GRANT STS. HINSDALE IL 60521 |
| MULLINS,JIMMY | [ADDRESS WITHHELD] |
| MULLIS, LISA | 210 RIVER WAY CT     204 OWINGS MILLS MD 21117-5745 |
| MULLOOLY, PATRICK | 153 CHESTNUT STREET GARDEN CITY NY 11530 |
| MULTI AD | 351 76 EAGLE WAY ATTN; PHIL HARRIS CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR PEORIA IL 61615-1695 |
| MULTI AD SERVICES INC | 1720 W. DETWEILER DRIVE ATTN: DAVID NORTON PEORIA IL 61615 |
| MULTI AD SERVICES INC | ATTN:  ORDER PROCESSING P. O. BOX 786 PEORIA IL 61652 |
| MULTI AD SERVICES INC | PO BOX 388070 CHICAGO IL 60638-8070 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR PEORIA IL 61615 |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT 1125 SOUTHBRIDGE LANE SCHAUMBURG IL 60194 |
| MULTI CRAFT LITHO INC | 131 E 6TH ST PO BOX 72960 NEWPORT KY 41072 |
| MULTI LINGUA | 440 CROWN OAK CENTRE DR LONGWOOD FL 327506186 |
| MULTI MEDIA HOLDINGS GROUP | KUSA-GANNETT CO 500 SPEER BLVD DENVER CO 80203-4187 |
| MULTI MEDIA NETWORK NEWS, LLC | 108-48 70TH ROAD, SUITE 5L FOREST HILLS NY 11375 |
| MULTI MEDIA NETWORK NEWS, LLC | PO BOX 671151 FLUSHING NY 11367-1151 |
| MULTI REGIONAL MULTIPLE LISTING SERVI | 3201 W TEMPLE ST     STE 250 POMONA CA 91768 |
| MULTI-GRAPHIC COMPANY, INC. | PO BOX 8200 LANCASTER PA 17604-8200 |
| MULTI-PRINT INC | 911 G STREET HAMPTON VA 23661 |
| MULTIAD | 1720 W DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD | 1720 DETWEILER DRIVE ATTN: TAMMY RAMP PEORIA IL 61615 |
| MULTIAD | 35176 EAGLE WAY CHICAGO IL 60678 |
| MULTIAD SERVICES INC | 1720 W DETEILLER DRIVE PEORIA IL 61615 |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125 ATTN: LEGAL COUNSEL GAUTENG |
| MULTICORP | PO BOX 361 69 W MAIN STREET WESTMINSTER MD 21158 |
| MULTICORP | P.O. BOX 361 ATTN. BOB HIRT WESTMINSTER MD 21158 |
| MULTICORP | P O BOX 361 69 W MAIN STREET WESTMINSTER MD 21157 |
| MULTIMEDIA ADVERTISING | 108 FOUNTAIN AVE GADSDEN AL 35901-5652 |
| MULTIMEDIA GRAPHIC NETWORK INC | 2533 S HIGHWAY 101    SUITE 260 CARDIFF CA 92007 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401-4477 |
| MULTIMEDIA INSURANCE COMPANY | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MULTIMEDIA PRODUCTIONS | 1001 NW 51ST ST STE 102 BOCA RATON FL 334314403 |
| MULTIMEDIA SERVICES CORP | 915 KING ST 2ND FLR ALEXANDRIA VA 22314 |
| MULTIMEDIOS DE REYNOSA | PARITUTIN 550, COL. NUEVO REPUEBLO, MONTEREY N.L., C.P. 64700 ATTN: LEGAL COUNSEL TAMAULIPAS |
| MULTIPLE FUNDING SOLUTIONS INC | 18729 SE LAKESIDE WAY TEQUESTA FL 33469 |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 ATTN: LEGAL COUNSEL ARLINGTON TX 76016 |
| MULTIPLE SCLEROSIS FOUNDATIO | 6350 N ANDREWS AVE FORT LAUDERDALE FL 333092130 |

| Claim Name | Address Information |
| --- | --- |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE RUA FIALHO DE ALMEIDA 14-2 ESQ LISBOA 1070-129 PORTUGAL |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE    STE E-170 GLENDALE AZ 85308 |
| MULTIVEND LLC | 880 GRAND BLVD DEER PARK NY 11729-5708 |
| MULTNOMAH COUNTY TAX | ASSESSMENT & TAXATION P.O. BOX 2716 PORTLAND OR 97208-2716 |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD SUITE 531 PORTLAND OR 97214 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97206-2716 |
| MULUGETA,SAMSON | 235 PINELAWN RD C/O FOREIGN DESK MELVILLE NY 11747 |
| MULVAINE, AMANDA | [ADDRESS WITHHELD] |
| MULVANEY | C/O PAUL PECK NORFOLK VA 23608 |
| MULVANEY, ROBIN A | [ADDRESS WITHHELD] |
| MULVEY,TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUMAW, KAREN HINSON | 1090 CARLTONS CORNER RD KING & QUEEN CH VA 23085 |
| MUMIN, ILYAS | [ADDRESS WITHHELD] |
| MUMMA, LAURA B J | 5359 PHEASANT RUN STONE MOUNTAIN GA 30087 |
| MUMPHREY,KEVIN C | [ADDRESS WITHHELD] |
| MUMPOWER, AUBREY L | [ADDRESS WITHHELD] |
| MUNAYYER, YOUSEF | 3409 PURDUE ST HYATTSVILLE MD 20783 |
| MUNCHEL, NICOLE L | [ADDRESS WITHHELD] |
| MUNCHEL,KENDRA L | [ADDRESS WITHHELD] |
| MUNCIE, JOHN F | [ADDRESS WITHHELD] |
| MUNDELLA, SUSAN | 1922 NORMAN RD GLEN BURNIE MD 21060-7444 |
| MUNDINGER, TODD | [ADDRESS WITHHELD] |
| MUNDO, THERESE E | 14560 66TH CT ACCT 760 OAK FOREST IL 60452 |
| MUNDO, THERESE E | 14560 66TH CT OAK FOREST IL 60452 |
| MUNDO,LUKE V | [ADDRESS WITHHELD] |
| MUNEVAR,TATIANA | [ADDRESS WITHHELD] |
| MUNEVAR,TATIANA | [ADDRESS WITHHELD] |
| MUNEZ,THOMAS | 95 N 8TH ST APT 5 SAN JOSE CA 95112 |
| MUNGARIAN, JOHN M. - SEP-IRA | FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA FL 32504 |
| MUNGERKAHN, VIRGINIA | [ADDRESS WITHHELD] |
| MUNGIA,IVAN H | [ADDRESS WITHHELD] |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT WILLIAMSBURG VA 23185 |
| MUNGROO, NEISHA | 1681 NW 70TH AVE. NO. 215 PLANTATION FL 33313 |
| MUNGUIA, IVAN | [ADDRESS WITHHELD] |
| MUNHOZ-DIAZ, SUZANA | 189 VENTNOR L DEERFIELD BEACH FL 33442 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST BALTIMORE MD 21202 |
| MUNICIPAL EMPLOYEES' ANNUITY & BENEFIT | FUND OF CHICAGO ATTN: PARTA TOSIN 550 KEARNY ST. SUITE 600 SAN FRANCISCO CA 94108 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| MUNICIPAL MEDIA SOLUTIONS | 676 NORTH LASALLE SUITE 213 CHICAGO IL 60654 |
| MUNICIPAL MEDIA SOLUTIONS | [ADDRESS WITHHELD] |
| MUNICIPAL OPERA | 1544 W HAMILTON ST ALLENTOWN PA 18102-4202 |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| MUNIM, DANIELLE | [ADDRESS WITHHELD] |
| MUNIOZ, | 940 GARYS MILL RD    3C WEST CHICAGO IL 60185 |
| MUNIZ, RAFAEL A | [ADDRESS WITHHELD] |
| MUNIZ,ALEJANDRO | [ADDRESS WITHHELD] |
| MUNIZ,DAVID J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| MUNKVOLD, JENNIFER LYNN | 1610 W 7TH ST  SUITE 303 LOS ANGELES CA 90017 |
| MUNLYN,STEVIE | [ADDRESS WITHHELD] |
| MUNNINGS, LOUISE | 1612 NW 11TH CT FORT LAUDERDALE FL 33311 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER COLUMBIA MD 21045-2326 |
| MUNOZ DAVALOS,MARIA C | [ADDRESS WITHHELD] |
| MUNOZ JR, DAMASO | [ADDRESS WITHHELD] |
| MUNOZ, ANDRES | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MUNOZ, CHARLES A | [ADDRESS WITHHELD] |
| MUNOZ, CINDY J | [ADDRESS WITHHELD] |
| MUNOZ, EMMANUEL | [ADDRESS WITHHELD] |
| MUNOZ, EMMANUEL | [ADDRESS WITHHELD] |
| MUNOZ, GUADALUPE | [ADDRESS WITHHELD] |
| MUNOZ, HERALDO | 117 E 57TH ST  APT 26B NEW YORK NY 10022 |
| MUNOZ, JORGE I | 4310 W WHITEWATER AVE WESTON FL 33332 |
| MUNOZ, JOSE ALBERTO | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| MUNOZ, JOSEPH S | [ADDRESS WITHHELD] |
| MUNOZ, LORENZA | 1102 GRANT STREET SANTA MONICA CA 90405 |
| MUNOZ, LOURDES | [ADDRESS WITHHELD] |
| MUNOZ, LUIS R | [ADDRESS WITHHELD] |
| MUNOZ, MARIA | [ADDRESS WITHHELD] |
| MUNOZ, PATRICIA | [ADDRESS WITHHELD] |
| MUNOZ, PAULINE E | [ADDRESS WITHHELD] |
| MUNOZ, REUBEN | 4168 QUAIL RD RIVERSIDE CA 92507 |
| MUNOZ, REUBEN | [ADDRESS WITHHELD] |
| MUNOZ, SERGIO | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| MUNOZ, STEFANIA | 2930 FOREST HILLS BLVD  NO.3K CORAL SPRINGS FL 33065 |
| MUNOZ, TEDDY | 485 BRIGHTVIEW DRIVE LAKE MARY FL 34746 |
| MUNOZ,HILDA | [ADDRESS WITHHELD] |
| MUNOZ,MARK A | [ADDRESS WITHHELD] |
| MUNRO GOODMAN INC | 630  N STATE ST  NO.2109 CHICAGO IL 60610 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 HUNTINGTON BEACH CA 92647 |
| MUNRO, MATTHEW T | [ADDRESS WITHHELD] |
| MUNROE, TRUDINIQUE | 8 BREEZY TREE CT  B LUTHERVILLE-TIMONIUM MD 21093-1220 |
| MUNROE,BRENDA | [ADDRESS WITHHELD] |
| MUNSON, MARY | 113 KIMBERLY RD EAST GRANBY CT 06026 |
| MUNSON, NANCY K | [ADDRESS WITHHELD] |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR ORLANDO FL 32808-2011 |
| MUNSTER, ALEX E | [ADDRESS WITHHELD] |
| MUNSTER,MARY C | [ADDRESS WITHHELD] |
| MUNYANEZA, EMMANUEL | 1401 HADWICK DRIVE  APT B ESSEX MD 21221 |
| MUNYIRI, SAMUEL | 7111 LIBERTY ROAD BALTIMORE MD 21207 |
| MUNYORI, CATHERINE | 1457 DARTMOUTH RD BALTIMORE MD 21234 |
| MUNZ HO | 11022 HASTINGS CT RCH CUCAMONGA CA 917306672 |
| MUR,VIVIAN T | [ADDRESS WITHHELD] |
| MURAD, JOSETTE | [ADDRESS WITHHELD] |
| MURAKAMI,GWEN P | [ADDRESS WITHHELD] |
| MURALIDHARAN, M | 17 PERRY RIDGE CT BALTIMORE MD 21237-3353 |
| MURAPE,OCTAVIA | [ADDRESS WITHHELD] |
| MURASSO, GREGG | 719 JACKSON RD STEWARTVILLE NJ 08886 |

| Claim Name | Address Information |
|---|---|
| MURAT MATHIEU | 5883  TRIPHAMMER RD LANTANA FL 33462 |
| MURAT, MATHIEU | 5883 TRIPHAMMER RD LAKE WORTH FL 33462 |
| MURAVCHIK, JOSHUA | [ADDRESS WITHHELD] |
| MURCIA, EDUARDO | 791 SW 56TH AVE MARGATE FL 33068 |
| MURCIA,HELBERT | 1923 ABBEY RD. NO. 707 WEST PALM BEACH FL 33415 |
| MURCIN,DAVID | [ADDRESS WITHHELD] |
| MURDER MYSTERY WEEKEND | 15130 GAULT VAN NUYS CA 91405 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE WILMETTE IL 60091 |
| MURDOCK, LUCILLE | 812 COMMUNITY AV ALBANY GA 31705 |
| MURDOCK, STEFANIE A | [ADDRESS WITHHELD] |
| MURDOCK,DAVID H | [ADDRESS WITHHELD] |
| MURDOCK,JOHN R | [ADDRESS WITHHELD] |
| MURDOCK,TRACY D | [ADDRESS WITHHELD] |
| MURFIN,MAUREEN | [ADDRESS WITHHELD] |
| MURGOLO, VINCENT | [ADDRESS WITHHELD] |
| MURI, TIMOTHY | 2775 PENNYROYAL CIRC NAPERVILLE IL 60564 |
| MURIEL M MARKS | [ADDRESS WITHHELD] |
| MURIEL-FOSTER, PINE | 8 APPLEWOOD CT PARKTON MD 21120-9046 |
| MURIELLO, MELODIE S | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIELLO, ROSANNE J | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIETTA, DINA | 624 W SPAULDING AVE LOS ANGELES CA 90036 |
| MURILLO, MARIA | [ADDRESS WITHHELD] |
| MURILLO, MARIA R | [ADDRESS WITHHELD] |
| MURILLO, NANCY | 61 BONNER STREET HARTFORD CT 06106 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 HARTFORD CT 06106 |
| MURILLO,ATILIO H | [ADDRESS WITHHELD] |
| MURILLO,LISA A | [ADDRESS WITHHELD] |
| MURKIJANIAN, JOSEPH | [ADDRESS WITHHELD] |
| MURLAS, JONATHAN | [ADDRESS WITHHELD] |
| MURLAS, MICHAEL | [ADDRESS WITHHELD] |
| MURLAS, MICHAEL | [ADDRESS WITHHELD] |
| MURNANE PACKAGING CORP. | MR. JIM FIREK 607 NORTHWEST AVE. NORTHLAKE IL 60164 |
| MURNANE,MACKENZIE A | [ADDRESS WITHHELD] |
| MURO, JUAN | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92673-7004 |
| MUROFF,CURTIS S | [ADDRESS WITHHELD] |
| MURONAKA, DAVID | [ADDRESS WITHHELD] |
| MURPH, CARLTON | [ADDRESS WITHHELD] |
| MURPHEY, ALISA | 6 HILLTOP CIRCLE WEST NEWBURY MA 01985 |
| MURPHY BARBARA | 615 SW 24TH AVE    102 BOYNTON BEACH FL 33435 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 ALTAMONTE SPRINGS FL 327015050 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST ORMOND BEACH FL 321747600 |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| MURPHY DEFRANZA, LORI | 6533 GREENE RD WOODRIDGE IL 60517 |
| MURPHY GRAPHICS INC | 2815 LEPAGE ST NEW ORLEANS LA 70119 |
| MURPHY II, VICTOR | 4400 NW 9TH COURT COCONUT CREEK FL 33066 |
| MURPHY PUTNAM SHORR & PARNERS LLC | 1831 CHESTNUT ST STE 602 ALEXANDRIA VA 22314 |
| MURPHY SECURITY SERV | 230 OAK STREET NEW BRITAIN CT 06051 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
| --- | --- |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST POL BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 NEW BRITAIN CT 06050 |
| MURPHY STARK, PAT | 1 PAUL PLACE BLAUVELT NY 10913 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE SUITE 102 218 N. JEFFERSON ST. CHICAGO IL 60661 |
| MURPHY, ALYSSA | 8570 NW 47TH DRIVE CORAL SPRINGS FL 33067 |
| MURPHY, BERNADETTE | [ADDRESS WITHHELD] |
| MURPHY, BRAD | 1105 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884 |
| MURPHY, BRIAN | [ADDRESS WITHHELD] |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33325 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33326 |
| MURPHY, CARMENA S | [ADDRESS WITHHELD] |
| MURPHY, CHRIS | 27 CLARK ST EASTHAMPTON MA 01027 |
| MURPHY, DANIEL | 3115 E WAHALLA LN PHOENIX AZ 85050-3549 |
| MURPHY, DANIEL | [ADDRESS WITHHELD] |
| MURPHY, DAVID P | [ADDRESS WITHHELD] |
| MURPHY, EDWARD J | 1257 WORCESTER ST INDIAN ORCHARD MA 01151 |
| MURPHY, ELIZABETH N | 2600 W WILSON CHICAGO IL 60625 |
| MURPHY, EMMA | 4502 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| MURPHY, FRANCES | 3001 DENNIS AVE KENSINGTON MD 20895 |
| MURPHY, GERALD | [ADDRESS WITHHELD] |
| MURPHY, HEATHER | 1801 16TH ST NW APT 701 WASHINGTON DC 200093322 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-1368 |
| MURPHY, JAMES | 1923 W LANVALE ST BALTIMORE MD 21217 |
| MURPHY, JAMES | 32 PROSPECT ST    EXTENSION TERRYVILLE CT 06786 |
| MURPHY, JAMES J | [ADDRESS WITHHELD] |
| MURPHY, JANIS L | 4654 SLOEWOOD CT MOUNT DORA FL 32757 |
| MURPHY, JENNIFER | [ADDRESS WITHHELD] |
| MURPHY, JOANNA | 16 CARSON ST BETHPAGE NY 11714 |
| MURPHY, JOHN | 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN | C/O NANCY OPPEL 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN R. | [ADDRESS WITHHELD] |
| MURPHY, JOHN R. | [ADDRESS WITHHELD] |
| MURPHY, JONELL | 99 TIDE MILL LN  NO.70 HAMPTON VA 23666 |
| MURPHY, JOSEPH | [ADDRESS WITHHELD] |
| MURPHY, KATHLEEN | 17 FRANCIS AVE NEWINGTON CT 06111 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE     3 CHICAGO IL 60623 |
| MURPHY, KEITH | 7930 S WOOD ST     2 CHICAGO IL 60620 |
| MURPHY, KEVIN | [ADDRESS WITHHELD] |
| MURPHY, KHARLA V | [ADDRESS WITHHELD] |
| MURPHY, KIMBERLY | [ADDRESS WITHHELD] |
| MURPHY, LOU | 1105 CYPRESS GARDENS BLVD WINTER GARDEN FL 33884 |
| MURPHY, LUTHER | [ADDRESS WITHHELD] |
| MURPHY, LUTHER | [ADDRESS WITHHELD] |
| MURPHY, MARCUS | [ADDRESS WITHHELD] |
| MURPHY, MARK | 6021 S 74TH AVE SUMMIT IL 60501 |
| MURPHY, MARY A | [ADDRESS WITHHELD] |
| MURPHY, MARY C | [ADDRESS WITHHELD] |
| MURPHY, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MURPHY, MOLLY M | 1541 OCEAN AVE  2ND FLOOR SANTA MONICA CA 90401 |
| MURPHY, PAUL E. | [ADDRESS WITHHELD] |
| MURPHY, PHILIPPA | 73 WOODHULL ST            APT 1 BROOKLYN NY 11231 |
| MURPHY, RICHARD | [ADDRESS WITHHELD] |
| MURPHY, ROBERT | 7623 TURNBROOK DR GLEN BURNIE MD 21060-8445 |
| MURPHY, ROBERT | [ADDRESS WITHHELD] |
| MURPHY, ROXANNE | [ADDRESS WITHHELD] |
| MURPHY, SEAN | [ADDRESS WITHHELD] |
| MURPHY, SHARON M | [ADDRESS WITHHELD] |
| MURPHY, SHAUN M | [ADDRESS WITHHELD] |
| MURPHY, SHYAMI | [ADDRESS WITHHELD] |
| MURPHY, THOMAS | 902 E CONGRESS ST ALLENTOWN PA 18109 |
| MURPHY, THOMAS W | [ADDRESS WITHHELD] |
| MURPHY, TIMOTHY | [ADDRESS WITHHELD] |
| MURPHY, TIMOTHY F | 2149 W COLLUM AVE CHICAGO IL 60618 |
| MURPHY, WILLIAM J | [ADDRESS WITHHELD] |
| MURPHY,CALVIN | [ADDRESS WITHHELD] |
| MURPHY,DAVID P | [ADDRESS WITHHELD] |
| MURPHY,JOHN F | [ADDRESS WITHHELD] |
| MURPHY,JOYCE | [ADDRESS WITHHELD] |
| MURPHY,KIMBERLY A | [ADDRESS WITHHELD] |
| MURPHY,LORI A | [ADDRESS WITHHELD] |
| MURPHY,MARGARET R | [ADDRESS WITHHELD] |
| MURPHY,MARY E. | [ADDRESS WITHHELD] |
| MURPHY,MICHAEL | [ADDRESS WITHHELD] |
| MURPHY,MICHAEL R | [ADDRESS WITHHELD] |
| MURPHY,MICHAELJ | [ADDRESS WITHHELD] |
| MURPHY,MICHELLE K | [ADDRESS WITHHELD] |
| MURPHY,PATRICIA A | [ADDRESS WITHHELD] |
| MURPHY,PAUL K | [ADDRESS WITHHELD] |
| MURPHY,ROBB A | [ADDRESS WITHHELD] |
| MURPHY,RYAN | [ADDRESS WITHHELD] |
| MURPHY,SANDRA ANN | [ADDRESS WITHHELD] |
| MURPHY,STEPHEN M | [ADDRESS WITHHELD] |
| MURPHY,THOMAS P | [ADDRESS WITHHELD] |
| MURPHY,TIMOTHY J | [ADDRESS WITHHELD] |
| MURPHYS CORPORATE LODGING | PO BOX 571255 HOUSTON TX 77257-1255 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A PALATINE IL 60067 |
| MURRAY & TRETTEL INC | 414 W FRONTAGE RD NORTHFIELD IL 60093 |
| MURRAY COMIC NYB INC | 2302 S 11TH STREET PHILADELPHIA PA 19148 |
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 MURRAY KY 42071 |
| MURRAY ELECTRONICS PLANTATION ESTATES | 733 PLANTATION ESTATES DR. ATTN: LEGAL COUNSEL MATTHEWS NC 28105 |
| MURRAY HILL CENTER | 373 PARK AVENUE SOUTH  10TH FLOOR NEW YORK FL 10016 |
| MURRAY JAMES | 465 W DOMINION DR 1509 WOOD DALE IL 60191 |
| MURRAY JR, RAYMOND I | 608 WALTON WAY SE SMYRNA GA 30082 |
| MURRAY KONECKY | 4110 TIVOLI CT APT 302 LAKE WORTH FL 33467-4074 LAKE WORTH FL 33467 |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 ATTN: LEGAL COUNSEL MURRAY KY 42071-2976 |
| MURRAY LEDGER & TIMES | PO BOX 1040 MURRAY KY 42071 |
| MURRAY MOTORS | 708 MAIN ST HELLERTOWN PA 18055-1513 |

| Claim Name | Address Information |
| --- | --- |
| MURRAY OLDERMAN | 832 INVERNESS DRIVE RANCHO MIRAGE CA 92270 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR DAVIE FL 333245833 |
| MURRAY SMITH | 5634 FURNACE AVE ELKRIDGE MD 21075-5110 |
| MURRAY WHYTE | 922 KING STREET WEST UNIT A TORONTO ON M5V 1P5 CANADA |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W LEESBURG FL 34748 |
| MURRAY, ARTHUR | WHEATLEY HILLS STUDIO INC 433 WILLIS AVE WILLISTON PARK NY 11596 |
| MURRAY, AZIZI | 1724 N EDGEMONT ST  APT 405 LOS ANGELES CA 90027 |
| MURRAY, BRIAN | [ADDRESS WITHHELD] |
| MURRAY, CAROL A | [ADDRESS WITHHELD] |
| MURRAY, CAROL J | [ADDRESS WITHHELD] |
| MURRAY, CARYN EVE | 2 WALLINGFORD DRIVE MELVILLE NY 11747 |
| MURRAY, CHRIS | [ADDRESS WITHHELD] |
| MURRAY, DAVID | 1508 W OHIO #3 CHICAGO IL 60622 |
| MURRAY, DAVID R | [ADDRESS WITHHELD] |
| MURRAY, DENISE M | [ADDRESS WITHHELD] |
| MURRAY, DUNECE A | [ADDRESS WITHHELD] |
| MURRAY, EDWARD | [ADDRESS WITHHELD] |
| MURRAY, GERARD | [ADDRESS WITHHELD] |
| MURRAY, GWEN | 418 ASPEN DR NEW LENOX IL 60451 |
| MURRAY, HEATHER | 491 RAILROAD AVE BARTLETT IL 60103 |
| MURRAY, JOHN | [ADDRESS WITHHELD] |
| MURRAY, JOSEPH | [ADDRESS WITHHELD] |
| MURRAY, JULIA | 2 RIDING PATH HAMPTON VA 23669 |
| MURRAY, KELLI L | [ADDRESS WITHHELD] |
| MURRAY, KEN | [ADDRESS WITHHELD] |
| MURRAY, KENNETH | 46 GALWAY DRIVE HAZLET NJ 07730 |
| MURRAY, KENNETH R | [ADDRESS WITHHELD] |
| MURRAY, KHAMBREL | 9942 NW 10TH ST PEMBROKE PINES FL 33024 |
| MURRAY, KRIS | [ADDRESS WITHHELD] |
| MURRAY, LAUREN | [ADDRESS WITHHELD] |
| MURRAY, MELINDA | [ADDRESS WITHHELD] |
| MURRAY, MICHAEL | [ADDRESS WITHHELD] |
| MURRAY, MICHAEL | [ADDRESS WITHHELD] |
| MURRAY, MICHAEL D | [ADDRESS WITHHELD] |
| MURRAY, MICHAEL T | [ADDRESS WITHHELD] |
| MURRAY, MICHELLE | 2822 THICKETT WAY OLNEY MD 20832 |
| MURRAY, MORGAN | 825 LARAMIE AVE IL 60025 |
| MURRAY, NOEL | 12 REDBUD DR CONWAY AR 72034 |
| MURRAY, ROBERT | [ADDRESS WITHHELD] |
| MURRAY, ROBERT E | [ADDRESS WITHHELD] |
| MURRAY, ROBERT T | 1700 LAKE POINT CT PLAINFIELD IL 60586 |
| MURRAY, SANDRA JO | [ADDRESS WITHHELD] |
| MURRAY, TANESHA | 1830 S HAMLIN AVE   BSMT CHICAGO IL 60623 |
| MURRAY, THOMAS | [ADDRESS WITHHELD] |
| MURRAY, WALTER | 782 HIGH POINT DR E     D DELRAY BEACH FL 33445 |
| MURRAY, WILLIAM | 9211 NW 82ND CT TAMARAC FL 33321 |
| MURRAY, YXTA MAYA | [ADDRESS WITHHELD] |
| MURRAY,ANA Y | [ADDRESS WITHHELD] |
| MURRAY,ANGEL W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MURRAY,BARBARA | [ADDRESS WITHHELD] |
| MURRAY,CARMELA O | [ADDRESS WITHHELD] |
| MURRAY,DAVID | [ADDRESS WITHHELD] |
| MURRAY,DENISE | [ADDRESS WITHHELD] |
| MURRAY,HUBERT | [ADDRESS WITHHELD] |
| MURRAY,JERMAINE A | [ADDRESS WITHHELD] |
| MURRAY,JOSHUA M | [ADDRESS WITHHELD] |
| MURRAY,JOYCE | [ADDRESS WITHHELD] |
| MURRAY,JULIE A | [ADDRESS WITHHELD] |
| MURRAY,KAREN ANN | 49 WINDMILL LANE LEVITTOWN NY 11753 |
| MURRAY,KAREN D | [ADDRESS WITHHELD] |
| MURRAY,KAY | [ADDRESS WITHHELD] |
| MURRAY,NEIL J. | [ADDRESS WITHHELD] |
| MURRAY,PAMELA P | [ADDRESS WITHHELD] |
| MURRAY,ZACHARY A | [ADDRESS WITHHELD] |
| MURRAY-HEISTER INC | 10738 TUCKER ST BELTSVILLE MD 20705 |
| MURRIETA, ANNE M. | [ADDRESS WITHHELD] |
| MURRIETTA, PAULINA J | [ADDRESS WITHHELD] |
| MURRIETTA-CHAVEZ, FRANCES | [ADDRESS WITHHELD] |
| MURRILL, ADRIENNE | 1408 HINMAN AVE    NO.1W EVANSTON IL 60201 |
| MURRIN, HOWARD | 2238 S HOMAN AVENUE CHICAGO IL 60623 |
| MURROW,LAUREN A | [ADDRESS WITHHELD] |
| MURSCHEL, MATTHEW W | [ADDRESS WITHHELD] |
| MURTAGH,LYNDA M | [ADDRESS WITHHELD] |
| MURTAUGH, CHRISTOPHER | [ADDRESS WITHHELD] |
| MURTAUGH, EDWARD | 1 GOLD ST      11G HARTFORD CT 06103-2907 |
| MURTAUGH,MICHELLE K | [ADDRESS WITHHELD] |
| MURTHA, LASETTA | 2845 NW 73RD AVE SUNRISE FL 33313 |
| MURTHA,JAMES | [ADDRESS WITHHELD] |
| MURTO, WILLIAM | 1212 BENNETT PL BEL AIR MD 21015 |
| MURTON, MATT | [ADDRESS WITHHELD] |
| MURTON, MATT | [ADDRESS WITHHELD] |
| MURTON, MATTHEW H | [ADDRESS WITHHELD] |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 KISSIMMEE FL 34741-3745 |
| MURZYN, TED | [ADDRESS WITHHELD] |
| MUSA REALTY GROUP | 4800 N FEDERAL HWY STE 201B BOCA RATON FL 334313408 |
| MUSA, JENNIFER | [ADDRESS WITHHELD] |
| MUSACHIO, TIMOTHY S | 1426 N GREENVIEW AVENUE APT COACH HOUSE CHICAGO IL 60622 |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET NORTHRIDGE CA 91326 |
| MUSAWER MANSOOR IJAZ | 100 STEED NATIONS PLZ - PH44C NEW YORK NY 10017 |
| MUSAWER MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MUSCADIN, EMANUEL | 6101 NW 18 CT SUNRISE FL 33313 |
| MUSCARO,CHRIS | 1960 TIMBERLINE ROAD WESTON FL 33327 |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET ATTN: LEGAL COUNSEL MUSCATINE IA 52761 |
| MUSCATINE JOURNAL | 301 E. 3RD STREET MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCHICK, PAUL J | [ADDRESS WITHHELD] |
| MUSCHKO, CRAIG ALBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MUSCIANO, JANET | 20012 CAMERON MILL RD PARKTON MD 21120-9005 |
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 148 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN 1100 W 31ST ST #120 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1020 WEST 31ST ST., #310 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SURISE DRIVE TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1375 SUTTER ST      NO.412 SAN FRANCISCO CA 94109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2800 28TH STREET NO.302 SANTA MONICA CA 90005 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O BRYAN DAVIS 6565 KNOTT AVE-ALBERTSON'S MAIL DROP N417 BUENA PARK CA 90620 |
| MUSCULAR DYSTROPHY ASSOCIATION | CONN PROF FIREFIGHTERS OF MDA 34 LYNESS ST MANCHESTER CT 06040 |
| MUSCULAR DYSTROPHY ASSOCIATION | DANIELS MARQUIS 78 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1280 SW 36TH AVE NO.303 POMAPANO BCH FL 33069 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1903 S CONGRESS AVE  STE 400 BOYNTON BEACH FL 33426 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3222-D COMMERCE PL W PALM BEACH FL 33407 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9455 KOGER BLVD NORTH HENDRY BLDG SUITE 117 ST PETERSBURG FL 33702 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000-46 ROHLWING ROAD HARLEM FURNITURE ATTN BRIAN GRABOWSKI LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 450 E 22ND STREET STE 213 LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE #603 CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | OF CENTRAL INDIANA 3901 W 86TH STREET INDIANAPOLIS IN 46268 |
| MUSCULAR DYSTROPHY ASSOCIATION | 8501 LASALLE ROAD SUITE 211 TOWSON MD 21286 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4530 PARK RD    STE 310 CHARLOTTE NC 28219 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2017 LINGLESTOWN RD HARRISBURG PA 17110 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5940 HAMILTON BLVD NO.F ALLENTOWN PA 18106 |
| MUSCULAR DYSTROPHY ASSOCIATION | 701 DEXTER AVE N STE 105 SEATTLE WA 98109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR RD NO.104 WAUWATOSA WI 53222 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD DELAND FL 327205420 |
| MUSE, BONNIE | 37 KENLOCK STREET MUSE, BONNIE NEWINGTON CT 06111 |
| MUSE, BONNIE | 37 KENLOCK STREET NEWINGTON CT 06111-3928 |
| MUSE, DEBBIE | [ADDRESS WITHHELD] |
| MUSE, JORDANNA | [ADDRESS WITHHELD] |
| MUSE, MARK P | 37 KENLOCK ST NEWINGTON CT 06111 |
| MUSE, TOWANDA R | [ADDRESS WITHHELD] |
| MUSELLA, WINIFRED | 4655 NW 2ND ST      D DELRAY BEACH FL 33445 |
| MUSEUM OF ART | ONE EAST LAS OLAS BVLD FORT LAUDERDALE FL 33301 |
| MUSEUM OF BROADCAST | COMMUNICATIONS 78 E WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 676 N LA SALLE DR STE 424 CHICAGO IL 606543709 |
| MUSEUM OF BROADCAST COMMUNICATIONS | COMMUNICATIONS 78 EAST WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240 CHICAGO IL 60610 |
| MUSEUM OF CONTEMPORARY ART | 220 E CHICAGO AV CHICAGO IL 60611 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH & LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | 25 W 52ND ST 25 W 52ND ST NEW YORK NY 10019 |
| MUSGRAVE,STEVE | [ADDRESS WITHHELD] |
| MUSIC CENTER OPERATING CO | 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| MUSIC CENTER(THE)CTG/MARK TAPER FORUM | 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| MUSIC CRITICS ASSOC OF NORTH AMERICA | 722 DULANEY VALLEY RD    NO.259 TOWSON MD 21204 |
| MUSIC FOR PRODUCTIONS | 500 RICHMOND ST     WEST   PH6 TORONTO ON M4E 1 CANADA |
| MUSIC MASTER | 2954 LEGISLATIVE LANE BUFORD GA 30519 |

| Claim Name | Address Information |
| --- | --- |
| MUSIC MASTER | 6340 SUGARLOAF PARKWAY  SUITE 200 DULUTH GA 30097 |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91367 |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET NEW YORK NY 10019 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. LONG BEACH CA 90804 |
| MUSICH, STEPHEN J | [ADDRESS WITHHELD] |
| MUSICK,KARI | [ADDRESS WITHHELD] |
| MUSICK,KELLY | [ADDRESS WITHHELD] |
| MUSICORDA | PO BOX 557 SOUTH HADLEY MA 01075-0557 |
| MUSIKAR,HOWARD A | [ADDRESS WITHHELD] |
| MUSIL,RUTHELLYN | [ADDRESS WITHHELD] |
| MUSKAL, MICHAEL L | [ADDRESS WITHHELD] |
| MUSKAT, CARRIE | [ADDRESS WITHHELD] |
| MUSKAT, CARRIE L | 2131 N CLARK STREET  UNIT 7 CHICAGO IL 60614 |
| MUSKEGON CENTRAL DISPATCH | 770 TERRACE STREET MUSKEGON MI 49440 |
| MUSKEGON CHRONICLE | PO BOX 59 ATTN: LEGAL COUNSEL MUSKEGON MI 49443 |
| MUSKEGON CHRONICLE | PO BOX 59 MUSKEGON MI 49443 |
| MUSKEGON COUNTY | 141 E APPLE AVE MUSKEGON MI 49442 |
| MUSKIEVICZ, JEREMY | [ADDRESS WITHHELD] |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 MUSKOGEE OK 74402 |
| MUSLEH, HASSAN | 10400 MAYFIELD NO. 2 OAK LAWN IL 60453 |
| MUSLEH, ITAF | 8701 S 80TH CT HICKORY HILLS IL 60457 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD HAMPTON VA 23661 |
| MUSOLINO,JOHN A | [ADDRESS WITHHELD] |
| MUSSELMAN S JEWELERS | 550 MAIN ST BETHLEHEM PA 18018-5828 |
| MUSSELMAN, BRIAN | [ADDRESS WITHHELD] |
| MUSSELMAN, EDWARD | [ADDRESS WITHHELD] |
| MUSSMAN, KRISTIN L | 36 WILDROSE AVE SOUTH PORTLAND ME 04106-6618 |
| MUSSO,GUISSEPPA | [ADDRESS WITHHELD] |
| MUSSULMAN,TARA L | [ADDRESS WITHHELD] |
| MUSTAFA, YASMANI | 420 GUISE ROAD OSTEEN FL 32764 |
| MUSTAIN, STEFAN J | [ADDRESS WITHHELD] |
| MUSTELIER-RAMIER, JOSE | 7000 SW 23 STREET  APT. NO. 12 MIAMI FL 33155 |
| MUSTO, ROBERT | 2759 S MILLARD AVE      1 CHICAGO IL 60623 |
| MUSTO,LAURA | [ADDRESS WITHHELD] |
| MUSTO,STEPHANIE L | [ADDRESS WITHHELD] |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR ORLANDO FL 32835 |
| MUSZYNSKI, CZESLA | [ADDRESS WITHHELD] |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835 |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS 2060 ALGONQUIN RD. SUITE 701 SCHAUMBERG IL 60173 |
| MUTCHNIK, RENEE | [ADDRESS WITHHELD] |
| MUTH, ANN E | 19 N 40TH ST ALLENTOWN PA 18104 |
| MUTH, EDWARD S | 11622 PARKSIDE LN MOKENA IL 60448 |
| MUTH, KIMBERLY | 4101 SAND SPRING RD  APT JA SCHNECKSVILLE PA 18078 |
| MUTHARD, MICHELLE | 702 RACE ST CATASAUQUA PA 18032 |
| MUTHRAJA,SUMIT | [ADDRESS WITHHELD] |
| MUTONE, CARLA | [ADDRESS WITHHELD] |
| MUTTER, ALAN D | 225 SCOTT SAN FRANCISCO CA 94117 |

| Claim Name | Address Information |
|---|---|
| MUTUAL CENTRAL ALARM SERVICES INC | 10 WEST 46TH ST NEW YORK NY 10036 |
| MUTUAL HARDWARE | 5-45 49TH AVE LONG ISLAND CITY NY 11101 |
| MUTUAL LIQUID GAS & EQUIPMENT | 17117 S BROADWAY GARDENA CA 90248-3771 |
| MUTUAL LIQUID GAS & EQUIPMENT CO. INC. | 17117 S. BROADWAY GARDENA CA 90248-3115 |
| MUTUAL PROPANE | 17117 SOUTH BROADWAY STREET GARDENA CA 90248 |
| MUTZ, JACQUELINE C | 27 N WARREN ST EASTON PA 18042-3372 |
| MUVICO PARADISE 24 Q41 | 15601 SHERIDAH ST DAVIE FL 33331 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F FT LAUDERDALE FL 33306 |
| MUYCO, DIONISIO G. | [ADDRESS WITHHELD] |
| MUYS,MELISSA J | [ADDRESS WITHHELD] |
| MUZAK | 4300 W ROYAL LANE IRVING TX 75063-2227 |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MUZAK LLC | 1285 COLUMBIA AVE RIVERSIDE CA 92507-2122 |
| MUZAK LLC | PO BOX 538463 ATLANTA GA 30353-8463 |
| MUZAK LLC | 3318 LAKEMONT BLVD FORT MILL SC 29708 |
| MUZIA, LEAH | 210 BURMAN WOOD DR HAMPTON VA 23666 |
| MUZIANI, DAMIAN J | [ADDRESS WITHHELD] |
| MUZIK, MARTIN F | [ADDRESS WITHHELD] |
| MUÑOZ, FREDY L | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MUÑOZ, SILVIA, E | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MVKOC LLC | DBA UNION 1040 FIRST AVE  NO.349 NEW YORK NY 10022 |
| MVP | 625 STATE ST SCHENECTADY NY 12305 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295 TEMPE AZ 85281 |
| MVP FIRE PROTECTION SYSTEMS | 14006 S KILDARE AVE CRESTWOOD IL 60445 |
| MVS SOLUTIONS | 8300 WOODBINE AVE 4TH FLOOR MARKHAM ON L3R 9Y7 CANADA |
| MW PERSONS AND ASSOCIATES INC | 10032 ISLAND DR BRAINERD MN 56401 |
| MWANGI, EVELYN | 1700 TRAILS END LN BOLINGBROOK IL 60490 |
| MWAVE MEDIA INC | 50 MALL RD  STE 206 BURLINGTON MA 01803 |
| MWDSC C/O US INTERNATIONAL MEDIA | 1201 ALTA LOMA ROAD WEST HOLLYWOOD CA 90069 |
| MWENDA, EDWIN O | [ADDRESS WITHHELD] |
| MWH AMERICAS | MR. JOE SCHILLACI 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| MWILIMA, ARLENE A | [ADDRESS WITHHELD] |
| MWM SYSTEM INC | 510 WASHINGTON AVE FL 3 CARNEGIE PA 151062848 |
| MX SERVICES SIGN & LIGHTING MAINTENANCE | PO BOX 678203 DALLAS TX 75267-8203 |
| MY AREA GUIDES.COM | 1221 AURARIA PKWY DENVER CO 80204 |
| MY AREA GUIDES.COM | 1240 E 100 SOUTH NO.5 ST GEORGE UT 84790 |
| MY CASTLE COMPANY, INC. | 10530 N.W. FREEWAY HOUSTON TX 77092 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY HOUSTON TX 77092 |
| MY CLAY SUN | 2233 PARK AVE. STE. 201 ORANGE PARK FL 32073 |
| MY CRM DIRECTOR LLC | [ADDRESS WITHHELD] |
| MY HOME OPTIONS | P.O. BOX 607 NORGE VA 23127 |
| MY MEDIA WORKS | SUITE 111 NORTH MAGNOLIA AVE ORLANDO FL 32801-3445 |
| MY MEDIA WORKS/FINANCIAL SEMINARS | 111 N MAGNOLIA AV E STE 1600 ORLANDO FL 32801-2367 |
| MY POINTS.COM | BOX 200333 PITTSBURGH PA 15251-0333 |
| MY POINTS.COM | 1375 E WOODFIELD RD  STE 300 SCHAUMBURG IL 60173 |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78294 |
| MY SQL INC | PO BOX 951549 DALLAS TX 75395-1549 |
| MY THREE SONS | 18 SOUTH MAIN ST UNIT 150 BALTIMORE MD 17363 |
| MY WEATHER LLC | 401 CHARMANY DR  STE 200 MADISON WI 53719 |

| Claim Name | Address Information |
|---|---|
| MY WEATHER LLC | PO BOX 88689 MILWAUKEE WI 53288-0689 |
| MY WEB PAL | PO BOX 27 MOBERLY MO 65270 |
| MYAREAGUIDE.COM, INC | 1240 E. 100 SO. #5 ST. GEORGE UT 84790 |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 ATTN: LEGAL COUNSEL SAINT GEORGE UT 84790 |
| MYBIZ INC | 1915 W WELLINGTON AVE CHICAGO IL 60657 |
| MYCAPTURE | 7424 UNIVERSITY DRIVE MATTHEW COHEN ST. LOUIS MO 63130 |
| MYCAPTURE INC | 317 N 11TH STREET  SUITE 302 ST LOUIS MO 63101 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374 ELMHURST IL 60126 |
| MYCOSKIE, CRAIG | 836 MARION ST DENVER CO 80218 |
| MYE MCCRABEY | MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B IRVINE CA 92612 |
| MYER SUMMERFIELD | [ADDRESS WITHHELD] |
| MYER, ANDREW | 94 BROOKVIEW DR VERNON ROCKVILLE CT 06066 |
| MYER, FRANCIS | 263 BELMONT CIR YORKTOWN VA 23693 |
| MYER, JR., WILLIAM D. | 14 WATERVIEW RD HANOVER PA 17331 |
| MYERS JR, LARRY D | 261 NORWICH AVE  APT NO.6 TAFTVILLE CT 06380 |
| MYERS POWER PRODUCTS, INC | 2000 HIGHLAND AVE BETHLEHEM PA 18020 |
| MYERS, ANNIE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| MYERS, AUBREY | 104 BREWER AVE SUFFOLK VA 234345602 |
| MYERS, AUDRA | 503H CENTER AVE JIM THORPE PA 18229 |
| MYERS, BARRINGTON J | 71 BARBER ST WINDSOR CT 06095 |
| MYERS, BETTY J | 271 KING ST MYERS, BETTY J BRISTOL CT 06010 |
| MYERS, BETTY J | 271 KING ST *CRAZY BRUCE BRISTOL CT 06010-5238 |
| MYERS, BETTY J | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, BRANDT M | 2608 COVENTRY LANE OCOEE FL 34761 |
| MYERS, CATHY | [ADDRESS WITHHELD] |
| MYERS, DAVID | 4293 BARK HILL RD UNION BRIDGE MD 21791 |
| MYERS, DAVID | 109 WEST 12TH HOLLAND MI 49423 |
| MYERS, DESMOND | [ADDRESS WITHHELD] |
| MYERS, DONALD | 3505 LINBELLE TER BALTIMORE MD 21234-1210 |
| MYERS, DONALD P | 816 COLORADO STREET FORT COLLINS CO 80524 |
| MYERS, DOUG | [ADDRESS WITHHELD] |
| MYERS, DOUGLAS W | [ADDRESS WITHHELD] |
| MYERS, ELIZA | 1651 E BELVEDERE AVE     309 BALTIMORE MD 21239-3096 |
| MYERS, HOLLY | [ADDRESS WITHHELD] |
| MYERS, JAMES C | [ADDRESS WITHHELD] |
| MYERS, JASON SCOTT | 6906 MERRIWOOD LN HOUSTON TX 77076 |
| MYERS, JESSICA RYAN | [ADDRESS WITHHELD] |
| MYERS, KEISHA | 3573 LINCOLN ST GARY IN 46408 |
| MYERS, KENNETH E | [ADDRESS WITHHELD] |
| MYERS, KEVIN | 3033 RIVA RD RIVA MD 21140-1321 |
| MYERS, LADRA L | 10407 NE 113TH PLACE KIRKLAND WA 98033 |
| MYERS, LISA S | 910 DUNELLEN DR TOWSON MD 21286-1507 |
| MYERS, LYNN | 2213 S 13TH ST SPRINGFIELD IL 62703 |
| MYERS, MARTY | 10S131 LEONARD DR WILLOW BROOK IL 60527 |
| MYERS, MELODY | 3301 LAKE CYPRESS RD KENANSVILLE FL 34739 |
| MYERS, MICHAEL | 222 BUSH CHAPEL RD ABERDEEN MD 21001 |
| MYERS, MICHAEL D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| MYERS, PERCY | 7405 GOLDFIELD CT     F BALTIMORE MD 21237-3647 |
| MYERS, RAYMOND | 811 POWERS ST BALTIMORE MD 21211-2511 |
| MYERS, SANDRA | PO BOX 51 EAST NASSAU NY 12062-0051 |
| MYERS, SHANESE | [ADDRESS WITHHELD] |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33416 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33436 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR ORLANDO FL 32817 |
| MYERS, WILLARD E | 117 S 3RD ST PERKASIE PA 18944-1807 |
| MYERS, WILLIAM | [ADDRESS WITHHELD] |
| MYERS, WILLIAM DAVID | 319 W 103ST     3R NEW YORK NY 10025 |
| MYERS, WILLIAM DAVID | 64 WOODBRIDGE ST S HADELY MA 01075 |
| MYERS, WILLIAM T | 271 KING ST MYERS, WILLIAM T BRISTOL CT 06010 |
| MYERS, WILLIAM T | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, WILLIS | 356 E KING ST LITTLESTOWN PA 17340 |
| MYERS,CHRISTOPHER A | [ADDRESS WITHHELD] |
| MYERS,DOROTHY L | [ADDRESS WITHHELD] |
| MYERS,ELIZABETH | [ADDRESS WITHHELD] |
| MYERS,ERIKA | [ADDRESS WITHHELD] |
| MYERS,JOHN H | [ADDRESS WITHHELD] |
| MYERS,MARCIA L | [ADDRESS WITHHELD] |
| MYERS,MIANCA | [ADDRESS WITHHELD] |
| MYERS,REGINALD J. | [ADDRESS WITHHELD] |
| MYERS,ZACH A | [ADDRESS WITHHELD] |
| MYINT T TUN | 1026 S FLOWER ST 12 INGLEWOOD CA 90301 |
| MYINT, BABY | [ADDRESS WITHHELD] |
| MYINT,AUNG K | [ADDRESS WITHHELD] |
| MYINT-U, THANT | 5 SUE TERRACE WESTPORT CT 06880 |
| MYKISEN, BRYAN | [ADDRESS WITHHELD] |
| MYKYTYN, TARAS | 10188 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| MYLANDER, HOWARD W. | 746 BITERROOT CT NAMPA ID 83686 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL NO. B ORLANDO FL 32818 |
| MYLES COMMUNICATIONS INC | 312 WIGHTMAN ST MOBERLY MO 65270 |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 JIM MYLES MOBERLY MO 65270 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| MYLES, CHRISTINA | 4926 W HUBBARD ST        2 CHICAGO IL 60644 |
| MYLES, FRANCES S | [ADDRESS WITHHELD] |
| MYLES, FRANK | 209 CARDINAL LN DELRAY BEACH FL 33445 |
| MYLES, GREGG | 1001 GREAT PLAINS AVE MATTESON IL 60443 |
| MYLES, LYLE J | [ADDRESS WITHHELD] |
| MYLES, SOPHIA | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2870 |
| MYLES, SOPHIA | 531 PARK AVE BLOOMFIELD CT 06002-1325 |
| MYLES,BISA | [ADDRESS WITHHELD] |
| MYLONAS-ORWIG, LAUREL K | 5468 S HYDE PARK BLVD   NO.2N CHICAGO IL 60615 |
| MYLOTT, MATTHEW | [ADDRESS WITHHELD] |
| MYLSINSKI, CARL | 20 VALERIE DR VERNON CT 06066-3519 |
| MYMEDIAWORKS | ATTN GLADYS DE JESUE 255 S ORANGE AVE  STE 600 ORLANDO FL 32801-3428 |
| MYMEDIAWORKS .COM | 111 N MAGNOLIA AVE STE 1600 ORLANDO FL 328012367 |
| MYMEDIAWORKS COM CORPORATION | 255 S ORANGE AVE            STE 600 ORLANDO FL 32801 |
| MYMEDIAWORKS.COM | 255 S. ORANGE AVE,SUITE 600 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| MYMEDIAWORKS.COM | ATTN  SOLARIA KOVAK 255 S ORANGE AVE    STE 600 ORLANDO FL 32801 |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC 2121 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES CA 90067 |
| MYNOYMANY, PHONAPASEUTH | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYNOYMANY,PHONAPASEUTH V | [ADDRESS WITHHELD] |
| MYORGA CO | ZACH BROWN 542 CENTENIAL AVE SEWICKLEY PA 15143 |
| MYPOINTS | P.O.BOX 203333 ATTN:  RYAN GRISWOLD PITTSBURG PA 15251 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD ROCKLEDGE FL 32955-4310 |
| MYRA ROUNDTREE | 205 INDUSTRIAL ST DENTON TX 76201 |
| MYRA SORRELL | [ADDRESS WITHHELD] |
| MYRA TURNER | 330 S. COCHRAN AVE. #8 LOS ANGELES CA 90036 |
| MYRICK'S CLEANING SERVICE | C/O LYN MYRICK-CABASSA 8001 JONES RD. JESSUP MD 20794 |
| MYRICK, ASHLEY N | [ADDRESS WITHHELD] |
| MYRICK, KIM | [ADDRESS WITHHELD] |
| MYRICK,SHIRLEY M | [ADDRESS WITHHELD] |
| MYRICKS CLEANING SERVICE | [ADDRESS WITHHELD] |
| MYRIE, ERROL R | [ADDRESS WITHHELD] |
| MYRIE, MICHAEL A | 1900 SOUTHWEST 87TH AVENUE NORTH LAUDERDALE FL 33068 |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMP, 4400 ALAFAYA TRAIL, MC-IMA041 ATTN: LEGAL COUNSEL ORLANDO FL 32826-2399 |
| MYRL STEVENS | 755 LOWER LN BERLIN CT 06037-3161 |
| MYRLANDE LIBERAL | 907 SW 15TH ST       301 POMPANO BCH FL 33060 |
| MYRNA BARTLETT | 210 HUBBARD ST MIDLAND MI 48640 |
| MYRNA COLLINS | 5549 RED BONE LN ORLANDO FL 32810-3215 |
| MYRNA MORALES | 6235 AFTON PLACE LOS ANGELES CA 90028 |
| MYRNA RAMIREZ | [ADDRESS WITHHELD] |
| MYRNA RODRIGUEZ | 19 SANTA BARBARA DR RCH PALOS VRD CA 902756606 |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 ROSS OH 450610369 |
| MYRON W LEVIN | [ADDRESS WITHHELD] |
| MYRON, ALMONY | 5616 EMERY RD PIMILCOBALTIMORE MD 21055 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 HUNTINGTON BEACH CA 92648 |
| MYRTHIL, JEAN MARC | 6824 LONBG  KEY STREET LAKE WORTH FL 33467 |
| MYRTHIL, MARJORIE | 6824 LONG KEY STREET LAKE WORTH FL 33467 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 CLERMONT FL 34711 |
| MYRTLE GILPIN | [ADDRESS WITHHELD] |
| MYRTLE RIGNEY | 443 DORADO DR WINTERSPRINGS FL 32708 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 ORLANDO FL 32803-4843 |
| MYSANANTONIO COM | 420 BROADWAY ST SAN ANTONIO TX 78205 |
| MYSANANTONIO COM | PO BOX 2925 SAN ANTONIO TX 78299 |
| MYSKO, MADELEINE R | [ADDRESS WITHHELD] |
| MYSLENSKI,EUGENE D | [ADDRESS WITHHELD] |
| MYSLIWIEC, SHEILA M | [ADDRESS WITHHELD] |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 RICHMOND VA 23223 |
| MYSTIC AIR QUALITY CONSULTANTS INC | 1204 NORTH RD GROTON CT 06340 |
| MYSTIC CELT | 3443 N SOUTHPORT CHICAGO IL 60290 |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD DAN CONTINO PRESTON CT 06365 |
| MYSTKOWSKI, JENNIFER F | [ADDRESS WITHHELD] |
| MYSTRO GREETINGS INC | PO BOX 42096 TOWSON MD 21284 |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|------------|---------------------|
| MYTYCH, DEBRA | [ADDRESS WITHHELD] |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR NO. 7 FERN PARK FL 32730-2745 |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O.BOX 6666 MAIL CODE CC11P, 360 MAIN ST. ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MZINGA | 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| MZINGA INC | 230 3RD AVE STE 2 WALTHAM MA 024517552 |
| N A R O REALTY | 11 TUNXIS AVE MR. SCHWARTZ BLOOMFIELD CT 06002 |
| N B FOX | 910 BANANA LAKE RD LAKE MARY FL 32746-4714 |
| N BASHAM | 68680 DINAH SHORE DR 80A CATHEDRAL CITY CA 92234 |
| N BROOME | 1071 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| N BROWARD HOSPITAL DIST | 303 SE 17TH ST STE 306 FT LAUDERDALE FL 33316-2523 |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD MARIANNE ATHERTON BETHLEHEM PA 18020-7568 |
| N HARDY | 223 6TH AVE MELBOURNE FL 32951-2322 |
| N JANE HUNT | [ADDRESS WITHHELD] |
| N KATHERN BARINHOLTZ CUST MATTHEW | BARINHOLTZ UGMA IL APT B 503 4TH ST SE WASHINGTON DC 20003-4201 |
| N KLAVER | 2207 BEL AIR BLVD SANFORD FL 32771-4617 |
| N L PROMOTIONS | PO BOX 607 HALES CORNERS WI 531300607 |
| N M FLOOD | 257 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| N M M ENTERPRISES INC. | 2844 STRAND CIR OVIEDO FL 32765-7971 |
| N M S   INC | 9710 FARRAV CT RICHMOND VA 23236 |
| N MURZA | 4455 WILLA CREEK DR APT 105 WINTER SPRINGS FL 32708-5207 |
| N NEVILLE | 13130 BOCA DE CANON LN LOS ANGELES CA 90049 |
| N R HORKA | PO BOX 8385 A CALABASAS CA 91302 |
| N S LANE | 431 ROCKWELL RD HAMPTON VA 23669 |
| N SHYDIAN | 827 DICKSON ST MARINA DEL REY CA 90292 |
| N SILVER | 517 DELANEY AVE APT 13D ORLANDO FL 32801-3838 |
| N SYSTEMS INC | 9050 RED BRANCH ROAD SUITE H COLUMBIA MD 21045 |
| N V HOMES | 900 W VALLEY RD STE 1000 WAYNE PA 19087-1830 |
| N V HOMES | 12600 FAIRLAKES CIR STE 210 FAIRFAX VA 22033 |
| N V HOMES | 3926 PENDER DRIVE    E FAIRFAX VA 22030 |
| N&S BUTTERS | 6501 NOB HILL RD. TAMARAC FL |
| N&S BUTTERS | RE: SUNRISE WEST OFFICE 2005 WEST CYPRESS CREEK ROAD #202 FT. LAUDERDALE FL 33309 |
| N. BROWARD PREPARATORY MAIN | 550 W CYPRESS CREEK RD FT LAUDERDALE FL 33309-6168 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000 RALEIGH NC 27640 |
| N.B.C DISTRIBUTORS | WOODELVES DR OWINGS MILLS MD 21117 |
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE 421 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. BURBANK CA 915042512 |
| N.J. DEVERVILLE | 203 ADAIR AVE LONGWOOD FL 32750 |
| N.K. SUMSION | 759 HADDONSTONE CIR NO. 205 LAKE MARY FL 32746-5530 |
| N.T. BUETOW JR. | 620 N. KENWOOD ST., UNIT 205 GLENDALE CA 91206-2370 |
| N.T. TRAN | 1134 MIRA MAR #8 LONG BEACH CA 90804 |
| N.W. COMMUNICATIONS M | P.O. BOX 112 MAITLAND MO 64466 |
| N.Y. STATE DEPT ECON DEV./MCCANN | ERICKSON 750 3RD AVE BARRY GOODBAUM NEW YORK NY 10017 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N.Y.S. DEPT. TAXATION/FINANCE | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NAA FOUNDATION | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NAA FOUNDATION | 1921 GALLOWS RD SUITE 600 ATTN CONNIE LEE VIENNA VA 22182-3900 |
| NAA FOUNDATION | 1921 GALLOWS ROAD SUITE 600 NANCY OSBORN VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 ARLINGTON VA 22203-1867 |
| NAAD | 10309 E 95TH STREET N OWASSO OK 74055 |
| NAB | PO BOX 1474 WASHINGTON DC 20013-1474 |
| NAB | 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPARTMENT 994 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPT 65 1771 N STREET, NW WASHINGTON DC 20036 |
| NAB | PO BOX 3379 FREDERICK MD 21705 |
| NABEF | 1771 N STREET NW WASHINGTON DC 20036-2800 |
| NABI, RANIT | [ADDRESS WITHHELD] |
| NABISCO-JEFF | ATTN: JEFF RAUCH 221 SWIFT RD ADDISON IL 60101 |
| NABJ | PO BOX 4045 NORTHBROOK IL 60065-4045 |
| NABOB TELECOMMUNICATIONS | EDUCATION AND MANAGEMENT FOUNDATION 1155 CONNECTICUT AVE  NW 6TH FLR WASHINGTON DC 20036 |
| NABOICHECK,MELVIN A | [ADDRESS WITHHELD] |
| NABOKOV, PETER | 3911 WADE STREET NO.7 LOS ANGELES CA 90066 |
| NACCARATO,DAVID A | [ADDRESS WITHHELD] |
| NACCI PRINTING INC | 1327 N 18TH ST ALLENTOWN PA 18104-3147 |
| NACHBAUR, DAVID A | [ADDRESS WITHHELD] |
| NACHELLE LAWRENCE | 1615 W 207TH ST TORRANCE CA 90501 |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN P.O. BOX 9346 HAMPTON VA 23670 |
| NACHTRAB, MICHELLE | [ADDRESS WITHHELD] |
| NACIS, HOODLY | 142 SW 3RD AVE DELRAY BEACH FL 33444 |
| NACM CLO I | ATTN: ROBERT FRANZ 11 MADISON AVENUE 5TH FLOOR NEW YORK NY 10010 |
| NACM CLO II | ATTN: BRIT STICKNEY QUEENSGATE HOUSE, SOUTH CHURCH STREET, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| NACM COLUMBIA | 8840 COLUMBIA 100 PKWY COLUMBIA MD 21045-2158 |
| NACM CONNECTICUT INC. | MANAGEMENT CONNECTICUT, INC GLASTONBURY CT 06033-6503 |
| NACM MIDWEST | 3005 TOLLVIEW DR ADVERTISING MEDIA CREDIT GROUP ROLLING MEADOWS IL 60008 |
| NACM MIDWEST | 3005 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| NACM SOUTH WEST | DALLAS ASSO OF CREDIT MGMT PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016-7688 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016 |
| NADA SANDERLIN | [ADDRESS WITHHELD] |
| NADAL, BRETT | 461 N EVERETT PALATINE IL 60074 |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD ED NADEAU WINDSOR CT 06095 |
| NADEAU, GEORGE M | [ADDRESS WITHHELD] |
| NADEAU, KATIE | [ADDRESS WITHHELD] |
| NADEAU, MICHELE | 1 JACARANDA DR      103 PLANTATION FL 33324 |
| NADEAU, ROBERT | [ADDRESS WITHHELD] |
| NADEAU,MARGARET LEE | [ADDRESS WITHHELD] |
| NADEL, MICHAEL W | 3000 N SHERIDAN RD  APT 17D CHICAGO IL 60657 |
| NADELL, DEBORAH A | [ADDRESS WITHHELD] |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN BARTLETT IL 60103 |
| NADELMANN, ETHAN | 117 WEST 74TH STREET  APT 1C NEW YORK NY 10023 |
| NADERS LAPOPULAR FURNITURE-CARSON/GAR | 2201 MARINE AVENUE GARDENA CA 90249 |
| NADIA CASTRO | 4242 WALNUT AV LYNWOOD CA 90262 |
| NADIA LERNER | [ADDRESS WITHHELD] |
| NADIA MORROW | 2222 W 73RD ST LOS ANGELES CA 90043 |
| NADIA WHITE | 109 WESTVIEW MISSOULA MT 59803 |

| Claim Name | Address Information |
|---|---|
| NADIA, MUNTEAN | [ADDRESS WITHHELD] |
| NADINE COOPER | 1 N LOCUST ST 109 INGLEWOOD CA 90301 |
| NADINE GALE | [ADDRESS WITHHELD] |
| NADINE GOFF | P.O. BOX 642 MADISON WI 53701 |
| NADINE LINCOVITCH | 40 MILL LANE FARMINGTON CT 06032 |
| NADINE M EDWARDS | [ADDRESS WITHHELD] |
| NADINE MERIUS | 584  DOLPHIN DR DELRAY BEACH FL 33445 |
| NADINE TOREN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| NADINE WARD | [ADDRESS WITHHELD] |
| NADIV, RONNY R | [ADDRESS WITHHELD] |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE AURORA IL 60504 |
| NADLER, DRU | 148 SOUTH BROOKSVILLE RD CHESHIRE CT 06410 |
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW 357 E CHICAGO AVE CHICAGO IL 60611 |
| NADLER, JANICE | 1127 NOYES ST EVANSTON IL 60201 |
| NADOLNY,LEE | [ADDRESS WITHHELD] |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE       1 CHICAGO IL 60613 |
| NADZAN, JOHN | 1875 MELVOR LN WINCHESTER VA 22601 |
| NAEDINE HAZELL | [ADDRESS WITHHELD] |
| NAEGELI BILL | 1450 GRIM RD SEVERN MD 21144 |
| NAFT,JASON | [ADDRESS WITHHELD] |
| NAFTEL,BLAKE W | [ADDRESS WITHHELD] |
| NAGAN, GREG | HOLGER DANSKES  VEJ 82   2TV 2000 FREDERIKSBERG DENMARK DENMARK |
| NAGATOSHI-GODDARD, ROBBIN | [ADDRESS WITHHELD] |
| NAGEL JR, JOSEPH W | [ADDRESS WITHHELD] |
| NAGEL, BRAD H | [ADDRESS WITHHELD] |
| NAGEL, CONRAD F. III | 2841 APPLE BLOSSOM DR. ALVA FL 33920 |
| NAGEL, ERIK | [ADDRESS WITHHELD] |
| NAGEL, HOWARD | 214 LAUREL BREA CA 92821 |
| NAGEL, JONATHAN | [ADDRESS WITHHELD] |
| NAGEL, MARGARET | 147 DARLINGTON RD HAVRE DE GRACE MD 21078 |
| NAGEL,WILLIAM | [ADDRESS WITHHELD] |
| NAGELKIRK, JOAN | [ADDRESS WITHHELD] |
| NAGGY,JILLIAN | [ADDRESS WITHHELD] |
| NAGLE IV, JOHN J | 11656 GREENPOINT RD TIMONIUM MD 21093 |
| NAGLE, JOE | [ADDRESS WITHHELD] |
| NAGLE, MICHAEL | 65 OCEAN AVENUE  NO.3A BROOKLYN NY 11225 |
| NAGLE, MICHAEL | 65 OCEAN AVE     NO.5G BROOKLYN NY 11225 |
| NAGLE, MICHAEL R | 108 W RANCHO RD CORONA CA 92882 |
| NAGLE, RYAN | [ADDRESS WITHHELD] |
| NAGLE, WILLIAM T | [ADDRESS WITHHELD] |
| NAGLER, WILLIAM P | [ADDRESS WITHHELD] |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD WINTER SPRINGS FL 327085013 |
| NAGPAL, BEENA MD | 2378 NW 60TH ST BOCA RATON FL 33496 |
| NAGRANT, MICHAEL | 400 S GREEN ST    NO.202 CHICAGO IL 60607 |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| NAGRO, ANNE M | 257 SOUTHRIDGE DR GURNEE IL 60031 |
| NAGY, CINDY | [ADDRESS WITHHELD] |
| NAHAS, DONNA | 5 BIXBY DR BALDWIN NY 11510 |
| NAHE,BARRY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| NAHF, COREY | 459 11TH ST E NORTHHAMPTON PA 18067 |
| NAHF, COREY | 459 E 11TH ST NORTHAMPTON PA 18067 |
| NAHID ARTUGHN | 18755 COVELLO ST RESEDA CA 91335 |
| NAHIGIAN, JOEY J | [ADDRESS WITHHELD] |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV LOS ANGELES CA 90019 |
| NAHMAS, LARRY | 7145 CHURCH ST IL 60053 |
| NAHORNEY,JASON | [ADDRESS WITHHELD] |
| NAHORNIAK,MYKEL H. | [ADDRESS WITHHELD] |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD #D NORTHFIELD IL 60093 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | AGENT FOR OWNER OF 195-197 NORTHFIELD RD C/O JOSEPH GIRARDI OF HENDERSON & LYMAN 175 W. JACKSON BLVD., SUITE 240 CHICAGO IL 60604 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 1 OAKBROOK TER STE 600 VILLA PARK IL 601814485 |
| NAI KLNB MANAGEMENT | **PFC W/LDB 05/06** MIGRATION MD 12345 |
| NAIBE REYNOSO | [ADDRESS WITHHELD] |
| NAIEMA CAROLINA | [ADDRESS WITHHELD] |
| NAIL SALON ETC | 323 WOODLAWN AVE BETHLEHEM PA 18018-2627 |
| NAIL, KENNETH O | [ADDRESS WITHHELD] |
| NAIL,KYLE A | [ADDRESS WITHHELD] |
| NAILOG, JOSEPH R | [ADDRESS WITHHELD] |
| NAILOR, LORA | 3925 MECHANICSVILLE RD WHITEHALL PA 18052 |
| NAILS 1ST | 5213 W COLONIAL DR ORLANDO FL 328087605 |
| NAILS AMERICA | STEVEN 11550 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NAIM, LEONARDO E | [ADDRESS WITHHELD] |
| NAIM, MOISES | 5000 RIVER HILL RD BETHESDA MD 20816 |
| NAIM,LEONARDO | [ADDRESS WITHHELD] |
| NAIMA SAID & ASSOCIATES PC | 5513 TWIN KNOLLS RD STE COLUMBIA MD 21045 |
| NAIMIE'S FILM & TV | BEAUTY SUPPLY 12640 RIVERSIDE DR NORTH HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR N HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR VALLEY VILLAGE CA 91607 |
| NAIR,JOSH | [ADDRESS WITHHELD] |
| NAIR,VINEETHA C. | [ADDRESS WITHHELD] |
| NAIRN, LORESA | [ADDRESS WITHHELD] |
| NAIRN,GRANT C | [ADDRESS WITHHELD] |
| NAISON, MARK D | 575 A 6TH ST BROOKLYN NY 11215 |
| NAJAR,ERNESTO | [ADDRESS WITHHELD] |
| NAJEE ALI | P.O. BOX 43-A-122 LOS ANGELES CA 90043 |
| NAJJAR, NABIL | 522 GOURAUD ST NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJJAR, NABIL A | 522 GOURAUD ST  NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJMALDIN KARIM | 15725 HOLLY GROVE RD. SILVER SPRING MD 20905 |
| NAK-MAN CORPORATION | 5500 W TOUHY AV NO. K SKOKIE IL 60077 |
| NAKAHARA, MELANIE | [ADDRESS WITHHELD] |
| NAKAI,JOANNE | [ADDRESS WITHHELD] |
| NAKAMOTO,CHRIS W.T. | [ADDRESS WITHHELD] |
| NAKAMURA,TAKAMITSU | 1308 ELMWOOD DR MUNSTER IN 46321 |
| NAKANO, CRAIG T | [ADDRESS WITHHELD] |
| NAKATA, LOIS M | [ADDRESS WITHHELD] |
| NAKAZAWA, YOSHIHIRO | [ADDRESS WITHHELD] |
| NAKAZAWA, YOSHIHIRO | [ADDRESS WITHHELD] |
| NAKELSKI, CHESTER, DBA C.J. NAKELSKI, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW |

| Claim Name | Address Information |
| --- | --- |
| NAKELSKI, CHESTER, DBA C.J. NAKELSKI, | GARDENS NY 11415 |
| NAKRIN,JOY C. | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| NALBACH, GEORGE | SANTA ANITA FAMILY SERVICE 605 S MYRTLE AVENUE MONROVIA CA 91016 |
| NALBANDIAN,MARINE | [ADDRESS WITHHELD] |
| NALBANDYAN,HAMLET | [ADDRESS WITHHELD] |
| NALCO | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALCO COMPANY | 1601 NEW DIEHL ROAD NAPERVILLE IL 60563 |
| NALDRETT, RICHARD A | [ADDRESS WITHHELD] |
| NALEPA, JILL A | [ADDRESS WITHHELD] |
| NALEWAY, APRIL L | 121 VERNON BOLINGBROOK IL 60440 |
| NALING, JAY | 1942 W DIVISION ST      APT 2R CHICAGO IL 60622 |
| NALING, JAY | 650 WOODBRIDGE DR ELGIN IL 60123 |
| NALING,JAN FRANCO | [ADDRESS WITHHELD] |
| NALL, BERRY | 6944 PINDELL SCHOOL RD FULTON MD 20759-9718 |
| NALL, GARY | [ADDRESS WITHHELD] |
| NALLAPAREDDY, ANITA | 3040 LAWRENCE CRESCENT FLOSSMOOR IL 60422 |
| NALLY, CAITLIN | 102 W RIDGE DR WEST HARTFORD CT 06117 |
| NALTCHADJIAN,ARAM | [ADDRESS WITHHELD] |
| NAM KIWANUKA | 58 RIDGE ST MANCHESTER CT 06040 |
| NAMCO | 100 SANRICO DR MANCHESTER CT 06040 |
| NAMCO C/O PRIME MEDIA | 10 SANRICO DR MANCHESTER CT 06040 |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR THOMAS J WOODSIDE MANCHESTER CT 06040 |
| NAMES IN THE NEWS CALIFORNIA INC | 1300 CLAY STREET 11TH FLOOR OAKLAND CA 94612-1429 |
| NAMJU CHO | 1421 MIDVALE AVENUE #304 LOS ANGELES CA 90024 |
| NAMKUNG, VICTORIA | [ADDRESS WITHHELD] |
| NAMME | 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22107 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22102 |
| NAN ARON | ALLIANCE FOR JUSTICE 11 DUPONT CIRCLE, 2ND FLOOR WASHINGTON DC 20036 |
| NAN CRIPPEN | 263 1/2 OBISPO AV LONG BEACH CA 90803 |
| NAN ELLIOT | P.O. BOX 101195 ANCHORAGE AK 99510 |
| NAN MARX | 17404 VENTURA BLVD ENCINO CA 91316 |
| NAN STERMAN | 205 COLE RANCH ROAD ENCINITAS CA 92024 |
| NAN, ANJAB | 2107 PINEY BRANCH CIR      309 HANOVER MD 21076 |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. STE. B1 NANAIMO BC V9S 5W5 CANADA |
| NANCARROW,LOREN A | [ADDRESS WITHHELD] |
| NANCE, BRANDI M | [ADDRESS WITHHELD] |
| NANCE, TIFFANY | 4615 PARKWOOD AVE BALTIMORE MD 21206 |
| NANCE,DOROTHY | [ADDRESS WITHHELD] |
| NANCI MC | 3220 MELONIE COURT BETHLEHEM PA 18020 |
| NANCIE BATTAGLIA | PO BOX 229 LAKE PLACID NY UNITES STATES |
| NANCOOMARIE PHRSAI | [ADDRESS WITHHELD] |
| NANCY A BROWN | [ADDRESS WITHHELD] |
| NANCY A SCHOLL | [ADDRESS WITHHELD] |
| NANCY A YOSHIHARA | [ADDRESS WITHHELD] |
| NANCY ABBOTT | 1800 TURTLE HILL RD DELTONA FL 32725-2452 |
| NANCY AITCHESON | 5852 CHICORY DR TITUSVILLE FL 32780 |
| NANCY ALLRED | 140 GROVE ST NO. 7A STAMFORD CT 06901 |
| NANCY ALTMAN | 5913 SEARL TERRACE BETHESDA MD 20816 |

| Claim Name | Address Information |
| --- | --- |
| NANCY BADOVINAC | 508 VALENCIA PL LADY LAKE FL 32159 |
| NANCY BALTAD | [ADDRESS WITHHELD] |
| NANCY BARON | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| NANCY BEATTY | 809 HIDALGO DRIVE BAKERSFIELD CA 93314 |
| NANCY BEKAVAC | 905 COLLEGE AVENUE CLAREMONT CA 91711 |
| NANCY BIRDSALL | CTR. FOR GLOBAL DEVELOPMENT 1776 MASSACHUSETTS AVE. NW, 3RD FLOOR WASHINGTON DC 20036 |
| NANCY BJORNESTAL | 367 GRENOBLE LN COSTA MESA CA 92627 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 BALTIMORE MD 21217 |
| NANCY BRAVO | 15143 CALIFORNIA AV PARAMOUNT CA 90723 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD DELTONA FL 32725-7322 |
| NANCY C HARRELL | 4 PICKETT ST HAMPTON VA 23669 |
| NANCY CADWELL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY CALDWELL | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| NANCY CAREY | [ADDRESS WITHHELD] |
| NANCY CLINE | 1119 E AV R 4 PALMDALE CA 93550 |
| NANCY CLYMER | 1 S HOME AVE RM 177C TOPTON PA 19562 |
| NANCY COHEN | 1107 GRANT ST SANTA MONICA CA 90405 |
| NANCY CONROY | 511 E. SAN YSIDO BLVD. SAN YSIDRO CA 92173 |
| NANCY COSTELLO | [ADDRESS WITHHELD] |
| NANCY CRUZ | 737 ROYAL PALM DR CASSELBERRY FL 32707-2738 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE LADY LAKE FL 32162 |
| NANCY D THOMAS | 431 GEORGETOWN STREET SHARPSVILLE PA 16150 |
| NANCY D'ALEO-RUSSEY | 21751 ALVAREZ MISSION VIEJO CA 92691 |
| NANCY DANIELS | 111 NIETO AV LONG BEACH CA 90803 |
| NANCY DAUSCH FULTON, PRESIDENT | DAUSCH DISTRIBUTION ENTERPRISE, INC. 1813 FULLERTON AVE COSTA MESA CA 92627 |
| NANCY ECOB | [ADDRESS WITHHELD] |
| NANCY ESPITIA | 4461 FULTON AVENUE NO.105 SHERMAN OAKS CA 91423 |
| NANCY FOLLWEILER | 207 WENZ ST KUTZTOWN PA 19530 |
| NANCY G SUELAU | [ADDRESS WITHHELD] |
| NANCY GAMIZ | 5324 LINDSEY AV PICO RIVERA CA 90660 |
| NANCY GILTNER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| NANCY GRACE | 400 E. 54TH ST. #21-C NEW YORK NY 10022 |
| NANCY GRIFFIN | 700 PALMS BLVD VENICE BLVD. CA 90291 |
| NANCY GRIMES | [ADDRESS WITHHELD] |
| NANCY HAGER | 744 ALDWORTH ROAD DUNDALK MD 21222 |
| NANCY HENDERSON WURST | 2709 AUTUMN CHASE DRIVE CHATTANOGA TN 37421 |
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT ENCINITAS CA 92024 |
| NANCY HOPPER | [ADDRESS WITHHELD] |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B BELLFLOWER CA 90706 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| NANCY IS RINGEL | [ADDRESS WITHHELD] |
| NANCY J. BAIRD | 931 WEST ROCKAWAY LN CAMANO ISLAND WA 98292 |
| NANCY JACKSON | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| NANCY JAMICKY | 7523 FRANKS DR BATH PA 18014 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD BALTIMORE MD 21074 |
| NANCY KEETON CUST BRYCE ROBERT KEETON | UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| NANCY KENNEDY | 3961 VIA MARISOL, #233 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|------------|---------------------|
| NANCY KIRK | 311 EASTERN ST APT 1603 NEW HAVEN CT 06513 |
| NANCY L MANDLY | [ADDRESS WITHHELD] |
| NANCY LANGE | 2228 SUMMER RAYE CT ST CLOUD FL 34772 |
| NANCY LAROCHE | [ADDRESS WITHHELD] |
| NANCY LASTRINA | [ADDRESS WITHHELD] |
| NANCY LAZZARO | 94 DUNN AV STAMFORD CT 06905 |
| NANCY LEE | 4 TOLLAND RD BOLTON CT 06043-7321 |
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE 6301 S. CASS AVE STE NO.201 WESTMONT IL 60559 |
| NANCY LEVINSON | 1139 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| NANCY LORD | P O BOX 558 HOMER AK 99603 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST CHATASWORTH CA 91311-1801 |
| NANCY MAGUIRE | THE FOLGER SHAKESPEARE LIBRARY 201 EAST CAPITOL, S. E. WASHINGTON, D.C. 20003 |
| NANCY MALHEIRO | [ADDRESS WITHHELD] |
| NANCY MASON | 524 19TH ST APT C NEWPORT NEWS VA 23607 |
| NANCY MATSUMOTO | 299 W. 12TH STREET, APT. 2J NEW YORK NY 10014 |
| NANCY MAXWELL NOONE | 113 HARROPS GLN WILLLIAMSBURG VA 23185 |
| NANCY MELLEN | 19854 LULL ST WINNETKA CA 91306 |
| NANCY MENEFEE JACKSON | 8907 CARLISLE AVENUE NOTTINGHAM MD 21236 |
| NANCY MERBAH | 1959 S. 5TH STREET ALLENTOWN PA 18103 |
| NANCY NEEDHAM | 1905 E HILLCREST DR THOUSAND OAKS CA 913622620 |
| NANCY O'NEILL | [ADDRESS WITHHELD] |
| NANCY P LANUM | [ADDRESS WITHHELD] |
| NANCY PALMIERI | 32 TRUMBULL ROAD NORTHAMPTON MA UNITES STATES |
| NANCY PATRICK | 2967 THERESA DR NEWBURY PARK CA 91320 |
| NANCY POLIKOFF | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| NANCY POPEWE | 2061 BRONCO DR APT B LANGLEY AFB VA 23665 |
| NANCY R RAY | [ADDRESS WITHHELD] |
| NANCY RACINE | 205 LEAD MINE BROOK RD HARWINTON CT 06791-1318 |
| NANCY RAMSEY | 310 RIVERSIDE DRIVE NEW YORK NY 10025 |
| NANCY REIBER | [ADDRESS WITHHELD] |
| NANCY RINGGOLD | 2524 BECKLEYSVILLE RD FREELAND MD 21053 |
| NANCY RISHAGEN | 8216 ZITOLA TER VENICE CA 90293 |
| NANCY ROBINSON | [ADDRESS WITHHELD] |
| NANCY ROBISON | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| NANCY ROMMELMANN | 63 NE COOK STREET PORTLAND OR 97212 |
| NANCY RUHLING | 42 VINEYARD ROAD HUNTINGTON NY 11743 |
| NANCY S KANESHIRO | [ADDRESS WITHHELD] |
| NANCY S STIMAC | [ADDRESS WITHHELD] |
| NANCY SAMULOWITZ | [ADDRESS WITHHELD] |
| NANCY SASAKI | 1920 MARENGO ST LOS ANGELES CA 90033 |
| NANCY SCALISE | [ADDRESS WITHHELD] |
| NANCY SCHEIDEMAN | 84 KENT DR MANCHESTER CT 06042-2238 |
| NANCY SCHEPER-HUGHES | 1147 WALNUT STREET. BERKELEY CA 94707 |
| NANCY SEVERTSON | 345 E CARSON ST CARSON CA 90745 |
| NANCY SHEPHERDSON | 24444 MIDDLEFORK RD. BARRINGTON IL 60010 |
| NANCY SHERMAN | 3927 PROSPECT STREET KENSINGTON MD 20895 |
| NANCY SNOW | 9 SYCAMORE LANE BUENA PARK CA 90621 |
| NANCY SODERBERG | 121 LANTERN WICK PLACE PONTE VEDRA FL 32082 |
| NANCY SPILLER | 1353 COLUMBIA DRIVE GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| NANCY SPRINGER | 85 BROOKWOOD DR APT D ROCKY HILL CT 06067-2709 |
| NANCY SPROAT | [ADDRESS WITHHELD] |
| NANCY STEINER | 2706 CASTLE HEIGHTS PLACE LOS ANGELES, CA 90034 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD EAST HAMPTON CT 06424-1404 |
| NANCY TAN | 2111 FRANCES LN ROWLAND HEIGHTS CA 91748 |
| NANCY TARTAGLIONE | C/O CATHERINE PATSOS 1755 YORK AVENUE APT 17J NEW  YORK NY 10128 |
| NANCY TAYLOR ROBSON | [ADDRESS WITHHELD] |
| NANCY UPDIKE | 2251 DUANE ST  APT B LOS ANGELES CA 90039 |
| NANCY V FALCONE | [ADDRESS WITHHELD] |
| NANCY VOLPE | 530 FLANDERS ST SOUTHINGTON CT 06489-2067 |
| NANCY W KIRKLAND | 345 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| NANCY WALTERS | 2442 1/2 NORTH BEACHWOOD DR LOS ANGELES CA 90068 |
| NANCY WATZMAN | 2349 DEXTER STREET DENVER CO 80207 |
| NANCY WOMACK | 3615 MATOAKA RD HAMPTON VA 23661 |
| NANCY WORKS | [ADDRESS WITHHELD] |
| NANCY ZYBACH | 29121 POMPANO WY LAGUNA NIGUEL CA 92677 |
| NANDA, JAY K | 2441 E WILD TURKEY SAN ANTONIO TX 78232-3138 |
| NANDASIRI SAMARAKONE | 25541 CHIMERA DR MISSION VIEJO CA 92692 |
| NANGIA, RAHUL | [ADDRESS WITHHELD] |
| NANI | 1634 MENER ST IDAHO SPRINGS CO 80452 |
| NANNETTE BURNETT | 631 MALTMAN AV LOS ANGELES CA 90026 |
| NANNETTE J SMITH | [ADDRESS WITHHELD] |
| NANNEY, ROBERT | [ADDRESS WITHHELD] |
| NANNEY, ROBERT | [ADDRESS WITHHELD] |
| NANNIE CHENET | 701 LOGAN DR LONGWOOD FL 32750-3229 |
| NANNINI, MICHAEL J | [ADDRESS WITHHELD] |
| NANNO, RAHIL | 5838 KEENEY ST MORTON GROVE IL 60053 |
| NANOS, NICK | [ADDRESS WITHHELD] |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. GLENDALE CA 91206 |
| NAOMI BARON | 5810 OVERLEA ROAD BETHESDA MD 20816 |
| NAOMI BARROW | [ADDRESS WITHHELD] |
| NAOMI CHA | 1632 VIA MIRADA A FULLERTON CA 92833 |
| NAOMI DESTY | 10730  AMBER ST BOCA RATON FL 33428 |
| NAOMI GLAUBERMAN | 32 BREEZE AVE VENICE CA 90291 |
| NAOMI KLEIN | 77 DENISON AVE TORONTO ON M5T 2M7 CANADA |
| NAOMI KLEIN | C/O SCHWARTZ, LEVITSKY, FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 |
| NAOMI MCCAIN | [ADDRESS WITHHELD] |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 ORANGE CA 92868 |
| NAOMI ORESKES | 14174 BAHAMA COVE DEL MAR CA 92014 |
| NAOMI PILOSOF | [ADDRESS WITHHELD] |
| NAOMI RILEY | 561 4TH ST. APT C-1 BROOKLYN NY NY 11215 |
| NAOMI RINGER | [ADDRESS WITHHELD] |
| NAOMI SACHS | [ADDRESS WITHHELD] |
| NAOMI WAX | 322 E. 55TH STREET, 2B NEW YORK NY 10022 |
| NAPA AUTO PARTS | PO BOX 414988 BOSTON MA 02241-4988 |
| NAPA AUTO PARTS | PO BOX 497 GRAND RAPIDS MI 49525 |
| NAPA AUTOPARTS | 8146 ONE CALAIS AVE STE 104 BATON ROUGE LA 708093449 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| NAPA OF WILLIAMSBURG | NAPPA OF TOANO TOANO VA 23168 |
| NAPA SENTINEL | PO BOX 2399 ATTN: LEGAL COUNSEL NAPA CA 94558 |
| NAPCO STEEL INC | 1800 ARTHUR DR WEST CHICAGO IL 60185 |
| NAPCO STEEL INC | PO BOX 92170 ELKGROVE VILLAGE IL 60009 |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE SUITES 115,119,123,127-135, SUITES AND 153-157 NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE, SUITE 153 NAPERVILLE IL 60540 |
| NAPERVILLE CHICAGO ILLINOIS PAINTING | DECORATING INC 648 ROOSEVELT RD GLEN ELLYN IL 60137 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE LISLE IL 605321677 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE NAPERVILLE IL 605633237 |
| NAPERVILLE SUN | PO BOX 269 ATTN: LEGAL COUNSEL NAPERVILLE IL 60566 |
| NAPFEL, REBECCA | 1509 GREEN RD BALDWIN MD 21040 |
| NAPIER, MICHAEL E | [ADDRESS WITHHELD] |
| NAPIER, VIVIAN M | [ADDRESS WITHHELD] |
| NAPKIN STUDIO | PO BOX 413 ATTN: LEGAL COUNSEL ZOAR OH 44697 |
| NAPKIN STUDIO | PO BOX 413 ZOAR OH 44697 |
| NAPKIN STUDIO | 380 WEST 7TH STREET ZOAR OH 44697 |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 LONGWOOD FL 32779 |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. DEKALB IL 60115 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE ATTN: LEGAL COUNSEL NAPLES FL 34102 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE NAPLES FL 34102 |
| NAPLES SERVICES INC | PO BOX 3147 SEAL BEACH FL 90740 |
| NAPLES,MAURICE | 25907 STARBOARD DR MILLSBORO DE 19966 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY KISSIMMEE FL 347441602 |
| NAPLETONS HYUNDAI | 2707 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-4009 |
| NAPOLEAN,GARY | [ADDRESS WITHHELD] |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD LONDON SW11 4QA UNITED KINGDOM |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE MILFORD CT 06460 |
| NAPOLI ROBIN | 18940 SW 32ND ST MIRAMAR FL 33029 |
| NAPOLI, HOLLIS | [ADDRESS WITHHELD] |
| NAPOLI, JAMES J | 2151 JAMIESON AVE UNIT 411 ALEXANDRIA VA 22314-5720 |
| NAPOLILLI,CARRIE K | [ADDRESS WITHHELD] |
| NAPOLITANO JIM | 7822 OAKDALE AVE BALTIMORE MD 21237 |
| NAPOLITANO, GIULIO | VIA DELLA MAGLIANA #181 ROMA 146 ITALY |
| NAPOLITANO, JOANNE | 98 YALE AVE OAKDALE NY 11769 |
| NAPOLITANO, MICHAEL | 5401 RUTHERFORD PL OVIEDO FL 327653419 |
| NAPOLITANO, THELMA | 14651 SW 18TH CT DAVIE FL 33325 |
| NAPOLITANO,JOSEPHINE C | [ADDRESS WITHHELD] |
| NAPOLITANO,MICHAEL | [ADDRESS WITHHELD] |
| NAPOLITANO,OSVALDO | [ADDRESS WITHHELD] |
| NAPPE, ROBERT | 20 EATON ST NORTH HAVEN CT 06473 |
| NAPPER,TIMOTHY C | [ADDRESS WITHHELD] |
| NAPPI, GEORGE | 118 ALBANY ST DEER PARK NY 11729 |
| NAPSHIN, JEFF | 2400 16TH ST   NW    NO.233 WASHINGTON DC 20009 |
| NAQUIN,JONI F | [ADDRESS WITHHELD] |
| NAQUIN,TALIA E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NARAE LEE | 10643 LANGMUIR AV SUNLAND CA 91040 |
| NARANG, BOBBY | 741 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| NARANG, SONAL | 415 DENALI CIR     305 NAPERVILLE IL 60563 |
| NARANGO, RICHARD | [ADDRESS WITHHELD] |
| NARANJO, ELSA | [ADDRESS WITHHELD] |
| NARANJO, TRINO | [ADDRESS WITHHELD] |
| NARAYANASWAMY, SINDYA | 700 CALVERT ST BALTIMORE MD 21202 |
| NARAYANI, NEAL | [ADDRESS WITHHELD] |
| NARAYANI, NEAL | [ADDRESS WITHHELD] |
| NARAYSINAH, SAMUEL | 1003 SW 49TH AVE MARGATE FL 33068 |
| NARCISE, JOHN | [ADDRESS WITHHELD] |
| NARCISO CLAVER | 8834 WATSON AV WHITTIER CA 90605 |
| NARCISO VIRAY | 1714 IVAR AV 1009 LOS ANGELES CA 90028 |
| NARCISSE, CARDET | 5876 EDDY CT LAKE WORTH FL 33463 |
| NARCISSE, CARMELLE | 6 STEVEN ST      A ELMWOOD CT 06110-2604 |
| NARCISSE, ALLEN | [ADDRESS WITHHELD] |
| NARCISSE, CARL | [ADDRESS WITHHELD] |
| NARDA SACCHINO CUST PETER F | SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDA ZACCHINO CUST JOSHUA D | ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| NARDIELLO, CAROLYN | 1080 MICHAEL PL SEAFORD NY 11783 |
| NARDIN, BERTRAND | [ADDRESS WITHHELD] |
| NARDO, MELISSA A | [ADDRESS WITHHELD] |
| NARDUCCI, JANE | [ADDRESS WITHHELD] |
| NARDUCCI, VITO, J | [ADDRESS WITHHELD] |
| NARDULLI, JAMES | [ADDRESS WITHHELD] |
| NARED II, WINDSOR MARTIN | [ADDRESS WITHHELD] |
| NAREE STEREN | 669 EL MEDIO AVE PACIFIC PLSDS CA 90272 |
| NARENDRA NAIDOO | [ADDRESS WITHHELD] |
| NARENERA PATEL | 35 DEERFIELD RUN ROCKY HILL CT 06067-2918 |
| NARESHKUMAR MAHARBAN | [ADDRESS WITHHELD] |
| NARLI, SELCUK M | 200 NE 20 ST  APT 217C BOCA RATON FL 33431 |
| NARMEEN CHOUDHURY | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NARMEEN CHOUDHURY | [ADDRESS WITHHELD] |
| NARUCKI, MARY | [ADDRESS WITHHELD] |
| NARUCKI, MARY | [ADDRESS WITHHELD] |
| NARUCKI, MARY F | [ADDRESS WITHHELD] |
| NARVAES, ANTONIO M. | 151 GRANDO DR NEW HAVEN CT 06513 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825 |
| NARVAEZ, BEATRIZ L | 17235 NW 74TH PL MIAMI FL 33015 |
| NARVAEZ, JESUS M | 2919  SW  68 TERR APT NO.  105 MIRAMAR FL 33023 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825- |
| NARVAEZ, NESTOR | [ADDRESS WITHHELD] |
| NAS RECRUITMENT | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| NAS RECRUITMENT COMMUNICATIO | 1 INFINITY CORPORATE CEN CLEVELAND OH 44125-5369 |
| NASALGA, EDWARD | 47 WOOSLEY AVENUE GLEN COVE NY 11542 |
| NASCA, MARCO | [ADDRESS WITHHELD] |
| NASCA, LINDSEY R | [ADDRESS WITHHELD] |
| NASCAR | PO BOX 2875 DAYTONA BEACH FL 32120-2875 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |

| Claim Name | Address Information |
| --- | --- |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| NASCIMIENTO, JOSE JORGE | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS 55 W MONROE ST CHICAGO IL 60603 |
| NASELLA, JAMES P | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| NASELLI, JOSEPH | 510 LEWIS ISLE LANE PROSPECT HEIGHTS IL 60070 |
| NASH POINT CLO | ATTN: ALAN HALFENGER 85 MERRION SQUARE DUBLIN 2 IRELAND |
| NASH, ALANNA | 649 BRECKENRIDGE LN LOUISVILLE KY 40207 |
| NASH, ANGEL MS. | 7035 S WENTWORTH AVE        2 CHICAGO IL 60621 |
| NASH, BOBBY | [ADDRESS WITHHELD] |
| NASH, DAVID | [ADDRESS WITHHELD] |
| NASH, DENISE J | [ADDRESS WITHHELD] |
| NASH, EBONY | [ADDRESS WITHHELD] |
| NASH, JOHN | PO BOX 2118 BIDDEFORD ME 04005 |
| NASH, JOHN T. | [ADDRESS WITHHELD] |
| NASH, JOHN T. | [ADDRESS WITHHELD] |
| NASH, LEAH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| NASH, PAT | [ADDRESS WITHHELD] |
| NASH, R JAMES | [ADDRESS WITHHELD] |
| NASH, REGINALD | [ADDRESS WITHHELD] |
| NASH, SANDRA E | [ADDRESS WITHHELD] |
| NASH, SARAH A | [ADDRESS WITHHELD] |
| NASH, VERNON | 14511 MARLBOROUGH DR UPPER MARLBORO MD 20772 |
| NASH,JAMIE | [ADDRESS WITHHELD] |
| NASH,JONATHAN W | [ADDRESS WITHHELD] |
| NASHVILLE AGENCY | PO BOX 110909 NASHVILLE TN 37222 |
| NASON, CARLY E | [ADDRESS WITHHELD] |
| NASON, JENNIFER | [ADDRESS WITHHELD] |
| NASON,JENNIFER L | [ADDRESS WITHHELD] |
| NASON,STEVEN G | [ADDRESS WITHHELD] |
| NASREEN BHAI | [ADDRESS WITHHELD] |
| NASSAU BROADCASTING | 107 PAXINOSA RD W EASTON PA 18040-1344 |
| NASSAU BROADCASTING LLC | PO BOX 48144 NEWARK NJ 07101 |
| NASSAU BROADCASTING LLC | 107 PAXINOSA RD     WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWODE/WEEX | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU COUNCIL CHAMBERS OF COMMERCE | [ADDRESS WITHHELD] |
| NASSAU COUNTY AUXILIARY POLICE | 2708 PETIT AVE BELLMORE NY 11710 |
| NASSAU COUNTY CLERK | BOARD OF ELECTIONS 400 COUNTY SEAT DR MINEOLA NY 11501 |
| NASSAU COUNTY HIGH SCHOOL FOOTBALL COA | 514 SAND HILL RD WANTAGH NY 11793 |
| NASSAU COUNTY LIBRARY ASSOCIATION | C/O PROF A FRIEDMAN NASSAU COMMUNITY COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530-6793 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY 16 COOPER STREET HEMPSTEAD NY 11550-4063 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY PO BOX 1242 HICKSVILLE NY 11802-1244 |
| NASSAU COUNTY TRAFFIC AND | PO BOX 1244 HICKSVILLE NY 11801 |
| NASSAU GUARDIAN | P.O. BOX N-3011 ATTN: LEGAL COUNSEL NASSAU |
| NASSAU NEWS SERVICE | PO BOX 63 MINEOLA NY 11501-0063 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE UNIONDALE NY 11553-1200 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553-1200 |

| Claim Name | Address Information |
|---|---|
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD LOU GOLDBERG SOUTH WINDSOR CT 06074 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| NASSER, ANNA M | [ADDRESS WITHHELD] |
| NASTA ECHEVARRIA | 3505 ECCLESTON ST    NO.38-2 ORLANDO FL 32805 |
| NASTRI, IDA | 1717 HOMEWOOD BLVD    146 DELRAY BEACH FL 33445 |
| NASWORTHY,NANCY L | [ADDRESS WITHHELD] |
| NAT'L CREMATION SOC | PO BOX 30101 COLLEGE STATION TX 778423101 |
| NAT'L MARINE INSTITUTE    T | 3135 E ATLANTIC BLVD POMPANO BEACH FL 330625010 |
| NATALE, JEANINE | 2130 S SANTA FE AVE    NO.134 VISTA CA 92084 |
| NATALE, JO MARIE | 32 MAIN ST EAST HARTFORD CT 06118-3208 |
| NATALE,CONSTANCE | [ADDRESS WITHHELD] |
| NATALEE ALLEN | 6681 NW 28TH ST PLANTATION FL 33313 |
| NATALIE A CORNETSKY | 205 SATELLITE AVE SATELLITE BEACH FL 32937-3438 |
| NATALIE BEHRING | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| NATALIE BOEHM PHOTOGRAPHY | 333 VIRGINIA ST EL SEGUNDO CA 90245 |
| NATALIE BOMKE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| NATALIE BOVIS NELSON | 333 WASHINGTON BLVD #215 MARINA DEL REY CA 90292 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA TARZANA CA 91356 |
| NATALIE DELISLE | [ADDRESS WITHHELD] |
| NATALIE FITENI PHOTO | 547 BROOKS AVE  APT B VENICE CA 90291 |
| NATALIE FITENI PHOTO | 351 S NORTON AVE LOS ANGELES CA 90020 |
| NATALIE GARDNER | 3755 EL MORENO ST LA CRESCENTA CA 91214 |
| NATALIE MAHALEY | [ADDRESS WITHHELD] |
| NATALIE NICHOLS | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NATALIE OSUMI | 1270 W 264TH ST HARBOR CITY CA 90710 |
| NATALIE PETERSON | 1415 YORKSHIRE LN LA HABRA CA 90631 |
| NATALIE PUTNAM / COLDWELL BANKER PREV | 140 NEWPORT CENTER DR. NO.100 NEWPORT BEACH CA 92660 |
| NATALIE TENG | 2494 PURDUE AV 5 LOS ANGELES CA 90064 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT ORLANDO FL 32821-8116 |
| NATALIE WEINSTEIN | 176 SECOND ST ST JAMES NY 11780 |
| NATALIE, DOMINICK J | [ADDRESS WITHHELD] |
| NATALYA MADALORA | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATALYA MADOLORA PHOTOGRAPHY | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATANZON, VICTORIA | 181 MAIN STREET NATANZON, VICTORIA UNIONVILLE CT 06085 |
| NATANZON, VICTORIA | 181 MAIN ST UNIONVILLE CT 06085 |
| NATARAJAN PRADEEP | 710 W 27TH ST 2 LOS ANGELES CA 90007 |
| NATAS | PHILADELPHIA REGIONAL CHNO.ER FT. WASHINGTON PA 19034 |
| NATAS BOSTON NEW ENGLAND CHAPTER | PO BOX 1332 NEWPORT RI 02840 |
| NATAS CHICAGO | 444 N MICHIGAN AV CHICAGO IL 60611 |
| NATAS DC CHAPTER | 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| NATAS DC CHAPTER | 9405 RUSSELL RD SILVER MD 20910 |
| NATAS DC CHAPTER | NATIONAL ACADEMY OF TV ARTS SCIENCE 9405 RUSSELL ROAD SILVER SPRING MD 20910 |
| NATAS HEARTLAND CHAPTER | 2140 S IVANHOE    STE G3 DENVER CO 80222 |
| NATASHA AASADORE | REAL ESTATE 1822 N BUENA VISTA BURBANK CA 91505 |
| NATASHA ABDOOL | 1636 BURNHAM ST ORLANDO FL 32808 |
| NATASHA GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| NATASHA N. MOORE | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| NATASHA NAKUM | [ADDRESS WITHHELD] |
| NATASHA RANDALL | 133 HAMMERSMITH GROVE (#3), LONDON  W6 0NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NATASHA SMITH | 28 PICKETT ST HAMPTON VA 23669 |
| NATASHE SMITH | 112 STONE POINT DR    331 ANNAPOLIS MD 21401 |
| NATAYA SMITH | 8901 S 7TH AV A INGLEWOOD CA 90305 |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702 |
| NATCHITOCHES TIMES | P.O. BOX 448 ATTN: LEGAL COUNSEL NATCHITOCHES LA 71458 |
| NATE PESCE | 10884 HARMEL DRIVE COLUMBIA MD 21044 |
| NATE RAWNER | 1657 FEDERAL AVENUE NO.10 LOS ANGELES CA UNITES STATES |
| NATE SANDSTROM | 122 W. FORT AVENUE BALTIMORE MD 21230 |
| NATEE KIM | 876 HAYES IRVINE CA 92620 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: AL TRES CHICAGO IL 60618 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: MICHELLE ROBLE CHICAGO IL 60618 |
| NATERA, LAUDETTE | 5219 N OAKVIEW  STE 1W CHICAGO IL 60656 |
| NATERA, MARIO | 1313 BRENTWOOD DR ROUND LAKE IL 60073 |
| NATERRA LAND   [NATERRA LAND] | 2825 POST RD STEVENS POINT WI 544816416 |
| NATES CAFE | 200 E LAS OLAS BLVD   NO.110 FT LAUDERDALE FL 33301 |
| NATHALIE HAGAN | 25 WESTPOINT TER TARIFFVILLE CT 06081-9638 |
| NATHALIE MULLINIX REALTY UNIVERSAL INC | PO BOX 1184 KAILUA HI 96734 |
| NATHAN AHLE | 840 E. RIDGECREST BLVD. APT. 27 RIDGECREST CA 93555 |
| NATHAN BARROWS | [ADDRESS WITHHELD] |
| NATHAN BILOW | P O BOX 1520 CRESTED BUTTE CO 81224 |
| NATHAN BOAZ | 1 SOLDIERS FIELD PARK, #422 BOSTON MA 02163 |
| NATHAN EFNER | [ADDRESS WITHHELD] |
| NATHAN GARDELS | 10915 W. PICO BLVD, SUITE 315 LOS ANGELES CA 90064 |
| NATHAN GLAZER | 12 SCOTT STREET CAMBRIDGE MA 02138 |
| NATHAN M CHAMBERS | 3044 N LEAVITT ST,  APT 1 CHICAGO IL 60618 |
| NATHAN MYERS | 850 THIRD STREET ENCINITAS, CA 92024 |
| NATHAN OTA | 3916 HURON AVE CULVER CITY CA 90232 |
| NATHAN WEBER | 2884 N. CLARK #2 CHICAGO IL 60657 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE       HSE CHICAGO IL 60620 |
| NATHAN, BREMER, DUMM & MYERS | ANNE MYERS 3900 E. MEXICO SUITE 1000 DENVER CO 80210 |
| NATHAN, DAVID | [ADDRESS WITHHELD] |
| NATHAN, ERIC ADAM | [ADDRESS WITHHELD] |
| NATHAN, RAYMOND | 181 GRANTHAM F DEERFIELD BCH FL 33442 |
| NATHAN,DONALD B | [ADDRESS WITHHELD] |
| NATHAN,MICHAEL L. | [ADDRESS WITHHELD] |
| NATHAN,RANJIV | [ADDRESS WITHHELD] |
| NATHANAL PRICE | 880 NE 49 ST POMPANO BCH FL 33064 |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 LOS ANGELES CA 90028 |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR BOYNTON BEACH FL 33436 |
| NATHANIEL BUXHOEVEDEN | [ADDRESS WITHHELD] |
| NATHANIEL COOPER | [ADDRESS WITHHELD] |
| NATHANIEL FICK | 53 PUTNAM AVENUE, #1R CAMBRIDGE MA 02139 |
| NATHANIEL FRANK | 118 GATES AVENUE BROOKLYN NY 11238 |
| NATHANIEL HUBBARD | [ADDRESS WITHHELD] |
| NATHANIEL POPPER | 485 3RD STREET, #3 BROOKLYN NY 11215 |
| NATHANIEL RICH | THE PARIS REVIEW 62 WHITE ST. NEW YORK NY 10013 |
| NATHANIEL SHEPPARD JR | [ADDRESS WITHHELD] |
| NATHANIEL ZIMMER | 5254 N. PAULINA ST., APT 2 CHICAGO IL 60640 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE      2 HAZEL CREST IL 60429 |

| Claim Name | Address Information |
|---|---|
| NATHAUS, BETH | 5348 N OSCEOLA AVE CHICAGO IL 60656 |
| NATION | MS. VEENA THOOPKRAJAE 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA BANGKOK 10260 THAILAND |
| NATION AD COMMUNICATIONS | 5609 142ND AVE SE BELLEVUE WA 98006 |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE, ATTN: LEGAL COUNSEL ST. MICHAEL |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE CHICAGO IL 606472661 |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE ST. MICHAEL WEST INDIES, BRB BARBADOS 48621 BARBADOS |
| NATION, ELIZABETH | [ADDRESS WITHHELD] |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCE 111 WEST 57TH ST          STE 600 NEW YORK NY 10019 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES CHICAGO MIDWEST CHAPTER INC 218 S WABASH  STE 700 CHICAGO IL 60604 |
| NATIONAL AD FORCE INC | 225 W CHICAGO          STE 325 CHICAGO IL 60610 |
| NATIONAL AD FORCE INC | 318 W GRAND AVE          STE 301 CHICAGO IL 60610 |
| NATIONAL ADOPTION CENTER | 1500 WALNUT STREET  SUITE 701 PHILADELPHIA PA 19102 |
| NATIONAL ADVERTISING NETWORK INC | 200 UNION BLVD  SUITE 205 LAKEWOOD CO 80228 |
| NATIONAL ADVERTISING NETWORK INC | PO BOX 1989 1630 MINER ST      STE 204 IDAHO SPRINGS CO 80452 |
| NATIONAL AERONAUTICS AND SPACE | ADMIN, RE: TITUSVILLE KENNEDY SP CEN JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGENT"; MAIL CODE: GG-A KENNEDY SPACE CENTER FL 32899 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 RALEIGH NC 27615 |
| NATIONAL AGRI MARKETING ASSOC | 11020 KING ST NO. 205 OVERLAND PARK KS 66210 |
| NATIONAL AMUSEMENTS | 200 ELM ST DEDHAM MA 02026 |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 ATTN: LEGAL COUNSEL DEDHAM MA 02027-9126 |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST ATTN JANET BANDICS BETHLEHEM PA 18018-5225 |
| NATIONAL ASSOC OF CREDIT MGMT | PO BOX 167688 IRVING TX 75016 |
| NATIONAL ASSOC OF CREDIT MGMT | 777 S WADSWORTH BLVD    STE 2-100 LAKEWOOD CO 80226 |
| NATIONAL ASSOC OF CREDIT MGMT | 789 SHERMAN ST NO.380 DENVER CO 80203 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES 201 BAYSHORE DRIVE SE ST. PETERSBURG FL 33701 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 1474 WASHINGTON DC 20013 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 N ST NW WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 3379 FREDRICK MD 21705 |
| NATIONAL ASSOCIATION OF CREDIT | 10887 WILCREDT DRIVE HOUSTON TX 77099 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 209 CANAL ST METAIRE LA 70005-3631 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 3205 CLEARY AVE STE 4 METAIRE LA 70002-5741 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | PO BOX 21966 SEATTLE WA 98111-3966 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | 41 WHITE ALLEN AVE DAYTON OH 45405 |
| NATIONAL ASSOCIATION OF FARM | PO BOX 500 700 BRANCH  NO.8 PLATTE CITY MO 64079 |
| NATIONAL ASSOCIATION OF HISPANIC | 1000 PRESS BUILDING 529 14TH STREET  NW WASHINGTON DC 20045-2001 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BLDG 529 14TH STREET NW WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 941 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | CFN 13 20 N ORANGE AVE  SUITE 13 ORLANDO FL 32801 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 757 EAST 16TH ST THE MEETING GROUP HOUSTON TX 77008-4403 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 504 SHAW RD SUITE 202 ATTN  ROBY YATES & ASSOC STERLING VA 20166 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BUILDING WASHINGTON DC 20045-2100 |
| NATIONAL ASSOCIATION OF PROFESSIONAL | BASEBALL LEAGUES P.O. BOX A ST. PETERSBURG FL 33731-1950 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD BURBANK CA 91506-1315 |
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUCTION PARENT  [NATIONAL | AUCTION COMPANY] 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD WATERBURY CT 06705 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590 COOPERSTOWN NY 13326 |

| Claim Name | Address Information |
| --- | --- |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET COOPERSTOWN NY 13326 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST SUITE 10 NY NY 10002-2402 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 PHILADELPHIA PA 19170-8844 |
| NATIONAL BOSTON VIDEO | CTR INC 115 DUMMER ST BROOKLINE MA 02446 |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET BOSTON MA 02115 |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. ATTN: LEGAL COUNSEL NEW YORK NY 10174 |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. ATTN: LEGAL COUNSEL LENEXA KS 66219 |
| NATIONAL CAPTIONING INSTITUTE | INC 1900 GALLOWS ROAD SUITE 3000 VIENNA VA 22182 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85036 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85001 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD NO.132 HENDERSON NV 89104 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 327142559 |
| NATIONAL CARTOONISTS SOCIETY | 19911 ROBERT LANE HUNTINGTON BEACH CA 92646 |
| NATIONAL CARTOONISTS SOCIETY | 4848 QUEEN FLORENCE LANE WOODLAND HILLS CA 91364 |
| NATIONAL CARTOONISTS SOCIETY | 1133 W MORSE BLVD NO.201 WINTER PARK FL 32789 |
| NATIONAL CARTOONISTS SOCIETY | 341 N MAITLAND AVE NO.130 MAITLAND FL 32751 |
| NATIONAL CHARITY SUPPORT FOUNDATION | 1338 W. 228TH ST TORRANCE CA 90501 |
| NATIONAL CINEMA NETWORK INC | 1300 E 104TH STREET SUITE 100 KANSAS CITY MO 64131 |
| NATIONAL CINEMA NETWORK INC | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| NATIONAL CINEMEDIA | 9110 E NICHOLS AVE SUITE 200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 17491 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE NO.200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 80217 |
| NATIONAL CITY | ATTN K DANI ZEHRUNG 1 N FRANKLIN STE 3600 CHICAGO IL 60608 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY | LISA RILEY 1900 E. NINTH ST. 59172 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 EAST NINTH STREET LOCATOR 01 2101 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 CLEVELAND OH 441143404 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN, SUITE 3600 CHICAGO IL 60606 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY MORTGAGE | 219 E MAIN ST STE 102 MILFORD MA 017572823 |
| NATIONAL COMMUNICATIONS | D/B/A KAR GRAPHICS, LLC L3930 NW 60TH AVE MIAMI FL 33014 |
| NATIONAL COMMUNITY SERVICES, INC. | 4737 SPOTTSWOOD AVE. ATTN: BRE LACEY MEMPHIS TN 38117 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE-LOS ANGELES 1055 WHILSHIRE BLVD SUITE 1615 LOS ANGELES CA 90017-2499 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE 4443 30TH ST SAN DIEGO CA 92116 |
| NATIONAL CONFERENCE FOR COMMUNITY | 490 RIVERSIDE AVE WESTPORT CT 06880 |
| NATIONAL CONFERENCE FOR COMMUNITY | ANDREA C KANDEL PHD 1095 DAY HILL ROAD SUITE 100 WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY & JUSTICE 780 PROSPECT HILL RD WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1815 H STREET NW NO.1050 WASHINGTON DC 20006 |
| NATIONAL CONFERENCE FOR COMMUNITY | NATIONAL CAPITOL AREA REGION 10 G ST NE STE 430 WASHINGTON DC 20002 |
| NATIONAL CONFERENCE FOR COMMUNITY | 7880 WEST OAKLAND PARK BLVD SUITE 203 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1640 W OAKLAND PARK BLVD STE 400 FORT LAUDERDALE FL 33311 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 7880 W OAKLAND PARK BLVD NO.303 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1600 W COLONIAL DRIVE SUITE 200 ORLANDO FL 32804 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 27 E MONROE STE 400 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE PO BOX 6505 RICHMOND VA 23230-0505 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE P O BOX 70939 RICHMOND VA 23229 |
| NATIONAL CONFERENCE OF EDITORIAL WRITERS | EDITORIAL WRITERS ROCKVILLE MD 20852-3906 |
| NATIONAL COUNCIL ON PUBLIC POLLS | 3399 NORTH RD FOUNTAINE HALL     RM 127 POUGHKEEPSIE NY 12580 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE NILES IL 607141499 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60523-1272 |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. CHOCOPEE MA 01020 |
| NATIONAL DELIVERY SERVICES, INC. | 2501 DAVIE ROAD, SUITE 260 FT. LAUDERDALE FL 33317 |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 PRINCETON NJ 08543 |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD STE 56 ALLENTOWN PA 18104 2307 |
| NATIONAL ENVELOPE CORPORATION | ATTN: VALERIE SKRIVANEK 3211 INTERNET BLVD, SUITE 200 FRISCO TX 75034 |
| NATIONAL ENVELOPE CORPORATION | 16000 W 108TH ST LENEXA KS 66219-1335 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 UNIONDALE NY 11555-9171 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 820946 PHILADELPHIA PA 19182-0946 |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 MARKHAM ONTARIO CANADA |
| NATIONAL FARM LIFE INSURANCE COMPANY | ATTN: JD DAVID JR BOX 1486 FORTH WORTH TX 76101-1486 |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. ATTN: LEGAL COUNSEL BALTIMORE MD 21230 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE MELROSE PARK IL 60160 |
| NATIONAL FINANCIAL SERVICES | FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO CA 94118 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET NORTH HILLS CA 91343 |
| NATIONAL FURNITURE & BEDD | 2378 FLATBUSH AVE BROOKLYN NY 11234 |
| NATIONAL GEOGRAPHIC SOCIETY | PO BOX 10543 DES MOINES IA 50340-0543 |
| NATIONAL GRANTS CONFERENCE | 2385 EXECUTIVE CENTER DRIVE  SUITE 290 BOCA RATON FL 33431 |
| NATIONAL GRAPHIC SUPPLY | ATTN:  LAURI BLANCHARD 226 N ALLEN STREET ALBANY NY 12206 |
| NATIONAL GRAPHX AND IMAGING | 9240 W BELMONT AVE 2W FRANKLIN PARK IL 60131 |
| NATIONAL GRAPHX AND IMAGING | 114 W ILLINOIS ST CHICAGO IL 60610 |
| NATIONAL GRID | 300 ERIE BLVD W SYRACUSE NY 13202 |
| NATIONAL GRID | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | RE: GLENS FALLS ONE APOLLO DR ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | 300 ERIE BLVD. WEST SYRACUSE NY 13252 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | PO BOX 020690 BROOKLYN NY 11202-9965 |
| NATIONAL GRID | PO BOX 29212 BROOKLYN NY 11202-9212 |
| NATIONAL GRID | PO BOX 9040 HICKSVILLE NY 11801 |
| NATIONAL GRID | PO BOX 9083 MELVILLE NY 11747 |
| NATIONAL GRID | PO BOX 1303 BUFFALO NY 14240 |
| NATIONAL HEADLINER AWARDS | 226 MT VERNON AVE NORTHFIELD NJ 08225 |
| NATIONAL HEADLINER AWARDS | C/O ERIKA MELHORN 14 COLGATE RD SOMER PT NJ 08244 |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY TIMOTHY BROWN WETHERSFIELD CT 06109 |
| NATIONAL HISPANIC MEDIA | 55 GRAND AVE PASADENA CA 91105 |
| NATIONAL HISPANIC MEDIA | 55 S GRAND AVE PASADENA CA 911051602 |
| NATIONAL IMAGING SYSTEMS INC | 14504 FRIAR ST VAN NUYS CA 91411 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE ORLANDO FL 32821 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION ORLANDO FL 32821 |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST BALTIMORE MD 21225 |

| Claim Name | Address Information |
|---|---|
| NATIONAL INVESTMENT SERVICES HIGH YIELD | FUND, LLC ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16 TH FLOOR NEW YORK NY 10019 |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW -- SUITE 400 WASHINGTON DC 20037-2403 |
| NATIONAL JOURNAL GROUP INC | ATTN CUSTOMER SERVICE WASHINGTON DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C CHICAGO IL 60654 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 BALTIMORE MD 21204 |
| NATIONAL LABOR RELATIONS BOARD | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC; % CHARLES E.F. MILLARD 1200 K STREET, NW, STE 270 WASHINGTON DC 20005-4026 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| NATIONAL LEISURE GROUP | 100 SYLVAN RD STE 600 WOBURN MA 18011852 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894 PITTSBURGH PA 15250-7894 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR MONTPELIER VT 05604 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET ATTN; JIM ECKLAND FT. LAUDERDALE FL 33311-8753 |
| NATIONAL LIFT TRUCK INC | 3333 MT PROSPECT RD FRANKLIN PARK IL 60131 |
| NATIONAL LIFT TRUCK INC | DEPT 203016 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET FORT LAUDERDALE FL 33311 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET ATTN: JOHN MALACOS FORT LAUDERDALE FL 33311 |
| NATIONAL LITHO LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| NATIONAL LITHO LLC | 7700 NW 37TH AVE MIAMI FL 33147 |
| NATIONAL MERIT SCHOLARSHIP CORP | 1560 SHERMAN AVE      STE 200 ATTN  FINANCE DEPT EVANSTON IL 60201-4897 |
| NATIONAL MERIT SCHOLARSHIP CORP | PO BOX 99389 CHICAGO IL 60693-9389 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE 2395 GREENLEAF AVE. ELK GROVE IL 60007 |
| NATIONAL MOBILE BILLBOARDS LLC | 5101 NW 21 AVE  SUITE 340 FORT LAUDERDALE FL 33309 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 190153 FT LAUDERDALE FL 33319 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 39812 FT LAUDERDALE FL 33339-9812 |
| NATIONAL MOBILE TELEVISION | 2740 CALIFORNIA ST TORRANCE CA 90503 |
| NATIONAL MOBILE TELEVISION | PO BOX 79510 CITY OF INDUSTRY CA 91716-9510 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY STE. 210 DENVER CO 802094269 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | CHERYL L DONATI EXEC VP 695 TOWER AVENUE 1ST FLOOR HARTFORD CT 06112 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN 4TH FLOOR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 THIRD AVE NEW YORK NY 10017-3288 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 760 LYNNHAVEN PRKWAY   STE 201 VIRGINIA BEACH VA 23452 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900 CHICAGO IL 60661 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN ST 4TH FLR CHICAGO IL 60607 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW WASHINGTON MD 20560 |
| NATIONAL MUSEUM OF MEXICAN ART | 1852 W 19TH ST CHICAGO IL 60608 |
| NATIONAL NEWS | 4331 BLADENSURG RD BRENTWOOD MD 20722 |
| NATIONAL NEWSPAPER ASSOCIATION | 1010 N GLEBE RD NO. 450 ARLINGTON TX 22201 |
| NATIONAL NEWSPAPER PLACEMENT | 766 N. SUN DRIVE, SUITE 2090 LAKE MARY FL 32746 |
| NATIONAL NEWSPAPER PLACEMENT SERVICES | & ADVERTISING NETWORKS OF FL 2636 MITCHAM RD TALLAHASSEE FL 32308 |
| NATIONAL NEWSPAPER SERVICES | PO BOX 234 SALTER PATH NC 28575 |
| NATIONAL NEWSPAPER SERVICES | ATTN JUDY LOVELACE 165 SEA ISLE NORTH DR INDIAN BEACH NC 28512 |
| NATIONAL OUTDOOR MEDIA NETWORKS INC | 100 WEST BROADWAY     STE 220 LONG BEACH CA 90802 |
| NATIONAL PAIN INSTITUTE | 951 BROKEN SOUND PKWY BOCA RATON FL 334873507 |
| NATIONAL PAIN INSTITUTE   [NATIONAL PAIN | RESEARCH INSTI] 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST MIKE ULIANO MIDDLETOWN CT 06457 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE      NO.110 TAMPA FL 33634 |

| Claim Name | Address Information |
|---|---|
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE TAMPA FL 33634 |
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES 2963 BERNCE RD LANSING IL 60438 |
| NATIONAL PAYMENT CENTER | PO BOX 4142 GREENVILLE TX 75403-4142 |
| NATIONAL PEDIATRIC SUPPORT SVCS., INC | 17500 REDHILL AVE., SUITE 160 IRVINE CA 92614 |
| NATIONAL PENN BANK | PO BOX 25187 STIEGLER WELLS & BRUNSWIC LEHIGH VALLEY PA 18002 5187 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON 5740 N TRIPP CHICAGO IL 60646 |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3B 3R5 CANADA |
| NATIONAL POSTAL FORUM | DEPT 946 MCLEAN VA 22109-0946 |
| NATIONAL POWER RODDING CO | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET SHARLA TRILLO, DIRECTOR SACRAMENTO CA 95814 |
| NATIONAL PRESS CLUB | 529 14TH ST NW WASHINGTON DC 20045 |
| NATIONAL PRESS FOUNDATION | 1211 CONNECTICUT AVE  NW STE 310 WASHINGTON DC 20036 |
| NATIONAL PRESS PHOTOGRAPHERS | ASSOCIATION INC DURHAM NC 27705 |
| NATIONAL PROPERTIES/RPI | 7 GREAT VALLEY PKWY STE 150 MALVERN PA 193551432 |
| NATIONAL PUBLIC RADIO | PO BOX 79540 BALTIMORE MD 21279-0540 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NATIONAL RAILROAD PASSENGER CORP | RE: HARTFORD 11 FLOWER STREET PO BOX 18266F, GROUP S ST. LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT HARTFORD CT |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 23615 NETWORK PLACE - GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 30TH STREET STATION 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 60 MASSACHUSETTS AVE NE WASHINGTON DC 20003 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT PO BOX 18266F ST LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT ST LOUIS MO 63150 |
| NATIONAL RECRUITING CENTER | SUITE 311 60 S REDWOOD RD SALT LAKE CITY UT 84116-3173 |
| NATIONAL REDEMPTION | PO BOX 910 EASTVILLE VA 23347-0910 |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE NEW YORK NY 10016 |
| NATIONAL REVIEW, INC | PO BOX 665 MOUNT MORRIS IL 61054-0665 |
| NATIONAL SIGNS,  INC | 2611 EL CAMINO ST HOUSTON TX 77054 |
| NATIONAL SKY ADS INC | 1805 GRAND AVE MATTITUCK NY 11952 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE ANAHEIM CA 92807-2022 |
| NATIONAL SUBSCRIPTION SERVICES | 2450 LOUISIANA HOUSTON TX 77006 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST PHILADELPHIA PA 191063203 |
| NATIONAL TRAINING ALLIANCE | 12236 WATERSONG LANE  NO.6 WILTON CA 95693 |
| NATIONAL TRAINING ALLIANCE | 9245 LAGUNA SPRINGS DR  STE 315 ELK GROVE CA 95758 |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| NATIONAL WELDERS | PO BOX 34513 CHARLOTTE NC 28234 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY PO BOX 158 GB - 214 HIGH HOLBORN LONDON WC1V 7BW ENGLAND |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| NATIONAL WHOLESALE LIQUIDATORS | ATTN BOBBY PIGEON / 3RD FLOOR 111 HEMPSTEAD TPKE WEST HEMPSTEAD NY 11552 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. NO.10 SANTA MONICA CA 90405 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR WHEELING IL 600907201 |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY ST. LOUIS MO 63105 |
| NATIONS ART | 810 2ND AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| NATIONS BANK OF AMERICA | 8819 WISE AVE BALTIMORE MD 21222 |
| NATIONS RENT | 3219 S ORLANDO DR SANFORD FL 32773-5603 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 LOS ANGELES CA 90010 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH 422 N NORTHWEST HWY STE 170 PARK RIDGE IL 60068 |
| NATIONWIDE INTERPRETER RESOURCE INC | PO BOX 272142 BOCA RATON FL 33427-2142 |
| NATIONWIDE LIFE INSURANCE | [ADDRESS WITHHELD] |
| NATIONWIDE LIFE INSURANCE | [ADDRESS WITHHELD] |
| NATIONWIDE LIFE INSURANCE | [ADDRESS WITHHELD] |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890 COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43217 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING P.O. BOX 182835 COLUMBUS OH 43218-2835 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE | NISSAN] 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE NEWS PTY LTD | 2 HOLT ST SURRY HILLS, NSW 2010 AUSTRALIA |
| NATIONWIDE NEWS PTY LTD | NATIONWIDE NEWS ACCOUNTS RECEIVABLE LOCKED BAG 310 SILVERWATER, NSW 1811 AUSTRALIA |
| NATIONWIDE NISSAN | 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE RESTORATION LLC | [ADDRESS WITHHELD] |
| NATIONWIDE RETIREMENT SOLUTION | 9475 DEERECO RD    306 LUTHERVILLE-TIMONIUM MD 21093 |
| NATIONWIDE SURVEYS | [ADDRESS WITHHELD] |
| NATIONWISE ALLIANCE | PO BOX 71142 WASHINGTON DC 20024 |
| NATIVIDAD,EDWARD V | [ADDRESS WITHHELD] |
| NATIVIDAD,RICARDO | [ADDRESS WITHHELD] |
| NATIVITY, CHURCH | 1809 VISTA LN LUTHERVILLE-TIMONIUM MD 21093-5226 |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | ATTN: GERARDO CANET ONE FINANCIAL CENTER BOSTON MA 02111 GRAND DUCHY LUXEMBOURG |
| NATL CTR FOR NONPROFIT | BOARD 1828 L ST NW NO. 900 WASHINGTON DC 20036-5104 |
| NATLIE DANFORD | 71 EAST 12   STREET   # 6C NEW YORK NY 10003 |
| NATLIE MOORE | 7 ARLINGTON ST.  APT. 1 CAMBRIDGE MA 02140 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE MOUNT DORA FL 32757-6212 |
| NATPE INTERNATIONAL | 2425 W OLYMPIC BLVD NO. 550E SANTA MONICA CA 90404 |
| NATPE INTERNATIONAL | 5757 WILSHIRE BLVD PENTHOUSE 10 LOS ANGELES CA 90036 |
| NATSURA PITAKSKUL | [ADDRESS WITHHELD] |
| NATURAL 9 ENTERTAINMENT INC | 3000 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE SYLMAR CA 913423832 |
| NATURAL HEALTH CENTER | 4 CEDAR SWAMP RD GLEN COVE NY 11542 |
| NATURAL HERITAGE TRUST | C/O LIVC 58 HILTON AVENUE HEMPSTEAD NY 11550 |
| NATURAL HERITAGE TRUST | PO BOX 247 BABYLON NY 11702 |
| NATURAL HISTORY MUSEUM OF LA FNDTN | OF NATURAL HISTORY FOUNDATION LOS ANGELES CA 90007 |
| NATURAL SELECTION INC | 3333 N TORREY PINES CT   STE 200 LA JOLLA CA 92037 |
| NATURE CONSERVANCY | 55 CHURCH ST FL 3 NEW HAVEN CT 065103029 |
| NATURES DELIGHT ICE CREAM | 2021 SW 70TH AVE  B13 DAVIE FL 33317 |
| NATURES DELIGHT ICE CREAM | 4457 N STATE RD 7 LAUDERDALE LAKES FL 33319 |
| NATURES WAY | 143 NORTHAMPTON ST EASTON PA 18042-3610 |
| NATYSYN, MICHAEL L | [ADDRESS WITHHELD] |
| NAU, HENRY R | [ADDRESS WITHHELD] |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20854 |
| NAU, HYO | [ADDRESS WITHHELD] |
| NAU, PHILIPPE G | 2101 NW 111 AVE SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| NAUGHTON,CAILIN | [ADDRESS WITHHELD] |
| NAUJOKAS, RICHARD | [ADDRESS WITHHELD] |
| NAULTA, JESSICA | 67 CARTER RD GRIFFIN GA 30224 |
| NAUMAN, JULIE A | [ADDRESS WITHHELD] |
| NAUMAN,TERESA LYNN SAMS | [ADDRESS WITHHELD] |
| NAUMANN, DAVID | 3 DAMIAN CT 3D BALTIMORE MD 21237 |
| NAUREUS, LEO L | [ADDRESS WITHHELD] |
| NAUTER, DAVE | 805 WINDSTREAM WAY EDGEWOOD MD 21040 |
| NAVA, FAUSTINO | [ADDRESS WITHHELD] |
| NAVA, FRANCISCO | 5616 S BLACKSTONE CHICAGO IL 60637 |
| NAVA, FRANCISCO | [ADDRESS WITHHELD] |
| NAVA, LUIS | 3614 SUMAC DR JOLIET IL 60435 |
| NAVA,CARLOS E | [ADDRESS WITHHELD] |
| NAVA,HERACLIO | [ADDRESS WITHHELD] |
| NAVAID MARINE | PO BOX 782187 ORLANDO FL 328782187 |
| NAVAR, NORA | [ADDRESS WITHHELD] |
| NAVARINO,MARC | [ADDRESS WITHHELD] |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE WINTER SPRINGS FL 32708- |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. NAVARRE FL 32566 |
| NAVARRE, LAURA | [ADDRESS WITHHELD] |
| NAVARRETE MENA, JAIME | 201 RACQUET CLUB RD        APT S103 WESTON FL 33326 |
| NAVARRETE, MARIA | [ADDRESS WITHHELD] |
| NAVARRETE, MARIA ISABEL | 520 RODFORD TERRACE DAVIE FL 33325 |
| NAVARRETE,MARIMER | [ADDRESS WITHHELD] |
| NAVARRO, CARMEN I | [ADDRESS WITHHELD] |
| NAVARRO, EFRAIN | [ADDRESS WITHHELD] |
| NAVARRO, JUAN | 314 E LAUREL ST BETHLEHEM PA 18018 |
| NAVARRO, PETER | [ADDRESS WITHHELD] |
| NAVARRO, PETER | [ADDRESS WITHHELD] |
| NAVARRO, REINALDO ENRIQUE | [ADDRESS WITHHELD] |
| NAVARRO, REINALDO ENRIQUE | [ADDRESS WITHHELD] |
| NAVARRO, TERRY | 8831 NW 13TH ST PEMBROKE PINES FL 33024 |
| NAVARRO, VINCENT J | [ADDRESS WITHHELD] |
| NAVARRO, YANIRA | [ADDRESS WITHHELD] |
| NAVARRO,CRESENCIO C | [ADDRESS WITHHELD] |
| NAVARRO,MILAGROS | 8330 NW 15TH CT PEMBROKE PINES FL 33024 |
| NAVARRO,PATRICIA | [ADDRESS WITHHELD] |
| NAVARRO,PAUL C | [ADDRESS WITHHELD] |
| NAVAS, ANTHONY | [ADDRESS WITHHELD] |
| NAVATTA,ANGELA | [ADDRESS WITHHELD] |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR WINTER GARDEN FL 34787 |
| NAVIA WATSON | [ADDRESS WITHHELD] |
| NAVIC NETWORKS, INC. | 201 JONES RD. ATTN: LEGAL COUNSEL WALTHAM MA 02451 |
| NAVICK, LAURIE | 12 N MAPLE ST ENFIELD CT 06082-4615 |
| NAVID, NAYAB | 278 W SAVOY DR IL 60073 |
| NAVIGANT CONSULTING INC | 135 S LASALLE DEPT 4507 CHICAGO IL 60674-4507 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIN GOEL | 4143 MICHELLE DR TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| NAVIN,MICHAEL T | [ADDRESS WITHHELD] |
| NAVISTAR | ATTN: DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR | DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 2 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 4 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 1 UNIT ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 CHICAGO IL 60693 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NAVTEQ | SUITE 900 222 MERCHANDISE MART CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | 425 W RANDOLPH ST CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | TRAFFIC COM 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVTEQ/TRAFFIC.COM | 841 DUPORTAIL RD. WAYNE PA 19087 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE VIENNA VA 22180 |
| NAVY RECRUITING DIST. MIAMI | ATTN TREASURE OF US 14050 NW 14TH ST SUNRISE FL 33323-2865 |
| NAWAB, GUL | 9337 S OKETO AVE IL 60455 |
| NAWROCKE, BRUCE E | [ADDRESS WITHHELD] |
| NAXCOM EXCHANGE INC | 9841 AIRPORT BLVD  SUITE 832 LOS ANGELES CA 90045 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR WESTMONT IL 60559 |
| NAYAR,PRADEEP | [ADDRESS WITHHELD] |
| NAYEREH TOHIDI | 19960 VINTAGE STREET CHATSWORTH CA 91311 |
| NAYLOR, HEATHER L | [ADDRESS WITHHELD] |
| NAYOBI CHAVEZ | 431 W PALM ST COMPTON CA 90220 |
| NAZAIRE, FRANCOIS | 7 ELTON PLACE BOYNTON BEACH FL 33426 |
| NAZAIRE, JENNIFER | 607 CRANBROOK RD    K COCKEYSVILLE MD 21030-3819 |
| NAZAR YONO | 8082 GILMAN CT LA JOLLA CA 92037 |
| NAZARENO, JOSE | [ADDRESS WITHHELD] |
| NAZARENO, JOSE | [ADDRESS WITHHELD] |
| NAZARETH AREA BLUE EAGLE BAND PARENTS | 484 BUSHKILL CENTER RD NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | 201 NORTH MAIN ST NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | PO BOX 173 NAZARETH PA 18064 |
| NAZARETH FOOTBALL BOOSTER CLUB | NAZARETH AREA SCHOOL DISTRICT 27 HENRY AVENUE NAZARETH PA 18064 |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA RESTAURANT NAZARETH PA 18064 |
| NAZARETYAN, ASLIN | 2550 SW 18TH TERR #1901 FT LAUD FL 33315 |
| NAZARETYAN, ASLIN | 2550 SW 18TH PLACE  NO.1901 FT LAUDERDALE FL 33315 |
| NAZARIAN, BRIAN | [ADDRESS WITHHELD] |
| NAZARIO, ADA E | [ADDRESS WITHHELD] |
| NAZARIO,ISRAEL | [ADDRESS WITHHELD] |
| NAZARIO,SONIA | [ADDRESS WITHHELD] |
| NAZARUK,TOMASZ | [ADDRESS WITHHELD] |
| NAZIR-SAMPAIO, MARINA | 11230 SW 70 AVE MIAMI FL 33156 |
| NAZLI KIBRIA | 34 MYRTLE STREET NEWTON MA 02465 |
| NB FINISHING INCORPORATION | 1075 MORSE AVE SCHAUMBURG IL 60193 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD   NO.202 FT LAUDERDALE FL 33309 |
| NBA ENTERTAINMENT | PO BOX 35240 NEWARK NJ 07193-5240 |
| NBA FLOORING INC | 909 NE 22ND DR ST.2 FT LAUDERDALE FL 33305 |
| NBA MEDIA VENTURES LLC | 100 PLAZA DRIVE SECAUCUS NJ 07094 |
| NBA TAMARAC | RE: SUNRISE WEST OFFICE C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NBA*SACRAMENTO KINGS | ONE SPORTS PKWY SACRAMENTO CA 95834 |

| Claim Name | Address Information |
|---|---|
| NBC AGENCY (THE) | 3000 W. ALAMEDA AVE., SUITE 117 BURBANK CA 91523 |
| NBC LOCAL MEDIA ( LM ), A DIVISION OF | NBC UNIVERSAL, INC. 135 W. 50TH, 9TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10020 |
| NBC NEWS | BANK OF AMERICA LOCKBOX SERVICES VIDEO 44 WSNS TV LOCKBOX 98322 COLLECTION CENTER DR CHICAGO IL 60693 |
| NBC NEWS | 30 ROCKEFELLER PLZ RM 4667 NEW YORK NY 10112 |
| NBC NEWS | BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2971 |
| NBC NEWS | WMAQ-TV 454 N COLUMBUS DRIVE CHICAGO IL 60611 |
| NBC NEWS | 30 ROCKEFELLER PLAZA 3RD FLOOR NEW YORK NY 10112 |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| NBC STUDIOS INC | ATTN:  DEBI HENDERSON 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD PHILADELPHIA PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | C/O NBC UNIVERSAL CPS BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2871 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD BALA CYNWYD PA 19004 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA NBC UNIVERSAL LOCKBOX 402971 ATLANTA GA 30384-2971 |
| NBC SUBSIDIARY WTVJ-TV LP | 15000 SW 27TH ST MIRAMAR FL 33027 |
| NBC SUBSIDIARY WTVJ-TV LP | BANK OF AMERICA LOCK BOX 402217 6000 FELOWOOD RD COLLEGE PARK GA 30349 |
| NBC SUBSIDIARY WTVJ-TV LP | NATIONAL BROADCASTING COMPANY 30 ROCKEFELLAR PLZA  RM 5130E NEW YORK NY 10112 |
| NBC UNIVERSAL | ATTN: LEGAL COUNSEL 100 UNIVERSAL CITY PLAZA, BLDG 1440, STE 30, 30TH FL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION ATTN: BARRY WALLACH, PRESIDENT 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. ATTN: LEGAL COUNSEL ENGLEWOOD CLIFFS NJ 07632 |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA BLDG 1440, STE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL TELEVISION DIST. | 321 1ST AVE FL 1 PITTSBURGH PA 152221901 |
| NBC UNIVERSAL/TELEVISION WITHOUT PITY | 30 ROCKEFELLER PLAZA ATTN: CONTRACTS DEPT NEW YORK NY 10020 |
| NBG DELIVERY SERVICE | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| NC BOARD OF OCC THERAPY | PO BOX 2280 RALEIGH NC 27602 |
| NC CHILD SUPPORT CENTRALIZED | P.O. BOX 900012 RALEIGH NC 27675-9012 |
| NC DEPARTMENT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC POWER SYSTEMS CO | PO BOX 58201 TUKWILA WA 98138 |
| NC RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| NCAMA | [ADDRESS WITHHELD] |
| NCB INC | 7600 RED ROAD SUITE 211 ATTN  ANGEL VELIZ MIAMI FL 33143 |
| NCC NETWORKS | 705 TOLLGATE ROAD SUITE A ELGIN IL 60123 |
| NCC NETWORKS INC | 705 TOLLGATE ROAD      SUITE A ELGIN IL 60123 |
| NCH MARKETING SERVICES | PO BOX 71945 CHICAGO IL 60694-1945 |
| NCH MARKETING SERVICES | PO BOX 189 MONTEBELLO CA 90640 |
| NCH MARKETING SERVICES | 75 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069-4443 |
| NCH MARKETING SERVICES | PO BOX 95461 CHICAGO IL 60694-5461 |
| NCI MOBILITY LLC | 211 EAST GRAND AVE CHICAGO IL 60611 |
| NCLA INC | 16031 CARMENITA ROAD CERRITOS CA 90703 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 951811 CLEVELAND OH 44193 |
| NCO FINANCIAL SYSTEMS INC | 9180 W BARNES DRIVE BOISE ID 83709 |

| Claim Name | Address Information |
| --- | --- |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 4946 TRENTON NJ 86504946 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 20367 TAMPA FL 33622-0367 |
| NCO FINANCIAL SYSTEMS INCORPORATED | CREDIT REPORTING SERVICES PO BOX 7825 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7768 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 8708 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 1350 BLAIR DR SUITE H ODENTON MD 21113-1337 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 6489 BALTIMORE MD 21230 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COLLECTIONS 1128 BLOWING ROCK ROAD BOONE NC 28607 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 500 N FRANKLIN TURN PIKE RAMSEY NJ 07446-0585 |
| NCO FINANCIAL SYSTEMS INCORPORATED | METAIRIE COMMERCIAL PO BOX 931073 CLEVELAND OH 44193 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COMMERCIAL DIVISION    W510202 PO BOX 7777 PHILADELPHIA PA 19175-0202 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41457 PHILADELPHIA PA 19101-1457 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41466 PHILADELPHIA PA 19101-1466 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7777-W2250 PHILADELPHIA PA 19175-2250 |
| NCO FINANCIAL SYSTEMS INCORPORATED | NCO/COLLINS FINANCIUAL SYNO.MS INC AUSTIN TX 78704 |
| ND DELIVERY SERVICE INC | 89-26 DORAN AVE GLENDALE NY 11385 |
| NDIAYE, OUSMANE | [ADDRESS WITHHELD] |
| NDIOGOU BA | [ADDRESS WITHHELD] |
| NDR ENTERTAINMENT LLC | 3 ROBIN COURT BETHPAGE NY 11714 |
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. ATTN: LEGAL COUNSEL MIDDLESEX UB7 0DQ |
| NDSCHDS CABLE & TEL KIWANIS VILLAGE | 123 KIWANIS VILLAGE ATTN: LEGAL COUNSEL NANAIMO BC V9S 5Y1 CANADA |
| NEAGLI,ROBERT A | [ADDRESS WITHHELD] |
| NEAL ALMEN | PO BOX 683 CHESTERTOWN MD 21620 |
| NEAL AND LEROY | TIM MONDI 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| NEAL ASCHERSON | 27 CORSICA STREET LONDON N51 JT UNITED KINGDOM |
| NEAL BROVERMAN | 1632 STONER AVE APT 4 LOS ANGELES CA 900251842 |
| NEAL DAWSON | 273 NEEDLES TRL LONGWOOD FL 32779-4633 |
| NEAL E. ALMEN | P.O. BOX 683 CHESTERTOWN MD 21620 |
| NEAL GABLER | P O BOX 1516 AMAGANSETT NY 11930 |
| NEAL GERBER & EISENBERG LLP | TWO NORTH LASALLE ST CHICAGO IL 60602-3801 |
| NEAL HALFON | 878 MALCOLM AVE LOS ANGELES CA 90024 |
| NEAL HAMBERG | 29 ALDEN STREET MALDEN MA 2148 0 |
| NEAL KOCH | 2008  WALNUT AVE VENICE CA 90291 |
| NEAL POLLACK | 2526 LYRIC AVENUE LOS ANGELES CA 90027 |
| NEAL PRESTON | 341 LEITCH AVE LAGRANGE IL 60625 |
| NEAL PRESTON | 341 LEITCH LAGRANGE IL 60525 |
| NEAL PUTMAN | 3928 ALABAMA ST. APT. F SAN DIEGO CA 92104 |
| NEAL RAY | 2567 W LAKE DR DELAND FL 32724-3282 |
| NEAL RICHARDSON | 303 W COLFAX AVE #1300 DENVER CO 80204 |
| NEAL ROE | [ADDRESS WITHHELD] |
| NEAL V VANFOSSEN | [ADDRESS WITHHELD] |
| NEAL WOLOWITZ | C/O KINGS POINT PROPERTY 10034 W MCNAB RD TAMARAC FL 33321-1815 |
| NEAL, | 9511 PERRY HALL BLVD BALTIMORE MD 21236-1318 |
| NEAL, CHRISTOPHER | 476 CLINTON AVE NO.4B BROOKLYN NY 11238 |
| NEAL, DAVE | [ADDRESS WITHHELD] |
| NEAL, JANINE | [ADDRESS WITHHELD] |
| NEAL, MICHAEL | 66 4TH AVE        APT 2F BROOKLYN NY 11217 |
| NEAL, NICHOLAS | 832 PIPERS CAY WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| NEAL, NINA | [ADDRESS WITHHELD] |
| NEAL, SANDRA L | [ADDRESS WITHHELD] |
| NEAL, TINA | 3235 SARIC CT    3A HIGHLAND IN 46322 |
| NEAL, TIWANA | 1721 N MANSARD BLVD   APT 2L GRIFFITH IN 46319-1444 |
| NEAL,KENNETH C | [ADDRESS WITHHELD] |
| NEAL,MARJORIE E | [ADDRESS WITHHELD] |
| NEAL,MARQUITA D | [ADDRESS WITHHELD] |
| NEAL,NAHUM V | [ADDRESS WITHHELD] |
| NEAL,RICHARDKELLY | [ADDRESS WITHHELD] |
| NEAL,RONALD | [ADDRESS WITHHELD] |
| NEAL,SA'CHEEBA | [ADDRESS WITHHELD] |
| NEAL-HARRIS, PHELESA | 10439 BIG BEND BLVD KIRKWOOD MO 63122 |
| NEALE, CHRISTOPHER M | [ADDRESS WITHHELD] |
| NEALIS,MICHAEL A. | [ADDRESS WITHHELD] |
| NEALL, JUIDTH | 3202 BAYONNE AVE BALTIMORE MD 21214-2325 |
| NEALON,CORY M | [ADDRESS WITHHELD] |
| NEALY, ANDRE | 817 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| NEALY,GARLAND A | [ADDRESS WITHHELD] |
| NEAPNEA | MICHELE MITCHELL 164 WOODHILL-HOOKSETT ROAD BOW NH 03304 |
| NEAPNEA | C/O LARRY LAUGHLIN COB THE ASSOCIATED PRESS PO BOX 1200 CONCORD NH 03302-1200 |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST PO BOX 940166 AMMAN 11194 JORDAN |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEAR SOUTH PLANNING BOARD | 1727 S INDIANA AVE  STE G02A CHICAGO IL 60616 |
| NEARLY NEW | 6432 EDGEWATER DR ORLANDO FL 328104231 |
| NEARY, MARY ANN | 3017 EISENHOWER DR NORRISTOWN PA 19403-4005 |
| NEARY, MIKE | 404 SW 25TH TER FORT LAUDERDALE FL 33312 |
| NEARY, NANCY | 1313 DENBY RD TOWSON MD 21286-1628 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 VALENCIA CA 91355 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE 300 VALENCIA CA 91355 |
| NEASI WEBER INTERNATIONAL | 8550 BALBOA BOULVARD SUITE 100 NORTHRIDGE CA 91325 |
| NEASI WEBER INTERNATIONAL | SANDRA ROPER CONF DIRECTOR C/O THE ATLANTA JOURNAL CONSTITUTIO PO BOX 4689 ATLANTA GA 30303 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 MICHAEL BRIER VALENCIA CA 91355 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR. LAKE GENEVA WI 53147 |
| NEBENZAHL, ANNE | 21597 KAPOK CIRCLE BOCA RATON FL 33433 |
| NEBENZAHL, ANNE E | [ADDRESS WITHHELD] |
| NEBHRAJANI, ROSHAN | 9310 SW 6TH COURT PEMBROKE PINES FL 33025 |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 GIBBON NE 68840 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903 LINCOLN NE 68509-8903 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 PONCA NE 68770 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 LINCOLN NE 68590 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON 830 W. MAIN NO.140 LAKE ZURICH IL 60047 |
| NEC GROUP INC | 2504 N ONTARIO SR BURBANK CA 91504 |
| NEC UNIFIED SOLUTIONS INC | 720 BAY ROAD STE 100 REDWOOD CITY CA 94063 |
| NEC UNIFIED SOLUTIONS INC | LOCKBOX EAST P O BOX 905362 CHARLOTTE NC 28290-5362 |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NECHVATAL, JEAN | [ADDRESS WITHHELD] |
| NECKOPULOS, THEODORE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NED E KERFOOT | [ADDRESS WITHHELD] |
| NED LEVINE | [ADDRESS WITHHELD] |
| NED MOORE | 9180 CONCORD RD SAINT CLOUD FL 34773-9254 |
| NED MUNGER | CAL TECH MUNGER AFRICANA LIBRARY 228-77 PASADENA CA 91125 |
| NED ROREM | 18 W 70TH ST #6B NEW YORK NY 10023 |
| NED WELSH | [ADDRESS WITHHELD] |
| NEDEAU,KIMBERLY A | [ADDRESS WITHHELD] |
| NEDEDOG, JETHRO | 28 EASTERN AVENUE PASADENA CA 91107 |
| NEDERLANDER OF CALIF-PARENT | [NEDERLANDER OF CALIF./GREEK] 6233 HOLLYWOOD BLVD, 2ND FLOOR LOS ANGELES CA 90028 |
| NEDERLANDER OF CALIF-PARENT   [J NED | INCORPORATED-PANTAGES] 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR WHITEHALL PA 18052 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIRC WHITEHALL PA 18052 |
| NEDFAR CORP | 3585 AMHERST DR WANTAGH NY 11793 |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE LAKE MARY FL 32746- |
| NEDIC, MILAN | 581 BRIGHTVIEW DR STE 2603 LAKE MARY FL 32746 |
| NEDWIN, BRUCE N | [ADDRESS WITHHELD] |
| NEDZA, BUTCH | [ADDRESS WITHHELD] |
| NEE, DANIEL T | [ADDRESS WITHHELD] |
| NEEBLING, ELIZABETH | [ADDRESS WITHHELD] |
| NEECE, ANTHONY R | [ADDRESS WITHHELD] |
| NEEDHAM SERVICES | 363 FORBELL ST BROOKLYN NY 11208 |
| NEEDHAM,MARY A. | [ADDRESS WITHHELD] |
| NEEDIEST KIDS FUND | 435 N MICHIGAN CHICAGO IL 60611 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN C/O BOYS & GIRLS CLUBS OF CHGO CHICAGO IL 60610 |
| NEEDLE,JODI | 10551 W BROWARD BLVD NO.404 PLANTATION FL 33324 |
| NEEL DHERE | 2285 SYKES CREEK DR MERRITT ISLAND FL 32953-3048 |
| NEELY III, SAMUEL | 2601 N 64TH AVE. HOLLYWOOD FL 33024 |
| NEELY, CRAIG | 245 MAIN STREET EMMAUS PA 18049 |
| NEELY, JACK W | [ADDRESS WITHHELD] |
| NEELY, JACK W | [ADDRESS WITHHELD] |
| NEELY, MARY JANE | [ADDRESS WITHHELD] |
| NEELY, RAMONA | [ADDRESS WITHHELD] |
| NEELY,SANDRA | [ADDRESS WITHHELD] |
| NEENAN, HELLEN | 803 CANTERBURY RD      2D BEL AIR MD 21014 |
| NEENAN, LISA | [ADDRESS WITHHELD] |
| NEERMAN, MARK | 235 BERRY STREET  NO.304 SAN FRANCISCO CA 94158 |
| NEES, N GREGORY | [ADDRESS WITHHELD] |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 WINTER HAVEN FL 33891 |
| NEFF, JAMES D | 723 CHESTNUT STREET CADILLAC MI 49601 |
| NEFF, KERRY | 3 CAMPBELL DR  APT NO.3 CANTERBURY CT 06331 |
| NEFF, LAWRENCE | 1169 PENN DRIVE ANDREAS PA 18211 |
| NEFF, LINDA | 8715 FURNACE RD SLATINGTON PA 18080 |
| NEFF, STEVEN D | 14911 CRYSTAL SPRINGS CT ORLAND PARK IL 60467 |
| NEFF, SUE | [ADDRESS WITHHELD] |
| NEFF, SUSAN | 86 GREENWOOD ST. NEFF, SUSAN SOUTH WINDHAM CT 06226 |
| NEFF, SUSAN | 86 GREENWOOD ST WILLIMANTIC CT 06226-1418 |
| NEFF,JUSTIN E | [ADDRESS WITHHELD] |
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 NEGAUNEE MI 49866 |

| Claim Name | Address Information |
| --- | --- |
| NEGRETE LIVIERI, ROSA | [ADDRESS WITHHELD] |
| NEGRETE, RAYMOND | [ADDRESS WITHHELD] |
| NEGRETE, WILLIAM R | [ADDRESS WITHHELD] |
| NEGRI, DIANNE M | 1533 S SURREY RIDGE DR ARLINGTON HTS IL 60005 |
| NEGRI, JOSEPH | 903 LENAPE CIR CATASAUQUA PA 18032 |
| NEGRIN, MATTHEW | 9260 EL JAMES DR FAIRFAX VA 22032 |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET SUITE 260 KANSAS MO 64108 |
| NEGRON, ANDREA SUZANNE | 8409 WINDSOR DR MIRAMAR FL 33025 |
| NEGRON, BARBARA | [ADDRESS WITHHELD] |
| NEGRON, JASON | [ADDRESS WITHHELD] |
| NEGRON, RAFAEL A | [ADDRESS WITHHELD] |
| NEGRON,MARIA D | [ADDRESS WITHHELD] |
| NEGRON-RENTAS, LUIS E | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| NEGRUTIU,FLORIN | NR 3-11 SC. C, AP.18, CT4 SEC 1 ROMANIA BUCURESTI ROMANIA |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST PASADENA CA 91104 |
| NEIBERGALL, BRENDAN DOUGLAS | 1328 S PARK AVE SPRINGFIELD IL 62704-3462 |
| NEIBERGALL, GABRIEL HANSEN | 3201 58TH ST S APT 159 GULFPORT FL 33707-6041 |
| NEIBERT, WILL P. | [ADDRESS WITHHELD] |
| NEIDER,JESSE C | [ADDRESS WITHHELD] |
| NEIDIG,BERNICE | 1215 PERICLES PLACE  APT. 1 WHITEHALL PA 18052 |
| NEIGHBOR TO NEIGHBOR OF AMERICA INC | PO BOX 546 AGAWAM MA 01001 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ 1215 BLUEBIRD CANYON LAGUNA BEACH CA 92651 |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST HELLERTOWN PA 18055 1743 |
| NEIGHER, JULIE | 342 NORTH MCCADDEN PLACE LOS ANGELES CA 90004 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST ARLINGTON VA 22207 |
| NEIL ALMQUIST | [ADDRESS WITHHELD] |
| NEIL BEST | [ADDRESS WITHHELD] |
| NEIL GORDON | 454 HENRY STREET BROOKLYN NY 11231 |
| NEIL HANSEN | [ADDRESS WITHHELD] |
| NEIL HANSON | 521 FIFTH AVE. SUITE 2600 NEW YORK NY 10175 |
| NEIL HICKS | 508 CENTRAL AVENUE, APT. 5308 SCARSDALE NY 10583 |
| NEIL HOWE | 9080 EATON PARK RD GREAT FALLS VA 22066 |
| NEIL JENSEN | 9078 CEDAR ST B BELLFLOWER CA 90706 |
| NEIL KAMINSKY | [ADDRESS WITHHELD] |
| NEIL KLEMOW | 17327 VENTURA BLVD. ENCINO CA 91316 |
| NEIL MACDONALD | [ADDRESS WITHHELD] |
| NEIL MCALLISTER | 3209 ROANOKE AVE NEWPORT NEWS VA 23607 |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN COLUMBIA MD 21045 |
| NEIL SHAH | 48 STRONG PLACE, #2 BROOKLYN NY 11231 |
| NEIL SHUBIN | 5811 S. DORCHESTER AVENUE, # TOP-G CHICAGO IL 60637 |
| NEIL SMITH | 161 EAST 33RD STREET, #3 NEW YORK NY 10016 |
| NEIL STRUM | 3849 RAMBLA PACIFICO MALIBU CA 90265 |
| NEIL WITTER | 8136 LAKESIDE DR YALAHA FL 34797-3160 |
| NEIL WOODBURN | 14014 NORTH WEST PASSAGE #324 MARINA DEL REY CA 90292 |
| NEIL ZLOZOWER | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA UNITES STATES |
| NEIL ZLOZOWER PHOTO INC | [ADDRESS WITHHELD] |
| NEIL, DANIEL NOLAN | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| NEIL, GALLAGHER | 5350 N NOTTINGHAM AVE CHICAGO IL 60656 |
| NEIL, JOSHUA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| NEIL,DANIEL N. | [ADDRESS WITHHELD] |
| NEILE, CARMEN S | 48 SW 9 TERRACE BOCA RATON FL 33486 |
| NEILL,CLIFFORD H | [ADDRESS WITHHELD] |
| NEILL,ROBERT G | [ADDRESS WITHHELD] |
| NEILLE ILEL | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| NEILSEN | POB 88961 CHICAGO IL 60695 |
| NEILSON, LAURA | 58 E 1ST ST  NO.6C NEW YORK NY 10003 |
| NEIMAN & CO | 7229 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| NEIMAN MARCUS  [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 DALLAS TX 752014631 |
| NEIMAN MARCUS ADV DEPT | 111 CUSTOMER WAY IRVING TX 75039 |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 DALLAS TX 75201 |
| NEISSER, DEIDRE | 29 WESTOVER RD NEW BRITAIN CT 06053-1927 |
| NEISWANGER, RACHEL A | [ADDRESS WITHHELD] |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 WILMETTE IL 60091 |
| NEIVA SILVA | 3770 NE 15TH TER POMPANO BCH FL 33064 |
| NEIZAS | 2418 S KEDZIE AVE CHICAGO IL 60623-4013 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL 1001 S SPRING AVE LA GRANGE IL 60525 |
| NEJAME,GEORGE C | [ADDRESS WITHHELD] |
| NEKISHA WILLIAMS | 2601 N BROADWAY NO.A104 TYLER TX 75702 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD CRYSTAL LAKE IL 60014 |
| NEKOS, CHERYL S | [ADDRESS WITHHELD] |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH OAKDALE MN 55128 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PARKWAY ATT: RICK HUGHES WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | PO BOX 1450 MINNEAPOLIS MN 55485-7740 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PKWY WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BOULEVARD RIVER FALLS WI 54022 |
| NELDA BROWN | 26005 N 107TH WAY SCOTTSDALE AZ 852558128 |
| NELDA SELBY | 2753 CAMPER AVE KISSIMMEE FL 34744 |
| NELEN, MARY | 1712 NORTHAMPTON ST HOLYOKE MA 01040 |
| NELFO CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| NELIDA DE LEON | 7237 AMIGO AV 16 RESEDA CA 91335 |
| NELL JONES | 41 ORANGE AVE ROCKLEDGE FL 32955-2944 |
| NELL PITTS | 425 W HOWARD AVE ORANGE CITY FL 32763 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. THOUSAND OAKS CA 91320 |
| NELL, GREGORY | [ADDRESS WITHHELD] |
| NELL, RYAN | [ADDRESS WITHHELD] |
| NELLES, ANDREW | 837 ST JOHN ST ELGIN IL 60120 |
| NELLIE NELSON | 1223 MARTIN L KING DR ORLANDO FL 32805-4343 |
| NELLIGANS LANDSCAPING INC | 8204 W SUMMERDALE NORWOOD PARK IL 60656 |
| NELLIS, BARBARA | 2346 N GENEVA TERRACE CHICAGO IL 60614 |
| NELLIS, CHERYL A | [ADDRESS WITHHELD] |
| NELLIS, W | 2429 N ORCHARD ST CHICAGO IL 60614 |
| NELLY MENDOZA | 2237 VIA PUERTA N LAGUNA WOODS CA 92637 |
| NELLY RENDON | 8937 CYPRESS AV A SOUTH GATE CA 90280 |
| NELLY RICHARDSON | [ADDRESS WITHHELD] |
| NELLY SOLANO | 8305 NW 26TH ST PLANTATION FL 33322 |
| NELLY,ANDREW W | [ADDRESS WITHHELD] |
| NELM MARKETING | PO BOX 7207 ALHAMBRA CA 91802 |
| NELMS,LINDA E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NELSON ARIAS | 1433 NW 91 ST AVE  #16-112 CORAL SPRINGS FL 33071 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 LOS ANGELES CA 90004 |
| NELSON CHARTERS, LLC | 15801 STANTON WEST OLIVE MI 49460 |
| NELSON COOKE | 880 TAMERLANE ST DELTONA FL 32725-5546 |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 LOVINGSTON VA 22949 |
| NELSON DUREG | [ADDRESS WITHHELD] |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST KISSIMMEE FL 34743-3341 |
| NELSON F MATSUKAWA | [ADDRESS WITHHELD] |
| NELSON HANDEL | 2486 MORENO DRIVE LOS ANGELES CA 90039 |
| NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| NELSON JACKSON | 6300 LAKE WILSON RD NO. 42 DAVENPORT FL 33896 |
| NELSON JR,MATTHEW | [ADDRESS WITHHELD] |
| NELSON KATHY | 1563 CRICKET HILL RD HUDGINS VA 23076 |
| NELSON LICHTENSTEIN | 1403 GRAND AVENUE SANTA BARBARA CA 93103 |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. LA CRESCENTA CA 912143506 |
| NELSON VIDAURRE | 8019 FENWICK ST SUNLAND CA 91040 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR ORLANDO FL 32837 |
| NELSON, ABBEY | [ADDRESS WITHHELD] |
| NELSON, ADA | 1525 AMHERST LN STE 2314 KISSIMMEE FL 34744 |
| NELSON, ARDEN | [ADDRESS WITHHELD] |
| NELSON, BRADLEY MARK | [ADDRESS WITHHELD] |
| NELSON, BRANDON | 626 RENAISSANCE POINTE  NO.105 ALTAMONTE SPRINGS FL 32714 |
| NELSON, BRIAN M | [ADDRESS WITHHELD] |
| NELSON, BRYN | [ADDRESS WITHHELD] |
| NELSON, CAROL | 7 VARNEY ST HADLEY NY 12835 |
| NELSON, CAROLYN | 1307 N. LOREL CHICAGO IL 60651 |
| NELSON, CARRIE L | [ADDRESS WITHHELD] |
| NELSON, CHRIS | 1239 GLENHEATHER DR WINDERMERE FL 34786 |
| NELSON, CHRISTOPHER E | 5017 TRUESDALE AVE BALTIMORE MD 21206 |
| NELSON, CHRISTOPHER R | [ADDRESS WITHHELD] |
| NELSON, DANA D | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| NELSON, DAVID S | [ADDRESS WITHHELD] |
| NELSON, DEBORAH | [ADDRESS WITHHELD] |
| NELSON, DIANA W | 3740 N LAKE SHORE DR  NO.3B CHICAGO IL 60613 |
| NELSON, DIANNA | 1549 PIERCE ST GARY IN 46407 |
| NELSON, DOUGLAS | 41 BERKELEY PL NELSON, DOUGLAS NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKLEY PL NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKLEY PL *DROP NEWINGTON CT 06111-3603 |
| NELSON, DWAYNE | 221 S 17TH ST    APT 1 ALLENTOWN PA 18102 |
| NELSON, EDOUARD | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| NELSON, EDWARD | PO BOX 375 SALUDA VA 23149-0375 |
| NELSON, EDWARD | [ADDRESS WITHHELD] |
| NELSON, ERIC L | [ADDRESS WITHHELD] |
| NELSON, ERICH | [ADDRESS WITHHELD] |
| NELSON, FRANCIS FRANK | [ADDRESS WITHHELD] |
| NELSON, FRED | [ADDRESS WITHHELD] |
| NELSON, GARY | 709 SHERMAN AVE 3 EVANSTON IL 60202 |
| NELSON, GARY H. | 9299 MOORING CIRCLE FORT MYERS FL 33967 |
| NELSON, GLENN R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NELSON, GREGORY P | 26401 VIA GALICIA MISSION VIEJO CA 92691 |
| NELSON, HERBERT | [ADDRESS WITHHELD] |
| NELSON, JEFF | 2607 ESSEX ST KANSAS CITY KS 66103 |
| NELSON, JENNIFER | 1322 OLYMPIA PARK CIR OCOEE FL 34761 |
| NELSON, JOHN | 529 E LADERA ST PASADENA CA 91104-2249 |
| NELSON, JOHN C | [ADDRESS WITHHELD] |
| NELSON, JOHN C. | [ADDRESS WITHHELD] |
| NELSON, JOHN K | [ADDRESS WITHHELD] |
| NELSON, JONATHAN | [ADDRESS WITHHELD] |
| NELSON, KATHERINE | [ADDRESS WITHHELD] |
| NELSON, KEISHA | 500 E 33RD ST      1712 CHICAGO IL 60616 |
| NELSON, KRISTY | 4261 NW 36TH TERRACE LAUDERDALE LAKES FL 33309 |
| NELSON, KYLE G | [ADDRESS WITHHELD] |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY COLUMBIA MD 21046-1260 |
| NELSON, MARGARETTE | [ADDRESS WITHHELD] |
| NELSON, MARK | [ADDRESS WITHHELD] |
| NELSON, MATTHEW | 21 EDGARTON RD COLUMBIA CT 06237 |
| NELSON, MICHAEL | 937 CROWSNEST CIRCLE  #106 ORLANDO FL 32825 |
| NELSON, MIKE | [ADDRESS WITHHELD] |
| NELSON, NIKKI S | 2260 NW 10TH CT POMPANO BCH FL 33069 |
| NELSON, PATRICIA | 16851 HARLEM AVE      252 IL 60477 |
| NELSON, PATRICIA J | [ADDRESS WITHHELD] |
| NELSON, RAYMOND E | [ADDRESS WITHHELD] |
| NELSON, RICHARD A | [ADDRESS WITHHELD] |
| NELSON, ROBERT | 6807 BONNIE RIDGE DRIVE  APT 102 BALTIMORE MD 21209 |
| NELSON, ROBERT | [ADDRESS WITHHELD] |
| NELSON, ROBERT | 116 E OSH KOSH ST RIPON WI 54971 |
| NELSON, ROBERT | 15 WHISPERING PINES RD NELSON, ROBERT AVON CT 06001 |
| NELSON, ROBERT C | 15 WHISPERING PINES RD AVON CT 06001 |
| NELSON, ROBERT C | PO BOX 920 AVON CT 06001 |
| NELSON, ROBERT D | [ADDRESS WITHHELD] |
| NELSON, ROBERT S | [ADDRESS WITHHELD] |
| NELSON, RODNEY T | [ADDRESS WITHHELD] |
| NELSON, SAMANTHA | 1420 CHICAGO AVE      APT 2C EVANSTON IL 60201 |
| NELSON, SCOTT D | [ADDRESS WITHHELD] |
| NELSON, SHARON A | [ADDRESS WITHHELD] |
| NELSON, SHARON ANN | [ADDRESS WITHHELD] |
| NELSON, SHELTON | ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON | 1800 ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE NEWPORT NEWS VA 23605 |
| NELSON, STEFFIE | [ADDRESS WITHHELD] |
| NELSON, STEPHANIE | 395 NW 177TH STREET APT 103 MIAMI FL 33169 |
| NELSON, STEVEN | 290 THOMPSON HILL RD PORTLAND CT 06480 |
| NELSON, SUSAN | [ADDRESS WITHHELD] |
| NELSON, TERRANCE | 2890 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| NELSON, TIA | 2574 NW 62ND TERRACE MARGATE FL 33063 |
| NELSON, TIMOTHY | [ADDRESS WITHHELD] |
| NELSON, TY | 5001 COLUMBIA RD      202 COLUMBIA MD 21044-5643 |
| NELSON, VALERIE J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NELSON,ARNOLD W | [ADDRESS WITHHELD] |
| NELSON,BRIAN | 796 HILMAR ST SANTA CLARA CA 95050 |
| NELSON,BRYN | [ADDRESS WITHHELD] |
| NELSON,JENNIFER M | [ADDRESS WITHHELD] |
| NELSON,KIRSTEN | [ADDRESS WITHHELD] |
| NELSON,MICHAEL J | [ADDRESS WITHHELD] |
| NELSON,MICHAEL W | [ADDRESS WITHHELD] |
| NELSON,PAMELA J | [ADDRESS WITHHELD] |
| NELSON,SHARON | 365 N HANOVER ST LEBANON PA 17046 |
| NELSON,STACEY | [ADDRESS WITHHELD] |
| NELSON-LOTT, CHRISTINE | [ADDRESS WITHHELD] |
| NELSON-ZALESKI, ANDREW | 105 TULIP STREET ISHPEMING MI 49849 |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. ATTN: LEGAL COUNSEL NELSONVILLE OH 45764 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET NELSONVILLE OH 45764 |
| NEMEC, RICHARD O | [ADDRESS WITHHELD] |
| NEMEC,THOMAS C | [ADDRESS WITHHELD] |
| NEMECEK, CHARLES J | [ADDRESS WITHHELD] |
| NEMEH, JAMAL | 3328 S FRONT ST WHITEHALL PA 18052 |
| NEMER,MATTHEW | [ADDRESS WITHHELD] |
| NEMES, JUDITH | 1340 W WEBSTER AVE CHICAGO IL 60614 |
| NEMETCH,BONNIE G | [ADDRESS WITHHELD] |
| NEMETH, CAROL | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, CAROLYN | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, ISTVAN | 1720 CLEVELAND STREET #E110 HOLLYWOOD FL 33020 |
| NEMETH, MEGAN | [ADDRESS WITHHELD] |
| NEMETHY, LORI | ACCT  NO.0773 2733 LONGVIEW DR LISLE IL 60532 |
| NEMIRO, ARTHUR | 3100 NW 109TH AVE SUNRISE FL 33351 |
| NEMIT,TERI L | [ADDRESS WITHHELD] |
| NEMMERS, DENIS | [ADDRESS WITHHELD] |
| NEMOURS CHILDRENS CLINIC   [NEMOURS] | 1 BALA PLZ STE 640 BALA CYNWYD PA 190041414 |
| NENA | 70 WASHINGTON ST SALEM MA 01970 |
| NENA   SOVEREIGN BANK | 70 WASHINGTON STREET  STE 214 SALEM MA 01970 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR RIALTO CA 92377 |
| NENA R ROMERO | [ADDRESS WITHHELD] |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 FULLERTON CA 92831 |
| NENSCO | PO BOX 847826 BOSTON MA 02284-7826 |
| NENSCO | 8389 BAKER NO.23 RANCHO CUCAMONGA CA 91730 |
| NENSCO | C/O DR PRESS 1215 LARAMIE AVE CICERO IL 60804 |
| NENSCO | 9 RAILROAD AVE P.O. BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | ATTN: CARMEN ACCTNO. 100370 49 RAILROAD AVENUE MILLBURY MA 01527-4199 |
| NENSCO | NEW ENGLAND ROLLER PO BOX 414782 BOSTON MA 02241-4782 |
| NENSCO | P.O. BOX 348 MILLSBURY MA 01527-0348 |
| NENSCO | PO BOX 348 9 RAILROAD AVE MILLBURY MA 01527-0348 |
| NENSCO | PO BOX 348 347-7377 REGINA X375 446-9664 DAVID/ MARYX24 MILLBURY MA 01527-0348 |
| NENSCO | PO BOX 37 WESTWOOD MA 02090 |
| NENSCO | PO BOX 474782 BOSTON MA 02241-4782 |
| NENSCO | P O BOX 348 MILLBURY MA 01527-0348 |
| NEOFIL | 41 S. CLEVELAND AVE. MOGODORE OH 44260 |
| NEOFILL | 41 S. CLEVELAND AVE MOGADORE OH 44260 |

| Claim Name | Address Information |
|------------|---------------------|
| NEOLINE CLEMENT | 8477  BREEZY HILL DR BOYNTON BEACH FL 33437 |
| NEON ELECTRIC CORP. | 1122 LAUDER ROAD HOUSTON TX 77039 |
| NEOPOST | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| NEOPOST INC | PO BOX 1183 UNION CITY CA 94587 |
| NEOPOST INC | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST INC | PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NEOPOST INC | P.O. BOX 73727 CHICAGO IL 60673 |
| NEOPOST INC | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST INC | PO BOX 73727 CHICAGO IL 60673-7727 |
| NEOPOST INC | PO BOX 73740 CHICAGO IL 60673-7740 |
| NEOPOST INC | LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 86163 |
| NEOPOST INC | 20 PETRA LANE 20 PETRA LANE ATTN PAUL T OUINET ALBANY NY 12205 |
| NEOPOST INC. | 9855 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOPOST INC. | PO BOX 45800 ATTN: CONTRACT DEPT SAN FRANCISCO CA 94145 |
| NEOPOST LEASING | NEOFUNDS BY NEOPOST PO BOX 31021 TAMPA FL 33631-3021 |
| NEOPOST LEASING | PO BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEOPOST LEASING | PO BOX 45822 SAN FRANCISCO CA 94145-0822 |
| NEOPOST LEASING | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| NEOPOST LEASING | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST LEASING | PO BOX 73727 CHICAGO IL 60673-1727 |
| NEOPOST LEASING | PO BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| NEOPOST LEASING | PO BOX 45840 SAN FRANCISCO CA 94145-0840 |
| NEOPOST METERS | 30955 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET ATTN: LEGAL COUNSEL NEOSHO MO 64850 |
| NEP DATAVISION M | 720 MAIN ST. FOREST CITY PA 18421 |
| NEP PRODUCTIONS | 2 BETA DRIVE PITTSBURGH PA 15238 |
| NEPOMUCENO,MARICELA | [ADDRESS WITHHELD] |
| NEPPL, PHILIP G | 16 PELICAN CIR MADISON WI 53716-4402 |
| NEPPLE, BILL | [ADDRESS WITHHELD] |
| NEREIDA BAEZ | 54 PHEASANT LN EAST HARTFORD CT 06108 |
| NEREIM, VIVIAN | 4546 N LEAVITT CHICAGO IL 60625 |
| NERI,ANDREA L. | [ADDRESS WITHHELD] |
| NERING,CHERYL M | [ADDRESS WITHHELD] |
| NERL,DARYL C | [ADDRESS WITHHELD] |
| NERO, JOSEPH | [ADDRESS WITHHELD] |
| NERO, MELANIE A | [ADDRESS WITHHELD] |
| NERO, PAUL | 609 1/2 WASHINGTON RD VENICE CA 90292 |
| NERO, TORI A | [ADDRESS WITHHELD] |
| NERVAIZ,PHILLIP | [ADDRESS WITHHELD] |
| NERY GUERRA | 8536 5TH ST DOWNEY CA 90241 |
| NESCO,DAWN M | [ADDRESS WITHHELD] |
| NESCONSET ATHLETIC ASSOCIATION | PO BOX 736 NESCONSET NY 11767 |
| NESER, MICHELLE I | 2064 F CANBERRA CT LANGLEY VA 23665 |
| NESIS,THOMAS C | [ADDRESS WITHHELD] |
| NESKOROSCHENY, ALAN | [ADDRESS WITHHELD] |
| NESMITH-JAMES,KIMBERLY N. | [ADDRESS WITHHELD] |
| NESS ELECTRIC | 12346 WILES RD CORAL SPRINGS FL 33076-2211 |
| NESS MOADEB | 17424 CAMINO DE YATASTO PACIFIC PLSDS CA 90272 |
| NESSEL, JOE | 9444 WHITE SPRING WAY COLUMBIA MD 21046-2041 |

| Claim Name | Address Information |
|---|---|
| NESSEL, LEE | 1948 CRANE CREEK BLVD MELBOURNE FL 32940 |
| NESSELBUSH, LINDSEY | [ADDRESS WITHHELD] |
| NESSER, MICHAEL A | [ADDRESS WITHHELD] |
| NESSET, JONATHAN | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESSLAR, CRAIG | [ADDRESS WITHHELD] |
| NESTANT, JEAN | 1712 SW 70TH WAY N LAUDERDALE FL 33068 |
| NESTARES, FEDERICO | 18 BROWN ST BLOOMFIELD CT 06002 |
| NESTEL, MATTHEW LAWRENCE | [ADDRESS WITHHELD] |
| NESTLE | 20 WESTPORT RD WILTON CT 06897-4549 |
| NESTLE | 79 MADISON AVE NEW YORK NY 10016 7802 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE USA | MR. STEVE DOHERTY 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD LOS ANGELES CA 90021 |
| NESTLE WATERS NORTH AMERICA | 424 WEST 33RD ST. NEW YORK NY 10001 |
| NESTLE WATERS NORTH AMERICA INC | ZEPHYRHILLS PO BOX 856680 LOUISVILLE KY 40285-6880 |
| NESTLE WATERS NORTH AMERICA INC | DEER PARK PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 856158 LOUISVILLE KY 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 52237 PHOENIX AZ 850722237 |
| NESTOE, MICHELE | [ADDRESS WITHHELD] |
| NESTOR B. PIRAMIDE | 2909 E. VAN BUREN ST ST. CARSON CA 90810 |
| NESTOR COSTAS | [ADDRESS WITHHELD] |
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST CARSON CA 90810 |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD WHITEHALL PA 18052-3815 |
| NET 100 | 14120 H SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| NET APP GROUP | MICHAL LUPO 1601 TRAPELO RD SUITE 16 WALTHAM MA 02451 |
| NET BUSINESS BIZ | SUITE 6-171 **PFC W/LDB 1/04** . DE . |
| NET CABLE INC M | P.O. BOX 19079 GREEN BAY WI 54307 |
| NET DIRECT SYSTEMS LLC | DEPT 903 PO BOX 70883 CHARLOTTE NC 28272-0883 |
| NET LINX PUBLISHING SOLUTIONS | ATTN:  COLLEEN RICE 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NET LINX PUBLISHING SOLUTIONS | MILES 33 INC 3900 LENNANE DR    STE 100 SACRAMENTO CA 95834-2918 |
| NET LINX PUBLISHING SOLUTIONS | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NET LINX PUBLISHING SOLUTIONS | DEPT 1000 LOS ANGELES CA 90088-1000 |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO ATTN: LEGAL COUNSEL GRAND CAYMAN |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 MAGGIE STONE SACRAMENTO CA 95834-2918 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NETA CRAWFORD | 63 MARSHALL ST. MEDFORD MA 02155 |
| NETBURN, DEBORAH | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| NETBURN, DEBORAH R | [ADDRESS WITHHELD] |
| NETCOM DATA CORP OF NY | 82 ROSLYN AVE SEA CLIFF NY 11579 |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE APEX NC 27539 |
| NETEC INTERNATIONAL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETFLIX | 100 WINCHESTER CIRCLE ATTN: LEGAL COUNSEL LOS GATOS CA 95032 |
| NETGEAR, INC. | 4500 GREAT AMERICA PKWY ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| NETHERBY, JENNIFER | [ADDRESS WITHHELD] |
| NETMANAGE | 20883 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NETO, JULIUS C | [ADDRESS WITHHELD] |
| NETO, REGIANE | 6909 ALOMA AVE NO.20 STE 2208 WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| NETON, TOM L | [ADDRESS WITHHELD] |
| NETRATINGS INC | 890 HILLVIEW COURT SUITE NO.300 MILPITAS CA 95035 |
| NETRATINGS INC | 920 STEWART DR SUNNYVALE CA 940853921 |
| NETRATINGS INC | LOCK BOX NO.24150 24150 NETWORK PLACE CHICAGO IL 60673 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| NETSKY, STEVE | 33 GRANVILLE RD #3 CAMBRIDGE MA 02138 |
| NETTER,PAUL | [ADDRESS WITHHELD] |
| NETTIE A GUNDERSON | [ADDRESS WITHHELD] |
| NETTIE LOYD | 1002 MACK AVE ORLANDO FL 32805-3730 |
| NETTIMI, SOUMYA | 2941 GRAY ST OAKTON VA 22124 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE CT WAUKEGAN IL 60087 |
| NETTLES,AMBER L | [ADDRESS WITHHELD] |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST ADDISON IL 601012886 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 823207 PHILADELPHIA PA 19182 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | 6994 COLUMBIA GATEWAY DR STE 150 COLUMBIA MD 21048 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | P O BOX 62033 BALTIMORE MD 21264 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 33176 NEWARK NJ 07188-0176 |
| NETVIBES INC | 840 BATTERY ST SAN FRANCISCO CA 94111 |
| NETWORK   PAGE CORP DBA | 3730 EASTON NAZARETH HWY NTX WIRELESS EASTON PA 18045 8340 |
| NETWORK 36 HOLDINGS LLC | 200 N HUNTINGTON DR NO.139 ALHAMBRA CA 91803 |
| NETWORK AFFILIATES INC | 940 WADSWORTH BLVD LAKEWOOD CO 80215 |
| NETWORK CABLING SYSTEMS | 4308 WALNUT AVE LYNWOOD CA 90262 |
| NETWORK CITY BUS JOURNALS | MS. MEGAN LOMBARDO 676 N ST. CLAIR #1770 CHICAGO IL 60611 |
| NETWORK CITY INDUSTRIAL CORP | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK ENGINES INC | [ADDRESS WITHHELD] |
| NETWORK HARDWARE RESALE LLC | 26 CASTILIAN DRIVE  SUITE A SANTA BARBARA CA 93117 |
| NETWORK INDIANA | 40 MONUMENT CIRCLE  SUITE 400 INDIANAPOLIS IN 46204 |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 NEW YORK NY 10006 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD MASSAPEQUA NY 11758 |
| NETWORK NEWS SVC | 524 W 57TH ST, SUITE 5380 NEW YORK NY 10019 |
| NETWORK ONE | 21111 ERWIN STREET WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE ATTN:GREG SILVERS WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE GREGG SILVERS PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 3330 FOWLER ST LOS ANGELES CA 90063 |
| NETWORK PRESSROOM CLEANERS | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND CA 91367 |
| NETWORK PRESSROOM CLEANERS CORP | 633 N ORANGE AVE ORLANDO FL 32801 |
| NETWORK PRESSROOM CLEANERS CORP | 420 RED BUOY COVE PRINCETON TX 75407 |
| NETWORK PUBLICATIONS INC | EXECUTIVE PLAZA 1 HUNT VALLEY MD 21031 |
| NETWORK RESOURCES | 15030 VENTURA BLVD STE 600 SHERMAN OAKS CA 91403 |
| NETWORK RESOURCES | 12401 EQUINE LANE WELLINGTON FL 33414 |
| NETWORK TELEPHONE SERVICES | 21135 ERWIN ST WOODLAND HILLS CA 91367 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE CHICAGO IL 60630-2622 |
| NETWORKING MAGAZINE | PO BOX 906 REMSENBURG NY 11960-0906 |
| NETWORKS ENGINEERING & OPERATIONS | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 ATTN: LEGAL COUNSEL ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| NETWRK HRDWRE RESALE LLC | 90 CASTILIAN DRIVE NO.110 SANTA BARBARA CA 93117 |
| NEUBAUER, JAMES | [ADDRESS WITHHELD] |
| NEUBAUER, RUTH | 2020 TERRA MAR DR      109 POMPANO BCH FL 33062 |
| NEUBAUER,CHARLES | [ADDRESS WITHHELD] |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR PARK CITY UT 84060 |
| NEUBECKER, ROBERT | [ADDRESS WITHHELD] |
| NEUBER, LAUREL A | 6765 SW 179TH AVE ALOHA OR 97007 |
| NEUBERT, JASON | [ADDRESS WITHHELD] |
| NEUBURG, COMI ZERVALIS | [ADDRESS WITHHELD] |
| NEUCO  INC | PO BOX 185 DOWNER GROVE IL 60515 |
| NEUCO INC | PO BOX 95319 PALATINE IL 600950319 |
| NEUEN, GARY | 1527 CHARMUTH RD LUTHERVILLE-TIMONIUM MD 21093-5830 |
| NEUFELD, SARA | [ADDRESS WITHHELD] |
| NEUHAUS,CHAD | [ADDRESS WITHHELD] |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER 7309 W. ROOSEVELT RD. FOREST PARK IL 60130 |
| NEUMAN, CHRIS | [ADDRESS WITHHELD] |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE P.O. BOX 661 CHICAGO IL 60690-0661 |
| NEUMAN, JOHANNA | 4801 HAMPDEN LANE  NO.502 BETHESDA MD 20814 |
| NEUMAN, LEONARD | 906 OLIVE ST  SUITE 1006 ST LOUIS MO 63101 |
| NEUMAN, MURRAY | 16010 EXCALIBUR RD     D314 BOWIE MD 20716 |
| NEUMAN,CHRISTOPHER M | [ADDRESS WITHHELD] |
| NEUMAN,JOHANNA | [ADDRESS WITHHELD] |
| NEUMANN HOMES INC | 779 ROOSEVELT RD BLDG 6      STE 206 GLEN ELLYN IL 60137 |
| NEUMANN HOMES INC | 4355 WEAVER PKWY ATTN JEAN NEUMANN WARRENVILLE IL 60555 |
| NEUMANN, ARLINE | 899 SE 2ND AVE     203 DEERFIELD BCH FL 33441 |
| NEUMANN, GAY | [ADDRESS WITHHELD] |
| NEUMANN, JANICE | 1339 E 50TH STREET CHICAGO IL 60615 |
| NEUMANN, JERRY | [ADDRESS WITHHELD] |
| NEUMANN, RICHARD | ACCT 6015 8446 CENTRAL PARK SKOKIE IL 60076 |
| NEUMANN,NICOLE | [ADDRESS WITHHELD] |
| NEUMER LARA, ALISON | 1915 W HURON  ST    APT NO.4 CHICAGO IL 60622 |
| NEUROLOGY & SLEEP MEDICINE | 510 DELAWARE AVE FRNT BETHLEHEM PA 180151490 |
| NEURUSSA BEERS | 119 E JINKINS CIR SANFORD FL 32773-5843 |
| NEUSER, NICK | [ADDRESS WITHHELD] |
| NEUSHOTZ, JOANNE | [ADDRESS WITHHELD] |
| NEUTRA, MAX | 6332 FULTON AVE     NO.110 VAN NUYS CA 91401 |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| NEUWIRTH,MICHAEL | [ADDRESS WITHHELD] |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON NW5 1TL UNITED KINGDOM |
| NEVA MEANS | 25937 FAIRCREST CIR HEMET CA 92544 |
| NEVADA APPEAL | P.O. BOX 2288 ATTN: LEGAL COUNSEL CARSON CITY NV 89702 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE  SUITE 304 LAS VEGAS NV 89104 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVALGA, JEIMMIE D. | [ADDRESS WITHHELD] |
| NEVAREZ, ALMA | [ADDRESS WITHHELD] |
| NEVAREZ, OMAR | [ADDRESS WITHHELD] |
| NEVAREZ,DAVID A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NEVAREZ,TELESFORA | [ADDRESS WITHHELD] |
| NEVELING, JOHN J | WESTMORELAND NURSING HOME 1350 N WESTERN AVE     202 LAKE FOREST IL 60045 |
| NEVEN, NATHAN | 2420 PROSPECT AVENUE MONTROSE CA 91020 |
| NEVERE HATSIAN | [ADDRESS WITHHELD] |
| NEVERFAIL | 3839 BEE CAVES ROAD SUITE 100 AUSTIN TX 78746 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR SHIRLEY NY 11967 |
| NEVES,JEANNETTE M | [ADDRESS WITHHELD] |
| NEVILLE JR, CARL E | [ADDRESS WITHHELD] |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 BOYNTON BEACH FL 33435 |
| NEVILLE RAMSEY | [ADDRESS WITHHELD] |
| NEVILLE, ANITA | 8903 TALC DR       2D BALTIMORE MD 21237-2120 |
| NEVILLE, ARTHEL H | [ADDRESS WITHHELD] |
| NEVILLE, WILLIAM | 1452 NE EIGHTH STREET BEND OR 97701 |
| NEVILLE,JENNIFER A | [ADDRESS WITHHELD] |
| NEVILS,BROOKE M | [ADDRESS WITHHELD] |
| NEVIN III,ROBERT T | [ADDRESS WITHHELD] |
| NEVINS, JOSEPH | [ADDRESS WITHHELD] |
| NEW - MBZ | 1626 WILSHIRE BLVD SANTA MONICA CA 90403 |
| NEW ALBANY GAZETTE | 713 CARTER AVENUE ATTN: LEGAL COUNSEL NEW ALBANY MS 38652 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. ATTN:  J. HENDRY FULLERTON CA 92831 |
| NEW ALBERTSONS | PO BOX 6890 BOISE ID 83726 |
| NEW ALLIANCE BANK | LEASE |
| NEW AVENUE MARKETING LLC | 8581 SANTA MONICA BLVD   NO.407 WEST HOLLYWOOD CA 90069 |
| NEW BALANCE | 460 N ORLANDO AVE STE 110 WINTER PARK FL 327892988 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST BOSTON MA 21352040 |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 MIKE DISIBIO SOUTH WINDSOR CT 06074 |
| NEW BERN SUN JOURNAL | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| NEW BERN SUN JOURNAL | PO BOX 1149 NEW BERN NC 28563 |
| NEW BOSTON GARDEN CORPORATION | 100 LEGENDS WAY BOSTON MA 02114 |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; PO BOX 311328 NEW BRAUNFELS TX 78130-6113 |
| NEW BRITAIN BERLIN ROTARY | PO BOX 1794 NEW BRITAIN CT 06050-1794 |
| NEW BRITAIN CHAMBER OF COMMERCE | 1 COURT ST NEW BRITAIN CT 06051 |
| NEW BRITAIN CITIGO LLC | 383 NEW BRITAIN AVE PLAINVILLE CT 06062-2015 |
| NEW BRITAIN ROCK CATS | P O BOX 1718 BILL DOWLING NEW BRITAIN CT 60501718 |
| NEW BRITAIN ROCK CATS | PO BOX 1718 NEW BRITAIN CT 06050 |
| NEW CANAAN VOLUNTEER AMBULANCE CORP | 182 SOUTH AVE NEW CANAAN CT 06840 |
| NEW CAR DEALERS ASSOCIATION | OF SAN DIEGO COUNTY 10065 MESA RIDGE COURT SAN DIEGO CA 92121-2916 |
| NEW CAR TEST DRIVE INC | 909 N SEPULVEDA BLVD 10TH FL EL SEGUNDO CA 90245 |
| NEW CAR TEST DRIVE INC | PO BOX 60349 LOS ANGELES CA 90060-0349 |
| NEW CAR TEST DRIVE INC | 3210 S DEARBORN ST SEATTLE WA 98144 |
| NEW CASTLE NEWS | 27 N. MERCER ST. NEW CASTLE PA 16103 |
| NEW CENTURY BMW - BMW | 1139 W. MAIN STREET ALHAMBRA CA 91801 |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. BURNSVILLE MN 55337 |
| NEW CENTURY PRODUCTIONS | C/O WFMZ-TV 300 EAST ROCK RD ALLENTOWN PA 18103 |
| NEW CENTURY PRODUCTIONS | 2 BETA DRIVE ATTN ACCOUNTS PAYABLE PITTSBURGH PA 15238 |
| NEW CENTURY STRUCTURES INC | 8427 SOUTH PARK CIRCLE      STE 150 ORLANDO FL 32819 |
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET (GARAGE LEASE AND ROOFTOP LICENSE) LOS ANGELES CA 90012 |
| NEW CINGULAR WIRELESS PCS, LLC | 12555 CINGULAR WAY ALPHARETTA GA 300048502 |

| Claim Name | Address Information |
|---|---|
| NEW CITIZENS PRESS | P.O. BOX 19006 LANSING MI 48901 |
| NEW COFFEE IN TOWN | 1755 N ALEXANDRIA HOLLYWOOD CA 90027 |
| NEW CONCEPT GIFTS | P.O. BOX 1040 LIGHTFOOT VA 23090 |
| NEW CONVENANT HOUSE OF HOSPITALITY | 90 FAIRFIELD AVE STAMFORD CT 06902 |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD LINDA ARTON/ACCTS PAYABLE HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET HARTFORD CT 06120 |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD CLIFFORD CODDINGTON HARTFORD CT 06120 |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D PALO CEDRO CA 96073 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING 1511 RITCHIE HWY STE 305 ARNOLD MD 21012 |
| NEW DAY FINANCIAL | 1623 FOREST DRIVE STE. 100 ANNAPOLIS MD 214037700 |
| NEW DAY MARKETING | 923 OLIVE STREET SANTA BARBARA CA 93101 |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 ATTN: LEGAL COUNSEL NEW DELHI 110048 |
| NEW DIRECTION SERVICES | 8300 FAIR OAKS BLVD., # 100 CARMICHAEL CA 95608 |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE NEW YORK NY 10011 |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM 550 W JACKSON BLVD CHICAGO IL 60661 |
| NEW ENGLAND APPLIANCE INC | 364 ALBANY TPKE, PO BOX 224 CANTON CT 06019 |
| NEW ENGLAND ASSOCIATED PRESS NEWS | EXECUTIVES ASSOCIATION 184 HIGH STREET BOSTON MA 02110 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 6 BIRCHWOOD DR EAST HAMPTON MA 01027 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | ATTN BILL HOAR 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | C/O DENNIS SKOGLUND 22 POMEROY MEADOW RD    UNIT 6 SOUTHAMPTON MA 01073 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | STEVE MILONE  % EAGLE TRIBUNE PUBLISHING CO.; 100 TURNPIKE ST NORTH ANDOVER MA 01845 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 111 MAPLEWOOD AVE - KEVIN PARKER C/O PORTSMOUTH HERALD PORTSMOUTH NH 03801 |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET PLAINVILLE CT 06062 |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD SPRINGFIELD MA 01104 |
| NEW ENGLAND BELTING COMPANY | 27 MILL ST BERLIN CT 06037 |
| NEW ENGLAND CABLE & TELECOMMUNICATIONS | TEN FORBES RD    STE 440W BRAINTREE MA 02184 |
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE NEWTON MA 02459 |
| NEW ENGLAND COMMUNICATIONS CORP | 1275   A1 CROWELL AVE ROCKY HILL CT 06511 |
| NEW ENGLAND CREATIVE | PO BOX 405 GRANBY CT 06035 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE GRANBY CT 06035 |
| NEW ENGLAND DENTAL | 533 S BROAD ST BILL MARKANTONAKIS MERIDEN CT 06450 |
| NEW ENGLAND EYE CARE | 397 BROAD ST MARK STURGIS MANCHESTER CT 06040 |
| NEW ENGLAND FINANCIAL / METLIFE | ATN BONNIE STRIEF CO METLIFE PDSC PO BOX 2016 AURORA IL 60507 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 37652 PHILADELPHIA PA 19101-7652 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| NEW ENGLAND FINANCIAL / METLIFE | 700 QUAKER LANE WARWICK RI 02886 |
| NEW ENGLAND FINISHES INC | 31 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD SUITE 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MECHANICAL SERVICE | PO BOX 31711 HARTFORD CT 06150-1711 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES PO BOX 1367 GREENFIELD MA 01302 |

| Claim Name | Address Information |
| --- | --- |
| NEW ENGLAND NEWSPAPER | PO BOX 414782 BOSTON MA 02241-4782 |
| NEW ENGLAND NEWSPAPER | ATTN: KATHY NEEDHAM 23 EXCHANGE ST PAWTUCKET RI 02862 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES ASSOC THE RUTLAND HERALD PO BOX 668  27 WALES ST RUTLAND VT 05702-0668 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 370  COMMON ST DEDHAM MA 020264097 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 W WASHINGTON ST SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON STREET SUITE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | NACON 70 WASHINGTON ST #214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | ADV MGRS ASSN,70 WASHINGTON ST,NO.2 SALEM MA 01970 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE SUITE 164 NORWALK CT 06851 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE PMB 164 NORWALK CT 06851 |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY JEFF HEITMANN WETHERFIELD CT 06109 |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 KATHERINE CLARKE ROCKY HILL CT 06067 |
| NEW ENGLAND SILICA | P O BOX 185 ROBERT BELLODY SOUTH WINDSOR CT 06074 |
| NEW ENLIGHTMENT RADIO NETWORK | C/O DAKOTA SKY EDUCATION PO BOX 7132 BISMARCK ND 58507 |
| NEW ENLIGHTMENT RADIO NETWORK | PO BOX 7132 BISMARCK ND 58507 |
| NEW ERA | PO BOX 054 BUFFALO NY 14240 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 142022404 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA CAP CO INC | 8061 ERIE RD PO BOX 208 DERBY NY 14047-0208 |
| NEW ERA CAP CO INC | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI AND LORRIE TURNER, ESQ. 160 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW GH BERLIN OIL CO | 42 RUMSEY RD EAST HARTFORD CT 06108 |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. PO BOX 159 NEW GLASGOW NS B2H 5E2 CANADA |
| NEW GREAT DRAGON | 224 12 LINDEN BLVD CAMBRIA HEIGHTS NY 11411 |
| NEW HAMPSHIRE  ABANDONED PROPERTY | DIVISION  TREASURY DEPT. 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE TREASURY DEPT. | ABANDONED PROPERTY DIVISION 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAVEN PARKING AUTHORITY | 50 UNION AVENUE NEW HAVEN CT 06519 |
| NEW HAVEN PARKING AUTHORITY | PO BOX 981065 BOSTON MA 02298-1065 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE ATTN: LEGAL COUNSEL NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DR NEWPAPERS IN EDUCATION NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | PO BOX 8626 NEW HAVEN CT 06531 |
| NEW HAVEN REGISTER | PO BOX 8715 NEW HAVEN CT 06531-0715 |
| NEW HAVEN REGISTER | PO BOX 9702 NEW HAVEN CT 06536-0901 |
| NEW HERMES INC | 2443 PARK CENTRAL BLVD DECATUR GA 30035 |
| NEW HERMES INC | DRAWER NUMBER GA00086 PO BOX 530103 ATLANTA GA 30353-0103 |
| NEW HERMES INC | P O BOX 740092 ATLANTA GA 30374-0092 |
| NEW HERMES INC | PO BOX 934020 ATLANTA GA 31193-4020 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE 554 E. BURNETT RD. ISLAND LAKE IL 60042 |

| Claim Name | Address Information |
|---|---|
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 NEW HOPE AL 35760 |
| NEW HORIZONS | 14115 FARMINGTON RD LIVONIA MI 481545457 |
| NEW HORIZONS CLC OF MICHIGAN | 14115 FARMINGTON ROAD LIVONIA MI 48154 |
| NEW JERSEY CORPORATION TAX | PO BOX 245 PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION CN 214 TRENTON NJ 08646 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY FSPC | PO BOX 4880 TRENTON NJ 08650-4880 |
| NEW JERSEY HERALD | P.O.BOX 10 ATTN: LEGAL COUNSEL NEWTON NJ 07860 |
| NEW JERSEY HERALD | PO BOX 10 NEWTON NJ 07860 |
| NEW JERSEY HOME CONNECTIONS | 2510 APACHE RD MANASQUAN NJ 08736 |
| NEW JERSEY NETWORK | P.O. BOX 777 ATTN: LEGAL COUNSEL TRENTON NJ 08625 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW KENT FIRE DEPARTMENT | C/O STEPHANIE HENRY 1528 GLENSIDE DRIVE RICHMOND VA 23226 |
| NEW KENT FIRE DEPARTMENT | PO BOX 272 BARHAMSVILLE VA 23011 |
| NEW KENT POST OFFICE | NEW KENT NEW KENT VA 23124 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD APOPKA FL 327035710 |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST  SOUTH STREET NEW KNOXVILLE OH 45871 |
| NEW LEADS | 5711 SOUTH 86TH CIR RALSTON NE 68127 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW LIFE HOPE CENTER | SUITE F&G 9633 LIBERTY RD RANDALLSTOWN MD 21133 |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE ATTN: LEGAL COUNSEL SMITHFIELD RI 02917 |
| NEW LINE | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 100196075 |
| NEW LINE CINEMA | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 100196075 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE NEW YORK NY 10106 |
| NEW LINE CINEMA | PO BOX 27376 NEW YORK NY 07188-7376 |
| NEW LINE MARKETING | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| NEW LINE TELEVISION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| NEW LINE TELEVISION | 116 NORTH ROBERTSON BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | 156 W. 56TH ST SUITE 1401 NEW YORK NY 10019 |
| NEW LINE TELEVISION | 825 AN VICENTE BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | 888 SEVENTH AVENUE 20TH FLOOR NEW YORK NY 10106 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A SANTA FE NM 87507 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION AND REVENUE | DEPARTMENT UNCLAIMED PROPERTY OFFICE P.O. BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MILLINNUM PRODUCTIONS | 1406 N OCEAN DR HOLLYWOOD FL 33019-3315 |
| NEW NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 705 CHICAGO IL 606024671 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 702 CHICAGO IL 606024671 |
| NEW OFFICE TEMPS INC | 105 W MADISON AVE  SUITE 702 CHICAGO IL 60602 |
| NEW ORLEANS HEARST/ARGYLE | 221 EAST JOSEPHINE ST. CHALMETTE LA 70043 |
| NEW ORLEANS HORNETS NBA LP | 1250 POYDRAS   19TH FLR NEW ORLEANS LA 70113 |

| Claim Name | Address Information |
| --- | --- |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 ATTN: LEGAL COUNSEL NEW ORLEANS LA 70130 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST 26 W 364 TORREY PINES CT WINFIELD IL 60190 |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 NEW PARIS IN 46553 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE PO BOX 630 LEBANON PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AV PO BOX 630 LEBANON PA 17042-0630 |
| NEW PERSPECTIVE | 760 MCHENRY RD WHEELING IL 60090-3861 |
| NEW PIG CORPORATION | ATTN  ORDER DESK 1 PORK AVENUE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | PIG PLACE ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | ONE PORK AV TIPTON PA 16684-0304 |
| NEW PRESS | 38 GREENE ST NEW YORK NY 10013 |
| NEW PROIMAGE AMERICA | 212  CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| NEW PROIMAGE AMERICA INC | 103 CARNEGIE CENTER  SUITE 300 PRINCETON NJ 08540 |
| NEW REVENUE SOLUTIONS LLC | 730 PEACHTREE ST STE 600 ATLANTA GA 30308 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY FT LAUDERDALE FL 33301 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | C/O CONTINENTAL GROUP INC PO BOX 229030 HOLLYWOOD FL 33022-9030 |
| NEW RIVER REALITY CORP. | 1765 SE 7 ST FORT LAUDERDALE FL 33316 |
| NEW SEOUL OPTICA | 3223 W LAWRENCE AVE CHICAGO IL 60625-5208 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE VALLEY STREAM NY 11580 |
| NEW STATE TAX DEPARTMENT OF TAXATION AND | FINANCE, BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH BALAI BERITA 31 JALAN RIONG, 59100 KUALA LUMPUR MALAYSIA |
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD 5209 MONTICELLO AVENUE WILLIAMSBURG VA 23185 |
| NEW TRIPOLI NATIONAL | PO BOX 468 NEW TRIPOLI PA 18066-0468 |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. ATTN: LEGAL COUNSEL NEW ULM MN 56073 |
| NEW ULM TELECOM, INC. M | P O BOX 697 NEW ULM MN 56073 |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS IRVINE CA 92697-4250 |
| NEW VISION HOMES | 216 FORSYTHIA LN ALLENTOWN PA 18104-8547 |
| NEW VISIONS SYNDICATIONS | 1011 BRIOSO DRIVE SUITE 101 COSTA MESA CA 92627 |
| NEW VISIONS SYNDICATIONS | 9911 WEST PICO BLVD SUITE 980 LOS ANGELES CA 90035 |
| NEW VISIONS SYNDICATIONS | P.O. BOX 599 ASPEN CO 81612 |
| NEW VISTA PROPERTIES | 91 FALLING STAR IRVINE CA 92614 |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 ATTN: LEGAL COUNSEL GREENVILLE IL 62246 |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST CHICAGO IL 606074623 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| NEW WORLD ENTERTAINMENT | 3340 OCEAN PARK BLVD. SANTA MONICA CA 90405 |
| NEW WRIGLEY FIELD | PREMIUM TICKET SVC, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O GREAT PITCH MEDIA 311 WEST 34TH ST    12TH FLR NEW YORK NY 10001 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O NOELLE ELAINE MEDIA INC 118  E 28TH ST   STE 207 NEW YORK NY 10016 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | MAILBOXES OF PARK SLOPE 328 FLATBUSH AV PO BOX 107 BROOKLYN NY 11238 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | PO BOX 2446 ROCKFELLER CENTER NEW YORK NY 10185 |
| NEW YORK BLOOD PRESSURE | 111 WEST 57TH STREET STE 420 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| NEW YORK BLOOD PRESSURE | 1200 PROSPECT AVE WESTBURY NY 11590 |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD PO BOX 471 MENDON NY 14506 |
| NEW YORK BLOOD PRESSURE | 310 EAST 67TH ST NEW YORK NY 10021 |
| NEW YORK BLOOD PRESSURE | NYBC DEVELOPMENT DEPT PO BOX 9674 UNIONDALE NY 11553-9814 |
| NEW YORK CITY | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST      10TH FLR NEW YORK NY 10038 |
| NEW YORK CITY | 80 30 PARK LANE NEW YORK NY 11415 |
| NEW YORK CITY | CITY OF NEW YORK - DCAS 1 CENTRE ST MUNICIPAL BUILDING  17TH FLR NEW YORK NY 10007 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 15361 ALBANY NY 12212-5361 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 25 ELM PLACE 3RD FL DESK AUDIT UNIT BROOKLYN NY 11201 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 5150 KINGSTON NY 12402-5150 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 137 CENTRE ST  4TH FLR NEW YORK NY 10013 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NEW YORK CITY | DEPARTMENT OF RECORDS INFORMATION SVC 31 CHAMBERS ST  STE 305 NEW YORK NY 10007 |
| NEW YORK CITY | DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD. 17TH FLOOR FLUSHING NY 11373 |
| NEW YORK CITY | DEPT OF FINANCE RED LIGHT CAMERA MONITORING PROGRAM PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NEW YORK CITY | FIRE DEPARTMENT 9 METROTECH CENTER CASHIERS OFFICE BROOKLYN NY 11201-3857 |
| NEW YORK CITY | PARKING VIOLATIONS PO BOX 3600 CHURCH ST STATION NEW YORK NY 10008-3600 |
| NEW YORK CITY | PARKING VIOLATIONS OPERATION PO BOX 2337 PECK ST STATION NEW YORK NY 10272 |
| NEW YORK CITY | PO BOX 2950-ESP TRAFFIC VIOLATIONS PLEA UNIT ALBANY NY 12220-0950 |
| NEW YORK CITY | RECORDS & INFORMATION SRVCS CITY HALL LIBRARY 31 CHAMBERS ST NEW YORK NY 10007 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NEW YORK CITY | TRANSIT LAW DEPT 130 LIVINGSTON ST      12TH FLR BROOKLYN NY 12224 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10007 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 KINGSTON NY 12402-5060 |
| NEW YORK CITY DEPT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| NEW YORK CITY DEPT OF BUILDINGS | 60 HUDSON ST NEW YORK NY 10013 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 9033 NEW YORK NY 10256-9033 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 840 NEW YORK NY 10008-0840 |
| NEW YORK CITY INDUSTRIAL | 110 WILLIAM ST NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL | P O BOX 27799 NEW YORK NY 10087 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT | AGENCY (IDA) 110 WILLIAM ST. NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. JOSEPH W. GILKEY JR JERSEY CITY NJ 07205 |
| NEW YORK DAILY NEWS | 450 W 33RD ST NEW YORK NY 10001-2681 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK DESIGN STUDIO | 553 CENTRAL AVE CEDARHURST NY 11516 |
| NEW YORK FILM ACADEMY | 100 EAST 17TH STREET NEW YORK NY 10003 |
| NEW YORK FILM CRITICS CIRCLE | C/O MARSHALL FINE 2 MANCUSO DR OSSINING NY 10562 |
| NEW YORK FLOORING CONSORTIUM | 130 W 42ND ST           STE 611 NEW YORK NY 10036 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM EAST RUTHERFORD NJ 07073 |
| NEW YORK FOOTBALL GIANTS INC | PO BOX 10733 NEWARK NJ 07193 |
| NEW YORK HELMSLEY HOTEL | 212 EAST 42ND STREET NEW YORK NY 10017 |
| NEW YORK INTERCONNECT LLC | PO BOX 19252 NEWARK NJ 07195 |
| NEW YORK INTERCONNECT LLC | 111 SETWART AVE BETHPAGE NY 11714 |
| NEW YORK INTERNET CO | PO BOX 1702 NEW YORK NY 10268-1702 |
| NEW YORK ISLANDERS HOCKEY CLUB LP | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553 |

| Claim Name | Address Information |
|---|---|
| NEW YORK JETS FOOTBALL CLUB | 1000 FULTON AVENUE HEMPSTEAD NY 11550 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK MAGAZINE | PO BOX 420213 PALM COAST FL 32142-0213 |
| NEW YORK MAGAZINE | 444 MADISON AV NEW YORK NY 10022 |
| NEW YORK MAGAZINE | 75 VARICK STREET NEW YORK NY 10013 |
| NEW YORK MAGAZINE | ATTN  SARAH JEWLER 444 MADISON AVENUE NEW YORK NY 10022 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY NEW YORK NY 10036 |
| NEW YORK MARRIOTT MARQUIS | PO BOX 402824 ATLANTA GA 30384-2824 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368-1699 |
| NEW YORK METS | TICKET OFFICE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | MR. BILL IANNICIELLO 123-01 ROOSEVELT AVENUE FLUSHING NY 11368 |
| NEW YORK METS | CITI FIELD FLUSHING NY 11368 |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVE NEW YORK NY 10163 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 1697 BROADWAY    STE 02 NEW YORK NY 10019 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 242 WEST 38TH STREET    NO.1102 NEW YORK NY 10018 |
| NEW YORK NEWSPAPER PUBLISHERS ASSOC INC | 291 HUDSON AV    STE A ALBANY NY 12210 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 18 WEST 18TH ST ATTN: ADAM NELSON NEW YORK NY 10011 |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) ATTN; MICHAEL RACANO NEW YORK NY 10036 |
| NEW YORK POST | 900 E. 132ND ST JOSEPH VINCENT BRONX NY 10454 |
| NEW YORK POST | 1211 6TH STREET NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS 15TH FLR ATTN: DONOVAN GORDON NEW YORK NY 10036-8790 |
| NEW YORK POST | 18 W 18TH ST    5TH FLR NEW YORK NY 10011 |
| NEW YORK POST | PO 371-461 PITTSBURG PA 15250 |
| NEW YORK POST | PO BOX 7247 7702 PHILADELPHA PA 19170-7702 |
| NEW YORK POST | PO BOX 7247-6529 PHILADELPHIA PA 19170 |
| NEW YORK POST | 1211 AV OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POWER AUTHORITY | ATTN: CONTROLLER (SENT VIA ACH TO CHASE MANHATTAN) BOX 5253 GPO NEW YORK NY 10087-5253 |
| NEW YORK POWER AUTHORITY | LOCK BOX PROCESSING-7TH FL EAST 4 CHASE METROTECH CENTER LOCK BOX-5253 BROOKLYN NY 11245 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 SYRACUSE NY 13220-2245 |
| NEW YORK PRESS CLUB | 1636 THIRD AVE  BOX 188 NEW YORK NY 10128 |
| NEW YORK PRESS CLUB | 330 W 42ND STREET NEW YORK NY 10036 |
| NEW YORK PRESS CLUB | 361 W 46TH ST NEW YORK NY 10036-3805 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET NEW YORK NY 100143994 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET  3RD FLOOR NEW YORK NY 10014 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 ALBANY NY 12207 |
| NEW YORK STATE | COMMISSIONER TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY NY 12204-4936 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING NEW YORK NY 10116-1208 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | MIDWESTERN REGIONAL OFFICE SALES TAX SECTION 1011 E TOUHY AVE SUITE 475 DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | LLC/LLP FEE PO BOX 15106 ALBANY NJ 12212-5106 |
| NEW YORK STATE | 101 BORAD ST CAREER AND PLACEMENT CENTER PLATTSURGH NY 12901 |
| NEW YORK STATE | 2002 GOVERNORS TOURISM CONFERENCE ATTN  RITA D MALLEY REGISTAR 30 S PEARL ST 2ND FLR ALBANY NY 12245 |
| NEW YORK STATE | 2004 GOVERNORS TOURISM CONFER 30 S PEARL ST DEPT OF ECONOMIC DEVELOPMENT ALBANY NY 12245 |
| NEW YORK STATE | 2006 GOVERNORS TOURISM CONF NYS DIV OF MARKETING ADV & TOURISM 633 THIRD AVE 33RD FLR NEW YORK NY 10017 |
| NEW YORK STATE | 30 SOUTH PEARL STREET ALBANY NY 12245 |
| NEW YORK STATE | 633 THIRD AVENUE 33RD FLOOR NEW YORK NY 10017 |
| NEW YORK STATE | AWG LOCKBOX GPO P O BOX 26444 NEW YORK NY 10087-6444 |
| NEW YORK STATE | BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | CHILD SUPPORT PROCESSING CENTER PO BOX 15363 ALBANY NY 12212-5363 |
| NEW YORK STATE | COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESING UNIT PO BOX 22038 ALBANY NY 12204-4936 |
| NEW YORK STATE | DEPARTMENT OF LABOR UI APPEAL BOARD PO BOX 697 MAIL STOP 6F ATTN  PAT OR ADELE NEW YORK NY 10014-0697 |
| NEW YORK STATE | DEPARTMENT OF MOTOR VEHICLES REVENUE ACCOUNTING PO BOX 2409/EMPIRE STATE PLAZA ALBANY NY 12220-0409 |
| NEW YORK STATE | DEPARTMENT OF TRANSPORTATION 7150 REPUBLIC AIRPORT RM 216 FARMINGDALE NY 11735-3930 |
| NEW YORK STATE | DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | DEPT OF HEALTH CORNING TOWER   RM 2348 ALBANY NY 12237-0044 |
| NEW YORK STATE | DEPT OF STATE 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 3963 NEW YORK NY 10008 |
| NEW YORK STATE | DEPT OF TAXATION & FINANCE WIRELESS COMMUNICATIONS SVC PO BOX 22020 ALBANY NY 12201-2020 |
| NEW YORK STATE | DEPT OF TAXATION FINANCE SUFFOLK DISTRICT OFFICE SALES TAX SECTION ST OFF BLDG 250 VETS HWY RM 15 HAUPPAUGE NY 11787 |
| NEW YORK STATE | DEPT OF TRANSPORTATION RECORDS ACCESS OFFICE BLDG 5, RM 524 ALBANY NY 12232 |
| NEW YORK STATE | DIV OF TECHNOLOGY RENSSELAER TECHNOLOGY PARK; 125 JORDAN RD ATTN: GAIL TESTO TROY NY 12180 |
| NEW YORK STATE | DIVISION OF CORPORATIONS RECORDS AND UCC 41 STATE STREET ALBANY NY 12231-0002 |
| NEW YORK STATE | DIVISION OF LICENSING SERVICES 84 HOLLAND AVE ALBANY NY 12208-3490 |
| NEW YORK STATE | DIVISION OF TOURISM ATTN RITA D MALLERY 30 SOUTH PEARL ST ALBANY NY 12245 |
| NEW YORK STATE | DIVISON OF LICENSING SERVICES PO BOX 22001 ALBANY NY 22001 |
| NEW YORK STATE | EDUCATION DEPT ROOM 309EB ALBANY NY 12234 |
| NEW YORK STATE | ETHNICS COMMISSION 25 BEAVER ST   RM 875 NEW YORK NY 10004 |
| NEW YORK STATE | FARMINGDALE STATE UNIVERSITY 2350 BROADHOLLOW RD FARMINGDALE NY 11735 |
| NEW YORK STATE | GENERAL POST OFFICE P O BOX 1208 NEW YORK NY 10116 |
| NEW YORK STATE | GENERAL POST OFFICE PO BOX 26823 NEW YORK NY 10087-6823 |
| NEW YORK STATE | INSURANCE DEPT 25 BEAVER ST  2ND FLR NEW YORK NY 10004 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 61000 STATE PROCESSING CENTER ALBANY NY 12261-0001 |
| NEW YORK STATE | MISC TAX RETURNS PROCESSING BLDG W A HARRIMAN CAMPUS ALBANY NY 12227-0098 |
| NEW YORK STATE | MISCELLANEOUS RECORDS UNIT 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | NATURAL HERITAGE TRUST NYS PARKS/ LI REGION PO BOX 247 BABYLON NY 11702 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING P.O BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE | NYS OFC OF CHILDREN & FAMILIY SRVC 52 WASHINGTON ST RENSELAER NY 12144-2796 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE P O BOX 1205 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | 10116-1205 |
| NEW YORK STATE | OFC OF COURT ADMINISTRATION 25 BEAVER ST    8TH FLR NEW YORK NY 10004 |
| NEW YORK STATE | OFFICE OF GENERAL SRVCS (PRK) FINANCIAL ADMIN TOWER BLDG 40 FLR GOV NA ROCKEFELLER EMPIRE ST PLZ ALBANY NY 12242 |
| NEW YORK STATE | OFFICE OF THE FIRE PREVENTION 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | PARK & RECREATION MOUREAU LAKE STATE PARK 655 OLD SARATOGA RD GANSEVOORT NY 12831 |
| NEW YORK STATE | PARKS DEPARTMENT 235 PINELAWN RD MELVILLE NY 11747 |
| NEW YORK STATE | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | STATE BLDG 8 ALBANY NY 122270001 |
| NEW YORK STATE | PO BOX 22079 ALBANY NY 12201-2079 |
| NEW YORK STATE | PO BOX 22109 NYS ESTIMATED CORPORATION TAX ALBANY NY 12201-2109 |
| NEW YORK STATE | PO BOX 27435 NEW YORK NY 10087-7435 |
| NEW YORK STATE | PO BOX 3131 NEW YORK NY 10116-3131 |
| NEW YORK STATE | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE | PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 22109 ALBANY NY 12201-2109 |
| NEW YORK STATE | PROF LICENSING SERVICES 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK STATE | RECIPROCAL TAX AGREEMENT JAF BUILDING P O BOX 1209 NEW YORK NY 10116-1209 |
| NEW YORK STATE | ST BOARD ENGINEERING LAND SURVEYING 89 WASHINGTON AVE SECOND FL MEZZANINE EAST WING ALBANY NY 12234 |
| NEW YORK STATE | STATE COMMISSION OF CORRECTION 4 TOWER PLACE ALBANY NY 12203-3764 |
| NEW YORK STATE | TCD CHILD SUPPORT ENFORCEMENT SECTION PO BOX 5350 ALBANY NY 12205-0350 |
| NEW YORK STATE | THE STATE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE | TRAFFIC PLEA UNIT PO BOX 2950 ESP ALBANY NY 12220-0950 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE APPEAL BOARD PO BOX 15126 ALBANY NY 12212-5126 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD PO BOX 401 ALBANY NY 12201-0401 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE | 20 PARK ST RM 301 ALBANY NY 12207 |
| NEW YORK STATE BROADCASTERS ASS | 1805 WESTERN AVENUE ALBANY NY 12203 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 22101 ALBANY NY 12201-2101 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE SALES TAX | CENTRAL PROCESSING PO BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | ASSESSMENT RECEIVABLE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 AKRON NY 14001 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 ALBANY NY 14001 |
| NEW YORK STATE WORKERS' COMP BOARD | 20 PARK STREET NEW YORK NY 12207 |
| NEW YORK STOCK EXCHANGE (PHONES) | 20 BROAD STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | NYSE MARKET INC - BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4695 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION P.O. BOX 4530 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | BOX 1006 PO BOX 8500 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES | 229 WEST 43RD STREET ATTN: VICE PRESIDENT, CIRCULATION NEW YORK NY 10036 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD ATTN: HANK ODAY TORRANCE CA 90503 |
| NEW YORK TIMES | 122 E. 42ND ST. NEW YORK NY 10168 |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR SYNDICATION SALES CORP. NEW YORK NY 10018 |
| NEW YORK TIMES | 3003 WOODBRIGE AVE TOM PENNACCHIO EDISON NJ 08837 |
| NEW YORK TIMES | 229 WEST 43RD STREET ED MAHER NEW YORK NY 10036 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD TORRANCE CA 90503 |
| NEW YORK TIMES | PO BOX 15647 WORCESTER MA 01615-0647 |
| NEW YORK TIMES | PO BOX 4039 WOBURN MA 01888-4039 |
| NEW YORK TIMES | PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES | PO BOX 19498 NEWARK NJ 07195-0001 |
| NEW YORK TIMES | 122 EAST 42ND ST 14TH FLOOR NEW YORK NY 10168-1401 |
| NEW YORK TIMES | 229 WEST 43RD ST NEW YORK NY 10036 |
| NEW YORK TIMES | 3000 HEMPSTEAD TURNPIKE NO.400 LEVITOWN NY 11756 |
| NEW YORK TIMES | 47 25 34TH ST LONG ISLAND CITY NY 11103 |
| NEW YORK TIMES | CS BOX 9506 UNIONDALE NY 11555-9506 |
| NEW YORK TIMES | W4825 PO BOX 7777 PHILADELPHIA PA 19175 |
| NEW YORK TIMES | GEORGIA SMITH VP/ FEDERATION SERVICES NEWSPAPER ASSOC OF AMERICA 4401 WILSON BLVD SUITE 900 ARLINGTON VA 22203 |
| NEW YORK TIMES | PO BOX 19525A NEWARK NJ 07195-0525 |
| NEW YORK TIMES | 1111 MARCUS AVE LAKE SUCCESS NY 11042 |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 TAMPA FL 33607 |
| NEW YORK TIMES COMPANY PENSION TRUST | ATTN: JAMES LAVALLEE NEW YORK TIMES COMPANY PENSION TRUST 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET ATTN: VICE PRESIDENT-DISTRIBUTION NEW YORK NY 10036 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 NEWARK NJ 07195-0342 |
| NEW YORK TIMES SYNDICATION | SYNDICATION SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES SYNDICATION | 620 EIGHTH AVE NEW YORK NY 10018 |
| NEW YORK TIMES SYNDICATION | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS CS BOX 9506 SALES COMPANY INC UNIONDALE NY 11555-9506 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 5263 CHURCH ST STATION NEW YORK NY 10249 |
| NEW YORK TIMES, INC | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TYPOGRAPHICAL UNION NO 6 | [ADDRESS WITHHELD] |
| NEW YORK YANKEES | 800 RUPPER PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET MANAGER BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET OFFICE P O BOX 26490 NEW YORK NY 10087-6490 |
| NEW YORK YANKEES | 555 W ADAMS, 9TH FL CHICAGO IL 60661 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA 800 RUPPERT PLACE BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM 1 E 161ST ST BRONX NY 10451 |
| NEW YORK YANKEES | NEW YORK YANKEES LIMITED PARTNERSHIP PO BOX 24235 NEWARK NJ 07189-0001 |
| NEW YORKS DELICIOUS PIZZA | 766 2ND AVE NEW YORK NY 10017 |
| NEW, KATHY | 2211 OLD BRICK FARM RD PROVIDENCE FORGE VA 23140 |
| NEW, RICKY | 77 FRIENDSHIP RD NEWPORT NEWS VA 23602 |
| NEW, STRT | 1413 N 18TH RD STREATOR IL 61364 |

| Claim Name | Address Information |
| --- | --- |
| NEWARK | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | 12631 EAST IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| NEWARK INONE | ATTN:JENNIFER 1080 WOODCOCK ROAD ORLANDO FL 32803 |
| NEWARK INONE | 1919 S. HIGHLAND AVE AMIE SUITE A320  FAX 630-424-8048 LOMBARD IL 60148 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWARK INONE | P O BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | PO BOX 70582 CHICAGO IL 60673 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60091-4151 |
| NEWARK INONE | PO BOX 94152 PALATINE IL 60094-4152 |
| NEWARK INONE | 67 WALNUT AVENUE CLARK NJ 07066 |
| NEWARK INONE | 75 ORVILLE DR BOHEMIA NY 11716 |
| NEWARK INONE | 1503 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| NEWARRA | 1N400 GOODRICH AVENUE GLEN ELLYN IL 60137 |
| NEWAY PACKAGING CORP | 19730 MAGELLAN DR TORRANCE CA 90502 |
| NEWBANKS, RALPH | [ADDRESS WITHHELD] |
| NEWBERN, ALEXIA M | [ADDRESS WITHHELD] |
| NEWBERRY NEWS | 316 NEWBERRY AVE. NEWBERRY MI 49868-0046 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 ALTOONA PA 16601 |
| NEWBORN ENTERPRISES | PO BOX 17134 ALTOONA PA 16001 |
| NEWBROUGH,ELAINE B | [ADDRESS WITHHELD] |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD WESTERLY RI 02891 |
| NEWBY, SAMANTHA | 1060 W ADDISON CHICAGO IL 60613 |
| NEWBY, SAMANTHA | 2122 N KENMORE   NO.1F CHICAGO IL 60614 |
| NEWBY, WILL | 6271 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| NEWCASTLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| NEWCASTLE LTD | BRENNAN P. HITPAS 150 N MICHIGAN AVE STE 3610 CHICAGO IL 60601 |
| NEWCOMB, BRIAN C | [ADDRESS WITHHELD] |
| NEWCOMB, CAROL | [ADDRESS WITHHELD] |
| NEWCOMB, JAMES | [ADDRESS WITHHELD] |
| NEWEGG | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWELL TORRES | 9946 VARTEEL AVE ARLETA CA 913314905 |
| NEWELL, BARBARA | [ADDRESS WITHHELD] |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD ORLANDO FL 32809-6860 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD 200 ORLANDO FL 32809 |
| NEWELL, ELSIE | 7 CENTER ST COLLINSVILLE CT 06019-3106 |
| NEWELL, JAMES | [ADDRESS WITHHELD] |
| NEWELL, LARRY | [ADDRESS WITHHELD] |
| NEWELL,KATHLEEN L | [ADDRESS WITHHELD] |
| NEWELL,TONI | [ADDRESS WITHHELD] |
| NEWFIELD TRAVEL SOCCER CLUB, INC | 32 ARROW STREET SELDEN NY 11784 |
| NEWGEN, HEATHER | 350 S FULLER AVE  NO.1C LOS ANGELES CA 90036 |
| NEWHALL LAND - PARENT  [NEWHALL LAND] | 23823 VALENCIA BLVD VALENCIA CA 91355 |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. ATTN: LEGAL COUNSEL VALENCIA CA 91354 |
| NEWHAN, ROSS | [ADDRESS WITHHELD] |
| NEWHARD FARMS | 5124 MULBERRY ST COPLAY PA 18037-2530 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST     APT 1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 3022 N 3RD AVE WHITEHALL PA 180527402 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST      APT 1 WHITEHALL PA 18052 |

| Claim Name | Address Information |
| --- | --- |
| NEWHARD,CHERYL A | [ADDRESS WITHHELD] |
| NEWHAVEN DISTRIBUTION SERVICES | 999 EAST 149TH STREET BRONX NY 10455 |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD NEWINGTON CT 06111 |
| NEWINGTON CHILDREN'S THEATRE COMPANY | 743 NORTH MOUNTAIN RD NEWINGTON CT 06111 |
| NEWINN,JOHN T | [ADDRESS WITHHELD] |
| NEWKIRK, MEGAN | PO BOX 1306 CANAAN CT 060181306 |
| NEWKIRK, MEGAN K | PO BOX 551 BRISTOL CT 06098-0551 |
| NEWKIRK, MICHELE | [ADDRESS WITHHELD] |
| NEWLON, DAVID L | 7256 WOODMONT AVE. TAMARAC FL 33321 |
| NEWMAN ASSOCIATES | 103 DEEPWOOD RD STAMFORD CT 06903 |
| NEWMAN CTR. FOR WOMEN, P.L. | PO BOX 951873 LAKE MARY FL 32795-1873 |
| NEWMAN FOX | 915 W BROAD ST BETHLEHEM PA 18018 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR    3703 CHICAGO IL 60657 |
| NEWMAN, BETTY | 15015 MICHELANGELO BLVD      204 DELRAY BEACH FL 33446 |
| NEWMAN, BRIDGET | 3772 NW 107TH TERRACE SUNRISE FL 33351 |
| NEWMAN, CATHERINE DENISE | 740 WHITEBIRD WAY FAIRBURN GA 30213 |
| NEWMAN, CHERNOFF | ATTN  NICKIE DICKSON 1411 GERVAIS ST     FL 5 COLUMBIA SC 29201-3342 |
| NEWMAN, DAWNITA JO | [ADDRESS WITHHELD] |
| NEWMAN, JACQUELINE M | 23 TRENT LANE SMITHTOWN NY 11787 |
| NEWMAN, JANIS | [ADDRESS WITHHELD] |
| NEWMAN, JASON | [ADDRESS WITHHELD] |
| NEWMAN, JOANNE | 217 STUART DR SOUTHINGTON CT 06489-3965 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NEWMAN, MAKIM L | [ADDRESS WITHHELD] |
| NEWMAN, MARIO | 6824 SIENNA CLUB DR LAUDERHILL FL 33319 |
| NEWMAN, MARLENE | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, MELINDA | 1019 1/2 S ORANGE GROVE AVENUE NO.206 LOS ANGELES CA 90019 |
| NEWMAN, MICHAEL J | [ADDRESS WITHHELD] |
| NEWMAN, MONIQUE | 601 SW 2ND AVE AP  NO.4 BOCA RATON FL 33432 |
| NEWMAN, MORRIS | 12414 SARAH ST STUDIO CITY CA 91604 |
| NEWMAN, MORRIS | [ADDRESS WITHHELD] |
| NEWMAN, PATRICIA M | 4248 CLOVER KNOLL CT CARMICHAEL CA 95608-6734 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, VINCENT | [ADDRESS WITHHELD] |
| NEWMAN,BRODY T | [ADDRESS WITHHELD] |
| NEWMAN,EDWARD S | [ADDRESS WITHHELD] |
| NEWMAN,LAURA | 4843 GEARY BLVD SAN FRANCISCO CA 94118 |
| NEWMAN,LAUREN A | [ADDRESS WITHHELD] |
| NEWMAN,MARY V | [ADDRESS WITHHELD] |
| NEWMAN,MICHAEL | [ADDRESS WITHHELD] |
| NEWMAN,MICHAEL J | [ADDRESS WITHHELD] |
| NEWMAN,OLIVIA M | [ADDRESS WITHHELD] |
| NEWMAN,RYAN P | [ADDRESS WITHHELD] |
| NEWMAN,VINCENT | [ADDRESS WITHHELD] |
| NEWMARK ADVERTISING | NEWMARK COMMUNICATIONS 15821 VENTURA BLVD SUITE 570 ENCINO CA 91436 |
| NEWMARK KNIGHT FRANK | RE: NEW YORK 60 E 42ND STREET 1400 BROADWAY SUITE 916 NEW YORK NY 10018 |
| NEWMARK,BLAKE | [ADDRESS WITHHELD] |
| NEWMARK,EVAN A | [ADDRESS WITHHELD] |
| NEWNAN UTILITIES | 70 SEWELL RD. ATTN: LEGAL COUNSEL NEWNAN GA 30263 |

| Claim Name | Address Information |
|---|---|
| NEWPAGE CORPORATION | 23504 NETWORK PLACE CHICAGO IL 60673-0001 |
| NEWPAGE CORPORATION | 2386 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0023 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE NEWPORT BEACH CA 92659 |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 ATTN: LEGAL COUNSEL NEWPORT VT 05855 |
| NEWPORT FOOD SERVICE | C/O JUST BORN 1300 STEFKO BLVD BETHLEHEM PA 18017 |
| NEWPORT HARBOR | AREA CHAMBER OF COMMERCE NEWPORT BEACH CA 92660 |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH ATTN: LEGAL COUNSEL NEWPORT AR 72112 |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. NEWPORT AR 72112 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD COSTA MESA CA 92627 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | 2701 FAIRVIEW RD COSTA MESA CA 92626 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | C/O NEWPORT HARBOR HIGH SCHOOL 2985 BEAR STREET COSTA MESA CA 92626 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD NEWPORT NEWS VA 236063507 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A NEWPORT NEWS VA 236081699 |
| NEWPORT NEWS PARENT ACCT    [CITY | MANAGER'S OFFICE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | CODE COMPLIANCE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | COMMISSIONER] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PARKS AND REC] 700 TOWN CENTER DR NEWPORT NEWS VA 236064700 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PLANNING] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | POLICE DEPT] 9710 JEFFERSON AVE NEWPORT NEWS VA 236051550 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC LIBRARY] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC SCHOOLS] 12465 WARWICK BLVD NEWPORT NEWS VA 236063041 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC WORKS] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PURCHASING DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | REDEVELOPMENT] PO BOX 797 NEWPORT NEWS VA 236070797 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | TREASURERS DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | VOTER REGISTRAR] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN BUDGET | DEPARTMENT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY | CLERK] 2400 WASHINGTON AVE # 9 NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY] | 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [VIRGINIA WAR | MUSEUM] 362 YORKTOWN RD NEWPORT NEWS VA 236031017 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE NEWPORT NEWS VA 236072734 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR. NEWPORT NEWS VA 23606 |
| NEWPORT NEWS-TIMES | P.O. BOX 965 ATTN: LEGAL COUNSEL NEWPORT OR 97365 |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON 900 BLAND BLVD, STE G NEWPORT NEWS VA 23602 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN 1922 PORT PROVENCE NEWPORT BEACH CA 92660 |
| NEWS | P.O. BOX 1529 ATTN: LEGAL COUNSEL DENHAM SPRINGS LA 70726 |
| NEWS | P.O. BOX 1929 ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| NEWS | P.O. BOX C ATTN: LEGAL COUNSEL WINDER GA 30680 |
| NEWS & RECORD | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| NEWS & RECORD | P.O. BOX 20848 ATTN: LEGAL COUNSEL GREENSBORO NC 27420-0848 |
| NEWS & RECORD | PO BOX 20848 GREENSBORO NC 27420-0848 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA | PO BOX 2816 CLINTON IA 52733 2816 |
| NEWS AMERICA FSI | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036-2601 |
| NEWS AMERICA FSI, INC | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA MARKETING | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| NEWS AMERICA MARKETING INC | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING INC | ACCOUNTS PAYABLE 20 WESTPORT RD    NO.5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING, INC. | 1185 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10036 |
| NEWS AMERICA MKTG | 20 WESTPORT RD ACCOUNTS PAYABLE WILTON CT 06897-4549 |
| NEWS AMERICA PUB/PARENT ACCT   [NEWS | AMERICA PUBLISHING INC] 1290 AVE OF THE AMERICAS NEW YORK NY 10104 |
| NEWS AMERICA PUBLISHING INC | 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| NEWS AMERICA SURCHARGES | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8701 |
| NEWS AND OBSERVER | ATTN  WENDY HAKEM PO BOX191 RALEIGH NC 27601 |
| NEWS AND OBSERVER | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | [ADDRESS WITHHELD] |
| NEWS AND OBSERVER PUBLISHING COMPANY | [ADDRESS WITHHELD] |
| NEWS AND OBSERVER PUBLISHING COMPANY | [ADDRESS WITHHELD] |
| NEWS AND OBSERVER PUBLISHING COMPANY | [ADDRESS WITHHELD] |
| NEWS ARGUS | P.O. BOX 900 ATTN: LEGAL COUNSEL LEWISTOWN MT 59457-0900 |
| NEWS BUSTERS | 2633 NE 30TH STREET FT LAUDERDALE FL 33306 |
| NEWS CHIEF | HIGHLANDER-HERALD ATTN: LEGAL COUNSEL WINTER HAVEN FL 33880 |
| NEWS CHIEF | PO BOX 998 WINTER HAVEN FL 33882-0998 |
| NEWS DEPOT | 1608 AVALON CT. ATTN: RENE COTTO ST. CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ACCT  3371 ST CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ST CHARLES IL 60174 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 ATT: DALE KRIEBEL LA MESA CA 91941 |
| NEWS GAZETTE | GROUP INC THE NEWS GAZETTE PO BOX 677 CHAMPAIGN IL 61820 |
| NEWS GAZETTE | PO BOX 677 PROFESSIONAL IMPRESSIONS MEDIA CHAMPAIGN IL 61820 |
| NEWS GAZETTE | GROUP INC CHAMPAIGN IL 61820 |
| NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402 |
| NEWS HERALD | P.O. BOX 140628 NASHVILLE TN 37214 |
| NEWS HERALD | 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| NEWS HUNTERS LLC | 103-10 QUEENS BLVD FOREST HILLS NY 11375 |
| NEWS INTERNATIONAL LTD. | 1 VIRGINIA STREET LONDON E98 1EX UNITED KINGDOM |
| NEWS JOURNAL | 950 WEST BASIN ROAD NEW CASTLE DE 19720 |
| NEWS JOURNAL | P.O. BOX 1138 ATTN: LEGAL COUNSEL CAMPBELLSVILLE KY 42718-2938 |
| NEWS JOURNAL | 70 WEST FOURTH ST. MANSFIELD OH 44901 |
| NEWS LEADER | 511 ASH STREET ATTN: LEGAL COUNSEL FERNANDINA BEACH FL 32034 |
| NEWS LEADER | P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| NEWS LTD (BRISBANE SUNDAY MAIL | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS MARKET | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWS MARKETING | 9351 KEILMAN ST SAINT JOHN IN 46373 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT IRVINE CA 92620 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT ATTN:  SHANE RUSH IRVINE CA 92620 |
| NEWS MEDIA DISTRIBUTION INC | 10806 PASO ROBLES AVE GRANADA HILLS CA 91344 |
| NEWS NET | 1184 SPEERS RD OAKVILLE ON L6L 2X4 CA |
| NEWS OBSERVER | P.O. BOX 989 ATTN: LEGAL COUNSEL BLUE RIDGE GA 30513 |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 COPPELL TX 75019 |
| NEWS ONE | 4321 BLADENSBURG RD BRENTWOOD MD 20722 |

| Claim Name | Address Information |
|---|---|
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | PO BOX 2026 WASHINGTON DC 20013 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | 7833 WALKER DRIVE  SUITE 550 GREENBELT MD 20770 |
| NEWS OPTIMIST | P.O. BOX 1029 ATTN: LEGAL COUNSEL NORTH BATTLEFORD SK S9A 3E6 CANADA |
| NEWS PIE | 2605 PINE ST. ATTN: PAM MAULDIN WAUKEGAN IL 60087 |
| NEWS RECORD | 535 KEYSTONE DR. WARRENDALE PA 15086 |
| NEWS REGISTER | 1001 - 12TH STREET ATTN: LEGAL COUNSEL AURORA NE 68818 |
| NEWS REPORTER | P.O. BOX 707 ATTN: LEGAL COUNSEL WHITEVILLE NC 28472 |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| NEWS SOURCE NY INC | 45-10 VERNON BLVD LONG ISLAND CITY NY 11101-5203 |
| NEWS TRAVEL NETWORK | 747 FRONT STREET SAN FRANCISCO CA 94111 |
| NEWS TRIBUNE | 210 MONROE STREET ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | PO BOX 420 JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | 426 SECOND ST. LASALLE IL 61301 |
| NEWS TRIBUNE | [ADDRESS WITHHELD] |
| NEWS TRIBUNE | [ADDRESS WITHHELD] |
| NEWS TRIBUNE | [ADDRESS WITHHELD] |
| NEWS TRIBUNE | [ADDRESS WITHHELD] |
| NEWS WORLD USA CORP | 8010  HAMPTON BLVD #503 MARGATE FL 33068 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 NORTH LAUDERDALE FL 33068 |
| NEWS-BANNER | 125 N. JOHNSTON ST.. BLUFFTON IN 46714 |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD ATTN: LEGAL COUNSEL LK HAVASU CITY AZ 86403 |
| NEWS-JOURNAL CORPORATION | 901 SIXTH STREET DAYTONA BEACH FL 32120-2850 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 ST. JOSEPH MO 64502-0047 |
| NEWS-REGISTER | 611 E. THIRD ST., PO BOX 727 MCMINNVILLE OR 97128 |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 ATTN: LEGAL COUNSEL BOONE IA 50036 |
| NEWS-TOPIC | P.O. BOX 1110 LENOIR NC 28645 |
| NEWS-TOPIC | PO  BOX 1110 123 PENNTON AVENUE  NW ATTN TERRY EDWARDS LENOIR NC 28645 |
| NEWS-TOPIC | PO BOX 1110 123 PENNTON AV NW LENOIR NC 28645 |
| NEWSART.COM | PO BOX 623 NARBERTH PA 19072 |
| NEWSBAG | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBAG INC | PO BOX 195 BROOKFIELD IL 60513 |
| NEWSBAG INC | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH SUITE 110 NAPLES FL 34103 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 CHESTER NH 05143 |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 NAPLES FL 34103 |
| NEWSBOY INC | PO BOX 381 REDONDO BEACH CA 90277 |
| NEWSCOM LLC | 12007 SUNRISE VALLEY DR STE 452 RESTON VA 20191 |
| NEWSCOM SERVICES INC | 375 CHIPETA WAY  SUITE B SALT LAKE CITY UT 84108 |
| NEWSCOM SERVICES INC | [ADDRESS WITHHELD] |
| NEWSCOM SERVICES INC | [ADDRESS WITHHELD] |
| NEWSDAY | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| NEWSDAY INC | 235 PINELAWN RD ATTN  LILLIAN QUINN MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUE SULLIVOR EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | PO BOX 80000 DEPT 004 HARTFORD CT 06180-0004 |
| NEWSDAY INC | PO BOX 3002 BOSTON MA 02241-3002 |
| NEWSDAY INC | 235 PINELAWN ROAD ATTN WALTER MIDDLEBROOK MELVILLE NY 11747-4250 |
| NEWSDAY INC | ATTN MIRA LOWE/ASSOC EDITOR RECRUITMENT NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN:  ROBERT ROSENTHAL 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: BARBARA MARLIN  PART 2 235 PINE LAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: CINDI WARSAW LIZ SMITH-ACCOUNT 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| NEWSDAY INC | C/O CABLEVISION 1111 STEWART AVE BETHPAGE NY 11714 |
| NEWSDAY INC | ATTN: MR. ROBERT KEANE ASSISTANT MGR EDITOR 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: PHIL RAMACCA 235 PINELAWN RD FLEET BANK PAYROLL FUNDING MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: ROBIN DAVIS NEWSDAY ACCTG DEPT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUSAN SULLIVAN 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | MAIL SUBSCRIPTION DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | NEWSDAY LIBRARY ATTN: MARY SKINNER-DIRECTOR 235 PINELAWN RD. MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | PO BOX 9575 UNIONDALE NY 11555-9575 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS MELVILLE NY 11747 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY LLC | ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY LLC | ATTN: REAL ESTATE DEPARTMENT P.O. BOX 249 BETHPAGE NY 11714-0249 |
| NEWSDAY, INC. | 235 PINE LAWN ROAD ATTN: LEGAL COUNSEL MELVILLE NY 11747 |
| NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEWSENGIN INC | [ADDRESS WITHHELD] |
| NEWSENGIN INC | [ADDRESS WITHHELD] |
| NEWSENGIN INC. | 219 FORREST AVENUE CEO NARBERTH PA 19072 |
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE NARBERTH PA 19072 |
| NEWSEUM | 555 PENNSYLVANIA AVE NW WASHINGTON DC 20001 |
| NEWSEUM | 1101 WILSON BLVD. ARLINGTON VA 22209 |
| NEWSGATOR | 950 17TH STREET SUITE 2500 DENVER CO 80202 |
| NEWSGATOR TECHNOLOGIES INC | 950 17TH STREET   STE 2500 DENVER CO 80202 |
| NEWSMARKET ENTERPRISES INC | [ADDRESS WITHHELD] |
| NEWSMINDED INC | PO BOX 78801 CORONA CA 92877 |
| NEWSOK COM LLC | PO BOX 25125 OKLAHOMA CITY OK 73125 |
| NEWSOM OIL COMPANY | 1702 ATLANTA AVE ORLANDO FL 32806 |
| NEWSOM,KRISTOFFER S | [ADDRESS WITHHELD] |
| NEWSOME, CHARLENE D | [ADDRESS WITHHELD] |
| NEWSOME, JANELLA | [ADDRESS WITHHELD] |
| NEWSOME,J. | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,TRACY M | [ADDRESS WITHHELD] |
| NEWSON, TYRONE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NEWSON,PIERRE J | [ADDRESS WITHHELD] |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 MITZI VAN ARSDELL SALT LAKE CITY UT 84102 |
| NEWSPAPER AGENCY CORPORATION | PO BOX 45838 SALT LAKE CITY UT 84145-0838 |
| NEWSPAPER ASSOCIATION OF | 1921 GALLOWS RD VIENNA VA 22182-3900 |
| NEWSPAPER ASSOCIATION OF AMERICA | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NEWSPAPER ASSOCIATION OF AMERICA | P.O. BOX 79196 BALTIMORE MD 21279 |
| NEWSPAPER ASSOCIATION OF AMERICA | 4401 WILSON BLVD  STE 900 ARLINGTON VA 22203 |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC |
| NEWSPAPER DIRECT | 200-13111 VANIER PLACE RICHMOND BC V6V 2J1 CAN |
| NEWSPAPER DRIVERS UNION | 300 S ASHLAND AVE CHICAGO IL 60607 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY  ROOM 208 CHICAGO IL 60631-1363 |
| NEWSPAPER GUILD OF NEW YORK | [ADDRESS WITHHELD] |
| NEWSPAPER GUILD OF NEW YORK | [ADDRESS WITHHELD] |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY, SUITE 708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK | [ADDRESS WITHHELD] |
| NEWSPAPER GUILD OF NEW YORK LOCAL NO. | 31003 |
| NEWSPAPER IMPACT NETWORK | GAY FRAUSTRO 2191 DEFENSE HIGHWAY NO.300 CROFTON MD 21114 |
| NEWSPAPER IN EDUCATION FOUNDATION | LOS ANGELES NIE FOUNDATION 202 W 1ST STREET 4TH FLOOR LOS ANGELES CA 90012 |
| NEWSPAPER IN EDUCATION FOUNDATION | CHICAGO TRIBUNE NIE FOUNDATION 435 N MICHIGAN AVE  TT300 CHICAGO IL 60611 |
| NEWSPAPER IN EDUCATION INSTITUTE | 7009 VARNUM ST LANDOVER HILLS MD 20784 |
| NEWSPAPER MARKETING GROUP (MICHAEL | STEPHENSON) 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD NESCONSET NY 11767 |
| NEWSPAPER MARKETING SERVICES | 1245 E DIEHL RD STE 300 NAPERVILLE IL 60563-4816 |
| NEWSPAPER NATIONAL NETWORK | PO BOX 928060 SACRAMENTO CA 95798 |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE TAMPA FL 33611 |
| NEWSPAPER PROCESSING SERVICES INC | 1685 SOUTH DAVIS ROAD LAGRANGE GA 30241 |
| NEWSPAPER PROMOTIONS INC | 5340 W LAWRENCE AVE CHICAGO IL 60630 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC 14237 BOOKCLIFF COURT  STE 200 PURCELLVILLE VA 20132 |
| NEWSPAPER PURCHASING MANAGEMENT | ATTN WADE WALKER TREASURER THE BIRMINGHAM NEWS 2200 4TH AVENUE N BIRMINGHAM AL 35203 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O MOYA VALDEZ SAN FRANCISCO CHRONICLE PO BOX 7228 SAN FRANCISCO CA 94120-7228 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O GINGER YOUNG DENVER NEWSPAPER AGENCY PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O SANDRA ZACHARY KNOXVILLE NEWS SENTINEL PO BOX 59038 KNOXVILLE KY 59038 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O PAT LETT, EW SCRIPPS PO BOX 5380 CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | MANAGEMENT ASSOCIATION INC EW SCRIPPS PO BOX 5380 C/O PAT LETT CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC PO BOX 1328 C/O ROY MACKISON LANCASTER NEWSPAPER INC LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O RORY MACKISON LANCASTER NEWSPAPER INC P O BOX 1328 LANCASTER PA 17608-1328 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SERVICES | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMER | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| NEWSPAPER SERVICES OF AMERIC | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L NEWPORT NEWS VA 23608 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON ATTN:  FRANK VEGA CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 CHICAGO IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 189 CLOVERLY RD    STE 201 GROSSE POINTE MI 48236 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 ATTN:  FRANK VEGA HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 HOUSTON TX 77006 |
| NEWSPAPER SVC OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SVCS. OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER TARGET MARKET COALITION | PHILIP BROWN  DIRECTOR 2969 BLACKWOOD ROAD DECATUR GA 30033 |
| NEWSPAPER TARGET MARKETING COALITION | THE SAN DIEGO UNION TRIBUNE 350 CAMINO DE LA REINA ATTN LAURA TARABINI SAN DIEGO CA 92108 |
| NEWSPAPER TARGET MARKETING COALITION (NT | C/O THE SAN DIEGO UNION TRIBUNE O 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| NEWSPAPER TARGET MARKETING COALITION (NT | 1101 17TH STREET NW    STE 602 WASHINGTON DC 20036 |
| NEWSPAPER TARGET MARKETING COALITION (NT | ATTN JANE COMFORT THE POST AND COURIER 134 COLUMBUS STREET CHARLESTON SC 29403 |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE ATTN:  NIKOLAY MALYAROV RICHMOND BC V6V 231 CANADA |
| NEWSPRO | [ADDRESS WITHHELD] |
| NEWSREEL | 11271 VENTURA BLVD NO.601 STUDIO CITY CA 91604 |
| NEWSREEL | [ADDRESS WITHHELD] |
| NEWSROOM SOLUTIONS LLC | P O BOX 78617 CHARLOTTE NC 28271-7037 |
| NEWSSTAND INC. | 1835-B KRAMER LANE SUITE 150 AUSTIN TX 78758 |
| NEWSSTATION INC | 30 VESEY STREET SUITE 501 NEW YORK NY 10007-4205 |
| NEWSTAND,GATEWAY | 45 W NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| NEWSTART FACTORS INC | ATTN: ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| NEWSWEB RADIO COMPANY | 6012 S PULASKI RD CHICAGO IL 60629 |
| NEWSWEEK | PO BOX 59925 BOULDER CO 80323-9925 |
| NEWSWOMENS CLUB OF NEW YORK INC | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 COVINGTON GA 30014 |
| NEWTON DAILY NEWS | P.O. BOX 967 ATTN: LEGAL COUNSEL NEWTON IA 50208 |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR ORLANDO FL 328174428 |
| NEWTON KANSAN | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| NEWTON MEDIA | 2450 HWY 121 NORTH ATTN: LEGAL COUNSEL GRAPEVINE TX 76051 |
| NEWTON MEDIA | 824 GREENRIVER PARKWAY  SUITE 200 CHESAPEAKE VA 23320 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST ALLENTOWN PA 18104 |
| NEWTON SHOWS | 4075 JERICHO TURNPIKE EAST NORTHPORT NY 11731 |
| NEWTON, ANDREW C | [ADDRESS WITHHELD] |
| NEWTON, ANDREW C | [ADDRESS WITHHELD] |
| NEWTON, BRANDON | 2531 NW 56TH AVE APT 104. LAUDERHILL FL 33313 |
| NEWTON, BRANDT | 4007 WHITE AVE    C1 BALTIMORE MD 21206-2553 |
| NEWTON, BRIDGET DONNELL | 10 DALE DRIVE ROCKVILLE MD 20850 |
| NEWTON, CHRIS | [ADDRESS WITHHELD] |
| NEWTON, COLLEEN | [ADDRESS WITHHELD] |
| NEWTON, COLLEEN | [ADDRESS WITHHELD] |
| NEWTON, DAVID N | [ADDRESS WITHHELD] |
| NEWTON, EARL | [ADDRESS WITHHELD] |
| NEWTON, FREDERICK W. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| NEWTON, JAMES S | [ADDRESS WITHHELD] |
| NEWTON, MATT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| NEWTON, MATT | [ADDRESS WITHHELD] |
| NEWTON, MICHAEL | 118 S 4TH ST LEHIGHTON PA 18235 |
| NEWTON, REBECCA S | [ADDRESS WITHHELD] |
| NEWTON, ROBIN V | [ADDRESS WITHHELD] |
| NEWTON, RODNEY L | 609 NW 1ST STREET BOYNTON BEACH FL 33435 |
| NEWTON, ROY | 33-601 SHORELINE DR MISSISSAUGA ON L5B 4K7 CANADA |
| NEWTON, TIMOTHY | [ADDRESS WITHHELD] |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR GLEN ELLYN IL 60137 |
| NEWTON,ANNE E | [ADDRESS WITHHELD] |
| NEWTON,JAMES | [ADDRESS WITHHELD] |
| NEWTON,KATHERINE W | [ADDRESS WITHHELD] |
| NEWTON,RUSSELL | [ADDRESS WITHHELD] |
| NEWTON,RUSSELL J | [ADDRESS WITHHELD] |
| NEWTON,STEPHANIE | [ADDRESS WITHHELD] |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W ALLENTOWN PA 18104 |
| NEWTOWN BEE ANTQ ARTS | 5 CHURCH HILL RD NEWTOWN CT 06470-5503 |
| NEWTOWN PRESS INC | 15 EAST BETHPAGE RD PLAINVIEW NY 11803-4219 |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD DISPUTANTA VA 23842 |
| NEWVISION COMMUNICATIONS INC | 4610 HAMILTON BOULEVARD ALLENTOWN PA 18103 |
| NEWVISION COMMUNICATIONS INC | 5100 TILGHMAN ST NO.10 ALLENTOWN PA 18104 |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA SIKESTON MO 63801 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY GREENWICH CT 06830 |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. ATTN: LEGAL COUNSEL LENORA KS 67645 |
| NEX-TECH M | P.O. BOX 234 LENORA KS 67645 |
| NEX3 LLC | 16030 KING RD RIVERVIEW MI 481937947 |
| NEXHORIZON BROADBAND M | 9737 WADSWORTH PKWY. WESTMINSTER CO 80021 |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 ATTN: LEGAL COUNSEL MILLBROOK ON L0A 1G0 CANADA |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 CASSELBERRY FL 32707-6654 |
| NEXOAR GROUP CORP | 10511 NW 57 ST ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| NEXOAR GROUP CORP | 9701 WESTVIEW DR  APT NO.1411 CORAL SPRINGS FL 33076 |
| NEXT COURIER | PO BOX 549 68 C KINGSPRING ROAD WINDSOR LOCKS CT 06096 |
| NEXT DAY BLINDS | 8251 PRESTON CT JESSUP MD 20794 |
| NEXT DAY GOURMET | 8255 PATUXENT RANGE RD      D JESSUP MD 20794-9637 |
| NEXT DAY STAFFING, INC | 1937 FLEET STREET BALTIMORE MD 21231 |
| NEXT DAY STAFFING, INC | 5024 CAMPBELL BLVD STE 0 WHITE MARSH MD 21236 |
| NEXT DAY STAFFING, INC | PO BOX 38748 BALTIMORE MD 21231 |
| NEXT MANAGEMENT | [ADDRESS WITHHELD] |
| NEXT MANAGEMENT | [ADDRESS WITHHELD] |
| NEXT MANAGEMENT | [ADDRESS WITHHELD] |
| NEXT MANAGEMENT | 15 WATTS ST 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT LLC | [ADDRESS WITHHELD] |
| NEXTEL | PO BOX 310010312 PASADENA CA 91110 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | P.O. BOX 7418 XXXXXXXXXXXXXXXXX XXX USE VENDOR 51416 XXXXXX PASADENA CA 91109-7418 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 XXXXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | 100 CORPORATE PLACE XXXXXXXXXXXXXXXXXXXX USE VENDDOR 34940 ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR       STE 93117 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR XXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 XXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 525 BROAD HOLLOW RD XXXXXXXXXXXXXXXXX USE VENDOR 34940 MELVILLE NY 11747 |
| NEXTEL COMMUNICATIONS | P O BOX 641954 PITTSBURGH PA 15264-1954 |
| NEXTEL COMMUNICATIONS | P O BOX 821001 PHILADELPHIA PA 19182-1001 |
| NEXTEL COMMUNICATIONS | PO BOX 820832 PHILADELPHIA PA 19182-0832 |
| NEXTEL COMMUNICATIONS | PO BOX 820906 PHILADELPHIA PA 19182-0906 |
| NEXTEL COMMUNICATIONS | THREE GREENWOOD SQUARE 3329 STREET RD BENSALEM PA 19020 |
| NEXTEL EQUIPMENT REIMBURSEMENT | ENTRY WAS PUT IN BY GROUP OFFICE |
| NEXTEL WEST CORP | 300 GALLERIA OFFICENTRE, SUITE 301 LEASING DEPT SOUTHFIELD MI 48034 |
| NEXTMEDIA | C/O MIM DENIS A/P 3625 N HALL ST       STE NO.1100 DALLAS TX 75219 |
| NEXTMEDIA OUTDOOR, INC | SDS 12-2072 PO BOX 86 MINNEAPOLIS MN 55486-2072 |
| NEXTSTEP MARKETING | 8597 BONTIA ISLE DR LAKE WORTH FL 33467 |
| NEXTSTEP MARKETING INT INC | 8597 BONITA ISLE DR LAKE WORTH FL 33467 |
| NEXUM INC | PO BOX 0409 WINNETKA IL 60093 |
| NEXUS IS INC | PO BOX 512167 LOS ANGELES CA 90051-0167 |
| NEXVU TECHNOLOGIES | 50 E COMMERCE DRIVE SUITE A SCHAUMBURG IL 60173 |
| NEXXPOST | 611 12TH ST AVE SOUTH SEATTLE WA 98108 |
| NEXXPOST LLC | 5200 SOUTH CENTRAL BLVD    STE 140 SEATTLE WA 98188 |
| NEXXUS GROUP | PO BOX 2069 DANVOUR MA 01923 |
| NEY JR., CLARK E | BELRAY DR NEWPORT NEWS VA 23601 |
| NEY, CLARK E | 210 BELRAY DR NEWPORT NEWS VA 23601 |
| NEY,EDWARD | [ADDRESS WITHHELD] |
| NEYDA DE REYES | 13713 S VERMONT AV 27 GARDENA CA 90247 |
| NEYER, CONSTANCE A | [ADDRESS WITHHELD] |
| NEYER, RUSSELL F | NEYER, RUSSELL F 441 BUNNING DR DOWNERS GROVE IL 60516 |
| NEZAR ANDARY | 3191 S. SEPULVEDA BLVD #202 LOS ANGELES CA |
| NEZELL CO (CO-OP ADVERTISNG) | 3320 W 63RD ST CHICAGO IL 60629-3317 |
| NEZIPHORT, MARCUS | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| NEZNAYKO JR, ROGER | 3 LAUREL RIDGE RD TOLLAND CT 06084-3722 |
| NEZNAYKO, ROGER | LAUREL RIDGE RD NEZNAYKO, ROGER TOLLAND CT 06084 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE NEW YORK NY 10017 |
| NFS OF BROWARD, INC. | 1950 EISENHOWER BLVD. FT. LAUDERDALE FL 33316 |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NG, DAVID | 1420 N STANLEY AVE  NO.206 LOS ANGELES CA 90046 |
| NG, PEARL | [ADDRESS WITHHELD] |
| NG, PHIL | [ADDRESS WITHHELD] |
| NG, SHELLEY | [ADDRESS WITHHELD] |
| NG, SHELLEY | [ADDRESS WITHHELD] |
| NG,DAVID K | [ADDRESS WITHHELD] |
| NG,RACHEL | [ADDRESS WITHHELD] |
| NGA, INC. ( MOVERS.COM) | 20 TIMBER RIDGE RD NORTH BRUNSWICK NJ 08902 |
| NGAN, LISA | [ADDRESS WITHHELD] |
| NGATI, MARY | PO BOX 9482 RIVIERA BEACH FL 33419 |
| NGAYA, HILARIO | 32 OJIBWAY RD RANDALLSTOWN MD 21133-1721 |
| NGENERA CIM CORPORATION | DEPT 2426 PO BOX 122426 DALLAS TX 75312-2426 |
| NGENERA CIM CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| NGO, HUNG DUC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NGO, LEE | [ADDRESS WITHHELD] |
| NGO, SHING Y. | [ADDRESS WITHHELD] |
| NGUGI, MUKOMA WA | 2865 EAST DERBYSHIRE CLEVELAND HTS OH 44118 |
| NGUYEN | 5815 CAMINO PINZON ANAHEIM CA 92807 |
| NGUYEN, BANG K | [ADDRESS WITHHELD] |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| NGUYEN, CHRISTOPHER RA THI | [ADDRESS WITHHELD] |
| NGUYEN, HANH | [ADDRESS WITHHELD] |
| NGUYEN, HAO T | [ADDRESS WITHHELD] |
| NGUYEN, HELEN T | [ADDRESS WITHHELD] |
| NGUYEN, HOA | [ADDRESS WITHHELD] |
| NGUYEN, HOA | [ADDRESS WITHHELD] |
| NGUYEN, HOA V | [ADDRESS WITHHELD] |
| NGUYEN, HUY | 4652 NW 122ND DR CORAL SPRINGS FL 33076 |
| NGUYEN, JACQUI | [ADDRESS WITHHELD] |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NGUYEN, KHANG T | [ADDRESS WITHHELD] |
| NGUYEN, KHANH C | [ADDRESS WITHHELD] |
| NGUYEN, LY | 8 REEDSWORTH CT ALGONQUIN IL 60102 |
| NGUYEN, RICHARD V | [ADDRESS WITHHELD] |
| NGUYEN, SEAN MINH | [ADDRESS WITHHELD] |
| NGUYEN, THIEN | 1966 SW 67TH TER POMPANO BCH FL 33068 |
| NGUYEN, TIEN | 966 MAPLE ST ROCKY HILL CT 06067-1125 |
| NGUYEN, VAN MY | [ADDRESS WITHHELD] |
| NGUYEN, ANDREA U | [ADDRESS WITHHELD] |
| NGUYEN, CYNDI D | [ADDRESS WITHHELD] |
| NGUYEN, DUNG | [ADDRESS WITHHELD] |
| NGUYEN, JEFFREY MINH-TU | [ADDRESS WITHHELD] |
| NGUYEN, LINH | [ADDRESS WITHHELD] |
| NGUYEN, TUONG H | [ADDRESS WITHHELD] |
| NGUYEN, VIET NGOC | [ADDRESS WITHHELD] |
| NH.COM | 17 EXECUTIVE DRIVE ATTN: LEGAL COUNSEL HUDSON NH 03051 |
| NHAISSI, CORINNE | [ADDRESS WITHHELD] |
| NHIEU TRUONG | 491 TRUMBLE LN NEWPORT NEWS VA 23608 |
| NHK ENTERPRISES AMERICA INC | 437 5TH AVE 6TH FL NEW YORK NY 10016 |
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS, GROUP VP GENERAL COUNSEL, MEDIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NI, CHING- CHING | [ADDRESS WITHHELD] |
| NI, CHINGCHING | [ADDRESS WITHHELD] |
| NIACARIS, LARRY J | [ADDRESS WITHHELD] |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 NIAGARA WI 54151 |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY ATTN: LEGAL COUNSEL NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA GAZETTE | 310 NIAGARA STREET NIAGARA FALLS NY 14303 |

| Claim Name | Address Information |
| --- | --- |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE 2ND FLOOR GLENS FALLS NY 12804 |
| NIAGARA MOHAWK POWER CORPORATION | RE: GLENS FALLS ONE APOLLO DR 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NIALL FERGUSON | 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| NIALL O'DOWD | IRISH VOICE NEWSPAPER 875 SIXTH AVENUE, SUITE 2100 NEW YORK NY 10001 |
| NIBERT, RODNEY | 3001 BAYLAKE RD ORLANDO FL 32808 |
| NIBLOCK, SCOTT | [ADDRESS WITHHELD] |
| NIBLOCK,DINA CAPPILLO | [ADDRESS WITHHELD] |
| NIC ZAWARSKI | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| NICADO,CLEMENTE | [ADDRESS WITHHELD] |
| NICASTRO,SARAH J | [ADDRESS WITHHELD] |
| NICE CARD COMPANY | PICKWICK BUILDING 3 S PROSPECT PARK RIDGE IL 60068 |
| NICHOL, MARY | 1114 2ND AVE HELLERTOWN PA 18055 |
| NICHOL, SCOTT | [ADDRESS WITHHELD] |
| NICHOLA FLETCHER | REEDIEHILL FARM, AUCHTERMUCHTY CUPAR, FIFE, KY14 7HS SCOTLAND |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT COCONUT CREEK FL 33073 |
| NICHOLAS BLUME | 3375 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| NICHOLAS BRENDON | 860 VENEZIA AV VENICE CA 90291 |
| NICHOLAS BRIENZA | [ADDRESS WITHHELD] |
| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| NICHOLAS CARTER | 26 E NECK RD WATERFORD CT 06385-3807 |
| NICHOLAS CHARLES | 431 CLASSON AVE.  APT 1B BROOKLYN NY 11238 |
| NICHOLAS CONFESSORE | 1034 PAPER MILL COURT NW WASHINGTON DC 20007 |
| NICHOLAS COOK | 10829 MASTERS DR CLERMONT FL 34711 |
| NICHOLAS CORY | [ADDRESS WITHHELD] |
| NICHOLAS DEGEORGE | [ADDRESS WITHHELD] |
| NICHOLAS DELBANCO | 428 CONCORD ROAD ANN ARBOR MI 48104-1706 |
| NICHOLAS DODMAN | TUFTS UNIV SCHOOL OF VETERINARY MED 200 WESTBOROUG N GRAFTON MA 01536 |
| NICHOLAS EBERSTADT | 3511 LOWELL STREET WASHINGTON DC 20016 |
| NICHOLAS G CHANTILES | [ADDRESS WITHHELD] |
| NICHOLAS GOLDBERG | 420 RIVERSIDE DR APT 12B NEW YORK NY 10025 |
| NICHOLAS GREEN FOUNDATION | PO BOX 937 BODEGE BAY CA 94923 |
| NICHOLAS GUIDICE | [ADDRESS WITHHELD] |
| NICHOLAS H. NILES | [ADDRESS WITHHELD] |
| NICHOLAS HATTA | 1505 ESPARZA PL LADY LAKE FL 32159 |
| NICHOLAS HE ZHENG | 900 N. CENTRAL AVE. GLENDALE CA 91203 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH GLENCOE MD 21152 |
| NICHOLAS KATZENBACH | 33 GREENHOUSE DRIVE PRINCETON NJ 08540 |
| NICHOLAS LANTERI | [ADDRESS WITHHELD] |
| NICHOLAS LOUIE | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 ALISO VIEJO CA 92656 |
| NICHOLAS MAYNE | [ADDRESS WITHHELD] |
| NICHOLAS MEYER | 13785 SUNSET BLVD. LOS ANGELES CA 90272 |
| NICHOLAS MOHNACKY | [ADDRESS WITHHELD] |
| NICHOLAS MORREALE | [ADDRESS WITHHELD] |
| NICHOLAS NEAL | 403 JEANNINE DRIVE WEST PALM BCH FL 33406 |
| NICHOLAS PARENTE | [ADDRESS WITHHELD] |
| NICHOLAS PERETTI | [ADDRESS WITHHELD] |
| NICHOLAS SCHOU | 900 RAYMOND AVENUE LONG BEACH CA 90804 |
| NICHOLAS SERGI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLAS SOHR | 13419 GREEN HILL COURT HIGHLAND MD 20777 |
| NICHOLAS SPAITS | 22 SAYLOR DR COPLAY PA 18037 |
| NICHOLAS STEPHANOPOULOS | 1517 CORCORAN ST NW WAASHINGTON DC 200093805 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT NO. 138 CLERMONT FL 34711 |
| NICHOLAS THOMPSON | [ADDRESS WITHHELD] |
| NICHOLAS TURSE | 100 MANHATTAN AVENUE, APT. 2109 UNION CITY NJ 07087 |
| NICHOLAS VARGAS | 141 N TAYLOR AV MONTEBELLO CA 90640 |
| NICHOLAS VON HOFFMAN | P O BOX 281 TENANTS HARBOR ME 04860 |
| NICHOLAS VON STADEN | [ADDRESS WITHHELD] |
| NICHOLAS WEBB | 1101 E. TAYLOR RENO NV 89502 |
| NICHOLAS WEBER | 108 BEACON ROAD BETHANY CT 06524 |
| NICHOLAS WHITE | 5460 WHITE OAK AVE, A119 ENCINO CA 91316 |
| NICHOLAS WILLIAMS | [ADDRESS WITHHELD] |
| NICHOLAS ZALABAK | [ADDRESS WITHHELD] |
| NICHOLAS, BUCK | 944 BELFORD CT ALLENTOWN PA 18103 |
| NICHOLAS, CHERYL L. | [ADDRESS WITHHELD] |
| NICHOLAS, JASON B | 60 AVENUE B          APT 1B NEW YORK NY 10009 |
| NICHOLAS, MILLER | 4339 JUDD AVE SCHILLER PARK IL 60176 |
| NICHOLAS, PETER S | [ADDRESS WITHHELD] |
| NICHOLAS,STEVEN | [ADDRESS WITHHELD] |
| NICHOLE BOLLVIER | 2636 MIDWAY BRANCH DR      303 ODENTON MD 21113-2333 |
| NICHOLE FRIEDONBERG | 1 BAYVIEW CT HAMPTON VA 23664 |
| NICHOLE GANNETT | [ADDRESS WITHHELD] |
| NICHOLS | 21 SHIVELY RD LADERA RANCH CA 92694 |
| NICHOLS ARRENDONDE | 9814 W 118TH ST NO.6 OVERLAND PARK KS 66210 |
| NICHOLS SALES, INC. | 14140 LIVE OAK AVE. SUITE A BALDWIN PARK CA 91706 |
| NICHOLS, CATHERINE | [ADDRESS WITHHELD] |
| NICHOLS, CHARLES | 125 SOUTH ST       360 VERNON CT 06066-4446 |
| NICHOLS, DAVID | 3504 QUAIL HOLLOW DR WINFIELD KS 67156 |
| NICHOLS, DAVID C | 775 N HOOVER LOS ANGELES CA 90029 |
| NICHOLS, DAVID S | 1721 WEIDNER CT QUAKERTOWN PA 18951 |
| NICHOLS, EDNA | 9345 S BISHOP ST CHICAGO IL 60620 |
| NICHOLS, ELAINE C | [ADDRESS WITHHELD] |
| NICHOLS, GREGORY H | [ADDRESS WITHHELD] |
| NICHOLS, HELEN | 8820 WALTHER BLVD      4226 BALTIMORE MD 21234-9057 |
| NICHOLS, JASON G | [ADDRESS WITHHELD] |
| NICHOLS, JOHN | 15 WATERFORD CT WILLIAMSBURG VA 23188 |
| NICHOLS, KIMBERLY M | [ADDRESS WITHHELD] |
| NICHOLS, LARA | 4 SOUTH DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | 4 SOUTH DOWN DR BRISTOL CT 06010-6472 |
| NICHOLS, LAURA ANN | [ADDRESS WITHHELD] |
| NICHOLS, M DAVID | [ADDRESS WITHHELD] |
| NICHOLS, MELANIE L | 1813 S PALM AVE ALHAMBRA CA 91803 |
| NICHOLS, NATALIE | [ADDRESS WITHHELD] |
| NICHOLS, PENNY | [ADDRESS WITHHELD] |
| NICHOLS, RICHARD | 64 FAWN DR NICHOLS, RICHARD PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR. *WHOLE DONUT PLAINVILLE CT 06062-1446 |
| NICHOLS, RUBY B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NICHOLS, RUSSELL | 470 JESSIE AVE APT 47 SACRAMENTO CA 958382444 |
| NICHOLS, TASHAWN | 222 LENOX RD   APT 5A BROOKLYN NY 11226 |
| NICHOLS, THERESA | [ADDRESS WITHHELD] |
| NICHOLS, THOMAS | 4 SOUTH DOWN DR BRISTOL CT 06010 |
| NICHOLS,BRAD D | [ADDRESS WITHHELD] |
| NICHOLS,CHRISTIAN KNIGHT | [ADDRESS WITHHELD] |
| NICHOLS,CHRISTIE E. | [ADDRESS WITHHELD] |
| NICHOLS,CHRISTOPHER C | [ADDRESS WITHHELD] |
| NICHOLS,EDWARD L | [ADDRESS WITHHELD] |
| NICHOLS,ELIZABETH | 25088 PANITZ ST HAYWARD CA 94541 |
| NICHOLS,ELIZABETH A | [ADDRESS WITHHELD] |
| NICHOLS,JENNIFER | [ADDRESS WITHHELD] |
| NICHOLS,JULIA M | [ADDRESS WITHHELD] |
| NICHOLS,MELANIE | [ADDRESS WITHHELD] |
| NICHOLS,ROBERT | [ADDRESS WITHHELD] |
| NICHOLS,SHARELL | [ADDRESS WITHHELD] |
| NICHOLS,TY L | [ADDRESS WITHHELD] |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD EDGEWOOD MD 21040 |
| NICHOLSON, AMY E | 554 1/2 N HARVARD LOS ANGELES CA 90004 |
| NICHOLSON, BETH A | 28TH STREET APT. 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BETH A | 2 28TH ST APT 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BRAD | [ADDRESS WITHHELD] |
| NICHOLSON, CATHY | [ADDRESS WITHHELD] |
| NICHOLSON, CHAUNTEVIA | 4732 S MICHIGAN AVE APT 1A CHICAGO IL 60615 |
| NICHOLSON, DARNELL | 10 TORINA COURT  NO.C BALTIMORE MD 21207 |
| NICHOLSON, DAVID B | [ADDRESS WITHHELD] |
| NICHOLSON, JOHN | 654 E 400 N APT 1 LOGAN UT 84321 |
| NICHOLSON, JOHN | 654 EAST 400 NORTH  APT NO.1 LOGAN UT 84321 |
| NICHOLSON, JOY | 3819 SUNSET DR LOS ANGELES CA 90027 |
| NICHOLSON, JOY | PO BOX 825 CHIMAYO NM 87522 |
| NICHOLSON, RAISHAWN A | 2704 SPRINGBRROK TRL SE SMYRNA GA 30082 |
| NICHOLSON, REGINA A | [ADDRESS WITHHELD] |
| NICHOLSON, SCOTT | [ADDRESS WITHHELD] |
| NICK A CUCCIA | [ADDRESS WITHHELD] |
| NICK ADAMS | 1007 S 1240 WEST ST GEORGE UT UNITES STATES |
| NICK BROMELL | 1606 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| NICK C. BLUME | 4106 MYRTLE OAK CT ZELLWOOD FL 32798-9008 |
| NICK CONFALONE | 3625  BELLFIELD WAY STUDIO CITY CA 91604 |
| NICK CULLATHER | INDIANA UNIVERSITY HISTORY DEPT 728 BALTIMORE HAL BLOOMINGTON IN 47405 |
| NICK DIVITO | LAS VEGAS NV 89101 |
| NICK GILLESPIE | 1701 MASSACHUSETTS AVENUE, NW, #111 WASHINGTON DC 20036 |
| NICK IONITA | [ADDRESS WITHHELD] |
| NICK LACY PHOTOGRAPHY | [ADDRESS WITHHELD] |
| NICK MCRAE | 4175 S ATLANTIC AVE APT 219 NEW-SMYRNA-BEACH FL 32169-2561 |
| NICK MICHELS | [ADDRESS WITHHELD] |
| NICK MIRAMONTES | 1280 E. 4TH ST., #4 LONG BEACH CA 90802 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 NORTHRIDGE CA 91343 |
| NICK OZAWA | 5670 WILSHIRE BLVD NO. 2170 LOS ANGELES CA 90036 |
| NICK ROTH | 710 S PACIFIC COAST HWY FRONT REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
| --- | --- |
| NICK STERN | 6117 WINAS DR LOS ANGELES CA 900682248 |
| NICK THOMAS | 687 FRIENDLY PINE ROAD ELMORE AL 36025 |
| NICK THOMPSON | 77 8TH AVENUE, #4 NEW YORK NY 11215 |
| NICK TOMECEK | 940 MILFORD LN LOUISVILLE KY UNITES STATES |
| NICK WATSON | 1140 CALLOWAY CIR CLERMONT FL 34711 |
| NICKEL, ANDREW CHARLES | [ADDRESS WITHHELD] |
| NICKEL, JANET | [ADDRESS WITHHELD] |
| NICKELBERRY, HAROLD | [ADDRESS WITHHELD] |
| NICKELL, JAMES F | [ADDRESS WITHHELD] |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY ORLANDO FL 328215100 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NICKELS,SCOTT | [ADDRESS WITHHELD] |
| NICKELSON, OCTAVIA N | [ADDRESS WITHHELD] |
| NICKELSON,SHAUN A | [ADDRESS WITHHELD] |
| NICKERSON, AIMEE M | [ADDRESS WITHHELD] |
| NICKERSON, BRIANNA | 2132 NEWPORT CIR HAONOVER PARK IL 60133 |
| NICKERSON, SUSAN | 13 LEXINGTON          PASS O'FALLON MO 63366 |
| NICKERSON, WILLIAM DEAN | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| NICKERSON,COLLEEN V | [ADDRESS WITHHELD] |
| NICKERSON,JOHN CR | [ADDRESS WITHHELD] |
| NICKERSON,MATTHEW A. | [ADDRESS WITHHELD] |
| NICKERSON,RONALD E | 1637 SHOSHONE DRIVE BISHOP CA 93514 |
| NICKESON PHD, CARL | [ADDRESS WITHHELD] |
| NICKESON, CARL PHD | [ADDRESS WITHHELD] |
| NICKEY PETROLEUM CO | P O BOX 669 ATWOOD CA 92811 |
| NICKEY PETROLEUM CO | 1335 SANTIAGO P.O. BOX 388 SANTA ANA CA 92702 |
| NICKOW, EDWARD W | 1431 BRANDYWYN LANE BUFFALO GROVE IL 60089 |
| NICKS RESTAURANT | RT 33 WEST POINT VA 23181 |
| NICKY, DANIEL JOHN | 1507 W BIRCHWOOD AVE NO.3B CHICAGO IL 60626 |
| NICLES JEAN | 824 NW 16TH PL FORT LAUDERDALE FL 33305 |
| NICLES, JEAN | 824 NE 16TH PL FT. LAUDERDALE FL 33305 |
| NICOL, SHEREE | 542 LAKESIDE CIR WESTON FL 33326 |
| NICOLAS A OCHOA | [ADDRESS WITHHELD] |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE BOYNTON BEACH FL 33435 |
| NICOLAS RETSINAS | 344 TABER AVENUE PROVIDENCE RI 02906 |
| NICOLAS, GALINE | 2510 DORSON WAY DELRAY BEACH FL 33445 |
| NICOLAS, GUY P | [ADDRESS WITHHELD] |
| NICOLAS, RAYNOLD | 831 NE 207 LANE NO.104 MIAMI FL 33179 |
| NICOLAS,BLUNIE S | [ADDRESS WITHHELD] |
| NICOLAS,MARIE | [ADDRESS WITHHELD] |
| NICOLAUS MILLS | 308 WEST 104, #5D NEW YORK NY 10025 |
| NICOLE BALASH | 1909 EDGEBROOK CIR NO. 4-105 SANFORD FL 32771 |
| NICOLE BORGENICHT | 561  S. MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| NICOLE C WINNER | 366 N EDINBURGH AV LOS ANGELES CA 90048 |
| NICOLE CORTEZ | 2301 E BALL RD 167 ANAHEIM CA 92806 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B ALTAMONTE SPRINGS FL 32701-5660 |
| NICOLE DAWLEY | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| NICOLE DIX | 404 SUNNYVIEW CIR ORLANDO FL 32810-6279 |
| NICOLE EPSTEIN | 201 W.SOUTHWEST PKWY APT 1208 LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| NICOLE GARNIER | 311 N ROBERTSON BLVD NO.673 BEVERLY HILLS CA 90211 |
| NICOLE GELINAS | 311 WEST 50TH STREET, APT. 4L NEW YORK NY 10019 |
| NICOLE GINN | TY MAWR ANGLESEY CITY DULAS LL70 9EQ UNITED KINGDOM |
| NICOLE HOLLANDER | 3421 N. CLAREMONT CHICAGO IL 60618 |
| NICOLE JACOBS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NICOLE JOHNSON | 810 NO.4B LA SALLE AVE HAMPTON VA 23666 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR DELTONA FL 32725 |
| NICOLE LAPORTE | 316 MARKET ST. VENICE CA 90291 |
| NICOLE LOPARO | [ADDRESS WITHHELD] |
| NICOLE MCQUILKEN | 1219 N ALBRIGHT AVE ALLENTOWN PA 18104 |
| NICOLE MOSLEY | PO BOX 692001 A.K.A NICOLE POWERS WEST HOLLYWOOD CA 90069 |
| NICOLE NISHIDA | [ADDRESS WITHHELD] |
| NICOLE OLIVARES | 1831 PROSSER AV 205 LOS ANGELES CA 90025 |
| NICOLE PERRY | 7001 HEIL AV HUNTINGTON BEACH CA 92647 |
| NICOLE PLOURDE | 101 S EAGLEVILLE RD APT 8A STORRS CT 06268-2555 |
| NICOLE RAMIREZ | 4455 COGSWELL RD EL MONTE CA 91732 |
| NICOLE ROBERGE | 1807 N. LAS PALMAS AVE. APT. # 203 LOS ANGELES CA 90028 |
| NICOLE ROBINSON | [ADDRESS WITHHELD] |
| NICOLE SCHINDLER | 1476 MORROW CIR THOUSAND OAKS CA 91362 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 CLERMONT FL 34711 |
| NICOLE STIGLICH | [ADDRESS WITHHELD] |
| NICOLE STROH | [ADDRESS WITHHELD] |
| NICOLE WEINGART | 360 N. GENESEE AVE LOS ANGELES CA 90036 |
| NICOLE WESTOVER | 19 CRESTWOOD CIR HAMPTON VA 23669 |
| NICOLETTA REVETHIS | [ADDRESS WITHHELD] |
| NICOLETTE STARK | [ADDRESS WITHHELD] |
| NICOLETTO,BRIAN A | [ADDRESS WITHHELD] |
| NICOLINI, JILL M | [ADDRESS WITHHELD] |
| NICOLOCK | 612 MUNICH AVENUE LINDENHURST NY 11757 |
| NICOLOSI, DONNA | [ADDRESS WITHHELD] |
| NICOLOSI,DONNA M | [ADDRESS WITHHELD] |
| NICOR GAS | BILL PAYMENT CENTER PO BOX 1630 AURORA IL 60507-1630 |
| NICOR GAS | BILL PAYMENT CENTER P.O. BOX 0632 AURORA IL 60507-0632 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOR GAS | P.O. BOX 2020 AURORA IL 60507-2020 |
| NICOR GAS | P.O. BOX 416 AURORA IL 60568-0001 |
| NICOR GAS | PO BOX 190 AURORA IL 60507-0190 |
| NICOR GAS | PO BOX 310 AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 310 NORTHERN ILLINOIS GAS AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 549 AURORA IL 60568-0001 |
| NICOSIA, LINDA L | [ADDRESS WITHHELD] |
| NICOSIA,LOUIS | [ADDRESS WITHHELD] |
| NICOSIA,ROBERT P. | [ADDRESS WITHHELD] |
| NIDA, CHRISTOPHER | 608 DARTMOUTH RD RALEIGH NC 27609-5940 |
| NIDAY, WADE | [ADDRESS WITHHELD] |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/VA GAZETTE | WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| NIE CORPORATE SPONSOR | NEWPORT NEWS VA 23607 |
| NIE TWR | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| NIEASHA TROTMAN | [ADDRESS WITHHELD] |
| NIEDDA, ANTHONY | [ADDRESS WITHHELD] |
| NIEDERMEIER, MICHAEL P | [ADDRESS WITHHELD] |
| NIEDOWSKI,ERIKA A | [ADDRESS WITHHELD] |
| NIEDZWICK, LINDA C | [ADDRESS WITHHELD] |
| NIEDZWIECKI, GARY | [ADDRESS WITHHELD] |
| NIEHAUS, LARRY | 3013 KING RICHARD CIR SAINT CHARLES IL 60174 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE MORTON GROVE IL 60053 |
| NIEKA GORE | 20009 HILLFORD AV CARSON CA 90746 |
| NIEKRASZ,SYLVIA MARIA | [ADDRESS WITHHELD] |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD ORLANDO FL 32819 |
| NIELSEN BUSINESS MEDIA INC | 5055 WILSHIRE BLVD 6TH FLR ATTN  PETER GONZAGA LOS ANGELES CA 90036 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 16567 NORTH HOLLYWOOD CA 91615 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88907 CHICAGO IL 60695-1907 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88915 CHICAGO IL 60695-1915 |
| NIELSEN BUSINESS MEDIA INC | SHO WEST PO BOX 88945 CHICAGO IL 60695-1945 |
| NIELSEN BUSINESS MEDIA INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN BUSINESS MEDIA INC | EDITOR & PUBLISHER PO BOX 7247-7194 PHILADELPHIA PA 19170-7194 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8020 PHILADELPHIA PA 19170-8020 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8042 PHILADELPHIA PA 19170-8042 |
| NIELSEN COMPANY, THE | 770 BROADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN EDI | 6255 SUNSET BLVD 19TH FL LOS ANGELES CA 90028-7403 |
| NIELSEN EDI | PO BOX 601101 LOS ANGELES CA 90060-1101 |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER | INTERMEDIA ADVERTISING GROUP) 345 PARK AVENUE SOUTH, 12TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| NIELSEN LCC, CLARITAS | 770 BORADWAY, 8TH FLOOR NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. ATTN: LEGAL COUNSEL OLDSMAR FL 34677 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 71564 CHICAGO IL 60694-1564 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSEN MEDIA RESEARCH INC | 299 PARK AVE NEW YORK NY 10171 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH, INC. | 150 NORTH MARTINGALE ROAD ATTEN: COORDINATING VICE PRESIDENT SCHAUMBURG IL 60173-2076 |
| NIELSEN MEDIA RESEARCH, INC. | NKA THE NIELSEN COMPANY (US), LLC 150 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| NIELSEN, ALEXIS A | [ADDRESS WITHHELD] |
| NIELSEN, CASEY F | [ADDRESS WITHHELD] |
| NIELSEN, CHRISTIAN JOHN | [ADDRESS WITHHELD] |
| NIELSEN, FRANCINE | [ADDRESS WITHHELD] |
| NIELSEN, FRANK | 22455 PACIFIC COAST HWY NO.19 MALIBU CA 90265 |
| NIELSEN, GARY | GARY NIELSEN E1498 GRANDVIEW RD. WAUPACA WI 54981 |
| NIELSEN, JACQUELINE R | 3894 HARVARY WAY LIVERMORE CA 94550-3621 |
| NIELSEN, MIKE S | [ADDRESS WITHHELD] |
| NIELSEN,JOSHUA A. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| NIELSEN-MASSEY VANILLA | MATT NIELSEN 1550 SHIELDS DR WAUKEGAN IL 60085 |
| NIELSON | 2038 ACACIA ST NE PALM BAY FL 32905-5252 |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 STONEYFORD CA 95979 |
| NIELSON MEDIA RESEARCH INC | P.O. BOX 71564 CHICAGO IL 60694 |
| NIELSON, MARY F | [ADDRESS WITHHELD] |
| NIEMAN LANDSCAPE | PO BOX 765 WOODSTOCK IL 60098 |
| NIEMAN, BRENDA | 4974 N CITATION DR    204 DELRAY BEACH FL 33445 |
| NIEMANN, ALBERT | 50 FOX RUN WAY ARNOLD MD 21012-1863 |
| NIEMANN, CHRISTOPHER | 416 W 13TH ST    NO.309 NEW YORK NY 10044 |
| NIEMANN, JUDY M | 2341 PIERWOOD DR ST LOUIS MO 63129 |
| NIEMEYER, HEIDI | [ADDRESS WITHHELD] |
| NIEMI, ANGELA G | [ADDRESS WITHHELD] |
| NIEMI, MICHELE | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI, WAYNE | 11255 CAMARILLO ST  NO.106 TOLUCA LAKE CA 91602 |
| NIEMI,JASON D | [ADDRESS WITHHELD] |
| NIEMI,KRISTINA A | [ADDRESS WITHHELD] |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR TUSTIN CA 92780 |
| NIEMINSKI,PATRICIA C | [ADDRESS WITHHELD] |
| NIENDORF, KEVIN | 2069 LAURITSON LANE MANTECA CA 95336 |
| NIENHUIS, GEORGE CONELLOS | [ADDRESS WITHHELD] |
| NIERVA,KATHLEEN | [ADDRESS WITHHELD] |
| NIESE, WILLIAM A. | [ADDRESS WITHHELD] |
| NIESE, WILLIAM A. | [ADDRESS WITHHELD] |
| NIESE,WILLIAM | 6061 LAKE VISTA DR BONSALL CA 92003 |
| NIESEN, NATE | [ADDRESS WITHHELD] |
| NIESEN, NATE | [ADDRESS WITHHELD] |
| NIESET, LANE | 11501 SW 2ND ST PLANTATION FL 33325 |
| NIESING, ROBERT | C/O R J NEWS 1455 WILLOW DR PORT WASHINGTON WI 53074 |
| NIESLUCHOWSKI, WALTER | [ADDRESS WITHHELD] |
| NIESSNER | 4180 BUGLERS REST PL CASSELBERRY FL 32707-5236 |
| NIESTROM, MARY V | [ADDRESS WITHHELD] |
| NIETO DEL RIO, LILIANA | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| NIETO DEL RIO, LILIANA | 16000 SUNSET BLVD   NO.104 PACIFIC PALISADES CA 90292 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 CORAL SPRINGS FL 33065 |
| NIETO,GREGORY P | [ADDRESS WITHHELD] |
| NIEUWE REVU | ATTN. DIANE BEIJER HAAKSBERGWEB 75 AMSTERDAM 1101 BR NETHERLANDS |
| NIEVES, ANGEL | 2502 WOODS EDGE CIR  STE 2802 ORLANDO FL 32817 |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, ANGEL L | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, ANIBAL | 1155 PENNSYLVANIA AVE    APT 19D BROOKLYN NY 11239 |
| NIEVES, ANTHONY | [ADDRESS WITHHELD] |
| NIEVES, ARLENE | 167 GEORGE ST HARTFORD CT 06114-2820 |
| NIEVES, CARMEN M | [ADDRESS WITHHELD] |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE CHICAGO IL 60641 |
| NIEVES, JANELLY N | [ADDRESS WITHHELD] |
| NIEVES, JESSIE | 424 WELLINGTON LN BOLINGBROOK IL 60440 |
| NIEVES, JIMMY | 1031 CHESTNUT ST ALLENTOWN PA 18102 |
| NIEVES, JOSHUA | [ADDRESS WITHHELD] |
| NIEVES, JOSHUA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NIEVES, MARIBEL | 1916 N TRIPP AVE CHICAGO IL 60639 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, RAYMOND | 2260 WASHINGTON AVE       NO.2D BRONX NY 10457 |
| NIEVES, ROBERT P | [ADDRESS WITHHELD] |
| NIEVES, ROBERT P | [ADDRESS WITHHELD] |
| NIEVES,ABNER | [ADDRESS WITHHELD] |
| NIEVES,JOHNNY | [ADDRESS WITHHELD] |
| NIEVES,YOLANDA | [ADDRESS WITHHELD] |
| NIGEL BARKER LLC | 410 W 14TH ST NEW YORK NY 10014 |
| NIGEL COX | 214 SULLIVAN STREET, SUITE 3A NEW YORK NY 10012 |
| NIGEL SPIVEY | EMMANUEL COLLEGE,UNIVERSITY OF CAMBRIDGE ST. ANDREW'S STREET CAMBRIDGE  CB2 3AP |
| NIGHT OWL NEWS | 11434 WEXFORD DR. ATTN: FRANK RIHA ROCKDALE IL 60436 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 ANNAPOLIS MD 21401 |
| NIGHTINGALE,CVAN | [ADDRESS WITHHELD] |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792 BURBANK CA 91505 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST SUFFIELD CT 06078-1830 |
| NIH | 30 CONVENT DRIVE,  BLDG 30 RM 505 BETHESDA MD 20892 |
| NIK SAROSY | 980 WINDSOR PLACE CIR. GRACING GA 30017 |
| NIK WHEELER | 1696 SAN LEANDOR LN SANTA BARBARA CA 93108 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| NIKE FACTORY STORE | 68 HEATHER LN PERRYVILLE MD 21903 |
| NIKE.COM | ONE BOWERMAN DR BEAVERTON OR 97005 |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90019 |
| NIKEYA MCDONALD | 4164 SW 22ND ST PLANTATION FL 33317 |
| NIKI BRYAN | 7688 MUNICIPAL DR ORLANDO FL 328198928 |
| NIKI CLARK | 25887 CROWN VALLEY PKWY LAGUNA NIGUEL CA 92677 |
| NIKI DELCUERA | 4044 ELDERBANK DR LOS ANGELES CA 90031 |
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU NEW YORK NY 10022 |
| NIKKI A CORMAN | [ADDRESS WITHHELD] |
| NIKKI ANDRE CUST JORRIN CHARLES ANDRE | UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| NIKKI KEDDIE | 1118 3RD STREET #601 SANTA MONICA CA 90403 |
| NIKKI L BLANTON | 2156 TURNBERRY DR OVIEDO FL 32765-5849 |
| NIKKI LANE | 414 DIVISION AVE ORMOND BEACH FL 32174-6924 |
| NIKKOS TRANSPORTATION | SVC 17815 RED OAK DR HOUSTON TX 77090 |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE HOUSTON TX 77090 |
| NIKKY MARINA/SHOP NICKY | 3660 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| NIKLAUSKI, MICHAEL W | [ADDRESS WITHHELD] |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE PARK RIDGE IL 60068 |
| NIKOLAI SOKOV | 170 PARK AVE   APT B MONTEREY CA 93940 |
| NIKOLAOS ZIRGANOS | 83 ASKLIPIOU STR ATHENS 11479 |
| NIKOLAS GVOSDEV | 1200 N. VEITCH ST. #1401 ARLINGTON VA 22201 |
| NIKOLETOS, KIRIAKOS | 5405 OVERLOOK CIRCLE WHITE MARSH MD 21162 |
| NIKOLETOS, KIRIAKOS | PO BOX 25602 BALTIMORE MD 21224 |
| NIKOLIC, JESSICA | [ADDRESS WITHHELD] |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49 MOSCOW RUSSIAN FEDERATION |
| NIKON INC | 19601 HAMILTON AVENUE TORRANCE CA 90502 |
| NIKON INC | 1300 WALT WHITMAN ROAD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| NIKON INC | GENERAL POST OFFICE PO BOX 26931 NEW YORK NY 10087-6931 |
| NIKON INC | P O BOX 4383 CHURCH STREET STATION NEW YORK NY 10261-4383 |
| NIKON INC | PO BOX 4803 CHURCH ST STATION NEW YORK NY 10261-4803 |
| NILDA ZAYAS | 1909 BLOSSOM LN MAITLAND FL 32751-3538 |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR ORLANDO FL 328198222 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. MOUNT DORA FL 32757 |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| NILES DAILY STAR | 217 N. FOURTH ST NILES MI 49120 |
| NILES NORTH HS | 9800 LAWLER AVE SKOKIE IL 60077 |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON 1026 N HAMLIN PARK RIDGE IL 60068 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON SKOKIE IL 60077 |
| NILES, KEVIN | 3321 RALEIGH ST       H HOLLYWOOD FL 33021 |
| NILES, NICHOLAS H. | [ADDRESS WITHHELD] |
| NILES, NICHOLAS H. | [ADDRESS WITHHELD] |
| NILES, ROBERT C | [ADDRESS WITHHELD] |
| NILLES, JULIA | [ADDRESS WITHHELD] |
| NILLES, LAURA | [ADDRESS WITHHELD] |
| NILO CRUZ | 344 E. 49TH ST.  #5A NEW YORK NY 10017 |
| NILSA Y DAVID | [ADDRESS WITHHELD] |
| NILSEN, DAVID | [ADDRESS WITHHELD] |
| NILSEN, KIRSTEN SCHNEIDER | 113 S PROSPECT AVE CATONSVILLE MD 21228 |
| NILSSON, GUNNAR | [ADDRESS WITHHELD] |
| NILSSON, MARIA E | 320 N DODGE ST IOWA CITY IA 52245 |
| NIMISH SHAX | 278 MERRIMAC TRL APT A WILLIAMSBURG VA 23185 |
| NIMMO,KEVIN S | [ADDRESS WITHHELD] |
| NIMROD,ARLAN B | [ADDRESS WITHHELD] |
| NIMS, ERNIE | [ADDRESS WITHHELD] |
| NIMTZ, THERESA | [ADDRESS WITHHELD] |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B NEW YORK NY 10128-7848 |
| NIMURA, JANICE | 666 GREENWICH ST NO.821 NEW YORK NY 10014 |
| NINA B VARLEY | 63 EDWARD ST NEWINGTON CT 06111-4717 |
| NINA BURLEIGH | 788 RIVERSIDE DR., 8B NEW YORK NY 10032 |
| NINA EASTON | 10415 SNOW POINT DR BETHESDA MD 20814 |
| NINA FULLER | 1236 N FLORES ST 208 WEST HOLLYWOOD CA 90069 |
| NINA GREEN ROSENFIELD | [ADDRESS WITHHELD] |
| NINA HACHIGIAN | PACIFIC COUNCIL ON INT'L POLICY 2518 MICHELTRENA ST LOS ANGELES CA 90039 |
| NINA JAMISON | [ADDRESS WITHHELD] |
| NINA KHRUSHCHEVA | 341 WEST 88TH STREET, 2-B NEW YORK NY 10024 |
| NINA LEE | [ADDRESS WITHHELD] |
| NINA MAGHAZE | 12662 ROSE AV LOS ANGELES CA 90066 |
| NINA MANDELL | 2029 EDMONDSON AVE CATONSVILLE MD 21228 |
| NINA RESTAURANT | 1730 W GOLF RD MOUNT PROSPECT IL 60056-4071 |
| NINA REVOYR | 3776 BRILLIANT DR. LOS ANGELES CA 90065 |
| NINA STAR | [ADDRESS WITHHELD] |
| NINA ZIMM | 933 INDIAN RIVER DR COCOA FL 32922-7531 |
| NINETY NINE CENT KINGDOM | 334 NASSAU RD ROOSEVELT NY 11575 |
| NINIUGER, JONATHAN | [ADDRESS WITHHELD] |
| NINKE,MATTHEW S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NINO, GUILLERMO | 2633 W 23RD PL          1 CHICAGO IL 60608 |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST EILEEN MITCHELL WAKEFIELD MA 01880 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NIPSCO | 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 JEFF NIRENSTEIN HARTFORD CT 06105 |
| NISCAYAH INC | PO BOX 644346 PITTSBURGH PA 15264-4346 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 ORLANDO FL 32835 |
| NISHA DATFARAY | 231 AVENIDA VICTORIA B SAN CLEMENTE CA 92672 |
| NISHBALL, JEFF | 79 WEST 12TH ST NO.10G NEW YORK NY 10011 |
| NISHIDA SERVICES INC | 9800 WESTPOINT AVE SUITE 220 INDIANAPOLIS IN 46256 |
| NISHIDA SERVICES INC | PO BOX 318 FISHERS IN 46038 |
| NISHIYAMA,GARY A | [ADDRESS WITHHELD] |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN WHEELING IL 60090 |
| NISS, JOHN | 320 SHILOH LN ELGIN IL 601204511 |
| NISS, NICOLE | 12075 NW 78TH PL PARKLAND FL 33076 |
| NISSAN C/O ZIMMERMAN | 5353  GROSVENOR BLVD. LOS ANGELES CA 90066 |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 PLYMOUTH MN 55445 |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE NEWPORT NEWS VA 236081633 |
| NISSAN OF NEWPORT NEWS   [GLOUCESTER | TOYOTA] PO BOX 707 GLOUCESTER VA 230610707 |
| NISSAN OF ST. CHARLES | 2535 E MAIN ST SAINT CHARLES IL 60174-2440 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 585001 FRANKLIN TN 370685001 |
| NISSEN, DONALD | [ADDRESS WITHHELD] |
| NISSIM, ODED P | 19154 STONEBROOK ST WESTON FL 33332 |
| NISSIM,ODED,P | 19364 STONEBROOK ST WESTON FL 33332 |
| NISSMAN, CARA | 2530 MYRICA RD WEST PALM BEACH FL 33406-5129 |
| NISTA, NICHOLAS | [ADDRESS WITHHELD] |
| NITCHMAN, ANDREW A | [ADDRESS WITHHELD] |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE NORTH HOLLYWOOD CA 91605 |
| NITELITE PROMOTIONS INC | 500 PARK BLVD ITASCA IL 601433121 |
| NITKIEWICZ, FRANK M | [ADDRESS WITHHELD] |
| NITKIN, DAVID B | [ADDRESS WITHHELD] |
| NITKIN, KAREN | [ADDRESS WITHHELD] |
| NITOY PRABUAKAR | 333 GIOTTO IRVINE CA 92614 |
| NITSCHE, JOHN | [ADDRESS WITHHELD] |
| NITTANY CABLE, INC. M | P. O. BOX 111 LEWISTOWN PA 17044 |
| NITZ,ALAN P | [ADDRESS WITHHELD] |
| NITZA LOPEZ | 5425 SW 42ND ST DAVIE FL 33314 |
| NITZKIN,DANI R | [ADDRESS WITHHELD] |
| NIUA CHEAA | 532 N BEACHWOOD DR LOS ANGELES CA 90004 |
| NIVA WHYMAN | APARTMENT B-1006 TAIYUE SUITES SANLITUN NAN LU NO 16 CHAOYANG BEIJING CHN |
| NIVALDO DIAZ | 1440 NORTHERN WAY WINTER SPRINGS FL 32708-3848 |
| NIVAR,ARMANDO | 7910 SW 10 COURT NORTH LAUDERDALE FL 33068 |
| NIVIA MONTENEGRO | 443 WEST 11TH STREET CLAREMONT CA 91711 |
| NIX, FLOYD E | [ADDRESS WITHHELD] |
| NIX, HENRY | SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| NIX, HENRY | 1600 SKIFFES CREEK CIRCLE WILLIAMSBURG VA 23185 |
| NIX, JOYCE | 3358 184TH ST HOMEWOOD IL 60430 |
| NIX, KIARA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NIX, VICTORIA | [ADDRESS WITHHELD] |
| NIXON ALEXIS | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| NIXON JR, EUGENE | 3611 COPLEY RD BALTIMORE MD 21215 |
| NIXON JR,JOSEPH C | [ADDRESS WITHHELD] |
| NIXON PEABODY LLP | PO BOX 31051 CLINTON SQ ROCHESTER NY 14603-1051 |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR CHICAGO IL 60606 |
| NIXON TRANCHANT | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| NIXON, ADAM | 309 S OAK PARK AVE OAK PARK IL 60302 |
| NIXON, ADAM CHRISTOPHER | 595 THORNHILL DR  APT 303 CAROL STREAM IL 60188 |
| NIXON, ALEX | [ADDRESS WITHHELD] |
| NIXON, BRIDGET Y | [ADDRESS WITHHELD] |
| NIXON, CATHIA J | [ADDRESS WITHHELD] |
| NIXON, GEORGE | P.O. BOX 17013 PLANTATION FL 33318 |
| NIXON, JOYCE | 1766 LANG DR CROFTON MD 21114-2145 |
| NIXON,KELLS | [ADDRESS WITHHELD] |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506 BOCA RATON FL 33431 |
| NJ TRANSIT | P.O BOX 1549 NEWARK NJ 07101-1549 |
| NJ TRANSIT | PO BOX 35451 NEWARK NJ 07193-5451 |
| NJEGOVAN,THOMAS J | [ADDRESS WITHHELD] |
| NJIE, LORI | 1883 S TAMARACK CIRCLE APT A COLUMBUS OH 43229 |
| NJOMANI, MIRANDA | 6708 HAVENOAK RD       C1 BALTIMORE MD 21237-4859 |
| NKHW, INC. | 600 BROADWAY ST KANSAS CITY MO 64105-1536 |
| NKRUMAH, KOFI | 8640 S CORAL CIR N LAUDERDALE FL 33068 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMHG | P.O.BOX 643749 ATTN: CUSTOMER SERVICE PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | PO BOX 1923R DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW CEDAR RAPIDS IA 52404 |
| NMHG FINANCIAL SERVICES INC | P O BOX 747016 PITTSBURGH PA 15274-7016 |
| NMHG FINANCIAL SERVICES INC | PO BOX 642385 PITTSBURGH PA 15264-2385 |
| NMHG FINANCIAL SERVICES INC | PO BOX 643749 PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| NMM ENTERPRISES INC | 2844 STRAND CIR      STE 2208 OVIDEO FL 32765 |
| NMM ENTERPRISES INC | 2844 STRAND CIR      STE 2208 OVIEDO FL 32765 |
| NMS /DIV OF NSA - WALMART | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NNA INC | ATTN: JOSEPH NEUOF PO BOX 2026 WASHINGTON DC 20013 |
| NNA INC | 4331 BLADENSBURG ROAD COLMAR MANOR MD 20722 |
| NNA, INC | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NNIDAM IGAL | 8612 DAYTONA ROAD BALTIMORE MD 21237 |
| NNN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NNN - PA DISBURSEMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |

| Claim Name | Address Information |
|---|---|
| NNN – PA DISBURSEMENTS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN – PA DISBURSEMENTS | ATTN ACCOUNTS PAYABLE 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN PA DISBURSEMENT | MID ATLANTIC NEWSPAPER 3899 N FRONT ST HARRISBURG PA 17110 |
| NNN VF 901 CIVIC LLC | RE: SANTA ANA 901 CIVIC CENTE C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC LLC | C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR SUITE 180 SANTA ANA CA |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE 4916 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES INC. 4 HUTTON CENTRE, SUITE 700 SOUTH COAST METRO CA 92707 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200 SANTA ANA CA 92705 |
| NNN-PA DISBURSEMENT | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NO FEEDBACK PRODUCTIONS | 11321 MASSACHUSETTS AVENUE APT NO.2 LOS ANGELES CA 90025 |
| NO KILL LEHIGH VALLEY | 400 10TH AVE BETHLEHEM PA 18018-5052 |
| NO MONEY DOWN NETWORK | 6301 IVY LANE SUITE 6501 GREENBELT MD 20770 |
| NO MORE RED INC | 12071 LAUREL TERR STUDIO CITY CA 91604 |
| NO MORE RED INC | 3940 LAUREL CANYON BLVD NO.238 STUDIO CITY CA 91604 |
| NO ON 1A | C/O AKPD MEDIA INC ATTN  JORDANA ROBINSON 703 NORTH FRANKLIN  STE 404 CHICAGO IL 60654 |
| NO SPOT CLEANERS | 716 N FEDERAL HWY HALLANDALE FL 33009-2409 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703-7843 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703 |
| NOA CONSTRUCTION GROUP LLC | 6525 BELCREST RD STE 530 HYATTSVILLE MD 207822046 |
| NOA CUBACUB | 23505 WHITE DOVE DR LAKE FOREST CA 92630 |
| NOA JONES | NOA BEN-YEHUDA 4608 KINGSWELL AVE #8 LOS ANGELES CA 90027 |
| NOA,SANDRA | [ADDRESS WITHHELD] |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST JOE HERTZ MERIDEN CT 06450 |
| NOAH FELDMAN | NYU SCHOOL OF LAW ROOM 411 40 WASHINGTON SQUARE SO NEW YORK NY 10012 |
| NOAH GORIN | 3444 MENTONE AVE #1 LOS ANGELES CA 90034 |
| NOAH ZATZ | 1621VETERAN AVENUE, APT. 6 LOS ANGELES CA 90024 |
| NOAH'S BAGELS | 2700 YGNACIO VALLEY RD. STE. 135 WALNUT CREEK CA 943983451 |
| NOAH, TIMOTHY R | 601 N VIEW TER ALEXANDRIA VA 223012515 |
| NOAM CHOMSKY | MIT E 39 – 219 CAMBRIDGE MA 02139 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 SANFORD FL 32773-4430 |
| NOB HILL CLO II LIMITED | ATTN: BOB BISHOP BOUNDARY HALL, CRICKET SQUARE P.O. BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| NOB HILL CLO LIMITED | ATTN: JOE ARVALLO 909 MONTGOMERY STREET SUITE 650 SAN FRANCISCO CA 94133 |
| NOBEL, RACHEL | 109-10 QUEESN BLVD  APT 8A FOREST HILLS NY 11375 |
| NOBILING,JUSTON O | [ADDRESS WITHHELD] |
| NOBLE INC SECURITY | 1040 1ST AVE STE 370 NEW YORK NY 10022 |
| NOBLE LOGISTICS | 12603 HOOVER ST. GARDEN GROVE CA 92841 |
| NOBLE PACIFIC | 19916 OLD OWEN RD MONROE WA 982729778 |
| NOBLE STEED ADV | MEDIA PAYABLES/STE 200 225 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD STE 550 ATLANTA GA 30319 |
| NOBLE VENTURES | PO BOX 352109 PALM COAST FL 32135 |
| NOBLE, ANEISHA | NAHUM DR NOBLE, ANEISHA HARTFORD CT 06112 |
| NOBLE, ANEISHA K | 50 NAHUM DR HARTFORD CT 06112 |
| NOBLE, HUGH | 13526 E ABANA STREET CERRITOS CA 90701 |
| NOBLE, JIM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NOBLE, PAUL V | [ADDRESS WITHHELD] |
| NOBLE, TODD | 64 AEGINA CT TINLEY PARK IL 60477 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE DOVER DE 19904 |
| NOBLES, CELIN | 6723 S WABASH AVE CHICAGO IL 60637 |
| NOBLES, MICHELE D | [ADDRESS WITHHELD] |
| NOBLES, RICHARD | [ADDRESS WITHHELD] |
| NOBLIN, DEBORAH A | [ADDRESS WITHHELD] |
| NOCENTELLI, RON | [ADDRESS WITHHELD] |
| NOCENTELLI, SHANTAL | [ADDRESS WITHHELD] |
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 REVERE PA 18953 0184 |
| NODAR, | 3940 STANSBURY MILL RD MONKTON MD 21111-2518 |
| NODING, JODI | 1781 STRATFORD ST SYLVAN LAKE MI 48320 |
| NODLAND, MATTHEW T. | [ADDRESS WITHHELD] |
| NOE, DAVID M | 1206 W BROAD ST BETHLEHEM PA 18018 |
| NOE, JEFFREY | 1620 PRIMORE LN BETHLEHEM PA 18018 |
| NOEH, IRIS | 9377 LANDINGS LN      107 DES PLAINES IL 60016 |
| NOEL ANNENBERG | 4163 GREEN MEADOW CT. ENCINO CA 91316 |
| NOEL CAMPBELL | [ADDRESS WITHHELD] |
| NOEL COMMUNICATIONS | PO BOX 2965 YAKIMA WA 98907 |
| NOEL E GREENWOOD | [ADDRESS WITHHELD] |
| NOEL JR, DON O | [ADDRESS WITHHELD] |
| NOEL KIDWELL | 102 RAQUEL COURT FREDERICKSBURG VA 22401 |
| NOEL MURRAY | 12 REDBUD DRIVE CONWAY AR 72034 |
| NOEL PETERSON | 11250 BETHANY DR ALTA LOMA CA 91701 |
| NOEL PITEO | [ADDRESS WITHHELD] |
| NOEL RINALDI | [ADDRESS WITHHELD] |
| NOEL T | 111 N CALVERT ST CRTHS  E BALITMORE MD 21202 |
| NOEL, FRITZNER | [ADDRESS WITHHELD] |
| NOEL, IVOIRE | [ADDRESS WITHHELD] |
| NOEL, JEAN CLAUDE | 1677 NE 170TH STREET N.MIAMI FL 33162 |
| NOEL, JEFFREY L | [ADDRESS WITHHELD] |
| NOEL, JOSH B | [ADDRESS WITHHELD] |
| NOEL, KENRICK | 4200 NW 3RD CT. # 305 PLANTATION FL 33317 |
| NOEL, MURAT | 5370 GILLCREST STREET LAKE WORTH FL 33463 |
| NOEL, ROSITA | 460 NW 130TH ST MIAMI FL 33168 |
| NOEL, SILOTTE | [ADDRESS WITHHELD] |
| NOEL, IRIS N | [ADDRESS WITHHELD] |
| NOELANI RIEHLE | 4559 1/2 ST. ELMO DR LOS ANGELES CA 90019 |
| NOELL, LANCE R | [ADDRESS WITHHELD] |
| NOELLE LAFFERTY | [ADDRESS WITHHELD] |
| NOELLE WHITEHEAD | 223 CANTOR IRVINE CA 92620 |
| NOELTNER, DANA M | [ADDRESS WITHHELD] |
| NOEMI ARIAS | 10962 PATRICIA DR GARDEN GROVE CA 92840 |
| NOEMIE EMERY | 6347 CHIMNEY WOOD CT ALEXANDRIA VA 22306 |
| NOEMIE, JOSEPH | 1216 HARVARD TER EVANSTON IL 60202 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065-6015 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065 |
| NOETZEL, IAN | [ADDRESS WITHHELD] |
| NOFFKE, KELLY | 39W285 BARTELT RD GENEVA IL 60134 |

| Claim Name | Address Information |
| --- | --- |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS 333 W WILCOX DR., STE. 302 SIERRA VISTA AZ 85635 |
| NOGALES, LUIS | [ADDRESS WITHHELD] |
| NOGEE, JULIE | 908 METFIELD RD TOWSON MD 21286-1636 |
| NOGUEDA,LETICIA | [ADDRESS WITHHELD] |
| NOH, JUNG | 1353A JOHNSTON DRIVE BETHLEHEM PA 18017 |
| NOHEIMER, JENNIFER | 17 UPSON ST   NO.2 BRISTOL CT 06010 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV LA VERNE CA 91750 |
| NOHEMY MARTINEZ | 12118 KENNEY ST NORWALK CA 90650 |
| NOIZUMI,AMBER | [ADDRESS WITHHELD] |
| NOKIA THEATRE | 1111 SOUTH FIGUEROA STREET SUITE 3100 LOS ANGELES CA 90015 |
| NOLA LOPEZ | 5 CLIFTON PL #1R BROOKLYN NY 112381201 |
| NOLA SARKISIAN-MILLER | 5514 NORWICH AVE. SHERMAN OAKS CA 91411 |
| NOLAN, BETH ANN | [ADDRESS WITHHELD] |
| NOLAN, DAWNA D | [ADDRESS WITHHELD] |
| NOLAN, HENRY J | [ADDRESS WITHHELD] |
| NOLAN, JETHELLA | [ADDRESS WITHHELD] |
| NOLAN, PETER J | [ADDRESS WITHHELD] |
| NOLAN, ROBERT EDWARD | 919 CARRIE LANE HIXSON TN 37343-2201 |
| NOLAN, STEVEN | [ADDRESS WITHHELD] |
| NOLAN,JERE J. | [ADDRESS WITHHELD] |
| NOLAN,JOEC | [ADDRESS WITHHELD] |
| NOLAN,STEVEN | [ADDRESS WITHHELD] |
| NOLAND, CLAIRE M | [ADDRESS WITHHELD] |
| NOLAND,ADRIAN | [ADDRESS WITHHELD] |
| NOLAND,JENNA C | [ADDRESS WITHHELD] |
| NOLASCO, CARLOS | 3370 NE 190TH ST APT 1812 AVENTURA FL 331802417 |
| NOLASCO, CARLOS | [ADDRESS WITHHELD] |
| NOLASCO,CARLOS E | [ADDRESS WITHHELD] |
| NOLASCO,ORACIO | [ADDRESS WITHHELD] |
| NOLE, DAN | [ADDRESS WITHHELD] |
| NOLEN, MARSHA | 4509 SW 24TH ST FORT LAUDERDALE FL 33317 |
| NOLES,LISA LOGGERY | [ADDRESS WITHHELD] |
| NOLIE,WILLIAM | [ADDRESS WITHHELD] |
| NOLIN, MARGARET | 2777 SW ARCHER RD APT 325 GAINESVILLE FL 32608 |
| NOLIN, ROBERT F | [ADDRESS WITHHELD] |
| NOLIN, ROGER L | 113 N. 32ND AVENUE HOLLYWOOD FL 33021 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE BALTIMORE MD 21214-1414 |
| NOLL & ASSOCIATES | 20 SUNNYSIDE AVE      STE I MILL VALLEY CA 94941 |
| NOLL & ASSOCIATES | 475 GATE FIVE RD NO. 211 SAUSILITO CA 94965 |
| NOLL INC | 12905 W DODGE RD OMAHA NE 68154 |
| NOLLEY, | 7803 FAIRGREEN RD BALTIMORE MD 21222-5410 |
| NOLLIE, YOLANDA | [ADDRESS WITHHELD] |
| NOLTE, RITA | 1055 W JOPPA RD      638 BALTIMORE MD 21204-3765 |
| NOLTE,SHARLA K | [ADDRESS WITHHELD] |
| NOMAD PRODUCTIONS INC | [ADDRESS WITHHELD] |
| NOMANI, ASRA | 9706 BEACH MILL RD GREAT FALLS VA 220663711 |
| NOMANI, ASRA | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| NOMURA US ATTRACTIVE YIELD CORPORATE | BOND FUND MOTHER FUND ATTN: STEVE KOTSEN ONE STATE STREET TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| NOMURA-SAGITTARIUS FUND | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| NON STOP PRODUCTIONS | 915 W 100 S SALT LAKE CITY UT 84104 |
| NON STOP PRODUCTIONS LLC | 915 WEST 100 SOUTH SALT LAKE CITY UT 84104 |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH PA 15219-2476 |
| NONA K YATES | [ADDRESS WITHHELD] |
| NONA NIGG | [ADDRESS WITHHELD] |
| NONA, JOHN | [ADDRESS WITHHELD] |
| NONA, JOHN | [ADDRESS WITHHELD] |
| NONA, JOHN | [ADDRESS WITHHELD] |
| NONCENT, JEAN IVES | 3101 NW 47TH TERRACE   NO.124 LAUDERDALE LAKES FL 33319 |
| NONIM, HEATHER | [ADDRESS WITHHELD] |
| NONNEMAKER, KATHY L | [ADDRESS WITHHELD] |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 CYPRESS CA 90630 |
| NOODLES & COMPANY #204 | 2590 PEARL ST    STE 110 BOULDER CO 80302 |
| NOON, ROSSANA C | [ADDRESS WITHHELD] |
| NOON,MARY A | [ADDRESS WITHHELD] |
| NOON,STEVEN V | [ADDRESS WITHHELD] |
| NOONAN PHOTOGRAPHY INC | 101 N MAIN ST SHREWSBURY PA 17361 |
| NOONAN, BRIAN | [ADDRESS WITHHELD] |
| NOONAN, JEROME E | 116 BENEDICT TERR LONGMEADOW MA 01106 |
| NOONAN, ROBERT E | [ADDRESS WITHHELD] |
| NOONAN,CHRIS D. | [ADDRESS WITHHELD] |
| NOONAN,DANIEL RYAN | [ADDRESS WITHHELD] |
| NOONE JR, CARL F | 118 N 8TH ST 1ST FL REAR EASTON PA 18042 |
| NOONE, KIMBERLY | 9101 SHORE RD NO.311 BROOKLYN NY 11209 |
| NOOR,FIROZ M | [ADDRESS WITHHELD] |
| NOORI,AMIR A | [ADDRESS WITHHELD] |
| NOOTENS,JOHN J. | [ADDRESS WITHHELD] |
| NOR*NORTHERN TOOL | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 ATTN: LEGAL COUNSEL OTTERVILLE ON N0J 1R0 CANADA |
| NORA A HIGGINS & GERALDINE WRIGHT JT TEN | 75 BRETTWOOD RD BELMONT MA 02478-2305 |
| NORA A MUNOZ | 8617 40TH. ST WEST, MOJAVE CA 93501 |
| NORA BLACKMAN | 179 NANTUCKET PL NEWPORT NEWS VA 354 |
| NORA EISENBERG | 54 RIVERSIDE DR #12B NEW YORK NY 10024 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 INDIATLANTIC FL 32903 |
| NORA GALLAGHER | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| NORA GOODSON | 612 JAY ST OCOEE FL 34761-2343 |
| NORA MACKENZIE | 5124 HILLARD LA CANADA CA 91011 |
| NORA SAYRE | 300 CATHEDRAL PARKWAY #6H NEW YORK NY 10026 |
| NORA SCANLAN | 5130 GERFALCON ROAD COLUMBIA MD 21044 |
| NORA TRINIDAD | [ADDRESS WITHHELD] |
| NORA ZELEVANSKY | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| NORAH VINCENT | 434 E. 52ND ST., APT. 4D NEW YORK NY 10022 |
| NORANBROCK, PAUL | 405 BONSAL ST BALTIMORE MD 21224-2709 |
| NORBERG, MARK | [ADDRESS WITHHELD] |
| NORBERT ORTIZ | [ADDRESS WITHHELD] |
| NORBERT TRADING CORP | 2151 CONSULATE DR STE 6 ORLANDO FL 328378806 |

| Claim Name | Address Information |
| --- | --- |
| NORCAL MOVING SERVICES | 2001 MARINA BLVD SAN LEANDRO CA 94577 |
| NORCO DELIVERY SERVICES LA INC | PO BOX 4836 ANAHEIM CA 92803 |
| NORCOM | 2315 PACIFIC AVENUE  SUITE 331 FOREST GROVE OR 97116 |
| NORCOM | 16869 SW 65TH AVE NO.305 LAKE OSWEGO OR 97035 |
| NORCOM MORTGAGE | P O POX 1622 PHILIP DEFRONZO AVON CT 60011622 |
| NORD, JOHN | 2417 MAPLE AVE NORTHBROOK IL 60062 |
| NORDAHL COLBURN | [ADDRESS WITHHELD] |
| NORDBROOK, ELLSWORTH | [ADDRESS WITHHELD] |
| NORDBROOK, JAMES | [ADDRESS WITHHELD] |
| NORDBROOK, JAMES J | [ADDRESS WITHHELD] |
| NORDECK,ANDREA M | [ADDRESS WITHHELD] |
| NORDELUS, CHOULMY | 8210 NW 44TH CT LAUDERHILL FL 33351 |
| NORDENDALE, JASON | [ADDRESS WITHHELD] |
| NORDEX USA | RICHARD CASEY 300 S WACKER DR STE 1500 CHICAGO IL 60606 |
| NORDHOFF, GEOFFREY R | [ADDRESS WITHHELD] |
| NORDHUES,F SCOTT | [ADDRESS WITHHELD] |
| NORDIC BUILDERS | 11 JOE SABBATH DR LIZ TOLLAND CT 06084 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE  APT 501 EVANSTON IL 60202 |
| NORDINI, PAUL | 2497 ROXBURY LN MONTGOMERY IL 60538 |
| NORDQUIST, KEVIN | 789 PLEASANT AVE GLEN ELLYN IL 60137 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLARENDON HILLS IL 60514 |
| NORDQUIST, KEVIN | [ADDRESS WITHHELD] |
| NORDQUIST, KEVIN | [ADDRESS WITHHELD] |
| NORDQUIST, KEVIN | [ADDRESS WITHHELD] |
| NORDQUIST, KEVIN | [ADDRESS WITHHELD] |
| NORDSTOMS | 1700 7TH AVE, STE 400 SEATTLE WA 98101 |
| NORDSTROM | 1700 7TH AVE SUITE 400 BETSY HITE SEATTLE WA 98101 |
| NORDSTROM | 1700  7TH AVE  STE400 SEATTLE WA 98101 |
| NORDSTROM #0220 | 6997 FRIARS RD SAN DIEGO CA 92108 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 SEATTLE WA 98101 |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 SEATTLE WA 981014415 |
| NORDSTROM WA | 1700 7TH AVE STE 400 SEATTLE WA 98101-4415 |
| NORDSTROMS | HUMAN RESOURCES DEPT 55 E GRAND AVE CHICAGO IL 60611-5610 |
| NORDWIND, RICHARD | [ADDRESS WITHHELD] |
| NOREEN ENRIGHT | [ADDRESS WITHHELD] |
| NOREX INC | 5505 COTTONWOOD LANE PRIOR LAKE MN 55372 |
| NORFLEET SPIERS | C/O MARY JANE SIMMONS WAVERLY VA 23890 |
| NORFOLK DAILY NEWS | P.O. BOX 977 NORFOLK NE 68702-0977 |
| NORFOLK MEDICAL | MR. JORDAN DALTON 7350 N. RIDGEWAY SKOKIE IL 60076 |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE NORFOLK VA 235102712 |
| NORFOLK, WILLIAM | 2760 YARNALL RD BALTIMORE MD 21227 |
| NORFRAY, JOHN | 711 DEER LN SLEEPY HOLLOW IL 60118 |
| NORGAISSE, JACOB | 4200 INVERRARY BLVD  APT NO.3417 LAUDERHILL FL 33319 |
| NORGE SHELL          D | 7340 RICHMOND RD WILLIAMSBURG VA 23188 |
| NORGREN, SARAH | [ADDRESS WITHHELD] |
| NORGREN,SARAH M | [ADDRESS WITHHELD] |
| NORIEGA, MARIA S | 616 NW 13 ST APT 16 BOCA RATON FL 33486 |
| NORIEGA, MARIBEL | FUENTE DE LAS RANAS  NO.8 TECAMACHALCO EDO 53950 MEXICO |
| NORIEGA,BARBARA G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NORIEGA,MARTHA | [ADDRESS WITHHELD] |
| NORIKO IZUMIHARA | [ADDRESS WITHHELD] |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 WILLIAMSBURG VA 23185 |
| NORISE,DYLAN A | [ADDRESS WITHHELD] |
| NORIYUKI,DUANE | [ADDRESS WITHHELD] |
| NORK,THOMAS J | [ADDRESS WITHHELD] |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR ORLANDO FL 32837-4930 |
| NORLANDER, BRIAN | [ADDRESS WITHHELD] |
| NORM AND JEAN SUBSCRIPTIONS | 6090 SUNRISE POINTE COURT DELRAY BEACH FL 33484 |
| NORM GYOTOKU | 12913 GNEISS AV DOWNEY CA 90242 |
| NORM STEINGARD | 54 CROCUS LN UNIONVILLE CT 06001-4547 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD CLERMONT FL 34711 |
| NORMA BOSLEY | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| NORMA BUNJE | 240 EVERGREEN TER DELAND FL 32724-1232 |
| NORMA CERDA | 11619 SUNDALE AV HAWTHORNE CA 90250 |
| NORMA EPEZEL | 1878 NW 74TH AVE PEMBROKE PINES FL 33024-1053 |
| NORMA HARVEY | 1101 OREGON AVE SAINT CLOUD FL 34769-3850 |
| NORMA JEAN LOGEL | [ADDRESS WITHHELD] |
| NORMA K WATSON | [ADDRESS WITHHELD] |
| NORMA L THOMPSON | [ADDRESS WITHHELD] |
| NORMA MACOMBER | 2245 SUNSET AVE INDIATLANTIC FL 32903-2545 |
| NORMA ROMERO | 1457 W 20TH ST 6 LOS ANGELES CA 90007 |
| NORMA THOMPSON | 128 TIDE MILL LN APT C HAMPTON VA 23666 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE DELTONA FL 32725-6939 |
| NORMAN B SCHROEDER | [ADDRESS WITHHELD] |
| NORMAN BEIMGRABEN | [ADDRESS WITHHELD] |
| NORMAN BIRNBAUM | 2815 BELLEVUE TERRACE NW WASHINGTON DC 20007 |
| NORMAN BOLLING | [ADDRESS WITHHELD] |
| NORMAN BRISTOL TR NORMAN BRISTOL | REVOCABLE TRUST UA 03/17/92 2962 SYLVAN DR HICKORY CRNRS MI 49060-9319 |
| NORMAN C GAUSMAN JR | [ADDRESS WITHHELD] |
| NORMAN CANTOR | 2777 N.E. 183RD ST APT 520 AVENTURA FL 33160 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 APOPKA FL 32703-3408 |
| NORMAN COHEN | [ADDRESS WITHHELD] |
| NORMAN COOPEE | 237 GETTYSBURG LN DAYTONA BEACH FL 32119-1431 |
| NORMAN CORWIN | 1840 FAIRBURN AVE LOS ANGELES CA 90025 |
| NORMAN CUSTENBORDER | [ADDRESS WITHHELD] |
| NORMAN DORIAN | [ADDRESS WITHHELD] |
| NORMAN DUGAN | 205 HEBRON RD BOLTON CT 06043-7833 |
| NORMAN E ROCKWELL | 7307 YORK RD TOWSON MD 21204 |
| NORMAN EQUIPMENT COMPANY INC | 135 S LASALLE DEPT 3209 CHICAGO IL 60674-3209 |
| NORMAN EQUIPMENT COMPANY INC | 3209 PAYSPHERE CIRC CHICAGO IL 60674 |
| NORMAN EQUIPMENT COMPANY INC | PO BOX 1349 9850 INDUSTRIAL DRIVE ACCT 30180 LISA BRIDGEVIEW IL 60454 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT NO. 612 CLERMONT FL 34711 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE LADY LAKE FL 32159 |
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 DEBARY FL 32713-2480 |
| NORMAN GETMAN | 3 PUMPKIN STEM NORWALK CT 06851 |
| NORMAN GILBERT | 5 SUMMER ST STAFFORD SPRINGS CT 06076-1062 |
| NORMAN GOMLAK | [ADDRESS WITHHELD] |
| NORMAN HECHT RESEARCH INC | 33 QUEENS STREET SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST SYOSSET NY 11791 |
| NORMAN HEIN | [ADDRESS WITHHELD] |
| NORMAN JACKSON | 19807 DUNBROOKE AV CARSON CA 90746 |
| NORMAN JOHNSON | 978 SW 10TH DR #18 POMPANO BCH FL 33060 |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST ALLENTOWN PA 18102 4460 |
| NORMAN MONTAGUE | [ADDRESS WITHHELD] |
| NORMAN MOORE | 110 N TREMAIN ST APT 207 MOUNT DORA FL 32757-5607 |
| NORMAN MYERS | 192 CANARYISLAND CIR DAVENPORT FL 33837-5550 |
| NORMAN O UNGER | [ADDRESS WITHHELD] |
| NORMAN ORNSTEIN | 1150 17TH ST. NW 10TH FLOOR WASHINGTON DC 20036 |
| NORMAN OUELLETTE | 10 FLORENCE LANE PLANTSVILLE CT 06479 |
| NORMAN PARLIER | 2404 GOLDSMITH AV THOUSAND OAKS CA 91360 |
| NORMAN PEARLSTINE | THE CARLYLE GROUP 520 MADISON AVENUE, 43RD FLOOR NEW YORK NY 10022 |
| NORMAN RICHARDSON | 900 N MALLORY ST HAMPTON VA 23663 |
| NORMAN S YOUNGS | [ADDRESS WITHHELD] |
| NORMAN SOLOMON | P O BOX 1407 POINT REYES STATION CA 94956 |
| NORMAN STAMPER | P.O. BOX 1056 EASTSOUND WA 98245 |
| NORMAN STANDIFORD | WALNUT AVE ABERDEEN MD 21001 |
| NORMAN STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| NORMAN STANDIFORD | 3409 WALNUT RD ABERDEEN MD 21001 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR NO. 1636 ORLANDO FL 32837-5248 |
| NORMAN THOMPSON | 55 LINBERT ST MIDDLETOWN CT 06457-4442 |
| NORMAN VERILL | [ADDRESS WITHHELD] |
| NORMAN WALMSLEY | [ADDRESS WITHHELD] |
| NORMAN WINKELMAN | 5501 GARFIELD ST HOLLYWOOD FL 33021-4624 |
| NORMAN Y. LONO | 60 OAK STREET TENAFLY NJ UNITES STATES |
| NORMAN, CAROL | 1030 N STATE ST        38H CHICAGO IL 60610 |
| NORMAN, CHARLTON S | [ADDRESS WITHHELD] |
| NORMAN, CHRISTOPHER P. | [ADDRESS WITHHELD] |
| NORMAN, CYNTHIA A | [ADDRESS WITHHELD] |
| NORMAN, EMILY | 53 PALOMA AVE    NO.7 VENICE CA 90291 |
| NORMAN, GEORGE | 513 WALNUT ST PEOTONE IL 60468 |
| NORMAN, JILL M | [ADDRESS WITHHELD] |
| NORMAN, JOAN P | [ADDRESS WITHHELD] |
| NORMAN, KANDRA | 42 SIOUX LANE LANTANA FL 33462 |
| NORMAN, MICHAEL S | [ADDRESS WITHHELD] |
| NORMAN, PEGGY L | [ADDRESS WITHHELD] |
| NORMAN, SAQUENTHIA M | [ADDRESS WITHHELD] |
| NORMAN, STEVE | 52 BALABAN RD  APT 315 COLCHESTER CT 06415 |
| NORMAN, THOMAS | 3 DRUMMER TRAIL BLOOMFIELD CT 06002 |
| NORMAN,ARVADELL | [ADDRESS WITHHELD] |
| NORMAN,CAL | [ADDRESS WITHHELD] |
| NORMAN,KWENCY V | [ADDRESS WITHHELD] |
| NORMAN,LAUREL R | [ADDRESS WITHHELD] |
| NORMAN,PEGGY L | [ADDRESS WITHHELD] |
| NORMAN,WALTER | [ADDRESS WITHHELD] |
| NORMAND, GERARD | [ADDRESS WITHHELD] |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD NORMANDIN, PERLE BRISTOL CT 06010 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD BRISTOL CT 06010-2514 |

| Claim Name | Address Information |
|---|---|
| NORMANDIN, THERESA | 139 HILTON DR SOUTH WINDSOR CT 06074-3414 |
| NORMANDY BUILDERS | 440 E OGDEN AVE HINSDALE IL 60521-3631 |
| NORMANDY HILL MASTER FUND L P | ATTN: JAMES BOOK 87 MARY STREET GEORGETOWN KY1-9002 CAYMAN ISLANDS |
| NORMED | P O BOX 3644 SEATTLE WA 98124 |
| NORMIL, JUDITHE | 585 DOLPHIN DRIVE DELRAY BEACH FL 33445 |
| NORMIL, SHEANA | 5770 NW 60 AVE #E-205 TAMARAC FL 33319 |
| NORMILE, JAMES M | [ADDRESS WITHHELD] |
| NORMIZ REALTY | 1221 S POWERLINE RD POMPANO BEACH FL 330694311 |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CANADA |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CA |
| NORRICK, ROBERT L | [ADDRESS WITHHELD] |
| NORRIS DEAJON | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| NORRIS NISSON WEST | 8569 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21043 |
| NORRIS, ADAM M | [ADDRESS WITHHELD] |
| NORRIS, C | 41 NEPTUNE DR FRANKFORD DE 19945 |
| NORRIS, CAROL LEE | 225 N. 62ND AVE HOLLYWOOD FL 33024 |
| NORRIS, DAVID | [ADDRESS WITHHELD] |
| NORRIS, DAVID A | [ADDRESS WITHHELD] |
| NORRIS, DAWN C | [ADDRESS WITHHELD] |
| NORRIS, JAMES | [ADDRESS WITHHELD] |
| NORRIS, JAMES | [ADDRESS WITHHELD] |
| NORRIS, JANET H | 101 SHORE DR RIVIERA BEACH FL 33404 |
| NORRIS, JOHN | [ADDRESS WITHHELD] |
| NORRIS, MICHAEL B | [ADDRESS WITHHELD] |
| NORRIS, MICHELLE | [ADDRESS WITHHELD] |
| NORRIS, MITCHELL | 518 BROAD CREEK DR STEVENSVILLE MD 21666 |
| NORRIS, RAY | 1422 W 37TH ST DAVENPORT IA 52806 |
| NORRIS, TIMOTHY | 1621 S GRAND AVE  NO.306 LOS ANGELES CA 90015 |
| NORRIS, WELLS | 5519 S UNIVERSITY AVE 3 CHICAGO IL 606371521 |
| NORRIS,ADRIENE Y | [ADDRESS WITHHELD] |
| NORRIS,DARRELL F | [ADDRESS WITHHELD] |
| NORRIS,KAREN Z | [ADDRESS WITHHELD] |
| NORRIS,KATHERINE M | [ADDRESS WITHHELD] |
| NORRIS,LYNETTE | [ADDRESS WITHHELD] |
| NORRIS,MEAGAN B | [ADDRESS WITHHELD] |
| NORRIS,SEAN | [ADDRESS WITHHELD] |
| NORRIS,VIOLET K | [ADDRESS WITHHELD] |
| NORSKE SKOG USA INC | 2507 POST RD SOUTHPORT CT 06890 |
| NORSKE SKOG USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORSKE SKOG USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| NORTEL NETWORKS | PO BOX 22070 OAKLAND CA 94623 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES DEPT CH 10937 PALATINE IL 60055-0937 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| NORTEL NETWORKS | P O BOX 503323 ST LOUIS MO 63150-3323 |
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON 1057 SOUTH SHERMAN STREET RICHARDSON TX 75081 |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE ATTN: LEGAL COUNSEL OTTAWA ON K2H 8E9 CANADA |

| Claim Name | Address Information |
|---|---|
| NORTEX COMMUNICATIONS M | P O BOX 587 MEUNSTER TX 76252 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT GLENVIEW IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN CREDIT CONSULTANTS INC | 701 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| NORTH AMERICAN MILLWRIGHT SE | 10939 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PARKWAY    UNIT 7 ORLANDO FL 32819 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 RICH JOHNSON ORLANDO FL 32819 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT ACCT 03053703 FC YOLANDAX4284 GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 5240 ST. CHARLES RD BERKELEY IL 60163 |
| NORTH AMERICAN PAPER CO | ILLINOIS 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER 2101 CLAIRE CT. GLENVIEW IL 60025 |
| NORTH AREA NEWS | P.O. BOX 214245 SACRAMENTO CA 95821 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD PASADENA MD 21122 |
| NORTH ATLANTIC COMMUNICATIONS SYSTEMS | CONSTRUCTION CORP 1951 OCEAN AVE UNIT 4 RONKONKOMA NY 11779 |
| NORTH BABYLON UFSD | C/O NORTH BABYLON HIGH SCHOOL ATTN  VERONICA MURPHY 1 PHELPS LN NORTH BABYLON NY 11703 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER 4615 ROLAND AVE BALTIMORE MD 21210 |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET ATTN: LEGAL COUNSEL NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY NUGGET | P.O. BOX 570 NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY TV NEWS | 459 FULTON STREET NO.201 SAN FRANCISCO CA 94102 |
| NORTH BELLMORE UFSD | 2616 MARTIN AVE BELLMORE NY 11710 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO 1619 S. WESLEY AVE. BERWYN IL 60402 |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 N. BONNEVILLE WA 98639 |
| NORTH BRIDGE CHICAGO LLC | RN 124/125 COMPANY LLC DEPT 2596 - 5042 LOS ANGELES CA 90084-2596 |
| NORTH BRIDGE CHICAGO LLC | 401 WILSHIRE BLVD  SUITE 700 SANTA MONICA CA 90401 |
| NORTH BROOKHAVEN LITTLE LEAGUE | LITTLE LEAGUE OF THE 3 VILLAGES PO BOX 2148 SETAUKET NY 11733 |
| NORTH BROWARD HOSPITAL | P O BOX 025588 MIAMI FL 33102-5588 |
| NORTH BROWARD LENNAR | NURY RODRIGUEZ 4TH FLR 730 NW 107TH AVE MIAMI FL 33172-3104 |
| NORTH CAMPUS LRC | 4501 CAPPER RD FLORIDA JR COLLEGE JACKSONVILLE FL 32218 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CASTLE COMMUNICATIONS | ATTN ADAM COHEN 15 BANK ST STAMFORD CT 06901 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET CHICAGO IL 60613 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | PO BOX 294 ENFIELD CT 06083-0294 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | 113 ELM STREET ENFIELD CT 06082 |
| NORTH COUNTRY FENCE | 77 MAIN AVE CENTEREACH NY 11720 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTRY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH COUNTRY PAINTING | 175 BROAD ST GLENS FALLS NY 12801 |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE ATTN: LEGAL COUNSEL ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | ATTN JEFF SIROTA 207 EAST PENNSYLVANIA ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | PO BOX 54358 LOS ANGELES CA 90054-0358 |
| NORTH COUNTY TIMES | PO BOX 2119 PORTLAND OR 97208-2119 |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST EDWARD CARNEY OLD SAYBROOK CT 06475 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA TELEPHONE COMPANY   M | 211 22ND ST. NW. DEVILS LAKE ND 58301 |
| NORTH DAKOTA TELEVISION ASSOCIATION | PO BOX 310 DEVISL LAKE ND 58301 |
| NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPT. PO BOX 5512 BISMARCK ND 58506 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST CO. | RE:DALLAS NORTH DALLAS SALES OFFICE 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST COMPANY | NORTH DALLAS BANK BUILDING 12900 PRESTON ROAD, SUITE 615 DALLAS TX |
| NORTH DALLAS BANK & TRUST COMPANY | RE: DALLAS SALES OFFICE (NORT 12900 PRESTON ROAD DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD SUITE 125 DALLAS TX 75230 |
| NORTH DEVELOPMENT, LTD. | RE: CHICAGO 2820 WEST 48TH PL 110 NORTH YORK ROAD ELMHURST IL 60126 |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD ATTN: MIKE VARJAN ADDISON IL 60101 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD WINFIELD IL 60190 |
| NORTH DUPAGE NEWS SERVICE | 27W405 HIGHLAKE RD 13661 NORTH DUPAGE NEWS SERVICE INC WINFIELD IL 60190 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER 355 SMOKE TREE PLAZA NORTH AURORA IL 60542 |
| NORTH EAST SPINAL CARE | 744 OLD COUNTRY RD PLAINVIEW NY 11803 |
| NORTH END NEWS INC | DIST 1630 1369 THACKER ST SCHAUMBURG IL 60173 |
| NORTH FERRY CO INC | P O BOX 589 SHELTER ISLAND HEIGHTS NY 11965 |
| NORTH FORK WATER SUPPLY CORP | PO BOX 365 CALVERTON NY 11933 |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET ATTN: LEGAL COUNSEL BLAIRSVILLE GA 30512 |
| NORTH HAVEN RETIREMENT APARTMENTS | 11045 8TH AVE. NE SEATTLE WA 98125 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN NORTH HILLS CA 91343 |
| NORTH HILLS INDUSTRIAL PARK, INC | RE: NORTH HILLS 16715 SCHOENB C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210 SANTA MONICA CA 90401 |
| NORTH HILLS INDUSTRIAL PARK, INC | 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH IMPORT MOTORS   [LOREN BUICK] | 1620 WAUKEGAN RD GLENVIEW IL 600252108 |
| NORTH JERSEY MEDIA GROUP INC | 150 RIVER ST HACKENSACK NJ 07601 |
| NORTH JERSEY MEDIA GROUP INC | PO BOX 18862 NEWARK NJ 71918 |
| NORTH LEVITTOWN LANES INC | 25 N VILLAGE GREEN LEVITTOWN NY 11756 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVENUE CHICAGO IL 60625 |
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 ATTN: LEGAL COUNSEL MANSFIELD PA 16933 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST-4TH FLOOR TORONTO ON M5V 3H3 CA |
| NORTH POINT BUILDERS INC | 4210 N POINT BLVD BALTIMORE MD 21222 |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS ATTN: LEGAL COUNSEL MEMPHIS TN 38127 |
| NORTH SHORE AGENCY INC | 751 SUMMA AVE WESTBURY NY 11590-8920 |
| NORTH SHORE AGENCY INC | PO BOX 9203 OLD BETHPAGE NY 11804-9003 |
| NORTH SHORE AGENCY INC | PO BOX 8901 WESTBURY NY 11590-8901 |
| NORTH SHORE AGENCY INC | PO BOX 8920 WESTBURY NY 11590-8920 |
| NORTH SHORE CENTRAL SCHOOL DISTRICT | 112 FRANKLIN AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELI | 602 GLEN COVE AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD PORT JEFFERSON STATION NY 11776 |
| NORTH SHORE GAS | P.O. BOX A3991 CHICAGO IL 60690-3991 |
| NORTH SHORE GAS COMPANY | PO BOX 0 CHICAGO IL 60690-3991 |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD ORLANDO FL 328325925 |
| NORTH SHORE LITTLE LEAGUE | PO BOX 1124 SOUND BEACH NY 11789 |
| NORTH SHORE NEWS GROUP | PO BOX 60-179 NORTHPORT NY 11768 |
| NORTH SHORE NEWS, INC | 8 PARKWAY DR SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| NORTH SHORE NEWS, INC. | P.O. BOX 496 ATTN: CHRISTOPHER CLARK NORTHFIELD IL 60093 |
| NORTH SHORE OUTPATIENT ANESTHESIA SERVIC | [ADDRESS WITHHELD] |
| NORTH SHORE PODIATRY | 5225 NESCONSET HWY PORT JEFFERSON NY 11776 |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE CHICAGO IL 606574014 |
| NORTH SHORE THRIFT | 2 WILSON BLVD C/O B&R SALVAGE CENTRAL ISLIP NY 11722 |
| NORTH SHORE TODAY | P.O. BOX 917 SYOSSET NY 11791-4421 |
| NORTH SITE REALTY | 182 BIRCH HILL RD LOCUST VALLEY NY 11560 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HIGHWAY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HWY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS II, INC. | 1516 N. DIXIE HIGHWAY HOLLYWOOD FL 33020 |
| NORTH STAR SATELLITE COMMUNICATIONS INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. ATTN: LEGAL COUNSEL HIGH POINT NC 27260 |
| NORTH TEXAS TOLLWAY AUTHORITY | 12300 INWOOD RD NO. 110 DALLAS TX 75244 |
| NORTH TOWN FOOD SERVICE | 1814 BEACH REEDY EQUIPMENT SVC BROADVIEW IL 60153 |
| NORTH UNIVERSITY PARK | ATTN LILIAN ISAMAAN 3225 W FOSTER CHICAGO IL 60625 |
| NORTH, LISA | 981 SUNFLOWER CIR WESTON FL 33327 |
| NORTH, MICHAEL | [ADDRESS WITHHELD] |
| NORTH, THOMAS & SANDRA | 5217 DRISCOLL CT ORLANDO FL 32812-1002 |
| NORTH-STATE CABLEVISION | PO BOX 297 DUFUR OR 97021 |
| NORTHAM, BRUCE | 675 WATER STREET NO.16E NEW YORK NY 10002 |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD NORTHAMPTON PA 18067-9527 |
| NORTHAMPTON COMM COLLEGE | 3835 GREEN POND RD BETHLEHEM PA 18018 |
| NORTHAMPTON COUNTY | 669 WASHINGTON ST EASTON PA 18042-7477 |
| NORTHAMPTON COUNTY HISTORICAL | 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON COUNTY HISTORICAL | GENEALOGICAL SOCIETY 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD BETHLEHEM PA 18020 7568 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST EASTON PA 18042-4302 |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE GOVERNOR WOLF BLDG EASTON PA 18042-4343 |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST NORTHAMPTON JEWELERS NORTHAMPTON PA 18067-1355 |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT ACKERMANS CORNER NORTHAMPTON PA 18067 1359 |
| NORTHBRIDGE FASHION CENTER LLC | 401 WILSHIRE BLVD     STE 700 SANTA MONICA CA 90401 |
| NORTHBRIDGE FASHION CENTER LLC | THE SHOPS AT NORTH BRIDGE RN124/125 COMPANY LLC DEPT 2596-5042 LOS ANGELES CA 90084-2596 |
| NORTHBROOK TOYOTA | 1600 FRONTAGE RD NORTHBROOK IL 60062-4129 |
| NORTHEAST AUTO OUTLET | 3301 GRANT AVE PHILA PA 19114 |
| NORTHEAST CENTER FOR YOUTH & FAMILY | 203 EAST ST EASTHAMPTON MA 01027 |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST LANSFORD PA 18232-2310 |
| NORTHEAST CINEMAS/ALLIED | ADVERTISING/THEATERS 545 BOYLSTON 11TH FLR. ST MARIA DIFILIPPO BOSTON MA 02116 |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD SUE SMALL JOHNSTOWN NY 12095 |
| NORTHEAST INDUSTRIAL SERVICES | P.O. BOX 485 WINDSOR CT 06095 |
| NORTHEAST INDUSTRIES INC | PO BOX 1884 CAMP VERDE AZ 86322 |
| NORTHEAST INDUSTRIES INC | 121 NORTH AVE 60 LOS ANGELES CA 90042 |
| NORTHEAST INDUSTRIES INC | 1581 BOYLES WAY CAMP VERDE AZ 86322 |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 MONONA IA 52159 |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38802-0909 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. MAGADORE OH 44260 |
| NORTHEAST PROMOTIONS | 140 EDWARD ST NEWINGTON CT 061114720 |

| Claim Name | Address Information |
|---|---|
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD MERTZTOWN PA 19539-9200 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD SWEDA ADVERTISING LLC CLARKS GREEN PA 18411-2541 |
| NORTHEAST SYSTEMS GROUP INC | 33 HEMINGWAY DR DIX HILLS NY 11746 |
| NORTHEAST TOWERS INC | 170 RIVER RD UNIONVILLE CT 06085 |
| NORTHEAST TOWERS INC | 199 BRICKYARD RD FARMINGTON CT 06032 |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD NATALIE SWAN GLASTONBURY CT 06033 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD SUITE NO.550 ENCINO CA 91436 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD ENCINO CA 91436 |
| NORTHEASTERN ILLINOIS | UNIV 5500 N ST LOUIS AVE CHICAGO IL 60625 |
| NORTHERN BROKERAGE | 710 N HOWARD ST BALTIMORE MD 21201 |
| NORTHERN DAILY NEWS | SEQ #365-380 ATTN: LEGAL COUNSEL KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL    RM 232 DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | ASSOCIATION INC 29W140 BUTTERFIELD ROAD SUITE 101 WARRENVILLE IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC 29W140 BUTTERFIELD RD STE 101 WARRENVILLE IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | FOUNDERS MEMORIAL LIBRARY DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER ATTENTION  CINDY WALLIN DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | OFFICE OF ACCOUNTS RECEIVABLE SWEN PARSON 210 DEKALB IL 60115-2856 |
| NORTHERN ILLINOIS UNIVERSITY | PRESS 310 FIFTH STREET DEKALB IL 60115-2854 |
| NORTHERN ILLINOIS UNIVERSITY | REGISTRATION OFFICE DIV OF CONTINUING EDUCATION DEKALB IL 60115-7922 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL    RM 232 SUITE 101 DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC WARRENVILLE IL 60555 |
| NORTHERN LEAGUE INC | C/O HARRY STAVRENOS PO BOX 1588 SOQUEL CA 95073 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR JOLIET IL 60432 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST NEW YORK NY 10001 |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST APPLETON WI 54914-4312 |
| NORTHERN MUSICAST INC | P O BOX 1882 APPLETON WI 54913 |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN PRINTING | ATTN   ACCOUNTS RECEIVALBE 9710 CAPITOL DR WHEELING IL 60090 |
| NORTHERN STAR, NORTHERN ILLINOIS | UNIVERSITY CAMPUS LIFE BUILDING, SUITE 130 DEKALB IL 60115 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 553370219 |
| NORTHERN TOOL & EQUIPMENT CATALOG CO INC | 2800 SOUTHCROSS DRIVE WEST BURNSVILLE MN 55337-0219 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W BURNSVILLE MN 553066936 |
| NORTHERN TRUST | ATTN SILVIA LAZAR 50 S LASALLE ST  NO.L7 CHICAGO IL 60603 |
| NORTHERN TRUST | 801 S. CANAL CHICAGO IL 60675 |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST BANK | 119 50 S LA SALLE ST      800 CHICAGO IL 60603-0026 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM 62 GREEN BAY RD. WINNETKA IL 60093 |
| NORTHERN TRUST COMPANY | 1414 4TH AV SEATTLE WA 98101 |
| NORTHERN TRUST COMPANY | PO BOX 75599 ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST COMPANY | PO BOX 75965 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | PO BOX 92593 CHICAGO IL 60675-2593 |
| NORTHERN TRUST COMPANY | PO BOX 92989 ATTN:  FEE PROCESSING L-6 CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92993 LOAN SERVICES L-6 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | 50 S LASALLE ST CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| NORTHERN TRUST COMPANY, THE | ATTN: JOHN A. PILIPONIS 50 SOUTH LASALLE STREET, M-9 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY, THE | ATTN: TREASURY MANAGEMENT SERVICES 50 S. LASALLE STREET CHICAGO IL 60603 |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. ATTN: LEGAL COUNSEL STRASBURG VA 22657 |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. STRASBURG VA 22657-2143 |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL WORLAND WY 82401 |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 WORLAND WY 82401 |
| NORTHERN, JAN | 1185 SURREY DR        1E GLEN ELLYN IL 60137 |
| NORTHFIELD APTS | 2020 W FAIRMONT ST KREIGMAN & SMITH ALLENTOWN PA 18104-2704 |
| NORTHFIELD NEWS | 115 W. 5TH STREET NORTHFIELD MN 55057 |
| NORTHFIELD SQUARE MALL | 1600 N STATE RT 50      RM 590 BOURBONNAIS IL 60914 |
| NORTHLAKE CHRISTIAN SCHOOL | WOLVERINE TOUCHDOWN CLUB 70104 WOLVERINE DR COVINGTON LA 70433 |
| NORTHLAKE PROPERTY, LLC | C/O BRIAN M. DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FL BURR RIDGE IL 60527 |
| NORTHLAKE, JULIE T | [ADDRESS WITHHELD] |
| NORTHLAND - CT | 221 TRUMBULL ST HARTFORD 21 HARTFORD CT 06112 |
| NORTHLAND - CT | 221 TRUMBULL ST THE PAVILLIONS HARTFORD CT 06112 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR CLIFFSIDE APARTMENTS AMHERST MA 01002 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR THE BOULDERS AMHERST MA 01002 |
| NORTHLAND CABLE CANON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON ATTN: LEGAL COUNSEL CROCKETT TX 75835 |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. ATTN: LEGAL COUNSEL FOREST CITY NC 28043 |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST ATTN: LEGAL COUNSEL LAMESA TX 97331 |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MEXIA | 515 W. TYLER ATTN: LEGAL COUNSEL MEXIA TX 76667 |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH ATTN: LEGAL COUNSEL MOSES LAKE WA 98837 |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN ATTN: LEGAL COUNSEL NEW CANEY TX 77357 |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| NORTHLAND CABLE SEATTLE | 101 STEWART STREET, SUITE 700 ATTN: LEGAL COUNSEL SEATTLE WA 98101 |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST ATTN: LEGAL COUNSEL STATESBORO GA 30458 |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN ATTN: LEGAL COUNSEL STEPHENVILLE TX 76401 |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST ATTN: LEGAL COUNSEL SWAINSBORO GA 30401 |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST ATTN: LEGAL COUNSEL TOCCA GA 30577 |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY ATTN: LEGAL COUNSEL VIDALIA GA 30474 |
| NORTHLAND INVESTMENT CORP.  - ENFIELD | 55 MAIN ST BIGELOW COMMONS ENFIELD CT 06082 |
| NORTHLAND L.A. - NCV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET 3RD FLOOR HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| NORTHLAND SEATTLE - NCP - 8 | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCPI | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCTV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND TOWER BLOCK LLC | 221 TRUMBULL STREET HARTFORD CT 06103 |
| NORTHLIGHT THEATRE INC. | 9501 N SKOKIE BLVD SKOKIE IL 60076 |
| NORTHPORT COW HARBOR SOCCER CLUB | PO BOX 143 NORTHPORT NY 11768 |
| NORTHPORT HIGH SCHOOL | ATTN ACCOUNTING DEPARTMENT PO BOX 210 NORTHPORT NY 11768 |
| NORTHRIDGE TOYOTA | 19550 NORDHOFF ST. NORTHRIDGE CA 91324 |
| NORTHROP GRUMMAN | N/A LOS ANGELES CA 900120001 |
| NORTHROP GRUMMAN | 600 HICKS RD ROLLING MEADOWS IL 60008 |
| NORTHRUP, GARY R | SPRUCE WOODWORKING 51 DEAN RD HUDSON FALLS NY 12839 |
| NORTHRUP, KAREN A | [ADDRESS WITHHELD] |
| NORTHSHORE NEWS | PO BOX 496 WINNETKA IL 60093 |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST EVANSTON IL 602011613 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO 3730 W. BRYN MAWR CHICAGO IL 60659 |
| NORTHSIDE SUN | PO BOX 16709 JACKSON MS 39236 |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. IRON MOUNTAIN MI 49801 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| NORTHSTAR REALTY | 1732 S CONGRESS AVE LAKE WORTH FL 334612140 |
| NORTHSTAR SECURITY SYSTEMS | 2126 N EASTERN AVE LOS ANGELES CA 90032-3816 |
| NORTHSTAR TRAVEL MEDIA LLC | 500 PLZ DR 4TH FL SECAUCUS CT 07094-3626 |
| NORTHUP, THOMAS | 3782 SOUTH COUNTY TRAIL WEST KINGSTON RI 02892-1800 |
| NORTHWAY, RACHEL | 2638 N WAYNE AVE 2E CHICAGO IL 60614 |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA MARK STEWART NEW YORK NY 10017 |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY CHANDLER AZ 85249 |
| NORTHWEST CIRCULATION SALES INC | 5301 SOUTHWYCK BLVD SUITE 209 TOLEDO OH 43614 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 RAY ND 58849 |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 HAVELOCK IA 50546 |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 CHRISTOPHER PITT WINSTED CT 06098 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W AMERY WI 54001 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AVENUE SCHILLER PARK IL 60176 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AV SCHILLER PARK IL 60176 |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 ATTN: LEGAL COUNSEL FORT WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, ATTN: ELEANOR HYPES FT. WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO BOX 32549 FT WALTON BEACH FL 32549 |
| NORTHWEST HARVEST | PO BOX 12272 SEATTLE WA 98102 |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60014 |
| NORTHWEST HERALD | PO BOX 250 CRYSTAL LAKE IL 60014 |
| NORTHWEST HILLS  (SULLIVAN) | 2065 EAST MAIN STREET TORRINGTON CT 06790 |
| NORTHWEST MAILING SERVICES INC | 5501 W GRAND AVE CHICAGO IL 60639 |
| NORTHWEST MONITORING SERVICE | PO BOX 70144 EUGENE OR 97401 |
| NORTHWEST NATURAL | PO BOX 6017 PORTLAND OR 97228-6017 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. ATTN: KELLY IBARRA MCHENRY IL 60050 |
| NORTHWEST NEWS SERVICE INC | 310 ANITA ST ACCT 1095 DES PLAINES IL 60016 |
| NORTHWEST NEWS SERVICE INC | NORTHWEST NEWS SERVICE INC ID NO. 201886653 8125- 35 RIVER DRIVE MORTON GROVE IL 60053 |
| NORTHWEST PACKAGE DELIVERY | 7417 ROOSEVELT RD FOREST PARK IL 60130 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST SCHILLER PARK IL 60176 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN 3648 MORREIM DR. BELVEDERE IL 61008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST MIGRATION MD 12345 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N SEATTLE WA 98133-6437 |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. ATTN: LEGAL COUNSEL NAPOLEON OH 43545 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON MT PROSPECT IL 60056 |
| NORTHWESTEL CABLE WHITEHORSE | 203-4103 4TH AVE. ATTN: LEGAL COUNSEL WHITEHORSE YT Y1A 1H6 CANADA |
| NORTHWESTERN | 1501 CENTRAL STREET JAMES PHILLIPS EVANSTON IL 60208 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD 576 N ST CLAIR ST NO.266 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494 CHICAGO IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 75697 CHICAGO IL 60675-5697 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY CHICAGO IL 60678-1382 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38693 EAGLE WAY CHICAGO IL 60678-1386 |
| NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR NO. 542 CHICAGO IL 60290 |
| NORTHWESTERN MEMORIAL CORPORATE HEALTH | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | C/O NORTHWESTERN MEMORIAL CORPORATE HEALTH P.O. BOX 73171 CHICAGO IL 60673-7171 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL PHYSICIAN | PO BOX 71127 CHICAGO IL 60694-1127 |
| NORTHWESTERN MUTUAL LIFE INSURANCE CO | C/O E. KEITH HARWELL SEEFRIED PROPERTIES INC. 7101 PRESIDENTS DRIVE, SUITE 105 ORLANDO FL 32809 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 312 EVANSTON IL 60201-5912 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 500 KELLOGG GRADUATE SCHOOL OF MGMT EVANSTON IL 60201-5981 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET DEPARTMENT OF ATLETICS AND RECREATION EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | 1935 SHERIDAN ROAD INTERLIBRARY LOAN EVANSTON IL 60208-2300 |
| NORTHWESTERN UNIVERSITY | 1977 S CAMPUS DR EVANSTON IL 60208-2420 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE        STE 230 EVANSTON IL 60208-4305 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EXECUTIVE MASTERS PROGRAM JAMES L ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN ROAD JAMES ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 301 FISK HALL 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 617 NOYLES ST JOURNALISM DIVISION EVANSTON IL 60208-4165 |
| NORTHWESTERN UNIVERSITY | MCCORMICK OFFICE OF CORPORATE RELATIONS 2145 SHERIDAN ROAD  L370 EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 850 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | ALPHA PHI ALPHA FATERNITY INC PO BOX 5684 EVANSTON IL 60201 |
| NORTHWESTERN UNIVERSITY | ATHLETIC TICKET OFFICE 1501 CENTRAL STREET EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | CENTER ON WRONGFUL CONVICTIONS 357 E CHICAGO AVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | DANCE MARATHON 1999 CAMPUS DRIVE  BOX 50 EVANTON IL 60208 |
| NORTHWESTERN UNIVERSITY | EXECUTIVE MASTER'S PROGRAM JAMES L ALLEN CENTER 2169 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | GALTER HEALTH SCIENCES LIBRARY 303 E CHICAGO AVE              WARD 214 CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | KELLOGG SCHOOL OF MGMT C/O MELINDA WORMAN DEVELOPMENT OFFICE 2001 N SHERIDAN RD EVANSTON IL 60208-2001 |
| NORTHWESTERN UNIVERSITY | MEDIA MANAGEMENT CENTER 1007 CHURCH STREET SUITE 500 EVANSTON IL 60201-5981 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM FISK HALL 107 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM CAREER SERVICES, FISH HALL 106 1845 SHERIDAN RD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM 1908 SHERIDAN ROAD ATTENTION  SANDY ANDERSON EVANSTON IL 60208-1290 |
| NORTHWESTERN UNIVERSITY | NORRIS CENTER - DORNETTE ASHLEY 1999 CAMPUS DRIVE EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | OFFICE OF CONTINUING LEGAL EDUCATION 357 EAST CHICAGO AVENUE CHICAGO IL 60611-3069 |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS PO BOX 70385 EVANSTON IL 60673-0385 |
| NORTHWESTERN UNIVERSITY | PICK STAIGER CONCERT HALL 50 ARTS CIRCLE DR EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | PO BOX 94020 PALATINE IL 60094-4020 |
| NORTHWESTERN UNIVERSITY | 1845 SHERIDAN RD NWERN UNIV EVANSTON IL 60208-2101 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS 1501 CENTRAL ST. EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EVANSTON IL 60201-2926 |
| NORTHWOOD UNIVERSITY | FUND 28141 BLUEBELL DR. LAGUNA NIGUEL CA 92677 |
| NORTHWOODS CAPITAL IV LIMITED | ATTN: TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL V LIMITED | ATTN: TODD ARDEN WALKER HOUSE, MARY STREET GEORGE TOWN |
| NORTHWOODS CAPITAL VII LIMITED | ATTN: PETER GINGOLD 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VIII LIMITED | ATTN: TODD ARDEN QUEENSGATE HOUSE, S CHURCH ST, BOX 1093 GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| NORTHWSTRN UNIVERSITY | 339 E CHICAGO AVE # 608 CHICAGO IL 60611-3071 |
| NORTON ASSOCIATES | 53 HENRY STREET CAMBRIDGE MA 02139 |
| NORTON GIFFIS | [ADDRESS WITHHELD] |
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED D QUALIS/R WORKMAN/QUALLS & WORKMAN 244 CALIFORNIA ST, STE 410 SAN FRANCISCO CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS & WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN 244 CALIFORNIA STREET, STE 410 SAN FRANCISCO CA 94111 |
| NORTON III, ELLIOTT M | [ADDRESS WITHHELD] |
| NORTON PRODUCTIONS | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| NORTON PRODUCTIONS | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| NORTON SR,WILLIAM J | [ADDRESS WITHHELD] |
| NORTON, AUGUSTUS R | 65 ELIOT HILL RD S NATICK MA 01760 |
| NORTON, CHARLES L | [ADDRESS WITHHELD] |
| NORTON, DON W | 211 E OHIO STREET   #2704 CHICAGO IL 60611 |
| NORTON, ELLIOTT MALLORY | [ADDRESS WITHHELD] |
| NORTON, ERIC | 5805 JUDITH WAY BALTIMORE MD 21206-3740 |
| NORTON, GRETCHEN | 1501 HILLTOP DR IL 61554 |
| NORTON, JAMES M. | [ADDRESS WITHHELD] |
| NORTON, PATRICIA | [ADDRESS WITHHELD] |
| NORTON, PAULA | 86 BROOKSIDE ROAD NEW BRITAIN CT 06052 |
| NORTON, PHILLIP | 750 COUNTY RD 3772 QUEEN CITY TX 75572 |
| NORTON, SHIRLEY | 916 8TH ST PASADENA MD 21122-1802 |
| NORTON, TYSON MICHEAL | 6714 LOWER MACUNGIE RD    APT F12 TREXLERTOWN PA 18087 |
| NORTON,JAMES M | [ADDRESS WITHHELD] |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE HAMPTON VA 23661 |
| NORWALK HOSPITAL FOUNDATION, INC | 34 MAPLE ST NORWALK CT 06856 |
| NORWALK REFLECTOR | 61 E. MONROE STREET NORWALK OH 44857 |
| NORWAY CORPORATION | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. MIAMI FL 33126 |

| Claim Name | Address Information |
|---|---|
| NORWICH BULLETIN | 66 FRANKLIN ST. ATTN: LEGAL COUNSEL NORWICH CT 06360 |
| NORWICH BULLETIN | 66 FRANKLIN ST. NORWICH CT 06360 |
| NORWICH XTRA FUELS | RT 66 CALL FIRST ON RETURNS HEBRON CT 06248-1541 |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. NORWOOD MA 02062 |
| NORWOOD, ROBYN | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| NORWOOD, WALTER R | [ADDRESS WITHHELD] |
| NORWOOD,ALBERT | [ADDRESS WITHHELD] |
| NORWOOD,HEATHER I. | [ADDRESS WITHHELD] |
| NORWOOD,ROBYN E | [ADDRESS WITHHELD] |
| NOSAL INDUSTRIES INC | 21 MEADOW RD CLINTON CT 06413 |
| NOSEK, RICHARD J | [ADDRESS WITHHELD] |
| NOSEK, STEVEN H | [ADDRESS WITHHELD] |
| NOSEL, JOHN | 21301 COMPASS LN HUNTINGTON BEACH CA 92646-7216 |
| NOSEL, JOHN | [ADDRESS WITHHELD] |
| NOSHAY, ERIC | [ADDRESS WITHHELD] |
| NOSKER, KENNETH A | MR KENNETH A NOSKER 3334 PEORIA ST STEGER IL 60475 |
| NOSTRAND PROPERTIES LLC | 9 EAST 40TH ST      10TH FLR NEW YORK NY 10016 |
| NOSWORTHY, SANDY O | 9451 NW 24TH ST SUNRISE FL 33322 |
| NOTAR, BETH ELLEN | 890-8 KASAHATA-SHI KAWAGOE-SHI 350-1175 JAPAN |
| NOTAR, BETH ELLEN | 7 WILLIAMS ST HOLYOKE MA 01040 |
| NOTARI ASSOCIATES, PA | 175 W OSTEND STREET NO.110 BALTIMORE MD 21230 |
| NOTARIO,GEORGE | [ADDRESS WITHHELD] |
| NOTARO, ROBERT | 2300 NE 4TH ST      W POMPANO BCH FL 33062 |
| NOTARY PUBLIC ASSOCIATION OF ILLINOIS | PO BOX 1101 CRYSTAL LAKE IL 60039-1101 |
| NOTBOHM, ELLEN | 10332 SW 14 DR PORTLAND OR 97219 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE BALTIMORE MD 21224-1844 |
| NOTH, GREGORY | [ADDRESS WITHHELD] |
| NOTHDURFT, STEVE | [ADDRESS WITHHELD] |
| NOTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NOTHING BUT THE BEST | 5555 NESCONSET HWY MT SINAI NY 11766 |
| NOTI,JEFFREY F | [ADDRESS WITHHELD] |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ DF MEXICO 3100 MEXICO |
| NOTIMEX S A DE CV | [ADDRESS WITHHELD] |
| NOTIS, BELLA S | [ADDRESS WITHHELD] |
| NOTOCO INDUSTRIES LLC | 10380 AIRLINE HWY BATON ROUGE LA 70816 |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU 315 LAFORTUNE STUDENT CTR. NOTRE DAME IN 46556 |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD EASTON PA 18045-2902 |
| NOTRE DAME PR   [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET BALTIMORE MD . |
| NOTREZ, ULRICK | 325 NE 16TH AVE BOYNTON BEACH FL 33435 |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE CHICAGO IL 60655 |
| NOTTER, DANIEL | [ADDRESS WITHHELD] |
| NOTTINGHAM JR, WILLIAM S | [ADDRESS WITHHELD] |
| NOTTINGHAM MANAGEMENT CO | PO BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, SUITE 305 TOWSON MD |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY P.O. BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE. TOWSON MD 21204 |
| NOTTINGHAM, AMANDA LYNN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| NOTTINGHAM, FRANCIS | 1012 LILAC LN GLEN BURNIE MD 21061-2148 |
| NOTTKE,CARTER P | [ADDRESS WITHHELD] |
| NOTTURNO,ELIZABETH | [ADDRESS WITHHELD] |
| NOURMAND AND ASSOC | 6525 SUNSET BLVD SUITE 100 LOS ANGELES CA 90028 |
| NOURSE, JAMES K | [ADDRESS WITHHELD] |
| NOVA | MR. SCOTT CAMPBELL 2320 WEST BURLEIGH STREET MILWAUKEE WI 53206 |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 GRAND HAVEN MI 49417 |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 GALESBURG IL 61402 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD ORLANDO FL 328197231 |
| NOVA NET MEDIA | ATTN:  KEN OWEN 370 AMAPOLA AVE       STE 104 TORRANCE CA 90501-7241 |
| NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AV OFFICE INSTITUTIONAL ADVANCEMNT FT LAUDERDALE FL 33314 |
| NOVA SOUTHEASTERN UNIVERSITY | 1181 S ROGERS CIR NO.20 BOCA RATON FL 33487-2726 |
| NOVA STAFFING | 8027 E FLORENCE AVE DOWNEY CA 90240 |
| NOVA, SUSAN | [ADDRESS WITHHELD] |
| NOVA/SOUTHEASTERN PARENT   [NOVA | SOUTHEASTERN] 3301 COLLEGE AVE DAVIE FL 333147721 |
| NOVA/SOUTHEASTERN PARENT   [NOVA | UNIVERSITY] 902 BROADWAY NEW YORK NY 100106002 |
| NOVACEK,KRISTIN K | [ADDRESS WITHHELD] |
| NOVADOFF,HELAINE | 151 SOUTHSIDE AVE HASTINGS NY 10706 |
| NOVAEZ,DOREA J | [ADDRESS WITHHELD] |
| NOVAK, BARBARA | 8505 221ST AVE SALEM WI 53168 |
| NOVAK, CHARLES J | [ADDRESS WITHHELD] |
| NOVAK, CHARLIE | 920 MINTO ST WINNIPEG MB R3G 2R8 CANADA |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR AURORA IL 60504 |
| NOVAK, EMILY | [ADDRESS WITHHELD] |
| NOVAK, JACOB | 1288 BELLMORE RD N BELLMORE NY 11710 |
| NOVAK, JAMES | 2218 S 12TH AVE BROADVIEW IL 60155 |
| NOVAK, JAMES ALEXANDER | 905 BERGEN LANE BEL AIR MD 21014-6980 |
| NOVAK, JAMIE L | 5532 FAIRGRANGE DRIVE AGOURA HILLS CA 91301 |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT LAUREL MD 20723 |
| NOVAK, MARGARET | 821 S RIDGELAND AVE OAK PARK IL 60304 |
| NOVAK, MARISOL | 2220 SW 34TH ST    NO.147 GAINESVILLE FL 32608 |
| NOVAK, MARY E | [ADDRESS WITHHELD] |
| NOVAK, MICHELLE | 2885 SAWMILL RD WANTAGH NY 11793 |
| NOVAK, ROBERT | [ADDRESS WITHHELD] |
| NOVAK, RYAN | [ADDRESS WITHHELD] |
| NOVAK, STANLEY C | [ADDRESS WITHHELD] |
| NOVAK, STEVEN F | [ADDRESS WITHHELD] |
| NOVAK, TARAH | 5315 ONTARIO RD WEST PALM BEACH FL 33415 |
| NOVAK, TERESA C | [ADDRESS WITHHELD] |
| NOVAK, TIMOTHY | 332 ARAPAHOE TRAIL CAROL STREAM IL 60188-1734 |
| NOVAK, TOM | [ADDRESS WITHHELD] |
| NOVAK, VINCENT ANTHONY | 227 17TH ST HUNTINGTON BEACH CA 92646 |
| NOVAK,BENEDICT J | [ADDRESS WITHHELD] |
| NOVAK,DAVID D | [ADDRESS WITHHELD] |
| NOVAK,KENNETH | [ADDRESS WITHHELD] |
| NOVAK,SHANNA J. | [ADDRESS WITHHELD] |
| NOVAK,VIRGINIA R | [ADDRESS WITHHELD] |
| NOVASTAR HOME MORTGAGE | LOU COLLETTI 801-2 COMPASS WAY ANNAPOLIS MD 21401 |
| NOVATECH PACKAGING SYSTEMS INC. | 19665 DECARTES FOOTHILL RANCH CA 92610 |

| Claim Name | Address Information |
|---|---|
| NOVELDA SOMMERS | [ADDRESS WITHHELD] |
| NOVELLA FIELDS | 5502 ONACREST DR LOS ANGELES CA 90043 |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 WINTER PARK FL 32792- |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL ORLANDO FL 32817 |
| NOVELLI, RAUL | 86 MYRTLE AVE STAMFORD CT 06902 |
| NOVELLI,CHRISTINA M. | [ADDRESS WITHHELD] |
| NOVELO,CARLOS E | [ADDRESS WITHHELD] |
| NOVELO,RENE A | [ADDRESS WITHHELD] |
| NOVEMAN, STEVE | [ADDRESS WITHHELD] |
| NOVI RIDGE | PROPERTY MANAGER 23640 CHIPMUNK TRAIL NOVI MI 48375 |
| NOVIAN & NOVIAN, LLP | 1801 CENTURY PARK EAST, SUITE 1201 LOS ANGELES CA 90067 |
| NOVICK,RONA | [ADDRESS WITHHELD] |
| NOVICKI, JACQUELYN | 5307 DEBRA DR SCHNECKSVILLE PA 18078 |
| NOVIT, MEL | 9230 NORMANDY MORTON GROVE IL 60053 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD CATRONSVILLE MD 21228 |
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR HARTFORD CT 06114 |
| NOVOA, ROBERTO | MANZANA 39-D NO 4-A LOS CABOS SANTO DOMINGO DOMINICAN REPUBLIC |
| NOVOA, ROBERTO | [ADDRESS WITHHELD] |
| NOVOA,DAHLIA B | [ADDRESS WITHHELD] |
| NOVOSEL, DANIEL A | [ADDRESS WITHHELD] |
| NOVOSEL, LEO | [ADDRESS WITHHELD] |
| NOVOTNEY, RANCE D | [ADDRESS WITHHELD] |
| NOVOTNY,LARRY | [ADDRESS WITHHELD] |
| NOVUS STAND BY | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| NOW | 45 GLENDALE ROAD #41 TONY TRAISTER SOUTH WINDSOR CT 06074 |
| NOW FURNISHINGS | 41 GLENDALE RD SOUTH WINDSOR CT 06074 |
| NOW MESSENGER SERVICE | 2906 W MAGNOLIA BLVD BURBANK CA 91505 |
| NOWAK, ANDREW B | [ADDRESS WITHHELD] |
| NOWAK, BARBARA J | 147 LEXINGTON ST BRISTOL CT 06010-3649 |
| NOWAK, JOZEF M | [ADDRESS WITHHELD] |
| NOWAK, MARK J | [ADDRESS WITHHELD] |
| NOWAK, SCOTT | [ADDRESS WITHHELD] |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY NOWAK, THOMAS BERLIN CT 06037 |
| NOWAK, THOMAS J | 1012 OLD COLONY RD    NO.53 MERIDEN CT 06451 |
| NOWAK,BETHANY | [ADDRESS WITHHELD] |
| NOWAK,MARIA | [ADDRESS WITHHELD] |
| NOWAKOWSKI, DOUGLAS F | [ADDRESS WITHHELD] |
| NOWDOMSKI, CAROL | ATTN: BEVERLY PO BOX 147 MATAMORAS PA 18336 |
| NOWELL BAPTISTE | [ADDRESS WITHHELD] |
| NOWICKI,JOSEPH | [ADDRESS WITHHELD] |
| NOWIK,JAROSLAW | [ADDRESS WITHHELD] |
| NOWLIN CHARLES | 9902 CERVIDAE LANE RANDALLSTOWN MD 21133 |
| NOWOROLNIK,STEPHEN M | [ADDRESS WITHHELD] |
| NOWOTNY, JOHN C | [ADDRESS WITHHELD] |
| NOXIE ENTERPRISES | 517 N MOUNTAIN AVE STE 205 UPLAND CA 91786 |
| NOXON, ELIZABETH | [ADDRESS WITHHELD] |
| NOYES, JOSHUA S | [ADDRESS WITHHELD] |
| NOYES, SUSAN BLANKENBAKER | BOX 51 WILMETTE IL 60091-0051 |
| NOYES, WANDA | 8510 SOUTH SANGAMON CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| NOZIUS, JOSEPH | 3080 CONGRESS PARK DR    APT 837 LAKE WORTH FL 33461 |
| NOZZOLINI, TINA | 18 LEDGE RD CROMWELL CT 06416-1006 |
| NPC ACQUISITION INC | DBA US DISPLAY GROUP PO BOX 52241 NEWARK NJ 07105 |
| NPC PRINTING COMPANY | 5210 S LOIS AVE. TAMPA FL 33611 |
| NPC PRINTING COMPANY | 5210 S LOIS AV TAMPA FL 33611 |
| NPG CABLE PAYSON | 112 W. BONITA ST. ATTN: LEGAL COUNSEL PAYSON AZ 85541-4874 |
| NPG NEWSPAPER INC | ST JOSEPHS NEWS PRESS 825 EDMOND ST SAINT JOSEPH MO 64502 |
| NPT BREAST CANCER 3 DAY | 165 TOWNSHIP LINE RD  STE 150 JENKINTOWN PA 19046 |
| NRA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NRJS INC | 18111 NORDHOFF ST #8271 NORTHRIDGE CA 91324 |
| NS COMMUNICATIONS | SEAN HENNING 4045 N ROCKWELL CHICAGO IL 60618 |
| NS PRECISION LATHE INC | 519 LAKE ST MAYWOOD IL 60153 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NSA MEDIA/CLARION FUND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSA/MODELL'S | P O BOX 7037 DOWNERS GROVE IL 60515 |
| NSC CONVENTION | 1888 N MARKET ST FREDRICK MD 21701 |
| NSC*NORTHERN SAFETY CO | PO BOX 4250 UTICA NY 13504-4250 |
| NSIGHT TELCOM | PO BOX 19079 ATTN: LEGAL COUNSEL GREEN BAY WI 54307-9079 |
| NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888-4508 |
| NSTREAMS TECHNOLOGIES | 209 EAST JAVA DR SUNNYVALE CA 94089 |
| NSU-NOVA UNIVERSITY | 3301 COLLEGE AVE DAVIE FL 33314-7721 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE SANTA MONICA CA 90404 |
| NTC COMMUNICATIONS HARRIS COVE APTS | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS MADISON MANOR | 7400 HOGAN RD ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| NTC COMMUNICATIONS RIVER MILL | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS TOWNE PARC | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS WOLF CREEK | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | FUND-STONE HARBOR INVESTMENT PARTNERS, LP, ATTN: CATHY NOLAN 31 WEST 52ND SREET, 16 FLOOR NEW YORK NY 10019 |
| NTELOS | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| NTELOS   [NTELOS] | 436 MARKET ST CHATTANOOGA TN 374021203 |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| NTELOS WIRELESS | THE JOHNSON GROUP 436  MARKET STREET CHATTANOOGA TN 37402 |
| NTIS | 709 JENA DR DELTONA FL 32725-7176 |
| NTN BEARINGS | ATTN: CHERYL LOEW 1600 E. BISHOP CT. MOUNT PROSPECT IL 60056 |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 LUBBOCK TX 79414 |
| NTUNDUMULA, ROSA | 23-A2 BELL CT EAST HARTFORD CT 06108 |
| NTUNDUMULA,ROSA M | [ADDRESS WITHHELD] |
| NU HOMES REALTY | 264 MCLAWS CIR STE H WILLIAMSBURG VA 231855677 |
| NU U MED SPAS | 285 E WARM SPRINGS RD STE 104 LAS VEGAS NV 89119-4216 |
| NUCKOLS, JAMES | [ADDRESS WITHHELD] |
| NUCKOLS, JAMES | [ADDRESS WITHHELD] |
| NUCKOLS, JAMES H. | [ADDRESS WITHHELD] |
| NUCOMM, INC. | 101 BILBY RD HACKETTSTOWN NJ 07840 |
| NUDELMAN, IRWIN | [ADDRESS WITHHELD] |
| NUDO, ANTHONY S | [ADDRESS WITHHELD] |
| NUEBAUER, THOMAS PATRICK | 54 W CRYSTAL LOMBARD IL 60148 |
| NUGEN, JOHN | 3200 PORT ROYALE DR N    1502 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| NUGENT III,JOHN F | [ADDRESS WITHHELD] |
| NUGENT, JACQUELINE M | [ADDRESS WITHHELD] |
| NUGENT,ANDREW J | [ADDRESS WITHHELD] |
| NUGENT,THOMAS M | [ADDRESS WITHHELD] |
| NUGENT,VIDA M | [ADDRESS WITHHELD] |
| NUGIN,BERNARD | [ADDRESS WITHHELD] |
| NUKIC,RASIM | [ADDRESS WITHHELD] |
| NUKK, RANDALL | [ADDRESS WITHHELD] |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR BALTIMORE MD 21220-1255 |
| NULLI`S | 706 HARTFORD ROAD FRED ANULLI MANCHESTER CT 06045 |
| NULSEN, JOHN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| NULSEN, JOHN L | 850 HANNA ROAD MANCHESTER MO 63021 |
| NULSEN,JOHNL | [ADDRESS WITHHELD] |
| NUMATIC ENGINEERING | 7915 AJAY DR SUN VALLEY CA 91352 |
| NUMBER ONE LOAN PROVIDER | RUBIN   RODRIGUE 724 W 1ST ST SUITE 102 RENO NE 89503 |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 FREEMONT CA |
| NUNBERG, ALICE | [ADDRESS WITHHELD] |
| NUNES, ELIZETH | 501 SE 8TH STREET #204 DEERFIELD BEACH FL 33441 |
| NUNES, JOSEPH F | [ADDRESS WITHHELD] |
| NUNEZ, ALEX | [ADDRESS WITHHELD] |
| NUNEZ, ALVARO J | 8040 COLONY CIRCLE N TAMARAC FL 33321 |
| NUNEZ, ANIBAL | [ADDRESS WITHHELD] |
| NUNEZ, CHRISTINA | 505 W 4TH ST BETHLEHEM PA 18015 |
| NUNEZ, DIONIS | C/DUARTE NO.40 BARRIO LAS JAGUA LAS TERRENAS SAMANA DR DOMINICAN REPUBLIC |
| NUNEZ, ESCOLASTICA | 599 EAST ST   APT 3N NEW BRITAIN CT 06051 |
| NUNEZ, ESTELA | [ADDRESS WITHHELD] |
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| NUNEZ, JOSE | 15 GREENWICH AVE STAMFORD CT 06903 |
| NUNEZ, JOSE | 56 NEWTON ST HARTFORD CT 06106 |
| NUNEZ, MARIA | [ADDRESS WITHHELD] |
| NUNEZ, NEHEMIAS | [ADDRESS WITHHELD] |
| NUNEZ, QUISQUEYA | [ADDRESS WITHHELD] |
| NUNEZ, ROBERT B | 2726 E MAUREEN ST WEST COVINA CA 91792 |
| NUNEZ, SAMUEL | [ADDRESS WITHHELD] |
| NUNEZ, VIRGINIA O | [ADDRESS WITHHELD] |
| NUNEZ,APOLINAR | [ADDRESS WITHHELD] |
| NUNEZ,CATHERINE | [ADDRESS WITHHELD] |
| NUNEZ,JOSEPH M | [ADDRESS WITHHELD] |
| NUNEZ,MARIANA | 3140 NW 63 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MARIANA | 3160 NW 68 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MAYRA | [ADDRESS WITHHELD] |
| NUNEZ,RICARDO | [ADDRESS WITHHELD] |
| NUNEZ,SANTIAGO | [ADDRESS WITHHELD] |
| NUNEZ-RUBIO,ANGELICA | [ADDRESS WITHHELD] |
| NUNLEY,LAUREN | [ADDRESS WITHHELD] |
| NUNN,EMILY REES | [ADDRESS WITHHELD] |
| NUNO,RICARDO | [ADDRESS WITHHELD] |
| NUNO,ROSA C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| NUNOO,HENRY | [ADDRESS WITHHELD] |
| NUNZIA CRACCHIOLO | [ADDRESS WITHHELD] |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | JT TEN 102 E FERN RD WILDWOOD NJ 08260-4008 |
| NURMA A TIPTON | POPLAR DR BALTIMORE MD 21207 |
| NURMA TIPTON | POPLAR DR BALTIMORE MD 21207 |
| NURPILO, MARIA | 13 ELMWOOD DR KANKAKEE IL 60901 |
| NURRE,MARC | [ADDRESS WITHHELD] |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST  STE 3 CAMBRIDGE MA 02138 |
| NURSE CARE INC. | 837 NE 20TH AVE FORT LAUDERDALE FL 333043035 |
| NURSE JR, MARVIN | [ADDRESS WITHHELD] |
| NURSE WORLD | 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| NURSE, DONALD | 24 TRIPLE CROWN CT  APT 203 HAMPTON VA 23666 |
| NURSE,CASANOVA Z | [ADDRESS WITHHELD] |
| NURSE,JAMAL D | [ADDRESS WITHHELD] |
| NURSERIES, SHEMIN | [ADDRESS WITHHELD] |
| NUSBAUM, NORMAN | [ADDRESS WITHHELD] |
| NUSBAUM, SANFORD OR ELLEN | 2431 NE 200TH ST NORTH MIAMI BEACH FL 33180 |
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT BALTIMORE MD 21209-1067 |
| NUSS JR, LAWRENCE J | [ADDRESS WITHHELD] |
| NUSS,CARL S | [ADDRESS WITHHELD] |
| NUSSBAUM, MARK | 38 AVON ST  2ND FLOOR NEW HAVEN CT 06511 |
| NUSSKERN,KRISTINA L | [ADDRESS WITHHELD] |
| NUTE,ERIC | [ADDRESS WITHHELD] |
| NUTILE, JOSEPH | 4615 ATLANTIC RD PASADENA MD 21122 |
| NUTKOWICZ-ZAVALA, LISA M | [ADDRESS WITHHELD] |
| NUTLEY,MARTIN | [ADDRESS WITHHELD] |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET EAST HARTFORD CT 06118 |
| NUTMEG BIG BROTHERS/BIG SISTER | 30 LAUREL ST STE 3 HARTFORD CT 06106 |
| NUTMEG BIG BROTHERS/BIG SISTER | RICHARD SILVA DEV'T ASSOCIATE 30 LAUREL ST STE 3 HARTFORD CT 06106-1377 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD HARTFORD CT 06114 |
| NUTMEG RECYCLING | 300 RYE ST BETH BENOIT SOUTH WINDSOR CT 06074 |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD PEGGY BEHNEY NEW TRIPOLI PA 18066-2131 |
| NUTRITION HERBS & DIET | 750 S 25TH ST EASTON PA 18042-5337 |
| NUTTER,MARVESHA A | [ADDRESS WITHHELD] |
| NUTTING, JANNICE L | [ADDRESS WITHHELD] |
| NUTTING, JESSICA | [ADDRESS WITHHELD] |
| NUTTING,MATTHEW J | [ADDRESS WITHHELD] |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | FUND, ATTN: BNY AIS INTERNATIONAL FUND ADMINISTRATION, 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME FUND | ATTN: VAN DAO 180 GRAND AVENUE STE 1535 OAKLAND CA 94612 |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | FUND ATTN: BNY AIS 333 W WACKER DR CHICAGO IL 60606-1220 |
| NUVEEN INVESTMENTS | [ADDRESS WITHHELD] |
| NUVEEN INVESTMENTS | 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | FUND ATTN: AIS BNY 333 WEST WACKER DRIVE CHICAGO IL 60506 |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | FUND 2 ATTN: AIS BNY 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SENIOR INCOME FUND | ATTN: BNY AIS ATTN:DENNIS DANIELS 600 TRAVIS STREET,49TH FLOOR HOUSTON TX 77002 |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | STRATEGY FUND ATTN: TIMOTHY CHANG 123 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| NUZZI,JOHN D | [ADDRESS WITHHELD] |
| NUZZO, REGINA | 4809 BRADELY BLVD CHEVY CHASE MD 20815 |
| NUZZO,KRISTIN L | [ADDRESS WITHHELD] |
| NVISION INC | PO BOX 1658 NEVADA CITY CA 95959 |
| NVT PORTLAND LLC | WISCONSIN STATE JOURNAL PO BOX 8056 MADISON WI 53706 |
| NW COMMUNICATIONS OF TEXAS | DBA  KDFW FOX 4 400 N GRIFFIN ST DALLAS TX 75202 |
| NW COMMUNICATIONS OF TEXAS | KDFW FOX 4 PO BOX 844824 DALLAS TX 75284-4824 |
| NW RUGS | PO BOX 3120 AGOURA HILLS, CA 91376 |
| NW STEEL AND PIPE | PO BOX 11247 TACOMA WA 98411-0247 |
| NWA PHOTOGRAPHY | PO BOX 2244 BENTONVILLE AR 72712 |
| NWAHIZU, ANGEL | [ADDRESS WITHHELD] |
| NWENKWO, ELIZABETH | 4406 LAPLATA AVENUE NO. F BALTIMORE MD 21211 |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD ROSEMONT IL 600184796 |
| NWN CORPORATION | PO BOX 842741 BOSTON MA 02884 |
| NWP SERVICES CORPORATION | PO BOX 553178 DETROIT MI 48255-3178 |
| NY METS PAID ADS | SHEA STADIUM MKTG COMM DEPT 12301 ROOSEVELT AVE FLUSHING NY 11368 |
| NY METS, STERLING, LLC | CITIFIELD TICKET OFFICE FLUSHING NY 11368-1699 |
| NY NATAS | ARTS AND SCIENCES NEW YORK        NY NY 10036 |
| NY NEWSPAPER ADVT SVCS | THE CARRIAGE HOUSE 291 HUDSON AVE STE 1 ALBANY NY 12210-1828 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY TIMES LA BUREAU | NEIL STRAUSS 6500 WILSHIRE BLVD APT 1820 LOS ANGELES CA 90048 |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014-3610 |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR NEW YORK NY 10018 |
| NY YANKEES | YANKEE STADIUM TICKET OFFICE BRONX NY 10451 |
| NY1 NEWS | PO BOX 27908 NEW YORK NY 10087-7908 |
| NYA WERMLANDS | TIDNINGEN AB BOX 6410 STOCKHOLM 113 83 SWEDEN |
| NYACK, LENOX G | 1756 IBIS LANE WESTON FL 33327 |
| NYARKO, MARIAMA | 454 E 46TH     D3 CHICAGO IL 60653 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR, STE 100 GLEN BURNIE MD 21061 |
| NYC DEPARTMENT OF FINANCE | ATTN: MIGUEL RICHARDSON 25 ELM PL 4TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION P O BOX 3609 NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK  CONCILIATION BUREAU 345 ADAMS ST BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5100 KINGSTON NY 12402-5100 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5130 KINGSTON NY 12402-5130 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P O BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATION P O BOX 2337 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS P O BOX 1724 JAF STATION NEW YORK NY 10116 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P O BOX 3600 NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | PO BOX 1130 NEW YORK NY 10268-1130 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3639 PARKING VIOLATIONS CHURCH ST STATIO NEW YORK NY 10008-3639 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402-5040 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | PRO LIGHT CAMERA MONITORING PROG PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NYC DEPT. OF FINANCE, AUDIT DIVISION | ATTN: BANKRUPTCY UNIT 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| NYDIA CARTAGENA | 32328A S. 18TH STREET MILWAUKEE WI 53215 |
| NYE, ELISA B | [ADDRESS WITHHELD] |
| NYE, JOSEPH | [ADDRESS WITHHELD] |
| NYE, RICHARD R | [ADDRESS WITHHELD] |
| NYE,SUE ELLEN | [ADDRESS WITHHELD] |
| NYERGES, GRACE | [ADDRESS WITHHELD] |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE WILDWOOD IL 60030 |
| NYGREN, MARK | [ADDRESS WITHHELD] |
| NYI | 100 WILLIAM ST 21ST FLR NEW YORK NY 10038 |
| NYLIM FLATIRON CLO 2003-1 LTD A CYMN | ISLANDS LLC, ATTN: RON BRANDON BOUNDARY HALL CRICKET SQ P O BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| NYLIM FLATIRON CLO 2004-1 LTD | ATTN: FRANCOISE BERTHELOT NEW YORK LIFE INVESTMENT MANAGEMENT 51 MADISON AVE ROOM 201 NEW YORK NY 10010 |
| NYLIM FLATIRON CLO 2005-1 LTD | ATTN: FRANCOISE BERTHELOT 51 MADISON AVENUE, ROOM 201 NEW YORK NY 10010 |
| NYLIM FLATIRON CLO 2006-1 LTD | ATTN: FRANCOISE BERTHELOT 51 MADISON AVENUE NEW YORK NY 10010 |
| NYMAN CAFARELLI, BRAGMAN | 8687 MELROSE AVE        8TH FLR LOS ANGELES CA 90069 |
| NYMSA, DREW | BEWARE!VERBALLY ABUSIVE CUSTOMER 519 11TH AVE N LAKE WORTH FL 33460 |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: MR. MICHAEL RACANO NEW YORK NY 10036 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| NYS COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| NYS CORPORATION TAX PROCESSING UNIT | P.O. BOX 1909 ALBANY NY 12201-1909 |
| NYS DEPARTMENT OF ST | 41 STATE STREET ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPT OF TAX & FINANCE | TAX COMPLIANCE DIV - CENTRAL OFFICE ALBANY NY 12227-0171 |
| NYS DEPT. TAXATION/FINANCE | VETERANS MEMORIAL HWY-RMNO. 15 HAUPPAUGE NY 11788-5599 |
| NYS EMPLOYMENT TAXES | CHURCH ST STATION PO BOX 1418 NEW YORK NY 10008-1418 |
| NYS HIGHER EDU SRVCS CORP | PO BOX 1290 NEWARK NJ 07101-1290 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1209 NEW YORK NY 10116-1209 |
| NYS SALES TAX PROCESSING | PO BOX 15171 ALBANY NY 12212-5171 |
| NYS SALES TAX PROCESSING | PO BOX 1206 NEW YORK NY 10116-1206 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYSE MARKET INC | BOX NO.4006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NYSE MARKET INC | 11 WALL STREET NEW YORK NY 10005 |
| NYSPSC | PO BOX 15363 ALBANY NY 12205 |
| NYSTROM, ANDREW D | [ADDRESS WITHHELD] |
| NYWEIDE, JOHN | [ADDRESS WITHHELD] |
| NZC GUGGENHEIM MASTER FUND LIMITED | ATTN: KAITLIN TRINH 135 E 57TH ST, 6TH FLOOR NEW YORK NY 10022 |
| O BELL / 28 SAMOA WAY | 16001 PACIFIC COAST HWY PACIFIC PALISADES CA 90272 |
| O C DISPLAY | 3150 BRISTOL, STE 500 COSTA MESA CA 92626 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES 55,6 ANDAR CEP 02598-900 SAO PAULO, BRAZIL |
| O HAMUD | 13622 PENN ST WHITTIER CA 90602 |
| O KEEFE, CATHERINE | 9421 SUNRISE LAKES BLVD      307 SUNRISE FL 33322 |
| O LOTSPEICH | 5825 MAYBROOK CIR RIVERSIDE CA 92506 |
| O M D / N.Y. | 195 BROADWAY 20TH FLOOR NEW YORK NY 10007 |
| O M D CANADA | 1700-777 HORNBY STREET VANCOUVER, CANADA V6Z2T3 |
| O P M A | 311 S CYPRESS RD POMPANO BEACH FL 33060 |
| O SHIELDS | 106 CARDINAL DR HAMPTON VA 23664 |
| O' CONNELL, BARTLEY S. (4/08) | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY KISSIMMEE FL 347416380 |
| O'BLENIS, KEITH | [ADDRESS WITHHELD] |
| O'BOGANY, JAMES | [ADDRESS WITHHELD] |
| O'BOYE,KEVIN MICHAEL | [ADDRESS WITHHELD] |
| O'BOYLE,ROBERT F | [ADDRESS WITHHELD] |
| O'BRIEN JR, JOSEPH | 8 WIINDRUSH LANE ANDOVER CT 06232 |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN 10062 FRANKLIN FRANKLIN PARK IL 60131 |
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR CORAL SPRINGS FL 330655126 |
| O'BRIEN, ALISON L | [ADDRESS WITHHELD] |
| O'BRIEN, BRUCE K | [ADDRESS WITHHELD] |
| O'BRIEN, CARLENE | [ADDRESS WITHHELD] |
| O'BRIEN, CHERYL | 374Ÿ 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN, CONNIE L | [ADDRESS WITHHELD] |
| O'BRIEN, DENNIS G | [ADDRESS WITHHELD] |
| O'BRIEN, ERIN | [ADDRESS WITHHELD] |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY QUEENS NY 11420 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY SOUTH OZONE PARK NY 11420 |
| O'BRIEN, H. TERRENCE | [ADDRESS WITHHELD] |
| O'BRIEN, H. TERRENCE | [ADDRESS WITHHELD] |
| O'BRIEN, JAMES P | [ADDRESS WITHHELD] |
| O'BRIEN, JOHN | [ADDRESS WITHHELD] |
| O'BRIEN, JOHN D | [ADDRESS WITHHELD] |
| O'BRIEN, KAREN R | [ADDRESS WITHHELD] |
| O'BRIEN, KELLY | [ADDRESS WITHHELD] |
| O'BRIEN, LINDA | [ADDRESS WITHHELD] |
| O'BRIEN, MARGARET | [ADDRESS WITHHELD] |
| O'BRIEN, MARTIN J | [ADDRESS WITHHELD] |
| O'BRIEN, NANCY | [ADDRESS WITHHELD] |
| O'BRIEN, PATRICK | [ADDRESS WITHHELD] |
| O'BRIEN, REGIS | 25718 BELLE HELENE LEESBURG FL 34748-8307 |
| O'BRIEN, ROURKE | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVE  NW 7TH FLR WASHINGTON DC 20009 |
| O'BRIEN, ROURKE | 1021 ARLINGTON BLVD      APT E517 ARLINGTON VA 22209 |
| O'BRIEN,ALISON | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN,CHERYL A | [ADDRESS WITHHELD] |
| O'BRIEN,DENNIS P | [ADDRESS WITHHELD] |
| O'BRIEN,EMERI | [ADDRESS WITHHELD] |
| O'BRIEN,FLORENCE | [ADDRESS WITHHELD] |
| O'BRIEN,KATHLEEN F | [ADDRESS WITHHELD] |
| O'BRIEN,KEVIN P | [ADDRESS WITHHELD] |
| O'BRIEN,LAURA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| O'BRIEN,MOIRA | [ADDRESS WITHHELD] |
| O'BRIEN,TIMOTHY E. | [ADDRESS WITHHELD] |
| O'BRIEN,TIMOTHY P | [ADDRESS WITHHELD] |
| O'BRIEN-RIVERA,THERESA J | [ADDRESS WITHHELD] |
| O'BRYANT, RAPHAEL | [ADDRESS WITHHELD] |
| O'BRYANT, RAPHAEL | [ADDRESS WITHHELD] |
| O'BRYANT,SHARI | [ADDRESS WITHHELD] |
| O'CALLAGHAN, CHRISTINE A | [ADDRESS WITHHELD] |
| O'CALLAGHAN,PETER I | [ADDRESS WITHHELD] |
| O'CALLAGHAN,TIMOTHY | [ADDRESS WITHHELD] |
| O'CONNELL JR, RAYMOND | [ADDRESS WITHHELD] |
| O'CONNELL, JOHN F | [ADDRESS WITHHELD] |
| O'CONNELL, MARC K | [ADDRESS WITHHELD] |
| O'CONNELL, MARGARET | [ADDRESS WITHHELD] |
| O'CONNELL, MARY | [ADDRESS WITHHELD] |
| O'CONNELL, WILLIAM R | [ADDRESS WITHHELD] |
| O'CONNELL,JACKIE | [ADDRESS WITHHELD] |
| O'CONNELL,KIMBERLY D | [ADDRESS WITHHELD] |
| O'CONNELL,WILLIAM | 7647 DRIFTWOOD WAY PLEASANTON CA 94588 |
| O'CONNELL-CAHILL, MIKE | [ADDRESS WITHHELD] |
| O'CONNOR, AMY | [ADDRESS WITHHELD] |
| O'CONNOR, ANGELINA | 6755 W BROWARD BLVD      302A PLANTATION FL 33317 |
| O'CONNOR, JAMES J | 3519 S 59TH COURT CICERO IL 60804-4158 |
| O'CONNOR, JENNIFER | 207 QUARK CT BATAVIA IL 60510 |
| O'CONNOR, LUCY | 5874 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| O'CONNOR, MARTIN | [ADDRESS WITHHELD] |
| O'CONNOR, MATTHEW | [ADDRESS WITHHELD] |
| O'CONNOR, MICHAEL | [ADDRESS WITHHELD] |
| O'CONNOR, RORY F | [ADDRESS WITHHELD] |
| O'CONNOR, SUSAN E | [ADDRESS WITHHELD] |
| O'CONNOR, SUZANNE F. | [ADDRESS WITHHELD] |
| O'CONNOR,ANNE-MARIE | [ADDRESS WITHHELD] |
| O'CONNOR,BERNARD | [ADDRESS WITHHELD] |
| O'CONNOR,DUANE M | [ADDRESS WITHHELD] |
| O'CONNOR,JUSTIN | [ADDRESS WITHHELD] |
| O'CONNOR,KELLY JEANNE | [ADDRESS WITHHELD] |
| O'CONNOR,KEVIN | [ADDRESS WITHHELD] |
| O'CONNOR,KRISTIN | [ADDRESS WITHHELD] |
| O'CONNOR,MARION P | [ADDRESS WITHHELD] |
| O'CONNOR,MAXINE M | [ADDRESS WITHHELD] |
| O'CONNOR,PATRICK A | [ADDRESS WITHHELD] |
| O'CONNOR,PAULINE | [ADDRESS WITHHELD] |
| O'CONNOR,RICHARD Z | [ADDRESS WITHHELD] |
| O'CONNOR,SHEILA A | [ADDRESS WITHHELD] |
| O'CONOR, DIANE | 8413 TALLY HO RD LUTHERVILLE-TIMONIUM MD 21093-4725 |
| O'DEA,MICHAEL | [ADDRESS WITHHELD] |
| O'DELL, THOMAS B | [ADDRESS WITHHELD] |
| O'DELL,WILLIAM | [ADDRESS WITHHELD] |
| O'DELL,WILLIAM T | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |

| Claim Name | Address Information |
|---|---|
| O'DONNELL    NANCY | 65 S.FRONT  ST COPLEY PA 18037 |
| O'DONNELL WICKLUND PIGOZZI | [ADDRESS WITHHELD] |
| O'DONNELL, EDWARD | 2910 W 98TH ST EVERGREEN PARK IL 60805 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL 4442 S WALLACE ST CHICAGO IL 60609 |
| O'DONNELL, JAMES | [ADDRESS WITHHELD] |
| O'DONNELL, JOHN | [ADDRESS WITHHELD] |
| O'DONNELL, KEVIN | 680 MANHATTAN AVE        APT NO.4 BROOKLYN NY 11222 |
| O'DONNELL, KEVIN | [ADDRESS WITHHELD] |
| O'DONNELL, M T | 7268 W PETERSON AVE     216A CHICAGO IL 60631 |
| O'DONNELL, MARY | [ADDRESS WITHHELD] |
| O'DONNELL, MICHAEL E | [ADDRESS WITHHELD] |
| O'DONNELL, PATRICIA | 6026 N KILBOURN CHICAGO IL 60646 |
| O'DONNELL,EILEEN N | [ADDRESS WITHHELD] |
| O'DONNELL,LORRAINE M | [ADDRESS WITHHELD] |
| O'DONNELL,PATRICK D | [ADDRESS WITHHELD] |
| O'DONNELL,PATRICK F | [ADDRESS WITHHELD] |
| O'DONNELL-PADILLA,KELLY | [ADDRESS WITHHELD] |
| O'DONOVAN,WILLIAM C | [ADDRESS WITHHELD] |
| O'DRISCOLL, GARY | [ADDRESS WITHHELD] |
| O'FARRELL,DEBORAH | [ADDRESS WITHHELD] |
| O'FINN,KELLY | [ADDRESS WITHHELD] |
| O'GORMAN, E. | 800 VIRGINA AVE NO.60 FT PIERICE FL 34982 |
| O'GORMAN, ROCHELLE M | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| O'GRADY, SHANNON | [ADDRESS WITHHELD] |
| O'GRADY, THOMAS | [ADDRESS WITHHELD] |
| O'HAGAN, ANDREW | 3 ALLINGTON CT HAVERSTOCK HILL ENGLAND NW3 2AM UNITED KINGDOM |
| O'HAIR, CHARLES | 1090 DRUID DR MAITLAND FL 32751 |
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE WESTPORT CT 68806431 |
| O'HALLORAN,THOMAS C | [ADDRESS WITHHELD] |
| O'HANLON, MAURITA KATHRYN | C/O QUINLIVAN WEXLER LLP ATTN: PATRICK C. QUINLIVAN 6 HUTTON CENTRE, SUITE 1150 SANTA ANA CA 92707 |
| O'HARA, KATHLEEN | [ADDRESS WITHHELD] |
| O'HARA, SHARON | [ADDRESS WITHHELD] |
| O'HARA,KATIE | [ADDRESS WITHHELD] |
| O'HARA,LISA | [ADDRESS WITHHELD] |
| O'HARA,TIFFANY R | [ADDRESS WITHHELD] |
| O'HARE PONTIAC | 1533 DES PLAINES AVE DES PLAINES IL 600181760 |
| O'HARE, BONNIE C | [ADDRESS WITHHELD] |
| O'HARE, KATHLEEN M | [ADDRESS WITHHELD] |
| O'HARE,CATHERINE L | [ADDRESS WITHHELD] |
| O'HARE,TIFFANY R | [ADDRESS WITHHELD] |
| O'HEAREN, SHERI LEE | [ADDRESS WITHHELD] |
| O'HEIR,SEAN | [ADDRESS WITHHELD] |
| O'HERN, FRANCIS A | [ADDRESS WITHHELD] |
| O'HIGGINS, ETHEL | 215 SE 3RD AVE     A103 HALLANDALE FL 33009 |
| O'KANE, MARTIN | [ADDRESS WITHHELD] |
| O'KEEFE, BARBARA | [ADDRESS WITHHELD] |
| O'KEEFE, J MICHAEL | [ADDRESS WITHHELD] |
| O'KEEFE, MIKE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| O'KEEFE, TERRENCE | [ADDRESS WITHHELD] |
| O'KEEFE, BLAKE P | [ADDRESS WITHHELD] |
| O'KEEFE, MARK P | [ADDRESS WITHHELD] |
| O'KEEFE, PATRICK J | [ADDRESS WITHHELD] |
| O'KEEFE, THOMAS | [ADDRESS WITHHELD] |
| O'KEEFE, TRUDY M | [ADDRESS WITHHELD] |
| O'KEEFFE, MICHAEL J | [ADDRESS WITHHELD] |
| O'KENNARD, JERALD V | [ADDRESS WITHHELD] |
| O'LEARY, BRIAN | [ADDRESS WITHHELD] |
| O'LEARY, CLAUDIA A | [ADDRESS WITHHELD] |
| O'LEARY, MARLENE | 22 COLONIAL DR      C ROCKY HILL CT 06067-2126 |
| O'LEARY, MARY K | [ADDRESS WITHHELD] |
| O'LOUGHLIN, ELIZABETH | [ADDRESS WITHHELD] |
| O'LOUGHLIN, JOHN | [ADDRESS WITHHELD] |
| O'LOUGHLIN, JOHN T | [ADDRESS WITHHELD] |
| O'MAHONY, BRIAN | [ADDRESS WITHHELD] |
| O'MALLEY, JAMES | 10 MCINTOSH CIR ROCKY HILL CT 06067-2146 |
| O'MALLEY, JOANNE | [ADDRESS WITHHELD] |
| O'MALLEY, KATHLEEN M | [ADDRESS WITHHELD] |
| O'MALLEY, KATHY | 531 WEST MELROSE #2E CHICAGO IL 60657 |
| O'MALLEY, PATRICK | [ADDRESS WITHHELD] |
| O'MALLEY, KATHLEEN | [ADDRESS WITHHELD] |
| O'MALLEY, MICHELLE | [ADDRESS WITHHELD] |
| O'MALLEY, PATRICK J | [ADDRESS WITHHELD] |
| O'MALLOY, KEVIN | [ADDRESS WITHHELD] |
| O'MATZ, MEGAN | [ADDRESS WITHHELD] |
| O'NEAL, COURTNEY Y | [ADDRESS WITHHELD] |
| O'NEAL, DINK ALBERT | [ADDRESS WITHHELD] |
| O'NEAL, JESSICA | 2829 SW 4TH PL. FT LAUDERDALE FL 33312 |
| O'NEAL, MARK E | [ADDRESS WITHHELD] |
| O'NEAL, MARK E. | [ADDRESS WITHHELD] |
| O'NEAL, KANDI | [ADDRESS WITHHELD] |
| O'NEAL, PATRICK | [ADDRESS WITHHELD] |
| O'NEIL JR, WILLIAM F | [ADDRESS WITHHELD] |
| O'NEIL, KEVIN | 1442 W FARWELL AVE CHICAGO IL 60626 |
| O'NEIL, MICHAEL | 1968 MILAN AVENUE SOUTH PASADENA CA 91030 |
| O'NEIL, RILEY L | [ADDRESS WITHHELD] |
| O'NEIL, THOMAS | [ADDRESS WITHHELD] |
| O'NEIL, THOMAS | [ADDRESS WITHHELD] |
| O'NEIL, EUGENE P. | [ADDRESS WITHHELD] |
| O'NEIL, JOHN F | [ADDRESS WITHHELD] |
| O'NEIL, JULIE K | [ADDRESS WITHHELD] |
| O'NEIL, MEGAN K | [ADDRESS WITHHELD] |
| O'NEILL SHOPPER | P.O. BOX 671 ATTN: LEGAL COUNSEL O'NEILL NE 68763 |
| O'NEILL'S CHEVROLET BUICK   (SULLIVAN) | 5 WEST MAIN STREET AVON CT 06001 |
| O'NEILL, ANNE M | [ADDRESS WITHHELD] |
| O'NEILL, HEATHER | 435 HAYES STREET APT 36 SAN FRANCISCO CA 94102 |
| O'NEILL, JOHN | [ADDRESS WITHHELD] |
| O'NEILL, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| O'NEILL, JOHN E | [ADDRESS WITHHELD] |
| O'NEILL, KATHLEEN | [ADDRESS WITHHELD] |
| O'NEILL, MICHAEL | [ADDRESS WITHHELD] |
| O'NEILL, MICHAEL | [ADDRESS WITHHELD] |
| O'NEILL, NANCY | [ADDRESS WITHHELD] |
| O'NEILL, NANCY | [ADDRESS WITHHELD] |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD BALTIMORE MD 21212-1625 |
| O'NEILL, SANDY | 4400 HILLCREST DR      1009 HOLLYWOOD FL 33021 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST RIVER FOREST IL 60305 |
| O'NEILL, TIMOTHY P | 502 PARK AVE RIVER FOREST IL 60305 |
| O'NEILL, VIRGINIA A | 837 LYTLE ST WEST PALM BEACH FL 33405 |
| O'NEILL, WALTER | 731 WEBB ST ABERDEEN MD 21001-3532 |
| O'NEILL,KELLY | [ADDRESS WITHHELD] |
| O'NELL, KRISTEN A | [ADDRESS WITHHELD] |
| O'NELL,STACY A | [ADDRESS WITHHELD] |
| O'QUINN, ROBERT | [ADDRESS WITHHELD] |
| O'QUINN,EDDIE G | [ADDRESS WITHHELD] |
| O'REGAN, BRIAN | [ADDRESS WITHHELD] |
| O'REILLY AUTO PARTS/VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| O'REILLY, RICHARD | 6882 RIDGE RD MARRIOTTSVILLE MD 21104-1077 |
| O'REILLY, ROBERT D | [ADDRESS WITHHELD] |
| O'RIORDAN, BOBBI | [ADDRESS WITHHELD] |
| O'ROURKE, JOHN | APTNO. 103 13954 ROCKLAND VILLAGE DRIVE CHANTILLY VA 20151 |
| O'ROURKE, LAURENCE D | [ADDRESS WITHHELD] |
| O'ROURKE, MEGHAN | 89 FIRST PLACE      APT 4 BROOKLYN NY 11231 |
| O'ROURKE, SCOTT C | [ADDRESS WITHHELD] |
| O'ROURKE,DENNIS | [ADDRESS WITHHELD] |
| O'ROURKE,KATHLEEN | [ADDRESS WITHHELD] |
| O'ROURKE,TAMMY M | [ADDRESS WITHHELD] |
| O'SHAUGHNESSY'S WHARF | 14 IVY HOME RD HAMPTON VA 23669-4547 |
| O'SHEA, JAMES HAYDN | 1 MILBANK AVE BLDG NO.2 GREENWICH CT 06830 |
| O'SHEA, JOAN C | [ADDRESS WITHHELD] |
| O'SHEA, MAUREEN E | [ADDRESS WITHHELD] |
| O'SHEA,PATRICK W | [ADDRESS WITHHELD] |
| O'SHIELDS, ROBERT S | [ADDRESS WITHHELD] |
| O'SICK, MELISSA | [ADDRESS WITHHELD] |
| O'SULLIVAN, ANNA L | [ADDRESS WITHHELD] |
| O'SULLIVAN, DANIEL A | [ADDRESS WITHHELD] |
| O'SULLIVAN, JASON | [ADDRESS WITHHELD] |
| O'SULLIVAN, ROBERT | [ADDRESS WITHHELD] |
| O'SULLIVAN, ROBERT | [ADDRESS WITHHELD] |
| O'SULLIVAN,MICHAEL P | [ADDRESS WITHHELD] |
| O'TOOLE, DENNIS | 2148 W BERTEAU     1-N CHICAGO IL 60618 |
| O'TOOLE, PATRICK J | 344 RINGGOLD ST WAYNESBORO PA 172682037 |
| O'TOOLE, RANDAL | 26344 SW METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| O'TOOLE, SEAN | [ADDRESS WITHHELD] |
| O'TOOLE, WILLIAM D | [ADDRESS WITHHELD] |
| O.C. WHITE | 325 S BANANA RIVER BLVD APT 605 COCOA BEACH FL 32931-3331 |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP 2001 W. SAMPLE RD. ATTN: LEGAL COUNSEL POMPANO BEACH |

| Claim Name | Address Information |
|---|---|
| O2 MEDIA, INC. | FL 33064 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD RANCHO CORDOVA CA 95742 |
| OAK BROOK PARK DISTRIC | 1450 FOREST GATE RD OAKBROOK IL 60523-2151 |
| OAK BROOK TOYOTA IN WESTMONT | 550 E OGDEN AVE WESTMONT IL 60559-1228 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD BALTIMORE MD 21234 |
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE CHICAGO IL 606462739 |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET SWEETSER IN 46987 |
| OAK MOTORS | PO BOX 1236 ANDERSON IN 46015 |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST JIM MODZELESKI FEEDING HILLS MA 10300242 |
| OAK STREET USA | 1949 S 5TH ST ALLENTOWN PA 18103-4907 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR UNIT 8 HATBORO PA 19040 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR  UNITE 8 HATBORO PA 19040 |
| OAK TREE REALTY | 202 MAIN ST HELLERTOWN PA 18055-1718 |
| OAKDALE CHAMBER OF COMMERCE | 1311 MONTAUK HWY OAKDALE NY 11769 |
| OAKDALE PRINTING COMPANY INC | 1900 BANNARD ST PO BOX 2302 CINNAMINSON NJ 08077 |
| OAKDALE THEATRE CONCERTS, INC. | RICHARD MUNISTERI LIVE NATION 9348 CIVIC CENTER DRIVE BEVERLY HILLS CA 90201 |
| OAKES, CHRISTOPHER | 1 HIGH ST # 3RD FL EAST HARTFORD CT 061184001 |
| OAKES, JAMES O | [ADDRESS WITHHELD] |
| OAKES, KATHERINE M. | [ADDRESS WITHHELD] |
| OAKES, WILLIAM | [ADDRESS WITHHELD] |
| OAKHILL CAPITAL PARTNERS II L.P. | FOXCO ACQUISITION, LLC 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| OAKLAND ATHLETICS | 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. DAVID ADAME 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND CENTER ASSOCIATION | 580 VILLAGE BLVD NO. 300 WEST PALM BEACH FL 33409 |
| OAKLAND CENTER ASSOCIATION | C/O DENHOLTZ ASSOC BRANDYWINE CENTER I 580 VILLAGE BLVD   STE 300 W PALM BEACH FL 33409 |
| OAKLAND PARK/ WILTON MANORS CHAMBER OF C | COMMERCE WILTON SPRINGS OAKLAND PARK FL 33334 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE OAKLAND PARK FL 333344525 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND RAIDERS | FINANCE DEPARTMENT 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND SCHOOL | VICKY PICONE 1605 E. OAKLAND AVE. BLOOMINGTON IL 61701 |
| OAKLAWN TOYOTA | 4320 W 95TH ST OAK LAWN IL 604532618 |
| OAKLEY HALL | 17 MACONDREY LANE SAN FRANCISCO CA 96146 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY 650 S. 28TH AVE. BELLWOOD IL 60104 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR ROCHESTER MI 48306 |
| OAKLEY, SARAH | 3742 GROVELAND WYOMING MI 49519 |
| OAKLEY,LINDA A | [ADDRESS WITHHELD] |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 MIAMI FL 331303004 |
| OAKS AT KNOLLWOOD | C/O LINCOLN PROPERTY MGMT 6060 LAUREL LN WILLOWBROOK IL 60527-3134 |
| OAKS, JEANNIE | [ADDRESS WITHHELD] |
| OAKS, JEANNIE | [ADDRESS WITHHELD] |
| OAKS, JEANNIE | [ADDRESS WITHHELD] |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 600161234 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1268 |

| Claim Name | Address Information |
|---|---|
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST ARLINGTON HEIGHTS IL 600054820 |
| OAKTREE FF INVESTMENT FUND L P | ATTN: BANK DEBT INFO . 333 GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF LEISURE INVESTMENTS LTD | ATTN: JEFF ARNOLD OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND LP | ATTN: SLOANE MALECKI OAKTREE CAPITAL MANAGEMENT 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND | HOLDINGS, LP ATTN: KEN LIANG 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE OAKVIEW CA 93022 |
| OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVENUE SUITE A-1 PHOENIX AZ 85021 |
| OAKWOOD CORPORATE HOUSING | C/O DENNIS MCDONALD 2222 CORINTH AVENUE LOS ANGELES CA 90064 |
| OAKWOOD CORPORATE HOUSING | ATTN MICHELLE JACOBSON 5371 NW 33 AVENUE SUITE 207 FT LAUDERDALE FL 33309 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OAKWOOD CORPORATE HOUSING | 77 W HURON CHICAGO IL 60610 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT LINTHICUM MD 21090 |
| OAKWOOD CORPORATE HOUSING | OAKWOOD WORLDWIDE 218 N CHARLES ST #2401 BALTIMORE MD 21201 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 MINNEOLA FL 347550599 |
| OAS PUBLISHING | P.O. BOX 264 WISCONSIN DELLS WI 53965 |
| OASIS STAFFING | 6565 TAFT ST STE 201 HOLLYWOOD FL 330244000 |
| OASIS STAFFING | 4100 RCA BLVD PALM BEACH GARDENS FL 334104251 |
| OATES, BARBARA A | [ADDRESS WITHHELD] |
| OATES, SEAN | 357 W PLEASANTVIEW AVE  APT 214 HACKENSACK NJ 07601 |
| OATES,SEAN | [ADDRESS WITHHELD] |
| OATEY, SUZANNE | 1225 N CHESTER AVE PASADENA CA 91104 |
| OATMAN, C | 4921 NW 18TH ST LAUDERHILL FL 33313 |
| OBANDO, TELMA | 25 NW 125 STREET NORTH MIAMI FL 33168 |
| OBARTUCH,MICHAEL M | [ADDRESS WITHHELD] |
| OBED SMITH | 1304 SUNNY OAKS ALTADENA CA 91001 |
| OBED, ASAFONIE | [ADDRESS WITHHELD] |
| OBEJAS, ACHY | [ADDRESS WITHHELD] |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST ROUND LAKE IL 600733556 |
| OBERFEST,JASON C | [ADDRESS WITHHELD] |
| OBERG,MELISSA | [ADDRESS WITHHELD] |
| OBERLIN | 248 SPRINGSIDE RD LONGWOOD FL 32779-4985 |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE OBERLIN OH 44074 |
| OBERLIN, LORIANN HOFF | [ADDRESS WITHHELD] |
| OBERMAN, AUDREY F | [ADDRESS WITHHELD] |
| OBERMAN, DIANA | [ADDRESS WITHHELD] |
| OBERTUBBESING, CAROL | [ADDRESS WITHHELD] |
| OBGYN, CELEBRATION | 400 CELEBRATION PL CELEBRATION FL 34747-4970 |
| OBI,KENNETH | 7610 WESTWOOD DR  NO.103 TAMARAC FL 33321 |
| OBIE HARRINGTON HOWES FOUNDATION INC | PO BOX 2221 DARIEN CT 06820 |
| OBIEKWE,OJINIKA K | [ADDRESS WITHHELD] |
| OBIKOYA,OLUSESAN | [ADDRESS WITHHELD] |
| OBJECTIVE SOFTWARE SYSTEMS INC | [ADDRESS WITHHELD] |
| OBJECTSEEK INC | 3601 ALGONQUIN RD   SUITE #640 ROLLING MEADOWS IL 60008 |
| OBLESCHUK, ALEXANDER | 3102 CAPITAL ST ALLENTOWN PA 18103 |
| OBOIKOWITCH, JIM P | [ADDRESS WITHHELD] |
| OBOIKOWITCH, JOHN | 244 S DYMOND RD LIBERTYVILLE IL 60048 |
| OBOIKOWITCH, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| OBRECHT PODMOLIK, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| OBRIEN III, MORGAN | 8100 BARSTOW NE    APT 24202 ALBUQUERQUE NM 87122 |
| OBRIEN TOYOTA | 2550 N SHADELAND AVE INDIANPOLIS IN 46219 |
| OBRIEN, BRIDGET | 5501 WYNDHAM HILL CT CARMICHAEL CA 95608 |
| OBRIEN, CORAL | 39 THATCHER AVE RIVER FOREST IL 603052028 |
| OBRIEN, DUSTIN | [ADDRESS WITHHELD] |
| OBRIEN, ED | 7420 W LAWRENCE AVE    302 NORRIDGE IL 60706 |
| OBRIEN, JOHN | 4410 ROOSEVELT ST HOLLYWOOD FL 33021 |
| OBRIEN, KATHLEEN | 3104 SNEED ST  APT 213 DALLAS TX 75204 |
| OBRIEN, MARTHA | 2245 S BELL AVE    BASEM CHICAGO IL 60608 |
| OBRIEN, SALLY | 18 GRIGG ST GREENWICH CT 06830 |
| OBRIEN, THOMAS | 85 W ALGONQUIN RD    300 ARLINGTON HEIGHTS IL 60005 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT INDIANAPOLIS IN 46268 |
| OBRYAN CIVIL CONSULTING | 417 W FOOTHILL BLVD  STE B210 GLENDORA CA 91741 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST BALTIMORE MD 21231 |
| OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OBSERVER | 4242 BEECHWOOD AVE. ATTN: LEGAL COUNSEL KINGSTON |
| OBSERVER | 8 E. 2ND STREET DUNKIRK NY 14048 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA ATTN: LEGAL COUNSEL UTICA NY 13501 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA UTICA NY 13501 |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET ATTN: LEGAL COUNSEL WASHINGTON PA 15301 |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. WASHINGTON PA 15301 |
| OBST,LYNDA | LYNDA OBST PRODUCTIONS PARAMONT STUDIOS HOLLYWOOD CA 90038 |
| OBSTFELD,ANDREAS H.D. | [ADDRESS WITHHELD] |
| OBTIVA CORPORATION | [ADDRESS WITHHELD] |
| OBUCHOWSKI, CHARLES | 11 LAKEWOOD CIRCLE S MANCHESTER CT 06040 |
| OBUCHOWSKI, CHARLES P | 11 LAKEWOOD CIR S MANCHESTER CT 06040 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET SANTA ANA CA 92704 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| OC TANNER | 1930 S STATE ST SALT LAKE CITY UT 84115-2383 |
| OCALA STAR BANNER | PO BOX 490 OCALA FL 34478 |
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE CHICAGO IL 60631 |
| OCAMPO, LEONOR | [ADDRESS WITHHELD] |
| OCAMPO, MANUEL | [ADDRESS WITHHELD] |
| OCAMPO, MARIA | [ADDRESS WITHHELD] |
| OCAMPO, SHARON | [ADDRESS WITHHELD] |
| OCASEK,WAYNE B | [ADDRESS WITHHELD] |
| OCASIO JR, WILIBERTO | [ADDRESS WITHHELD] |
| OCASIO, MERCEDES | 42 ARNOLD WAY APT B1 WEST HARTFORD CT 06119 |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 OCASIO,MERCEDES WEST HARTFORD CT 06119 |
| OCASIO,RICARDO | [ADDRESS WITHHELD] |
| OCASIO,WILLIAM | [ADDRESS WITHHELD] |
| OCCASIONS BY SANDY | PO BOX 1441 ENGLEWOOD CO 80110 |
| OCCEUS, JACQUES E | 11211 S MILITARY TRAIL BOYNTON BEACH FL 33436 |
| OCCIL,VANESSA | [ADDRESS WITHHELD] |
| OCCUPATIONAL HEALTH CTRS OF SOUTHWEST PA | OCCUPATIONAL HEALTH CENTERS PO BOX 82549 HAPEVILLE GA 30354 |
| OCE | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE | 5601 BROKEN SOUND BLVD BOCA RATON FL 33488 |

| Claim Name | Address Information |
|---|---|
| OCE | 5603 BROKEN SOUND BLVD BOCA RATON FL 33490 |
| OCE | 5602 BROKEN SOUND BLVD BOCA RATON FL 33489 |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER 300 S. WACKER DR. SUITE 2200 CHICAGO IL 60606 |
| OCE FINANCIAL SERVICES INC | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487-3599 |
| OCE FINANCIAL SERVICES INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE. CHICAGO IL 60656-1490 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE TRUMBULL CT 06611 |
| OCE IMAGISTICS INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| OCE NORTH AMERICA INC | ATTN: LEGAL DEPT 5600 BROKEN SOUND BLVD. BOCA RATON FL 33487 |
| OCE NORTH AMERICA, INC. | ATTN: LEE-ANN PETERICK 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE USA INC | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE USA INC | OFSI DEPT 40302 ATLANTA GA 31192 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE USA INC | DEPT 1570 135 S LASALLE ST CHICAGO IL 60674 |
| OCE USA INC | P O BOX 96495 CHICAGO IL 60693 |
| OCE USA INC | PO BOX 92601 CHICAGO IL 60675-2601 |
| OCE' | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE MIAMI BEACH FL 331542107 |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OCEAN MEDIA | C/O STEPHANIE FILIPPONLO 2100 MAIN STREET  STE 300 HUNTINGTON BEACH CA 92648 |
| OCEAN NEWS DISTRIBUTION INC | 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | DBA OCEAN NEWS DISTRIBUTION INC 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 BERLIN MD 21811 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 ORLANDO FL 328195263 |
| OCEAN PROPERTIES LTD | ATTN: MATT PAVE 1001 EAST ATLANTIC AVE. DEL RAY BEACH FL 33483 |
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD POMPANO BEACH FL 330623423 |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD TINA GILCHRIST NORTH KINGSTOWN RI 02852 |
| OCEAN STATE JOB LOT | 375 COMMERCE PARK ROAD NORTH KINGSTOWN RI 02852 |
| OCEAN TRAILS CLO III | ATTN: WANDA PIZARRO DE VAZQUEZ WEST GATE HORIZONS ADVISORS LLC 333 SOUTH GRAND AVENUE, SUITE 4100 LOS ANGELES CA 90071 |
| OCEAN WATCH PRODUCTION GROUP INC | PO BOX 15502 NEWPORT BEACH CA 92659 |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658 7910 CRESCENT EXEC DR., STE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR POMPANO BEACH FL 330625027 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE FORT LAUDERDALE FL 333042315 |
| OCEANWIDE IAMGES | P.O. BOX 280 TOORMINA 2452 |
| OCEGUEDA, TOM | 6132 JADEITE AVE ALTA LOMA CA 91737 |
| OCHARLEYS INC | ATTN STACEY PO BOX 291809 NASHVILLE TN 37229-1804 |
| OCHENKOWSKI, RICK | [ADDRESS WITHHELD] |
| OCHOA, BEN | [ADDRESS WITHHELD] |
| OCHOA, CARLOS | 5231 PINE ABBEY DR WEST PALM BEACH FL 33415 |
| OCHOA, ERNESTO RAUL | [ADDRESS WITHHELD] |
| OCHOA, LUIS E | [ADDRESS WITHHELD] |
| OCHOA, MARIA ELENA | [ADDRESS WITHHELD] |
| OCHOA, OLGA L | [ADDRESS WITHHELD] |
| OCHOA, REINA I | 920 NE 83RD TERRACE MIAMI FL 33150 |
| OCHOA, ROLANDO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OCHOA, SABRINA | 1541 BRICKELL AVE    APT 1905 MIAMI FL 33129 |
| OCHOA, SERGIO | 4601 SKYLARK LN PLAINFIELD IL 60586 |
| OCHOA,ANA B | [ADDRESS WITHHELD] |
| OCHOA,MARIA E | [ADDRESS WITHHELD] |
| OCHOA,OMAR | [ADDRESS WITHHELD] |
| OCHOA,SANDRA A | [ADDRESS WITHHELD] |
| OCHOLA, SOLOMON | [ADDRESS WITHHELD] |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE     402 CHICAGO IL 60614 |
| OCHSNER, SHAUN | 1359 TOLEDO WAY UPLAND CA 91786 |
| OCHSNER, SHAUN | 305 N SECOND AV NO.136 UPLAND CA 91786 |
| OCIE FORTUNE | 805 GLENWAY DR 307 INGLEWOOD NA 90302 |
| OCM OPPORTUNITIES FUND VII DELAWARE, | L.P. ATTN: JEFFREY ARNOLD OAKTREE CAPITAL MANAGEMENT LP, 28TH LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | L.P. ATTN: KEN LIANG 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNELL, BARTLEY S | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| OCONNELL, MARY ELLEN | 129 W NORTH SHORE DR SOUTH  BEND IN 46617 |
| OCONNELL, MARY ELLEN | 128 W NORTH SHORE SOUTH BEND IN 46617 |
| OCONNELL, MICHAEL | [ADDRESS WITHHELD] |
| OCONNELL, MITCH | 5645 N DRAKE AVE CHICAGO IL 60659 |
| OCONNELL, THOMAS | THE ESTATE OF THOMAS OCONNELL 10952 S ALBANY AVE CHICAGO IL 60655 |
| OCONNOR DAVIES MUNNS & DOBBINS LLP | 60 EAST 42ND ST NEW YORK NY 10165-3698 |
| OCONNOR, BRENDAN | 81 PETITT AVE MERRICK NY 11566 |
| OCONNOR, JAYMAR A | 3 BRACK FARM RD EAST HAMPTON CT 06424 |
| OCONNOR, KATHERINE | [ADDRESS WITHHELD] |
| OCONNOR, LISA A | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR, MAUREEN | 91 S 3RD STREET  NO.4C BROOKLYN NY 11211 |
| OCONNOR, MICHAEL | 905 WESTERFIELD DR WILMETTE IL 60091 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W CHICAGO IL 60622 |
| OCONNOR, SHANE PATRICK | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR,DONALD | 60-20 68TH AVE APT 1L RIDGEWOOD NY 11385 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD LUTHERVILLE MD 21093 |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. ATTN: LEGAL COUNSEL OCONTO FALLS WI 54154 |
| OCONTO FALLS CABLE M | P. O. BOX 70 OCONTO FALLS WI 54154 |
| OCORO, MIREYA | 453 SUMMIT ST HARTFORD CT 06106 |
| OCP INVESTMENT TRUST | ATTN: MIKE GELBLAT 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| OCTAGON INC | 1751 PINNACLE DRIVE MCLEAN VA 22102 |
| OCTALENE BROWN | 1616 NW 7TH PL FORT LAUDERDALE FL 33311 |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE HARTFORD CT 06112-1506 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| OCTAVIA S CLARK | 1233 E 100TH ST LOS ANGELES CA 90002 |
| OCTAVIANO, JULIO CESAR | 700 LOCK RD NO.65 DEERFIELD BEACH FL 33442 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST    NO.32 NEW YORK NY 10025 |
| OCTOBER GROUP | C/O JIM WATKINS 333 CENTRAL PARK WEST    NO.32 NEW YORK NY 10025 |
| OCTOBER MOON | 1171 TELLEM DRIVE PACIFIC PALISADES CA 90272 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD CUMMING GA 30041-8274 |
| ODAAT GRAPHICS INC | 21100 S DEER CREEK LN COLTON OR 97017 |
| ODAGAWA, RICHARD | [ADDRESS WITHHELD] |
| ODAGAWA,DIANNE Y | [ADDRESS WITHHELD] |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ODDO, GREGORY L | [ADDRESS WITHHELD] |
| ODDO, KAREN V | [ADDRESS WITHHELD] |
| ODEGAARD, MICHAEL M | [ADDRESS WITHHELD] |
| ODELL, JACK | 3900 GALT OCEAN DR    706 FORT LAUDERDALE FL 33308 |
| ODELL, KENNETH | 22 MARVIN DR NEWPORT NEWS VA 23608 |
| ODELL, MARK | 457 KYLE RD CROWNSVILLE MD 21032-1840 |
| ODELL, SHARI M | [ADDRESS WITHHELD] |
| ODEN, JOHN | [ADDRESS WITHHELD] |
| ODEN-WILLIAMS, LISA A | [ADDRESS WITHHELD] |
| ODENBACH, BRIAN | [ADDRESS WITHHELD] |
| ODESHOO, DAVID | [ADDRESS WITHHELD] |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    18A VERNON CT 06066-2392 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    APT 18A VERNON CT 06066 |
| ODESSA AMERICAN | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| ODESSA AMERICAN | PO BOX 2952 ODESSA TX 79760-2952 |
| ODESSA AMERICAN | PO BOX 2592 ODESSA TX 79760 |
| ODESSA ROLLINS | [ADDRESS WITHHELD] |
| ODESSA WHITE | 183 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| ODESTIN, KETURA | 2041 W ATLANTIC BLVD    APT 304 POMPANO BEACH FL 33069 |
| ODETTE BENTLEY | [ADDRESS WITHHELD] |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT ORLANDO FL 32812-5339 |
| ODIDURO, SERGY | [ADDRESS WITHHELD] |
| ODIE E CONINE | [ADDRESS WITHHELD] |
| ODISHO, ZEKI H | [ADDRESS WITHHELD] |
| ODISTER, JAPRONECA | [ADDRESS WITHHELD] |
| ODLAND, KRISTIAN N | [ADDRESS WITHHELD] |
| ODLE, BRITTANY | 11587 NW 43RD CT CORAL SPRINGS FL 33065 |
| ODOM TRUCKING INC | 201 HODGSON LA FAYETTE IL 61449 |
| ODOM TRUCKING INC | PO BOX 83 LAFAYETTE IL 61449 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| ODOM, CATHERINE A | OVERLOOK CV NEWPORT NEWS VA 23602 |
| ODOM, DENNIS | 48 MONTEREY VERNON HILLS IL 60061 |
| ODOM, INDRA T | 3389 BLUE RUNNER LANE MARGATE FL 33063 |
| ODOM, JAMES | 4709 SWANSNECK PL WINTER SPRINGS FL 32708 |
| ODOM, NICOLE | 4106 CEDAR TREE DR BAILEY NC 27807-8904 |
| ODOM, NICOLE | 8914 OLD MIDDLESEX ROAD BAILEY NC 27807 |
| ODOM, ANGELIQUE | [ADDRESS WITHHELD] |
| ODOM, TERECE | [ADDRESS WITHHELD] |
| ODONNELL, EUGENE | 217 78TH ST BROOKLYN NY 11209 |
| ODONNELL, KARYN | 521 MAIN ST SOMERS CT 06071-2009 |
| ODONNELL, KATY | [ADDRESS WITHHELD] |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE CHICAGO IL 60641 |
| ODONNELL, THOMAS | 1 LINCOLN PLACE  APT 2C BROOKLYN NY 11217 |
| ODOOM, LESLEY A | [ADDRESS WITHHELD] |
| ODORITE COMPANY OF BALTIMORE INC | 1111 MARYLAND AVE BALTIMORE MD 21201 |
| ODORONIX | PO BOX 121567 CLERMONT FL 347121567 |
| ODUBEKO, MOHAMMAED M | 3131 JUSTICE MILL COURT LAWRENCEVILLE GA 30044 |
| ODUGBESAN, EUGENIA | 4554 S DREXEL BLVD    306 CHICAGO IL 60653 |
| ODUSOLA, ABIMBOLU A | 20 JORDAN DR  APT 7 WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A ATTN: LEGAL COUNSEL CLEVELAND OH 44125 |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE TULSA OK 74146 |
| ODYSSEY HEALTH CARE | 415 W GOLF RD STE 3 ARLINGTON HTS IL 60005-3923 |
| ODYSSEY POWER CORPORATION | 625 N SHEPARD ST ANAHEIM CA 92806 |
| ODZER, JOSEPH | [ADDRESS WITHHELD] |
| ODZER, JOSEPH | [ADDRESS WITHHELD] |
| OEC BUSINESS INTERIORS INC | 900 NORTH CHURCH ROAD ELMHURST IL 60126 |
| OEC BUSINESS INTERIORS INC | OFFICE PRODUCTS CTR 223 W LAKE ST CHICAGO IL 60606 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD BALTIMORE MD 21237-2811 |
| OEHLER, PATRICK | 4 HILLSDALE LA CORAM NY 11727 |
| OEHLERKING, AUSTIN LOUIS | [ADDRESS WITHHELD] |
| OEHLERKING, AUSTIN LOUIS | [ADDRESS WITHHELD] |
| OELBAUM, STEVE | [ADDRESS WITHHELD] |
| OF ANNETTE PEREZ,THE ESTATE | [ADDRESS WITHHELD] |
| OFELIA OTALVARO | 125 CARR DRIVE GLENDALE CA 91205 |
| OFENLOCH, THOMAS L | [ADDRESS WITHHELD] |
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE NEWPORT NEWS VA 236024399 |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 ATLANTA GA 30309 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD  NO.107 KATY TX 77494 |
| OFF DUTY SERVICES INC | PO BOX 704 FULSHEAR TX 77441 |
| OFF THE STREET CLUB | C/O GOLIN HARRIS 111 E WACKER DRIVE  11TH FLOOR CHICAGO IL 60601 |
| OFF THE STREET CLUB | 221 NORTH LASALLE STREET ROOM 1107 CHICAGO IL 60601 |
| OFF THE STREET CLUB | 25 NORTH KARLOV CHICAGO IL 60624 |
| OFF THE STREET CLUB | 900 N MICHIGAN AVE C/O KATHY HAYES J WALTER THOMPSON CHICAGO IL 60611 |
| OFF THE STREET CLUB | C/O MASMG 200 N MICHIGAN #600 CHICAGO IL 60601 |
| OFFEN, HOWARD | 2975 WALDRON RD KANKAKEE IL 60901 |
| OFFENBACH, RUSS | 3402 W CARRINGTON STREET TAMPA FL 33611 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFICE CONCEPTS INC | 135 S LASALLE ST DEPT 5682 CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER CHICAGO IL 60694-9600 |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE CHICAGO IL 60622 |
| OFFICE DEPOT | OFFICE DEPOT NO.296 P O BOX 152388 CAPE CORAL FL 33915-2388 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 689020 OFFICE DEPOT CREDIT PLAN DES MOINES IA 50368-9020 |
| OFFICE DEPOT | 2002 DIRECTORS ROW ORLANDO FL 32809-6232 |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 PLYMOUTH MN 55447 |
| OFFICE DEPOT | . .. FL ... |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 WILLIAMSBURG VA 231888222 |
| OFFICE DEPOT | 2 CARLSON PKWY N % NOVUS PRINT MEDIA PLYMOUTH MN 55447 4466 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 334962434 |
| OFFICE DEPOT | BUSINESS OFFICE DIVISION FILE NO 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | BUSINESS SERVICES DIVISION 3366 E WILLOW ST SIGNAL HILL CA 90806 |
| OFFICE DEPOT | PO BOX 70025 LOS ANGELES CA 90074-0025 |
| OFFICE DEPOT | PO BOX 70025 SANTA ANA CA 92725-0025 |
| OFFICE DEPOT | ATTN: TELEMARKETING/SHARLENE 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32891-8263 |
| OFFICE DEPOT | PO BOX 198030 ATLANTA GA 30384-8030 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE DEPOT | CREDIT PLAN    DEPT 56-4202334982 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-410170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4203150593 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6183788490 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6186480418 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 9020 DEPT 56-4200538618 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60693-7587 |
| OFFICE DEPOT | PO BOX 77000 DEPT 77877 DETROIT MI 48277-0877 |
| OFFICE DEPOT | PO BOX 1067 FILE 91587 CHARLOTTE NC 28201-1067 |
| OFFICE DEPOT | PO BOX 6716 THE LAKES NV 88901-6716 |
| OFFICE DEPOT | PO BOX 633211 CINCINNATE OH 45263-3211 |
| OFFICE DEPOT | DEPT 56-4100634855 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | PO BOX 30292 DEPT 56-6600027720 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | 2555 PANTHER PKWY SUNRISE FL 33323 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90012 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32806 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60610 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60657 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL    190 ORLAND PARK IL 60462 |
| OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| OFFICE DEPOT INC | PO BOX 5009 BOCA RATON FL 334310809 |
| OFFICE DEPOT*** | 515 KEHOE BLVD CAROL STREAM IL 601881850 |
| OFFICE DEPOT-PARENT   [AGENTI / OFFICE | DEPOT *] TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY ACCOUNTS PAYABLE *400 PLYMOUTH MN 55447 |
| OFFICE FURNITURE INC | 28 GARFIELD ST NEWINGTON CT 06111 |
| OFFICE FURNITURE MART | 220 E ST CLAIR ST INDIANAPOLIS IN 46227 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 ORLANDO FL 328106277 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE GENERAL SALES ORLANDO FL 32837 |
| OFFICE MAX | PO BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICE MAX | 1303 NORTH COLLINS ARLINGTON TX 76011 |
| OFFICE MAX | 1500 16TH STREET SUIE C OAKBROOK IL 60521 |
| OFFICE MAX | ATTN STACIE HERRON COUNSEL 150 E PIERCE RD ITASCA IL 60143 |
| OFFICE MAX | DEPT 61 2000404976 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE MAX | PO BOX 70164 DEPT 80-01346967 CHICAGO IL 60601 |
| OFFICE MAX | 263 SHUMAN BLVD RD ATTN  WILLIAM BONNER NAPERVILLE IL 60563 |
| OFFICE MAX  *** | P O BOX 22500 CLEVELAND OH 441220500 |
| OFFICE MAX INC | 3605 WARRENSVILLE CENTER SHAKER HEIGHTS OH 44122-5203 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV GARDEN GROVE CA 92841 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED | PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 NEWPORT NEWS VA 236070037 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F ROCKVILLE MD 20857 |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TAX AND REVENUE | ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | DFAS-ATDT-DE PO BOX 173659 DENVER CO 80217-3659 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN CDR GREGORY HICKS 1400 PENTAGON ROOM 2E565 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE UNITED STATES OASD PUBLIC AFFAIRS 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY 1400 PENTAGON  RM 2E556 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ATTORNEY GENERAL OF PA | BUREAU OF CONSUMER PROTECTION 14TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE FLOOR 31 NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE STATE TREASURER UNCLAIMED | PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| OFFICE OF THE US TRUSTEE | US TRUSTEE PAYMENT CENTER PO BOX 70937 CHARLOTTE NC 28272-0937 |
| OFFICE OF THE US TRUSTEE | 844 KING STREET      STE 2207 WILMINGTON DE 19801-3519 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SCAPES | PO BOX 173817 DENVER CO 80217-3817 |
| OFFICE SOLUTIONS INC | 2449 STONEGATE RD ALGONQUIN IL 60102 |
| OFFICE SOLUTIONS INC | 8338 RAPTOR TRAIL LAKEWOOD IL 60014 |
| OFFICE STAFFING | 801 BROADWAY AVE NW  STE 200 GRAND RAPIDS MI 495044463 |
| OFFICE STAFFING INC | PO BOX 72552 CLEVELAND OH 44192 |
| OFFICE TEAM | 515 SO FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| OFFICE TEAM | FILES 73484 PO BOX 6000 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | 300 SE 2ND ST STE 600 FT LAUDERDALE FL 33301 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OFFICE TEAM | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| OFFICE TEAM | D-3759 BOSTON MA 02241-3759 |
| OFFICE, STATE TREASURER?S | UNCLAIMED PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |
| OFFICEMAX | 1315 O'BRIEN DR. MENLO PARK CA 94025 |
| OFFICEMAX | 75 REMILLANCE DRIVE 2698 CHICAGO IL 60675 |
| OFFICEMAX | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX | 3605 WARRENSVILLE CT. SHAKER HEIGHTS OH 44122 |
| OFFICEMAX | ATTN: CREDIT 263 SHUMAN BLVD NAPERVILLE IL 60563-1255 |
| OFFICEMAX | P.O. BOX 360755 PITTSBURG PA 15250-6755 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX INC | 263 SHUMAN BLVD NAPERVILLE IL 605638147 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | 520A WOODLAKE CIR CHESAPEAKE VA 233208900 |
| OFFICEMAX INCORPORATED | PO BOX 79515 CITY OF INDUSTRY CA 91716 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICER, MATTHEW | [ADDRESS WITHHELD] |
| OFFICES LIMITED INC | 76 NINTH AVENUE      STE 313 NEW YORK NY 10011 |
| OFFICES LIMITED INC | 76 NINTH AVENUE      STE 313 NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| OFFIT KURMAN & ALMS PA | 8171 MAPLE LAWN BLVD SUITE 200 MAPLE LAWN MD 20759 |
| OFFIT, LINDA | 25 DIAMOND CREST CT BALTIMORE MD 21209 |
| OFFNER, JAMES F | 1824 ASHLAND SAINT JOSEPH MO 64506 |
| OFFOR, KINGSLEY | [ADDRESS WITHHELD] |
| OFFORD, DESTINY | 6416 S WHIPPLE ST     2 CHICAGO IL 60629 |
| OFGANG, JOAN | 4175 W SAMPLE RD     1116 COCONUT CREEK FL 33073 |
| OFMAN, GEORGE | 901 W AINSLIE CHICAGO IL 60640 |
| OFORI-ATTA, RANDHI | 6178 EDSALL ROAD  APT 91 ALEXANDRIA VA 22304 |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| OGALINO, EDUARDO S | 10116 DEMPSEY AVE NORTH HILLS CA 91343-1401 |
| OGAN,JOE W | [ADDRESS WITHHELD] |
| OGANDO,CARLOS | [ADDRESS WITHHELD] |
| OGARA, ANDREW J | 735 MEMORIAL DR     NO.41 CHICOPEE MA 01020 |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. WHEELING WV 26003 |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET OGDEN IA 50212 |
| OGDEN, JOHN D | 6658 BETHESDA PT  NO.D COLORADO SPRINGS CO 80918 |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST MANCHESTER CT 06040 |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| OGE JEAN | 3063 ANGLER DRIVE DELRAY BEACH FL 33445 |
| OGENIO, MAX | 650 AUBURN CIR WEST APT NO. H DELRAY BEACH FL 33444 |
| OGILVIE, ALEX | [ADDRESS WITHHELD] |
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD PARKTON MD 21120-9631 |
| OGINNI,RACHAEL | [ADDRESS WITHHELD] |
| OGINNI,RACHAEL A. | [ADDRESS WITHHELD] |
| OGINTZ, EILEEN | 5 VIKING GREEN WESTPORT CT 06880 |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| OGLE, ELLEN | 717 MAIDEN CHOICE LN     ST214 BALTIMORE MD 21228 |
| OGLE, ELLEN | 709 MAIDEN CHOICE LN   RGT414 BALTIMORE MD 21228 |
| OGLE, MAUREEN | [ADDRESS WITHHELD] |
| OGLE, ZEENA | 3628 YOLANDO RD BALTIMORE MD 21218 |
| OGLESBY, JOY | [ADDRESS WITHHELD] |
| OGLESBY, ROGER D | [ADDRESS WITHHELD] |
| OGLESBY, ROGER D | [ADDRESS WITHHELD] |
| OGLESBY, ROGER D. | [ADDRESS WITHHELD] |
| OGLESBY,JOY D | [ADDRESS WITHHELD] |
| OGLETREE,WILLIAM | [ADDRESS WITHHELD] |
| OGM INVESTORS II | 355 EAST OHIO STREET CHICAGO IL 60611 |
| OGNAR, ROBERT | [ADDRESS WITHHELD] |
| OGNAR, STELLA | 5116 N NEVA AVE CHICAGO IL 60656 |
| OGNIBENE,JAMES J | [ADDRESS WITHHELD] |
| OGRADY, DESMOND | VIA BATOLOMEO GOSIO 77 100 191 ROME ITALY |
| OGREN, CHAD | [ADDRESS WITHHELD] |
| OGUES, OMAR | [ADDRESS WITHHELD] |
| OGUINN, HELEN W | 4525 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| OGUNDEYI, ADEKUNLE | 13410 PORT SAID ROAD OPA LOCKA FL 33054 |
| OGUNJIMI, ABIDEMI A | [ADDRESS WITHHELD] |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT     101 BOWIE MD 20716 |
| OGUNTI, WESLEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OGUSHI, KARA T | [ADDRESS WITHHELD] |
| OH INSULATION LP | 600 S VINCENT AVENUE AZUSA CA 91702 |
| OH, MARGARET | 9237 CHRISTO CT OWINGS MILLS MD 21117-3596 |
| OH, SUSAN | 1632 S INDIANA AVE    UNIT 404 CHICAGO IL 60616 |
| OH,VICTORIA S | [ADDRESS WITHHELD] |
| OHALLORAN, LAUREN | 1410 ROSEDALE LN HOFFMAN ESTATES IL 60195 |
| OHALLORAN, TIMOTHY J | 24609 S EDWIN DRIVE CHANNAHON IL 60410 |
| OHAN, ED | [ADDRESS WITHHELD] |
| OHANIAN, NANCY | [ADDRESS WITHHELD] |
| OHANIAN, NANCY | [ADDRESS WITHHELD] |
| OHAP, ROBERT | [ADDRESS WITHHELD] |
| OHARE ENGINEERING | 55 MESSNER DRIVE WHEELING IL 60090 |
| OHARE INDUSTRIAL PORTFOLIO | RE: BENSENVILLE 874 EAGLE DR. 75 REMITTANCE DR. SUITE 1624 CHICAGO IL 60675-1624 |
| OHARE PRODUCTIONS INC | 250 EDGEWATER DR NEEDHAM MA 02492 |
| OHARE REALTY INC | 3089 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084311 |
| OHARE, HELEN | 1069 SPRUCE ROAD APT 2B WESCOSVILLE PA 18106 |
| OHEMENG, AFIA | [ADDRESS WITHHELD] |
| OHIO ADRESSING MACHINE CO | 3040 PROSPECT AVE CLEVELAND OH 44115-2684 |
| OHIO CABLE TELECOMMUNICATIONS ASSOC | 50 W BROAD ST    STE 1118 COLUMBUS OH 43215 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218-2394 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO C/O REBECCA DAUM 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | CHARLES W. RHILINGER JR. EXECUTIVE ADMIN./OFFICE OF CHIEF COUNSEL OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667 COLUMBUS OH 43218-2667 |
| OHIO DEPT OF TAXATION | PO BOX 27 COLUMBUS OH 43216-0027 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. ATTN: LEGAL COUNSEL COLUMBUS OH 43201 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO WESLEYAN UNIVERSITY | ACCT DEPT 61 SOUTH SANDUSKY ST DELAWARE OH 43015 |
| OHIO.COM | PO BOX 640 AKRON OH 44309 |
| OHLAND, GLORIA | [ADDRESS WITHHELD] |
| OHLERKING, TIMOTHY | [ADDRESS WITHHELD] |
| OHLERKING, TIMOTHY R | [ADDRESS WITHHELD] |
| OHLHEISER, ABIGAIL | 110 SPRING LANE WEST HARTFORD CT 06107 |
| OHLHEISER, PATRICK | [ADDRESS WITHHELD] |
| OHMAN TRIBUNE | P.O. BOX 463 MUSCAT 113 OMAN |
| OHMAN, JACK | [ADDRESS WITHHELD] |
| OHMAN, WILLIAM | [ADDRESS WITHHELD] |
| OHMS,CYNTHIA L | [ADDRESS WITHHELD] |
| OHRI,SAMEER | [ADDRESS WITHHELD] |
| OHRI,SAMEER | [ADDRESS WITHHELD] |
| OHRNSTEIN, BARBARA | 1799 MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| OHRT, BETTY J | 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |

| Claim Name | Address Information |
|---|---|
| OHRT, BETTY J | DBA B E S T NEWS 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHRVALL, SHANE | 1533 MAYFIELD RD EDGEWATER MD 21037-2017 |
| OHTA,LENA K | [ADDRESS WITHHELD] |
| OIL DISCOUNTERS | 4893 BUCKEYE RD EMMAUS PA 18049-1032 |
| OIL PRICE INFORMATION SERVICE LLC | 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG MD 20878 |
| OIL PURIFICATION SPECIALISTS INC | PO BOX 8513 THE WOODLANDS TX 77387 |
| OILSMART | PO BOX 56 GERMANSVILLE PA 18053-0056 |
| OISTACHER,RYAN M | [ADDRESS WITHHELD] |
| OJEDA QUIROZ,ALICIA | [ADDRESS WITHHELD] |
| OJEDA, MAURICIO | 97-77 QUEENS BLVD   STE 800 REGO PK NY 11374 |
| OJEDA, ROSA M | [ADDRESS WITHHELD] |
| OJEDA,VICTOR M | [ADDRESS WITHHELD] |
| OJEWUMI, EBENEZER O. | [ADDRESS WITHHELD] |
| OJI PAPER CANADA LTD | GINZA 4-7-5 CHUO-KU TOKYO 104-0061 JAPAN |
| OJIKUTU, BAYO | 6238 S ELLIS AVE  NO.3 CHICAGO IL 60637 |
| OJINI,BRENDA A | [ADDRESS WITHHELD] |
| OJINO, ARETHA J | 3532 LYNDALE AVE BALTIMORE MD 21213-1949 |
| OJOMO, JOAN | 104 EDMOND ROAD HOLLYWOOD FL 33023 |
| OJOMO,GEORGE A | [ADDRESS WITHHELD] |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR SAN DIEGO CA 92101 |
| OKADA NORMA | 35 VENETIAN WAY CIR WHEATON IL 60187 |
| OKADA,DEREK M | [ADDRESS WITHHELD] |
| OKAMURA, HENRY | [ADDRESS WITHHELD] |
| OKASINSKI,SAMANTHA C | [ADDRESS WITHHELD] |
| OKAYPLAYER.COM | 417 N 8TH STREET  SUITE 503 PHILADELPHIA PA 19123 |
| OKE, FLORENCE | "THE ESTATE OF FLORENCE OKE" 1591 E THACKER ST 401 DES PLAINES IL 60016 |
| OKEEFE, WILLIAM J | 633 S PLYMOUTH COURT  NO.306 CHICAGO IL 60605 |
| OKEEHEELEE GOLF COURSE | C/O PALM BEACH BD OF COMM 1200 COUNTRY CLUB WAY WEST PALM BEACH FL 33413-3300 |
| OKEMO SKI RESORT | 77 OKEMO RIDGE ROAD LUDLOW VT 05149 |
| OKEY, WENDY | 23405 94TH AVE. N. PORT BYRON IL 61275 |
| OKIMOTO,ERIC | [ADDRESS WITHHELD] |
| OKIZAKI, SHAWNA E | [ADDRESS WITHHELD] |
| OKLAHOMA CABLE & TELECOMMUNICATIONS ASSO | 301 NW 63RD  SUITE 400 OKLAHOMA CITY OK 73116 |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL NORMAN OK 73019-0270 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73118 |
| OKLAHOMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890 OKLAHOMA CITY OK 73126-0890 |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 ATTN: LEGAL COUNSEL OKMULGEE OK 74447 |
| OKO ENGINEERING INC | [ADDRESS WITHHELD] |
| OKOLUE, CHERILYN | 3512 10TH STREET NW WASHINGTON DC 20010 |
| OKORO, MARY | 10756 S. EMERALD AVE CHICAGO IL 60628 |
| OKTAY LIVA | 2118 ALVIN AVE APT B BALTIMORE MD 21228 |
| OKUMURA, MIYUK | 212 SPRINGDALE LN BLOOMINGDALE IL 60108 |
| OKUNEVICH, ERIC | [ADDRESS WITHHELD] |
| OLADELE, FOLASADE | 4370 BREEDERS CUP CIR RANDALLSTOWN MD 21133-4049 |

| Claim Name | Address Information |
|---|---|
| OLADIMEJI OSIKOYA | [ADDRESS WITHHELD] |
| OLAF STARORYPINSKI, LIGHT & | ILLUMINATION, INC. 5401 LIMEPORT ROAD EMMAUS PA 18049 |
| OLAF, JEFFREY R | [ADDRESS WITHHELD] |
| OLANDER INC | 628 COLUMBUS ST STE 502 OTTAWA IL 61350-2909 |
| OLANDER, BRITT | [ADDRESS WITHHELD] |
| OLANIYAN GORE | 2905  CARAMBOLA  S COCONUT CREEK FL 33066 |
| OLANO, JOEL | 411 NE 58 COURT OAKLAND PARK FL 33334 |
| OLANO, RENE | 460 NE 45TH STREET OAKLAND PARK FL 33334 |
| OLANREWAJU,OLABODE | [ADDRESS WITHHELD] |
| OLAORE,OLADEJI O | [ADDRESS WITHHELD] |
| OLAS,ENERO C | [ADDRESS WITHHELD] |
| OLATUNDE,BIODUN | [ADDRESS WITHHELD] |
| OLAVARRIA,JOHN | [ADDRESS WITHHELD] |
| OLAYIWOLA,OLANREWAJU M | [ADDRESS WITHHELD] |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| OLD FORGE DOLLAR | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE BALTIMORE MD 21217 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880589 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880588 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188 |
| OLD MAN RIVER ESPLANADE LLC | 3443 ESPLANADE AVE NEW ORLEANS LA 70119 |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD WILLIAMSBURG VA 23185 |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 JUDY RADWILLOWICZ GRANBY CT 06035 |
| OLD NAVY | 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| OLD NAVY | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST SAN FRANCISCO CA 94105 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD ORCHARD REALTY | 649 RT 25A        STE 3 ROCKY POINT NY 11778 |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET PHOEBUS VA 23669 |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD GLENDALE CA 91203 |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| OLD SCHOOL SQUARE | 51 NORTH SWINTON AVE DELRAY BEACH FL 33444 |
| OLD SCHOOL SUB SHOP & GROCER | 366 FARMINGTON AVE NEW BRITAIN CT 06053-2357 |
| OLD TIDEWATER REVIEW OFFICE | 702 MAIN ST WEST POINT VA 23181 |
| OLD TIME POTTERY | PO BOX 1838 MURFREESBORO TN 371331838 |
| OLD TIME POTTERY, INC. | PO BOX 1838 MURFREESBORO TN 37133-1838 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST STAMFORD CT 06902 |
| OLD TIMERS ATHLETIC ASSOC INC | 183 OENOKE LANE NEW CANAAN CT 06840 |
| OLD TIMERS ATHLETIC ASSOC INC | PO BOX 558 GREENWICH CT 06836 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN CHICAGO IL 60625 |
| OLD WESTBURY COLLEGE FOUNDATION INC | 223 STOREHILL RD PO BOX 210 OLD WESTBURY NY 11568 |
| OLD YORK ROAD PRINTING CO INC | 359 IVYLAND ROAD IVYWOOD BUSINESS COMPLEX IVYLAND PA 18974 |
| OLDE CITY TAXI COACH ASSOCIATIO | PO BOX 6281 PHILADELPHIA PA 19136 |
| OLDE TOWNE SERVICES INC | 121 BULIFANTS BLVD  SUITE A WILLIAMSBURG VA 23188 |
| OLDEN, TEASHIMA C | [ADDRESS WITHHELD] |
| OLDEN, VIRGINIA | 833 W PRATT ST      309 BALTIMORE MD 21201-1053 |
| OLDHAM & SMITH | 325 N BARROW AVE TAVARES FL 327783001 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD BALTIMORE MD 21236 |
| OLDHAM, BRUCE B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OLDHAM, JAMES | 600 NEW JERSEY AVE   NW WASHINGTON DC 20001 |
| OLDHAM, JENNIFER | [ADDRESS WITHHELD] |
| OLDHORN, NICKYA | 827 N TRIPP AVE      2A CHICAGO IL 60651 |
| OLDS, BRUCE D | 217 HOLCOMBE WAY LAMBERTVILLE NJ 085302229 |
| OLDS, BRUCE D | 333 N CANAL ST     NO.3204 CHICAGO IL 60606 |
| OLDS, RALPH F | [ADDRESS WITHHELD] |
| OLDS,CHRISTOPHER J | [ADDRESS WITHHELD] |
| OLDTOWN COMMUNITY SYSTEMS M | P. O. BOX 75 OLDTOWN MD 21555 |
| OLECH, ANNA | 10226 ADDISON AVE FRANKLIN PARK IL 60131 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE NO. 2 CHICAGO IL 60626-4712 |
| OLEG LIVITS | 33234 OCEAN DANA POINT CA 92629 |
| OLEJAROVA,ADRIANA | [ADDRESS WITHHELD] |
| OLEJNIK, MARY HELEN | [ADDRESS WITHHELD] |
| OLEJNIK, REGINA | 3633 BREAKERS DR      170 OLYMPIA FIELDS IL 60461 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 OLEN, CHRISTINE B HARTFORD CT 06105 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE   APT 102 HARTFORD CT 06103 |
| OLEN, HELAINE | 39 FRASER PL HASTINGS HARBOR NY 10706 |
| OLENA BRANCHANSKY | 101 S.E. 6TH AVE, APT.101 POMPANO BEACH FL 33060 |
| OLENCKI GRAPHICS | PO BOX 2625 SPARTANBURG SC 293042625 |
| OLENDER, BILLY | [ADDRESS WITHHELD] |
| OLESEN, JACOB | [ADDRESS WITHHELD] |
| OLESZKIEWICZ, LAUREN | [ADDRESS WITHHELD] |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE BROOKFIELD IL 60513 |
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| OLGA CONNOLLY | 4561 MONTAIR AVE LONG BEACH CA 90808 |
| OLGA CRUZ | 752 ANDERSON AVE MASCOTTE FL 34753 |
| OLGA DIAZ | 7949 SOFT PINE CIR ORLANDO FL 32825-3287 |
| OLGA J RAMBARAN | [ADDRESS WITHHELD] |
| OLGA MORGAN | 8 CINDY LANE BLOOMFIELD CT 06002 |
| OLGA MORGAN | 8 CINDY LN *BLOOMFIELD BRANCH BLOOMFIELD CT 06002-3305 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST HESPERIA CA 92345 |
| OLGA SABBAGH | 8500 ROYAL PALM BLV APT 219 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| OLGA TALAMANTE | 760 EDGEMAR AVENUE PACIFICA CA 94044 |
| OLIGNY, JOHN C | 236 N LOUISE ST NO.107 GLENDALE CA 91206 |
| OLIN,BENET | [ADDRESS WITHHELD] |
| OLINE H COGDILL | [ADDRESS WITHHELD] |
| OLINGER GROUP | 601 POYDRAS ST           STE 1875 NEW ORLENAS LA 70130 |
| OLIPHANT EQUIPMENT REPAIR | 13213 SATICOY ST   SUITE#10 NORTH HOLLYWOOD CA 91605 |
| OLIPHANT,JAMES S | [ADDRESS WITHHELD] |
| OLISZEWSKI,MARZANNA | [ADDRESS WITHHELD] |
| OLIVAR, MARIANO N | 314 NW 69TH TER MARGATE FL 33063 |
| OLIVAR, NATHACHA | 443 LOCK RD  APT 54 DEERFIELD BEACH FL 33442 |
| OLIVARES & VALLEJO PUBLICATIONS INC | 2600 NE 135 ST   STE 3J MIAMI FL 33181 |
| OLIVARES, ARACELI | [ADDRESS WITHHELD] |
| OLIVARES, DOUGLAS F | 1840 DEWEY ST NO. 307 HOLLYWOOD FL 33020 |
| OLIVARES, FRANCISCO A | 5052 N ASHLAND AVE    APT 2 CHICAGO IL 60640 |
| OLIVARES, GONZALO | [ADDRESS WITHHELD] |
| OLIVARES, HERNANDO | 2600 NE 135TH ST  APT 3J NORTH MIAMI FL 33181 |
| OLIVARES, JAVIER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OLIVARES,CONFESOR | [ADDRESS WITHHELD] |
| OLIVARES,JOSE | [ADDRESS WITHHELD] |
| OLIVAREZ-GILES,NATHAN R | [ADDRESS WITHHELD] |
| OLIVAS III, CONRAD F | [ADDRESS WITHHELD] |
| OLIVAS, ANTHONY B | [ADDRESS WITHHELD] |
| OLIVAS, NICHOLAS A | [ADDRESS WITHHELD] |
| OLIVE CORPORATE CENTER | C/O GMAC COMMERCIAL MORTGAGE 550 CALIFORNIA ST    12TH FLR SAN FRANCISCO CA 94104 |
| OLIVE CORPORATE CENTER | PROPERTY ID: BPG001 PO BOX 301104 LOS ANGELES CA 90030-1104 |
| OLIVE CORPORATE LLC | CB RICHARD ELLIS BROKERAGE SERVICES 8235 FORSYTH BLVD, STE1000 ST. LOUIS MO 63105 |
| OLIVE CREATIVE LLC | 930 KESWICK BLVD LOUISVILLE KY 40217 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. BURBANK CA 91506 |
| OLIVE PARK | 3619 VICTORIA BLVD HAMPTON VA 23661 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 CLERMONT FL 34711 |
| OLIVE SCOTT | 1732 S GENESEE AV LOS ANGELES CA 90019 |
| OLIVE SOFTWARE INC | 13900 EAST HARVARD AVENUE STE 115 AURORA CO 80014 |
| OLIVE WHITE | 6831 SW 10TH CT MARGATE FL 33068 |
| OLIVEIRA | 2813 MILL RUN BLVD KISSIMMEE FL 34744-5020 |
| OLIVEIRA, GERSIO M | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, GERZANI | 5590 NW 61 STREET APT 828 COCONUT CREEK FL 33073 |
| OLIVEIRA, HENRY B | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, JOSE E | 80 SW 32 AVE DEERFIELD BEACH FL 33442 |
| OLIVEIRA, LUIS AUGUSTO | 411 EXECUTIVE CTR DR  APT 106 WEST PALM BEACH FL 33401 |
| OLIVEIRA, MARCIA | 110 HARBISON AVE. HARTFORD CT 06106 |
| OLIVEIRA, OTON | 3407 SHOMA DR WELLINGTON FL 33414 |
| OLIVEIRA, RONALDO DE | 2530 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| OLIVER AUGUST | 10 SHIQUE HUTONG BEIJING CHINA |
| OLIVER BAYLIE | 13619 GLASSER AVE ORLANDO FL 32826 |
| OLIVER DAVID | [ADDRESS WITHHELD] |
| OLIVER JING OCEAN | 1012 S. SAN GABRIEL BLV. NO.333 SAN GABRIEL CA 91776 |
| OLIVER MACK | 168 BONNER ST HARTFORD CT 06106-3515 |
| OLIVER PATTERSON | 1620 NW 46TH AVE  #50 PLANTATION FL 33313 |
| OLIVER RYDER | [ADDRESS WITHHELD] |
| OLIVER SR, DENNIS | [ADDRESS WITHHELD] |
| OLIVER STONE | 1460 4TH ST #212 C/O RIVERS SANTA MONICA CA 90401 |
| OLIVER WANG | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| OLIVER YANCER | 6737 COX AVE GLOUCESTER VA 23061 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR WALDORF MD 20603 |
| OLIVER, DAN | 911 BONAPARTE AVE BALTIMORE MD 21218-6222 |
| OLIVER, JANIE | 8481 IMPERIAL DR LAUREL MD 20708 |
| OLIVER, JOSEPH | 1720 W CHASE CHICAGO IL 60626 |
| OLIVER, KORRETWAUN | 2643 NW 6TH CT POMPANO BEACH FL 33069 |
| OLIVER, KORTNEY | [ADDRESS WITHHELD] |
| OLIVER, MEGHAN | 4304 74TH AVE HYATTSVILLE MD 20784 |
| OLIVER, MICHAEL J | [ADDRESS WITHHELD] |
| OLIVER, MOLLY C | [ADDRESS WITHHELD] |
| OLIVER, ORENN | CLEARFIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | 78 CLEARSFIELD RD WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
| --- | --- |
| OLIVER, RICHARD J | [ADDRESS WITHHELD] |
| OLIVER, STEVIE | 3759 BLUE CROWN LN EUSTIS SQUARE FL 32736 |
| OLIVER,ROCHELLE | [ADDRESS WITHHELD] |
| OLIVER,STEVEN | [ADDRESS WITHHELD] |
| OLIVER,TATIANA B | [ADDRESS WITHHELD] |
| OLIVERA,EDUARDO | [ADDRESS WITHHELD] |
| OLIVERAS, CHRISTINE | [ADDRESS WITHHELD] |
| OLIVERAS, MAYRA | 1090 PATRICIA DR ALLENTOWN PA 18103 |
| OLIVERAS,CHRISTINE | [ADDRESS WITHHELD] |
| OLIVERI, PETER | 14724 8TH AVE WHITESTONE NY 11357-1624 |
| OLIVERI,JAMES T | [ADDRESS WITHHELD] |
| OLIVERS ARTISAN BREADS | 550 S. MACLAY ST. SAN FERNANDO CA 91340 |
| OLIVET MEDICAL MINISTRY INC | LACKEY FREE CLINIC 1620 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| OLIVIA CLAUSS | 56  DAYTON RD LAKE WORTH FL 33467 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV LOS ANGELES CA 90059 |
| OLIVIA HOGUE | 10201 DALE ST STANTON CA 90680 |
| OLIVIA SAMMONS | 304 BOEFIEM STREET, APT. 34 BROOKLYN NY 11206 |
| OLIVIA SERATO | 1625 W 260TH ST 3 HARBOR CITY CA 90710 |
| OLIVIA SMITH | 1948 ORCHARD LANE LA CANADA CA 91011 |
| OLIVIA WINSLOW | [ADDRESS WITHHELD] |
| OLIVIERA, NILO R | 9674 SW 1ST PL BOCA RATON FL 33428 |
| OLIVO JR, ANTONIO | [ADDRESS WITHHELD] |
| OLIVO, MARGARET | [ADDRESS WITHHELD] |
| OLKON,SARA E. | [ADDRESS WITHHELD] |
| OLKON,SARA E. | [ADDRESS WITHHELD] |
| OLLAND, EDWARDO | 6731 NW 62 ST. TAMARAC FL 33321 |
| OLLARVIA, JANICE | 19011 LORAS LN COUNTRY CLUB HILLS IL 60478 |
| OLLERHEAD, NANCY | 2507 HARWOOD RD BALTIMORE MD 21234-2917 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 NORWALK CT 06854 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112-2693 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD STE# 1 HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT | [OLLIES/JUST CABINETS] 5500 LINGLESTOWN RD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT   [OLLIES | BARGAIN OUTLET] 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLISON, RASHOD D | [ADDRESS WITHHELD] |
| OLLMAN, LEAH | [ADDRESS WITHHELD] |
| OLLOVE,MICHAEL L | [ADDRESS WITHHELD] |
| OLMEDA, PEDRO | 815 RAVENS CIRCLE APT NO.204 SUITE 2005 ALTAMONTE SPRINGS FL 32714 |
| OLMEDA, RAFAEL A | [ADDRESS WITHHELD] |
| OLMEDA,LINDA L | [ADDRESS WITHHELD] |
| OLMEDA,RICHARD | [ADDRESS WITHHELD] |
| OLMEDO A RAMILO | 3100  A DIXIE HWY      G-84 BOCA RATON FL 33432 |
| OLMOS, MICHAEL | [ADDRESS WITHHELD] |
| OLMSTEAD | 39 CALHOUN DR GREENWICH CT 06831 |
| OLMSTEAD | B10 SAINT MARC CIR SOUTH WINDSOR CT 06074-4131 |
| OLMSTEAD, JULIA | 945 OHLONE AVENUE  APT 962 ALBANY CA 94706 |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. CHESTERLAND OH 44026 |
| OLNEY DAILY MAIL | P.O. DRAWER 340 ATTN: LEGAL COUNSEL OLNEY IL 62450 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT      3C WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| OLOFSSON, HAL | 1928 W 102ND ST CHICAGO IL 60643 |
| OLORUNTOBA,NGOZI A | [ADDRESS WITHHELD] |
| OLOTO, ABU | [ADDRESS WITHHELD] |
| OLOTO, ABU O | [ADDRESS WITHHELD] |
| OLOWONIYI, JONES O | 2461 SW 85 AVE MIRAMAR FL 33023 |
| OLSBERG, ROBERT NICHOLAS | PO BOX 493 PATAGONIA AZ 85624 |
| OLSCHWANG, ALAN | 4151 SHOREBREAK DRIVE HUNTINGTON BEACH CA 92649 |
| OLSEN, BRIAN G | 2 E 39TH STREET BALTIMORE MD 21218 |
| OLSEN, ELAINE | 3840 DEBRA CT SEAFORD NY 11783 |
| OLSEN, GEOFF | [ADDRESS WITHHELD] |
| OLSEN, GREGORY | [ADDRESS WITHHELD] |
| OLSEN, JILL | [ADDRESS WITHHELD] |
| OLSEN, KELLY | PO BOX 486 CENTEREACH NY 11720 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL 3940 W MIDLOTHIAN TPKE ROBBINS IL 60472 |
| OLSEN, LISA M | [ADDRESS WITHHELD] |
| OLSEN, MARK | [ADDRESS WITHHELD] |
| OLSEN, MARYL | [ADDRESS WITHHELD] |
| OLSEN, MATTHEW R | 910 CLOVER LANE PINGREE GROVE IL 60140 |
| OLSEN, NILS | [ADDRESS WITHHELD] |
| OLSEN, RITA H | [ADDRESS WITHHELD] |
| OLSEN, SARAH | PONO.040022 326 JOLIET ST WEST CHICAGO IL 60185 |
| OLSEN, SKOT | 9060 NW 24TH PL SUNRISE FL 33322 |
| OLSEN,KENNETH G | [ADDRESS WITHHELD] |
| OLSHAN, JOSEPH | PO BOX 156 SOUTH POMFRET VT 05067 |
| OLSHOVE,GREGG | [ADDRESS WITHHELD] |
| OLSON | 875 KING ST CHAPPAQUA NY 10514 0 |
| OLSON BACKMAN | P O BOX 496 TRAVIS BACKMAN PORTLAND CT 64800496 |
| OLSON COMPANY | ATTN: ISABELL KERINS 3020 OLD RANCH PKWY., NO.250 SEAL BEACH CA 90740 |
| OLSON RUG CO | 832 S CENTRAL AVE CHICAGO IL 60644-5501 |
| OLSON, ANDREW | [ADDRESS WITHHELD] |
| OLSON, DUNCAN | [ADDRESS WITHHELD] |
| OLSON, EMILY | 506 LAKKE BLVD S BUFFALO MN 55313 |
| OLSON, IRENE | 1777 35TH ST 5101 IL 60523 |
| OLSON, JACK | [ADDRESS WITHHELD] |
| OLSON, JACK | [ADDRESS WITHHELD] |
| OLSON, JONATHAN | [ADDRESS WITHHELD] |
| OLSON, KAREN T | 815 TENULTA COURT OLYMPIA FIELDS IL 60461 |
| OLSON, KRISTEN E | [ADDRESS WITHHELD] |
| OLSON, LAURIE | [ADDRESS WITHHELD] |
| OLSON, MARC | [ADDRESS WITHHELD] |
| OLSON, MICHAEL | [ADDRESS WITHHELD] |
| OLSON, MICHELLE RENEE | 951 MADISON RD   NO.1 ADDISON IL 60101 |
| OLSON, ROBERTA | [ADDRESS WITHHELD] |
| OLSON, SARA ASHLEY | 11617 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| OLSON, SCOTT M | [ADDRESS WITHHELD] |
| OLSON, SUSAN | [ADDRESS WITHHELD] |
| OLSON, THOMAS E | 60670 TIMBERKNOLL DRIVE MACUNGIE PA 18062 |
| OLSON, THOMAS E | 8 E CRESTWOOD DRIVE DANVILLE PA 17821 |
| OLSON, WALTER K | 875 KING ST CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| OLSON,BRADLEY | [ADDRESS WITHHELD] |
| OLSON,EMILY L | [ADDRESS WITHHELD] |
| OLSON,JASON D. | [ADDRESS WITHHELD] |
| OLSON,MARY V | [ADDRESS WITHHELD] |
| OLSON,STORN | [ADDRESS WITHHELD] |
| OLSON,STORN | [ADDRESS WITHHELD] |
| OLSONS ROOTER SERVICE | 10952 MOORPARK STREET NORTH HOLLYWOOD CA 91602 |
| OLSZEWSKI, DAVE | 410 MADISON DR SHREWSBURY PA 17361 |
| OLSZEWSKI, GARY A | [ADDRESS WITHHELD] |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT COCKEYSVILLE MD 21030-2434 |
| OLSZEWSKI, LAURA | 4038 MACALPINE RD ELLICOTT CITY MD 21042-5325 |
| OLSZEWSKI, MICHELLE | [ADDRESS WITHHELD] |
| OLSZEWSKI,LORI L | [ADDRESS WITHHELD] |
| OLSZEWSKI,MICHELLE A | [ADDRESS WITHHELD] |
| OLTROGGE,SCOTT | [ADDRESS WITHHELD] |
| OLUMIDE SODIYA | [ADDRESS WITHHELD] |
| OLUMUYIWA ADEBIMPE | P O BOX 758 OCOEE FL 34761 |
| OLUND, SUSAN | 800 SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| OLUND,PAUL E | [ADDRESS WITHHELD] |
| OLUWOLE,GBENGA | [ADDRESS WITHHELD] |
| OLVERA, ISRAEL | [ADDRESS WITHHELD] |
| OLVERA, ISRAEL | [ADDRESS WITHHELD] |
| OLVERA, JENNIFER E | 4127 FOREST AVE BROOKFIELD IL 60513 |
| OLVERA, JENNIFER E | [ADDRESS WITHHELD] |
| OLVERA, RICHARD | 6350 S KNOX AVE IL 60629 |
| OLVERA,GERARDO | [ADDRESS WITHHELD] |
| OLVERA,GIANCARLO E | [ADDRESS WITHHELD] |
| OLVERA,LUIS | [ADDRESS WITHHELD] |
| OLYMPHIA V WYATT | 743 ADAMS DR APT 3B NEWPORT NEWS VA 23601 |
| OLYMPIA ENTERTAINMENT | 600 CIVIC CENTER DRIVE DETROIT MI 48226 |
| OLYMPIA SPORTS | 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIA SPORTS | 5 BRADLEY DR WESTBROOK ME 04092-2013 |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT | MARKETING 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 GIG HARBOR WA 98335 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL APT 10 WHITEHALL PA 18052 6170 |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 RECREATION PITTSTON PA 18640 0728 |
| OLYMPIC RESOURCES MANAGEMENT | POPE RESOURCES KCPQ TOWER-TRANSMITTER FACILITY GOLD MOUNTAIN WA |
| OLYMPUS SURGICAL & INDUSTRIAL AMERICA IN | 1 CORPORATE DR ORANGEBURG NY 10962 |
| OLYNYK,SANDRA | [ADDRESS WITHHELD] |
| OMA,YSA DAVID | [ADDRESS WITHHELD] |
| OMAAR ADAN | [ADDRESS WITHHELD] |
| OMAHA STEAKS | 11030 O ST OMAHA NE 681372346 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE OMAHA NE 68102-1138 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE 1334 DODGE STREET OMAHA NE 68102 |
| OMAHA WORLD-HERALD | 1334 DODGE STREET ATTN: LEGAL COUNSEL OMAHA NE 68102 |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. OMAHA NE 68102 |
| OMALLEY GEORGE | UINT 2D 3 WARREN LODGE COCKEYSVILLE MD 21030 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| OMALLEY, EILEEN | 3717 ARTHUR AVE BROOKFIELD IL 60513 |
| OMALLEY, KATHELINE | 230 E ONTARIO ST     1303 IL 60611 |
| OMALLEY, MARTIN | MAYOR MARTIN OMALLEY 100 N HOILLDAY ST 250 BALTIMORE MD 21202 |
| OMALLEY, RYAN | 2148 BRENTWOOD SPRINGFIELD IL 62704 |
| OMALLEY,JOHN | 613 MT VERNON AVE HADDONFIELD NJ 08033 |
| OMANS, BEVERLY | [ADDRESS WITHHELD] |
| OMAR ALIM | 1306 STONE MILL CV E STONE MOUNTAIN GA 30083 |
| OMAR COFFEE COMPANY | CONSTITUTION PLZ HARTFORD CT 06103 |
| OMAR CRUZ | 4224 3/4 NORMAL AV LOS ANGELES CA 90029 |
| OMAR DELANO BARCLAY | [ADDRESS WITHHELD] |
| OMAR OGUES | 4413 WORTH STREET APT #3 DALLAS TX 75246 |
| OMAR RIVERA | [ADDRESS WITHHELD] |
| OMAR SACIRBEY | 7 PARKTON RD, APT. 1 JAMAICA PLAIN MA 02130 |
| OMAR ZAMORA | [ADDRESS WITHHELD] |
| OMAR, TAHANIC | 14521 MUSTANG DR HOMER GLEN IL 60491 |
| OMARA, JOHN | 44 HARRIS DR OMARA, JOHN NEWINGTON CT 06111 |
| OMBATI, DAVID | 9610 NO.1 SOUTHALL RD RANDALLSTOWN MD 21133 |
| OMD | ATTN  TIFFANY MITSUI 11 MADISON AVENUE     12TH FLR NEW YORK NY 10010 |
| OMD | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| OMD | ATTN JUELIAN FLOWERS 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OMD CANADA/OFS | 1700-777 HORNBY STREET VANCOUVER BC V6Z 2T3 CANADA |
| OMD USA | PO BOX 533202 ATLANTA GA 30310-3202 |
| OMD USA | 11 MADISON AVE     12TH FLR NEW YORK NY 10010 |
| OMD USA | GPO PO BOX 26488 NEW YORK NY 10087-6488 |
| OMD USA INC | 11 MADISON AVENUE NEW YORK NY 10010 |
| OMD-DUBAI | BUILDING ONE OFFICE 409 DUBAI MEDIA CITY DUBAI |
| OMEALLY, MICHAEL | [ADDRESS WITHHELD] |
| OMEGA CINEMA PROPS INC | 5857 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| OMEGA DIVING ACADEMY | 14736 ASTINA WAY ORLANDO FL 32837- |
| OMEGA DIVING ACADEMY | PO BOX 451921 KISSIMMEE FL 34745-1921 |
| OMEGA ENGINEERING | 1 OMEGA DRIVE STAMFORD CT 06907 |
| OMEGA ENGINEERING | PO BOX 740496 ATLANTA GA 30374-0496 |
| OMEGA GRAPHICS | 13824 MAGNOLIA AVE. CHINO CA 91710 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA INVESTMENT GROUP | 335 E ALBERTONI ST STE 200 CARSON CA 907461427 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 CHICAGO IL 60611-0219 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE NO.204 CHICAGO IL 60657 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK FAIRFAX VA 22031 |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. ATTN: LEGAL COUNSEL PLANO TX 75024 |
| OMELETTE PARLOR | 2732 MAIN STREET SANTA MONICA CA 90405 |
| OMER BARTOV | 129 FAYERWEATHER STREET CAMBRIDGE MA 02138 |
| OMER LEDFORD | 1204 NORTH AVE TAVARES FL 32778-2940 |
| OMEX | 3905 MARTZDALE DR NO.506 CAMP HILL PA 17011 |
| OMEX | PO BOX 188 CAMP HILL PA 17011 |
| OMEX OF SOUTH FLORIDA | 1599 SW 30TH AVE     STE 7 BOYNTON BEACH FL 33426 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484 SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|------------|---------------------|
| OMG DIRECT | 16211  N SCOTTSDALE RD  NO.411 SCOTTSDALE AZ 85254 |
| OMID KAYVAN | 5658 RAVENSPUR DRIVE NO.305 RANCHO PALOS VERDE CA 90275 |
| OMILIAN, SUSAN M | 49 LANCASTER ROAD WEST HARTFORD CT 06119 |
| OMIYINKA,OLAJIRE | [ADDRESS WITHHELD] |
| OMIYINKA,OLAJIRE | [ADDRESS WITHHELD] |
| OMLAND,ODIN | [ADDRESS WITHHELD] |
| OMNI AUTOMOTIVE SOUTH INC | 980 N FEDERAL HWY  NO.208 BOCA RATON FL 33432 |
| OMNI BUILDING SERVICE INC | 137 W POMONA AVE      UNIT D MONROVIA CA 91016 |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR. 1050 TOWER LANE BENSENVILLE IL 60106 |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 JAY OK 74346 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AV FRANKLIN PARK IL 60131 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AVENUE FRANKLIN PARK IL 60131 |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084208 |
| OMNIBUS AGENCY | 542 W CAMPUS DR ARLINGTON HEIGHTS IL 60004-1408 |
| OMNICARE INC | 100 EAST RIVERCENTER BLVD  SUITE 1600 COVINGTON KY 41011 |
| OMNICOPY | 10491 72ND STREET NORTH LARGO FL 33777 |
| OMNIKEY REALTY LLC | 7214 HIGHWAY 78 #16 SACHSE TX 750482532 |
| OMNIMUSIC | 6255 SUNSET BLVD NO. 803 HOLLYWOOD CA 90028 |
| OMNITI COMPUTER CONSULTING INC | [ADDRESS WITHHELD] |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMNITURE, INC. | KYLE PANKRATZ, 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMNITURE, INC. | BENJAMIN J. KOTTER DORSEY & WHITNEY LLP 136 SOUTH MAIN STREET, SUITE 1000 SALT LAKE CITY UT 84101 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 ALTAMONTE SPRINGS FL 32701-2213 |
| OMRAN,RIYAZ | [ADDRESS WITHHELD] |
| OMRON JR, SALLAM J | [ADDRESS WITHHELD] |
| ON AIR PRODUCTIONS | 740 N RUSH ST CHICAGO IL 60611 |
| ON AIR PROMPTING INC | [ADDRESS WITHHELD] |
| ON AIR PROMPTING INC | [ADDRESS WITHHELD] |
| ON BOARD LLC | 203 E 7TH ST     STE 100 NEW YORK NY 10009 |
| ON COURSE MEDIA SALES | 690A EAST LOS ANGELES AVE  NO.168 SIMI VALLEY CA 93065 |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 ENCINO CA 91436 |
| ON DEMAND ENVELOPE | ATTN: ORDER 13001 NW 42 AVENUE MIAMI FL 33054 |
| ON DEMAND ENVELOPE LLC | PO BOX 5195 HIALEAH FL 33014 |
| ON SCENE NEWS | [ADDRESS WITHHELD] |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SCENE VIDEO PRODUCTIONS | 261 PROSPECT AVENUE LONG BEACH CA 90803 |
| ON SCENE VIDEO PRODUCTIONS INC | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SITE CAR CARE | 7425 TEMPEST COURT  F BALTIMORE MD 21237 |
| ON SITE SOURCING INC | 2016 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ON SITE SOURCING INC | 2011 CRYSTAL DR       STE 200 ARLINGTON VA 22202 |
| ON TARGET MEDIA | PO BOX 956 FAIR OAKS CA 95628 |
| ON TARGET MEDIA | [ADDRESS WITHHELD] |
| ON THE AIR | P.O. BOX 10196 ATTN: LEGAL COUNSEL PONTON 44P |
| ON THE BORDER | 1228 RIVERDALE ST W SPRINGFIELD MA 01089 |
| ON THE MARK IRRIGATION | 4141 STRAND RD MUSKEGON MI 49445 |
| ON THE MARK IRRIGATION | 5495 E APPLE AVE  PMB NO.8 MUSKEGON MI 49442 |
| ON THE ROCKS MODELS LLC | PO BOX 805988 CHICAGO IL 60680 |
| ON THE ROCKS MODELS LLC | 93 DANA ST PROVIDENCE RI 02906 |

| Claim Name | Address Information |
|---|---|
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | 500 N DEARBORN ST        STE 550 CHICAGO IL 60610 |
| ON TIME MESSENGER SERVICE INC | PO BOX 871 ELK GROVE IL 60007 |
| ON TIME PROMOTIONS INC | 6280 OAKTON ST MORTON GROVE IL 60053 |
| ON TIME SOLUTIONS INC | 40 HASTINGS LANE BOYNTON BEACH FL 33462 |
| ON TIME SOLUTIONS, INC. | CLAUDINE MCCARTHY 40 HASTINGS LANE BOYNTON BEACH FL 33426 |
| ON TORONTO/NOW | 189 CHURCH STREET ATTN: LEGAL COUNSEL TORONTO ON M5B 1Y7 CANADA |
| ON TRAC PROMOTIONS | 4711 GOLF ROAD SUITE 900 SKOKIE IL 60076 |
| ON-AIR VO AND MUSIC | 9346 FISHERS HILL DR SAN ANTONIO TX 78240 |
| ONA RUSSELL | 703 MIDORI COURT SOLANA BEACH CA 92075 |
| ONAK,GRAHAM | [ADDRESS WITHHELD] |
| ONATE, MAYRA | 1007 SAL ST OCOEE FL 34761 |
| ONBOARD LLC | 90 BROAD STREET NEW YORK NY 10004 |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| ONBOARD, LLC | 687 PRESIDENT ST. SUITE 300 BROOKLYN NY 11215 |
| ONCALL INTERACTIVE LLC | 216 S JEFFERSON STREET  SUITE 301 CHICAGO IL 60661 |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE STE 502 CANTON OH 44718 |
| ONCE IS NOT ENUFF | 358 MAIN ST APT A EMMAUS PA 18049-2764 |
| ONCE UPON A CHILD | 8915 W COLONIAL DR OCOEE FL 347616955 |
| ONCE UPON A TIME INC | 818 PINTO LN        STE 1A ATTN  MARK SCHIMMEL NORTHBROOK IL 60062 |
| ONCEA,JAYNE S KAMIN | [ADDRESS WITHHELD] |
| ONDCP MEDIA CAMPAIGN | GSD/RDF ANACOSTIA NAVAL ANNEX BLDG 410 DOOR 123 25 MURRAY LANE SW WASHINGTON DC 20509 |
| ONDERISIN,LINDSEY | [ADDRESS WITHHELD] |
| ONE CANAL PLACE LLC | 365 CANAL ST STE 1100 NEW ORLEANS LA 70130 |
| ONE CANAL PLACE LLC | PO BOX 54889 NEW ORLEANS LA 70154 |
| ONE COMMUNICATIONS | PO BOX 1927 ALBANY NY 12201-1927 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 HARTFORD CT 06180 |
| ONE COMMUNICATIONS | 5 WALL ST BURLINGTON MA 018034770 |
| ONE COMMUNICATIONS | 5 WALL ST FL 5 BURLINGTON MA 018034771 |
| ONE DOMAIN | 2820 COLUMBIANA ROAD SUITE 210 BIRMINGHAM AL 35216 USA |
| ONE DOMAIN | 2820 COLUMBIANA ROAD ATTN: CONTRACTS DEPT BIRMINGHAM AL 35216 |
| ONE DOMAIN | 2820 COLUMBIANA RD SUITE 200 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD BIRMINGHAM AL 35216 |
| ONE DOMAIN NEO BETA SOFTWARE | 501 RIVERCHASE PKWY E STE 200 BIRMINGHAM AL 352441834 |
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD ATTN: ED SALGADO BIRMINGHAM AL 35216 |
| ONE LOVE-ONE COMMUNITY FOUNDATION INC | 3969 OCALA RD LANTANA FL 33467 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR NEW YORK NY 10022 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 8270 GREENSBORO DRIVE, SUITE 810 MCLEAN VA 22102 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT P.O. BOX 32428 HARTFORD CT 06150-2428 |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | 909 WEST ADAMS BLVD. LOS ANGELES CA 90007 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| ONE PRICE CLEANERS | 4379 W SUNRISE BLVD PLANTATION FL 33313 |
| ONE SL LLC | 320 7TH AE STE A BROOKLYN NY 112154113 |

| Claim Name | Address Information |
|---|---|
| ONE SL LLC | 105 CHAMBER ST 2ND FLR NEW YORK NY 10007 |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. KELLER TX 76248-9663 |
| ONE SOURCE DISTRIBUTORS LLC | DEPT 2388 LOS ANGELES CA 90084 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 OMAHA NE 68103-2559 |
| ONE SOURCE INFORMATION INC | PO BOX 371112 PITTSBURGH PA 15251-7112 |
| ONE SPA | 3221 CORPORATE COURT ELLICOTT CITY MD 21042 |
| ONE STOP FOOD & LIQUORS | PO BOX 53545 CHICAGO IL 60653-0545 |
| ONE STOP MARKET | RT 360 MANQUIN VA 23106 |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 MARC RADOSEVIC JERSEY CITY NJ 07302 |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 JENS LANGER JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL, NO. 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 190 MIDDLESEX TPK METRO STAR PLAZA SUITE 403 ISELIN NJ 08830 |
| ONE VISION INC | ATTN ACCOUNTS PAYABLE 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 483 DIVISION STREET SEWICKLEY PA 15143 |
| ONE WEST BANK | 155 N LAKE AVE PASADENA CA 91101 |
| ONE WEST BANK | 65 N. RAYMOND AVE. SUITE 205 PASADENA CA 91103 |
| ONE2ONE COMMUNICATIONS LLC | PO BOX 705 HACKETTSTOWN NJ 07840 |
| ONE2ONE COMPUTER SERVICES INC | PO BOX 129 MILLERSVILLE PA 175510129 |
| ONEAL, HAROLD | 130 WINTERSET PASS WILLIAMSBURG VA 23188 |
| ONEAL, JIM | 1394 STATE LINE RD CALUMET CITY IL 60409 |
| ONEAL, MARK E | [ADDRESS WITHHELD] |
| ONEAL, MICHAEL | [ADDRESS WITHHELD] |
| ONEAL, ROBERT | 17901 THELMA AVE APT D JUPITER FL 334584551 |
| ONEAL, ROBERT | 808 SIMONTON ST NO.1 KEY WEST FL 33040 |
| ONEDOMAIN | 2820 COLUMBIANA RD STE 4000 BIRMINGHAM AL 35216 |
| ONEDOMAIN INC | 501 RIVERCHASE PARKWAY E  SUITE 200 HOOVER AL 35244 |
| ONEIDA CABLEVISION | 129 W. HIGHWAY ATTN: LEGAL COUNSEL ONEIDA IL 61467 |
| ONEIL, DEVON | PO BOX 1357 BRECKENRIDGE CO 80424 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10017 |
| ONEIL, MEGAN | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| ONEILL | MERCY CORPS ATTN:  LAURA GUIMOND 3015 SW FIRST AVE PORTLAND OR 97201 |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 LARRY SULLIVAN AVON CT 06001 |
| ONEILL, CHEYENNE | [ADDRESS WITHHELD] |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY      C CHICAGO IL 60631 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR PEORIA IL 61614 |
| ONEILL,MICHAEL | [ADDRESS WITHHELD] |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 ATTN: LEGAL COUNSEL SAN JUAN PR 00918-2296 |
| ONEPATH NETWORKS INC | 136 MAIN ST PRINCETON NJ 08540 |
| ONERMOUND, STARR | 600 THREE ISLANDS BLVD      110 HALLANDALE FL 33009 |
| ONESOURCE | 300 BAKER AVENUE CONCORD MA 01742 |
| ONESOURCE | MR. CHRIS HUGHES 33 N. DEARBORN #1720 CHICAGO IL 60602 |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 KRAKOW 30-126 POLAND |
| ONEVISION - | DR.-LEO-RITTER-STR. 9 REGENSBURG 93049 |
| ONEX DEBT OPPORTUNITY FUND LTD | ATTN: MIKE GELBLAT 900 THIRD AVENUE SUITE 1101 NEW YORK NY 10022 |
| ONG, BERNARD | 1147 HUNTER ST LOMBARD IL 601484821 |

| Claim Name | Address Information |
|---|---|
| ONG, LISA | [ADDRESS WITHHELD] |
| ONG, BERNARD S. | [ADDRESS WITHHELD] |
| ONGWICO, BARBRA E | [ADDRESS WITHHELD] |
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR ORLANDO FL 32818-2286 |
| ONIGBINDE, JOEL O | [ADDRESS WITHHELD] |
| ONION INC | 544 E OGDEN AVE STE 700 388 MILWAUKEE WI 53202 |
| ONITA, CHRISTIANA | [ADDRESS WITHHELD] |
| ONKEN, NATALIE C | [ADDRESS WITHHELD] |
| ONLEY, LESLIE | 630 SW 6 AVE DELRAY BEACH FL 33444 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST NO.100 SANTA MONICA CA 90401 |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL STE 5 PO BOX 330 ATTN: LEGAL COUNSEL MONTREAL QC H4Z 0A3 CANADA |
| ONLINE NEWS ASSOC. | 2 RECTOR STREET ATTN  JAMIE HELLER  14TH FLOOR NEW YORK NY 10011 |
| ONLINE NEWS ASSOC. | 411 N NEW RIVER DR E APT 2804 FT LAUDERDALE FL 333018126 |
| ONLINE NEWS ASSOCIATION | PO BOX 30702 BESTHEDA VA 20824 |
| ONLINE NEWS ASSOCIATION | 2 RECTOR ST NEW YORK NY 10011 |
| ONLINE PUBLICATIONS  INC | 1123 E LONG LAKE RD  NO.11 TROY MI 48085 |
| ONLINE PUBLICATIONS INC | 55 E LONG LAKE RD    NO.416 TROY MI 48085-4738 |
| ONLINE PUBLISHERS ASSOCIATION | 249 W 17TH ST NEW YORK NY 10011 |
| ONLINE RESOURCES | PO BOX 630139 BALTIMORE MD 21263 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LN CHANTILLY VA 20151 |
| ONLINE-HONDA OF PASADENA | 1965 E. FOOTHILL BLVD. PASADENA CA 91107 |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONSAT | PO BOX 2347 SHELBY NC 28151-2347 |
| ONSET INC | 29 SILKEY RD N GRANBY CT 06060 |
| ONSPOT DIGITAL NETWORK LLC | 14136 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ONSTAD, CLAUDIA A | [ADDRESS WITHHELD] |
| ONSTAR CORP. | MAIL CODE 483-621-199 ATTN: LEGAL COUNSEL TROY MI 48083 |
| ONSUREZ, RICHARD J | [ADDRESS WITHHELD] |
| ONTARIO MILLS | 1 MILL CIRCLE ATTN:  RONATA CAMERON ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE SUITE ONE ONTARIO CA 91764 |
| ONTARIO MILLS LP | PO BOX 198844 ATLANTA GA 30384-8844 |
| ONTARIO REFRIGERATION SERVICE INC | 635 SOUTH MOUNTAIN AVENUE ONTARIO CA 91762 |
| ONTIVEROS, CHELO | 6831 171ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, CHELO | 6831 71ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, STEVE | STEVE ONTIVEROS 2131 W 23RD PL 2 CHICAGO IL 60608 |
| ONTIVEROS, RALPH R | [ADDRESS WITHHELD] |
| ONTRA PRESENTATIONS INC | 255 W 35TH ST              NO.1006 NEW YORK NY 10018 |
| ONTRACK DATA RECOVERY, INC. | 6431 BURY DR NO. 13-21 EDEN PRAIRIE MN 55346 |
| ONUFER, GARY J | 835 6TH ST WHITEHALL PA 18052 |
| ONVIA.COM INC | 1260 MERCER ST SEATTLE WA 98109 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD NEW TRIPOLI PA 18066 |
| ONYX PAINTING SERVICES | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX RESTORATION WORKS | 70 WEST 36TH STREET NEW YORK NY 10018 |
| ONYX WASTE SVCS MUSKEG | W144 S6350 COLLEGE CT. PO BOX 456 MUSKEGO WI 53150 |
| OPACITY, CAROL A | [ADDRESS WITHHELD] |
| OPAL L JACKSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OPAT, JOHN F | [ADDRESS WITHHELD] |
| OPAT,DANIEL | [ADDRESS WITHHELD] |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 OPELIKA AL 36803-2208 |
| OPELOGO,OLOHUNLASO | [ADDRESS WITHHELD] |
| OPEN - BROOKHAVEN | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - BUCKROE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CNU | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CUNNINGHAM | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DAPHIA CIRCLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - FORDS COLONY - VG | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HARTFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - HOLLY HOMES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILMARNOCK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - KILN CREEK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - OLD OYSTER POINT ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - POWHATAN SECONDARY | IRONBOUND RD WILLIAMSBURG VA 23185 |
| OPEN - ROBINSON/HARPERSVILLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SEMPLE FARMS ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SHIPYARD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/DENDRON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - SURRY/IVOR | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - TILLERSON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WARNER | CIRCULATION NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR MEADE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WINDSOR/ZUNI | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - WOLFTRAP | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST JAMES BROWER GLASTONBURY CT 06033 |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH KIM SELLEY ALBANY NY 12205 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE SANDRA BECKER WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT INC | P O BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| OPEN TEXT INC | C/O JP MORGAN CHASE 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPEN TV | 275 SACRAMENTO ST SAN FRANCISCO CA 94111-3810 |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPERA PACIFIC* | 600  W. WARNER AVENUE SANTA ANA CA 92707 |
| OPERATION FUEL INC | ONE REGENCY DR     STE 311 BLOOMFIELD CT 06002 |
| OPERATION SNOW INC | [ADDRESS WITHHELD] |
| OPERATIVE MEDIA INC | 40 WEST 25TH ST     10TH FLR NEW YORK NY 10010 |
| OPEX | 305 COMMERCE DR MOORESTOWN NJ 08057 |
| OPEX CORPORATION | 305 COMMERCE DR MOORESTOWN NJ 08057-4234 |
| OPHELIA EVANS | 1001 ASPEN WAY APOPKA FL 32703-5738 |
| OPHELIA HARRIS | 75 WELLESLEY DR APT 210 NEWPORT NEWS VA 23606 |
| OPIA-MENSAH, LILLIE | [ADDRESS WITHHELD] |
| OPINION RESEARCH CORP | PO BOX 510542 PHILADELPHIA PA 19175 |
| OPINION RESEARCH CORP | PO BOX 13700 1182 PHILADELPHIA PA 19191-1182 |

| Claim Name | Address Information |
| --- | --- |
| OPINION RESEARCH CORP | PO BOX 7777 PHILADELPHIA PA 19175-0542 |
| OPIOLA, EDWARD | [ADDRESS WITHHELD] |
| OPITZ, JACOB M. | [ADDRESS WITHHELD] |
| OPKNOCKERS LLC | 49 JANE RD HAUPPAUGE NY 11788 |
| OPOKU, MICHAEL | 24 AMY DRIVE EAST HARTFORD CT 06108 |
| OPORTA, MARLON Y | 3720 SW 59TH AVE DAVIE FL 33314 |
| OPP CABLEVISION M | P.O. BOX 610 OPP AL 36467 |
| OPP,CHRISTOPHER S | [ADDRESS WITHHELD] |
| OPPENHEIM, DANA | 206 S ARRAWANA AVE  UNIT 1 TAMPA FL 33609 |
| OPPENHEIM,STUART A | [ADDRESS WITHHELD] |
| OPPENHEIMER, DANIEL J | 3109 E 14TH ST AUSTIN TX 78702 |
| OPPENHEIMER, REBECCA | 1 HIGH GREEN LANE STEVENSON MD 21153 |
| OPPERMAN, PATRICIA R | [ADDRESS WITHHELD] |
| OPPERMANN,MICHAEL | [ADDRESS WITHHELD] |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD FLEETWOOD PA 19522 9731 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM 155 VALIM SP 4535100 BRAZIL |
| OPPOLD, MICHAEL P | 12605 W 130 ST OVERLAND PARK KS 66213 |
| OPPORTUNITY HOUSE INC | 320 OLD HILL ROAD HAMDEN CT 06514 |
| OPRFHS BOOSTER CLUB HOCKEY SATELLITE | 529 N HARVEY AVENUE OAK PARK IL 60302 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPSATNICK, THOMAS T | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPTAROS INC | 60 CANAL ST    4TH FLR BOSTON MA 02114 |
| OPTEC DISPLAY INC | 716 NOGALES ST ROWLAND HGHTS CA 91748-1306 |
| OPTECH.NET | 336 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| OPTEKAR, MARYJO | P O BOX 121502 FORT LAUDERDALE FL 33312 |
| OPTICAL SHOP OF WTPT | 190 MAIN ST WESTPORT CT 06880 |
| OPTICARE | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICARE HEALTH SYSTEMS | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE SAN DIEGO CA 92121-2233 |
| OPTIMEDIA | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA | ATTN SHEENA AYALA 7900 MADISON AVENUE  4TH FLOOR NEW YORK NY 10016 |
| OPTIMEDIA INTERNATIONAL | ATTN: JULIO LOPEZ 4TH FLOOR 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL U.S. | 79 MADISON AVENUE NEW YORK NY 10016 |
| OPTIMEDIA INTERNATIONAL US INC | 375 HUDSON ST NEW YORK NY 10014 |
| OPTIMUS | 161 EAST GRAND AVENUE CHICAGO IL 60611 |
| OPTO 22 | 43044 BUSINESS PARK DR TEMECULA CA 92590 |
| OPTON,JAMES JEFFREY | [ADDRESS WITHHELD] |
| OPTP | PO BOX 47009 MINNEAPOLIS MN 55447-0009 |
| OPULENT CARE | C/O D'ANDREA Y'FELIPA 68 SIX NOTCHES COURT CATONSVILLE MD 21228 |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET WILLIAMSBURG VA 23188 |
| OPUS NORTH CORP. | MS. EVA JOHNSON 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNS 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OQUAGA LAKE CABLE A8 | 20 CENTER ST. DEPOSIT NY 13754 |
| OQUENDO,MARIA A | [ADDRESS WITHHELD] |
| ORA STEELE | 15 WOODLAND ST APT 210 HARTFORD CT 06105 |
| ORACIO NOLASCO | [ADDRESS WITHHELD] |
| ORACIO PALACIOS | 6940 WALKER AV BELL CA 90201 |
| ORACLE | PO BOX 44471 SAN FRANCISCO CA 94144 |

| Claim Name | Address Information |
|---|---|
| ORACLE | PO BOX 44471 ORACLE USA, INC SAN FRANCISCO CA 94144 |
| ORACLE | NO ADDRESS ON CONTRACT |
| ORACLE | THREE WESTBROOK CORPORATE CENTER STE 700 WESTCHESTER IL 60154 |
| ORACLE | 3 WESTBROOK CORPORATE CENTER ATTEN: JOHN CANONACO WESTCHESTER IL 60154 |
| ORACLE | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE | SARAH SHAHEEN 1900 ORACLE WAY RESTON VA 20190 |
| ORACLE CORP. | KIRSTEN KIHLE 1223 BARTLETT ST. HOUSTON TX 77006 |
| ORACLE CORPORATION | 500 ORACLE PRKWY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | PO BOX 44471 SAN FRANCISCO CA 94144-4471 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG 500 ORACLE PARKWAY MS A-1052 REDWOOD SHORES CA 94065 |
| ORACLE DIAGNOSTIC LABORATORI | 3157 N UNIVERSITY DR HOLLYWOOD FL 33024-2258 |
| ORACLE NASA | ATTN: KATIE MAY 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA | 12320 ORACLE BLV. JOHN CANONACO COLORADO SPRINGS CO 80921 |
| ORACLE USA | WELLS FARGO LOCKBOX ORCALE DEPT 44471 3440 WALNUT AVE    BLDG A    WINDOW H FREMONT CA 94538 |
| ORACLE USA, INC. | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE USA, INC. | BUCHALTER NEMER P.C. SHAWN CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL SAN FRANCISCO CA 94105 |
| ORACZEWSKI, FRANK | 200 WEST RD      52 ELLINGTON CT 06029-3754 |
| ORAM DISTRIBUT00 OF 00 | 142 MILL CREEK RD JACKSONVILLE FL 32211 |
| ORAMA,MOISE | [ADDRESS WITHHELD] |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT ALPHARETTA GA 300043052 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 ORANGE CITY FL 327740862 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE ORANGE CITY FL 327637615 |
| ORANGE CNTY COMPTROLLER/ | PO BOX 38 ORLANDO FL 32802-0038 |
| ORANGE CNTY SUPER PARENT   [ORANGE CO | GOVERNMENT] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 OC GOV NEW YORK NY 100106035 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF | ELECTIONS] 119 W KALEY ST SUPERVISOR OF ELECTIONS ORLANDO FL 328063938 |
| ORANGE CO PUBLIC SCHOOLS | PO BOX 4984 ORLANDO FL 32802-4984 |
| ORANGE COAST ASSOCIATION OF RELATORS, | INC 401 N NEWPORT BLVD NEWPORT BEACH CA 92663-4210 |
| ORANGE COUNTY BAR ASSOCIATION | 880 N ORANGE AVE ORLANDO FL 32801 |
| ORANGE COUNTY BAR ASSOCIATION | PO BOX 530085 ORLANDO FL 32853 |
| ORANGE COUNTY BUSINESS JOURNAL | 4909 MURPHY CANYON RD NO. 200 SAN DIEGO CA 92123 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE      STE 150.03 ORLANDO FL 32801 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE   RM 260 ORLANDO FL 32801 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410 IRVINE CA 92606 |
| ORANGE COUNTY FAIR & EXPO CENTER | 32ND DISTRICT AGRICULTURAL ASSOCIATION 88 FAIR DR COSTA MESA CA 92626-6598 |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 TUSTIN CA 92780 |
| ORANGE COUNTY NAMEPLATE CO INC | 13201 ARCTIC CIRCLE SANTA FE SPRINGS CA 90670 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 IRVINE CA 92715 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE ORLANDO FL 32812 |
| ORANGE COUNTY REGISTER | 1701 S LEWIS ST ANAHEIM CA 92805 |
| ORANGE COUNTY REGISTER | PO BOX 7154 PASADENA CA 91109-7154 |
| ORANGE COUNTY REGISTER | 625 N GRAND AVE SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | P O BOX 11867 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | P O BOX 30217 LOS ANGELES CA 90030-0217 |
| ORANGE COUNTY REGISTER | P O BOX 51384 LOS ANGELES CA 90051-5684 |
| ORANGE COUNTY REGISTER | PO BOX 11626 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV SANTA ANA CA 92701 |

| Claim Name | Address Information |
| --- | --- |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 FOUNTAIN VALLEY CA 92728-8127 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 989125 WEST SACRAMENTO CA 957989125 |
| ORANGE COUNTY SHERIFFS OFFICE | PO BOX 1440 ORLANDO FL 32802-1440 |
| ORANGE COUNTY TAX COLLECTOR | EARL K. WOOD 200 SOUTH ORANGE AVENUE POST OFFICE BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1980 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 ORLANDO FL 32802-2551 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR ORLANDO FL 328045320 |
| ORANGE GROVE MEDIA LLC | 3712 N BROADWAY    NO.628 CHICAGO IL 60613 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY KISSIMMEE FL 347478217 |
| ORANGE LINE INC | C/O SOREN BAKER 1125 E BROADWAY    NO.276 GLENDALE CA 91205-1315 |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD ATTN: LEGAL COUNSEL ORLANDO FL 32819 |
| ORANGE NEWSPAPER DELIVERY SERVICE | PO BOX 1087 ORANGE CT 06477 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR AMERICAN FORK UT 84003 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE WINTER PARK FL 327894846 |
| ORANTE, MICHELLE | [ADDRESS WITHHELD] |
| ORAPCHUCK, WILLIAM | 2196 LEITHSVILLE RD HELLERTOWN PA 18055 |
| ORATOKHAI,MISTY JOHNSON | [ADDRESS WITHHELD] |
| ORAVETZ,JANET A. | [ADDRESS WITHHELD] |
| ORAWIEC, ROBERT | ACCT  NO.1570 2 FALKIRK RD HAWTHORN WOODS IL 60047 |
| ORAZIO EMMOLO | [ADDRESS WITHHELD] |
| ORBAN, CAROLYN J | [ADDRESS WITHHELD] |
| ORBAN, DEBRA | 2539 S 500W IN 46350 |
| ORBIN WRIGHT | 5000 DOROTHY LN SUFFOLK VA 23435 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR OCONOMOWOC WI 53066 |
| ORBIS CORPORATION | DRAWER 532 MILWUKEE WI 54957-0818 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY MARICOPA AZ 85239 |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET 8TH FLOOR CHICAGO IL 60661 |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 ATTN: LEGAL COUNSEL RA'ANANA 43662 |
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE MELBOURNE FL 32935 5998 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR PORTSMOUTH NH 03801-6838 |
| ORCHARD SUPPLY #650 | PO BOX 49016 SAN JOSE CA 95161-9016 |
| ORCHARD*SUPPLY HARDWARE/PRP | 6450 VIA DEL ORO SAN JOSE CA 95119 |
| ORCHID INVESTMENTS, LLC | ATTN: JIM REILLY C/O SCOTT SCHARER, LIBERTY LANE HAMPTON NH 03842 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 LOS ANGELES CA 90064 |
| ORCUTT,MARINA | [ADDRESS WITHHELD] |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| ORDER PRODUCTIONS | 441 E BELVEDERE AVE BALTIMORE MD 21212 |
| ORDINE, WILLIAM | [ADDRESS WITHHELD] |
| ORDONA, MICHAEL | 18435 KESWICK ST      UNIT 24 RESEDA CA 91335 |
| ORDONEZ, BERNARDO | 5577 NW 194 CIRCLE TERRACE MIAMI FL 33055 |
| ORDONEZ, PABLO LUIS | 5921 TOWN BAY DR APT 726 BOCA RATON FL 334868770 |
| ORDWAY III, EUGENE E | [ADDRESS WITHHELD] |
| ORECK | 2313 LEEWARD SHORE DR VIRGINIA BEACH VA 234511718 |
| ORECK COMPANY STORE | 565 MARRIOTT DR NASHVILLE TN 37214-5033 |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST OLYPHANT PA 18447 2172 |

| Claim Name | Address Information |
| --- | --- |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D STEVE DUPRE CLINTON CT 06413 |
| OREGON CABLE GROUP M | P.O. BOX 68 COLTON OR 97017 |
| OREGON CABLE TELECOMMUNICATIONS ASSN | 1249 COMMERCIAL ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPARTMENT OF REVENUE | REVENUE BUILDING 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14506 SALEM OR 97309 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE SALEM OR 97301 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON NYA | 127 PIERCE STREET C/O VINCE PALEY PHILADELPHIA PA 19148 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219 |
| OREGON SPORTS AUTHORITY | 1888 SW MADISON PORTLAND OR 97205 |
| OREGON SPORTS NETWORK | 2727 LEO HARRIS PKWY EUGENE OR 97401 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3499 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3411 |
| OREH, KEITH | [ADDRESS WITHHELD] |
| OREJUELA, MARIA BEATRIZ | 114 SPRUCE ST BOYNTON BEACH FL 33426 |
| OREJUELA, ROBINZON | 639 CARRINGTON DR WESTON FL 33326 |
| ORELL,BARRY K | [ADDRESS WITHHELD] |
| ORELLANA, JUAN | 363 BUNNELL ST BRIDGEPORT CT 06607 |
| ORELLANA, WILSON | 252 RUTLAND RD    1ST FLR FREEPORT NY 11520 |
| ORELLANA,ANGEL E | [ADDRESS WITHHELD] |
| ORELLANA,ROSA | [ADDRESS WITHHELD] |
| ORELLANA,RUD | [ADDRESS WITHHELD] |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| ORELOVE, GABRIEL | [ADDRESS WITHHELD] |
| ORELOVE, GABRIEL | [ADDRESS WITHHELD] |
| ORELUS, ERNST | 588 NW 46TH AVE. DELRAY BEACH FL 33445 |
| ORELUS, GINA | 6 CROSSING CIRCLE  APT NO. 6-A BOYNTON BEACH FL 33435 |
| OREM, THOMAS | 902 12TH ST S ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST APT E2 ALLENTOWN PA 18103 |
| OREN HUDSON | 112 WOODMILL RD LONGWOOD FL 32779-4964 |
| OREN RAWLS | 768 JUDSON PLACE STRATFORD CT 06615 |
| OREN, BRUCE C | 92 ANITA ST NEW HAVEN CT 06511 |
| ORENCEL, DAMIAN J | [ADDRESS WITHHELD] |
| ORENDORFF, ALFRED T | [ADDRESS WITHHELD] |
| ORENDORFF, MELISSA M | [ADDRESS WITHHELD] |
| ORENGO, ALEJANDRO | 4140 HUNTERS HILL CIR RANDALLSTOWN MD 21133 |
| ORENSTEIN, BETH W | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN, BETH W. | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067-1794 |
| ORENSTEIN, MAX | 101 STUNTON ST  APT 12 NEW YORK NY 10002 |
| ORENSTEIN, MAX | 101 CANDLEWYCKE LN NORTHAMPTON PA 18067 |
| ORENSTEIN, ROBERT H | [ADDRESS WITHHELD] |
| ORENSTEIN,MAXWELL W | [ADDRESS WITHHELD] |
| ORENSTEIN,PATRICIA R | [ADDRESS WITHHELD] |
| ORENT GOODMAN, WENDY | 4562 CLUB CIR ATLANTA GA 30319 |
| ORFEI, L | 1318 20TH AVE MELROSE PARK IL 60160 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 NEEDHAM MA 02492-0009 |

| Claim Name | Address Information |
|---|---|
| ORI NIR | 11/1 HADUD HAIVRI ST JERUSALEM 92344 ISRAEL |
| ORI, PETER | [ADDRESS WITHHELD] |
| ORIA, VALENTE J | [ADDRESS WITHHELD] |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I BALTIMORE MD 21234 |
| ORIE, KENDRICK | 10 NOLAN DR ORIE, KENDRICK BLOOMFIELD CT 06002 |
| ORIE, KEVIN L | [ADDRESS WITHHELD] |
| ORIE, KEVIN L | [ADDRESS WITHHELD] |
| ORIEN RICHMAN | 3487 OAK GLEN DR LOS ANGELES CA 90068 |
| ORIENT CHEF | ATTN: LUTHER HO 23160 SANDALFOOT PLAZA D BOCA RATON FL 33428-6627 |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 POINT ROBERTS WA 98281 |
| ORIENTAL GOURMET | 3614 BLACK RIVER PLAZA RTE 378 BETHLEHEM PA 18015 |
| ORIENTAL RUG MART | 3900 SHADY LANE WILLIAMSBURG VA 23188 |
| ORIENTAL RUG REPAIR | 19 LESLEY CT HICKSVILLE NY 11801 |
| ORIENTAL TRADING COMPA | PO BOX 3407 OMAHA NE 68103-0407 |
| ORIENTAL,MARGARETTE | [ADDRESS WITHHELD] |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 MACEDON NY 145029100 |
| ORIGINAL MAPLE BAT CORPORATION | [ADDRESS WITHHELD] |
| ORIGINAL MAPLE BAT CORPORATION | [ADDRESS WITHHELD] |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CANADA |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 WINTER PARK FL 327922248 |
| ORIGINAL SMITH PRINTING | 2 HARDMAN DRIVE BLOOMINGTON IL 61701 |
| ORILAS, ACELORME | 2083 LINTON BLVD NO. 3 DELRAY BEACH FL 33445 |
| ORILLAZA, PETER | 3621 N PAULINA ST CHICAGO IL 60613 |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. P.O. BOX 220 ORILLIA ON L3V 1T4 CANADA |
| ORIN KERR | 129 N. FILLMORE STREET ARLINGTON VA 22201 |
| ORIN STARN | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ORIOLE PROD/1ST MATE/D | 11950 NW 27 ST FT LAUDERDALE FL 33323 |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 SAN MARCOS CA 92079 |
| ORION PICTURES | 10250 CONSTELLATION BLVD. ATTN: LIBRARY MGT LOS ANGELES CA 90067 |
| ORION TRADING | 1 DAG HAMMAKSKJOLD PLAZA NEW YORK NY 10017 |
| ORISSES, STEPHEN | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. QUEENSBURY NY 12804 |
| ORKIN PEST CONTROL | 9925 PAINTER AV NO.0 WHITTIER CA 90605 |
| ORKIN PEST CONTROL | 600 SAN FERNANDO RD SAN FERNANDO CA 91340 |
| ORKIN PEST CONTROL | 2428 ALMEDA AVENUE STE 146 NORFOLK VA 23513 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE ANAHEIM CA 92801 |
| ORKIN PEST CONTROL | 12710 MAGNILLA AVE RIVERSIDE CA 92503-4620 |
| ORKIN PEST CONTROL | PO BOX 911520 COMMERCE CA 90091 |
| ORKIN PEST CONTROL | 1323 SHELFER STREET LEESBURG FL 34748-3928 |
| ORKIN PEST CONTROL | 3006 US 1 SOUTH ROCKLEDGE FL 32955 |
| ORKIN PEST CONTROL | 3375 SW 3 AVENUE FT LAUDERDALE FL 33315 |
| ORKIN PEST CONTROL | 611 BEVILLE ROAD SOUTH DAYTONA FL 32119-1935 |
| ORKIN PEST CONTROL | 704 W STATE ROAD 436 SUITE 104 ALTAMONTE SPRINGS FL 32714 |
| ORKIN PEST CONTROL | PO BOX 22780 FT LAUDERDALE FL 33335-2780 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD  NW    STE B ATLANTA GA 30318 |
| ORKIN PEST CONTROL | PO BOX 740036 ATLANTA GA 30374-0036 |
| ORKIN PEST CONTROL | 367 W REMINGTON BLVD BOLINGBROOK IL 60440-4922 |
| ORKIN PEST CONTROL | 940 S FRONTAGE ROAD SUITE 1200 WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| ORKIN PEST CONTROL | LICENSE F18055 20300 PO BOX 681038 INDIANAPOLIS IN 46268-7038 |
| ORKIN PEST CONTROL | UNIT H 35 INDUSTRIAL PARKWAY WOBURN MA 01801 |
| ORKIN PEST CONTROL | PO BOX 631207 HOUSTON TX 77263-1207 |
| ORKIN PEST CONTROL | 715 BLUE CRAB RD NEWPORT NEWS VA 23606 |
| ORKIN PEST CONTROL | 903 INDUSTRY DRIVE STE 27G TUKWILA WA 98188 |
| ORKWISZEWSKI, ANTHONY | 5716 NW 65TH AVE TAMARAC FL 33321 |
| ORLAND L.P. | 288 ORLAND SQUARE ORLAND PARK IL 60462 |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLAND PARK MOTOR CARS   [MERCEDES OF | ORLAND] 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLAND SQUARE MALL LP | 288 ORLAND SQ ORLAND PARK IL 60462 |
| ORLAND TOWNSHIP | 15100 SOUTH 94TJ AVENUE ORLAND PARK IL 60462 |
| ORLANDI, ELIZABETH | [ADDRESS WITHHELD] |
| ORLANDINO, LUCIA MAURO | 435 W DIVERSEY PKWY CHICAGO IL 60614 |
| ORLANDO ADVERTISING FEDERATION | PO BOX 1614 ORLANDO FL 32802 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD DELRAY BEACH FL 33446 |
| ORLANDO CENTRAL PARK/IRE 320939 | RE: ORLANDO 7101 PRESIDENT DR C/O SEEFRIED PROPERTIES, INC. 4200 NORTHSIDE PKWY, NW, BLDG. 1, #300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | SEEFRIED PROPERTIES 7101 PRESIDENTS DR STE 105 ORLANDO FL 328095649 |
| ORLANDO CENTRAL PARK/IRE 320939 | 3333 RIVERWOOD PKWY SE STE 200 ATLANTA GA 30339-6411 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE ORLANDO FL 328093017 |
| ORLANDO CORRAL | [ADDRESS WITHHELD] |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON 4101 W COLONIAL DR ORLANDO FL 32808-8122 |
| ORLANDO DRUM | 4880 HOFFNER AV ORLANDO FL 32812 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR ORLANDO FL 328035140 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| ORLANDO HARLEY DAVIDSON | 3770 37TH ST ORLANDO FL 32805-6617 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY ORLANDO FL 328071824 |
| ORLANDO HOSE & FLUID P | 5627 COMMERCE DR ORLANDO FL 32839 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE ORLANDO FL 328036026 |
| ORLANDO HYUNDAI/GREENWAY | 4110 W COLONIAL DR ORLANDO FL 32808-8137 |
| ORLANDO LINARES | 1290 SW 23RD ST MIAMI FL 331453945 |
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST ORLANDO FL 328013544 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. ORLANDO FL 32810 |
| ORLANDO MAGIC | ATTN: ANNA PADILLA 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | ATTN: ORDER PROCESSING P O BOX 76 ORLANDO FL 32802 |
| ORLANDO MAGIC LTD | YOUTH FOUNDATION 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32801 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | LTD] 8701 MAITLAND SUMMIT BLVD ORLANDO FL 328105915 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | YOUTH FDTN] 8701 SUMMIT BLVD ORLANDO FL 328100000 |
| ORLANDO MAGIC, LTD. | ZACHARY J. BANCROFT, ESQ.; LOWNDES DROSDICK, ET AL.; P.O. BOX 2809 ORLANDO FL 32802 |
| ORLANDO MARRIOTT | 400 WEST LIVINGSTON STREET ORLANDO FL 32801 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 NORTHRIDGE CA 91325 |
| ORLANDO ORANGE COUNTY CONVENTIO | & VISTORS BUREAU INC 6700 FORUM DRIVE STE 100 ORLANDO FL 32821-8017 |
| ORLANDO ORNELAS | [ADDRESS WITHHELD] |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD WINTER SPRINGS FL 32708-5035 |
| ORLANDO PHILHARMONIC | 812 E ROLLINS ST  STE 300 ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| ORLANDO PHILHARMONIC | PO BOX 540203 ORLANDO FL 32854-0203 |
| ORLANDO PHILIP M | 232 SWEET HOLLOW RD HUNTINGTON NY 11743 |
| ORLANDO REGIONAL CHAMBER OF COMMERCE | PO BOX 1234 ORLANDO FL 32802 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL HEALTHCARE | 1405 S ORANGE AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | ARNOLD PALMER HOSPITAL FOUNDATION 1405 S ORANGE AVE SUITE 300 ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | PO BOX 620000 STOP 9936 ORLANDO FL 32891-9936 |
| ORLANDO REGIONAL MED CTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ORLANDO REGIONAL MED CTR | PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL MED CTR | 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL MED CTR   [SOUTH | SEMINOLE HOSPITAL] 555 W STATE ROAD 434 LONGWOOD FL 327505119 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] ONE INFINITY CORPORATE ADVERTISIN CLEVELAND OH 44125 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | MEMORIAL HOSPITAL] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 1330 W LEE RD ORLANDO, FL 32810 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 621 E CENTRAL BLVD ORLANDO FL 32802-0587 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | LOCKBOX 91-7356 ORLANDO FL 32891-7356 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400 ORLANDO FL 32860-9400 |
| ORLANDO ROADHOUSE COMEDY GRI | 1870 SR. 436 WINTER PARK FL 32792 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD PEMBROKE PINES FL 33023 |
| ORLANDO SANTIAGO | 1375 NE 200TH TER NORTH MIAMI BEACH FL 33179 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST ORLANDO FL 328031250 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 FERN PARK FL 327300107 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 N ORANGE AVENUE OMP 68 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE PO BOX 2833 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE ATTN:  REX GRICE, MP17 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN  LOU STANCAMPIANO, VP ADVERTISING 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN DEBBIE PICKLES MP 232 633 NORTH ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN LEE HUBER 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN MICHAEL SHASON MP19 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O ACCOUNTS PAYABLE 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O FINANCE DEPT 633 N ORANGE AV PO BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 2833 ATTN:  CAM TRINH MP 17 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 911017 633 N ORANGE AVENUE ORLANDO FL 32891-1017 |
| ORLANDO SENTINEL COMMUNICATIONS | SENTINEL DIRECT 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS CO. | RE:ORLANDO 75 E. AMELIA P.O. BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N. ORANGE AVENUE ORLANDO FL 32801-1349 |
| ORLANDO SENTINEL MKTG DIVISION, THE | PO BOX 2833 MP 312 ORLANDO FL 32802 |
| ORLANDO SKI CLUB INC | 815 PALMER ST ORLANDO FL 328014042 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE SUMMERFIELD FL 344912138 |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 ATTN: LEGAL COUNSEL ORLANDO FL 32811 |

| Claim Name | Address Information |
|------------|---------------------|
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO UTILITIES COMMISSION | 44 W JEFFERSON ST ORLANDO FL 32801 |
| ORLANDO UTILITIES COMMISSION | CUSTOM COMMERCIAL BUILDING PO BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31626 TAMPA FL 33631-3626 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ATTN  TREASURY MANAGEMENT ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | P O BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO WEEKLY | 100 W. LIVINGSTON STREET RICK SCHREIBER ORLANDO FL 32801 |
| ORLANDO, ARYLN | 4912 HAMILTON AVE BALTIMORE MD 21206 |
| ORLANDO, JAMES M | [ADDRESS WITHHELD] |
| ORLANDO, JOE | [ADDRESS WITHHELD] |
| ORLANDO, JOE | [ADDRESS WITHHELD] |
| ORLANDO,FRANK | [ADDRESS WITHHELD] |
| ORLANDO,JOSEPH P | [ADDRESS WITHHELD] |
| ORLANDO,TIFFANY M | [ADDRESS WITHHELD] |
| ORLANDO,WILLIAM | [ADDRESS WITHHELD] |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 ORLANDO FL 328218086 |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| ORLEANS PARISH SCHOOL | 3510 GENERAL DEGAULLE DR NEW ORLEANS LA 70114 |
| ORLIAN, ALVIN | 17200 SHADDOCK LN BOCA RATON FL 33487 |
| ORLIKOFF,MARIO A | [ADDRESS WITHHELD] |
| ORLIN, ROBERT | 1109 MARYLAND AVE ST CLOUD FL 34769 |
| ORLISS, MARET R | [ADDRESS WITHHELD] |
| ORLOFF, MARK A | [ADDRESS WITHHELD] |
| ORLOSKI HINGA & PANDALEON | 111 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| ORLOSKY,KAREN M SCHLOMANN | [ADDRESS WITHHELD] |
| ORMENO, DIEGO | 5437 NW 37TH TERRACE FORT LAUDERDALE FL 33309 |
| ORMINS, STEPHEN | [ADDRESS WITHHELD] |
| ORMOND,JORDAN C. | [ADDRESS WITHHELD] |
| ORMS, WANDA | 1713 BULLFINCH LN APEX NC 27523 |
| ORMSBY, BENJAMIN D | [ADDRESS WITHHELD] |
| ORNA IZAKSON | 4921 NE 28TH AVE. PORTLAND OR 97211 |
| ORNA SECURITY | 2675 LEWIS LN APT 201 NAPLES FL 341054550 |
| ORNBURN,CATHERINE L | [ADDRESS WITHHELD] |
| ORNEE, CHRIS | 906 LANGDON CT ANNAPOLIS MD 21403-2812 |
| ORNELAS, ERICA | [ADDRESS WITHHELD] |
| ORNELAS,MARGE | 679 MAPLEWOOD AVE NAPA CA 94558 |
| ORNSTEIN, BILL | 1219 SE 15TH AVE DEERFIELD BCH FL 33441 |
| ORNSTEIN, CHARLES | 31 OAKWOOD AVE GLEN RIDGE NJ 07028-1915 |
| ORNSTEIN, NORMAN | 1150 17TH ST NW 10TH FL WASHINGTON DC 20036 |
| ORNSTEIN,CHARLES A | [ADDRESS WITHHELD] |
| ORONA JR, THOMAS V | [ADDRESS WITHHELD] |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| ORONA, LYDIA | [ADDRESS WITHHELD] |
| ORONA,DEBRA A | [ADDRESS WITHHELD] |
| ORONA,VINCENT G | [ADDRESS WITHHELD] |
| ORONOZ, JOSE | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| OROPEZA,JORGE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OROSCO, CARMEN O | [ADDRESS WITHHELD] |
| OROSCO, RAUL | 7410 BIRCH ST CRYSTAL LAKE IL 60014 |
| OROSCO,BERNARDO O | [ADDRESS WITHHELD] |
| OROURKE, BRIDGET | 9151 S HOYNE AVE CHICAGO IL 60620 |
| OROURKE, DORIS | 5214 W RUNNING BROOK RD COLUMBIA MD 21044 |
| OROZCO JR., ARTURO | [ADDRESS WITHHELD] |
| OROZCO, ALEJANDRO | [ADDRESS WITHHELD] |
| OROZCO, AMY | 4806 SAWYER AVE CARPINTERIA CA 93013-1948 |
| OROZCO, DENISE | 739 S FILMORE ST ALLENTOWN PA 18103 |
| OROZCO, FELIPE | 5630 W 64TH PL CHICAGO IL 60638 |
| OROZCO, GISELA | [ADDRESS WITHHELD] |
| OROZCO, GLORIA | 17210 SW 121 AV MIAMI FL 33177 |
| OROZCO, JACQUELINE | [ADDRESS WITHHELD] |
| OROZCO, JOSE | [ADDRESS WITHHELD] |
| OROZCO, LUIS | 80 MAHER RD STAMFORD CT 06902 |
| OROZCO, PAUL NICKOLAS | [ADDRESS WITHHELD] |
| OROZCO, RUBEN | 6140 S MONITOR 50 CHICAGO IL 60638 |
| OROZCO, ZULLY M | [ADDRESS WITHHELD] |
| OROZCO,BRIAN | [ADDRESS WITHHELD] |
| OROZCO,MARIA DELOS ANGE | [ADDRESS WITHHELD] |
| OROZCO,MARIELA J. | [ADDRESS WITHHELD] |
| OROZCO,RAFAEL | [ADDRESS WITHHELD] |
| OROZCO,WILLIAM R | [ADDRESS WITHHELD] |
| OROZCO-PENA,BEATRIZ | [ADDRESS WITHHELD] |
| ORPHANOS,ELAINE D | [ADDRESS WITHHELD] |
| ORPHEE,WIDNER | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| ORR PROTECTION SYSTEMS | 2804 BROADWAY CENTER BLVD BRANDON FL 33510 |
| ORR SHTUHL | 331 COVERED BRIDGE ROAD KING OF PRUSSIA PA 19406 |
| ORR, CHARLES | 110 DOVE LANE WINTER HAVEN FL 33884 |
| ORR, DIANE | 4804 WESTWARD VIEW RD SHADY SIDE MD 20764 |
| ORR, FRANCINE E | [ADDRESS WITHHELD] |
| ORR, TIM | [ADDRESS WITHHELD] |
| ORR,SCOTT M | [ADDRESS WITHHELD] |
| ORREGO, MICHELLE A | [ADDRESS WITHHELD] |
| ORREN CURL | [ADDRESS WITHHELD] |
| ORRICK HERRINGTON AND SUTCLIFFE | 4253 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORRICK HERRINGTON AND SUTCLIFFE | FILE 72887 PO BOX 61000 SAN FRANCISCO CA 94161-2887 |
| ORRICK HERRINGTON AND SUTCLIFFE | 3050 K STREET NW WASHINGTON DC 20007 |
| ORRICK HERRINGTON AND SUTCLIFFE | 666 FIFTH AV NEW YORK NY 10103-0001 |
| ORRICO, EILEEN | 3845 N SEELEY AVE        1 CHICAGO IL 60618 |
| ORRIN KONHEIM | 2771 N QUINCY ST ARLINGTON VA 22201 |
| ORSINE, WILLIAM | 1610 NW 2ND ST CAPE CORAL FL 33993 |
| ORSZULA,ANDREW | [ADDRESS WITHHELD] |
| ORTA, JOSE A | [ADDRESS WITHHELD] |
| ORTAS, MIGUEL | 448 PULASKI ST        APT NO.2 BROOKLYN NY 11221 |
| ORTEGA AVINA,GUMECINDA | [ADDRESS WITHHELD] |
| ORTEGA JR,JUAN C | [ADDRESS WITHHELD] |
| ORTEGA, ANGELO | 3 OLEAN ST NORWALK CT 06854 |
| ORTEGA, ANYELU ESDUARDO | 337 GLENBROOK RD STAMFORD CT 06904 |

| Claim Name | Address Information |
|---|---|
| ORTEGA, DELFINA | [ADDRESS WITHHELD] |
| ORTEGA, EVAN P | [ADDRESS WITHHELD] |
| ORTEGA, HECTOR | [ADDRESS WITHHELD] |
| ORTEGA, HECTOR | [ADDRESS WITHHELD] |
| ORTEGA, HECTOR | [ADDRESS WITHHELD] |
| ORTEGA, ISABEL | [ADDRESS WITHHELD] |
| ORTEGA, JACKIE N | [ADDRESS WITHHELD] |
| ORTEGA, JOHNNY | 1705 WINDSONG TRL NO.1022 FORT WORTH TX 76120 |
| ORTEGA, JOSE | 95-23 110TH ST SOUTH RICHMOND HILL NY 11419 |
| ORTEGA, JOSE DIDIERS | 1103 STEFKO BLVD BETHLEHEM PA 18017 |
| ORTEGA, LINDA | 2340 W TAYLOR ST CHICAGO IL 60612 |
| ORTEGA, LUIS | 18 PARK RD APT 1 WEST HARTFORD CT 06119-1819 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE BANGOR PA 18013 |
| ORTEGA, RAUL | ACCT NO.0121 2648 N MERRIMAC AVE CHICAGO IL 60639 |
| ORTEGA, RAUL | [ADDRESS WITHHELD] |
| ORTEGA, ROBERTO | 955 NW 197TH TERR PEMBROKE PINES FL 33029 |
| ORTEGA, ROCIO | [ADDRESS WITHHELD] |
| ORTEGA,CARLOS | [ADDRESS WITHHELD] |
| ORTEGA,MARLON E | [ADDRESS WITHHELD] |
| ORTEGA,MAYRA | [ADDRESS WITHHELD] |
| ORTEGA,RIELLE L | [ADDRESS WITHHELD] |
| ORTEGA,ROBERT F | [ADDRESS WITHHELD] |
| ORTEGA,ROSA A | [ADDRESS WITHHELD] |
| ORTEGA,VICTOR | [ADDRESS WITHHELD] |
| ORTEGA-AVINA, GUMECINDA | [ADDRESS WITHHELD] |
| ORTEGON BUITRAGO, MAGNOLIA | 3018 SAN CARLOS DR. MARGATE FL 33063 |
| ORTEL USA | [ADDRESS WITHHELD] |
| ORTEZ, ALBERTO M. JR. | 22 FLORAL AVE. HUNTINGTON NY 11743 |
| ORTEZ, CARLOS | 3343 W 59TH PL CHICAGO IL 60629 |
| ORTEZ, JASON | [ADDRESS WITHHELD] |
| ORTGIESEN, GUNNAR | [ADDRESS WITHHELD] |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY WASHINGTON DC 20016 |
| ORTHO TENNESSEE / KOC | PO BOX 24130 KNOXVILLE TN 37933 |
| ORTHODONTIST FOR CHILDREN | 6 MEDICAL DR PORT JEFFERSON STATION NEW YORK NY 11776 |
| ORTIZ , | [ADDRESS WITHHELD] |
| ORTIZ IVETTE | BISSELL ST ORTIZ IVETTE MANCHESTER CT 06040 |
| ORTIZ JR, ANGEL | [ADDRESS WITHHELD] |
| ORTIZ JR, RAUL | [ADDRESS WITHHELD] |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT FONTANA CA 92336 |
| ORTIZ PERDOMO, ESPERANZA CORREALES | 1921 LYONS RD  APT 207 COCONUT CREEK FL 33063-9293 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST HARTFORD CT 06106 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST       2 CHICAGO IL 60629 |
| ORTIZ, ANGEL M | [ADDRESS WITHHELD] |
| ORTIZ, ARLED | 13814 TIMBERBROOK DR     APT 203 ORLANDO FL 32824 |
| ORTIZ, ARLENE | 1132 CASTLE WOOD TERR    NO.300 CASSELBERRY FL 32707 |
| ORTIZ, BENJAMIN | 4278 N HAZEL     NO.7A CHICAGO IL 60613 |
| ORTIZ, BLANCA E | [ADDRESS WITHHELD] |
| ORTIZ, CARLOS | 1755 E 55TH ST CHICAGO IL 60615 |
| ORTIZ, CARLOS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ORTIZ, CARLOS GONZALEX | 11205 W ATLANTIC BLVD      APT 201 CORAL SPRINGS FL 33071 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY   APT 1324 STE 2603 ALTAMONTE SPRINGS FL 32701 |
| ORTIZ, DAVID | [ADDRESS WITHHELD] |
| ORTIZ, DIANE | 14 MOUNTFORD ST  NO.2 HARTFORD CT 06114 |
| ORTIZ, DIANE P | PO BOX 657 COPIAGUE NY 11726 |
| ORTIZ, DUMAS | 10 JORDACHE LN SPENCERPORT NY 145592015 |
| ORTIZ, EDGARDO | 2179 WIND CREST LAKE CIRCLE ORLANDO FL 32824 |
| ORTIZ, EDY | 808 N 8TH ST ALLENTOWN PA 18102 |
| ORTIZ, EMILIA | [ADDRESS WITHHELD] |
| ORTIZ, ERIC | 112 LEDGER ST HARTFORD CT 06106 |
| ORTIZ, HECTOR | 160 WEST WASHINGTON ST APT K1 BRISTOL CT 06010 |
| ORTIZ, IVETTE | 146 BISSELL ST ORTIZ, IVETTE MANCHESTER CT 06040 |
| ORTIZ, IVETTE | 146 BISSELL ST MANCHESTER CT 06040-5350 |
| ORTIZ, JACQUELINE | 718 S WOODLAND ST ALLENTOWN PA 18103 |
| ORTIZ, JAIME | [ADDRESS WITHHELD] |
| ORTIZ, JAVIER | [ADDRESS WITHHELD] |
| ORTIZ, JESENIA | 103 E MAGNOLIA ST STE 2314 KISSIMMEE FL 34741 |
| ORTIZ, JESSICA | 138 N PENN ST ALLENTOWN PA 18102 |
| ORTIZ, JESSICA | 4755 ROUTE 309 SCHNECKSVILLE PA 18078 |
| ORTIZ, JOLANDA | [ADDRESS WITHHELD] |
| ORTIZ, JORGE | [ADDRESS WITHHELD] |
| ORTIZ, JOSE | 736 SAINT JOHN ST ALLENTOWN PA 18103 |
| ORTIZ, JOSE | [ADDRESS WITHHELD] |
| ORTIZ, JOSE M | [ADDRESS WITHHELD] |
| ORTIZ, JUAN | [ADDRESS WITHHELD] |
| ORTIZ, JUAN | [ADDRESS WITHHELD] |
| ORTIZ, LILLIAN | 403 HIGH STREET ORTIZ, LILLIAN NEW BRITAIN CT 06051 |
| ORTIZ, LILLIAN | 403 HIGH STREET NEW BRITAIN CT 06051-1026 |
| ORTIZ, LUIS E | [ADDRESS WITHHELD] |
| ORTIZ, MADELINE | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTIZ, MARIA | [ADDRESS WITHHELD] |
| ORTIZ, MARTIN | [ADDRESS WITHHELD] |
| ORTIZ, MAYRA | [ADDRESS WITHHELD] |
| ORTIZ, MIGUEL | [ADDRESS WITHHELD] |
| ORTIZ, RAMONA | 33 GAIL AVE NORTHLAKE IL 60164 |
| ORTIZ, RENE | 485 BENT PINE DR ORLANDO FL 32822 |
| ORTIZ, SALVADOR | [ADDRESS WITHHELD] |
| ORTIZ, SAMUEL D | [ADDRESS WITHHELD] |
| ORTIZ, SCOTT P | [ADDRESS WITHHELD] |
| ORTIZ, SYLVIA L | [ADDRESS WITHHELD] |
| ORTIZ, TOMAS | 106 BROOKLYN RD CANTERBURY CT 06331 |
| ORTIZ, YALITZA | 340 E CUMBERLAND ST ALLENTOWN PA 18103 |
| ORTIZ,A | 208 CHAPMAN AVE SOUTH SAN FRANCISCO CA 94080 |
| ORTIZ,ALBERTO V | [ADDRESS WITHHELD] |
| ORTIZ,CARL | [ADDRESS WITHHELD] |
| ORTIZ,CHRISTINA A | [ADDRESS WITHHELD] |
| ORTIZ,JONATHAN | [ADDRESS WITHHELD] |
| ORTIZ,NORBERT E | [ADDRESS WITHHELD] |
| ORTIZ,OSBALDO D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ORTIZ,SAUL | [ADDRESS WITHHELD] |
| ORTIZ,VIKKI A | [ADDRESS WITHHELD] |
| ORTIZ,WILFREDO | [ADDRESS WITHHELD] |
| ORTIZ,WILLIAM | [ADDRESS WITHHELD] |
| ORTIZ,YLIANA | [ADDRESS WITHHELD] |
| ORTIZ-MONROY,ALBERTO | [ADDRESS WITHHELD] |
| ORTIZ-MONROY,AMBER E | [ADDRESS WITHHELD] |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST ORTIZ-SANTIAGO, MIGUEL HARTFORD CT 06106 |
| ORTIZ-SANTIAGO, MIGUEL | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN PALATINE IL 60067 |
| ORTMEIER,MICHAEL T | [ADDRESS WITHHELD] |
| ORTUNO,PATRICIA | [ADDRESS WITHHELD] |
| ORTWEIN, DONNA M | 424  HARRISON ST ALLENTOWN PA 18103 |
| ORTWEIN, GEORGE F | [ADDRESS WITHHELD] |
| ORTWEIN, JEFFREY E | [ADDRESS WITHHELD] |
| ORUSKA, JASON | 2838 ROUTE 309 OREFIELD PA 18069 |
| ORVIDAS, KEN | 16724 NE 138TH CT. WOODINVILLE WA 98072 |
| ORVILLE B VONBEHREN | [ADDRESS WITHHELD] |
| ORVILLE SCHELL | 1045 KEELER AV BERKELEY CA 94708 |
| ORWELL CABLE M | 22 CHERRY STREET LEIPSIC OH 45856 |
| ORZECH, LOUIS | 609 PARK SHORE DR   786 SHOREWOOD IL 60431 |
| ORZIN HODGE | 7745  GRANDVIEW BLVD SUNRISE FL 33323 |
| OS ENGINEERING CO | 2060-D E AVENIDA DE LOS ARBOLES  NO.324 THOUSAND OAKS CA 91362 |
| OSA INTERNATIONAL INC | 537 N EDGEWOOD AVE WOOD DALE IL 60191-2600 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE       108 NILES IL 60714 |
| OSADA,STEPHEN | [ADDRESS WITHHELD] |
| OSADCHEY, NATHAN H | [ADDRESS WITHHELD] |
| OSAGIE OBASOGIE | CENTER FOR GENETICS AND SOCIETY 436 14TH STREET, SUITE 700 OAKLAND CA 94612 |
| OSAGIE, BEULOH ADESUWA | 20 MARIETTA ST NO.11E ATLANTA GA 30303 |
| OSAGIODUWA IYARE | [ADDRESS WITHHELD] |
| OSBERG, KRISTINA | 1217 WEST ARTHUR AVE  APT 1 CHICAGO IL 60626 |
| OSBERG, KRISTINA | [ADDRESS WITHHELD] |
| OSBERG,KRISTINA | [ADDRESS WITHHELD] |
| OSBORN ENGINEERING CO | PO BOX 44047 DETROIT MI 48244-0047 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST STE 1500 CLEVELAND OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 71274 PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN, CECELIA | [ADDRESS WITHHELD] |
| OSBORN, CECELIA | [ADDRESS WITHHELD] |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204 ANN ARBOR MI 48108 |
| OSBORN, JAMES B | 1150 PADDOCK PL #204 ANN ARBOR MI 48108 |
| OSBORN, JIM | 44 BUSTETTER DRIVE FLORENCE KY 41042 |
| OSBORN, WILLIAM A | 50 S LASALLE ST CHICAGO IL 60675 |
| OSBORN, WILLIAM A | NORTHERN TRUST CORPORATION 50 SOUTH LASALLE ST CHICAGO IL 60603 |
| OSBORN,MARGARET R | [ADDRESS WITHHELD] |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD STE 702 WETHERSFIELD CT 06109-2355 |
| OSBORNE, BRETT | 6244 NW 47TH CT CORAL SPRINGS FL 33067 |
| OSBORNE, CHERYL A | 16508 CANNON MILLS ROAD EAST LIVERPOOL OH 43920 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE STE 2432 FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| OSBORNE, JAMES | 2025 N 23RD AVE HOLLYWOOD FL 33020 |
| OSBORNE, KENT D | [ADDRESS WITHHELD] |
| OSBORNE, MARIE CELESTE | [ADDRESS WITHHELD] |
| OSBORNE, MARK | [ADDRESS WITHHELD] |
| OSBORNE, MELODY | BRYOR RD YORKTOWN VA 23692 |
| OSBORNE, MELODY | 105 BRYOR RD GRAFTON VA 23692 |
| OSBORNE, SHIRLEY | 1809 BROWN AVE EVANSTON IL 60201-3303 |
| OSBORNE, STEPHANIE | 7755 RICKER RD SEVERN MD 21144 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN ABERDEEN MD 21001-4001 |
| OSBORNE,KAREN | [ADDRESS WITHHELD] |
| OSBORNE,MARIE C | [ADDRESS WITHHELD] |
| OSBORNE,SAMANTHA J. | [ADDRESS WITHHELD] |
| OSBORNE,THOMAS E | [ADDRESS WITHHELD] |
| OSBOURNE, TAMIEKA | 2261 S. SHERMAN CIRCLE #309 MIRAMAR FL 33025 |
| OSBUN, MICHAEL | 15840 HIDDEN LAKE CIRCLE CLERMONT FL 34711 |
| OSBURN, HEATHER P | [ADDRESS WITHHELD] |
| OSBURN, JENNIFER | 400 MORNING BLOSSOM LANE OVIEDO FL 32765 |
| OSCAR ALONSO | 7340 FIRESTONE BLVD DOWNEY CA 90241 |
| OSCAR BAKHTIARI GROUP-PAR  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DR. ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DRIVE ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [PUENTE HILLS | MITSUBISHI] 17665 CASTLETON ST. CITY OF INDUSTRY CA 91748 |
| OSCAR BANAGAS NEVAREZ | CABO MARTIME CENTER MARINA CABO SAN LUCAS CABO MEX |
| OSCAR CASTRO | 1511 S. HARVEY BERWYN IL 60402 |
| OSCAR D REYES | 4140 SW 65TH AVE DAVIE FL 33314 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR ELSAESSER | 10 ANDREWS RD GREENWICH CT 06830 |
| OSCAR FELIZ | [ADDRESS WITHHELD] |
| OSCAR FUENTES | 8891SUNRISE BLVD PLANTATION FL 33322 |
| OSCAR GUZMAN | 420 WITMER ST 505 LOS ANGELES CA 90017 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN 1028 CHICAGO AVE. EVANSTON IL 60202 |
| OSCAR L SANCHEZ | 348 PEAR ST SAN BERNARDINO CA 92410 |
| OSCAR LEE GRIGSBY | [ADDRESS WITHHELD] |
| OSCAR OROZCO | 17210 SW 121 AVE MIAMI FL 33177 |
| OSCAR PARKER | PO BOX 338 WAKEFIELD VA 23888 |
| OSCAR RAGON | [ADDRESS WITHHELD] |
| OSCAR REYES | 751 GLADYS AV 2 LONG BEACH CA 90804 |
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 LOS ANGELES CA 90022 |
| OSCAR SOSA | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| OSCAR VARGAS | 708 BRITTANY O DELRAY BEACH FL 33446 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN ORLANDO FL 32808-4927 |
| OSCAR, SAMUEL A | 5296 NW 1 AV. FORT LAUDERDALE FL 33309 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE 1 COURTHOUSE SQ KISSIMMEE FL 34741-5440 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE | [CONVENTION VISITORS BUREAU] 1925 E IRLO BRONSON HWY KISSIMMEE FL 347444413 |
| OSCEOLA BD OF CO COMMISSIONE | [SMG/OSCEOLA HERITAGE PARK] 1875 SILVER SPUR LN KISSIMMEE FL 347446105 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | CO. PUBLIC HEALTH] 1875 BOGGY CREEK RD KISSIMMEE FL 347444428 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY ATTORNEY] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY HISTORICAL] 750 N BASS RD KISSIMMEE FL 347466037 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY OFFICE OF] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415407 |

| Claim Name | Address Information |
|---|---|
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PLANNING] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415476 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PROCUREMENT] 1 COURTHOUSE SQ STE 2300 KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PROPERTY APR] 2505 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY SOLID WASTE] 750 S BASS RD KISSIMMEE FL 347466036 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY SPECIAL ASSES] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY TAX COLLECTOR] 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE  [SCHOOL | BOARD OF OSCEOLA COUN] 817 BILL BECK BLVD KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | HIGH SCHOOL] 817 BILL BECK BLVD OSCEOLA HIGH SCHOOL KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE  [TECO/TECH | EDUC. CTR OF OSC] 703 SIMPSON RD TECO/TECH EDUC. CTR OF OSC KISSIMMEE FL 347445331 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE KISSIMMEE FL 34744 |
| OSCEOLA COUNTY STADIUM | PO BOX 422979 KISSIMMEE FL 34744 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY KISSIMMEE FL 327440000 |
| OSCEOLA MUHAMMAD | [ADDRESS WITHHELD] |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 KISSIMMEE FL 34742 |
| OSCHER, DOROTHY | [ADDRESS WITHHELD] |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439-0070 |
| OSEDACH, HELEN | 252 WALSH AVE NEWINGTON CT 06111-3537 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST 2500 W. REYNOLDS ST. PONTIAC IL 61764 |
| OSGOOD TEXTILES | 333 PARK ST BOB KAHAN W SPRINGFIELD MA 01104 |
| OSGOOD, CHARLES | 823 15TH ST WILMETTE IL 60091 |
| OSGOOD, VIA | 11131 ROSE AVE APT 14 LOS ANGELES CA 900346067 |
| OSGOOD, VIA | 1063 S CITRUS AVE LOS ANGELES CA 90019 |
| OSGOOD,LYNN B | [ADDRESS WITHHELD] |
| OSHA GRAY DAVIDSON | 301 E MARYLAND AVE PHOENIX AZ 85012 |
| OSHANN, MICHAEL O | [ADDRESS WITHHELD] |
| OSHEA, CLARE | 143 MCINTOSH AVE CLARENDON HILLS IL 60514 |
| OSHEA, JAMES P | PO BOX 176 HOMESTEAD PA 15120 |
| OSHEA, STEPHEN | 160 POWER ST PROVIDENCE RI 02906 |
| OSHER, ROBERT | [ADDRESS WITHHELD] |
| OSHINSKY, DAVID | PO BOX 461 SOLEBURY PA 18963 |
| OSHIRO, MARK | [ADDRESS WITHHELD] |
| OSHKOSH NORTHWESTERN | 244 STATE STREET ATTN: LEGAL COUNSEL OSHKOSH WI 54903 |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; PO BOX 2926 OSHKOSH WI 54901 |
| OSI FURNITURE LLC | 555 SANTA ROSA DR DES PLAINES IL 60018 |
| OSI HARDWARE INC | 27 WEST ANAPAMU STREET  SUITE 333 SANTA BARBARA CA 93101 |
| OSI MUSIC LLC | 153 W 85TH ST    NO.4 NEW YORK NY 10024 |
| OSIAS, MAGUY | 13600 NE 13 AVE APTNO. 2 NORTH MIAMI FL 33161 |
| OSICK, JAMES P | [ADDRESS WITHHELD] |
| OSIE PERRY | 10476 NAVA ST E BELLFLOWER CA 90706 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE PALM BAY FL 32909 |
| OSIKA,LESLIE M | [ADDRESS WITHHELD] |
| OSKROBA, PAULA M. | [ADDRESS WITHHELD] |
| OSLEY, DUSTIN | [ADDRESS WITHHELD] |
| OSMAN, STEPHEN S | 181 VIA BAJA VENTURA CA 93003 |
| OSMAN,ERIN | [ADDRESS WITHHELD] |
| OSMER,VALERIE | [ADDRESS WITHHELD] |
| OSMERA, ANNE | 4329 N OZANAM AVE NORRIDGE IL 60706 |
| OSMON, ERIN | 903 N CAMPBELL AVEYY #2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|------------|---------------------|
| OSMON, ERIN | 903 N CAMPBELL AVE   NO.2 CHICAGO IL 60622 |
| OSMOND MOODIE | [ADDRESS WITHHELD] |
| OSMUNDSON, GLENN R | 12 WOODCREST DR CUMBERLAND RI 02864 |
| OSNOS, EVAN | [ADDRESS WITHHELD] |
| OSORIO, ANA | [ADDRESS WITHHELD] |
| OSORIO, ANA | [ADDRESS WITHHELD] |
| OSORIO, ANA R | [ADDRESS WITHHELD] |
| OSORIO, CRISTINA | 4432 DOGWOOD CIR WESTON FL 333315010 |
| OSORIO, DAVID | [ADDRESS WITHHELD] |
| OSORIO, DAVID | [ADDRESS WITHHELD] |
| OSORIO, JOSE M | [ADDRESS WITHHELD] |
| OSORIO, MARIA | 601 W PICKWICK CT      GW MOUNT PROSPECT IL 60056 |
| OSORIO, PATRICIO | 4215 CHUKKER DR WEST PALM BCH FL 334064805 |
| OSORIO,JOHN | [ADDRESS WITHHELD] |
| OSOWSKI, MARILYN | [ADDRESS WITHHELD] |
| OSOWSKI,LAURA | [ADDRESS WITHHELD] |
| OSPINA PADRON, EDGAR | 1855 W 62 STREET HIALEAH FL 33012 |
| OSPINA, CARMEN | 32-50 86ST EAST ELMHURST NY 11369 |
| OSPINA, LUIS | 12560  SW 5TH STREET FORT LAUDERDALE FL 33325 |
| OSPINA, MELISSA | [ADDRESS WITHHELD] |
| OSPINA,RODRIGO | [ADDRESS WITHHELD] |
| OSPINO,BERENA | [ADDRESS WITHHELD] |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE ATTN: LEGAL COUNSEL MARKHAM ON L3R 0E1 CANADA |
| OSPREY MEDIA LP | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| OSSA, JOSEPH | [ADDRESS WITHHELD] |
| OSSA, JUAN C | 301 NW 109TH AVENUE PEMBROKE PINES FL 33026 |
| OSSA, LEON | 7027 PECAN COURT WINTER PARK FL 32792 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| OSSMO, BONNIE C | [ADDRESS WITHHELD] |
| OSSO, JEREMY DANIEL | [ADDRESS WITHHELD] |
| OSSWALD,KRISTIE K. | [ADDRESS WITHHELD] |
| OSTAGNE, JEAN C | 1505 SPRING HARBOR DR APT B DELRAY BEACH FL 334456857 |
| OSTALECKI,KAREN L | [ADDRESS WITHHELD] |
| OSTENSEN, KAY | 660 CUPRIEN WY A LAGUNA BEACH CA 92651 |
| OSTER, ANN | 4706 KESWICK RD BALTIMORE MD 21210 |
| OSTER, DOUG | 3068 EVERGREEN RD PITTSBURGH PA 15237 |
| OSTERLING,NATALIE | [ADDRESS WITHHELD] |
| OSTERMAIER JR,ROBERT R | [ADDRESS WITHHELD] |
| OSTERMAIER,HEATHER H | [ADDRESS WITHHELD] |
| OSTERVAL, WILNIQUE | 416 MINNESOTA STREET LANTANA FL 33462 |
| OSTHEIMER-JAMES,STEPHANIE | [ADDRESS WITHHELD] |
| OSTIS, RONALD A | [ADDRESS WITHHELD] |
| OSTIS,ROBERTA L | [ADDRESS WITHHELD] |
| OSTLER GROUP | 7430 CREEK RD STE 204 SANDY UT 84093-6160 |
| OSTOJIC, RICHARD | [ADDRESS WITHHELD] |
| OSTRAU, STACY | [ADDRESS WITHHELD] |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 NEWPORT BEACH CA 92660 |
| OSTROM TALBOT, DAWN | [ADDRESS WITHHELD] |
| OSTROM,INGER M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OSTROWSKI, HENRY | PEARL ST OSTROWSKI, HENRY MIDDLETOWN CT 06457 |
| OSTROWSKI, HENRY M | 64 PEARL ST MIDDLETOWN CT 06457 |
| OSTROWSKI, JACQUELINE M | 2057 W NORTH AVE  NO.3 CHICAGO IL 60647 |
| OSUALDO GRANADOS | 405 S. BOULDIN ST. BALTIMORE MD 21224 |
| OSULLIVAN, JOSEPH S | 416 N MAIN ST MOUNT PROSPECT IL 60056 |
| OSULLIVAN, SHEILA P | 6494 N NEWARK CHICAGO IL 60631 |
| OSUMAH, ABUBAKAR S | 141 HEMLOCK ST W HAVEN CT 06516 |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 COCONUT CREEK FL 33073 |
| OSWALD L JOHNSTON | [ADDRESS WITHHELD] |
| OSWALD PLUMBING & HEATING | 249 S 4TH ST LEHIGHTON PA 18235-2134 |
| OSWALD, DALE | 2654 COMMUNITY DR BATH PA 18014 |
| OSWALD, KRISTEN | 20 LAMBOURNE RD G8 BALTIMORE MD 21204 |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR BREINIGSVILLE PA 18031 |
| OSWALD, NEIL | 2871  TU PEEK AVE DANIELSVILLE PA 18038 |
| OSWALD, RAYMOND J | 319 JOSEPHINE ROAD JOSEPHINE PA 15750 |
| OSWALD, STEPHEN | [ADDRESS WITHHELD] |
| OSWALDO JIMENEZ | [ADDRESS WITHHELD] |
| OTALOR,JEAN O | [ADDRESS WITHHELD] |
| OTD MESSENGER | 3620 NE 5TH AVENUE OAKLAND PARK FL 33334-2244 |
| OTD MESSENGER | 3620 NE 5TH AV OAKLAND PARK FL 33334-2244 |
| OTEC COMMUNICATION CO M | P. O. BOX 427 OTTOVILLE OH 45876 |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST ONEONTA AL 35121 |
| OTERO, MARK | [ADDRESS WITHHELD] |
| OTERO, MICHAEL J | [ADDRESS WITHHELD] |
| OTERO, ROLANDO | [ADDRESS WITHHELD] |
| OTERO,ROSEMARY | [ADDRESS WITHHELD] |
| OTEY, ERIC | [ADDRESS WITHHELD] |
| OTHER PLACE MESA | 7110 E MCDONALD DR STE B 4 SCOTTSDALE AZ 85253-5426 |
| OTHER ROOM | 820 N RIVER STREET NO. 104 PORTLAND OR 97217 |
| OTHER WORLD COMPUTING | 2650 BRIDGE LANE WOODSTOCK IL 60098 |
| OTIS BATTEN | 20453 TAN RD SMITHFIELD VA 23430 |
| OTIS CHANDLER & MICHAEL OTIS CHANDLER TR | UA 03/21/88 MICHAEL OTIS CHANDLER JR 61883 BUNKER HILL CT BEND OR 97702-1161 |
| OTIS ELEVATOR | 55 W PINELOCH AVE TED GORMAN (GM) ORLANDO FL 32806 |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE ATTN: THERESA MAJCHRZAK BALTIMORE MD 21090 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5954 |
| OTIS ELEVATOR COMPANY | [ADDRESS WITHHELD] |
| OTIS ELEVATOR COMPANY | [ADDRESS WITHHELD] |
| OTIS ELEVATOR COMPANY | [ADDRESS WITHHELD] |
| OTIS ELEVATOR COMPANY | [ADDRESS WITHHELD] |
| OTIS ELEVATOR COMPANY | [ADDRESS WITHHELD] |
| OTIS ELEVATOR COMPANY, ET AL | ATTN: TREASURY SERVICES - J. PARENT 1 FARMS SPRINGS, 3RD FLOOR FARMINGTON CT 06032 |
| OTIS HOPKINS | [ADDRESS WITHHELD] |
| OTIS ROANE | 1085 LEWIS B. PULLER SALUDA VA 23149 |
| OTIS TRUETT | 5362 PARK AVE DELEON SPRINGS FL 32130-3368 |
| OTIS-STREETER, MARNIE L | [ADDRESS WITHHELD] |
| OTL | 3555 ISABELLE LOCAL 108 BROSSARD QC J4Y 2R2 CA |
| OTMFC INC | 6006 METROPOLITAN PLAZA LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| OTOLABS LLC | 529 MAIN ST      STE 209 CHARLESTOWN MA 02129 |
| OTOLABS LLC | PO BOX 845986 BOSTON MA 02284-5986 |
| OTOLABS LLC | PO BOX 846110 BOSTON MA 02284-6110 |
| OTOOLE, LESLEY | [ADDRESS WITHHELD] |
| OTOOLE,PAUL J | [ADDRESS WITHHELD] |
| OTSUKA, GREG | [ADDRESS WITHHELD] |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR KISSIMMEE FL 34743 |
| OTT, EDWARD | 2324 N ARDELL PL PEORIA IL 61604 |
| OTT, FLORENCEE | 1431 NW 112TH WAY PEMBROKE PINES FL 33026 |
| OTT, JENNIFER | 2431 SYACAMORE ST EASTON PA 18042 |
| OTT, JOHN | [ADDRESS WITHHELD] |
| OTT, PHILIP | [ADDRESS WITHHELD] |
| OTT,ALAN E | [ADDRESS WITHHELD] |
| OTT,KAREN M | [ADDRESS WITHHELD] |
| OTTAR,KIMICA | [ADDRESS WITHHELD] |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III ATTN: LEGAL COUNSEL OTTAWA ON K1G 5H7 CANADA |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 ATTN: LEGAL COUNSEL OTTAWA ON K2C 3M4 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER RD. OTTAWA, ONT NS K2C 3M4 CANADA |
| OTTAWA HERALD | 104 SOUTH CEDAR ATTN: LEGAL COUNSEL OTTAWA KS 66067 |
| OTTAWA REGIONAL HOSPITAL | GARY EICH 1100 EAST NORRIS DRIVE OTTAWA IL 61350 |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III STATION T OTTAWA ON KIG 5H7 CANADA |
| OTTE RALPH | 3848 N MOZART ST 1ST CHICAGO IL 60618 |
| OTTE,JEFFREY T | [ADDRESS WITHHELD] |
| OTTENHOFF, ABIGAIN | [ADDRESS WITHHELD] |
| OTTENWESS,CORY A | [ADDRESS WITHHELD] |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN FERGUS FALLS MN 56537 |
| OTTERBEIN, JEFFREY L | [ADDRESS WITHHELD] |
| OTTERNESS, CARL | [ADDRESS WITHHELD] |
| OTTERSON, MARTIN | [ADDRESS WITHHELD] |
| OTTESEN, STEPHEN H | [ADDRESS WITHHELD] |
| OTTEY, GEORGE | 3930 INVERRARY BLVD      703 LAUDERHILL FL 33319 |
| OTTINGER, JAMES M | [ADDRESS WITHHELD] |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR      112 PLANTATION FL 33322 |
| OTTO ENGINEERING | 2 E MAIN ST CARPENTERSVILLE IL 601102624 |
| OTTO OFTRING | 570 BROADWAY APT A6 LYNBROOK NY 115633901 |
| OTTO, DAVID A | [ADDRESS WITHHELD] |
| OTTO, JULIE A | [ADDRESS WITHHELD] |
| OTTO, KAREN | 640 CYPRESS ST LEHIGHTON PA 18235 |
| OTTO, KAREN R | 640 CYPRESS STREET LEHIGHTON PA 18235 |
| OTTO,ALLISON A | [ADDRESS WITHHELD] |
| OTTUMWA COURIER | 213 E. SECOND STREET ATTN: LEGAL COUNSEL OTTUMWA IA 52501 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD BALTIMORE MD 21228 |
| OTX CORPORATION | 1024 NORTH ORANGE DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| OUBARI,TONNETTA | [ADDRESS WITHHELD] |
| OUDES,BRUCE | HC33 BOX 3143 DORCAS WV 26847 |
| OUEDRAOGO, FELIX W | 2 E 39TH STREET BALTIMORE MD 21218 |
| OUELLETTE, CARRIANNE M | [ADDRESS WITHHELD] |
| OUELLETTE, CHRISTOPHER M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| OUELLETTE, MICHAEL | [ADDRESS WITHHELD] |
| OUELLETTE, RODNEY | 8 ALAN DR SIMSBURY CT 06089 |
| OUELLETTE, RODNEY M | 8 ALAN DR OUELLETTE, RODNEY M WEATOGUE CT 06089 |
| OUELLETTE, VERONICA | 28 AVERY ST STAMFORD CT 06902 |
| OUELLETTE, VERONICA L | [ADDRESS WITHHELD] |
| OUI, TALER | 8546 STORCH WOODS DR      1A SAVAGE MD 20763-9746 |
| OUIMETTE, PHILIP | 109 RIVER RD OUIMETTE, PHILIP UNIONVILLE CT 06085 |
| OUIMETTE, PHILIP | 109 RIVER RD UNIONVILLE CT 06085 |
| OUR LADY OF GOOD COUNSEL | 17301 OLD VIC BLVD OLNEY MD 20832 |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST EASTON PA 18042-4418 |
| OUR LADY OF THE ANGELS | 123 E WATER ST ACADEMY LANSFORD PA 18232-2032 |
| OURLIAN, ROBERT K | [ADDRESS WITHHELD] |
| OURS, DOROTHY | 70 DUNKARD CHURCH RD STOCKTON NJ 08559 |
| OURS, RAYMOND V. | [ADDRESS WITHHELD] |
| OUT OF HAND GRAPHICS INC | 7035 WEST 65TH STREET BEDFORD PARK IL 60638 |
| OUT OF HOME AMERICA, INC. | 330 ROBERTS STREET EAST HARTFORD CT 06108 |
| OUT TO PASTURE FARM & RESCUE | ATTN  CARRIE HAGGARD, PRESIDENT PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUT TO PASTURE FARM & RESCUE | PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUTBACK STEAKHOUSE | ATTN: SARA REOPELLE 1700 W MERCURY BLVD HAMPTON VA 23666-3333 |
| OUTDOOR CREATIONS | 201 W MAIN ST LEESBURG FL 347485118 |
| OUTDOOR IMAGING, A DIVISION OF | OUTDOOR MEDIA GROUP LLC 195 BROADWAY NEW YORK NY 10007 |
| OUTDOOR LIFE NETWORK LLC | 281 TRESSER BLVD 2 STAMFORD PLAZA STAMFORD CT 06901 |
| OUTDOOR MEDIA GROUP | (ON BEHALF OF WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OUTDOOR MEDIA GROUP LLC | 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OUTDOOR SOLUTIONS GROUP | 305 MADISON AVE  STE 1416 NEW YORK NY 10165 |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 DOUG SOUSA GRANBY MA 01033 |
| OUTFITTER SATELLITE INC | 2727 OLD ELM HILL PIKE NASHVILLE TN 37214 |
| OUTLAW, HARMON N | [ADDRESS WITHHELD] |
| OUTLAW, THOMAS L | [ADDRESS WITHHELD] |
| OUTLET MALL          R | 6401 RICHMOND RD WILLIAMSBURG VA 23188 |
| OUTLOOK PUBLISHING | P.O. BOX 278 ATTN: LEGAL COUNSEL LAUREL MT 59044 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DRIVE GURNEE IL 60031 |
| OUTSIDER INC | 230 E OHIO ST      7TH FLR ATTN  ACCOUNTING CHICAGO IL 60611 |
| OUTTEN & GOLDEN LLP | 4 LANDMARK SQUARE      STE 201 STAMFORD CT 06901 |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE DODGE JEEP HAMBURG PA 19526-8105 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST ALLENTOWN PA 18103-4906 |
| OUTTERBRIDGE, DAN | 135 S 14TH ST  APT A QUAKERTOWN PA 18951 |
| OUTWATER, MYRA Y. | 5142 VERA CRUZ CENTER VALLEY PA 18034 |
| OUTWATER, MYRA | 5142 VERA CRUZ ROAD CENTER VALLEY PA 18034 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48103 |
| OUTWORD LLC | [ADDRESS WITHHELD] |
| OUTWORD LLC | [ADDRESS WITHHELD] |
| OVALL, DEBORAH J | [ADDRESS WITHHELD] |
| OVALLE, JESSICA | [ADDRESS WITHHELD] |
| OVATION PRINT MANAGEMENT | 204 S MARGUERITA AVE ALHAMBRA CA 91801 |
| OVATION PRINT MANAGEMENT | PO BOX 549 SOUTH PASADENA CA 90801 |
| OVELLETTE, DANIELLE | 9210 APPLE FORD CIR      420 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| OVERALL,CHET H | [ADDRESS WITHHELD] |
| OVERBAY,BRANDY L | [ADDRESS WITHHELD] |
| OVERBEEK,RENAE E. | [ADDRESS WITHHELD] |
| OVERBY BOSTIC, BEVERLY D | 724 29TH ST NEWPORT NEWS VA 23607 |
| OVERBY, WILLIAM | 2947 S RIMPAU BLVD LOS ANGELES CA 90016 |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST NEWPORT NEWS VA 23607 |
| OVERDOORS OF ILLINOIS INC | 601 RIDGE RD HOMEWOOD IL 60430 |
| OVERFELT, | 2611 RITTENHOUSE AVE BALTIMORE MD 21230-3313 |
| OVERHEAD DOOR COMPANY | OF NORFOLK INC 1417 MILLER STORE ROAD VIRGINIA BEACH VA 23455 |
| OVERHEAD DOOR COMPANY | 4498 COMMERCE DR WHITEHALL PA 18052-2500 |
| OVERHEAD DOOR COMPANY | OF HARTFORD 303 LOCUST ST HARTFORD CT 06114 |
| OVERLY, JAMES | 25 MORSE ST MERIDEN CT 08450 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE HAMPTON VA 23666 |
| OVERMIER, MARIA | 107 MEADOW DR     402 EASTON MD 21601 |
| OVERMYER, JOHN | 1012 SOUTH 47TH STREET PHILADELPHIA PA 19143 |
| OVERNITE CAPITAL LLC | PO BOX 8213 PASADENA CA 91109 |
| OVERSEAS PRESS CLUB OF AMERICA | 40 WEST 45TH STREET NEW YORK NY 10036 |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG #10, LN. 62, TACHIH ST. TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| OVERSTOCK.COM | 6350 SOUTH 3000 EAST SALT LAKE CITY UT 94502 |
| OVERSTOCK.COM REAL ESTATE | 6350 S 3000 E SALT LAKE CITY UT 84121 |
| OVERSTREET, JOHN | 7843 S ESSEX AVE       3 IL 60649 |
| OVERSTREET, RICK L | [ADDRESS WITHHELD] |
| OVERTON, CHRISTY | [ADDRESS WITHHELD] |
| OVERTON,PENELOPE | [ADDRESS WITHHELD] |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 BEVERLY HILLS CA 20210 |
| OVERTURE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| OVERTURE FILMS | 9242 BEVERLY BLVD STE 200 BEVERLY HILLS CA 90210-3731 |
| OVERTURE FILMS | 9242 BEVERLY BLVD  SUITE 200 BEVERLY HILLS CA 90210 |
| OVIDE, PAUL | 22615 SW 66 AV  NO.107 BOCA RATON FL 33428 |
| OVIE C CARTER | [ADDRESS WITHHELD] |
| OVIEDO DINER | 220 GENEVA DR OVIEDO FL 327657329 |
| OVIEDO PLUMBING | PO BOX 620068 OVIEDO FL 32762-0068 |
| OVIL, PIERRENEL | 326 S. W. 4TH AVE BOYNTON BEACH FL 33435 |
| OVITT,RANDY P | [ADDRESS WITHHELD] |
| OVITZ, BRUCE | [ADDRESS WITHHELD] |
| OVITZ, BRUCE D | 1833 N ORCHARD ST CHICAGO IL 60614-5105 |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. OWATONNA MN 55060 |
| OWCHAR, NICK F | [ADDRESS WITHHELD] |
| OWCZARSKI, JIM | 7445 NOTTINGHAM DR TINLEY PARK IL 60477 |
| OWCZARSKI, WAYNE | [ADDRESS WITHHELD] |
| OWCZARSKI,JEFFREY J | [ADDRESS WITHHELD] |
| OWEN BRENNAN | [ADDRESS WITHHELD] |
| OWEN CANFIELD | [ADDRESS WITHHELD] |
| OWEN D MCNALLY | [ADDRESS WITHHELD] |
| OWEN E. VIXLER | 166 HICKORY ROAD MOHNTON PA 19540 |
| OWEN FORBES | 8280 N.W. 40 ST CORAL SPRINGS FL 33065 |
| OWEN GARDNER | 13800 BURNISHED WOOD COURT UPPER MARLBORO MD 20774 |
| OWEN M BASTIAN INC | PO BOX 3616 ALLENTOWN PA 18106-0616 |
| OWEN MCNALLY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| OWEN NICHOLS | 619 N TREMAIN ST APT B MOUNT DORA FL 32757 |
| OWEN PINKERTON | 1600 PRINCE STREET APT. 204 ALEXANDRIA VA 22314 |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 40 KENMORE AVENUE DEERFIELD IL 60015-4750 |
| OWEN ROGERS | 24 ALEXANDER RD BLOOMFIELD CT 06002-2860 |
| OWEN SMITH | 1608 FERNSIDE BLVD ALAMEDA CA 94501 |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST P.O. BOX 200 OWEN SOUND ON N4K 5P2 CANADA |
| OWEN WALKER | [ADDRESS WITHHELD] |
| OWEN, DANA A | 550 CUTSPRING RD STRATFORD CT 06614 |
| OWEN, DANA B | 1327 POQUOSON AVE POQUOSON VA 23662 |
| OWEN, DAVID | [ADDRESS WITHHELD] |
| OWEN, DEAN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| OWEN, GARY A | [ADDRESS WITHHELD] |
| OWEN, HUGH | [ADDRESS WITHHELD] |
| OWEN, JEREMY | [ADDRESS WITHHELD] |
| OWEN, JOHN R. - SEP-IRA | 840 S. COLLIER BLVD #1104 MARCO ISLAND FL 34145 |
| OWEN, MARY L | 1141 W WAYNE GARY IN 46403 |
| OWEN, NATHAN | 49 HOPYARD RD STAFFORD SPRINGS CT 06076 |
| OWEN, TATIANA G | 1098 N MENTOR AVE PASADENA CA 91104 |
| OWEN,DAVID M | [ADDRESS WITHHELD] |
| OWEN,DAVID W | [ADDRESS WITHHELD] |
| OWEN,SANDRA P | [ADDRESS WITHHELD] |
| OWENS JR, MILTON G | [ADDRESS WITHHELD] |
| OWENS, BRANDON | 3844 DALE RD,APT C PALM SPRINGS FL 33406 |
| OWENS, DARRYL E | [ADDRESS WITHHELD] |
| OWENS, DAVID | 1302 WOODBOURNE AVE BALTIMORE MD 21239-3315 |
| OWENS, DAVID A | [ADDRESS WITHHELD] |
| OWENS, DONNA | 1101 W. LANVALE ST. BALTIMORE MD |
| OWENS, DONNA M | 1101 W LANVALE ST APT 9 BALTIMORE MD 21217 |
| OWENS, DONNELL | 8836 S MICHIGAN AVE CHICAGO IL 60619 |
| OWENS, ERVIN | [ADDRESS WITHHELD] |
| OWENS, GEORGETTE | 244 NW 59TH ST MIAMI FL 33127 |
| OWENS, GILDA M. | [ADDRESS WITHHELD] |
| OWENS, HENRY | 3020 WOODLAND AVE BALTIMORE MD 21215-6409 |
| OWENS, JAMES | [ADDRESS WITHHELD] |
| OWENS, JAMES C | 21247 ORBIT ROAD WINDSOR VA 23487 |
| OWENS, JANE | 501 GRAND BLVD PARK RIDGE IL 60068 |
| OWENS, JOHN | 1950 S 13TH ST      26 NILES MI 49120 |
| OWENS, JOHN P | [ADDRESS WITHHELD] |
| OWENS, KEVIN | 2140 FIR ST GLENVIEW IL 60025 |
| OWENS, KIM | 8 JODYS WAY HAMPTON VA 23666 |
| OWENS, LARRY D | [ADDRESS WITHHELD] |
| OWENS, LUCINDA | [ADDRESS WITHHELD] |
| OWENS, MICHAEL I | [ADDRESS WITHHELD] |
| OWENS, MIKE | [ADDRESS WITHHELD] |
| OWENS, NANCY | [ADDRESS WITHHELD] |
| OWENS, PAUL V | [ADDRESS WITHHELD] |
| OWENS, RONALD/ADELE | 3003 BEASON CT ABINGDON MD 21009-2723 |
| OWENS, SHERRI | 543 LANCER OAK DR APOPKA FL 32712 |
| OWENS, SUSAN | 22 RUE DU PETIT MUSC PARIS 75004 FRANCE |

| Claim Name | Address Information |
|---|---|
| OWENS, SUSAN | 22 RUE PETIT MUSC PARIS 75004 FRANCE |
| OWENS, TERRI | 2142 DURFEY COURT APT 202 FERN PARK FL 32730- |
| OWENS, TERRI D | 2651 MAITLAND CROSSING WAY  NO.6202 ORLANDO FL 32810 |
| OWENS, THOMAS | 1083 STEELE BLVD BALDWIN NY 11510 |
| OWENS, TROY | 1166 ANNIS SQUAM HARBOUR PASADENA CA 21122 |
| OWENS, TYLER C | 8171 SW 29 CT DAVIE FL 33328 |
| OWENS, VICTORIA | 54 BERTONE DRIVE SCHENECTADY NY 12306 |
| OWENS, WALTER | [ADDRESS WITHHELD] |
| OWENS, WILLIAM B | [ADDRESS WITHHELD] |
| OWENS, YAPHETT | [ADDRESS WITHHELD] |
| OWENS,ALICIA V. | [ADDRESS WITHHELD] |
| OWENS,JESSICA R | [ADDRESS WITHHELD] |
| OWENS,JOHN M | [ADDRESS WITHHELD] |
| OWENS,KARL | [ADDRESS WITHHELD] |
| OWENS,KARL | [ADDRESS WITHHELD] |
| OWENS,KEITH J. | [ADDRESS WITHHELD] |
| OWENS,MICHAEL D | [ADDRESS WITHHELD] |
| OWENS,SHANNON J | [ADDRESS WITHHELD] |
| OWENS,SHERRI M | [ADDRESS WITHHELD] |
| OWENS-SCHIELE, ELIZABETH | 511 S WALNUT ARLINGTON HTS IL 60005 |
| OWENSBORO MESSENGER INQUIRER | 1401 FREDERICA ST PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER INQUIRER | PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. ATTN: LEGAL COUNSEL OWENSBORO KY 42301 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. OWENSBORO KY 42301 |
| OWENSBY, CHRIS | 2107 MARK ST BELAIR MD 21015-1626 |
| OWERS, PAUL E | [ADDRESS WITHHELD] |
| OWL CORPORATION | 1900 GRAVES COURT BALTIMORE MD 21222 |
| OWN A HOME REALTY | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNERS PASS | JOHN ARLEDGE 101 FIRST ST. #300 LOS ALTOS CA 94022 |
| OWOYEMI, JOSIAH | [ADDRESS WITHHELD] |
| OWP/P CANNON DESIGN INC | 111 W WASHINGTON ST      STE 2100 CHICAGO IL 60602 |
| OWP/P CANNON DESIGN INC | PO BOX 10006 NEW YORK NY 10259-0006 |
| OWUSU,AFUA S | [ADDRESS WITHHELD] |
| OWUSU,SHARON | [ADDRESS WITHHELD] |
| OXENDINE, CASIA | PO BOX 151052 ALTAMONTE SPRINGS FL 32715 |
| OXENDINE, JACQUELYN ESQ | 1327 PRESCOTT ST. SO. SAINT PETERSBURG FL 33712 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129 ADDISON IL 60101 |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 ATTN: LEGAL COUNSEL LEWISTON ME 04243-7400 |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD LAMBERTVILLE NJ 08530 |
| OXFORD COMMUNICATIONS, INC. | 11 MUSIC MOUNTAIN BLVD # LAMBERTVILLE NJ 08530-3434 |
| OXFORD EAGLE | P.O. BOX 866 OXFORD MS 38655 |
| OXFORD HEALTH PLANS | PO BOX 1697 NEWARK NJ 07101-1697 |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN HIGHLAND PARK NJ 08904-2018 |
| OXTON,MARK J | [ADDRESS WITHHELD] |
| OXTON,MARK J | [ADDRESS WITHHELD] |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN OSTORESKONTRA VIHIKARI 10 KEMPELE 90440 FINLAND |

| Claim Name | Address Information |
| --- | --- |
| OYSTER BAY CHAMBER OF COMMERCE | PO BOX 21 OYSTER BAY NY 11771-0021 |
| OYSTER BAY CHARITABLE FUND | PO BOX 132 OYSTER BAY NY 11771 |
| OYSTER BAY SEWER DISTRICT | 15 BAY AVE OYSTER BAY NY 11771-1506 |
| OYSTER BAY WATER DISTRICT | 45 AUDREY AVE OYSTER BAY NY 11771 |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 ATTN: LEGAL COUNSEL WINDOM MN 56101 |
| OZ LLC | 9108 YELLOW BRICK ROAD ROSSVILLE MD 21237 |
| OZ LLC | RE: ROSSVILLE 9108 YELLOW BRI 34 LOVETON CIRCLE, SUITE 100 SPARKS MD 21152 |
| OZ SPECIAL MASTER FUND LTD | ATTN: NOAH CHARNEY N/A NEW YORK NY 10019 |
| OZ,LLC | 34 LOVETON CIRCLE   STE 100 SPARKS MD 21152 |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020 |
| OZARK SENTINEL | P.O. BOX 3 KIMBERLING CITY MO 65686 |
| OZAROSKI, SCOTT | [ADDRESS WITHHELD] |
| OZDEMIR, SENAY | [ADDRESS WITHHELD] |
| OZEMEBHOYA,ELIZABETH | [ADDRESS WITHHELD] |
| OZENBAUGH, JEFF | [ADDRESS WITHHELD] |
| OZENGHAR, JOANN | 3029 HENRIETTA AVE LA CRESCENTA CA 91214 |
| OZERAN,JONATHAN | [ADDRESS WITHHELD] |
| OZIEBLO, ADAM | 2106 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| OZIMEK-KULA, MARTA | [ADDRESS WITHHELD] |
| OZNICK,CRAIG M | [ADDRESS WITHHELD] |
| OZSARFATI, METIN | 2245 SHERIDAN RD     402 EVANSTON IL 60201 |
| OZTURK, ALI | 538 NW 48 AVE DELRAY BEACH FL 33445 |
| O`HARA, JOSEPH P. | 3762 RIVERLAND RD FORT LAUDERDALE FL 33312 |
| P & J INC. | BACKSTREET 1390 SW 160TH AVE WESTON FL 33326-1970 |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST BETHLEHEM PA 18018-4068 |
| P A D ENTERPRISES INC | 240 NORTHERN BLVD GREAT NECK NY 11021 |
| P A FREEMAN | 911 W HAMILTON ST ALLENTOWN PA 18101 1108 |
| P AND J DELIVERY INC | 3535 SW 59 TERRACE FORT LAUDERDALE FL 33314 |
| P ANDERSON | 78 UNION ST BRISTOL CT 06010-6532 |
| P BERCEL | 250 ASHDALE AV LOS ANGELES CA 90049 |
| P BHAKTA | 11353 HIGHDALE ST NORWALK CA 90650 |
| P C CENTER | 2021 MIDWEST RD STE 300 OAK BROOK IL 605231359 |
| P C RETRO   [P C RETRO] | 6901 A DISTRIBUTION DRIVE BELTSVILLE MD 20705 |
| P CHISMAN | 106 CLARENDON CT WILLIAMSBURG VA 23188 |
| P DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23663 |
| P EHLIG | 830 MONTEREY RD 9 SOUTH PASADENA CA 91030 |
| P FIELDS | 1637 MILTON RD CHARLOTSVILLE VA 22902 |
| P GUEST | 5557 VIA PORTORA B LAGUNA WOODS CA 92637 |
| P GUNTHEDR | 111 BROAD ST MANCHESTER CT 06042 |
| P H D  U S | 840 W LONG LAKE RD 6TH FL TROY MI 48098-4504 |
| P HOLLOWAY | 860 E CHURCH AVE LONGWOOD FL 32750-5385 |
| P J DEVERNA INC | 152 DIVISION AVENUE WEST SAYVILLE NY 11796 |
| P J SEHNERT | 643 N PROSPECT AV LONG BEACH CA 90814 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE BOWIE MD 20715 |
| P L HAWN CO | 7411 LORGE CIRCLE HUNTINGTON BEACH CA 92647 |
| P L HAWN COMPANY INC | 7411 LORGE CIR HUNTINGTON BEACH CA 92647 |
| P LAFORCE | 408 HAWTHORNE BLVD LEESBURG FL 34748-8637 |
| P LINDSAY | PO BOX 2103 ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| P M I | 500 WATERS EDGE LOMBARD IL 60148 |
| P MAUGHAN | 1225 RIMMER AV PACIFIC PALISADES CA 90272 |
| P N C | 25900 NORTHWESTERN HWY %DONER & CO SOUTHFIELD MI 48075-1067 |
| P N C BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| P N D NEWS | 312 HEALY AVENUE ATTN: TAMMY BRYANT PLAINFIELD IL 60585 |
| P OCONNOR | 18421 ARMINTA ST RESEDA CA 91335 |
| P RIFFLE | 500 WYOMING AVE SAINT CLOUD FL 34769-3080 |
| P S ARTS | 11965 VENICE BLVD    STE 201 LOS ANGELES CA 90066 |
| P S E SYSTEMS INC. | MR. TIM PODWIKA 13933 S. OAKDALE CIRCLE PLAINFIELD IL 60544 |
| P S MOSHER | 685 SANDPIPER CIR MELBOURNE FL 32901-8140 |
| P SCHICK | 240 NE 1ST CT SATELLITE BEACH FL 32937-3763 |
| P STEVENS | 13 ACACIA TREE LN IRVINE CA 92612 |
| P T S FURNITURE | 250 CONEJO RIDGE AVE THOUSAND OAKS CA 91361 |
| P&G REALTY | 5101 W STRONG ST CHICAGO IL 60630-2328 |
| P&M MERCURY MECHANICAL CORP | 6000 S. HARLEM SUMMIT IL 60501 |
| P&M MERCURY MECHANICAL CORPORATION | 152 N RAILROAD AVE NORTHLAKE IL 60164 |
| P&M MERCURY MECHANICAL CORPORATION | 6000 S HARLEM AVE SUMMIT IL 60501 |
| P&M NATIONAL SALES | 708 COUNTY LINE RD BENSENVILLE IL 60106 |
| P&P COURIER, INC., DBA | NOW MESSENGER SERVICE 2906 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| P&P PRESS INC | 6513 N GALENA ROAD PEORIA IL 61614 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. WOODRANCH CA 93065 |
| P, FRANK | 5200 BOWLEYS LN    311 BALTIMORE MD 21206-6687 |
| P. CONN | 19863 NW LOGIE TRAIL ROAD PORTLAND OR 97231 |
| P. KAUFMANN, INC. | 3 PARK AVENUE 35TH FLOOR NEW YORK NY 10016 |
| P. PSOMAS | 968 ROYAL OAKS DR APOPKA FL 32703-1588 |
| P. SCHAMBON | P.O. BOX 450483 KISSIMMEE FL 34745 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE CHICAGO IL 60637-3035 |
| P.I.H.R.A. | 888 S FIGUEROA ST NO.1050 LOS ANGELES CA 90017 |
| P.KAUFMANN, INC. | TWO PARK AVENUE SUITES 11-A, 11-B, 11-C NEW YORK NY 10016 |
| P.S. TREVOR | 71 PARK HILL RICHMOND SURREY    TW106HZ |
| P2I | 1236 MAIN ST UNIT C HELLERTOWN PA 18055 |
| P2I | 528 N. NEW STREET BETHLEHEM PA 18018 |
| P2I INC | ONE BETHLEHEM PLAZA 4TH FL BETHLEHEM PA 18018 |
| P2I NEWSPAPER LLC | 1236 MAIN ST HELLERTOWN PA 18055 |
| P3 | 28355 W. WITHERSPOON PKWY VALENCIA CA 93355 |
| P3 IMAGING INC | PO BOX 27 LUTHERVILLE MD 21094 |
| P3 SOFTWARE INC | PO BOX 590550 NEWTON MA 02459 |
| PA ASSC OF NOTARIES | 14 WOOD ST PITTSBURG PA 15222-1928 |
| PA BANKERS ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA BAR ASSOC | 3899 N FRONT ST HARRISBURG PA 17110 1583 |
| PA BLUE CROSS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE WILLIAMSPORT PA 17701 5778 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL PETE PALMER ADVERTISING OAKLAND CA 94619-3108 |
| PA DEPARTMENT OF REVENUE | ATTN: HEATHER BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | ATN:HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |

| Claim Name | Address Information |
|---|---|
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 (CT-DEL) HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | BUREAU OF IMAGING & DOCUMENT MGMT DEPT  NO.280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL DEPT 280404 HARRISBURG PA 17128-0404 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| PA DEPT OF TRANS | 3300 FREEMANSBURG AVE EASTON PA 18045 |
| PA DRIVER/VEHICLE SERV | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| PA FLOWER SHOW | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA GIANNI HOMES | 17 GREENLEAF CIR % PRUDENTIAL FOX & ROCHE PERKASIE PA 18944 2393 |
| PA GUILD OF CRAFTSMEN | PO BOX 84 DENISE WILZ MACUNGIE PA 18062-0084 |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR WEST CHESTER PA 19380-5970 |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA NEWSPAPER ASSOCIATION FOUNDATION | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST ALLENTOWN PA 18101-1604 |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST ALLENTOWN PA 18102-4285 |
| PA SOCIETY OF NEWSPAPER EDITORS | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284-5388 |
| PA SPORTSTICKER INC | 55 REALTY DR CHESHIRE CT 06410 |
| PA SPORTSTICKER INC | 2775 SHERMER RD NORTHBROOK IL 60062 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284 |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA TREASURY DEPT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA YOUTH  THEATRE | 25 W 3RD ST BANANA FACTORY BETHLEHEM PA 18015-1238 |
| PAASHAUS, SUSAN L | [ADDRESS WITHHELD] |
| PAAUWE III,JERRY L | [ADDRESS WITHHELD] |
| PABIZZLE | 589 MAUCH CHUNK RD PALMERTON PA 18071-1105 |
| PABLO ALVAREZ | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PABLO ALVAREZ | [ADDRESS WITHHELD] |
| PABLO ANELI | RODRIGUEZ 685 TANDIL BUENOS AIRES 7000 0 |
| PABLO CHAGOYA | 5322 S MILLARD AVE CHICAGO IL 60632-3243 |
| PABLO CORRADI INC | 85 SUMMIT ST OYSTER BAY NY 11771 |
| PABLO GARCIA | 3576 SHELLEY WY RIVERSIDE CA 92503 |
| PABLO JOLON | 1722 MITCHELL AV 95 TUSTIN CA 92780 |
| PABLO LUIS ORDONEZ | 21392 TOWN LAKE DR  #1011 BOCA RATON FL 33486 |
| PABLO PEPIN | 876 ASPENWOOD CIR KISSIMMEE FL 34743-8802 |
| PABLO PEREZ | [ADDRESS WITHHELD] |
| PABLO SUAREZ | 1224 CULVER RD ORLANDO FL 32825-5508 |
| PABON, ERIC S | 9881 NOB HILL LN SUNRISE FL 33351 |
| PABON, ROBERT J | [ADDRESS WITHHELD] |
| PABON, WILFREDO | [ADDRESS WITHHELD] |
| PABON, YVONNE | [ADDRESS WITHHELD] |
| PABON,DAN | [ADDRESS WITHHELD] |
| PABST BREWING CO. | 121 INTERPARK BLVD KEVIN KOTECKI, PRES/CEO SAN ANTONIO TX 78216 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PABST BREWING COMPANY | PO BOX 792627 SAN ANTONIO TX 78279 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300 SAN ANTONIO TX 78216 |
| PABST, BARBRA | [ADDRESS WITHHELD] |
| PABST, MICHELLE E | 8988 KODLAK WAY ROSEVILLE CA 95747 |
| PABST, PAUL | 311 JENNINGS ROAD FAIRFIELD CT 06825 |
| PAC INVESTMENTS, LLC | 902 N. CALUMET WAREHOUSE #1 AND 2 VALPARAISO IN 46383 |

| Claim Name | Address Information |
| --- | --- |
| PAC INVESTMENTS, LLC | RE: VALPARAISO 902 N. CALUMET 502 ROXBURY ROAD VALPARAISO IN 46385 |
| PAC VAN INC | 2693 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PAC VAN INC | 2995 S HARDING ST INDIANAPOLIS IN 46225 |
| PAC WEST SCALE | 21326 E ARROW HWY COVINA CA 91724 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN DYER IN 46311 |
| PACCHIOLI, ROBERT J | 241 E UNION BLVD BETHLEHEM PA 18018 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD BALTIMORE MD 21220-4727 |
| PACE ELECTRIC | P.O. BOX 1349 EASLEY SC 29641 |
| PACE ELECTRIC INC | 402 BIF COURT ORLANDO FL 32809 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL P. O. BOX 568905 ORLANDO FL 32856-8905 |
| PACE ELECTRIC INC | PO BOX 160396 ALTAMONTE SPRINGS FL 32716 |
| PACE ELECTRIC INC | PO BOX 568905 ORLANDO FL 32856 |
| PACE ELECTRIC INC | PO BOX 593685 ORLANDO FL 32859-3685 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL . ORLANDO FL 32856--890 |
| PACE II,VINCENT R | [ADDRESS WITHHELD] |
| PACE IV,PERRY | [ADDRESS WITHHELD] |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| PACE PROMOTIONS | 1435 BANKS ROAD MARGATE FL 33063 |
| PACE UNIVERSITY | NILSA BETANCOURT 163 WILLIAM STREET NEW YORK NY 10038-2602 |
| PACE, JAMES C | [ADDRESS WITHHELD] |
| PACE, JEROME | 9401 LIME BAY BLVD APT 306 FT LAUDERDALE FL 33321-3423 |
| PACE, LAWRENCE | 63 RAFFIA RD ENFIELD CT 06082-5160 |
| PACE, THE SUBURBAN BUS | DIVISION OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACE,ALBERT | [ADDRESS WITHHELD] |
| PACE,MICHAEL W | [ADDRESS WITHHELD] |
| PACE,PAUL | [ADDRESS WITHHELD] |
| PACELLE, WAYNE | 1444 CHURCH ST NW  NO.504 WASHINGTON DC 20005 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING FREDERICK MD 21703 |
| PACENSA, IRENE | 79 FOUR BRIDGES RD SOMERS CT 06071 |
| PACER SERVICE CENTER | PO BOX 70939 CHARLOTTE NC 282720939 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACERS SPORTS | INDIANA PACERS 125 S PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| PACESETTING TIMES | P.O. BOX 132 ATTN: LEGAL COUNSEL FRANKLIN AR 72536-0132 |
| PACH, PETER B | [ADDRESS WITHHELD] |
| PACHECO, ANGELES | [ADDRESS WITHHELD] |
| PACHECO, ANNA | 111 PINE ST BROOKLYN NY 11208 |
| PACHECO, CARMEN C | 2415 E 26TH ST BROOKLYN NY 112352403 |
| PACHECO, ELEUTERIO | [ADDRESS WITHHELD] |
| PACHECO, ESPERANZA | 720 CORAL WAY CORAL GABLES FL 33134-4878 |
| PACHECO, FELIX | [ADDRESS WITHHELD] |
| PACHECO, JUANA | [ADDRESS WITHHELD] |
| PACHECO, KENNETH | [ADDRESS WITHHELD] |
| PACHECO, PATRICK | [ADDRESS WITHHELD] |
| PACHECO, RICHARD | [ADDRESS WITHHELD] |
| PACHECO, RICHARD | [ADDRESS WITHHELD] |
| PACHECO, WALTER J | [ADDRESS WITHHELD] |
| PACHECO,FELIX A | [ADDRESS WITHHELD] |
| PACHECO,JOHNNY A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PACHECO, LILIANA | [ADDRESS WITHHELD] |
| PACHECO, LUIS R | [ADDRESS WITHHELD] |
| PACHECO, RICHARD J | [ADDRESS WITHHELD] |
| PACHECO-SANCHEZ, JAVIER | [ADDRESS WITHHELD] |
| PACHELLI, GENE D | [ADDRESS WITHHELD] |
| PACHOLKA, WALTER | [ADDRESS WITHHELD] |
| PACHOLSKI, WENDY | 12132 S 70TH AVE PALOS HTS IL 60463-1505 |
| PACHON, HARRY P | [ADDRESS WITHHELD] |
| PACHON, HARRY P | [ADDRESS WITHHELD] |
| PACIA, ROLANDO | [ADDRESS WITHHELD] |
| PACICS, SAMANTHA | 1457 W 72ND ST CHICAGO IL 60636 |
| PACIFIC BUILDING CARE | PO BOX 80199 CITY OF INDUSTRY CA 91716-8199 |
| PACIFIC BUILDING CARE | 3080 AIRWAY AVE STE 100 COSTA MESA CA 926266034 |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 JIM PROVENZINO YORBA LINDA CA 92887 |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE DEBORAH STONEHOUSE, SR. ACCT MANAGER COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | 17935 SKY PARK CIRCLE SUITE A IRVINE CA 92614 |
| PACIFIC BUILDING CARE | 3080 B AIRWAY AVE COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | PO BOX 5105 COSTA MESA CA 92628 |
| PACIFIC CASH ADVANCE | POBOX 1252 FENTON MI 63026 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY NORTH HOLLYWOOD CA 91605 |
| PACIFIC CONNECTION | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFIC CONNECTION | 1136 VIA VERDE SUITE 402 SAN DIMAS CA 91773 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD PASADENA CA 91107 |
| PACIFIC CREST CONSULTANTS INC | [ADDRESS WITHHELD] |
| PACIFIC CUSTOM CONSTRUCTION INC | 3511 31ST AVE W SEATTLE WA 98199 |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES ATTN: LEGAL COUNSEL AGANA 96910 |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE 238 ARCHBISHOP FLORES ST. AGANA GU 96910 GUAM |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR IRVINE CA 926061006 |
| PACIFIC DRIVE IN THEATRES | 120 NORTH ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC FORD | P O BOX 7249 LONG BEACH CA 90807-0249 |
| PACIFIC GAS & ELECTRIC COMPANY | PO BOX 8329 STOCKTON CA 95208 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC HEALTH AND MEDICAL | 2650 CAMINO DE RIO N  NO.212 SAN DIEGO CA 92108 |
| PACIFIC INSTITUTE | 654 13TH ST OAKLAND CA 94612 |
| PACIFIC MARKETING INC | PO BO X4114 CLIFTON NJ 070128114 |
| PACIFIC MARKETING INC | PO BOX 4114 CLIFTON NJ 07012 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 PACIFIC NATIONAL BANK BUILDING MIAMI FL 333131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NORTHWEST PUBLISHING INC | [ADDRESS WITHHELD] |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. SPOKANE WA 99201 |

| Claim Name | Address Information |
| --- | --- |
| PACIFIC OFFICE AUTOMATION | 15405 SE 37TH ST #100 BELLEVUE WA 98006 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR PORTLAND OR 97229 |
| PACIFIC OFFICE AUTOMATION INC | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE PO BOX 640 RIDGEFIELD WA 98642-0640 |
| PACIFIC POWER PRODUCTS | 5061 N LAGOON AV PORTLAND OR 97217 |
| PACIFIC POWER PRODUCTS | 600 S 56TH PLACE RIDGEFIELD WA 98642 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVE., 2ND FLOOR COSTA MESA CA 92626 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 91505 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE HOLLYWOOD CA 90038 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 83951 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVE LOS ANGELES CA 90038 |
| PACIFIC REALTY CO. | RE: CATHEDRAL 68-900 RD. 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PACIFIC SALES, KIT & BATH CTRS, INC. | 24120 GARNIER STREET TORRANCE CA 90505 |
| PACIFIC SATELLITE CONNECTION | 1121 L ST NO. 109 SACRAMENTO CA 95814 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE LAS VEGAS NV 89148 |
| PACIFIC TELEMANAGEMENT SERVICES | 379 DIABLO ROAD  SUITE 212 DANVILLE CA 94526 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD STE 400 WALNUT CREEK CA 945967103 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD  SUITE 400 WALNUT CREEK CA 94596 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| PACIFIC TELEVISION CENTER INC | 3440 MOTOR AVENUE LOS ANGELES CA 90034-4017 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN:  MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC THEATRES | [ADDRESS WITHHELD] |
| PACIFIC TITLE ARCHIVES | 10717 VANOWEN ST NO HOLLYWOOD CA 91605 |
| PACIFIC TITLE ARCHIVES | 561 MATEO ST LOS ANGELES CA 90013 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC WESTERN PRODUCTIONS, INC. | D/B/A VALHALLA TV C/O ZIFFREN,BRITTENHAM BRANCA & FISCHER; ATTN: D NOCHIMSON, ESQ 1801 CENTURY,PARK W LOS ANGELES CA 90067-6406 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 SANTA ANA CA 927046951 |
| PACIFICA HEALTH AND MEDICAL | 2650 CAMINO DEL RIO NO. STE. 212 SAN DIEGO CA 92108 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| PACIFICARE | 10700 VALLEY VIEW ST M/S CA108-0179 CYPRESS CA 90630 |
| PACIFICARE OF CALIFORNIA | 9900 BREN ROAD EAST  MN008 T390 MINNETONKA MN 55343 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 ATTN:  MIKE ASGHARI SAN DIMAS CA 91773 |
| PACIO, ROBERT | LAW OFFICES OF HOWARD E GILBERT ONE HUNTINGTON QUADRANGLE SUITE 4C04 MELVILLE NY 11747-4401 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD NOVATO CA 94947 |
| PACK, CINDY | 4509 OAK RIDGE DR. STREET MD 21154 |
| PACK, GREGORY ALAN | 140 AUTUMN CT HUNTINGTON MD 20639 |
| PACK,LAWANDA R | [ADDRESS WITHHELD] |
| PACKAGING PRINTING SPECIALISTS | 3915 STERN AVE ST CHARLES IL 60174 |
| PACKAGING SOLUTIONS INC | 1380 BRUMMEL ST ELK GROVE VILLAGE IL 60007 |
| PACKARD, CHARLES | [ADDRESS WITHHELD] |
| PACKER ENGINEERING INC | PO BOX 353 NAPERVILLE IL 60566-0353 |
| PACKET & TIMES | 31 COLBORNE STREET EAST ATTN: LEGAL COUNSEL ORILLIA ON L3V 1T4 CANADA |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION 10350 SCIENCE CENTER DR ATTN: LEGAL COUNSEL SAN DIEGO CA 92121 |
| PACKNETT JR, SAMUEL | [ADDRESS WITHHELD] |
| PACKNETT, DORIS | 1405 LORENCE DR WAUKEE IA 502638238 |
| PACLEB, RACHELLE L | 317 WEST CLOUDY ST KENT WA 98032 |

| Claim Name | Address Information |
| --- | --- |
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO CA 95814 |
| PACSAT | 1629 S STREET SACRAMENTO CA 95814 |
| PACUCCI,CHESTER | [ADDRESS WITHHELD] |
| PACUK, ANN | 1313 SE 22ND AVE      1 POMPANO BCH FL 33062 |
| PACZKOWSKI, MICHAEL | [ADDRESS WITHHELD] |
| PADARATH LUTCHMAN | 762 LANCER CIR OCOEE FL 34761 |
| PADATHURUTHY, STEPHEN | 5709 KEENEY ST MORTON GROVE IL 60053 |
| PADDEN,MARTIN T | [ADDRESS WITHHELD] |
| PADDOCK PUBLICATIONS | DAILY HERALD 155 E ALGONQUIN RD ARLINGTON HTS IL 60005 |
| PADDOCK PUBLICATIONS INC | JOSEPH M MAREK CIRCULATION DEPT PO BOX 1420 ARLINGTON HEIGHTS IL 60006 |
| PADDOCK PUBLICATIONS INC | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| PADDOCK, RICHARD C. | [ADDRESS WITHHELD] |
| PADDYFOTE, CHANNEN | 112 ST AUGUSTINE ST WEST HARTFORD CT 06110 |
| PADE | PO BOX 41 YORK PA 17405 |
| PADELFORD, WAYNE C | [ADDRESS WITHHELD] |
| PADGETT JR, EDWARD D | [ADDRESS WITHHELD] |
| PADGETT, MATTHEW | [ADDRESS WITHHELD] |
| PADGETT, RICHARD S | 3704 THORNWOOD PLACE TAMPA FL 33618 |
| PADGETT, TANIA | 68-36  108TH ST., APT. B51 FOREST HILLS NY 11375 |
| PADGETT,ANNA F | [ADDRESS WITHHELD] |
| PADGHAM, NANCY | [ADDRESS WITHHELD] |
| PADILLA NEWS | P O BOX 310818 JAMAICA NY 11431 |
| PADILLA, AUDELIO | 7529 NW 44TH CT      3 CORAL SPRINGS FL 33065 |
| PADILLA, CARISSA | [ADDRESS WITHHELD] |
| PADILLA, CARMEN | 138 ARNOLD DR PADILLA, CARMEN EAST HARTFORD CT 06108 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D MANCHESTER CT 06040-2108 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MAYNARD CT 06457 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MIDDLETOWN CT 06457 |
| PADILLA, DARCY | 2028 BRODERICK ST APT A SAN FRANCISCO CA 94115 |
| PADILLA, ERNEST M | [ADDRESS WITHHELD] |
| PADILLA, JOEL | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| PADILLA, JOSE | [ADDRESS WITHHELD] |
| PADILLA, JUDITH M | [ADDRESS WITHHELD] |
| PADILLA, LUIS | 509 BURNSIDE AVE PADILLA, LUIS EAST HARTFORD CT 06118 |
| PADILLA, MARIE A | [ADDRESS WITHHELD] |
| PADILLA, MARIO | [ADDRESS WITHHELD] |
| PADILLA, MAX | PO BOX 291375 LOS ANGELES CA 90029 |
| PADILLA, MERCEDES | 98 CHAMBERS STREET MANCHESTER CT 06042 |
| PADILLA, RAQUEL | [ADDRESS WITHHELD] |
| PADILLA, ROSA | [ADDRESS WITHHELD] |
| PADILLA, STEVEN C | [ADDRESS WITHHELD] |
| PADILLA, YESENIA | [ADDRESS WITHHELD] |
| PADILLA,RAQUEL | [ADDRESS WITHHELD] |
| PADILLA,RICARDO | [ADDRESS WITHHELD] |
| PADILLA,ROSE M | [ADDRESS WITHHELD] |
| PADILLO, MICHAEL L | 839 FAIRMONT AVE WHITEHALL PA 18052 |
| PADONIA STATION | 61 E PADONIA AVE LUTHERVILLE MD 21093 |
| PADOVANI COMMUNICATIONS INC | 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADOVANI COMMUNICATIONS INC | PADOVANI COMMUNICATIONS INC 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| PADRE JANITORIAL SUPPLIES | 3380 MARKET STREET SAN DIEGO CA 92102 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 LOS ANGELES CA 90012 |
| PADRO, JOSE | [ADDRESS WITHHELD] |
| PADRON GUZMAN, LOIGER LUIS | [ADDRESS WITHHELD] |
| PADRON GUZMAN, LOIGER LUIS | [ADDRESS WITHHELD] |
| PADRON, ANDREW | 105 E VERMONT ST VILLA PARK IL 60181 |
| PADRON, FLORA L | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON, VANESSA | [ADDRESS WITHHELD] |
| PADRON, CLARIZA | 238 SW 10TH AVENUE BOYNTON BEACH FL 33435 |
| PADUCAH SUN | PO BOX 2300 PADUCAH KY 42002-2300 |
| PADUCAH SUN | PO BOX 2300 PADUCAH NY 42002-2300 |
| PADULA, ANTHONY | [ADDRESS WITHHELD] |
| PAE, PETER D | [ADDRESS WITHHELD] |
| PAE, CHRISTINE | [ADDRESS WITHHELD] |
| PAEHER, EMMA | 46 W MADISON ST E ISLIP NY 11730 |
| PAESCH, RONALD | PO BOX 730 144 W MAIN STREET WAYNESBORO PA 17268 |
| PAETEC | ATTN: SHANNON SULLIVAN PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| PAETEC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC | 6167 BRISTOL PARKWAY SUITE 1000 CULVER CITY CA 90230 |
| PAETEC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS | 120. RIVERSIDE PLAZA CHICAGO IL 60606 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK ATTN CASH APPS FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS INC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS INC | PO BOX 26253 NEW YORK NY 10087 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC/MCLEOD USA | 1350 TIMBERLAKE MANOR PKWY, STE 550 CHESTERFIELD MO 63017 |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| PAEZ, AMANDA | 19 LITTLE HARBOR WAY DEERFIELD BEACH FL 33441 |
| PAEZ, JOSE | [ADDRESS WITHHELD] |
| PAEZ, DENISSE M | [ADDRESS WITHHELD] |
| PAEZ, KATHY R | [ADDRESS WITHHELD] |
| PAFF, JESSICA | 18245 103 TRAIL S BOCA RATON FL 33498 |
| PAFKO, ANDY | [ADDRESS WITHHELD] |
| PAGAN, ALICE | [ADDRESS WITHHELD] |
| PAGAN, ALICE | [ADDRESS WITHHELD] |
| PAGAN, ANGEL | [ADDRESS WITHHELD] |
| PAGAN, ANGEL | [ADDRESS WITHHELD] |
| PAGAN, ANGEL | PO BOX 27 DALLIA HILLS BAYAMON PR 00960 |
| PAGAN, ANGEL A | 2428 MARZEL AVE ORLANDO FL 32806 |
| PAGAN, DENNIS | [ADDRESS WITHHELD] |
| PAGAN, JOSE L | [ADDRESS WITHHELD] |
| PAGAN, JOSSETTE | 66 LEWISTON AVE WILLIMANTIC CT 06226 |
| PAGAN, MELVIN | 129 THORNILEY ST NEW BRITAIN CT 06051 |
| PAGAN, MOISES | 111 GROSSENBACHER DRIVE APOPKA FL 32712- |
| PAGAN, MOISES | 111 W GROSSENBACHER DR APOPKA FL 32712 |
| PAGAN, RAY | [ADDRESS WITHHELD] |
| PAGAN, ROSA | 715 HERTZOG ST BETHLEHEM PA 18015 |

| Claim Name | Address Information |
| --- | --- |
| PAGAN, SAM | 2 PARK AVE NEW YORK NY 10016 |
| PAGAN, ALICE | [ADDRESS WITHHELD] |
| PAGAN-MARRERO, RUBI A | [ADDRESS WITHHELD] |
| PAGAN-WATSON, NORMA I. | [ADDRESS WITHHELD] |
| PAGANI, RACHEL D | [ADDRESS WITHHELD] |
| PAGANO, DANTE | [ADDRESS WITHHELD] |
| PAGANO, NICOLE M | [ADDRESS WITHHELD] |
| PAGE - TAFT | 35 MAIN ST JEAN SCHNEIDER ESSEX CT 06426 |
| PAGE NORMAN | 9840 YOAKUM DR BEVERLY HILLS CA 90210 |
| PAGE PRINTING SERVICES | 21541 NORDOFF ST CHATSWORTH CA 91311 |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. ESSEX CT 06426 |
| PAGE, BRIAN | [ADDRESS WITHHELD] |
| PAGE, BRIAN | [ADDRESS WITHHELD] |
| PAGE, CLARENCE | [ADDRESS WITHHELD] |
| PAGE, CLARENCE | [ADDRESS WITHHELD] |
| PAGE, CLARENCE | [ADDRESS WITHHELD] |
| PAGE, CLARENCE | [ADDRESS WITHHELD] |
| PAGE, CRISTINA | 74-76 READE ST    2W NEW YORK NY 10007 |
| PAGE, EMILIA JARRETT | 5419 ALFONSO DR AGOURA HILLS CA 91301 |
| PAGE, ERIN | [ADDRESS WITHHELD] |
| PAGE, GORDON | 11025 MCLAUGHLIN MOORESVILLE IN 46158 |
| PAGE, GREGORY W | [ADDRESS WITHHELD] |
| PAGE, JIM | 444 E 82ND ST NEW YORK NY 10028 |
| PAGE, JIMMY L | [ADDRESS WITHHELD] |
| PAGE, KENYANA | 6334 S ROCKWELL ST    HSE CHICAGO IL 60629 |
| PAGE, LANE | [ADDRESS WITHHELD] |
| PAGE, LIONEL B | [ADDRESS WITHHELD] |
| PAGE, MATT | [ADDRESS WITHHELD] |
| PAGE, ROCKLAND L. | [ADDRESS WITHHELD] |
| PAGE, SHELIA | 821 NORTHERN PARKWAY UNIONDALE NY 11553-3536 |
| PAGE, WILLIAM | [ADDRESS WITHHELD] |
| PAGE, DIONNE Y | [ADDRESS WITHHELD] |
| PAGE, DOLORES A | [ADDRESS WITHHELD] |
| PAGE, JENNIFER R | [ADDRESS WITHHELD] |
| PAGEANTRY PRODUCTIONS | 11904 LONG BEACH BLVD LYNWOOD CA 90262 |
| PAGEL, DAVID M | [ADDRESS WITHHELD] |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD SCOTLAND MD 20687 |
| PAGETT, DONNA | 8300 CONCORD DR    613 IL 60053 |
| PAGETT, JEFF | [ADDRESS WITHHELD] |
| PAGLIA, DOMENICK | [ADDRESS WITHHELD] |
| PAGLIARA, HEATHER M | [ADDRESS WITHHELD] |
| PAGLIARA, HEATHER M | [ADDRESS WITHHELD] |
| PAGLIARO, LAURA | 621 MERCHANTS SQ LANCASTER PA 176018815 |
| PAGLIARO, LAURA | 16322 SW 48 STREET MIRAMAR FL 33027 |
| PAGLINARI | 1841 PINE NEEEDLE TRL KISSIMMEE FL 34746 |
| PAGOTTO, TOMMIE L | [ADDRESS WITHHELD] |
| PAGUAY, WILSON | 585 WOODWARD AVE    2ND FLR RIDGEWOOD NY 11385 |
| PAHNKE, RAYMOND C | [ADDRESS WITHHELD] |
| PAHRUE, STANLEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA ATTN: LEGAL COUNSEL PAHRUMP NV 89048 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA PAHRUMP NV 89048 |
| PAI, ENOCH | 1172 HYDE PARK LN NAPERVILLE IL 60565 |
| PAIGE COMPANY | 400 KELBY ST FORT LEE NJ 07024 |
| PAIGE IMATANI | 10816 AYRES AVE LOS ANGELES CA 90064 |
| PAIGE TALBOTT | 4427 FLAGG ST ORLANDO FL 32812-8017 |
| PAIGE, JODY E | [ADDRESS WITHHELD] |
| PAIGE, RAY | PO BOX 568 NEW HAVEN CT 06503 |
| PAIGE, TROP, WEINSTEIN | 4000 W. HOLLYWOOD BLVD FT. LAUDERDALE FL 33020 |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PAILLANT,YOVANA | [ADDRESS WITHHELD] |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 SARASOTA FL 342335083 |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY ST LOUIS MO 63146 |
| PAIN, JORDAN | 303 CC JOHNSON HALL KENOSHA WI 53140 |
| PAINE WEBBER TR HANA KAWANO IRA | 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| PAINE, JOSEPH CHRISTOPHER | [ADDRESS WITHHELD] |
| PAINE, LEE | 63 FLORENCE RD RIVERSIDE CT 06878 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI 8700 W BRYN MAWR SUITE 100S CHICAGO IL 60631 |
| PAINT BY DESIGN | 13.37 MILES FROM THE CENTER CLERMO CLERMONT FL 347115256 |
| PAINT MAGIC | 11817 GREENBRIAR CIR WELLINGTON FL 33414-5913 |
| PAINTER JR, BORDEN W | 110 LEDGEWOOD ROAD WEST HARTFORD CT 06107 |
| PAINTER, LUCINDA | 1397 OLD VILLAGE DR TALLAHASSEE FL 323123925 |
| PAINTING ALL AMERICA CORP | 3985 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| PAIR A DICE CAR WASH | 1402 E VINE ST KISSIMMEE FL 347443622 |
| PAIR NETWORKS INC | 2403 SIDNEY ST. NO. 510 PITTSBURGH PA 15203 |
| PAIR, YVONNE | 1261 DAMSEL RD BALTIMORE MD 21221 |
| PAIR,RONALD J. | [ADDRESS WITHHELD] |
| PAIRMAN, JOHN R | [ADDRESS WITHHELD] |
| PAIS,MATTHEW A | [ADDRESS WITHHELD] |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD FORT LAUDERDALE FL 333123440 |
| PAISLEY, CARLA | 491 BEARDS HILL RD ABERDEEN MD 21001-1836 |
| PAISNER, MICAH D | [ADDRESS WITHHELD] |
| PAITSEL, NICOLE M | [ADDRESS WITHHELD] |
| PAIZ, BARBARA | [ADDRESS WITHHELD] |
| PAJAK, CHRISTINA | [ADDRESS WITHHELD] |
| PAJAK, DIANE H | [ADDRESS WITHHELD] |
| PAJARO, OLGA M | 11000 SW 200TH ST UNIT 407 MIAMI FL 331578445 |
| PAJARONIAN | 1000 MAIN STREET ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| PAJOUMAND, GUS | 5025 BARDWICK CT BARRINGTON IL 60010 |
| PAK MAIL | 304 W MAIN ST PHIL BUYSE AVON CT 06001 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN ARNOLD MD 21012-1879 |
| PAK, MIN K | [ADDRESS WITHHELD] |
| PAK,MI YONG | [ADDRESS WITHHELD] |
| PAKISTAN AIRLINES | ANNA 1815 S MEYERS RD      520 OAK BROOK TERRACE IL 60181 |
| PAKLOS, STEPHEN | FOX HILL LN PAKLOS, STEPHEN ENFIELD CT 06082 |
| PAKLOS, STEPHEN | 37 FOX HILL LANE ENFIELD CT 06082 |
| PAKUS, JENNIFER | [ADDRESS WITHHELD] |
| PAL'S PETTA PRINTING | 10366 GARVEY AVE STE A S EL MONTE CA 917332188 |
| PALAC, ARLENE | 130 E COOK AVE      309 LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
| --- | --- |
| PALACE | PO BOX 79001 DETROIT MI 48279-1092 |
| PALACE | SPORTS & ENTERTAINMENT INC 16107 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PALACE GATE CORPORATION | [ADDRESS WITHHELD] |
| PALACE HAIR SALON | ATTN: JOAQUINN LIBORIO 301 QUEENBURY WILLIAMSBURG VA 23185 |
| PALACE RESTAURANT | 3250 EASTON AVE BETHLEHEM PA 18020-4266 |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. ATTN: LEGAL COUNSEL LAS VEGAS NV 89102 |
| PALACE THEATRE | C/O WATERCOOLER MEDIA PTRS 628 HEBRON AVE  BLDG 2 FL 2 GLASTONBURY CT 06033 |
| PALACIO, RAFAEL R | [ADDRESS WITHHELD] |
| PALACIO, RONALD M | [ADDRESS WITHHELD] |
| PALACIO,MARIA N | [ADDRESS WITHHELD] |
| PALACIOS, CHRISTIAN E | [ADDRESS WITHHELD] |
| PALACIOS, JOCELYN | 1300 SOUTHERN PECAN CIR   NO.206 WINTER GARDEN FL 34787 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE     BSMT CHICAGO IL 60640 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PALACIOS,DOMINGO T | [ADDRESS WITHHELD] |
| PALADIE,ALLISON M. | [ADDRESS WITHHELD] |
| PALADIN GROUP INC | 1001 N POINSETTA PL HOLLYWOOD CA 90046 |
| PALADIN GROUP INC | 7356 SANTA MONICA BLVD HOLLYWOOD CA 90046 |
| PALAGANO, THOMAS | 4242 EAST-WEST HWY #817 CHEVY CHASE MD 20815 |
| PALAGRUTO, SALVATORE J | [ADDRESS WITHHELD] |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL SOUTH RICHMOND HILL NY 11418 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL RICHMOND HILL NY 11418 |
| PALALA, LEONOR | [ADDRESS WITHHELD] |
| PALANSKY, THOMAS | [ADDRESS WITHHELD] |
| PALAS, RICHARD A | [ADDRESS WITHHELD] |
| PALASCHAK, J. | 2740 NE 1ST TER POMPANO BCH FL 33064 |
| PALASIEWSKY, FRANK | 913 STILL HILL RD HAMDEN CT 065181108 |
| PALAST, GREGORY | 64 SECOND AVE NEW YORK NY 10003 |
| PALATKA DAILY NEWS | P.O. BOX 777 BRAD ERICKSEN PALATKA FL 32178 |
| PALBO PARVOOZ | 12908 EUSTACE ST PACOIMA CA 91331 |
| PALCHAK, MAUREEN | [ADDRESS WITHHELD] |
| PALCHAK, MAUREEN | [ADDRESS WITHHELD] |
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY ATTN: LEGAL COUNSEL TALOYOAK NU X0B1B0 |
| PALENCIA, DIANE | 3115 N KENMORE AVE CHICAGO IL 60657 |
| PALENICA, JOHN KEITH | [ADDRESS WITHHELD] |
| PALENO, JOHN | 5690 PACIFIC BLVD     APT 1304 BOCA RATON FL 33433 |
| PALENTINO, JOE | 226 ROBERTSON ST WILLIAMSBURG VA 231858309 |
| PALENZUELA,NATASHA S | [ADDRESS WITHHELD] |
| PALEOLOG, MICHAEL .. | 4500 N FEDERAL HWY     204 LIGHTHOUSE PT FL 33064 |
| PALERMINI, ROBERT J | 265 S ARROYO PKWY UNIT 304 PASADENA CA 911055204 |
| PALERMINI,ROBERT | [ADDRESS WITHHELD] |
| PALERMINI,ROBERT J | [ADDRESS WITHHELD] |
| PALERMO, FRAN | 10722 NAVIGATION DR RIVERVIEW FL 33569-7749 |
| PALERMO-WALLACH, CHRISTINE | [ADDRESS WITHHELD] |
| PALESTINE HERALD-PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALEVODA, BRANDON | 4025 NW 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEVODA, JEFFREY | 4025 N.W. 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEY,ROGATIEN | 9 EVERGREEN AVE. MIDDLETOWN CT 06457-4604 |
| PALIKUCA, LJUBINKA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PALINKAS,JESSICA R | [ADDRESS WITHHELD] |
| PALIS,VICKI L | [ADDRESS WITHHELD] |
| PALISADES MEDIA GROUP | 1620 26TH STREET NO.2050 N SANTA MONICA CA 90404 |
| PALIVIDAS,ROSEMARY | [ADDRESS WITHHELD] |
| PALKA,KELLY K | [ADDRESS WITHHELD] |
| PALLADINO, ANTHONY | 4187 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| PALLADIUM-ITEM | P. O. BOX 308 RICHMOND IN 47374 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN      APT 804 HOLLYWOOD BEACH IL 33019 |
| PALLANT, SUSAN KUTCHIN | [ADDRESS WITHHELD] |
| PALLANTI,DWAYNE | [ADDRESS WITHHELD] |
| PALLARES, JULIO E | [ADDRESS WITHHELD] |
| PALLARES,JAMES M | [ADDRESS WITHHELD] |
| PALLAY, PHYLLIS | [ADDRESS WITHHELD] |
| PALLET FACTORY | PO BOX 4283 SANTA FE SPRINGS CA 90670 |
| PALLET FACTORY | PO BOX 863 ANDERSON CA 96007 |
| PALLOTTA,SCOTT J | [ADDRESS WITHHELD] |
| PALM  SR, BERNARD | 8830 WALTHER BLVD      202 BALTIMORE MD 21234 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY BOCA RATON FL 334315187 |
| PALM BEACH CENTRAL HIGH SCHOOL | 3300 FOREST HILLS BLVD   STE A323 W PALM BEACH FL 33406 |
| PALM BEACH CENTRAL HIGH SCHOOL | 8499 FOREST HILL BLV WELLINGTON FL 33411 |
| PALM BEACH COMMUNITY COLLEGE   [PALM | BEACH COMMUNITY COLLEGE] 4200 CONGRESS AVE LAKE WORTH FL 334614705 |
| PALM BEACH COUNTY CLERK & COMPTROLLER | ATTN: DENISE COFFMAN, ESQ. 301-N. OLIVE AVE., 9TH FL WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH DAILY NEWS | PO BOX 1176 PALM BEACH FL 33480 |
| PALM BEACH INT'L CONCOURSE | D'ELEGANCE 1140 HOLLAND DR STE 12 BOCA RATON FL 33487-2751 |
| PALM BEACH MOTOR CARS*PARNT*  [LAND | ROVER PALM BEACH] 7550 OKEECHOBEE BLVD WEST PALM BEACH FL 334112100 |
| PALM BEACH MOTOR CARS*PARNT*  [PALM | BEACH MOTOR CARS LTD] 915 S DIXIE HWY WEST PALM BEACH FL 334016401 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY PO BOX 24694 WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | ACCOUNTS RECEIVABLE P O BOX 24700 WEST PALM BEACH FL 33416-4700 |
| PALM BEACH NEWSPAPERS INC | PO BOX 24698 W PALM BEACH FL 33416-4698 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 ATTN: DOUG FRANKLIN WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY ATTN: ACCOUNTING DEPARTMENT WEST PALM BEACH FL 33416 |
| PALM BEACH SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH TAX COLLECTION | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON PO BOX 3715    FIELD SERVICES WEST PALM BEACH FL 33402-3715 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON WEST PALM BEACH FL 33402-3715 |
| PALM KEY | 247 N WESTMONTE DR ALTAMONTE SPRINGS FL 327143345 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 PALM SPRINGS CA 92262 |
| PALM, ANIKA M | [ADDRESS WITHHELD] |
| PALM, BRIAN | 7 WHITWORTH AVE DUBLIN 3 IRELAND |
| PALM, ERIC D | [ADDRESS WITHHELD] |
| PALM, JUNE E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PALM, LAWRENCE V | [ADDRESS WITHHELD] |
| PALM, MATTHEW J | [ADDRESS WITHHELD] |
| PALM,ANDREA M | [ADDRESS WITHHELD] |
| PALMA SORRENTO-ELLIS RING FA | 400 CORPORATE POINTE  SUITE 400 CULVER CITY CA 90230-7619 |
| PALMA, GLADYS | PO BOX  112933 STAMFORD CT 06911 |
| PALMA,SUZANNE M | [ADDRESS WITHHELD] |
| PALMATIER, MOLLY | 1373 SIERRA SPRINGS INDIANAPOLIS IN 46280 |
| PALMDALE WATER DISTRICT | PO BOX 904070 PALMDALE CA 93590 |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN PALMER IA 50571 |
| PALMER PACKAGING | 33297 TREASURY CENTER CHICAGO IL 60694-3200 |
| PALMER PACKAGING | P.O. BOX 335 ADDISON IL 60101 |
| PALMER, ALICE | [ADDRESS WITHHELD] |
| PALMER, AMY | 3017 ABELL AVE BALTIMORE MD 21218-3913 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN LAKE FOREST IL 60045 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE DELRAY BEACH FL 33444 |
| PALMER, BETH | 1526 N OAKLEY AVE 2ND FL CHICAGO IL 60622 |
| PALMER, BETH SHEA | 35992 N FAIRFIELD RD INGLESIDE IL 60041 |
| PALMER, BETH SHEA | [ADDRESS WITHHELD] |
| PALMER, BRADLEY | 212 E FIRST ST HINSDALE IL 60521-4203 |
| PALMER, BREANNE | 9163 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| PALMER, CYNTHIA | [ADDRESS WITHHELD] |
| PALMER, DOMINIQUE | [ADDRESS WITHHELD] |
| PALMER, ERROL C | 1520 NW 128TH DR  NO.207 SUNRISE FL 33323 |
| PALMER, EVELYN | 7922 SHORE RD BALTIMORE MD 21219 |
| PALMER, GARY | 8700 NW 18TH ST PEMBROKE PINES FL 33024 |
| PALMER, JACQUELINE A | [ADDRESS WITHHELD] |
| PALMER, JAUNICE | 3934 W 19TH ST     3 CHICAGO IL 60623 |
| PALMER, JEFFREY J | [ADDRESS WITHHELD] |
| PALMER, KAREN | 6964 BENTPATH LINE FLORENCE ON N0P 1R0 CANADA |
| PALMER, MARGUERITE A. | 300 W RING FACTORY RD APT 202A BEL AIR MD 21014-5390 |
| PALMER, MICHAEL | [ADDRESS WITHHELD] |
| PALMER, MICHAEL E | PO BOX 860609 TUSCALOOSA AL 35486 |
| PALMER, MICHELLE | [ADDRESS WITHHELD] |
| PALMER, POTTER | [ADDRESS WITHHELD] |
| PALMER, SEAN | 4289 REFLECTION SOUTH  APT 207 SUNRISE FL 33351 |
| PALMER, SHAWN PAUL | [ADDRESS WITHHELD] |
| PALMER, SYLVIA | 292B GREEN RD MANCHESTER CT 06040 |
| PALMER, TAMARA | [ADDRESS WITHHELD] |
| PALMER, VALERIE | [ADDRESS WITHHELD] |
| PALMER,DENISE E | [ADDRESS WITHHELD] |
| PALMER,GERI | [ADDRESS WITHHELD] |
| PALMER,JOHN | [ADDRESS WITHHELD] |
| PALMER,JUSTIN DONNALLY | [ADDRESS WITHHELD] |
| PALMER,MARY | [ADDRESS WITHHELD] |
| PALMER,PAUL | 146 LOS ALTOS AMERICAN CANYON CA 94503 |
| PALMER,SHERRI B | [ADDRESS WITHHELD] |
| PALMER,STEPHANIE J | [ADDRESS WITHHELD] |
| PALMER-CERNY, MARION | ESTATE OF PALMER 1301 W TOUHY AVE 308 PARK RIDGE IL 60068 |
| PALMERE, JEFF | JEFF PALMERE P. O. BOX 88432 CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| PALMERI, THERESA | 1866 APPLEGATE ST INDIANAPOLIS IN 46203 |
| PALMERIN, RUBEN | 4340 CASTLE ROCK CIR AURORA IL 60504 |
| PALMERIN,YAQUIRA C | [ADDRESS WITHHELD] |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE PALMERTON PA 18071 1909 |
| PALMIERI, CHARLES | [ADDRESS WITHHELD] |
| PALMIERI, JOHN | 2615 MOUNTAIN LN ALLENTOWN PA 18102 |
| PALMIGIANO,NICHOLAS | [ADDRESS WITHHELD] |
| PALMISANO BETH | 13623 ALLISTON DR BALDWIN MD 21013 |
| PALMISANO III, FRANK S | [ADDRESS WITHHELD] |
| PALMISANO, DOMINICK | 19 EASTWICK CT NEW BRITAIN CT 06053-1977 |
| PALMORE, REBECCA KEITH | [ADDRESS WITHHELD] |
| PALO ALTO DAILY NEWS | 255 CONSTITUTION DR MENLO PARK CA 940251108 |
| PALO ALTO DAILY NEWS | 329 ALMA STREET ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| PALO ALTO DAILY NEWS | 324 HIGH ST. PALO ALTO CA 94301 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 PALO IA 52324 |
| PALO VERDE VALLEY TIMES | PO BOX 1159 ATTN: LEGAL COUNSEL BLYTHE CA 92226 |
| PALOIAN, GUS | [ADDRESS WITHHELD] |
| PALOMA, MICHAEL | [ADDRESS WITHHELD] |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE  APT 1201 TEMECULA CA 92592 |
| PALOMAR REPEATER, INC | 41769 ENTERPRISE CIRCLE NO #207 CHISTOPHER S KENT/PRESIDENT TEMECULA CA 92590 |
| PALOMAR, MICHAEL | [ADDRESS WITHHELD] |
| PALOMERA, MARIA A | [ADDRESS WITHHELD] |
| PALOMINO, JOHN | [ADDRESS WITHHELD] |
| PALOMINO, JOHN | [ADDRESS WITHHELD] |
| PALOMINO,ANTHONY | [ADDRESS WITHHELD] |
| PALOMINO,ELIZABETH K | [ADDRESS WITHHELD] |
| PALOMINO,MARK A | [ADDRESS WITHHELD] |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE ORLAND PARK IL 604624661 |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES 80TH AVE. & MCCARTHY ROAD PALOS HEIGHTS IL 60463 |
| PALOS COMMUNITY HOSPITAL   [PALOS | COMMUNITY HOSPITAL] 12251 S 80TH AVE PALOS HEIGHTS IL 604631256 |
| PALOUCEK, KARL J | [ADDRESS WITHHELD] |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE ORLANDO FL 32839- |
| PALTELL, MRS. HENRY | 6117 BERKELEY AVE      B2 BALTIMORE MD 21209-4174 |
| PALTERA, STEFANO | [ADDRESS WITHHELD] |
| PALUCK, NATHAN A. | [ADDRESS WITHHELD] |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST %WISE FINANCIAL GRP ALLENTOWN PA 18102-2012 |
| PALUMBO, ANTHONY | [ADDRESS WITHHELD] |
| PALUMBO, JOETTA | [ADDRESS WITHHELD] |
| PALUMBO, MICHAEL | 819 EAST WILLOW POINT NEWPORT NEWS VA 23602 |
| PALUSZEK, JIM | [ADDRESS WITHHELD] |
| PALUSZEK, JIM | [ADDRESS WITHHELD] |
| PALUTIS,ASHLEY J | [ADDRESS WITHHELD] |
| PAM BRANDON (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| PAM CARR | 1286 ANGELINE AVE ORLANDO FL 32807-1311 |
| PAM DRADOVIC | 6005 TABIATHA LN LANEXA VA 23089 |
| PAM DRIVER | 405 JUDITH CIRCLE WICHITA KS UNITES STATES |
| PAM HOUSTON | P.O. BOX 324 CREEDE CO 81130 |
| PAM KASSEL | 36 SHODDY MILL RD GLASTONBURY CT 06033-3515 |
| PAM KAUFMAN CUST DANIEL KAUFMAN UTMA IL | 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |

| Claim Name | Address Information |
| --- | --- |
| PAM KAUFMAN CUST ROBERT M KAUFMAN UTMA | IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| PAM LINTON | CEDAR HALL RD POCOMOKE CITY MD 21851 |
| PAM LINTON | 1624 CEDAR HALL RD POCOMOKE MD 21851 |
| PAM PETERSEN | 302 CAMBELL LANE COSTA MESA CA 92627 |
| PAM REICH, | 3911 BUCKTHORN CT JARRETTSVILLE MD 21084-1318 |
| PAM SINGHA | 27951 WENTWORTH MISSION VIEJO CA 92692 |
| PAM, CAROLINE C | 88 RUSSELL ST HADLEY MA 01035 |
| PAMAKRISHNA, VIMMAYELDA | 3173 PINE ORCHARD LN     302 ELLICOTT CITY MD 21042-4228 |
| PAMCO LABEL CO., INC. | 2200 S. WOLF ROAD DES PLAINES IL 60018 |
| PAMEIJER, FRITJOF X | 283 OXFORD ST HARTFORD CT 06105 |
| PAMELA ACERRA | [ADDRESS WITHHELD] |
| PAMELA AKIN | 45416 DRIFTWOOD DR PALM DESERT CA 92260 |
| PAMELA ANDERSON-PERRIN | [ADDRESS WITHHELD] |
| PAMELA AYALA | 1555 N BRONSON AV 101 LOS ANGELES CA 90028 |
| PAMELA BURTON | [ADDRESS WITHHELD] |
| PAMELA BUTLER | 18002 SAN GABRIEL AV CERRITOS CA 90703 |
| PAMELA CHELIN | 1836 N. NEW HAMPSHIRE AVE. SUITE 103 LOS ANGELES CA 90027 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR GARDEN GROVE CA 92844 |
| PAMELA DIAMOND | 155 HUNTINGTON STREET IRVINE CA 92620 |
| PAMELA DOUNOUK | 1008 TURNER CAMP RD INVERNESS FL 344531263 |
| PAMELA DRUCKERMAN | 12, RUE POPIN COURT PARIS FRANCE |
| PAMELA EASTER | 769 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| PAMELA EBANKS | 2107 MARISOL LOOP KISSIMMEE FL 34743 |
| PAMELA ERNI | [ADDRESS WITHHELD] |
| PAMELA FITZSIMMONS | 516 W. 21ST. STREET VANCOUVER WA 98660 |
| PAMELA FREANEY | 110 HARLAN DR GRAFTON VA 23692 |
| PAMELA FRIER | 1244 WOODS EDGE CIR SUFFOLK VA 23434 |
| PAMELA FRIERSON | PO BOX 375 PEPEEKEO HI 96783 |
| PAMELA GALLAY | 1625 CENTERVILLE RD APT 6 TALLAHASSEE FL 323084736 |
| PAMELA GONZALEZ | 7724 CECILIA ST DOWNEY CA 90241 |
| PAMELA HANLEY | 9465 HIDDEN VALLEY PL BEVERLY HILLS CA 90210 |
| PAMELA HENDERSON | [ADDRESS WITHHELD] |
| PAMELA HIGGINS | P.O. BOX 153 EL GRANADA CA 94018 |
| PAMELA HURT ASSOCIATES | 14090 DONNER PASS RD TRUCKEE CA 95683 |
| PAMELA I HURST | [ADDRESS WITHHELD] |
| PAMELA JEFFERS-GARDNER | [ADDRESS WITHHELD] |
| PAMELA JOSEPH | 315 S BROADWAY LANTANA FL 334623137 |
| PAMELA KIRST | 1038 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAMELA LEONARD | 1916 W 132ND ST COMPTON CA 90222 |
| PAMELA MAVROS | 1095 GRAN PASEO DR ORLANDO FL 32825-8330 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR ORLANDO FL 32810-6067 |
| PAMELA PEYCK | BORNSTEIN & EMANUEL, PC KENNETH BORNSTEIN 595 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| PAMELA POWELL | 3701 WOODHAVEN AVENUE BALTIMORE MD 21215 |
| PAMELA PULEO | [ADDRESS WITHHELD] |
| PAMELA PYE | 22480 YORK CT WINDSOR VA 23487 |
| PAMELA R FRASER | 1111 NORMANDY DR KISSIMMEE FL 34759 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE CORONA CA 92882 |
| PAMELA ROBINSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PAMELA SCHOLZ | [ADDRESS WITHHELD] |
| PAMELA SNYDER-BALL | [ADDRESS WITHHELD] |
| PAMELA STARR | 2441 EARL ST. LOS ANGELES CA 90039 |
| PAMELA STONE | 6554 SWISSCO DR NO. 526 ORLANDO FL 32822 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN CULVER CITY CA 90230 |
| PAMELA WILSON-SPENCER | [ADDRESS WITHHELD] |
| PAMELA WOOLRIDGE | [ADDRESS WITHHELD] |
| PAMER, DAVID E | [ADDRESS WITHHELD] |
| PAMFILO, | 732 BOLTON WAY HANOVER PARK IL 60133 |
| PAMMER,ELIZABETH | 1125 CHESTNUT ST COPLAY PA 18037 |
| PAMPENO, DENNIS A | [ADDRESS WITHHELD] |
| PAMPHILE,GREGORY | [ADDRESS WITHHELD] |
| PAN AM EQUITIES | P. O. BOX 989 BOWLING GREEN STATION NEW YORK NY 10274 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 5151 FT LAUDERDALE FL 33310 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 667546 POMPANO BEACH FL 33066 |
| PAN OPTICON FILMS INC | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PANAGAKIS, JOHN G | [ADDRESS WITHHELD] |
| PANAGIOTIS FAIDON MARTAKIS | 3, K. SHINA STR. ALEXANDRAS AV ATHENS 11473 GREECE |
| PANAGIOTIS FAIDON MARTAKIS | MTC GROUP 3 K SCHINA STR ATHENS 11473 GREECE |
| PANAGOPOULOS, TODD | [ADDRESS WITHHELD] |
| PANAGOULIAS, ARES | [ADDRESS WITHHELD] |
| PANAS, CATHY | [ADDRESS WITHHELD] |
| PANASONIC CORPORATE | 3330 CAHUENGA BLVD WFST STE 505 LOS ANGELES CA 90068 |
| PANASONIC CORPORATE | PO BOX 100149 PASADENA CA 91189-0149 |
| PANASONIC CORPORATE | PO BOX 100420 PASADENA CA 91189-0420 |
| PANASONIC CORPORATE | 8655 ROSWELL RD SUITE 100 ATTN: CHARLES JOINES ATLANTA GA 30350 |
| PANASONIC CORPORATE | 8655 ROSWELL ROAD SUITE 100 ATLANTA GA 30350 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  CARTER HOSKINS, SU 1-160 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  KEVIN GOETZ 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | 21739 NETWORK PLACE CHICAGO IL 60673 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 70285 CHICAGO IL 60673-0285 |
| PANASONIC CORPORATE | PO BOX 905396 CHARLOTTE NC 28290-5396 |
| PANASONIC CORPORATE | 1 PANASONIC WAY 2E 9 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | PO BOX 13887 NEWARK NJ 07188 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 13443 NEWARK NJ 07118 |
| PANASONIC CORPORATE | 20421 84TH AVENUE SOUTH KENT WA 98032 |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4 SECAUCUS NJ 07094 |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST KISSIMMEE FL 347444566 |
| PANCER,ERIC D. | [ADDRESS WITHHELD] |
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR OVIEDO FL 32765 |
| PANCHO PISTOLAS | 700 W 31ST ST CHICAGO IL 60616-3007 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD KISSIMMEE FL 347465957 |
| PANDA KITCHEN | 3760 N JOHN YOUNG PKWY ORLANDO FL 328043220 |
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE 759 J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PANDOLFI LANDSCAPING | 232 SHUNPIKE RD CROMWELL CT 06416-1128 |
| PANDOLFI, FRANCIS P. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PANDOLFINI, CONNIE | 220 NEWFIELD ST    706 MIDDLETOWN CT 06457-6405 |
| PANDURO, NOE J | [ADDRESS WITHHELD] |
| PANDURO,NOE | [ADDRESS WITHHELD] |
| PANEK, ANN MARIE | 671 CENTRAL AVE IL 60015 |
| PANEPINTO,JOSEPH C | [ADDRESS WITHHELD] |
| PANEPINTO,PAUL E | [ADDRESS WITHHELD] |
| PANERA BREAD | 12531 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32803 |
| PANERA BREAD | 696 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PANERA BREAD | 3900 E MARKET ST WARREN OH 44484 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32801 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32819 |
| PANERA BREAD #1048 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| PANERA BREAD #1053 | H COLISEUM DR HAMPTON VA 23666 |
| PANERA BREAD #1138 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| PANERA BREAD #958 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| PANERA BREAD CO. | 179 DEMING ST  SUITE E MANCHESTER CT 06040 |
| PANESAR,BHUPINDER SINGH | [ADDRESS WITHHELD] |
| PANETTA, JOSEPH | 16 4TH ST S SLATINGTON PA 18080 |
| PANETTA, JOSEPH | 301  MAIN ST WHITEHALL PA 18052 |
| PANETTA, JOSEPH | 16 4TH ST APT 3 SLATINGTON PA 180801755 |
| PANFIL, JONATHAN | [ADDRESS WITHHELD] |
| PANG, KEVIN | [ADDRESS WITHHELD] |
| PANGANIBAN, RAMON | 405 WARREN RD    6232 GLENVIEW IL 60025 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 GLENVIEW IL 60025 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGEA NETWORKS INC | 2201 6TH AVE      STE 1332 SEATTLE WA 98121 |
| PANGILINAN, BILL | 39-04 63 ST WOODSIDE NY 11377 |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD ATTN: LEGAL COUNSEL WINNIPEG MB R2X 2W7 CANADA |
| PANGO SALES INC | 205 APOLLO BEACH BLVD NO. 117 APOLLO BEACH FL 33572 |
| PANGO SALES INC | 8137 EAGLE PALM DR RIVERVIEW FL 33569 |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 GUYMON OK 73942 |
| PANIAGUA, GRACIELA | [ADDRESS WITHHELD] |
| PANIAGUA, JHONNY | [ADDRESS WITHHELD] |
| PANIAGUA,LORENA | [ADDRESS WITHHELD] |
| PANICH, PAULA MARIE | 329 N WINDSOR BLVD LOS ANGELES CA 900041513 |
| PANIK, JACOB | 740 MOHAWK ST ALLENTOWN PA 18103 |
| PANKOKE, AARON | [ADDRESS WITHHELD] |
| PANKONEN, TERESA M | [ADDRESS WITHHELD] |
| PANKOW,MICHAEL J | [ADDRESS WITHHELD] |
| PANN, MARYELLEN | [ADDRESS WITHHELD] |
| PANNELL, TERI   R | [ADDRESS WITHHELD] |
| PANNIER, CHRISTOPHER PAUL | 1497 SW 158 AVE PEMBROKE PINES FL 33027 |
| PANNOLI | 12701 S JOHN YOUNG PKWY ORLANDO FL 32837-3420 |
| PANNOLI INTERNATIONAL GOURME | 5036 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| PANNONI,PAULA A | [ADDRESS WITHHELD] |
| PANNOZZO, SHARON M | [ADDRESS WITHHELD] |
| PANORA COOP CABLEVISION M | P.O. BOX 217 PANORA IA 50216 |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR ATTN:  EUGENE LEVIN LOS ANGELES CA 90028 |

| Claim Name | Address Information |
| --- | --- |
| PANOREX | 22837 VENTURA BLVD NO.300 WOODLAND HILLS CA 91364-1224 |
| PANOS, DIMITRIOS | [ADDRESS WITHHELD] |
| PANOS, NICK | [ADDRESS WITHHELD] |
| PANOS,JANICE | 27 HASKINS RANCH CIR DANVILLE CA 94506 |
| PANOS,LOU | 1914 LYDEN RD TIMONIUM MD 21093 |
| PANOWICZ, JACQUELINE | [ADDRESS WITHHELD] |
| PANOWICZ, MICHAEL BERNARD | 429 AUTUMN HARVEST CT ABINGDON MD 21009 |
| PANOZZO, SUSAN | [ADDRESS WITHHELD] |
| PANSINO, ANNA M | 910 BOLENDER DR DELRAY BEACH FL 33483 |
| PANTAGRAPH PUBLISHING CO | PO BOX 2907 BLOOMINGTON IL 61702-2907 |
| PANTALEAO, JOHN S | [ADDRESS WITHHELD] |
| PANTALEO, CHRISTOPHER THOMAS | [ADDRESS WITHHELD] |
| PANTALEONE, DAVID | [ADDRESS WITHHELD] |
| PANTALL, CATHERINE | 1507 RITCHIE HWY 101 ARNOLD MD 21012 |
| PANTANO, CHRISTINE A | [ADDRESS WITHHELD] |
| PANTEL,JULIE A. | [ADDRESS WITHHELD] |
| PANTELES, ANNA MARIE | 5141 HOLLYWOOD BLVD     108 HOLLYWOOD FL 33021 |
| PANTHEON INTERNATIONAL LLC | 18 KINGS HWY NORTH WESTPORT CT 06880 |
| PANTHEON INTERNATIONAL LLC | ATTN  JIM SPERRY, PRESIDENT 705 BOSTON POST RD,     STE 4 GUILFORD CT 06437 |
| PANTHEON INTERNATIONAL LLC | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| PANTHEON INTERNATIONAL LLC | 335 MADISON AVE     16TH FLR NEW YORK NY 10017 |
| PANTON, IAN | 7482 LIVE OAK DR CORAL SPRINGS FL 33065 |
| PANTONE INC | 590 COMMERCE BLVD CARLSTADT NJ 07072 |
| PANTONE,LINDA | [ADDRESS WITHHELD] |
| PANTOS, PETER | [ADDRESS WITHHELD] |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 MIAMI FL 32886-3542 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 ORLANDO FL 32886-3542 |
| PANU PRESSLEY | 411 BROOKS AV VENICE CA 90291 |
| PANUTICH, MICHAEL | [ADDRESS WITHHELD] |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST PANYANOUVONG, PHAYTHOUNE WINDSOR LOCKS CT 06096 |
| PANYANOUVONG, PHAYTHOUNE | 47 COOLIDGE ST WINDSOR CT 06096 |
| PANZA,LOUIS | [ADDRESS WITHHELD] |
| PANZECA, MARIO | [ADDRESS WITHHELD] |
| PAOLA CAPETILLO | 4790 LARWIN AV CYPRESS CA 90630 |
| PAOLILLO,KRISTEN | [ADDRESS WITHHELD] |
| PAOLINO III, ROCCO D. | [ADDRESS WITHHELD] |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR CARPENTERSVILLE IL 60110 |
| PAOLO SPADONI | 4440 SW ARCHER ROAD, #1325 GAINESVILLE FL 32608 |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD NORTHAMPTON PA 18067-1148 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E ORLANDO FL 328284853 |
| PAPA JOHN'S INTERNATIONAL, INC. | ATTN: SUSAN RECTOR 2002 PAPA JOHN'S BLVD LOUISVILLE KY 40299 |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET NEW BRITAIN CT 06051 |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET NEW BRITAIN CT 06051 |
| PAPA, JAMES | 26 AWIXA AVE BAY SHORE NY 11706 |
| PAPA, JOHN P | [ADDRESS WITHHELD] |
| PAPADAKIS, LILA | 934 N STRICKER ST BALTIMORE MD 21217 |
| PAPADOPOLOUS,CHARLAMBOS | [ADDRESS WITHHELD] |
| PAPAIOANNOU, DEMETRIOS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| PAPAJOHN, GEORGE W | [ADDRESS WITHHELD] |
| PAPAKEA AOAO | 3543 L. HONOAPIILANI ROAD ATTN: LEGAL COUNSEL LAHAINA HI 96761 |
| PAPALEO,BARBARA L | [ADDRESS WITHHELD] |
| PAPARAZZI | 1314 JERICHO TPKE NEW HYDE PARK NY 11040 |
| PAPAS DODGE | 724 ALLEN ST NEW BRITAIN CT 06053 |
| PAPASIAN, HAIG | [ADDRESS WITHHELD] |
| PAPASIAN, KATHLEEN A | [ADDRESS WITHHELD] |
| PAPATEODORU, ALEXANDER | [ADDRESS WITHHELD] |
| PAPAY, ANTHONY | 660  FRANKLIN AVE PALMERTON PA 18071 |
| PAPAZIAN,VICTORIA M | [ADDRESS WITHHELD] |
| PAPCO | PO BOX 62265 VIRGINIA BEACH VA 23466-2265 |
| PAPCO INC | PO BOX 60507 CHARLOTTE NC 28260-0507 |
| PAPE, ANDREA J | [ADDRESS WITHHELD] |
| PAPE, ROBERT | 146 N LOMBARD AVE OAK PARK IL 60302 |
| PAPE,PATRICIA | [ADDRESS WITHHELD] |
| PAPE, PATRICIA Z | [ADDRESS WITHHELD] |
| PAPE,REAGAN S | [ADDRESS WITHHELD] |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR BUENOS AIRES 1084 ARGENTINA |
| PAPELBON, JEREMY | [ADDRESS WITHHELD] |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION INC | ACCT 735 2102 GRAVE MILL COURT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. ATTN: THERESE MUNDO CRYSTAL LAKE IL 60014 |
| PAPER MART | 5361 ALEXANDER ST LOS ANGELES CA 90040 |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 CRAWFORDSVILLE IN 47933 |
| PAPER PLUS INC | 8021 SE DOUBLE TREE DR HOBE SOUND FL 33455 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST PALM BAY FL 32909 |
| PAPER SOURCE | STE 3 328 S JEFFERSON ST CHICAGO IL 60610 |
| PAPER STREET NEWS | 2 FALKIRK RD. ATTN: ROBERT ORAWIEC ARLINGTON HEIGHTS IL 60005 |
| PAPERBOY INC. | 10855 DOVER ST. #400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 4855 W 142ND ST HAWTHORNE CA 90250 |
| PAPERBOY LLC | 10855 DOVER ST  NO.400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 3705 KIPLING ST  NO.105 WHEAT RIDGE CO 80033 |
| PAPERSOLVE | 4620 FLATLANDS AVE BROOKLYN NY 11234 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CANADA |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CA |
| PAPEX INC. | 1100 CENTRAL PARKWAY W. SUITE 2ND FL. MISSISSAUGA ON L5C 4E5 CANADA |
| PAPME | ASSOCD PRESS PA BUREAU ONE FRANKLIN PLZ NO. 250 PHILADELPHIA PA 19102 |
| PAPME | ASSOCIATED PRESS PA BUREAU ONE FRANKLIN PLAZA SUITE 250 PHILADELPHIA PA 19102 |
| PAPME | C/O THE ASSOCIATED PRESS 1835 MARKET ST   STE 1700 PHILADELPHIA PA 19103 |
| PAPOULIS, IRENE | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| PAPP, SANDRA | [ADDRESS WITHHELD] |
| PAPPALARDO, CARMELO | 14400 PINES BLVD PEMBROKE PINES FL 33026 |
| PAPPALARDO, DOMINIC A | [ADDRESS WITHHELD] |
| PAPPALARDO, MARCIA | 140 MARENGO AV APT 603 FOREST PARK IL 60130-1317 |
| PAPPAS, GEORGE H | [ADDRESS WITHHELD] |
| PAPPAS, LAURA | 11823 S KOMENSKY AVE ALSIP IL 608031603 |
| PAPPAS, MILT | [ADDRESS WITHHELD] |
| PAPPER, CAROL | [ADDRESS WITHHELD] |
| PAPPROTH,KENDRA E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PAPRIKAS | 1180 MAIN ST HELLERTOWN PA 18055-1369 |
| PAPSON,ALLISON E | [ADDRESS WITHHELD] |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE GAITHERSBURG MD 20886 |
| PAPUGA, HEATHER L | [ADDRESS WITHHELD] |
| PAQUETTE, CLAIRE | 508 WILFRED LARING AYLMER QC J9H 3W3 CANADA |
| PAQUETTE, HEIDI | 230 MAIN ST      LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, JOSEPH | 230 MAIN ST      LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD WINDSOR LOCKS CT 06096-2844 |
| PAQUETTE, ROBERT | [ADDRESS WITHHELD] |
| PAR PLUMBING CO INC | 60 N PROSPECT AVE LYNBROOK NY 11563-1395 |
| PAR THREE FINANCIAL | BLDG D 204 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT HUNTLEY IL 601428069 |
| PARA, CARYL | 8361 N OCTAVIA AVE NILES IL 60714 |
| PARADA, ADRIANA IVETTE | 4991 PALMBROOKE CIRC WEST PALM BEACH FL 33417 |
| PARADA, JONNATTAN | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| PARADA, KELIA | PARADA KELIA C 9571 BACCHUS TRL ORLANDO FL 328297705 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE ORLANDO FL 32835- |
| PARADA, MARTHA I | 4334 WINDERLAKES DR ORLANDO FL 32835 |
| PARADA, ROBERTO J | [ADDRESS WITHHELD] |
| PARADA,ALICIA H. | [ADDRESS WITHHELD] |
| PARADE PUBLICATION | 711 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PARADE PUBLICATIONS | 711 THIRD AVENUE NEW YORK NY |
| PARADE PUBLICATIONS | PO BOX 5350 NEW YORK NY 10087-5350 |
| PARADE PUBLICATIONS INC | P O BOX 5358 NEW YORK NY 10087 |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE NEW YORK NY 10017-4015 |
| PARADE PUBLICATIONS, INC. | 711 THIRD AVENUE ATTN: RANDOLPH SIEGEL NEW YORK NY 10017 |
| PARADEE, ELEANOR | 7 FAIRMONT ST WETHERSFIELD CT 06109-2212 |
| PARADES, ALEX | [ADDRESS WITHHELD] |
| PARADES, ALEXANDER | [ADDRESS WITHHELD] |
| PARADESO & MUSKA | PO BOX 22 STAFFORD SPRINGS CT 06074 |
| PARADIGM TAX GROUP INC | [ADDRESS WITHHELD] |
| PARADIGM TAX GROUP INC | [ADDRESS WITHHELD] |
| PARADIS, JENNIFER M | [ADDRESS WITHHELD] |
| PARADIS,ERIKA A | [ADDRESS WITHHELD] |
| PARADIS,MICHAEL D | [ADDRESS WITHHELD] |
| PARADISE CABINETS INC | 2399 MIGUEL MIRANDA STREET DUARTE CA 91010 |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E MARK POST NORTH HAMPTON MA 01060 |
| PARADISE PLAZA INN | 9 TH & BOARDWALK OCEAN CITY MD 21842 |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: LEGAL COUNSEL & ACCOUNTS PAYABLE COLORADO SPRINGS CO 80962-5150 |
| PARADISE POST | P O DRAWER 70 PARADISE CA 95967 |
| PARADISE UNLIMITED | P.O. BOX 1765 BUCKEYE AZ 853260131 |
| PARADISE VACATIONS | PO BOX 959 KIHEI HI 96753 |
| PARADISE, ARNOLD J | [ADDRESS WITHHELD] |
| PARADISE, DIANE | 32 E SHORE BLVD BURLINGTON CT 06013-2562 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD ROLLING MEADOWS IL 60008 |
| PARADISO, MICHAEL P | [ADDRESS WITHHELD] |
| PARADISO,CHRIS A | [ADDRESS WITHHELD] |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 PARADO, JOAQUIN HARTFORD CT 06114 |

| Claim Name | Address Information |
| --- | --- |
| PARADO,JOAQUIN | 35 BLISS ST APT 2 HARTFORD CT 06114-2602 |
| PARADOX FILMS | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADOX FILMS INC | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33304 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33308 |
| PARADYM PROMOTIONS | 2608 COVENTRY LANE ATTN: BRANDT MYERS OCOEE FL 34761 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| PARAG KHANNA | BROOKINGS INSTITUTION-GOVERNANCE STUDIES 1775 MASSACHUSETTS AVE., NW WASHINGTON DC 20036 |
| PARAG MODY | 12449 MILES ST CERRITOS CA 90703 |
| PARAGON MEDIA STRATEGIES LLC | 12345 W ALAMEDA PKWY   STE 325 LAKEWOOD CO 80228 |
| PARAGON PRINTING INC | UNITED CAPITAL FUNDING CORP PO BOX 31246 TAMPA FL 33631 |
| PARAGON RE GROUP | 7540 WINDSOR DR STE 75 ALLENTOWN PA 18195-1009 |
| PARAGON TOURS/RELOCATION ADVISORS | INC/PARAGON TOU 21 FATHER DEVALLES BLVD STE 204 KEVIN HIGHAM FALL RIVER MA 02723 |
| PARAGOULD LIGHT/WATER M | P O BOX 9 PARAGOULD AR 72451 |
| PARALLAX FINANCIAL GROUP LTD | 10417 MOORPARK ST TOLUCA LAKE CA 91602 |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE ORLANDO FL 328247723 |
| PARAMONT PIZZA II | 2287 NORTHAMPTON ST HOLYOKE MA 01040 |
| PARAMORE,MARY D | [ADDRESS WITHHELD] |
| PARAMOUNT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505 5024 |
| PARAMOUNT | 5555 MELROSE AVENUE FILM VAULT 3RD FLOOR LOS ANGELES CA 90038 |
| PARAMOUNT | C/O VIACOM 1515 BROADWAY NEW YORK NY 10036 |
| PARAMOUNT | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 1421 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 BOCA RATON FL 334314494 |
| PARAMOUNT COFFEE SERVICES | 1411 SW 31 AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COFFEE SERVICES EQPT AGREEMENT | 1411 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT DOMESTIC TELEVISION | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA PROCESSING CTR LOCKBOX 100386 PO BOX 100386 PASADENA CA 91189 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA, PROCESSING CENTER 1111 ARROYO PARKWAY PLZA, STE 150 RECEIPTS AND LOCK BOX #100386 PASADENA CA 91105 |
| PARAMOUNT DOMESTIC TV | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT DOMESTIC TV | 525 MONROE 7TH FL MAILROOM BANKONE CHICAGO IL 60661 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ CHICAGO IL 60670 |
| PARAMOUNT DOMESTIC TV | PO BOX 21513 NETWORK PLACE CHICAGO IL 60673-1215 |
| PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT GALLERY | 121 TALCOTT RD MIKE ULLUCCI WEST HARTFORD CT 06110 |
| PARAMOUNT MEDIA ADVISORS INC | [ADDRESS WITHHELD] |
| PARAMOUNT PICTURES | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| PARAMOUNT PICTURES CORPORATION | SUCCESSOR IN INTEREST TO DREAMWORKS LLC ATTN: CARY WILLIAM CLEW - ALAMEDA 6008 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| PARAMOUNT PICTURES CORPORATION | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE LOS ANGELES CA 90038-3197 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100012 PASADENA CA 91189-0012 |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT 5555 MELROSE AVE SUITE 121 HOLLYWOOD CA 90038 |
| PARAMOUNT RODEO REALTY, INC. | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT SAW CORPORAT | 15014 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE ATTN: LEGAL COUNSEL HOLLYWOOD CA 90038-3197 |
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST ATTN: LEGAL COUNSEL TORONTO ON M55 1M4 CANADA |
| PARAS, CAROLINE | [ADDRESS WITHHELD] |
| PARASKEVAS, MRS. | PO BOX 4897 GREENWICH CT 06831 |
| PARATORE, STEPHEN | 7040 MACBETH WAY SYKESVILLE MD 21784-5917 |
| PARAY, OLIVER M | [ADDRESS WITHHELD] |
| PARBINAS, ANAHI | 5263 N DIXIE HWY #D1 FT LAUD FL 33334 |
| PARCELLUS, MICHELLE | 2011 GREENBERRY RD BALTIMORE MD 21209-4540 |
| PARCHMENT, BRANDON | 2241 JACKSON STREET HOLLYWOOD FL 33020 |
| PARDEE,THOMAS J. | [ADDRESS WITHHELD] |
| PARDEEP INC | 1165 WEILAND BUFFALO GROVE IL 60089 |
| PARDILLA, ALBERT L | [ADDRESS WITHHELD] |
| PARDILLA, CAROLINE | 1835 CAMDEN AVE    NO.102 LOS ANGELES CA 90025 |
| PARDINAS, ANAHI | [ADDRESS WITHHELD] |
| PARDO AVILA, ISIDRO | [ADDRESS WITHHELD] |
| PARDO, DAVID | 258 CARBONIA AVE WALNUT CA 91789 |
| PARDO, ISAAC | [ADDRESS WITHHELD] |
| PARDO, VIC | [ADDRESS WITHHELD] |
| PARDO,NATALIE | [ADDRESS WITHHELD] |
| PARDOE, MERYRLE | 5420 EMERALD DR SYKESVILLE MD 21784-6837 |
| PARDUE FALLMAN, RITA | 10455 NEWHOME AVE UNIT 4 SUNLAND CA 91040 |
| PARDUE, LAURA ELIZABETH | 1725 LANIER PL NW APT 25C WASHINGTON DC 200092928 |
| PARDUE, LIZ | 1725 LANIER PL NW APT 25C WASHINGTON DC 200092928 |
| PAREDES, ARTEMIO | 4959 CENTRAL AVE    NO.248 FREEMONT CA 94536 |
| PAREDES, MARVIN | 773 SIESTA KEY CIR  NO.1825 DEERFIELD BEACH FL 33441 |
| PAREDES,JANERIS | [ADDRESS WITHHELD] |
| PAREDES,KIMBERLY L | [ADDRESS WITHHELD] |
| PAREDES,YADIRA | [ADDRESS WITHHELD] |
| PARELLA LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| PARENT TRAP | 295 MCLAWS CIRCLE, SUITE 2 WILLIAMSBURG VA 23185 |
| PARENT, JODI | 260 SUMMIT ST    APT 2B WILLIMANTIC CT 06226 |
| PARENT, LAURA ELISABETH | [ADDRESS WITHHELD] |
| PARENTE, JAMES | [ADDRESS WITHHELD] |
| PARENTE,JOHN CHRISTOPHER | [ADDRESS WITHHELD] |
| PARENTING PUBLICATIONS OF | AMERICA 5820 WILSHIRE BLVD NO.500 LOS ANGELES CA 90036 |
| PARENTS ASSOC CEREBRAL PALSY | 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARENTY, EVELYN | 3801 E GALBRIATH CINCINATI OH 45236 |
| PARETSKY, SARA N | 5831 S BLACKSTONE AVE CHICAGO IL 60632 |
| PARFUMERIE DOUGLAS COSMETICS  [DOUGLAS | COSMETICS] 156 KINGS HWY N WESTPORT CT 68802440 |
| PARHAM, EDITH | 1511 CANAVAN DR HAMPTON VA 23663 |
| PARHAM, VICKIE | 2850 SOMERSET DR    101 LAUDERDALE LKS FL 33311 |
| PARIKH, RAHUL | 509 MATISSE COURT WALNUT CREEK CA 94597 |
| PARIKH, RONAK | 14 LINCOLN PL WHITEHALL PA 18052 |
| PARIMAL ROHIT | 8188 GUY STREET CYPRESS CA 90630 |
| PARINI, JAY | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| PARIS BEACON-NEWS | 218 N. MAIN ST. ATTN: LEGAL COUNSEL PARIS IL 61944 |
| PARIS DARYAEI | 4928 LUCE LANE ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD ATTN: LEGAL COUNSEL PARIS TN 38242 |
| PARIS, GEORGE | 418 DELLBROOK AVE S SAN FRANCISCO CA 94080 |
| PARIS, JACK | [ADDRESS WITHHELD] |
| PARIS, SHERRY | [ADDRESS WITHHELD] |
| PARIS,LUCIA F | [ADDRESS WITHHELD] |
| PARIS,ROBIN R | [ADDRESS WITHHELD] |
| PARISE,ANTHONY N | [ADDRESS WITHHELD] |
| PARISEAU,LAURA A | [ADDRESS WITHHELD] |
| PARISEAU-WHITTY,RENETTE A | [ADDRESS WITHHELD] |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 AUBURN MI 48611 |
| PARISH, JERRY | [ADDRESS WITHHELD] |
| PARISH,JEFF | 5301 ALUM ROCK AVE SAN JOSE CA 95127-2508 |
| PARISH,KATHLEEN M | [ADDRESS WITHHELD] |
| PARISI TOWER REBUILD INC | 6123 LORELEI LAKEWOOD, CA 90712 |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI LAKEWOOD CA 90712 |
| PARISI, RANDY | 28 FAIRWAY DR MERIDEN CT 06450-7079 |
| PARISI,NICOLE R | [ADDRESS WITHHELD] |
| PARIZEK, CAROL | 54 TRASK RD WILLINGTON CT 06279-1329 |
| PARK CITIES FORD LINCOLN MERCURY | 3333 INWOOD RD DALLAS TX 75235 |
| PARK CREEK REALTY, INC | 5481 WILES RD COCONUT CREEK FL 330734217 |
| PARK GRILL | 11 N MICHIGAN AVE CHICAGO IL 60602 |
| PARK LA BREA APTS   [GENERAL - PARK LA | BREA] N/A LOS ANGELES CA 900120001 |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE ATTN: LEGAL COUNSEL ORLANDO FL 32803 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE MAITLAND FL 327516417 |
| PARK NATIONAL | 1 MID AMERICA PLZ OAKBROOK TERRACE IL 60181-4450 |
| PARK ONE INC | 65 E HARRISON ST     STE 217 CHICAGO IL 60605 |
| PARK ONE INC | 201 E OHIO ST 3RD FL CHICAGO IL 60611 |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL MARIA QUINN HARTFORD CT 06106 |
| PARK PLAZA GARDENS | 319 S PARK AVE WINTER PARK FL 327894317 |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 PARK RAPIDS MN 56470 |
| PARK RECORD | 1670 BONANZA DR. STE 202, P.O. BOX 3688 ATTN: LEGAL COUNSEL PARK CITY UT 84060 |
| PARK RECORD | P. O. BOX 3688 PARK CITY UT 84060 |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN ATTN: LEGAL COUNSEL FERGUS FALLS MN 56537 |
| PARK RUN | 2635 PROSPECT AVE ALLENTOWN PA 18103-7167 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL SANFORD FL 327716633 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 CISSNA PARK IL 60924 |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE ISDS PARK VIEW TOWERS HARTFORD CT 06105 |
| PARK VISTA COMMUNITY HIGH SCHOOL | 7900 JOG RD LAKE WORTH FL 33467 |
| PARK WATER COMPANY | PO BOX 7002 DOWNEY CA 90241-7002 |
| PARK WATER COMPANY | 9750 WASHBURN RD DOWNEY CA 90241 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD. DOWNEY CA 90241-7002 |
| PARK, BRENDA L | [ADDRESS WITHHELD] |
| PARK, BRYAN | 2938 CEMETERY ST SLATINGTON PA 18080 |
| PARK, EDWARD J | 160 W 95TH ST         3B NEW YORK NY 10025 |
| PARK, ETTA | [ADDRESS WITHHELD] |
| PARK, JINNA | 301 454-1 BULGWANG DONG EUNPYEONG GU SEOUL 122041 KOREA, REPUBLIC OF |
| PARK, JONATHAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PARK, JOSEPH S. | [ADDRESS WITHHELD] |
| PARK, JUDY | 10101 DE SOTO AVE NO 2 CHATSWORTH CA 91311 |
| PARK, TAE | 2501 S MORAY AVE SAN PEDRO CA 90732 |
| PARK,ALLEN DOOJIN | 2116 ALLSTO WAY APT 605 BERKELEY CA 94704 |
| PARK,HYUN S. | [ADDRESS WITHHELD] |
| PARK,MADISON | [ADDRESS WITHHELD] |
| PARK,SAMUEL C | [ADDRESS WITHHELD] |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE MIKE DWORKIN MANCHESTER CT 06040 |
| PARKCARD NETWORK | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| PARKE DAVIS | 2960 FARMINGTON DR LINDENHURST IL 60046 |
| PARKE, REBECCA | 924 S HIGHLAND AVE BALTIMORE MD 21224-5135 |
| PARKE, TERRY | [ADDRESS WITHHELD] |
| PARKER | 525 S CONWAY RD APT 26 ORLANDO FL 32807-1124 |
| PARKER | 635 NEWPORT NEWS AVE HAMPTON VA 23669 |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI 5350 DRIFTWOOD CT. LISLE IL 60532 |
| PARKER HUDSON RAINER AND DOBBS LLP | RE: ATLANTA 229 PEACHTREE ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE CENTER AVE., 1500 MARQUIS TWO TOWER ATLANTA GA 30303 |
| PARKER JR, HOWARD F | [ADDRESS WITHHELD] |
| PARKER JR, JESSE E | [ADDRESS WITHHELD] |
| PARKER JR,PHILIP K | [ADDRESS WITHHELD] |
| PARKER MARTINEZ, MICHELLE D | 10 LORING ST    1ST FLR SPRINGFIELD MA 01105 |
| PARKER MICHAEL | 42 AXLINE RD CHATHAM IL 62629 |
| PARKER NORMAN | 300 E LOMBARD ST BALTIMORE MD 21202 |
| PARKER OUTDOOR INC | 18392 REDMOND WAY REDMOND WA 98052 |
| PARKER OUTDOOR INC | PO BOX 22 ORONDO WA 98843 |
| PARKER PARKER   [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 FORT MYERS FL 339074072 |
| PARKER SAFETY INC | PO BOX 9674 HAMPTON VA 23670 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 GLENDALE CA 91203 |
| PARKER, ALFRED J | [ADDRESS WITHHELD] |
| PARKER, AMY ELIZABETH | 103 MASSIE LANE YORKTOWN VA 23693 |
| PARKER, ANDREW | 602 S BRADFORD ST BALTIMORE MD 21224-3606 |
| PARKER, AUBREY R | [ADDRESS WITHHELD] |
| PARKER, AUGUST | 601 MCDONALD ST  APT 206 MOUNT DORA FL 32757 |
| PARKER, BARBARA | 12 CHIPEWAY RD MIDDLEFIELD CT 06455 |
| PARKER, BLAIR | 530 NE 47TH ST    APT 206 BOCA RATON FL 33431 |
| PARKER, BOBBY | 608 SWAN CT HAVRE DE GRACE MD 21078 |
| PARKER, BRIAN | [ADDRESS WITHHELD] |
| PARKER, CHERYL A | [ADDRESS WITHHELD] |
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PARKER, CHRIS | 561 EDINBOROUGH DRIVE BAY VILLAGE OH 44140 |
| PARKER, CHRISTOPHER KYONES-MACK | 143 S DOGWOOD CT NEWPORT NEWS VA 23608 |
| PARKER, DAVID | [ADDRESS WITHHELD] |
| PARKER, DEBORAH | 902 PAMELA STREET WILDWOOD FL 34785- |
| PARKER, DELORES | 4014 STAR BROOK RD RANDALLSTOWN MD 21133 |
| PARKER, DEREK | [ADDRESS WITHHELD] |
| PARKER, DOUGLAS S | [ADDRESS WITHHELD] |
| PARKER, EDDY | 3445 W NORTH AVE CHICAGO IL 60647 |
| PARKER, GARNELL | 28 NORTHCUTT DR HAMPTON VA 23664 |
| PARKER, GENICE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PARKER, GEORGE | 17035 SHERBORNE AVE ALLEN PARK MI 48101 |
| PARKER, HARVEY | 4317 SPRING AVE BALTIMORE MD 21227-4559 |
| PARKER, HELEN | 29 WINDERMERE AVE       20 VERNON CT 06066-2472 |
| PARKER, HONEY | [ADDRESS WITHHELD] |
| PARKER, JAMES III | 17719 RIDGEWOOD DR 1720 HAZEL CREST IL 60429 |
| PARKER, JASON E | 2315 NW 72 AVE. SUNRISE FL 33313 |
| PARKER, JEFFERSON T | 2732 LOS ALISAS NORTH LN FALLBROOK CA 92028 |
| PARKER, JOHN R | [ADDRESS WITHHELD] |
| PARKER, KARLAYNE R | 327 HIGHFALCON RD REISTERSTOWN MD 21136-3503 |
| PARKER, KELLY M | [ADDRESS WITHHELD] |
| PARKER, KIMBERLY | 100 SE 13TH ST        2 FORT LAUDERDALE FL 33316 |
| PARKER, LASHONDRIA | [ADDRESS WITHHELD] |
| PARKER, LAUREN E | 71 OAKWOOD AVE WEST HARTFORD CT 06119-2174 |
| PARKER, LEE | 4754 W 101ST PL       2C OAK LAWN IL 60453 |
| PARKER, LEELYN M. | [ADDRESS WITHHELD] |
| PARKER, MARK | 3800 HILLCREST DR #614 HOLLYWOOD FL 33021 |
| PARKER, MARY | 1 W CONWAY ST      414 BALTIMORE MD 21201-2440 |
| PARKER, MARY | 4 FITZGERALD CT       G BALTIMORE MD 21234-2197 |
| PARKER, MEGHAN T | [ADDRESS WITHHELD] |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811-3909 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| PARKER, NATHANIEL | [ADDRESS WITHHELD] |
| PARKER, NATHANIEL | [ADDRESS WITHHELD] |
| PARKER, PATRICIA | 540 VALENCIA ST SANFORD FL 32771 |
| PARKER, RACHEL | 2735 N MAGNOLIA NO.1F CHICAGO IL 60614 |
| PARKER, RICHARD B. | [ADDRESS WITHHELD] |
| PARKER, ROBERT NASH | 207 ROBIN WAY MENLO PARK CA 94025 |
| PARKER, RON | [ADDRESS WITHHELD] |
| PARKER, ROSS | [ADDRESS WITHHELD] |
| PARKER, ROSS | [ADDRESS WITHHELD] |
| PARKER, RYAN | PO BOX 111291 MEMPHIS TN 38111 |
| PARKER, SAM B | [ADDRESS WITHHELD] |
| PARKER, SARA | 5316 NE 6TH AVENUE NO. 21 A OAKLAND PARK FL 33334 |
| PARKER, SARA | [ADDRESS WITHHELD] |
| PARKER, SCOTT | 2622 E 83RD ST    NO.1F CHICAGO IL 60617-2001 |
| PARKER, SCOTT | [ADDRESS WITHHELD] |
| PARKER, SHARON L | [ADDRESS WITHHELD] |
| PARKER, SHIRLENE | 600 BAY DR STEVENSVILLE MD 21666 |
| PARKER, SUE A | [ADDRESS WITHHELD] |
| PARKER, SYLVIA | SYLVIA PARKER 5503 NORWOOD AVE BALIMORE MD 21207 |
| PARKER, TARA | 500 N CHAPEL GATE LANE BALTIMORE MD 21229 |
| PARKER, TAYLOR | [ADDRESS WITHHELD] |
| PARKER, TAYLOR G. | [ADDRESS WITHHELD] |
| PARKER, TEISHA | 140 LONGFELLOW DRIVE LONGMEADOW MA 01106 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33342 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33073-3289 |
| PARKER, THOMAS J | [ADDRESS WITHHELD] |
| PARKER, TRICIA JANE | 2850 N SHERIDAN RD #708 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| PARKER, TYRONE | [ADDRESS WITHHELD] |
| PARKER, VICTORIA B | [ADDRESS WITHHELD] |
| PARKER, WALTER S | [ADDRESS WITHHELD] |
| PARKER,ANDREA | [ADDRESS WITHHELD] |
| PARKER,APRIL L | [ADDRESS WITHHELD] |
| PARKER,ASIA TORLANDIA | [ADDRESS WITHHELD] |
| PARKER,CANDACE L | [ADDRESS WITHHELD] |
| PARKER,CASEY E | [ADDRESS WITHHELD] |
| PARKER,CHRISTINA | [ADDRESS WITHHELD] |
| PARKER,CHRISTINA M | [ADDRESS WITHHELD] |
| PARKER,COREY T | [ADDRESS WITHHELD] |
| PARKER,DANIELLE SIMONE | [ADDRESS WITHHELD] |
| PARKER,EDWARD J | [ADDRESS WITHHELD] |
| PARKER,ELEANOR R | [ADDRESS WITHHELD] |
| PARKER,FRANCES LOUISE | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| PARKER,JAMES M | [ADDRESS WITHHELD] |
| PARKER,JESSE L | [ADDRESS WITHHELD] |
| PARKER,JOANN | [ADDRESS WITHHELD] |
| PARKER,LONNIE | [ADDRESS WITHHELD] |
| PARKER,LUCIA A | [ADDRESS WITHHELD] |
| PARKER,MAGDALENA | [ADDRESS WITHHELD] |
| PARKER,PHYLLIS | [ADDRESS WITHHELD] |
| PARKER,SCOTT M | [ADDRESS WITHHELD] |
| PARKER,SHAKERA K | [ADDRESS WITHHELD] |
| PARKER,STEPHEN L | [ADDRESS WITHHELD] |
| PARKER,TREVOR C | [ADDRESS WITHHELD] |
| PARKER,WILLIAM F | [ADDRESS WITHHELD] |
| PARKER-HALL,VALERIE L | [ADDRESS WITHHELD] |
| PARKERS GROCERY | JAMES RIVER DR PRINCE GEORGE VA 23875 |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N LOXAHATCHEE FL 33470-2729 |
| PARKES DISTRIBUTION SERVICES LLC | 16473 92ND LN N LOXAHATCHEE FL 33470 |
| PARKES, ANTHONY G | [ADDRESS WITHHELD] |
| PARKES, PRESTON R | [ADDRESS WITHHELD] |
| PARKES, SANDRA | 7726 SW 10TH CT N LAUDERDALE FL 33068 |
| PARKHURST, EILEEN | 10501 EMILY LN 2201 ORLAND PARK IL 60467 |
| PARKHURST, STEPHEN | 8200 RIDER AVE BALTIMORE MD 21204-1945 |
| PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 181011417 |
| PARKING CONCEPTS INC | 120 S MARYLAND AVE GLENDALE CA 91205 |
| PARKING CONCEPTS INC | 14110 PALAWAN WAY MARINA DEL REY CA 90292 |
| PARKING MANAGEMENT INC | 1725 DESALES ST NW WASHINGTON DC 20036 |
| PARKING SERVICES | 4719 UNIVERSITY WAY NE NO.201 SEATTLE WA 98105 |
| PARKINS, TARA | [ADDRESS WITHHELD] |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE OAKLAND CA 94618 |
| PARKINSON, RON | [ADDRESS WITHHELD] |
| PARKINSON,ANDREW T. | [ADDRESS WITHHELD] |
| PARKLAND RESTAURANT | 2702 WALBERT AVE C/O DONTAS FAMILY ALLENTOWN PA 18104-2441 |
| PARKS | 132 LANCASTER DR APT 163 IRVINGTON VA 22480 |
| PARKS, BEVERLY M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PARKS, DANIEL J | 1756 SEATON ST  NW WASHINGTON DC 20009 |
| PARKS, DEBBIE K | [ADDRESS WITHHELD] |
| PARKS, DEBBIE K | [ADDRESS WITHHELD] |
| PARKS, DOREEN | 1613 E 25TH ST BALTIMORE MD 21213-1301 |
| PARKS, GERTRUDE | 300 W RING FACTORY RD    NO.329 BEL AIR MD 21014 |
| PARKS, JESSICA | 735 PRIMERA BLVD 155 LAKE MARY FL 32746 |
| PARKS, JESSICA S | [ADDRESS WITHHELD] |
| PARKS, JOHN | 5317 S CARPENTER ST CHICAGO IL 60609 |
| PARKS, MICHAEL C. | [ADDRESS WITHHELD] |
| PARKS, ROBERT | 443 HASLETT RD JOPPA MD 21085-4229 |
| PARKS, THOMAS G. | 2525 POT SPRING RD    S330 LUTHERVILLE-TIMONIUM MD 21093-2862 |
| PARKS,VANESSA | [ADDRESS WITHHELD] |
| PARKSIDE REALTY | 11628 MYRTLE AVE RICHMOND HILL NY 11418 |
| PARKSIDE WELCOME CENTER | 1408 RICHMOND RD WILLIAMSBURG VA 23185 |
| PARKVIEW APARTMENTS | PO BOX 754 MARVIN HOBERMAN BLOOMFIELD CT 06002 |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN WHITEHALL PA 18052 7810 |
| PARKWAY APARTMENTS      RK | 416 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD ST LOUIS MO 63141 |
| PARKWAYS FOUNDATION | 425 E MCFETRIDGE DR CHICAGO IL 60605 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C. ATTN: PATRICK J. BRUCKS 330 N. WABASH AVENUE, 22D FLOOR CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS BURKE WARREN MACKAY & SERRITELLA 330 N. WABASH, 22ND FLOOR CHICAGO IL 60611 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 TUSTIN CA 92780 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE BALTIMORE MD 21234 |
| PARLETT, SHANNON | 603 SOPWITH DR    A BALTIMORE MD 21220-2611 |
| PARMELEE, NATHAN | [ADDRESS WITHHELD] |
| PARMELEE,DANIEL W | [ADDRESS WITHHELD] |
| PARMENTER,PATRICK B | [ADDRESS WITHHELD] |
| PARMER, JANET | 217 FAIR AVENUE PETALUMA CA 92952 |
| PARMER, KELLY | [ADDRESS WITHHELD] |
| PARMINDER GILL | 7612 MERLIN CT RANCHO CUCAMONGA CA 91730 |
| PARNELL,BRAD C. | [ADDRESS WITHHELD] |
| PARO, JEFFREY N. | [ADDRESS WITHHELD] |
| PARO, JEFFREY N. | [ADDRESS WITHHELD] |
| PAROLINI, CHRISTOPHER | [ADDRESS WITHHELD] |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE SANFORD FL 32773- |
| PARONTO, ERIC | 176 LAKESIDE CIRC SANFORD FL 32773 |
| PARR, JAN | [ADDRESS WITHHELD] |
| PARR,SHANDA M | [ADDRESS WITHHELD] |
| PARRA, HUGO | [ADDRESS WITHHELD] |
| PARRA, JULIO | 2625 SW 188TH TERR MIRAMAR FL 33029 |
| PARRA, MIGUEL | 15232 QUAILMOOR ST WINTER GARDEN FL 347874690 |
| PARRA, MIGUEL ANGEL | 15232 QUAILMOOR ST WINTER GARDEN FL 347874690 |
| PARRA, RICARDO | [ADDRESS WITHHELD] |
| PARRA, SALOMON | 2191 W OAK RIDGE RD    APT 613A ORLANDO FL 32809 |
| PARRA, THEODORE | [ADDRESS WITHHELD] |
| PARRAMORE, HELEN MARTIN | 7550 SUNSHINE SKYWAY LN    T-47 ST PETERSBURG FL 33711 |

| Claim Name | Address Information |
|---|---|
| PARRAS JUAN | 4619 S LAFLIN FFRB CHICAGO IL 60609 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK ARTHUR M FRANK 222 BOSLEY AVE SUITE C7+ TOWSON MD 21204 |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES ST SUITE 2000 BALTIMORE MD 21201 |
| PARREN J. MITCHELL | & OTHERS SIMILARLY SITUATED HALL ESTILL HARDWICK  GABLE & GOLDEN, PC 1120 20TH STREET, N.W.,SUITE 700 WASHINGTON DC 20036 |
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK ARTHUR M. FRANK 222 BOSLEY AVENUE, STE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES STREET,STE 2000 BALTIMORE MD 21201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O SHAPIRO SHER GUINOT & SANDLER 36 SOUTH CHARLES STREET, SUITE 2000 BALTIMORE MD 20201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O JAMES B. WILCOX, JR. PLLC 2900 P. STREET N.W. WASHINGTON DC 20007 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O LAW OFFICES OF ARTHUR M. FRANK 222 BOSLEY AVENUE, SUITE C7+ TOWSON MD 20214 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ. 341 N. CALVERT STREET SUITE 100 BALTIMORE MD 21202 |
| PARRIS, NAKIYAH | [ADDRESS WITHHELD] |
| PARRIS,MARCIA | [ADDRESS WITHHELD] |
| PARRIS,WILLIE | [ADDRESS WITHHELD] |
| PARRISH, AKAYSHA | 4150 NW 34TH ST APT 212 FORT LAUDERDALE FL 33319 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE MENTOR OH 44060 |
| PARRISH, CHRISTINE | 5810 SW 54TH AVE DAVIE FL 33314 |
| PARRISH, RYAN | [ADDRESS WITHHELD] |
| PARRISH, STEVE | 15 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714 |
| PARRISH,BILL | [ADDRESS WITHHELD] |
| PARRISH,KATHLEEN A | [ADDRESS WITHHELD] |
| PARRON HALL OFFICE INTERIORS | 7700 RONSON RD     STE 100 SAN DIEGO CA 92111 |
| PARROTT, AMANDA GRACE | 1424 FLYCATCHER LN COLORADO SPRINGS CO 80916 |
| PARROTT, CHEYENNE AUTUMN | 2629 S 11TH AVE BROADVIEW IL 60155 |
| PARROTT, JOHANNA | 362 RIVERTON RD RIVERTON CT 06065 |
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE     NO.105 PLAYA DEL REY CA 90293 |
| PARRY, ROBERT CHARLES JULIAN | [ADDRESS WITHHELD] |
| PARRY,WYNNE | [ADDRESS WITHHELD] |
| PARS INTERNATIONAL | 235 WEST 35TH STREET 7TH STREET NEW YORK NY 10001 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL NY NY 10018 |
| PARSARD,BALRAGE | [ADDRESS WITHHELD] |
| PARSARD,BALRAGE | [ADDRESS WITHHELD] |
| PARSELL, STEVE A | CHURCH ST PARSELL, STEVE A CANTON CT 06019 |
| PARSELL, STEVEN T | 57 CHURCH ST COLLINSVILLE CT 06022 |
| PARSHALL, CRAIG M | [ADDRESS WITHHELD] |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE LOS ANGELES CA 90036 |
| PARSLEY, BEN | 8070 NEWCOMB CT PASADENA MD 21122-6475 |
| PARSLEY, JASON | [ADDRESS WITHHELD] |
| PARSON'S NEWS | 2357 SAGER RD ATTN: THOMAS COOPER CHESTERTON IN 46304 |
| PARSON, DAN R | [ADDRESS WITHHELD] |
| PARSON,NORMAN BERNARD | [ADDRESS WITHHELD] |
| PARSONS BUICK | 151 EAST STREET PLAINVILLE CT 06062 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET BALTIMORE MD 21223 |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 ATTN: LEGAL COUNSEL MIAMI OK 74355 |

| Claim Name | Address Information |
| --- | --- |
| PARSONS SUN | PO BOX 836 220 S. 18TH STREET PARSONS KS 67357 |
| PARSONS, CATHERINE | 179 RAINBOW RD WINDSOR CT 06095 |
| PARSONS, CHRISTI | [ADDRESS WITHHELD] |
| PARSONS, DANA G | [ADDRESS WITHHELD] |
| PARSONS, JACQUELYN | 2169 SE 46TH WAY TRENTON FL 32693 |
| PARSONS, JAMES S | [ADDRESS WITHHELD] |
| PARSONS, JOSEPH | 165 W MOSER AV COALDALE PA 18218 |
| PARSONS, LEIF | 223 MONITOR ST  2ND FLOOR BROOKLYN NY 11222 |
| PARSONS, MICHELLE | [ADDRESS WITHHELD] |
| PARSONS, NATE | 3010 N 78TH CT ELMWOOD PARK IL 60707 |
| PARSONS, RONALD P | [ADDRESS WITHHELD] |
| PARSONS, RUSS | [ADDRESS WITHHELD] |
| PARSONS, STAN | [ADDRESS WITHHELD] |
| PARSONS, WILLIAM H | 4444 BRENDENWOOD RD APT 207 ROCKFORD IL 61107-2266 |
| PARSONS,AUNDREA R. | [ADDRESS WITHHELD] |
| PARSONS,BRANT | [ADDRESS WITHHELD] |
| PARSONS,TROY | [ADDRESS WITHHELD] |
| PARTAC PEAT CORPORATION | KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTH FOODS | ATT: PATEL SPRING GROVE VA 23881 |
| PARTHASARATHY, MADANMOHAN | [ADDRESS WITHHELD] |
| PARTHENIOS,STELLA | [ADDRESS WITHHELD] |
| PARTICIA DALEY | 624 SAN LUIS REY RD ARCADIA CA 91007 |
| PARTICK FLANAGAN | C/O NORSTAR NETWORK 300 LAIRD ST STE 200 WILKES BARRE PA 18702 |
| PARTIDA, KENT R. | 22646 PARKVIEW LN FRANKFORT IL 60423 |
| PARTIPILO, FRANK P | 801 PRAIRIE LAWN RD GLENVIEW IL 60025 |
| PARTISS III, LEONARD | [ADDRESS WITHHELD] |
| PARTISS JR, LEONARD | [ADDRESS WITHHELD] |
| PARTLETTS | FOUNDATION ST WILLIAMSBURG VA 23185 |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 GILMAN IA 50106 |
| PARTNERS IN CARE FOUNDATION | 101 S. FIRST STREET , SUITE 1000 BURBANK CA 91502 |
| PARTNERS IN TECHNOLOGY INC | 104 E ROOSEVELT ROAD WHEATON IL 60187 |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 MICHAEL TRACY BURLINGTON CT 06001 |
| PARTOVI, SUSAN | 2913 3RD STREET  NO.202 SANTA MONICA CA 90405 |
| PARTOZA, SUZANNE | 1809 RUFFS MILL RD BELAIR MD 21015-1117 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE. APT. 4-D NY NY 10033 |
| PARTRIDGE, KENNETH | [ADDRESS WITHHELD] |
| PARTS EXPRS 800-338-05 | 725 PLEASANT VALLEY DR SPRINGBORO OH 45066 |
| PARTS MODELS LLC | 7529 FDR STATION NEW YORK NY 10150 |
| PARTS NOW INC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTS NOW INC | PO BOX 88632 MILWAUKEE WI 53288-0632 |
| PARTS NOW LLC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTY ANIMAL PRODUCTIONS | 2466 FILLMORE ST HOLLYWOOD FL 33020 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILL MD 21117 |
| PARTY CITY | 1610 S FEDERAL HWY DELRAY BEACH FL 33483 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21212 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21224 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21236 |
| PARTY CITY | 700 E OAKLAND PARK BLVD FT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| PARTY CITY | 8044 A RITCHIE HIGHWAY PASADENA MD 21122 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILLS MD 21117 |
| PARTY CITY   [PARTY CITY #71] | 4072 BERMUDA GROVE PL LONGWOOD FL 327793192 |
| PARTY CITY CORP | 25 GREEN ROD RD  STE 1 ROCKAWAY NJ 06569 |
| PARTY CITY CORPORATION | ATTN PATI MULTER 25 GREEN POND RD  STE 1 ROCKAWAY NJ 07866 |
| PARTY CITY FRANCHISE GROUP | 3250 PEACHTREE CORNERS CIR NORCROSS GA 30092-5751 |
| PARTY CITY FRANCHISE GROUP   [PARTY | AMERICA #275] 8833 BAY HARBOUR BLVD ORLANDO FL 328365017 |
| PARTY GIRLS | 17 GROVE ST EASTON PA 180455248 |
| PARTY PARTY | 12 W ELLENDALE ST BEL AIR MD 21014 |
| PARTY STATION | 300 MAIN ST NEWPORT NEWS VA 23601 |
| PARTY SUPERMARKET | ATTN STACY LAVICTOIRE 3250 A PEACHTREE CORN NORCROSS GA 30092-4301 |
| PARUNGAO,BARBARA ANN | [ADDRESS WITHHELD] |
| PARVIN NOURFHAN | 507 N ROXBURY DR BEVERLY HILLS CA 90210 |
| PARZYBOK,TIMOTHY | [ADDRESS WITHHELD] |
| PASADENA - MT PARTNERS | RE: MURRIETA 26047 JEFFERSON 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA BUSINESS ASSOC | PO BOX 861 PASADENA MD 21123-0861 |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| PASADENA CITY COLLEGE | CC-203 1570 E COLORADO BLVD PASADENA CA 91106 |
| PASADENA CITY COLLEGE | STUDENT BUSINESS SERVICES 1570 E COLORADO BL CC BLDG PASADENA CA 91106 |
| PASADENA JAG - RUSNAK AUTO CO/OP | PO BOX 70489 PASADENA CA 91117 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD PASADENA CA 91105-1895 |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. WEST COVINA CA 91790 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR PASADENA CA 91101 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. PASADENA CA 91109 |
| PASADENA TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BLVD PASADENA CA 91184 |
| PASADENA TOURNAMENT OF ROSES | C/O DAVID JOHNSON JUDSON STUDIOS 200 S AENUE 66 LOS ANGELES CA 90042 |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE SUITES A AND B MURRIETA CA 92567 |
| PASADENA-MT PARTNERS, L.P. | RE: MURRIETA 26047 JEFFERSON ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE 103 COSTA MESA CA 92627 |
| PASCAL HUANG | [ADDRESS WITHHELD] |
| PASCAL PERROT | [ADDRESS WITHHELD] |
| PASCALE ANDRE | 508 BEDFORD AVE UNIONDALE NY 11553 |
| PASCALE LE DRAOULEC | 3 RIDGEDELL AVENUE HASTINGS-ON-HUDSON NY 10706 |
| PASCALE PROCTOR | [ADDRESS WITHHELD] |
| PASCALE, SCOTT M | [ADDRESS WITHHELD] |
| PASCARELLA, MARK J | [ADDRESS WITHHELD] |
| PASCARELLA,KRISTEN M | [ADDRESS WITHHELD] |
| PASCARELLI, TIM | 125 SAM GREEN RD COVENTRY CT 06238 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCDU | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| PASCHAL, REBECCA | [ADDRESS WITHHELD] |
| PASCHAL, TAMMIE | 939 CAVESSON TERRACE LAWRENCEVILLE GA 30045 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR IL 60504 |
| PASCO,JULIA | [ADDRESS WITHHELD] |
| PASCOE,JESSICA | [ADDRESS WITHHELD] |
| PASCUAL OLMOS JR | 5556 CARLIN ST LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| PASCUAL, FRANKLIN | 55 GIVENS AVE STAMFORD CT 06902 |
| PASCUAL, HERNANDO T | [ADDRESS WITHHELD] |
| PASCUAL, JULIET | [ADDRESS WITHHELD] |
| PASCUCCI, ANTHONY B | 2514 PARK TERR HOLIDAY HILLS IL 60051 |
| PASEK, RALPH | 692 HILLS ST EAST HARTFORD CT 06118 |
| PASHA, DAVID F | [ADDRESS WITHHELD] |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. PASADENA CA 91106 |
| PASILLAS, DERRICK P | [ADDRESS WITHHELD] |
| PASILLAS, MARIA | [ADDRESS WITHHELD] |
| PASILLAS, ROSALBA | 353 N MILL RD      13 ADDISON IL 60101 |
| PASKAL, LAUREN | 1228 PECK DRIVE LOS ANGELES CA 90035 |
| PASKAL,GARY | [ADDRESS WITHHELD] |
| PASKMAN, KENNETH M | [ADDRESS WITHHELD] |
| PASKMAN, LAURIE M | [ADDRESS WITHHELD] |
| PASKOSKI,CRAIG K | [ADDRESS WITHHELD] |
| PASKOVA, YANA J | 687 BRYAN ST ELMHURST IL 60126 |
| PASKUNAK,SCOTT D. | [ADDRESS WITHHELD] |
| PASLES,CHRISTOPHER P | [ADDRESS WITHHELD] |
| PASMA, JAMES M | [ADDRESS WITHHELD] |
| PASO INDUSTRIES | 2634 RHODES AVENUE RIVER GROVE IL 60171 |
| PASO ROBLES PRESS | P.O. BOX 427 ATTN: LEGAL COUNSEL PASO ROBLES CA 93447 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD TOWSON MD 21286 |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD WILLOWBROOK IL 605277607 |
| PASS, KENNETH | [ADDRESS WITHHELD] |
| PASSAGES MALIBU | 6428 MEADOWS CT. ATTN: LEGAL COUNSEL MALIBU CA 90265 |
| PASSARELLI, JAMES | 10560 HOUNSLOW DRIVE WOODSTOCK MD 21163 |
| PASSARO, DINA | 40 DOLPHIN LN COPIAGUE NY 11726 |
| PASSARO, MARK L | [ADDRESS WITHHELD] |
| PASSES, FRANCES | 8340 SANDS POINT BLVD      107 TAMARAC FL 33321 |
| PASSIONE RUCKER | 5604 NW 18TH ST PLANTATION FL 33313 |
| PASSLER, MARK A | 8600 TEEBERRY LANE BOCA RATON FL 33433 |
| PASSO, MICHAEL | 1936 CONCORD DR IL 60516 |
| PASSOS, JOSE | 19 E RIDGELY RD LUTHERVILLE-TIMONIUM MD 21093-5255 |
| PASSOS,TANIA | [ADDRESS WITHHELD] |
| PASSPORT ADVENTURE, INC. | WPIX 220 EAST 42ND ST 2ND FLOOR NEW YORK NY 10017 |
| PASSPORT ADVENTURES INC | 171 WATCH HILL ROAD CORTLAND MANOR NY 10567 |
| PASSPORT ENTERTAINMENT | 1201 PENNSYLVANIA AVE NW SUITE 300 WASHINGTON DC 20004 |
| PASSPORT HEALTH | 185 ROSLYN RD      STE 9 ROSLYN HTS NY 11577 |
| PASSPORT INTERNATIONAL | 10520 MAGNOLIA BOULEVARD NORTH HOLLYWOOD CA 91601 |
| PASTELLIDES,DIANE | [ADDRESS WITHHELD] |
| PASTERNACK, LAURIE E | [ADDRESS WITHHELD] |
| PASTERNAK,JACQUES | [ADDRESS WITHHELD] |
| PASTERNAK,JUDITH | [ADDRESS WITHHELD] |
| PASTIER, JOHN | 241 S 12TH ST SAN JOSE CA 95112 |
| PASTIER, PAUL | [ADDRESS WITHHELD] |
| PASTOR GIPSON    C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD DOWNEY CA 90242 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST NO. 15 ALTOONA FL 32702-9773 |
| PASTOR, JEAN C | [ADDRESS WITHHELD] |
| PASTOR, MANUEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PASTOR, NANCY | 1515 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| PASTOR, NANCY | [ADDRESS WITHHELD] |
| PASTOR, ROBERT A | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| PASTOR, SUSAN | [ADDRESS WITHHELD] |
| PASTOR,JOHN | [ADDRESS WITHHELD] |
| PASTORA,NESTOR | [ADDRESS WITHHELD] |
| PASTORE, JENNIFER L | 1237 MILNE DR LOCKPORT IL 60441-3816 |
| PASTORE,FRANK | 701 N BRAND AVENUE NO.550 GLENDALE CA 91203 |
| PASTORES, SUNDAY | [ADDRESS WITHHELD] |
| PASTRANA,SARAH N | [ADDRESS WITHHELD] |
| PASTRICK, KAREN | [ADDRESS WITHHELD] |
| PASTUIZACA, SEGUNDO | 375 N 13TH NEWARK NJ 07107 |
| PASTUIZACA, SEGUNDO | 40-68 98TH ST APT 2R CORONA NY 11368 |
| PASTUIZACA, SILVIA | 43-18 58 ST    APT 2R WOODISDE NY 11377 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. BURBANK CA 91501 |
| PAT BARNS | 8635 SOMERSET BLVD 154 PARAMOUNT CA 90723 |
| PAT BIAS CUST BILLY BROOME UTMA CA | 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| PAT BIFERIE | 514 SULLIVAN ST DELTONA FL 32725-3209 |
| PAT BUETTNER | [ADDRESS WITHHELD] |
| PAT CALARINO | 611 LISBON LN LADY LAKE FL 32159 |
| PAT CANADY | 5853 PORTSMOUTH RD YORBA LINDA CA 92887 |
| PAT CARROLL CO. | MR. CHRIS QUINN 445 N. WELLS ST. NO.401 CHICAGO IL 60610 |
| PAT CHEEK | 289 ATWOOD RD THOMASTON CT 06787-1206 |
| PAT CONROY | PO BOX 634 IVORYTON CT 06442 |
| PAT DIROLL | 628 S ORANGE GROVE BLVD PASADENA CA 91105 |
| PAT FREY | 2094 VIA VENADO LA CANADA CA 91011 |
| PAT HAMMOND | 29 RANGE HILL DR VERNON CT 06066-2815 |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD PLANTATION FL 333172907 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. COLUMBIA MD 21043 |
| PAT HUGHES | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| PAT JORDAN | 711 N. E. 17TH AVE. FT. LAUDERDALE FL 33304 |
| PAT KELLER | 3505 PINE AV MANHATTAN BEACH CA 90266 |
| PAT LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| PAT MANGINO | 6118 TAVENDALE DR ORLANDO FL 32809-4349 |
| PAT MANNING | 21 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| PAT MARTINEZ | 9053 LINCOLN RD SAINT CLOUD FL 34773-9267 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD ORLANDO FL 32808-1934 |
| PAT REYES | 2816 DEE AV EL MONTE CA 91732 |
| PAT RUTKA | 196 WALL ST COLCHESTER CT 06415-1130 |
| PAT S MCCORMACK | [ADDRESS WITHHELD] |
| PAT S. WYMAN | 266 SLASH RD GLASGOW KY 421419048 |
| PAT SLANTIS | 3923 CANTERBURY ROAD BALTIMORE MD 21218 |
| PAT STASHER | 5027 1/2 HAYTER AV LAKEWOOD CA 90712 |
| PAT TOMASULO | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAT WATTS | 19117 CHERISH CT RIVERSIDE CA 92508 |
| PATA, PETER J | 2653 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| PATARINI, LYNN M | PO BOX 75 OLD SAYBROOK CT 06475 |
| PATCHETT KAUFMAN ENTERTAINMENT | 3815 HUGHES AVE CULVER CITY CA 90232 |
| PATCHOGUE DENTAL SERVICE | 450 WAVERLY AVE SUITE 6 PATCHOGUE NY 11772 |

| Claim Name | Address Information |
|---|---|
| PATCHOGUE-MEDFORD SD | 241 SO OCEAN AVE PATCHOGUE NY 11772 |
| PATE CO. | MR. MICHAEL PYLYPCZAK 245 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| PATE COMBS, PAULETTE M | 11040 NW 54TH COURT CORAL SPRINGS FL 33079 |
| PATE, NANCY G | [ADDRESS WITHHELD] |
| PATE, SAFIYA | 7770 NW 78TH AVE APT 106 TAMARC FL 333214723 |
| PATE, WILLIAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| PATE-COMBS, ERICKA M | 11040 NW 54TH CT CORAL SPRINGS FL 33079 |
| PATE-DEARING, DIAUSHA J | 3941 NW 108 DR CORAL SPRINGS FL 33065 |
| PATE-DEARING,DIONNE J | [ADDRESS WITHHELD] |
| PATEL, AAKIFA I | [ADDRESS WITHHELD] |
| PATEL, ARPITA | 929 SPRING MILL DR HOFFMAN ESTATES IL 60169 |
| PATEL, BANKIMCHANDRA | 1636 CITATION DRIVE WEST PALM BEACH FL 33417 |
| PATEL, BHAVESH | [ADDRESS WITHHELD] |
| PATEL, CHIRAG | [ADDRESS WITHHELD] |
| PATEL, DAKSHA | 6803 OLD WATERLOO RD ELKRIDGE MD 21075 |
| PATEL, ESHAN M | [ADDRESS WITHHELD] |
| PATEL, JATIN | 894 BREEZE DR IL 60046 |
| PATEL, JAY | 7885 W STATE ST ROCKFORD IL 61102 |
| PATEL, JULIE | 340 MARMONA DR MENLO PARK CA 94025 |
| PATEL, KETAN | [ADDRESS WITHHELD] |
| PATEL, MUKESH | 121 HESTERMAN DR IL 60139 |
| PATEL, NITA | 2522 WILD DUNES CIR AURORA IL 60503 |
| PATEL, PIYUSH | 5230 WINDING STAR CIR COLUMBIA MD 21044-5905 |
| PATEL, PRANAY | [ADDRESS WITHHELD] |
| PATEL, RAJENDRA S. | [ADDRESS WITHHELD] |
| PATEL, RUPAL | 8623 WILLOW RUN RD GWYNN OAK MD 21244-1054 |
| PATEL, SUNAL | [ADDRESS WITHHELD] |
| PATEL, URVI | 8214 GORMAN AVE 270 LAUREL MD 20707 |
| PATEL,AVANI | [ADDRESS WITHHELD] |
| PATEL,BHAVISHA | [ADDRESS WITHHELD] |
| PATEL,JULIE V | [ADDRESS WITHHELD] |
| PATEL,MINAL | [ADDRESS WITHHELD] |
| PATEL,NIKETA | [ADDRESS WITHHELD] |
| PATEL,RAHEE P. | [ADDRESS WITHHELD] |
| PATEL,TUSHAR H | [ADDRESS WITHHELD] |
| PATEL,USHMA S | [ADDRESS WITHHELD] |
| PATEL,VIMAL R | [ADDRESS WITHHELD] |
| PATENT & TRADEMARK OFFICE | OFFICE OF THE GENERAL COUNSEL U.S. PATENT AND TRADEMARK OFFICE P.O. BOX 15667 ARLINGTON VA 22215 |
| PATER, STEPHANIE | [ADDRESS WITHHELD] |
| PATER,STEPHANIE | [ADDRESS WITHHELD] |
| PATERAS, ELIAS N | [ADDRESS WITHHELD] |
| PATERNO, FRANK A | [ADDRESS WITHHELD] |
| PATHFIRE | PO BOX 934632 ATLANTA GA 31193-4632 |
| PATHMARK | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| PATHMARK STORES INC | POBOX 33602 HARTFORD CT 06150-3374 |
| PATHMARK/VERTIS COMMUNCTNS | 21 CORPORATE DR # A CLIFTON PARK NY 12065-8642 |
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 JOSHUA TX 76058 |
| PATHWAYS REAL ESTATE | 6640 LYNDALE AVE S NO.110-274 RICHFIELD MN 55423 |

| Claim Name | Address Information |
| --- | --- |
| PATHWAYS REAL ESTATE | 7455 FRANCE AVE S  SUITE 297 EDINA MN 55435 |
| PATHWAYS/SENDEROS CENTER | 100  ARCH STREET NEW BRITAIN CT 06051 |
| PATIA, KAITLYN | NWU 1927 ORRINGTON AVE    6405 EVANSTON IL 60201 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATIENT RECRUITING AGENCY LLC | 6207 BEE CAVES ROAD  SUITE 288 AUSTIN TX 78746 |
| PATILLO,THALIA | [ADDRESS WITHHELD] |
| PATIN,JANE THERESE | P.O. BOX 357 REVERE PA 18953 |
| PATINA RESTAURANT GROUP | 400 SOUTH HOPE ST  SUITE 950 LOS ANGELES CA 90071 |
| PATINELLA, JOHN F. | [ADDRESS WITHHELD] |
| PATINELLA, JOHN F. | [ADDRESS WITHHELD] |
| PATINGO,JOSE | 6851 SW18 STREET POMPANO BEACH FL 33068 |
| PATINO, AURELIO | 1339 HEATHER LAKE DR SUITE 2005 ORLANDO FL 32824 |
| PATINO, CLAUDIO | 433 SW 8TH ST    E BOCA RATON FL 33432 |
| PATINO, DAVID | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| PATINO, ENRIQUE F | [ADDRESS WITHHELD] |
| PATINO,CHRISTOPHER S | [ADDRESS WITHHELD] |
| PATINO,DORA | [ADDRESS WITHHELD] |
| PATINO,LUZ,E | 10323 NW 36 ST CORAL SPRINGS FL 33065 |
| PATINO-SERRANO, PATRICIA | [ADDRESS WITHHELD] |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E MACEDONIA OH 44056 2112 |
| PATIO ENCLOSURES | 224 8 TH AVE NW GLEN BURNIE MD 21061 |
| PATIO ENCLOSURES | 750 E HIGHLAND RD MICHELE MCNAMARA MACEDONIA OH 44056 |
| PATIO GUYS | 1930 WATSON WAY, SUITE L VISTA CA 92081 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| PATIO SHOPPE | 7355 W SAMPLE RD CORAL SPRINGS FL 33065-2259 |
| PATIRE, RICHARD | PO BOX 1966 LEHIGHTON PA 18235 |
| PATIRE, RICK | PO BOX 1966 ALBRIGHTSVILLE PA 18210 |
| PATMAN BLOCK, PAIGE | [ADDRESS WITHHELD] |
| PATNER, ANDREW | 2175 W LELAND AVE CHICAGO IL 60625-1527 |
| PATNODE,EUGENE L | [ADDRESS WITHHELD] |
| PATNODE,SANDRA L | [ADDRESS WITHHELD] |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD TOWSON MD 21286 |
| PATOUX, ANTHONY H | [ADDRESS WITHHELD] |
| PATOUX,JOE | [ADDRESS WITHHELD] |
| PATRIC KUH | 582 S. LA JOLLA LOS ANGELES CA 90048 |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| PATRICE HAUSER | [ADDRESS WITHHELD] |
| PATRICE MCINTYRE | 729 S SPAULDING AV LOS ANGELES CA 90036 |
| PATRICE REDMOND | 52 SPRINGGLEN DR DEBARY FL 32713 |
| PATRICIA A ATHANS | [ADDRESS WITHHELD] |
| PATRICIA A BRUNETTE | [ADDRESS WITHHELD] |
| PATRICIA A KOMER | 196 DUSKY LN SUFFIELD CT 06078-1954 |
| PATRICIA A MC MANUS | [ADDRESS WITHHELD] |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D NEWBURY PARK CA 91320 |
| PATRICIA A SUSSMAN | [ADDRESS WITHHELD] |
| PATRICIA A THOMPSON | [ADDRESS WITHHELD] |
| PATRICIA ABRAMS | [ADDRESS WITHHELD] |
| PATRICIA ANAYA | 8800 19TH ST 3 RANCHO CUCAMONGA CA 91701 |

| Claim Name | Address Information |
|---|---|
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 ENCINO CA 91316 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO LAGUNA WOODS CA 92637 |
| PATRICIA BAQUIR | 2673 RODLOY AV LONG BEACH CA 90810 |
| PATRICIA BARBA | 349 S PECAN ST LOS ANGELES CA 90033 |
| PATRICIA BELL | [ADDRESS WITHHELD] |
| PATRICIA BOERI | [ADDRESS WITHHELD] |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 KISSIMMEE FL 34741-3479 |
| PATRICIA BRANDT | [ADDRESS WITHHELD] |
| PATRICIA BUCHHEIMER | [ADDRESS WITHHELD] |
| PATRICIA BUCOLO | [ADDRESS WITHHELD] |
| PATRICIA BURKE | [ADDRESS WITHHELD] |
| PATRICIA BURNAGIEL | [ADDRESS WITHHELD] |
| PATRICIA BURSON | [ADDRESS WITHHELD] |
| PATRICIA C CONYERS | [ADDRESS WITHHELD] |
| PATRICIA C SCHRADERMEIER | [ADDRESS WITHHELD] |
| PATRICIA C WANG | [ADDRESS WITHHELD] |
| PATRICIA CALURIO PONGASI CUST PATRICK | AVERY PONGASI UGMA HI 99-174 KULINA ST AIEA HI 96701-4012 |
| PATRICIA CAMERON | C/O SUSLOVIC 20 FALL BROOK RD PORTLAND ME 04103 |
| PATRICIA CARAFELLO | [ADDRESS WITHHELD] |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92662 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| PATRICIA CAULD | 1279 PEABODY DR. E JACKSONVILLE FL 32221 |
| PATRICIA CHICHESTER | [ADDRESS WITHHELD] |
| PATRICIA CHIN | [ADDRESS WITHHELD] |
| PATRICIA COLLINS | 18 CHURCHILL DOWNS DR ST. PETERS MO 63376-1319 |
| PATRICIA COPSEY | [ADDRESS WITHHELD] |
| PATRICIA CROOKS | 21 8TH ST NEWINGTON CT 06111-3317 |
| PATRICIA DAVIDSON | 473 FLETCHER PL WINTER PARK FL 32789-3935 |
| PATRICIA DE LA ROSA | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR LOS ANGELES CA 90008 |
| PATRICIA DEL RIO (MITTEN) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT SANFORD FL 32771-7714 |
| PATRICIA DODGE | [ADDRESS WITHHELD] |
| PATRICIA DOWNING | 36 WILLIS ST APT 3A BRISTOL CT 06010-6846 |
| PATRICIA DUNN | 1160 N CONWELL AV 624 COVINA CA 91722 |
| PATRICIA DYKES | 314 CHAMPLAIN DR DELTONA FL 32725 |
| PATRICIA EASTWOOD | [ADDRESS WITHHELD] |
| PATRICIA ESPINOZA | 5635 DEODAR ST MONTCLAIR CA 91763 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY LOS ANGELES CA 90027 |
| PATRICIA FARA | 51 NORWICH ST CAMBRIDGE CB2 1ND UNITED KINGDOM |
| PATRICIA FELLNER | 211 WEST 18TH STREET, #7 NEW YORK NY 10011 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN SANFORD FL 32771 |
| PATRICIA FORBES | 218 CEDAR RD POQUOSON VA 23662 |
| PATRICIA FRANCO | [ADDRESS WITHHELD] |
| PATRICIA FROST | 19009 LAUREL PARK RD 305 RANCHO DOMINGUEZ CA 90220 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR ORLANDO FL 32806-5581 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY ORLANDO FL 32806 |
| PATRICIA GOMEZ | 700 VIEW DRIVE BURBANK CA 91501 |
| PATRICIA HAMPL | 286 LAUREL AVENUE ST. PAUL MN 55012 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 ORLANDO FL 32825-4720 |
| PATRICIA HELMERSON | 132 GILLESPIE AVE MIDDLETOWN DE 19709 |
| PATRICIA HERBERT | P.O. BOX 470537 LOS ANGELES CA 90047 |
| PATRICIA HOBBIS | 513 SOUTH AVE NEWPORT NEWS VA 23601 |
| PATRICIA HOKE | 3214 TOWN PL MIDDLETOWN CT 06457-1755 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 ORLANDO FL 32806-6219 |
| PATRICIA HORNER | C/O CONNELLY, SALLY 77 OVERLOOK DRIVE WINDSOR CT 06095 |
| PATRICIA HUBERMAN | [ADDRESS WITHHELD] |
| PATRICIA IRVINE | 888 SO. ORANGE GROVE BLVD.  APT 2E PASADENA CA 91105 |
| PATRICIA J NICHOLS | [ADDRESS WITHHELD] |
| PATRICIA J PARSONS | [ADDRESS WITHHELD] |
| PATRICIA JACOBSON | 922 SHORE ACRES DR LEESBURG FL 34748-9269 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR BOYNTON BEACH FL 33435 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE CROYDEN PA 19021 |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT COLUMBIA MD 21045 |
| PATRICIA K PUGLISI | [ADDRESS WITHHELD] |
| PATRICIA KELLY | 386 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| PATRICIA KERR | 380 CONCH SHELL LN UNIT 102 CASSELBERRY FL 327077052 |
| PATRICIA KERR | [ADDRESS WITHHELD] |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 KISSIMMEE FL 34741-5777 |
| PATRICIA KING | 32 KNOLL ROAD SAN ANSELMO CA 94960 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE DELTONA FL 32725 |
| PATRICIA KITCHEN | [ADDRESS WITHHELD] |
| PATRICIA KOEHLER | [ADDRESS WITHHELD] |
| PATRICIA KRONK | 24441 AMBERLEAF CT LEESBURG FL 34748 |
| PATRICIA KRONZ | P O BOX 540 HOLLISTER FL 32147-0540 |
| PATRICIA L CALFEE | 1002 STONYBROOK CIR PORT ORANGE FL 32127-4940 |
| PATRICIA L JACKSON | [ADDRESS WITHHELD] |
| PATRICIA LARMON | 1047 FISHERMANS DR OSTEEN FL 32764 |
| PATRICIA LEE | P.O. BOX 721604 ORLANDO FL 32872 |
| PATRICIA LEGER | POBOX 642892 LOS ANGELES CA 90064 |
| PATRICIA LENZA | [ADDRESS WITHHELD] |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C BELLFLOWER CA 90706 |
| PATRICIA LOVERME | [ADDRESS WITHHELD] |
| PATRICIA LOVERME CONSULTING | 1624 WAYNE AVE SOUTH PASADENA CA 91030 |
| PATRICIA MAHON | 210 OLD COUNTY RD WINDSOR LOCKS CT 06096-1511 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 ORLANDO FL 32811 |
| PATRICIA MARX | 19 EAST 88TH STREET NEW YORK NY 10128 |
| PATRICIA MATA | 221 N WILCOX AV D MONTEBELLO CA 90640 |
| PATRICIA MCGRAW | [ADDRESS WITHHELD] |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 LOS ANGELES CA 90027 |
| PATRICIA MILLER | [ADDRESS WITHHELD] |
| PATRICIA MONTENEGRO | 7170 SW 10TH CT PEMBROKE PINES FL 33023 |
| PATRICIA MORRISON | [ADDRESS WITHHELD] |
| PATRICIA NAZARIO | 12951 ROMONT STREET SYLMAR CA 91342 |
| PATRICIA NELSON LIMERICK | 752 15TH ST BOULDER CO 80302 |
| PATRICIA NG | [ADDRESS WITHHELD] |
| PATRICIA NOPPER | 5847 SULTANA AV TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA OCH | 39 COURTYARDS DR SHREWSBURY PA 173611751 |
| PATRICIA ODWYER | 8050 WALDORF CT ORLANDO FL 32817-1586 |
| PATRICIA OTTERS | [ADDRESS WITHHELD] |
| PATRICIA PENA | [ADDRESS WITHHELD] |
| PATRICIA RADCLIFFE | [ADDRESS WITHHELD] |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP OCOEE FL 34761-9011 |
| PATRICIA RICH | [ADDRESS WITHHELD] |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR WINTER HAVEN FL 33884 |
| PATRICIA ROUSE | 8788 CORAL SPRINGS CT 203A HUNTINGTON BEACH CA 92646 |
| PATRICIA RUST | 12021 WILSHIRE BLVD #924 LOS ANGELES CA 90025-1206 |
| PATRICIA SAPERSTEIN | 2310 GRIFFITH PARK BLVD. LOS ANGELES CA 90039 |
| PATRICIA SCHULTZ | 222 BLANCHE PL DAYTONA BEACH FL 32114-6102 |
| PATRICIA SCOTT | 9730 NW 20TH PL SUNRISE FL 333223615 |
| PATRICIA SCURLOCK | [ADDRESS WITHHELD] |
| PATRICIA SENTENO | 11840 LA CIMA DR WHITTIER CA 90604 |
| PATRICIA SHAFFER | 1326 BALBOA CT LADY LAKE FL 32159 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL OVIEDO FL 32766 |
| PATRICIA SMITH | [ADDRESS WITHHELD] |
| PATRICIA SOLLITTO | [ADDRESS WITHHELD] |
| PATRICIA SOODIK | 645 BROOKTREE RD. SANTA MONICA CA 90402 |
| PATRICIA STEVENS | [ADDRESS WITHHELD] |
| PATRICIA STORACE | 50 WEST 9TH STREET NEW YORK NY 10011 |
| PATRICIA SUMMERS | [ADDRESS WITHHELD] |
| PATRICIA SWEENEY | [ADDRESS WITHHELD] |
| PATRICIA T MARTI | [ADDRESS WITHHELD] |
| PATRICIA T MCLELLAN | [ADDRESS WITHHELD] |
| PATRICIA TENNISON | [ADDRESS WITHHELD] |
| PATRICIA TIERNEY | [ADDRESS WITHHELD] |
| PATRICIA TOBIAS | 2222 S. MESA STREET #27 SAN PEDRO CA 90731 |
| PATRICIA TURTELL | [ADDRESS WITHHELD] |
| PATRICIA TUSKAN | [ADDRESS WITHHELD] |
| PATRICIA TYLER | 16611 DEODAR ST HESPERIA CA 92345 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE EASTON MD 21601 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV LOS ANGELES CA 90022 |
| PATRICIA WALKER | [ADDRESS WITHHELD] |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT ALTAMONTE SPRINGS FL 32714-7541 |
| PATRICIA WHITE | 4475 PINE TREE DR SAINT CLOUD FL 34772-8089 |
| PATRICIA WHITING | 5253 CALABASH PL OVIEDO FL 32765 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR JACKSON MI 49201 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| PATRICIA WILLIAMS | [ADDRESS WITHHELD] |
| PATRICIA WILSON | 1118 W 91ST ST LOS ANGELES CA 90044 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR ORLANDO FL 32810-2892 |
| PATRICIA WOODS | [ADDRESS WITHHELD] |
| PATRICIA ZOHN | 14070 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| PATRICIO DOMINGUEZ | 2200 W 21ST PL CHICAGO IL 60608-3945 |
| PATRICK & CO | P O BOX 7831 SAN FRANCISCO CA 94120-7831 |
| PATRICK A ERCOLANO | [ADDRESS WITHHELD] |
| PATRICK A. CLIFFORD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PATRICK ALBI | 2221 A RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ALBI | 2221 RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ANDERSON | [ADDRESS WITHHELD] |
| PATRICK ANDRADE | 60 W 38TH ST  APT 24F NEW YORK NY 10018-0131 |
| PATRICK AUGUSTINE | [ADDRESS WITHHELD] |
| PATRICK AUTO GROUP | C/O JOHN LEANARDI 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK BMW | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK BRADEY | 4751 CASON COVE DR NO. 2003 ORLANDO FL 32811 |
| PATRICK BRADY | 1916 WARFIELD AVENUE, #2 REDONDO BEACH CA 90278 |
| PATRICK BRESNAN | 341 STANWICH RD GREENWICH CT 06830 |
| PATRICK BRUNO | [ADDRESS WITHHELD] |
| PATRICK BUCHANAN | 1017 SAVILLE LN MCLEAN VA 22101 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 TUSTIN CA 92782 |
| PATRICK CADILLAC | ATTN  JOHN LEANARDI 526 MALL DRIVE SCHAUMBURG IL 60173 |
| PATRICK CADILLAC | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK CALDERON | 13022 CORDARY AV HAWTHORNE CA 90250 |
| PATRICK CAMPBELL | 5907 NW 14 AVE FORT LAUDERDALE FL 33311 |
| PATRICK CANEDAY | 131 S. BRIGHTON ST. BURBANK CA 91506 |
| PATRICK CASEY | 49 NEW BRITAIN AVE NEWINGTON CT 06111-4519 |
| PATRICK CASHIN | [ADDRESS WITHHELD] |
| PATRICK CLAWSON | THE WASHINGTON INST FOR NEAR EAST POLICY 1828 L STEET, NW, SUITE 1050 WASHINGTON DC 20036-5128 |
| PATRICK COCKBURN | ROCK HOUSE ARDMORE, CO WATERFORD IRELAND |
| PATRICK COLLARD STUDIOS | 156 KINGSLAND WAY PIEDMONT SC 29673 |
| PATRICK COLLARD STUDIOS | PO BOX 4131 GREENVILLE SC 29608 |
| PATRICK COX & ASSOCIATES | MR. PAT COX 1206 GRANT PLACE LONG GROVE IL 60047 |
| PATRICK CUNNINGHAM | [ADDRESS WITHHELD] |
| PATRICK DILLON | 989 LOMBARD ST. SAN FRANCISCO CA 94133 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. WEST LA CA 90064 |
| PATRICK DOWLING | 3322 RUNNING CEDAR WAY WILLIAMSBURG VA 23188 |
| PATRICK DOWNEY | 5 CHESTNUT LN BRODHEADSVILLE PA 18322 |
| PATRICK DUFFY | 15153 BURBANK BLVD., #8 VAN NUYS CA 91411 |
| PATRICK E KELLEHER | [ADDRESS WITHHELD] |
| PATRICK EMERY | 230 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| PATRICK ENGINEERING INC | 1741 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| PATRICK FAELLO | [ADDRESS WITHHELD] |
| PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING | 3025 GEORGE ST FRANKLIN PARK IL 60131 |
| PATRICK FLEENOR | 1308 MICHIGAN AVENUE ALEXANDRIA VA 22314 |
| PATRICK FORBES | [ADDRESS WITHHELD] |
| PATRICK FREY | 3422 SCHOONER AVENUE, NO. 8 MARINA DEL REY CA 90292 |
| PATRICK G TOMAIUOLO | 22 EATON ST HARTFORD CT 06114-2610 |
| PATRICK GERLACH | [ADDRESS WITHHELD] |
| PATRICK GILES | 643 10TH AVE #3RS NEW YORK NY 10036 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 LA CRESCENTA CA 91020 |
| PATRICK HART | 540 ERSKINE DR PACIFIC PALISADES CA 90272 |
| PATRICK HAWK | 18005 BEACH ST UMATILLA FL 32784 |
| PATRICK HEALY | 1601 EL PRADO AV TORRANCE CA 90501 |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| PATRICK HENRY MALL PARENT   [PATRICK | HENRY MALL OFFICE] 200 S BROAD ST FL 9 PHILADELPHIA PA 191023803 |
| PATRICK HYUNDAI | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK INZITARE | 29 STANTON DR STAMFORD CT 06902 |
| PATRICK ISHMAEL | 1040 W 72ND STREET KANSAS CITY MO 64114-1206 |
| PATRICK J AUSTIN | [ADDRESS WITHHELD] |
| PATRICK J DURANT | [ADDRESS WITHHELD] |
| PATRICK J O'MALLEY | [ADDRESS WITHHELD] |
| PATRICK J STIDHAM | [ADDRESS WITHHELD] |
| PATRICK J. O'TOOLE | 125 E. MAIN ST WAYNESBORO PA 17268 |
| PATRICK JAGUAR | ATTN LIZ PRIOR 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK K FITZGERALD & KATHLEEN A | FITZGERALD JT TEN 14093 HARBOUR VIEW OVAL STRONGSVILLE OH 44136-8256 |
| PATRICK KIEFFER | 1540 S. SALTAIR, APT., #2 LOS ANGELES CA 90025 |
| PATRICK KIGER | PO BOX 5689 TAKOMA PARK MD 20913 |
| PATRICK KING | 120 BELLAVISTA CT N JUPITER FL 33477 |
| PATRICK LEARY | 939 RIDGE CT., #2 EVANSTON IL 60202 |
| PATRICK LYNCH | [ADDRESS WITHHELD] |
| PATRICK MAIO | 671 DELAWARE DRIVE CLAREMONT CA 91711 |
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 RANCHO CUCAMONGA CA 91730 |
| PATRICK MAYNARD | [ADDRESS WITHHELD] |
| PATRICK MCCOY | 388_WYOLA RD SANTA BARBARA CA 93105 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL WINTER SPRINGS FL 32708 |
| PATRICK MCGILLIGAN | 2746 N FREDERICK AVE MILWAUKEE WI 53211 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 PURCHASE NY 10577 |
| PATRICK MCMAHON | C/O LA TIMES 202 W FIRST STREET LOS ANGELES CA 90012 |
| PATRICK MOORE | 506 W. KNOLL DRIVE WEST HOLLYWOOD CA 90048 |
| PATRICK MULLOOLY | [ADDRESS WITHHELD] |
| PATRICK MURTAUGH | [ADDRESS WITHHELD] |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 LOS ANGELES CA 90046 |
| PATRICK O'BRIEN | 9604 PORTOFINO DR ORLANDO FL 32832 |
| PATRICK O'ROURKE | P. O. BOX 145 PETERBOROUGH NH 03458 |
| PATRICK OLIVIER | [ADDRESS WITHHELD] |
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 LOS ANGELES CA 90028 |
| PATRICK PACHECO | 484 W 43RD STREET APT 46P NEW YORK NY 100366334 |
| PATRICK PACIELLO | 19077 WHITE OAK DR SMITHFIELD VA 23430 |
| PATRICK PATERNIE | 28512 SILVERTON DR. LAGUNA NIGUEL CA 92677 |
| PATRICK PEMBERTON | 1224 GEORGE ST APT B SAN LUIS OBISPO CA 93401 |
| PATRICK PENEL | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PATRICK PERKINS | [ADDRESS WITHHELD] |
| PATRICK PETIT | 6335  PINSTEAD DR  #916 LAKE WORTH FL 33463 |
| PATRICK REDMOND | [ADDRESS WITHHELD] |
| PATRICK SHANAHAN | [ADDRESS WITHHELD] |
| PATRICK SHIPLETT INC | 625 CLINTON PLACE EVANSTON IL 60201 |
| PATRICK SMITH | 1601 WILEYWOOD CT. FOREST HILL MD 21050 |
| PATRICK STARUCH | 107 GALLOP PL NEWPORT NEWS VA 23608 |
| PATRICK STEPHENSON | 8157 WHITE LOWE ROAD WILLARDS MD 21250 |
| PATRICK T COLLINS | [ADDRESS WITHHELD] |
| PATRICK TINDALL | 811 ROYAL PALM AVE LADY LAKE FL 32159 |
| PATRICK TORNABENE | [ADDRESS WITHHELD] |
| PATRICK TURRO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PATRICK W GAVIN INC | 4029 BENTON ST  NW  NO.104 WASHINGTON DC 20007 |
| PATRICK W KAMPERT | [ADDRESS WITHHELD] |
| PATRICK WHITTLE | [ADDRESS WITHHELD] |
| PATRICK WHYTE | 21 DALSTON STREET QUEENSLAND NEWMARKET 4051 AUSTRALIA |
| PATRICK WIGGERS | ADDIS ABABA - BOLE SUBCITY W17-HG5 ADDIS ABABA REGION ETH |
| PATRICK WITTY | 715 LESLIE AVE GLASGOW KY UNITES STATES |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST ARLINGTON VA 22213 |
| PATRICK, CHARLENE | 2210 WILEY ST HOLLYWOOD FL 33020 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE ORLANDO FL 32807-6272 |
| PATRICK, JOE | [ADDRESS WITHHELD] |
| PATRICK, LINDA | 1107 GLENWOOD AVE WAUKEGAN IL 60085 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST ORLANDO FL 32825-5305 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 ORLANDO FL 32825 |
| PATRICK, ROBERT | 6920 AMHERST AVE ST LOUIS MO 63130 |
| PATRICK,WRINN | 147 CHRISTY LANE COLCHESTER CT 06415 |
| PATRIDGE COMMUNICATION SERVICES | 516 JEFF GRIMES BLVD DESOTO TX 75115 |
| PATRIE, DANA | SOUTHWOOD RD PATRIE, DANA ENFIELD CT 06082 |
| PATRIE, DANA | 17 SOUTHWOOD RD ENFIELD CT 06082 |
| PATRIE,DANA L | [ADDRESS WITHHELD] |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET WILLIAMSBURG VA 23185 |
| PATRIOT COURIER SERVICE INC | 1165 MONTAUK HWY P O BOX 1265 EAST PATCHOGUE NY 11772 |
| PATRIOT MARKET | 14TH ST WEST POINT VA 23181 |
| PATRIOT MARKETING GROUP LLC | 10441 W JEFFERSON BLVD    STE 100 CULVER CITY CA 90232 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| PATRIOT MARKETING GROUP LLC | PO BOX 92899 LOS ANGELES CA 90009 |
| PATRIOT MARKETING LLC | PO BOX 2065 CULVER CITY CA 90231 |
| PATRIOT NEWS COMPANY, INC | [ADDRESS WITHHELD] |
| PATRIOT NEWS COMPANY, INC | [ADDRESS WITHHELD] |
| PATRIOT NEWS COMPANY, INC | [ADDRESS WITHHELD] |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD CHARLTON MA 01507 |
| PATRIOT POST | 820 SCENIC HWY LOOKOUT MTN. TN 37350 |
| PATRIS REYNOLDS-KING | [ADDRESS WITHHELD] |
| PATRIS, RONALD G | [ADDRESS WITHHELD] |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST DIANE CONTE WEST HARTFORD CT 06119 |
| PATRIZI JR., JOSEPH J | [ADDRESS WITHHELD] |
| PATRIZZI JR,JOSEPH J | [ADDRESS WITHHELD] |
| PATRO, THOMAS D | [ADDRESS WITHHELD] |
| PATRON, RACHEL | 20110 BOCA WEST DR BOCA RATON FL 33434 |
| PATRON, SUSAN | 2004 VINE ST LOS ANGELES CA 90068 |
| PATRONE,RICK A | [ADDRESS WITHHELD] |
| PATRYN, CARTER | [ADDRESS WITHHELD] |
| PATS TOWER SERVICE | 13822 FLORIDA BLVD    NO.5 BATON ROUGE LA 70819 |
| PATS,LAURA | [ADDRESS WITHHELD] |
| PATSCHKE, RONALD B. IRA | GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK TX 78665 |
| PATSOMAN LODWICK | 5980 NW 14 CT PLANTATION FL 33313 |
| PATSY BROWN | 2535 DELAWARE RD DELTONA FL 32738-2913 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 CAMARILLO CA 93010 |
| PATSY HUDNALL | 108 W BEASLEY RD OVIEDO FL 32765-9497 |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD ALLENTOWN PA 18106 9188 |

| Claim Name | Address Information |
| --- | --- |
| PATTAVINA, DANIELLE M | 129 SHEEPSKIN HOLLOW RD EAST HAMDEN CT 06423 |
| PATTAVINA, EMILY | [ADDRESS WITHHELD] |
| PATTAVINA, EMILY M | [ADDRESS WITHHELD] |
| PATTAVINA, LORI J | [ADDRESS WITHHELD] |
| PATTAVINA,DANIELLE M | [ADDRESS WITHHELD] |
| PATTEN INDUSTRIES INC | 635 WEST LAKE STREET ELMHURST IL 60126 |
| PATTERSON JR, GORDON L | [ADDRESS WITHHELD] |
| PATTERSON PETROLEUM | 172 E MAIN ST MACUNGIE PA 18062-1311 |
| PATTERSON, ANGELA | 1600 NW 15TH AVE        3 BOCA RATON FL 33486 |
| PATTERSON, BEN | [ADDRESS WITHHELD] |
| PATTERSON, BEN | [ADDRESS WITHHELD] |
| PATTERSON, BENJAMIN | 10 EVERGREEN TREE MANCHESTER PA 17345 |
| PATTERSON, CAROLYN | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST MILWAUKEE WI 53206 |
| PATTERSON, CHARLES | [ADDRESS WITHHELD] |
| PATTERSON, CURTIS | [ADDRESS WITHHELD] |
| PATTERSON, DARLENE | PO BOX 9216 RIVIERA BEACH FL 334199216 |
| PATTERSON, DAVID | 3849 BRUNSWICK AVE LOS ANGELES CA 90039 |
| PATTERSON, DOMINIQUE D | [ADDRESS WITHHELD] |
| PATTERSON, DON | [ADDRESS WITHHELD] |
| PATTERSON, DONALD C | 1115 GORDON COMBS ROAD MARIETTA GA 30064 |
| PATTERSON, DUANA | [ADDRESS WITHHELD] |
| PATTERSON, ERIC | 1558 HALLSPORT LAKE DR KENNESAW GA 30152 |
| PATTERSON, ERIC S | [ADDRESS WITHHELD] |
| PATTERSON, FALLAN | 412 N 57 AVE HOLLYWOOD FL 33021 |
| PATTERSON, FRANKLIN O | PO BOX 80292 BROOKLYN NY 11208 |
| PATTERSON, IRVING B | [ADDRESS WITHHELD] |
| PATTERSON, JACQUELINE | [ADDRESS WITHHELD] |
| PATTERSON, JAMES | [ADDRESS WITHHELD] |
| PATTERSON, JOE E | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, JOYCE | [ADDRESS WITHHELD] |
| PATTERSON, KATE | [ADDRESS WITHHELD] |
| PATTERSON, KATE | [ADDRESS WITHHELD] |
| PATTERSON, KEVIN | [ADDRESS WITHHELD] |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST        9 BALTIMORE MD 21230-2547 |
| PATTERSON, LORITA | [ADDRESS WITHHELD] |
| PATTERSON, MAXIE | 524 CYPRESS RD NEWINGTON CT 06111-5619 |
| PATTERSON, OLIVER | 1620 NW 46 AVE APT 50 LAUDERHILL FL 33313 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN        9213 BALTIMORE MD 21228-4169 |
| PATTERSON, RENE | [ADDRESS WITHHELD] |
| PATTERSON, RENE | [ADDRESS WITHHELD] |
| PATTERSON, ROSEMARY | 442 E 46TH ST CHICAGO IL 60653 |
| PATTERSON, SHEILA | 1749 NW 56TH AVE LAUDERHILL FL 33313 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR MILLERSVILLE MD 21108-1849 |
| PATTERSON, TIFFANY | [ADDRESS WITHHELD] |
| PATTERSON, ULYSSES | [ADDRESS WITHHELD] |
| PATTERSON,BERLINDA | [ADDRESS WITHHELD] |
| PATTERSON,DAWN V. | [ADDRESS WITHHELD] |
| PATTERSON,FALLAN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PATTERSON,JEFF A | [ADDRESS WITHHELD] |
| PATTERSON,JEFFREY A | [ADDRESS WITHHELD] |
| PATTERSON,JERRY LENARD | [ADDRESS WITHHELD] |
| PATTERSON,JOHN E | [ADDRESS WITHHELD] |
| PATTERSON,JORDAN ALAN | [ADDRESS WITHHELD] |
| PATTERSON,KENDAL LEE | [ADDRESS WITHHELD] |
| PATTERSON,MELISSA L | [ADDRESS WITHHELD] |
| PATTERSON,NANNETTE | [ADDRESS WITHHELD] |
| PATTERSON,PATRICIA | [ADDRESS WITHHELD] |
| PATTERSON,RAYMOND | [ADDRESS WITHHELD] |
| PATTERSON,ROBERT L | [ADDRESS WITHHELD] |
| PATTERSON,VICKI | [ADDRESS WITHHELD] |
| PATTESON, PATRICIA J | [ADDRESS WITHHELD] |
| PATTI CRUZ | 6701 DE SOTO AVE APT 130 CANOGA PARK CA 91303 |
| PATTI DAVIS | 1223 WILSHIRE BLVD PMB #714 SANTA MONICA CA 90403 |
| PATTI GLENN | 718 COLONIAL AVE WILLIAMSBURG VA 23185 |
| PATTI JANGOTCHIAN | PO BOX 1810 MANHATTAN BEACH CA 90267 |
| PATTI LOOMIS | 6628 SEPULVEDA BLVD 323 VAN NUYS CA 91411 |
| PATTI PANICCIA | 4655 ENCINAS DR LA CANADA CA 91011 |
| PATTI TANG | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PATTI,GURBINDER S | [ADDRESS WITHHELD] |
| PATTILLO, MARY E | 1036 E 47TH ST      APT 3E CHICAGO IL 60653 |
| PATTIS, NORMAN A | 36 CARRINGTON ROAD BETHANY CT 06524 |
| PATTISHALL MCAULIFFE NEWBERRY HILLIARD | AND GERALDSON 311 S WACKER DRIVE CHICAGO IL 60606 |
| PATTISON, DARRIN M | [ADDRESS WITHHELD] |
| PATTISON, DELORES E | [ADDRESS WITHHELD] |
| PATTON | 253 GRAND AVE DELAND FL 32720 |
| PATTON SALES CORP | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ASKIA | [ADDRESS WITHHELD] |
| PATTON, CHAD | [ADDRESS WITHHELD] |
| PATTON, DAN | 39600 BLOOMFIELD RD PO BOX 3           00739 NORTHWEST NEWS POWERS LAKE WI 53159 |
| PATTON, DAN | 39600 BLOOMFIELD RD POWERS LAKE WI 53159 |
| PATTON, DAVID | 42 JASMINE RD LEVITTOWN PA 19056 |
| PATTON, DAVID C. | [ADDRESS WITHHELD] |
| PATTON, DONALD | [ADDRESS WITHHELD] |
| PATTON, ERIK | 8642 SW 14TH STREET PEMBROKE PINES FL 33025 |
| PATTON, MARY | 10137 S CRANDON AVE      HSE CHICAGO IL 60617 |
| PATTON, ROBERT | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, ROBERT T | [ADDRESS WITHHELD] |
| PATTON, SHAWN | [ADDRESS WITHHELD] |
| PATTON,DAVID C | [ADDRESS WITHHELD] |
| PATTONA, GERALDIN | [ADDRESS WITHHELD] |
| PATTY BOWERS | 10231 JUNE DR DERBY KS 67037 |
| PATTY CARSON | 11657 CARMINE ST RIVERSIDE CA 92505 |
| PATTY HAMILTON | 57 GLENWOOD AV NO. 1 NORWALK CT 06854 |
| PATTY KOLB | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PATTY L SHIPMAN | 187 SANDY RIDGE RD STATE COLLEGE PA 16803 |
| PATTY MIRANDA | 195 N. HARBOR DR. STE 809 CHICAGO IL 60601 |

| Claim Name | Address Information |
|------------|---------------------|
| PATTY PEZZOLESI | 16619 DAEZA DR WINTER GARDEN FL 34787 |
| PATTY SCHULTZ | 3235 N. VERDUGO RD. GLENDALE CA 91208 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD TOLLAND CT 06084-2121 |
| PATTY SWALLOW | 64 MADISON LN WHITEHALL PA 18052 |
| PATTY WAY | 10573 LA FUENTE ST FOUNTAIN VALLEY CA 92708 |
| PATTY WIEDER | 705 E PAOLI ST ALLENTOWN PA 181035258 |
| PATTY WOOD | 4726 CADUCEUS PLACE GALVESTON TX UNITES STATES |
| PATUREL, AMY | 27870 TREE RIDE ST MURRIETA CA 925633008 |
| PATUXENT PUBLISHING CORPORATION | 10750 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PATUZO, HIMERO P | 10236 BOCA ENTRADA BLVD APT 122 BOCA RATON FL 33428 |
| PATZ, HILLARY L | [ADDRESS WITHHELD] |
| PAUGH, DARREN W | [ADDRESS WITHHELD] |
| PAUGH, GAIL M | [ADDRESS WITHHELD] |
| PAUK,BOHDAN O | [ADDRESS WITHHELD] |
| PAUKEN, MICHAEL | [ADDRESS WITHHELD] |
| PAUKOVITS, JEROME | 1107 19TH ST N ALLENTOWN PA 18104 |
| PAUKOVITS, JEROME | 1107 N 19TH ST ALLENTOWN PA 18104 |
| PAUL  LEWIS, JR | 2515 SILVERBROOK LN NO.408 ARLINGTON TX 76006 |
| PAUL & LINDA VILLEM | 20 BARLEY CT SPRINGBORO OH 45066 |
| PAUL A. GOLD | RE: CHICAGO 2132 HUBBARD ST 33 NORTH DEARBORN SUITE 1410 CHICAGO IL 60602 |
| PAUL ABRAMSON | P.O. BOX 30858 SANTA BARBARA CA 93130-0858 |
| PAUL ADAMS | 1610 S FERNCREEK AVE ORLANDO FL 32806-2303 |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| PAUL ATTFIELD | 804-20 SAINT PATRICK STREET TORONTO ON M5T 2Y4 CANADA |
| PAUL B IWANAGA | [ADDRESS WITHHELD] |
| PAUL B. GINSBURG | 2744 N QUEBEC ST ARLINGTON VA 22207 |
| PAUL BARBETTA | [ADDRESS WITHHELD] |
| PAUL BARRETT | 305 WARREN STREET, APT. 4 BROOKLYN NY 11201 |
| PAUL BENOIT | [ADDRESS WITHHELD] |
| PAUL BERMAN | 98 BOND STREET #6 BROOKLYN NY 11217 |
| PAUL BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| PAUL BRODEUR | P O BOX 793 NO. TRURO MA 02652 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE ORANGE CITY FL 32763-6434 |
| PAUL BROWN | 1126 HAMPTON AVE NEWPORT NEWS VA 23607 |
| PAUL BUCK | 203 A SO. HASKELL AVE DALLAS TX UNITES STATES |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW BEMIDJI MN 56601 |
| PAUL BURKA | 4005 GLENGARRY DRIVE AUSTIN TX 78731 |
| PAUL BURT | 283 BAYOU CIR DEBARY FL 32713-4000 |
| PAUL BUTTS | [ADDRESS WITHHELD] |
| PAUL C BUFF INC | 2725 BRANSFORD AVE NASHVILLE TN 37204 |
| PAUL C RATHJE | [ADDRESS WITHHELD] |
| PAUL C SAUCEDO JR | [ADDRESS WITHHELD] |
| PAUL CAMPOS | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| PAUL CHANCY | 2815 DAVID STEWART LN LADY LAKE FL 32159 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD RHE CA 90274 |
| PAUL CINTORINO | [ADDRESS WITHHELD] |
| PAUL CLARK | 1333 PARK HILLS AVE. W STATE COLLEGE PA 16803 |
| PAUL COLEMAN | [ADDRESS WITHHELD] |
| PAUL COLLINS | 1632 RIVER RIDGE WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE # 171 TOPANGA CA 90290 |
| PAUL COMBS | 226 S. LEBANON STREET BRYAN OH 43506 |
| PAUL COMMUNICATIONS | P.O. BOX 1562 ATTN: LEGAL COUNSEL CHAMPLAIN NY 12919 |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| PAUL CONSTANTINIDES | 3220 NW 84 AVE #204 SUNRISE FL 33351 |
| PAUL CONTINO | 24211 BAXTER DRIVE MALIBU CA 90265 |
| PAUL CORCORAN | UNIVERSITY OF ADELAIDE POLITICS DEPT. ADELAIDE, S. 5005 AUSTRALIA |
| PAUL CREA | [ADDRESS WITHHELD] |
| PAUL CREED | 240  ALEMEDA DR LAKE WORTH FL 33461 |
| PAUL CULLUM | 2436 EARL STREET LOS ANGELES CA 90039 |
| PAUL D MAYBERRY | [ADDRESS WITHHELD] |
| PAUL D TOMLINSON | 2280 CAPTAIN DR DELTONA FL 32738-1184 |
| PAUL D'AIRO | [ADDRESS WITHHELD] |
| PAUL D. LAWENT / ATTY. | 330 S. WELLS, SUITE 1310 CHICAGO IL 60606 |
| PAUL DAVIDSON | 13220 OTESEGO STREET SHERMAN OAKS CA 91423 |
| PAUL DAVIS NATIONAL INC | 2010 S 4TH ST MILWAUKEE WI 53204 |
| PAUL DE BARROS | 361NEWTON ST. SEATTLE WA 98109 |
| PAUL DEAN | 7851 N 18TH ST PHOENIX AZ 85020 |
| PAUL DEGRANDI | 20 ARBOR LN BERLIN CT 06037-3588 |
| PAUL DELLORTO | [ADDRESS WITHHELD] |
| PAUL DINTER | 19 JOHN ALEXANDER DR. CORTLANDT MANOR NY 10567-6303 |
| PAUL DOWNING | [ADDRESS WITHHELD] |
| PAUL DUPUIS | 2101 OLDHAM AVE DELTONA FL 32725-3364 |
| PAUL E. AND ROSALYN K. KOYAK | 714 SCHUYLER PERU IL 61354 |
| PAUL E. AND ROSALYN K. KOYAK | RE:PERU 714 SCHUYLER 1605 FOURTH ST. PERU IL 61354 |
| PAUL EASTMAN | P O BOX 622 GRAND POWER IL 62942 |
| PAUL EBERT | 2121 GROVE ST ALLENTOWN PA 18104 |
| PAUL EGAN | [ADDRESS WITHHELD] |
| PAUL ETHIER | [ADDRESS WITHHELD] |
| PAUL F CONRAD | [ADDRESS WITHHELD] |
| PAUL F. GERO | 10 CECIL PASTURE ROAD LADERA RANCH CA UNITES STATES |
| PAUL FARRELL | [ADDRESS WITHHELD] |
| PAUL FINDLEY | 1040 W. COLLEGE JACKSONVILLE, IL 62650 |
| PAUL FRANCIS | 7331 NW 36TH ST LAUDERDALE LKS FL 33319 |
| PAUL FROITZHEIM | [ADDRESS WITHHELD] |
| PAUL FUSSELL | 2020 WALNUT #4H PHILADELPHIA PA 19103 |
| PAUL G ETHRIDGE | [ADDRESS WITHHELD] |
| PAUL G SPENCER | [ADDRESS WITHHELD] |
| PAUL GACHOT | 809 1/2 6TH AVE VENICE CA 902915372 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR ST CLAIR MI 48079 |
| PAUL GALAVIZ | 11350 CARRIAGE AV MONTCLAIR CA 91763 |
| PAUL GEARY | 406 CAMPTON PL NEWPORT NEWS VA 23608 |
| PAUL GILL | 1741 NW 56 AVE PLANTATION FL 33313 |
| PAUL GLICK CUST GEOFFREY S GLICK UTMA IL | 3351 N SEMEINARY CHICAGO IL 60657-2287 |
| PAUL GOLDMAN | 4414 GROVE AVE RICHMOND VA 23221 |
| PAUL GOLDSTEIN | 635 GERONA ROAD STANFORD CA 94305 |
| PAUL GORDON | 6234 AFTON PLACE LOS ANGELES CA 90028 |
| PAUL GREHL | 12401 SHANNONDELL DR AUDOBON PA 19403 |

| Claim Name | Address Information |
|---|---|
| PAUL GRIMASON | [ADDRESS WITHHELD] |
| PAUL GRONKE | 3812 SE CARLTON PORTLAND OR 97202 |
| PAUL GUARINO | [ADDRESS WITHHELD] |
| PAUL GUEVIN | 3206 FAIRFIELD DR KISSIMMEE FL 34743 |
| PAUL GUILLORY | 1610 MONACO CIR SALT LAKE CITY UT 841211831 |
| PAUL GYAMBIBI | [ADDRESS WITHHELD] |
| PAUL H BARLOW | [ADDRESS WITHHELD] |
| PAUL HADDAD | 2821 LAMBERT DR. LOS ANGELES CA 90068 |
| PAUL HAMRICK | 217 LONGLEAF CT ORLANDO FL 32835-1051 |
| PAUL HARE | 5320 28TH ST NW WASHINGTON DC 20015 |
| PAUL HARRINGTON | 9 SNYDER ROAD MEDFIELD MA 02052 |
| PAUL HASIUK | 1 WILSON COURT ENFI CT 06115 |
| PAUL HASIUK | 1 WILSON COURT PAUL HASIUK ENFIELD CT 06082 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 S FLOWER ST    25TH FLR LOS ANGELES CA 90071 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE  30TH FLOOR CHICAGO IL 60606 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 ORMOND BEACH FL 32176-3665 |
| PAUL HEDLEY | 1457 DISSTON AVE CLERMONT FL 34711-3158 |
| PAUL HEICHMAN | [ADDRESS WITHHELD] |
| PAUL HEINRICH | 593 BROWNSTOWN HILL STOYSTOWN PA 15563 |
| PAUL HELM | 35 S ORANGE AVE UMATILLA FL 32784-9595 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD YORBA LINDA CA 92886 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV VENICE CA 90291 |
| PAUL HOFFMAN | 12638 ERYN BLVD CLERMONT FL 34711-8005 |
| PAUL HOFFMAN | 76 WEBSTER PLACE WOODSTOCK NY 12498 |
| PAUL HOPPE | [ADDRESS WITHHELD] |
| PAUL HORSEY | 1135 GROVES DR ROCKLEDGE FL 32955-2222 |
| PAUL HUFF | 1548 SUNSHINE PKWY TAVARES FL 32778-4495 |
| PAUL HURLBURT | 2262 CLERMONT ST BETHLEHEM PA 18017-4122 |
| PAUL IVERSON | 550 PARADE DRIVE CORPUS CHRISTI TX UNITES STATES |
| PAUL J HAMMEL & ASSOC INC | 992 S KIRBY RD BLOOMINGTON IN 47403 |
| PAUL J HAMMEL & ASSOC INC | DBA TOWER SVC & MFG. CO. PO BOX NO.9 UNIONVILLE IN 47468-0009 |
| PAUL J HAMMEL & ASSOC INC | PO BOX 103 UNIONVILLE IN 47468-0103 |
| PAUL J LIEBERMAN | [ADDRESS WITHHELD] |
| PAUL J MORAN | [ADDRESS WITHHELD] |
| PAUL J RIORDAN | [ADDRESS WITHHELD] |
| PAUL J ROSANO | [ADDRESS WITHHELD] |
| PAUL JEFFERSON | 1304 NW 19 AVE FORT LAUDERDALE FL 33311 |
| PAUL JORDAN | 573 TAMMI DR LEESBURG FL 34788-2459 |
| PAUL JOSEPHSON | 38 MILL POND ROAD DURHAM NH 03824 |
| PAUL K WOODBURN | 1256 TATAMY RD EASTON PA 18045 |
| PAUL KARON | 11837 DOROTHY ST LOS ANGELES CA 90049 |
| PAUL KENNEDY | 409 HUMPHEY ST NEW HAVEN CT 06511 |
| PAUL KISS | 8358  DYNASTY DR BOCA RATON FL 33433 |
| PAUL KISTRUP GENERAL CONTRACTOR | 13736 PROCTOR VALLEY ROAD JAMUL CA 91935 |
| PAUL KOLSBY | 3036 INGLEDALE TER LOS ANGELES CA 900391720 |
| PAUL KONRAD | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAUL KRASSNER | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 ENCINO CA 91316 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| PAUL LAKATOS | 125 SAWAN KHALOK DUSIT BANGKOK THA |
| PAUL LAMBERT | 515 SOUTH DELANY AVE APT 1501 ORLANDO FL 32801 |
| PAUL LAMBERT | [ADDRESS WITHHELD] |
| PAUL LANDRY | 80 WALNUT ST EAST HARTFORD CT 06108-2987 |
| PAUL LANSDALE | 420 CENTRAL AVE MAITLAND FL 32751-5522 |
| PAUL LAPAGE | 46 RANGE HILL DR VERNON CT 06066-2816 |
| PAUL LEONARD | 301 W. MAIN STREET DURHAM NC 27701 |
| PAUL LERNER | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| PAUL LESTER | [ADDRESS WITHHELD] |
| PAUL LIGHT | 5137 WESTPATH WAY BETHESDA MD 20816 |
| PAUL LOISELLE | [ADDRESS WITHHELD] |
| PAUL LUFT | [ADDRESS WITHHELD] |
| PAUL LYNCH | 2517 FLORIDA ST. NO.6 HUNTINGTON BEACH CA 92648 |
| PAUL M CASTING | 1540 S CONGRESS AVE DELRAY BEACH FL 33445 |
| PAUL M LISNEK INC | 623 W BRIAR PLACE CHICAGO IL 60657 |
| PAUL M NYCE | 207 W SUMMIT ST SOUDERTON PA 18964 |
| PAUL MAGALLANES | 12743 CULLEN ST WHITTIER CA 90602 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR ORLANDO FL 32817 |
| PAUL MARSICO | [ADDRESS WITHHELD] |
| PAUL MARTIN | 14340 CHANDLER BLVD  #303 SHERMAN OAKS CA 91401 |
| PAUL MARX | 205 E JOPPA RD 2306 TOWSON MD 21286 |
| PAUL MAZURSKY | 40 WEST 57TH ST NEW YORK NY 10019 |
| PAUL MCDERMOTT | 321 N LIBERTY ST COOPERSBURG PA 18036 |
| PAUL MCGOLDRICK | [ADDRESS WITHHELD] |
| PAUL MCHUGH | 208 ATHERWOOD AVENUE REDWOOD CITY CA 94061 |
| PAUL MCLEARY | 397 DEGRAW ST. BROOKLYN NY 11231 |
| PAUL MENDOZA | 909 S KNOTT AV 129 ANAHEIM CA 92804 |
| PAUL MICCI | 1900 LEHIHG STREET APT. C12N EASTON PA 18042 |
| PAUL MICHAELS | [ADDRESS WITHHELD] |
| PAUL MICHAUD | 41 COLUMBIA DR MANCHESTER CT 06040 |
| PAUL MILLER | [ADDRESS WITHHELD] |
| PAUL MORCK | 7122 HARBOR VIEW DR LEESBURG FL 34788-7517 |
| PAUL MOSSO | [ADDRESS WITHHELD] |
| PAUL MOYER CONSULTING | [ADDRESS WITHHELD] |
| PAUL MUTH | [ADDRESS WITHHELD] |
| PAUL NETTER | [ADDRESS WITHHELD] |
| PAUL NEWER | C/O LAW OFFICES OF WERNER R. MEISSNER ATTN: DON J. RICHARDS 831 W. NINTH STREET SAN PEDRO CA 90731 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER A PROF. LAW CORP. 831 W. 9TH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS LAW OFFICES OF WERNER R. MEISSNER 831 WEST NINTH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ. LAW OFC OF WERNER R. MEISSNER 831 WEST NINTH ST SAN PEDRO CA 90731-3603 |
| PAUL NGUYEN | GARDEN GROVE CA 92844 |
| PAUL NOEL | 127 SATARI DRIVE COVENTRY CT 06238-1033 |
| PAUL O ENSTAD CUST ERIK ENSTAD UGMA IL | 1102 PEPPERTREE PALATINE IL 60067-2742 |
| PAUL PAMPURO CUST RICHARD P PAMPURO UTMA | CT 803 SILVERLEAF WALK SAINT MARYS GA 31558-4109 |
| PAUL PANOC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PAUL PARK | 904 MASSACHUSETTS AVE. NORTH ADAMS MA 01247 |
| PAUL PARK | [ADDRESS WITHHELD] |
| PAUL PAULEMA | 4373 NW 38 AVE OAKLAND PARK FL 33309 |
| PAUL PEARSON | 7133 RUANNE ST SAN DIEGO CA 92119 |
| PAUL PEARSON | 2305 W. ELM ST. ALLENTOWN PA 18104 |
| PAUL PEARSON PHOTOGRAPHY | [ADDRESS WITHHELD] |
| PAUL PEPPARD | 1330 MEADOWBROOK ST KISSIMMEE FL 34744-2613 |
| PAUL PERCHAL | ENGENDER HEALTH 440 NINTH AVENUE NEW YORK NY 10001 |
| PAUL PHAM | [ADDRESS WITHHELD] |
| PAUL PRIBBLE PRODUCTIONS | 653 POMFRET RD PO BOX 5 HAMPTON CT 06247 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH LARGO FL 33773 |
| PAUL PRYOR TRAVEL BAGS INC | 14215 60TH STREET NORTH CLEARWATER FL 33760 |
| PAUL R SUDBROOK | [ADDRESS WITHHELD] |
| PAUL R SUN PHOTOGRAPHY | [ADDRESS WITHHELD] |
| PAUL R. KENNEDY | 409 HUMPHEY ST NEW HAVEN CT UNITES STATES |
| PAUL R. WILLIAMS | 3600 N VERNON ST ARLINGTON VA 22207 |
| PAUL RAULERSON | 2033 CHICOTAH WAY ORLANDO FL 32818-5332 |
| PAUL REDMOND | 1839 BLAKE AVENUE #6 LOS ANGELES CA 90039 |
| PAUL REITMAN | 6801 WILLIAMS LANDING RD HAYES VA 23072 |
| PAUL RENTON | 39010 VIRGINIA ST PALMDALE CA UNITES STATES |
| PAUL REYES | THE OXFORD AMERICAN 201 DONAGHEY AVE. / MAIN 107 CONWAY AR 72035 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 CLERMONT FL 34711 |
| PAUL ROBERT | 70 N KENNETH CT MERRITT ISLAND FL 32952-2602 |
| PAUL ROBERTS | 10495 SKI HILL DRIVE LEAVENWORTH WA 98826 |
| PAUL ROBINS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| PAUL ROGERS | 6335 LONGVIEW AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90068 |
| PAUL ROSENBERG | [ADDRESS WITHHELD] |
| PAUL ROTH | 8635 GREAT COVE DR ORLANDO FL 32819 |
| PAUL ROTHERMEL | [ADDRESS WITHHELD] |
| PAUL SAMMON | 3339 ELLINGTON VILLA DRIVE ALTADENA CA 91001 |
| PAUL SAPPA | PO BOX 8592 CALABASAS CA 91372 |
| PAUL SBARDELLI | [ADDRESS WITHHELD] |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR MONROVIA CA 91016 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD ALTADENA CA 91001 |
| PAUL SCHWEIGER | [ADDRESS WITHHELD] |
| PAUL SEIFERT | 6 HOLLY CIR ORMOND BEACH FL 32176-3111 |
| PAUL SGAMBATI | [ADDRESS WITHHELD] |
| PAUL SHAW | 916 1/2 W ROSECRANS AV COMPTON CA 90222 |
| PAUL SHOUL | [ADDRESS WITHHELD] |
| PAUL SHUGERMAN | 5917 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| PAUL SIEMION | 11657 CHENAULT ST 102 LOS ANGELES CA 90049 |
| PAUL SINGLETARY | [ADDRESS WITHHELD] |
| PAUL SLANSKY | 1010 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAUL SMALLS | 13535 YUKON AVE #47 HAWTHORNE CA 90250 |
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 COCOA BEACH FL 32931-3443 |
| PAUL SMITH | 1775 11TH AVE APT B LANGLEY AFB VA 23665 |
| PAUL SPATZ | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| PAUL STEINKAMP | 1236 ELKHART CIR TAVARES FL 32778-2534 |
| PAUL STEPHEN | 2124 ADAMS ST WILMINGTON NC 28401 |

| Claim Name | Address Information |
| --- | --- |
| PAUL STERN | [ADDRESS WITHHELD] |
| PAUL STOCK | 657 MAPLE LN DELAND FL 32724-7559 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 TAVARES FL 32778-3446 |
| PAUL STUART INC | 18 E 45TH ST NEW YORK NY 10017 |
| PAUL SUN | 639 S SPRING ST APT 4B LOS ANGELES CA 900141936 |
| PAUL T STRUNK | [ADDRESS WITHHELD] |
| PAUL T. ENNIS VIDEO NEWS | 8232 SEENO AVENUE GRANITE BAY CA 95746 |
| PAUL TEDRICK | [ADDRESS WITHHELD] |
| PAUL TEETOR | 221 SHELL STREET MANHATTAN BEACH, CA 90266 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806 SAN DIEGO CA 92101 |
| PAUL THE GREEKS LIMOSINE | 4402 FAIRMOUNT AVE SAN DIEGO CA 921164809 |
| PAUL THEROUX | 250 W. 57TH STREET # 2114 NEW YORK NY 10107 |
| PAUL THORNTON | 310 EAST RANDOLPH STREET GLENDALE CA 91206 |
| PAUL THUOT | 1899 MERCERS FERNERY RD DELAND FL 32720-2181 |
| PAUL THURSTON | 1208 LEE ST APT 111 LEESBURG FL 34748-4036 |
| PAUL TRAVER | P.O. BOX 998 BISHOP CA 93515 |
| PAUL TROIANO | [ADDRESS WITHHELD] |
| PAUL TULLIS | 127 N. GARDNER STREET LOS ANGELES CA 90036 |
| PAUL TULLY | [ADDRESS WITHHELD] |
| PAUL TURNBOW | [ADDRESS WITHHELD] |
| PAUL VANDEVELDER | 2110 NW HAYES CORVALLIS OR 97330 |
| PAUL VANDEVENTER | 1743 HILL DRIVE LOS ANGELES CA 90041 |
| PAUL VANEK | [ADDRESS WITHHELD] |
| PAUL VERCAMMEN | 4715 ARCOLA AVENUE TOLUCA LAKE CA 91602-1521 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY ORLANDO FL 32822-7412 |
| PAUL W PARKER | 1604 COGHILL DR LADY LAKE FL 32159 |
| PAUL W SMITH | 4838 WHISTLER DR ORLANDO FL 32812 |
| PAUL W VOELLINGER | 1544 PASEO AV LA VERNE CA 91750 |
| PAUL WARCHOL PHOTOGRAPHY INC | 224 CENTRE ST        5TH FLR NEW YORK NY 10013 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST NO. 192 CLERMONT FL 34711 |
| PAUL WEIDNER | 290 E HALIFAX AVE OAK HILL FL 32759 |
| PAUL WELLMAN | PO BOX 342 SANTA BARBARA CA UNITES STATES |
| PAUL WENGER | 9640 CRENSHAW CIR CLERMONT FL 34711 |
| PAUL WERTH | 9 WILLOWOOD DR APT 102 YORKTOWN VA 23693 |
| PAUL WEST | 126 TEXAS LN ITHACA NY 14850 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST AUSTIN TX 78701 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST NO. 505 AUSTIN TX 78701 |
| PAUL WHARTON LLC | [ADDRESS WITHHELD] |
| PAUL WHARTON LLC | [ADDRESS WITHHELD] |
| PAUL WHARTON LLC EVOLUTION LOOK | 700 12TH ST NW SUITE 700 WASHINGTON DC 20005 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 MONARCH BEACH CA 92629 |
| PAUL WHITEMON | 3641 EVE CIR B MIRA LOMA CA 91752 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR ORLANDO FL 32821 |
| PAUL WILLIS | 6625 JAY ST ARVADA CO 80003 |
| PAUL WILNER | 2200 JUNIPERBERRY DRIVE SAN RAFAEL CA 94903 |
| PAUL WIRGHTSMAN | P.O. BOX 1458 TORRANCE CA 90505 |
| PAUL WRIGHTSMAN | PO BOX 1458 TORRANCE CA 90505 |
| PAUL YU | MOORE AND ASSOCIATES TORRANCE CA 90505 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD SOMERS CT 06071-1201 |

| Claim Name | Address Information |
|---|---|
| PAUL ZARTMAN | P.O. BOX 1527 MINNEOLA FL 34755 |
| PAUL ZEITZ | 1413 K STREET, NW  4TH FLOOR WASHINGTON DC 20005 |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST., SUITE D SANTA ANA CA 92705 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD WAUKEGAN IL 600856015 |
| PAUL, ARNAB | [ADDRESS WITHHELD] |
| PAUL, CHRISLER | 2900 NW 56TH AVE  APT D209 LAUDERHILL FL 33309 |
| PAUL, DARUSS | [ADDRESS WITHHELD] |
| PAUL, DEBORAH | 1271 CYPRESS AVE ORANGE CITY FL 32763-8602 |
| PAUL, DIEUDONNE | 1503 NE 1ST ST BOYNTON BEACH FL 33435 |
| PAUL, ERNST | 9034 NW 6TH CT # 17 PLANTATION FL 333241171 |
| PAUL, FREDERICK | PAUL, FREDERICK 2515 MOUNTAIN RD JOPPA MD 21085 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: DANIEL PERLMAN, ESQ. 191 N. WACKER DRIVE, 29TH FLOOR CHICAGO IL 60606 |
| PAUL, JACKIE | [ADDRESS WITHHELD] |
| PAUL, JEAN | 2140 N. SHERMAN CIRCLE #108 MIRAMAR FL 33025 |
| PAUL, JEAN G | [ADDRESS WITHHELD] |
| PAUL, JEANETTE | [ADDRESS WITHHELD] |
| PAUL, JONATHAN | [ADDRESS WITHHELD] |
| PAUL, MARK | 4805 HILLSBORO LN SACRAMENTO CA 95822-1611 |
| PAUL, NIXON | [ADDRESS WITHHELD] |
| PAUL, PAULEMA | 4373 NW 38 AV LAUDERDALE LAKES FL 33309 |
| PAUL, ROBERT | 12508 GRANDVIEW DR HUNTLEY IL 60142 |
| PAUL, ROBERT A | [ADDRESS WITHHELD] |
| PAUL, SEAN | 1692 TRESTLE ST MOUNT AIRY MD 21771 |
| PAUL, TIM M. | [ADDRESS WITHHELD] |
| PAUL, VIRGINIA | 2123 SW 15TH PL DEERFIELD BCH FL 33442 |
| PAUL,LISA | 40 BRADLEY PLACE STAMFORD CT 06905 |
| PAUL,LORVIE | 10955 SW 15TH STREET PEMBROKE PINES FL 33027 |
| PAUL,MARIE B | [ADDRESS WITHHELD] |
| PAUL,MICHAEL U | [ADDRESS WITHHELD] |
| PAUL,NIXON | [ADDRESS WITHHELD] |
| PAULA ALEXANDRO | 3505 CANTERBURY CT BETHLEHEM PA 18020 |
| PAULA ASTESANOAE | 1506 W FARGO AVE CHICAGO IL 60626-1875 |
| PAULA BALLESTEROS | 27 NORTHWINDS ALISO VIEJO CA 92656 |
| PAULA BOYLES | 46 MONTECARLO WAY AMERICAN CYN CA 945031400 |
| PAULA CELLA | [ADDRESS WITHHELD] |
| PAULA CURRIE | 2809A S MICHIGAN AVE CHICAGO IL 60616 |
| PAULA DEFRANCO | 12080 SW 127TH AVE, APT.158 MIAMI FL 33186 |
| PAULA FRIEDMAN | 301 CAPRICORN AVENUE OAKLAND CA 94611 |
| PAULA GANZI LICATA | [ADDRESS WITHHELD] |
| PAULA HOLTZMAN | [ADDRESS WITHHELD] |
| PAULA LASALLA-CONDIT | [ADDRESS WITHHELD] |
| PAULA LINDEMANN | [ADDRESS WITHHELD] |
| PAULA MILROE | [ADDRESS WITHHELD] |
| PAULA MOREIRA | 3103 NW 5TH TER        2 POMPANO BCH FL 33064 |
| PAULA MORGAN | 545 HAMILTON AVENUE BALTIMORE MD 21206 |
| PAULA MORROW | [ADDRESS WITHHELD] |
| PAULA NARATACHIA | 1411 BAYVIEW DR L104 OXNARD CA 93035 |
| PAULA PANICH | 329 N WINDSOR BLVD LOS ANGELS CA 900041513 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD ORLANDO FL 32819-7760 |

| Claim Name | Address Information |
|---|---|
| PAULA PRIAMOS | P.O BOX 2954 BLUE JAY CA 92317 |
| PAULA R. NEWBERG | 3601 CONNECTICUT AVENUE NW APT #506 WASHINGTON DC 20008 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE LOS ANGELES CA 90049 |
| PAULA SATO | 20 MISTLETOE ST RCHO SANTA MARGARITA CA 92688 |
| PAULA SUMMERS | 33 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| PAULA WOLF | 5524 SELMA AVE HALETHORPE MD 21227 |
| PAULA WOODS | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| PAULDING, GERALD | GERALD PAULDING 5054 N NEENAH AVE CHICAGO IL 60656 |
| PAULER COMMUNICATIONS, INC. | 7271 ENGLE ROAD, SUITE 309 ATTN: LARRY PAULOZZI, PRESIDENT CLEVELAND OH 44130 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY WINTER GARDEN FL 34787 |
| PAULETTE C RIVAS | [ADDRESS WITHHELD] |
| PAULETTE COHN | 6319 MURIETTA AVENUE VALLEY GLEN CA 91401 |
| PAULETTE CREARY | 4400 NW 36 ST LAUDERDALE LKS FL 33319 |
| PAULETTE EDWARDS-EDMONDSON | [ADDRESS WITHHELD] |
| PAULETTE FLYNN | 5 WOODBRIDGE CT SIMSBURY CT 06070-1454 |
| PAULETTE NORMAN | 712 VILLITA LN LADY LAKE FL 32159 |
| PAULI-OJEDA,THERESA | [ADDRESS WITHHELD] |
| PAULIFORNIA & CO | 225 W 3RD ST  NO.117 LONG BEACH CA 90802 |
| PAULIK, KEVIN | 1745 APPLE HILL DRIVE ARNOLD MO 63010 |
| PAULIN, TERRY | 32 KING RICHARD RD BERLIN MD 21811 |
| PAULINA GUARDADO | 3734 VINTON AV 3 LOS ANGELES CA 90034 |
| PAULINE CHANG | [ADDRESS WITHHELD] |
| PAULINE DUNLAP | 3253 SAN AMADEO UNIT P LAGUNA WOODS CA 92637 |
| PAULINE EDWARDS | [ADDRESS WITHHELD] |
| PAULINE F CROSS | [ADDRESS WITHHELD] |
| PAULINE J. LASKOWSKI | [ADDRESS WITHHELD] |
| PAULINE JONES | [ADDRESS WITHHELD] |
| PAULINE LENHARR | 774 HORSEMAN DR PORT ORANGE FL 32127-9258 |
| PAULINE MAPLES | 2233 LORAL DR VALRICO FL 33594 |
| PAULINE MITCHELL | 3585 NW 54TH ST       302 FORT LAUDERDALE FL 33311 |
| PAULINE MOQUIN | 55 HAWTHORNE ST APT B BRISTOL CT 06010-7029 |
| PAULINE O'CONNOR | [ADDRESS WITHHELD] |
| PAULINE RIDGE | 10219 S 10TH AV 1 INGLEWOOD CA 90303 |
| PAULINE RIES | [ADDRESS WITHHELD] |
| PAULINE TOOLE | 1697 CASSINGHAM CIR OCOEE FL 34761-7007 |
| PAULINE WERNER | [ADDRESS WITHHELD] |
| PAULINE WOODS | 200 SW 117TH TERR  #102 PEMBROKE PINES FL 33025 |
| PAULINE WORCESTER | 27 LAUREL ST SOUTH WINDSOR CT 06074-3103 |
| PAULINO NUNEZ, TAUNY | 62 CLINTON ST  APT 2 NEW BRITAIN CT 06053 |
| PAULINO-NUNEZ, TAUNY | GLEN ST PAULINO-NUNEZ, TAUNY NEW BRITAIN CT 06051 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. LAUDERHILL FL 33319 |
| PAULL, BRYAN | [ADDRESS WITHHELD] |
| PAULLING, DANIEL | 1000 HOLT AVE         BOX 2056 WINTER PARK FL 32789 |
| PAULO PINTO | BOSTON UNIV. DEPT. OF ANTHROPOLOGY 232 BAY STATE ROAD BOSTON MA 02215 |
| PAULOS, JOHN | 644 PINE STREET PHILADELPHIA PA 19106 |
| PAULOT, JOEL | 7335 WILLOW SPRINGS CIR  S BOYNTON BEACH FL 33426 |
| PAULS HARDWARE | PO BOX 219 ROUTE 309 OREFIELD PA 18069-0219 |
| PAULS PROFESSIONAL WINDOW WASHING | PO BOX 284 MONTROSE CA 91021-0284 |
| PAULS TV******* | 2660 BARRANCA PARKWAY IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| PAULSEN, DAVID (11/07) | 120 DWIGHT ST. ASPT. 102 NEW HAVEN CT 06511 |
| PAULSEN, DAVID M | [ADDRESS WITHHELD] |
| PAULSEN, REBECCA | 1607 ABERDEEN RD TOWSON MD 21286 |
| PAULSEN, REBECCA | 1612 PRINDLE DR BEL AIR MD 21015 |
| PAULSON MAUREE | 122 SALT POND RD HAMPTON VA 23664 |
| PAULSON, CHRISTINE N | [ADDRESS WITHHELD] |
| PAULSON, SCOTT | [ADDRESS WITHHELD] |
| PAULTINE, MISTRAL | [ADDRESS WITHHELD] |
| PAULUS,JACQUELINE L. | [ADDRESS WITHHELD] |
| PAULY HONDA | 1111 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |
| PAULY HONDA   [PAULY ACURA] | 2699 SKOKIE VALLEY RD HIGHLAND PARK IL 600351040 |
| PAULY HONDA   [PAULY TOYOTA] | 1035 S ROUTE 31 CRYSTAL LAKE IL 60014 |
| PAULY, CLAUDE | [ADDRESS WITHHELD] |
| PAULY, CLAUDE | [ADDRESS WITHHELD] |
| PAULY, GINETTE | 1804 SW 97TH TERRACE MIRAMAR FL 33025 |
| PAUS, ANA | COUVENT ST PHILLIPPE RUE BRIAND STRESEMANN THOIRY 1710 FRANCE |
| PAUSBACK, JOSEPH M | [ADDRESS WITHHELD] |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR CORONA NY 11368 |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR ELMHURST NY 11373 |
| PAVARINI NORTH EAST CONSTRUCTION | 1111 SUMMER ST  6TH FLOOR STAMFORD CT 06905 |
| PAVCO INC | 3671 IVYDALE CT PASADENA CA 91107 |
| PAVEK,RICHARD | 20 YFH GATE 6 ROAD SAUSALITO CA 94965 |
| PAVELEC, HELEN | HELEN PAVELEC 5321 S SPRINGFIELD AVE CHICAGO IL 60632 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE READING PA 19605 |
| PAVEY, DAVID C | [ADDRESS WITHHELD] |
| PAVEY, MATTHEW | 256 FORD AVE POMONA CA 91768 |
| PAVIA III, JOHN P | 311 SILVER HILL RD BOSTON CT 066121119 |
| PAVIA, EDUARDO D | [ADDRESS WITHHELD] |
| PAVIEA, NICK | 3200 NE 10TH ST       10 POMPANO BCH FL 33062 |
| PAVILLION APTS | 401 EXECUTIVE CENTER DR WEST PALM BEACH FL 33401-2936 |
| PAVIS,STACEY L | [ADDRESS WITHHELD] |
| PAVKOVICH,MICHELLE | [ADDRESS WITHHELD] |
| PAVLIDIS, HARRY | [ADDRESS WITHHELD] |
| PAVLIK, ISAAC J. | [ADDRESS WITHHELD] |
| PAVLIK,FRANK J | [ADDRESS WITHHELD] |
| PAVLINY, BESS | 1515 ACORN CT WHEELING IL 60090 |
| PAVON, JOSE | 905 S WESTMINSTER AVE ALHAMBRA CA 91803-1230 |
| PAVON, JOSE | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| PAVON, MARCOS | 17675 PAUHASKA RD APPLE VALLEY CA 92307-6930 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| PAVRI,BURJISS K | [ADDRESS WITHHELD] |
| PAWEL, MIRIAM | [ADDRESS WITHHELD] |
| PAWEL,MIRIAM A | [ADDRESS WITHHELD] |
| PAWELEK, MARK W. | [ADDRESS WITHHELD] |
| PAWLAK, JAMES T | [ADDRESS WITHHELD] |
| PAWLAK, RHODA | [ADDRESS WITHHELD] |
| PAWLEY,DAWN M | [ADDRESS WITHHELD] |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE       8 LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| PAX WHOLESOME FOODS | 202 E 42ND ST NEW YORK NY 10019 |
| PAXSON COMMUNICATIONS | OF NEW ORLEANS 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| PAXSON, KENNETH E | [ADDRESS WITHHELD] |
| PAXSON,KEN | [ADDRESS WITHHELD] |
| PAXTON, LYNDA | [ADDRESS WITHHELD] |
| PAXTON, MAE | 333 W BELDEN AVE 1 CHICAGO IL 60614 |
| PAXTON, PAMELA M | [ADDRESS WITHHELD] |
| PAXTON, TOM | [ADDRESS WITHHELD] |
| PAXTON,CHRISTOPHER | [ADDRESS WITHHELD] |
| PAXTON,ROBERT L | [ADDRESS WITHHELD] |
| PAY, DONNA | 2748 WEATHERSTONE DR ELLICOTT CITY MD 21042-2372 |
| PAYAN,ALLAN | [ADDRESS WITHHELD] |
| PAYAN,JOSE | [ADDRESS WITHHELD] |
| PAYANT,HARRI C | [ADDRESS WITHHELD] |
| PAYE,JOHNETTA | [ADDRESS WITHHELD] |
| PAYEN, MARC | 2851 SW 176TH TERR MIRAMAR FL 33029 |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE ORLANDO FL 32824- |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE STE 2314 ORLANDO FL 32804 |
| PAYETTE, HARLEY | 103 SITGREAVES ST PHILLIPSBURG NJ 08865 |
| PAYLESS EQUIPMENT CORP | 6362 E HANNA AV TAMPA FL 33610 |
| PAYLESS SHOESOURCE, INC.    [VALASSIS | INSERTS (PAYLESS)] 19975 VICTOR PKWY LIVONIA MI 481527001 |
| PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD SALEM NH 03079-1952 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD DALLAS TX 75201 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA STE 1100 IRVINE CA 92614 |
| PAYNE JR, LUCIEN P | [ADDRESS WITHHELD] |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN 355 WEST DUNDEE ROAD SUITE 100 BUFFALO GROVE IL 60089 |
| PAYNE, BRENT D | 400 E SOUTH WATER ST  UNIT 2106 CHICAGO IL 60610 |
| PAYNE, BRIAN | [ADDRESS WITHHELD] |
| PAYNE, CANDICE | 8236 S JUSTICE CHICAGO IL 60620 |
| PAYNE, CATHERINE | 10497 CLOVERDALE AVE FERNDALE MI 48220 |
| PAYNE, DARRELL | 436 LANE CRES SMITHFIELD VA 23430 |
| PAYNE, DAVID | [ADDRESS WITHHELD] |
| PAYNE, DEBORAH | [ADDRESS WITHHELD] |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE BLOOMFIELD HILLS MI 48302 |
| PAYNE, JANET | 201 WILL ST KOUTS IN 46347 |
| PAYNE, JANETTE O. | [ADDRESS WITHHELD] |
| PAYNE, JANETTE O. | [ADDRESS WITHHELD] |
| PAYNE, JANETTE O. | [ADDRESS WITHHELD] |
| PAYNE, JARED | [ADDRESS WITHHELD] |
| PAYNE, JOHN | [ADDRESS WITHHELD] |
| PAYNE, JOSHUA | [ADDRESS WITHHELD] |
| PAYNE, LESLIE | [ADDRESS WITHHELD] |
| PAYNE, LIEN | [ADDRESS WITHHELD] |
| PAYNE, LINDA | 1507 FLORIDA AVE SEVERN MD 211442603 |
| PAYNE, REGINUS A | 1371 NW 175TH STREET MIAMI FL 33169 |
| PAYNE, ROBERT J | 730 WRIGHT CROSSING RD # POMFRET CTR C5 062591619 |
| PAYNE, RODERICK | 815 NE 173RD TERRACE NORTH MIAMI FL 33162 |

| Claim Name | Address Information |
|---|---|
| PAYNE,BOYSENBERRY | [ADDRESS WITHHELD] |
| PAYNE,BRENT | [ADDRESS WITHHELD] |
| PAYNE,GREG | [ADDRESS WITHHELD] |
| PAYNE,JOHN K | [ADDRESS WITHHELD] |
| PAYNE,SCOTT | [ADDRESS WITHHELD] |
| PAYROLL EXPENSE TAX | PO BOX 643780 ? PITTSBURGH PA 15264-3780 |
| PAYSON, DAN | [ADDRESS WITHHELD] |
| PAYTECH | 250 CONSTITUION PLAZA 5TH FLOOR HARTFORD CT 06101 |
| PAYTON THOMAS,TINA E | [ADDRESS WITHHELD] |
| PAYTON, ANTHONY | [ADDRESS WITHHELD] |
| PAYTON,JULIE A | [ADDRESS WITHHELD] |
| PAZ, MARIA FATIMA | 785 TIVOLI CIRCLE NO.203 DEERFIELD BEACH FL 33441 |
| PAZ,EDGAR J | [ADDRESS WITHHELD] |
| PAZ,ENRIQUE | [ADDRESS WITHHELD] |
| PAZ,JAVIER E | [ADDRESS WITHHELD] |
| PAZ,JORGE | [ADDRESS WITHHELD] |
| PAZ,VANESSA | [ADDRESS WITHHELD] |
| PAZ-POMA, CARLOS A | 805 MAPLE AVE HARTFORD CT 06114 |
| PAZARAN,JUAN M | [ADDRESS WITHHELD] |
| PAZORNICK, RAYMOND | 2916 LINDELL ST SILVER SPRING MD 20902 |
| PB & ASSOCIATES | 357 RAMSEY ST. ATTN: PETE BUTIKIS ST. PAUL MN 55102 |
| PBC | 3080-B AIRWAY AVE COSTA MESA CA 92626 |
| PBC GOV'T PUBLIC AFFAIRS | ATTN:CHUCK SUITS 301 N OLIVE AVE NO. 1102 WEST PALM BEACH FL 33401-4700 |
| PBCC | PO BOX 866390 LOUISVILLE KY 40285-6390 |
| PBCC | P O BOX 856460 LOUISVILLE KY 40285-6460 |
| PBCC | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PBCC | PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PBCC | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PBCC | ATTN:  RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PBI MEDIA LLC | PO BOX 9187 GAITHERSBURG MD 20898-9187 |
| PBI MEDIA LLC | 1201 SEVEN LOCKS RD POTOMAC MD 20854 |
| PBI MEDIA LLC | 4 CHOKE CHERRY ROAD  2ND FLOOR ROCKVILLE MD 20850 |
| PBI MEDIA LLC | P O BOX 61110 POTOMAC MD 20859 |
| PBI MEDIA LLC | PO BOX 60055 POTOMAC MD 20859-0055 |
| PBS | 1700 HIGGINS ROAD SUITE 280 DES PLAINES IL 60018 |
| PBS RESEARCH | 2100 CRYSTAL DR. ATTN: LEGAL COUNSEL ARLINGTON VA 22202 |
| PBX CENTRAL ( IVR) | PO BOX 342317 AUSTIN TX 78734 |
| PBX CENTRAL CORP | PO BOX 342317 AUSTIN TX 78734 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 BOSTON MA 02266-8983 |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD ROUTE 101 ATTN: PETE KELLEY MERRIMACK NH 03054-4831 |
| PC CONNECTION SALES CORPORATION | ATTN   ROLAND SYLVESTRE 730 MILFORD ROAD MILFORD NH 03054 |
| PC CONNECTION SALES CORPORATION | ATTN:  ROLAND SYLVESTRE P. O. BOX 100 MILFORD NH 03055 |
| PC MALL SALES INC | FILE 55327 LOS ANGELES CA 90074-5327 |
| PC RICHARD & SON | 150 PRICE PARKWAY FARMINGDALE NY 11735 |
| PC TELCORP | P.O. BOX  387 HOLYOKE CO 80734 |
| PC WAREHOUSE | 1142 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| PCA I LP | RE: SANTA MONICA 1717 4TH STR DOUBLETREE SANTA MONICA 1707 4TH ST. SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| PCA I LP | 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | DOUBLETREE SANTA MONICA ATTN: CONTROLLER 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | C/O THE PROCACCIANTI GROUP 1140 RESERVOIR AVE CRANSTON RI 02620 |
| PCC DISTRIBUTIONS INC | 20 CARRIE AVE SAYVILLE NY 11782 |
| PCIA | 500 MONTGOMERY ST STE 700 ALEXANDRIA VA 22310 |
| PCK INC - GINA MARIE'S RESTUARANT | 71 MAIN ST HEBRON CT 06248 |
| PCN SOLUTIONS | 8045 NW 68TH ST MIAMI FL 33166 |
| PDC PROPERTIES | RE:WAUKEGAN 1485 LAKESIDE 1588 LAKESIDE DRIVE UNIT B WAUKEGAN IL 60085 |
| PDI INC | 4200 OAKLEYS CT RICHMOND VA 23223 |
| PDI PLASTICS | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | PO BOX 635994 CINCINNATI OH 45263-5994 |
| PDI PLASTICS & SANECK INTERNATIONAL | (PRO DISTRIBUTING INC) ATTN:  JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | A DIVISION OF THE CANNON GROUP INC BLENDONVIEW OFFICE PARK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATT: JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATTN: ORDER DESK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | CS & SANECK INTERNATIONAL THE CANNON GROUP PO BOX 951383 CLEVELAND OH 44193 |
| PDQ PLASTICS INC | PO BOX 1001 BAYONNE NJ 07002 |
| PDQ PLASTICS, INC. | PO BOX 1001 7 CONSTABLE HOOK ROAD BAYONNE NJ 07002 |
| PEABODY PRESS INC | 601 NORTH POINT RD BALTIMORE MD 21224 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE QUEENS VILLAGE NY 11429 |
| PEABODY REAL ESTATE CO., INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429-1339 |
| PEABODY, WYATT | 54 SO LA SENDA LAGUNA BEACH CA 92651 |
| PEACE RECORD CORPORATION | 10736 S SANGAMON ST CHICAGO IL 60643 |
| PEACH,GARY | [ADDRESS WITHHELD] |
| PEACHES III, NOAH | [ADDRESS WITHHELD] |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 13290 ATLANTA GA 30324 |
| PEACHTREE CENTER FOR THE BENEFIT OF | RE: ATLANTA 229 PEACHTREE; GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. PO BOX 01-9988 MIAMI FL 33101-9988 |
| PEACHTREE-TSG ASSOCIATES, LLC | NORTHCO MGMT. SERVICE, LP. AGENTS PO BOX 281412 ATLANTA GA 30384-1412 |
| PEACOCK, GILDA | 130 SLADE AVE     102 BALTIMORE MD 21208-4945 |
| PEACOCK, JAMES M. | [ADDRESS WITHHELD] |
| PEACOCK, LEE A | [ADDRESS WITHHELD] |
| PEAK AUCTIONERING | 1600 GENESSEE ST KANSAS CITY MO 641021039 |
| PEAK ENTERPRISES | P.O. BOX 52022 PACIFIC GROVE CA 93950 |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE ATTN: OFFICE MANAGER ST. LOUIS MO 63044 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN 26 SOUTH LAGRANGE RD  NO.103 LA GRANGE IL 60525 |
| PEAK PERFORMANCE LLC | 120 EAST BURLINGTON AVE     1ST FLR LA GRANGE IL 60525 |
| PEAK SYSTEMS | 1600 7TH AVE  ROOM 3B13 SEATTLE WA 98191 |
| PEAK TECHNOLOGIES | 279 LOCUST STREET DOVER NH 03820-4045 |
| PEAK TECHNOLOGIES, INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |
| PEAK, SHAWANNA | 220 E MARTIN LUTHER KING BLVD NO.3 BOYNTON BEACH FL 33435 |
| PEAKE WINDOW CLEANING | 10115 BARNES AVENUE OWINGS MILLS MD 21117 |
| PEAKS, RALPH | 109 REDMEAD LN RICHMOND VA 23236 |
| PEAL, CELESTE | 8707 S EMERALD AVE CHICAGO IL 60620 |
| PEALER, DONALD | 7750 S EMERALD AVE    229 CHICAGO IL 60620 |
| PEANUT SHELL DIST | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHELL DIST. | CUNNING CIR BALTIMORE MD 21220 |

| Claim Name | Address Information |
|------------|---------------------|
| PEANUT SHELL DISTRIBUTORS | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G P O BOX GN WILLIAMSBURG VA 23187 |
| PEARCE, | 2146 REDTHORN RD BALTIMORE MD 21220-4829 |
| PEARCE, JOHN | [ADDRESS WITHHELD] |
| PEARCE, OTIS | [ADDRESS WITHHELD] |
| PEARCE, PAULETTE | 115 S. ANDREWS FT. LAUDERDALE FL 33068 |
| PEARCE, SUSANE | 3939 ROLAND AVE       718 BALTIMORE MD 21211-2053 |
| PEARCE, TREMAYNE L | SAINT JOHN DR HAMPTON VA 23666 |
| PEARCE, TREMAYNE L | 31 SAINT JOHNS DR HAMPTON VA 23666 |
| PEARL ACUNZO | [ADDRESS WITHHELD] |
| PEARL ARTS & CRAFTS | 1220 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PEARL BLANK | 861 FERMOORE ST SAN FERNANDO CA 91340 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 RIVERSIDE CA 92504 |
| PEARL FARRISS | PO BOX 311 NORTH VA 23128 |
| PEARL FERNGREN | [ADDRESS WITHHELD] |
| PEARL FLETCHER | 404 S COCHRAN AV 306 LOS ANGELES CA 90036 |
| PEARL LITTLE | 211 W KELLY AVE HAMPTON VA 23663 |
| PEARL SCHMAUCH | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| PEARL WILSON | 2345 SOUTH ST APT 10 LEESBURG FL 34748-6521 |
| PEARL, JUDEA | [ADDRESS WITHHELD] |
| PEARL, MAXINE | 5116 GOLD HILL RD OWINGS MILLS MD 21117-5065 |
| PEARL,JASON | [ADDRESS WITHHELD] |
| PEARLE VISION | 195 BROADWAY ARNOLD MPG NEW YORK NY 10007-3100 |
| PEARLIE FARMER | [ADDRESS WITHHELD] |
| PEARLMAN, MR. MORRIS | 6711 PARK HEIGHTS AVE      202 BALTIMORE MD 21215-2480 |
| PEARLMAN, RICHARD | 1724 E 54TH ST        C CHICAGO IL 60615 |
| PEARLSTEIN, ARNOLD | 1910 MIAMI ROAD APT 3 FORT LAUDERDALE FL 33316 |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE 300 S WACKER DR STE 800 CHICAGO IL 60606 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEARSON EDUCATION | PO BOX 409479 ATLANTA GA 30384-9479 |
| PEARSON EDUCATION | COPYRIGHTS AND PERMISSIONS 1900 EAST LAKE AVENUE GLENVIEW IL 60025 |
| PEARSON FORD | 4300 EL CALJON BLVD SAN DIEGO CA 92105 |
| PEARSON FORD | 10650 N MICHIGAN ROAD ZIONSVILLE IN 46077 |
| PEARSON MCMAHON FLETCHER ENGLAND | 3755 E 82ND ST      STE 350 INDIANAPOLIS IN 46240 |
| PEARSON TELEVISION | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PEARSON TELEVISION | 1330 AVENUE OF AMERICAS NEW YORK NY 10019 |
| PEARSON TELEVISION | 304 EAST 45TH STREET NEW YORK NY 10017 |
| PEARSON TOYOTA | 15198 WARWICK BLVD NEWPORT NEWS VA 236082631 |
| PEARSON TOYOTA | 12978 JEFFERSON AVE NEWPORT NEWS VA 23608-1631 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST PEORIA IL 61603 |
| PEARSON, DANIELLE | 1801 NW 36TH AVE LAUDERHILL FL 33311 |
| PEARSON, DANIELLE MARIE | 1801 NW 36TH AVENUE LAUDERHILL FL 33311 |
| PEARSON, ELIZABETH | 1748 TIMBERWOOD DRIVE AUSTIN TX 78741 |
| PEARSON, FREDERICK H | [ADDRESS WITHHELD] |
| PEARSON, GREGORY | 410 MERRICK ST SHREVEPORT LA 71104 |
| PEARSON, JANICE | [ADDRESS WITHHELD] |
| PEARSON, JOHN | [ADDRESS WITHHELD] |
| PEARSON, LEONARD | 307 STERLING ST     NO.D10 BROOKLYN NY 11225 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| PEARSON, RICK A | [ADDRESS WITHHELD] |
| PEARSON, RYAN | 1719 W JULIAN ST      2 CHICAGO IL 60622 |
| PEARSON, VICTORIA | 638 MUSEUM DR LOS ANGELES CA 90065 |
| PEARSON,DARYL E | [ADDRESS WITHHELD] |
| PEARSON,DEANNA L | [ADDRESS WITHHELD] |
| PEARSON,JERMAINE L. | [ADDRESS WITHHELD] |
| PEARSON,JONATHAN G | [ADDRESS WITHHELD] |
| PEARSON,MAURICE | [ADDRESS WITHHELD] |
| PEARSON,PAMELA | [ADDRESS WITHHELD] |
| PEARSON,PAMELA S | [ADDRESS WITHHELD] |
| PEARSON,PAMELA S | [ADDRESS WITHHELD] |
| PEARSON,RICHARD | [ADDRESS WITHHELD] |
| PEARSON,VANESSA | [ADDRESS WITHHELD] |
| PEART, CAROL | 344 BONNIE LESLIE BELLVUE KY 41073 |
| PEART, DWAINE | 1448 AVON LANE #35 NORTH LAUDERDALE FL 33068 |
| PEART, RICHARD | 8215 E PINE BLUFF RD COAL CITY IL 60416 |
| PEARTREE, LOUISA A | 500 WINGATE RD BALTIMORE MD 21209 |
| PEASE, DEREK | [ADDRESS WITHHELD] |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PEASE, THOMAS MAHER | [ADDRESS WITHHELD] |
| PEASLEE-EBERLE,ISABELLE | [ADDRESS WITHHELD] |
| PEATT,JULIE | [ADDRESS WITHHELD] |
| PEAVY, JERRY DEAN | [ADDRESS WITHHELD] |
| PEAVY, WILLIAM | 14001 S TORRENCE  NO.1B BURNHAM IL 60633 |
| PEAVY, YOLANDA | [ADDRESS WITHHELD] |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE FORT LAUDERDALE FL 333092114 |
| PEBBLE BEACH COMPANY | P. O. BOX 567 PEBBLE BEACH CA 93953 |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 GAIL PRICE NEW BRITAIN CT 06053 |
| PECCA,INGRID M | [ADDRESS WITHHELD] |
| PECCI, ROSANNA | 17940 SW 11TH COURT PEMBROKE PINES FL 33029 |
| PECCI, TRACY | [ADDRESS WITHHELD] |
| PECH, ULF R | [ADDRESS WITHHELD] |
| PECHDIMALDJI,STEPHAN V | [ADDRESS WITHHELD] |
| PECHO, HECTOR MORI | 19 QUINTARD TERR STAMFORD CT 06092 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PECK II, ALLAN M | C/O KIM DAWSON AGENCY 1645 STEMMONS FREEWAY  SUITE 8 DALLAS TX 75207 |
| PECK, ABRAHAM | 714 CENTRAL ST EVANSTON IL 60201 |
| PECK, DALLAS | MICHAEL PECK 1963 KENNETH ST URBANA IL 61802 |
| PECK, GREGORY L | [ADDRESS WITHHELD] |
| PECK, JAMES L | [ADDRESS WITHHELD] |
| PECK, LINDA S | [ADDRESS WITHHELD] |
| PECK,EMILY A | [ADDRESS WITHHELD] |
| PECK,MICHELLE E. | [ADDRESS WITHHELD] |
| PECK,SARA L. | [ADDRESS WITHHELD] |
| PECKHAM III,MAURICE ALAN | [ADDRESS WITHHELD] |
| PECKHAM, ERIC | PO BOX 1604 CHICAGO IL 60690 |
| PECKHAM,GEOFFREY EARL | [ADDRESS WITHHELD] |
| PECO | PECO ENERGY COMPANY ATTN: MICHAEL P. MURPHY, S222-1 2301 MARKET STREET PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| PECO | 2301 MARKET ST. PHILADELPHIA PA 19101 |
| PECO | P.O. BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECORA BROTHER INC. | 1166 E PUTNAM AVE RIVERSIDE CT 06878-1423 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT BURR RIDGE IL 60527 |
| PECORARO, MATTHEW | 119 HUBINGER ST NEW HAVEN CT 06511 |
| PECORIA, JENNIFER | PEZ CONSULTING 1213 MCCORMICK ST CAROL STREAM IL 60188 |
| PECOS ENTERPRISE | 324 S CEDAR ST PECOS TX 79772-3211 |
| PEDALA, MAUREEN | [ADDRESS WITHHELD] |
| PEDAPROLU, ASHISH P | [ADDRESS WITHHELD] |
| PEDAPROLU,ASHISH | [ADDRESS WITHHELD] |
| PEDDICORD, LISA | 6422 CHELL RD COLUMBIA MD 21044-3901 |
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PEDEMONTE, GERARDO | 220 ALURE WAY APT 3 MIAMI SPRINGS FL 33166 |
| PEDEMONTE, GERARDO | 2262 SW 18TH ST MIAMI FL 33146 |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 DIANA PEDEMONTI HARTFORD CT 61053049 |
| PEDEN, MELODEE | [ADDRESS WITHHELD] |
| PEDEN, NORMA | 735 N LOTUS AVE IL 60644 |
| PEDEN, SARAH | [ADDRESS WITHHELD] |
| PEDEN, SEAN | PO BOX 781145 ORLANDO FL 32878 |
| PEDERSEN LAW, PLLC | HEATHER PEDERSEN 4808 COURTHOUSE ST, STE 207-B WILLIAMSBURG VA 23188 |
| PEDERSEN, CLAUDIA J | [ADDRESS WITHHELD] |
| PEDERSEN, ETHEL | 23W055 RED OAK DR GLEN ELLYN IL 60137 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE PEDERSEN, LOUISE TORRINGTON CT 06790 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE TORRINGTON CT 06790 |
| PEDERSEN, RYAN | 1224 W EDDY  APT 1 CHICAGO IL 60657 |
| PEDERSEN,GREGORY C | [ADDRESS WITHHELD] |
| PEDERSEN,KELLY M | [ADDRESS WITHHELD] |
| PEDIATRIC ASSOCIATES OF ORL | I INFINITY CORP CENTRE DR CLEVELAND OH 441255369 |
| PEDIO LOPEZ | 1 AUGUSTA RIDGE ROAD REISTERSTOWN MD 21136 |
| PEDKI, WALTER | 603 E FALCON DR      104 ARLINGTON HEIGHTS IL 60005 |
| PEDRAJA,CARLOS E | [ADDRESS WITHHELD] |
| PEDRARES, MARIA | 4159 CASCADE TER WESTON FL 33332 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR     APT 1001 ORLANDO FL 32837 |
| PEDRAZA, VIVIAN | 1950 S DAYTON ST DENVER CO 80247 |
| PEDRAZA,ANAMARIA | [ADDRESS WITHHELD] |
| PEDRO BENAVIDES | 16480 S POST RD      102 DAVIE FL 33331 |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR  # 108 CORAL SPRINGS FL 33065 |
| PEDRO GAMEZ | 921 SW 131 WAY FORT LAUDERDALE FL 33325 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 NORTH HOLLYWOOD CA 91605 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 NORTH HOLLYWOOD CA 91606 |
| PEDRO NAVARRO | 8207 S MAIN ST LOS ANGELES CA 90003 |
| PEDRO OLIVERA | 220 WALDO AV FULLERTON CA 92833 |
| PEDRO RAMIREZ | 52 PEACHTREE COURT HOLTSVILLE NY 11742 |
| PEDRO,MOLINA XAVIER | PO BOX 623 C/O MAGUIRE NARBETH PA 19072-0623 |
| PEDROSA, RICK | 347 N NEW RIVER DR E     2711 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
| --- | --- |
| PEDROZA, DAVID | [ADDRESS WITHHELD] |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE AURORA IL 60505 |
| PEDROZA,CARMEN T | [ADDRESS WITHHELD] |
| PEDROZA,SUSAN E | [ADDRESS WITHHELD] |
| PEDS TO GO   [PEDS TO GO] | 4448 EDGEWATER DR ORLANDO FL 328041216 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 HOUSTON TX 772355718 |
| PEEK, WILLIAM M | [ADDRESS WITHHELD] |
| PEEL, ROSEMARIE | [ADDRESS WITHHELD] |
| PEELER,WILLIAM | [ADDRESS WITHHELD] |
| PEEPLES, MERCEDES | 2610 MARINA BAY DR E APT 305 FT LAUDERDALE FL 333122333 |
| PEEPLES, RICHARD | 11132 W RUBY AVE WI 53225 |
| PEEPLES, WILMA | [ADDRESS WITHHELD] |
| PEEPSHOW COLLECTIVE LTD | UNIT 31 CREMER CENTRE LONDON E2 8HD UNITED KINGDOM |
| PEEPSHOW ILLUSTRATION COLLECTIVE LTD | UNIT 31 CREMER CENTRE 37 CREMER STREET LONDON E2 8HD UNITED KINGDOM |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| PEET BROS COMPANY INC | 31 E 17TH ST ST CLOUD FL 34769 |
| PEET, ALICE | 206 REBECCA ANN CT MILLERSVILLE MD 21108-1032 |
| PEET, CHRISTOPHER C | [ADDRESS WITHHELD] |
| PEETZ, MICHAEL | 2239 EDGE ROCK RD ROCKTON IL 61072 |
| PEGASUS COMMUNICATIONS | P.O. BOX 806 ATTN: LEGAL COUNSEL CLEAR CREEK IN 47426 |
| PEGASUS SPORTS INC | 43 E BRIDGE ST ROCKFORD MI 49341 |
| PEGGY ABELES CUST MATTHEW ABELES UTMA IL | 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| PEGGY BARRY CLIFFORD | [ADDRESS WITHHELD] |
| PEGGY BROWN | [ADDRESS WITHHELD] |
| PEGGY DREXLER | 930 FIFTH AVENUE, APT. 16B NEW YORK NY 10021 |
| PEGGY GARRITY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD.  SUITE 400 SANTA MONICA CA 90401 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR SORRENTO FL 32776-9654 |
| PEGGY GREGAN | 37 PONDVIEW DR MANCHESTER CT 06040 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 CLERMONT FL 34711 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR BUENA PARK CA 90620 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT ROWLAND HEIGHTS CA 91748 |
| PEGGY NAMES | 26992 W MILL POND RD CAPISTRANO BEACH CA 92624 |
| PEGGY ORENSTEIN | 1678 SHATTUCK AVE #157 BERKELEY CA 94709 |
| PEGGY PARKER | 84 GARDENIA AVE MOUNT DORA FL 32757-3224 |
| PEGGY ROBINSON | 5333 RUSSELL AVE APT 202 LOS ANGELES CA 900273589 |
| PEGGY ROSSI | 54 BANTAM VLG APT 5H BANTAM CT 067501753 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR SATELLITE BEACH FL 32937-4703 |
| PEGGY STEVENSON | [ADDRESS WITHHELD] |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR NORWALK CT 06851 |
| PEGGY WILLIAMS | [ADDRESS WITHHELD] |
| PEI GENESIS | 2180 HORNIG RD PHILADELPHIA PA 19116-4289 |
| PEIFFER, DIANNE L | [ADDRESS WITHHELD] |
| PEIFFER, NATHAN | 302 SUNSET RD W LEHIGHTON PA 18235 |
| PEIFFER, NATHAN | 302 W SUNSET RD LEHIGHTON PA 18235 |
| PEIGE, JOHN | 701 LUTHARDT RD BALTIMORE MD 21220 |
| PEILER, BILL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PEISNER, DAVID | [ADDRESS WITHHELD] |
| PEKAR, JOHN | [ADDRESS WITHHELD] |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. ATTN: LEGAL COUNSEL PEKIN IL 61555 |
| PEKIN DAILY TIMES | P. O. BOX 430 PEKIN IL 615540430 |
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD WILLIAMSBURG VA 23185 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20515 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20815-3262 |
| PEKKARINEN, DANA L | [ADDRESS WITHHELD] |
| PEKLO, LISA | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| PELAYO,JAMIE | [ADDRESS WITHHELD] |
| PELCO A-R | 300 W PONTIAC WAY CLOVIS CA 93612-5699 |
| PELCZAR, JOHN A | [ADDRESS WITHHELD] |
| PELCZAR,TIFFANY | [ADDRESS WITHHELD] |
| PELDIAK, THOMAS | [ADDRESS WITHHELD] |
| PELEG, ILAN | 1350 STATTEN AVE BETHLEHEM PA 18017 |
| PELHAM SERVICES INC | 5423 NW 72 AVE MIAMI FL 33166 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE MIAMI FL 33166 |
| PELHAM, RYAN | [ADDRESS WITHHELD] |
| PELHAM, TERESA M. (1/97) | 27 RESERVOIR RD. FARMINGTON CT 06032 |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD QUAKERTOWN PA 18951 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE BALTIMORE MD 21213-1023 |
| PELISSERO,CAROLYN | [ADDRESS WITHHELD] |
| PELISSIER, ROBERT | 8105 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| PELIZZA, ELLEN | [ADDRESS WITHHELD] |
| PELIZZA, ELLEN | [ADDRESS WITHHELD] |
| PELIZZA, ELLEN F. | [ADDRESS WITHHELD] |
| PELKA, JUANITA | 210 GRANVILLE RD NORTH GRANBY CT 06060-1303 |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD ROGER PELL SOMERS CT 60711236 |
| PELL, CLIFFORD | 21 LONG DR NORTH WINDHAM CT 06256-1353 |
| PELLA | 435 N MICHIGAN AVE TRIBUNE TOWER STE 2017 CHICAGO IL 60611-4066 |
| PELLA ARCHITECTURAL-PAR   [PELLA | ARCHITECTURAL PRODUCTS] TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| PELLA CORP | ATTN  STAN STURTZ 102 MAIN ST PELLA IA 50219 |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE VALLEY FORGE BUSINESS CTR EAGLEVILLE PA 19403 5214 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 LONGWOOD FL 327505116 |
| PELLECHIA, JAMES | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLECHIA, MICHELLE | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLEGRINO, KATHLEEN | [ADDRESS WITHHELD] |
| PELLEGRINO,PETER | [ADDRESS WITHHELD] |
| PELLETIER DEV COMPANY | 3011 MAIN ST CHRIS PELLETIER GLASTONBURY CT 06033 |
| PELLETIER, DARIN | KING ST      10 PELLETIER, DARIN BRISTOL CT 06010 |
| PELLETIER, DARIN JOSEPH | 506 KING ST  APT 10 BRISTOL CT 06010 |
| PELLETIER, JACLYN C | 945 E MONTGOMERY ST ALLENTOWN PA 18103 |
| PELLETIER,GARY | 757 LAKE AVE. NO.20 BRISTOL CT 06010-6472 |
| PELLICANE, JOSEPH V | [ADDRESS WITHHELD] |
| PELLICCIA,CAITLIN M | [ADDRESS WITHHELD] |
| PELLIKAN, JIM | [ADDRESS WITHHELD] |
| PELLIN, JEFFREY | [ADDRESS WITHHELD] |
| PELLINO, LOUIS | [ADDRESS WITHHELD] |
| PELLS, RICHARD H | 1100 CLAIRE AVE AUSTIN TX 78703 |

| Claim Name | Address Information |
| --- | --- |
| PELLUM, DAWN | 5218 CHIORY CIRCLE ORLANDO FL 32821 |
| PELLY, JENNIFER | 120 HARBOR LN MASSAPEQUA PARK NY 11762 |
| PELOT, SUSI | 670 SANDY NECK LN UNIT 202 ALTAMONTE SPRINGS FL 32714-7272 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD DUNDEE FL 33837 |
| PELPHREY, TOM | 332 WASHINGTON ST     APT 2 HOBOKEN NJ 07030 |
| PELRINE, MICHAEL | [ADDRESS WITHHELD] |
| PELSON, ROSE | 363 FRANKLIN AVE HARTFORD CT 06114 |
| PELTIER, LAUREL ANDREA | 4 BELLEMORE RD BALTIMORE MD 21210 |
| PELTIER, LUKE | [ADDRESS WITHHELD] |
| PELTO, JONATHAN | 35 HUNTERS RUN STORRS CT 06268 |
| PELTON, HARRIET E | [ADDRESS WITHHELD] |
| PELTON, MIKE | [ADDRESS WITHHELD] |
| PELTON, THOMAS C | [ADDRESS WITHHELD] |
| PELTZ, JAMES F | [ADDRESS WITHHELD] |
| PELTZ, JENNIFER | 510 E 23RD ST NO.10-G NEW YORK NY 10010 |
| PELTZ, KEITH | 4817 N FAIRFIELD   NO.G CHICAGO IL 60625 |
| PELUSE, THERESA | [ADDRESS WITHHELD] |
| PELUSO, MARTHA | 6106 NW 66TH TER TAMARAC FL 33321 |
| PELZ, EVAN | 2348 NW 31ST STREET BOCA RATON FL 33431 |
| PEMBERTON ENTERPRISES | 1106 W CENTRAL BLVD ORLANDO FL 328051813 |
| PEMBERTON, DONNA | [ADDRESS WITHHELD] |
| PEMBERTON, STEVEN M | [ADDRESS WITHHELD] |
| PEMBROKE CBNA LOAN FUNDING LLC | ATTN: IRA BERG AMIDA CAPITAL MANAGEMENT II LLC 767 THIRD AVENUE SUITE 800 NEW YORK NY 10017 |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 PEMBROKE ON K8A 4L9 CANADA |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 ATTN: LEGAL COUNSEL PEMBROKE GA 31321 |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 PEMBROKE GA 31321 |
| PEMBROKE, MARY THERESE | [ADDRESS WITHHELD] |
| PEMONI, LUCY | 1523 AALAPAPA DR KAILUA HI 96734 |
| PEMONI, LUCY | 1525 AALAPAPA DR KAILUA HI 96734 |
| PEMSTEIN, CAMERON | 2516 VISTA BAYA NEWPORT BEACH CA 92660 |
| PEN & INK LLC | [ADDRESS WITHHELD] |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD PEN ARGYL PA 18072-9734 |
| PEN COM SYSTEMS | 40 FULTON ST NEW YORK NY 10038 |
| PENA PAULINO, JULIO CESAR | [ADDRESS WITHHELD] |
| PENA PAULINO, JULIO CESAR | [ADDRESS WITHHELD] |
| PENA, ALFONSO | [ADDRESS WITHHELD] |
| PENA, ANGEL A | 503 WOODGATE CIRCLE WESTON FL 33326 |
| PENA, ARMANDO | 8909 MAJOR AVE MORTON GROVE IL 60053 |
| PENA, CARLOS | [ADDRESS WITHHELD] |
| PENA, ENYELBERTH | URB LOS HERMANOS EDIF D APTO 1-4 SAN FELIPE VENEZUELA |
| PENA, GOYO | 4740 S HERMITAGE AVE CHICAGO IL 60609 |
| PENA, GUILLERMO A | 7300 WAYNE AVE APT 508 MIAMI BEACH FL 331412546 |
| PENA, ILANA | [ADDRESS WITHHELD] |
| PENA, IRVING | 3412 FOXCROFT RD NO.104 MIRAMAR FL 33023 |
| PENA, JOANNA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| PENA, JOSE R | 8237 S BURLEY AVE CHICAGO IL 60617 |
| PENA, JUAN ALBERTO | [ADDRESS WITHHELD] |
| PENA, JULIO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PENA, JULIO CESAR | [ADDRESS WITHHELD] |
| PENA, LENNY | [ADDRESS WITHHELD] |
| PENA, MARIA T | [ADDRESS WITHHELD] |
| PENA, SILVERIO | [ADDRESS WITHHELD] |
| PENA, STEVE | [ADDRESS WITHHELD] |
| PENA, VERONICA | 11024 S GREEN BAY AVE CHICAGO IL 60617 |
| PENA,AMANDA | [ADDRESS WITHHELD] |
| PENA,ASHLEY M | [ADDRESS WITHHELD] |
| PENA,DAVID | [ADDRESS WITHHELD] |
| PENA,JENNIFER U | [ADDRESS WITHHELD] |
| PENACERRADA, DENISE J | [ADDRESS WITHHELD] |
| PENACERRADA, DENISE J | [ADDRESS WITHHELD] |
| PENACERRADA,DENISE J | [ADDRESS WITHHELD] |
| PENACOLI,JERRY | [ADDRESS WITHHELD] |
| PENADO, GLORIA | 40-50 DENMAN ST     APT 670 ELMHURST NY 11373 |
| PENAFIEL, MARTHA | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENAFIEL,RAUL G | [ADDRESS WITHHELD] |
| PENALOZA, MANUEL | 33-13 96TH ST     1ST FLR CORONA NY 11368 |
| PENALOZA, MARIA,LILIANA | 4691 LUCERNE LAKES BLVD APT 105 LAKE WORTH FL 33467 |
| PENALOZA-CRUZ,MARIA E | [ADDRESS WITHHELD] |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN ARTESIA NM 88210-9566 |
| PENATE,MARTHA | [ADDRESS WITHHELD] |
| PENBERG, LINDA | PO BOX 256 BOWMANSTOWN PA 180300255 |
| PENCAK, DIANE | [ADDRESS WITHHELD] |
| PENCE, GREGORY | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| PENCE, ROGER A | [ADDRESS WITHHELD] |
| PENDELTON, DERRICK | 27 SHERATON RD RANDALLSTOWN MD 21133-1538 |
| PENDER, JEAN | 520 CHATEAU AVE BALTIMORE MD 21212-4305 |
| PENDER,GEOFFREY T. | [ADDRESS WITHHELD] |
| PENDER-SWEETSER,LAURIE | [ADDRESS WITHHELD] |
| PENDERGRASS, JOSEPH C | [ADDRESS WITHHELD] |
| PENDRY ESTATE | 36120 HUFF RD EUSTIS FL 327369335 |
| PENEL, PATRICK | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PENELOPE HENDERSON | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG WHITING LAW GROUP, LTD. ONE EAST WACKER DRIVE,SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA % WHITING LAW GRP,LTD, M.J. GOLDBERG; ONE EAST WACKER DRIVE, SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP MICHAEL J GOLDBERG ONE EAST WACKER DR SUITE 2300 CHICAGO IL 60601 |
| PENELOPE KLEINMAN | [ADDRESS WITHHELD] |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST SOUTH PARK PA 15129 |
| PENELOPE O'MALLEY | 6230 CHESEBRO ROAD AGOURA HILLS CA 91301 |
| PENELSON, MORANT | 1323 NW 63RD WAY MARGATE FL 33063 |
| PENFIELDJR,FRED | [ADDRESS WITHHELD] |
| PENGE, GORDON | [ADDRESS WITHHELD] |
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |
| PENGUIN GROUP (USA) INC | [ADDRESS WITHHELD] |
| PENGUIN MAINTENANCE AND SERVICE | 26 WEST ST BROOKLYN NY 11222 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN PUTNAM INC | 375 HUDSON ST NEW YORK NY 10014 |
| PENICK, LOU | 163 PERRY DR HAINES CITY FL 33844 |
| PENIMPED, ANNE | 801 NE 33RD ST    B101 POMPANO BCH FL 33064 |
| PENINSULA CATHOLIC HIGH  [OUR LADY OF | MOUNT CARMEL] 100 HARPERSVILLE RD NEWPORT NEWS VA 236012324 |
| PENINSULA CHICAGO | 108 E SUPERIOR CHICAGO IL 60611 |
| PENINSULA CLARION | PO BOX 3009 ATTN: LEGAL COUNSEL KENAI AK 99611 |
| PENINSULA CLARION | P.O. BOX 3009 KENAI AK 99611 |
| PENINSULA COMMUNITY FOUNDATION | 11742 JEFFERSON AV    STE 350 NEWPORT NEWS VA 23606 |
| PENINSULA COMMUNITY FOUNDATION | OF VIRGINIA INC PO BOX 120422 NEWPORT NEWS VA 23612 |
| PENINSULA DAILY NEWS | P.O. BOX 1330 PORT ANGELES WA 98362 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD    STE 110 NEWPORT NEWS VA 23606 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 NEWPORT NEWS VA 23606 |
| PENINSULA ELECTRIC MOTOR | 742 BLUECRAB RD NEWPORT NEWS VA 23606 |
| PENINSULA EMERGENCY PHYSICIANS INC | HAMPTON GENERAL DISTRICT COURT 236 N KING ST    RM A HAMPTON VA 23669 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA PALOS VERDES CA 90274 |
| PENINSULA HEATING & AIR | 4471 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 230722816 |
| PENINSULA HOUSING & BUILDERS | ASSOCS 760 MCGUIRE PL NEWPORT NEWS VA 23601 |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 IRVINE CA 926146003 |
| PENINSULA NEWS NETWORK | PO BOX 115 PT ANGELES WA 98362 |
| PENINSULA PILOTS | W PEMBROKE AVE HAMPTON VA 23661 |
| PENINSULA PROPERTY MGMT | PO BOX 6368 NEWPORT NEWS VA 236060368 |
| PENINSULA ROTARY CLUB OF HAMPTON | NEWPORT NEWS 73 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA ROTARY CLUB OF HAMPTON | PO BOX 1772 NEWPORT NEWS VA 23607 |
| PENINSULA SPCA | ATTN FRAN HIGHT 523 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. SUITE 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. NO. 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD YORKTOWN VA 236934139 |
| PENIO, PAUL | 140 MILLERS XING ITASCA IL 60143 |
| PENITA, HARRIS | [ADDRESS WITHHELD] |
| PENLAND CONTRACTING | 101 PRIEST CT HAMPTON VA 236691835 |
| PENLAND, ERWIN | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215    LOCKBOX  7215 PHILADELPHIA PA 19170-7215 |
| PENMAR SYSTEMS | PO BOX 370 NORTHAMPTON PA 18067-0370 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD BELTSVILLE MD 20705 |
| PENN CAMERA | 11716 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | 11717 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | ATTN:  JEFF SNYDER 11716 BALTIMORE AVE BELTSVILLE MD 20705 |
| PENN CAMERA | PO BOX 758828 BALTMORE MD 21275-8828 |
| PENN CAMERA | P.O. BOX 85080-4265 RICHMOND VA 23285-4265 |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| PENN DUTCH FOOD | 3950 N. 28TH TER. HOLLYWOOD FL 33020 |
| PENN DUTCH FOOD CENTER/HOLLY | 3950 N 28TH TER HOLLYWOOD FL 33020-1105 |
| PENN FOUNDATION | 807 LAWN AVE P O BOX 32 SELLERSVILLE PA 18960-1549 |
| PENN JERSEY PAPER COMPANY | PO BOX 820974 PHILADELPHIA PA 19182-0974 |

| Claim Name | Address Information |
|---|---|
| PENN JILLETTE | 3555 W. RENO AVE. SUITE L LAS VEGAS NV 89118 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR STREET CERRITOS CA 90703-2172 |
| PENN LITHOGRAPHICS INC | PO BOX 3117 CERRITOS CA 90703-3117 |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD STE 112A ALLENTOWN PA 18103-6205 |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST BETHLEHEM PA 18018-5720 |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN FOGELSVILLE PA 18051-1918 |
| PENN TOYOTA | 2400 NORTHERN BLVD ATTN  MARIA GREENVALE NY 11548-1202 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548-1202 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548 |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| PENN, DR. MICHAELE P | 259 PLEASANT POINT RD SURRY VA 23883-3020 |
| PENN, JORDAN | 3105 RIVER BEND CT     F101 LAUREL MD 20724 |
| PENN, JUSTIN M | [ADDRESS WITHHELD] |
| PENN, LORETTA | 2307 LYNDHURST AVE BALTIMORE MD 21216 |
| PENN, REYNEL | [ADDRESS WITHHELD] |
| PENNA, CRAIG DELLA | 2 WASHINGTON SQ UNION STATION WORCESTER MA 06104 |
| PENNACCHINI, LAURIE | [ADDRESS WITHHELD] |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714- |
| PENNANT, JAMILLAH | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| PENNANT,SHARON N | [ADDRESS WITHHELD] |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE ORLANDO FL 328033808 |
| PENNER, DAN | 7102 WEST 191ST STREET S MOUNDS OK 74047 |
| PENNER, JOHN W | [ADDRESS WITHHELD] |
| PENNETTA,JASON | [ADDRESS WITHHELD] |
| PENNINGTON, PATRICIA A | 19152 DUNCAN COURT DADE CITY FL 33523 |
| PENNINGTON, RICHARD | C/O ATLANTA POLICE DEPT 675 PONCE DE LEON AVE ATLANTA GA 30308 |
| PENNINGTON, STEPHEN | 3005B HIRTER RD ST JOSEPH MO 64506-1552 |
| PENNINGTON,AMANDA L | [ADDRESS WITHHELD] |
| PENNINGTON,CAROLINE | 849 MICHIGAN AVE NO.3 MIAMI BEACH FL 33139 |
| PENNINGTON,MARSHALL L | [ADDRESS WITHHELD] |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| PENNSPORT STRING BAND | [ADDRESS WITHHELD] |
| PENNSYLE, RONALD | ACCT 6158975 2402 SHELBURN PL BEL AIR MD 21015 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPARTMENT OF | TRANSPORTATION 1713 LEHIGH STREET ENGINEERING DISTRICT 5-0 ALLENTOWN PA 18103 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8762 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8763 COMMONWEALTH OF PA BUREAU OF WASTE MANAGEMENT HARRISBURG PA 17105-8763 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA ELECTRIC COMPANY, | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS ROAD BUILDING 3 RED BANK NJ 07701 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | COMMONWEALTH OF PA PENNSAFE P O BOX 68571 HARRISBURG PA 17106-8571 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | P O BOX 69112 HARRISBURG PA 17106-9112 |
| PENNSYLVANIA NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1536 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA NEWSPAPER PUBLISHERS ASSOCI | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 LEHIGH VALLEY PA 18002 0122 |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE %DESALES UNIVERSITY CENTER VALLEY PA 18034-9565 |
| PENNSYLVANIA STATE UNIVERSITY | 103 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 109 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 25 YEARSLEY MILL ROAD MEDIA PA 19063 |
| PENNSYLVANIA STATE UNIVERSITY | ATTN BOB MARTIN DIRECTOR OF CAREER PLACEMENT 201 CARNEGRE BLDG UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | JOBEXPO.COM COLLEGE OF COMMUNICATIONS 208 CARNEGIE BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | LEHIGH VALLEY CAMPUS 114 ACADEMIC BUILDING 8380 MOHR LN FOGELSVILLE PA 18051 |
| PENNSYLVANIA STATE UNIVERSITY | OFFICE OF STUDENT LOANS 108 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY LIBRARIES 512 PATERNO LIBRARY UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA TREASURY BUREAU OF | UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1937 HARRISBURG PA 17105 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | 2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN  TREASURER PO BOX 171 HARLEIGH PA 18225-0171 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN:  ELSA KERSCHNER 50 STIRRUP LN KUNKLETOWN PA 18058 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O CARIN SMILK, PWPA TREASURER THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O KAY STEPHENS CONTEST DIRC PO BOX 2008 ALTOONA PA 16603 |
| PENNWELL BOOKS | P O BOX 21308 TULSA OK 74121 |
| PENNY COHEN | 70 VALENCIA C DELRAY BEACH FL 334462020 |
| PENNY ENGELS | 8045 DUNSTABLE CIR ORLANDO FL 32817-1254 |
| PENNY HILL | 370 CORAL DR CAPE CANAVERAL FL 32920-2021 |
| PENNY J ASHTON-GENSLER | [ADDRESS WITHHELD] |
| PENNY LANE PRINTING | 1471 ROUTE 15 -- PO BOX 340 AVON NY 14414 |
| PENNY LINDER | 217 BOSTON AVE NO. 324 ALTAMONTE SPRINGS FL 32701 |
| PENNY PEYSER | 22039 ALIZONDO DR WOODLAND HILLS CA 91364 |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 ATTN: LEGAL COUNSEL VISTA CA 92085 |
| PENNY SCHMITZ | 83 WILDWOOD LN EUSTIS FL 32726-7422 |
| PENNY STEINBECK | 27329 ACACIA CT CORONA CA 92883 |
| PENNY WARREN | 12164 VENTURA BLVD. STUDIO CITY CA 91604 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE NO. 605 DAYTONA BEACH FL 32118 |
| PENNY,ANNALEE | [ADDRESS WITHHELD] |
| PENNY,CLOVIS A | [ADDRESS WITHHELD] |
| PENNYFEATHER, JUDY | 2823 N COURSE DR APT NO.G206 POMPANO BEACH FL 33069 |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET MIKE PAULSIN BREA CA 92821 |
| PENOKIE,KAYLA A | [ADDRESS WITHHELD] |
| PENPRASE, JERROLD | [ADDRESS WITHHELD] |
| PENRO, KIRKLAND | [ADDRESS WITHHELD] |
| PENROW, BETSY D | [ADDRESS WITHHELD] |
| PENRY,KELLY K | [ADDRESS WITHHELD] |
| PENSA, PATRIZIA | [ADDRESS WITHHELD] |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA PENSACOLA FL 32501 |
| PENSELL, GEORGE | PO BOX 30 HAVRE DE GRACE MD 21078 |
| PENSION BENEFIT GUARANTY CORPORATION | [ADDRESS WITHHELD] |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: CASSANDRA R. BURTON, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 ATTN:MGR.CONTRACT ADMIN.FRANCES E.GRAEFF READING PA 19603 |
| PENSKE | PO BOX 2310 BREA CA 92822 |
| PENSKE CHEVROLET | 3210 E 96TH ST INDIANAPOLIS IN 46240 |
| PENSKE LOGISTICS | PO BOX 7780-5070 PHILADELPHIA PA 19182-5070 |
| PENSKE LOGISTICS | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 READING PA 19603 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| PENSKE TRUCK LEASING | RT 10 GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING | LEASE |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182 |
| PENSKE TRUCK LEASING CO LP | PO BOX 1297 BREA CA 92822-2310 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 PASADENA CA 91110 |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658 ATLANTA GA 30353-2658 |
| PENSKE TRUCK LEASING CO LP | 1000 S. ROSELLE RD SCHAUMBURG IL 60193 |
| PENSKE TRUCK LEASING CO LP | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE TRUCK LEASING CO LP | P O BOX 301 READING PA 19603-0301 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 ROUTE 10, GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS PO BOX 1321 READING PA 19603-1321 |
| PENSO, NATLIE | 1483 HAMPTON RD ALLEN TOWN PA 18104 |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 ATTN: LEGAL COUNSEL WASHINGTON DC 20310 |
| PENTAGON FEDERAL CREDIT UNION | P.O. BOX 247027 OMAHA NE 68124-7027 |
| PENTALIFT EQUIPMENT CORPORATION | 403 MAIN ST    STE 430 BUFFALO NY 14203 |
| PENTAX | JASON TAYLOR 1770 ARGENTIA RD MISSISSAUGA ON L5N 3S7 CANADA |
| PENTELEDATA | 540 DELAWARE AVE PALMERTON PA 18071-1911 |
| PENTELEDATA LP | PO BOX 401 PALMERTON PA 18071-0401 |
| PENTELEDATA LP | P O BOX 197 PALMERTON PA 18071-0197 |
| PENTELI MASTER FUND LTD | ATTN: PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| PENTELI MASTER FUND LTD | PRASHANTH BOBBA C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| PENTICTON HERALD | 186 NANAIMO AVENUE ATTN: LEGAL COUNSEL PENTICTON BC V2A 1N4 CANADA |
| PENTICTON HERALD | 101-186 NANIMO AVE W. PENTICTON BC V2A 1N4 CANADA |
| PENTON MEDIA INC - F | 20 KETCHUM ST RNC REGISTRATION 99 WESTPORT CT 06880 |
| PENTZ, NICHOLAS A | [ADDRESS WITHHELD] |
| PENZ, ROBERT | 2808 NORTHWIND DR NEW LENOX IL 60451 |
| PENZA,CHRISTINA | [ADDRESS WITHHELD] |
| PENZANCE 2121 WISCONSIN AVE., LLC | 2121 WISCONSIN SUITES 310, 350, AND 350A WASHINGTON DC 20036 |
| PENZANCE 2121 WISCONSIN AVE., LLC | RE: WASHINGTON 2121 WISCONSIN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405 WASHINGTON DC 20007 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 ATLANTA GA 30353 |
| PEOPLE 2.0 GLOBAL, INC. | 1161 MCDERMOTT DRIVE, SUITE 300 WEST CHESTER PA 19380 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST ALLENTOWN PA 18101-1911 |
| PEOPLE TO PEOPLE | C/O DR MCKINLEY L PRICE 701 TOWN CENTER DRIVE  NO.800 NEWPORT NEWS VA 23606 |
| PEOPLE WILL DANCE INC | 16030 VENTURA BLVD  NO.380 ENCINO CA 91436 |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 ATTN: MELINDA HIGGINS FRAMINGHAM MA 01701 |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR ORLANDO FL 328094631 |
| PEOPLES BANK CUST FRANCIS L CALKA IRA | 10 VANESSA COURT CHESHIRE CT 06410 |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE MERYL DE RASMO NEW YORK NY 100179998 |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 BRADFORD TN 38316 |

| Claim Name | Address Information |
|---|---|
| PEOPLES GAS | BILL PAYMENT CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | BILL PROCESSING CENTER CHICAGO IL 60687-0001 |
| PEOPLES GAS | AND LIGHT COMPANY 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | PO BOX 19800 GREEN BAY WI 54307 |
| PEOPLES GAS LIGHT & CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR. CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR. CHICAGO IL 60601 |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 ATTN: LEGAL COUNSEL BARNWELL SC 29812 |
| PEOPLES TELECOM LLC | PO BOX 159 MCKEE KY 40447 |
| PEOPLES'S UNITED BANK/MAKIARIS | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| PEOPLES, ANGEL | 4242 S MICHIGAN AVE        3E CHICAGO IL 60653 |
| PEOPLESCOUT | CAITLIN KINAHAN 860 W EVERGREEN AVE CHICAGO IL 60622 |
| PEOPLESHARE INC | 95 S HANOVER STREET  SUITE 3 POTTSTOWN PA 19464 |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA PEORIA IL 61643 |
| PEOSKI, MARK A | 605 DEARBORN AVE ALTAMONTE SPRINGS FL 32701 |
| PEP BOYS | PO BOX 50448 PHILADELPHIA PA 19132-6448 |
| PEP BOYS | 3111 W ALLEGHENY AVE PRINT MEDIA 5TH FLOOR PHILADELPHIA PA 19132 1116 |
| PEP BOYS (PRINT MEDIA) | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS - MANNY, MOE JACK | [PEPBOYS-MANNY,MOEJAC] 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEP BOYS* | 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| PEPA, PETRIT | 61-42 PALMETTO STREET RIDGEWOOD NY 11385 |
| PEPCO | PO BOX 4863 TRENTON NJ 08650-4863 |
| PEPCO | 701 9TH ST, NW WASHINGTON DC 20068-0001 |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 ATTN. DON PATCH ARLINGTON, VA 22209 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPCO | PO BOX 97275 WASHINGTON DC 20090-7275 |
| PEPCO | PO BOX 4697 TRENTON NJ 086504697 |
| PEPCO | PO BOX 659408 SAN ANTONIO TX 78265 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600 ARLINGTON VA 22209-3801 |
| PEPE & HAZARD LLP | 225 ASYLUM ST HARTFORD CT 06103-4302 |
| PEPE, RALPH | 6601 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| PEPER, GEORGE F. | [ADDRESS WITHHELD] |
| PEPES TOWING SERVICE | 918 BOYLE AVE. LOS ANGELES CA 90063 |
| PEPES TOWING SERVICE | 918 S BOYLE AVE LOS ANGELES CA 90023 |
| PEPITONE, SARA | 210 E 87TH ST APT 2B NEW YORK NY 101283141 |
| PEPKE, LESLIE ANN | [ADDRESS WITHHELD] |
| PEPLANSKY, JAMES W | [ADDRESS WITHHELD] |
| PEPLER, BEN | 157 PU WILEY HALL WEST LAFAYETTE IN 47906 |
| PEPMILLER, DEBORAH | 3030 MCKINNEY AVENUE  NO.505 DALLAS TX 75204 |
| PEPPARS,GORDON | [ADDRESS WITHHELD] |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPPER, KATHRYN L | [ADDRESS WITHHELD] |
| PEPPER, RACHEL | 59 PARAMOUNT AVE HAMDEN CT 06517 |
| PEPPER,CHRISTOPHER M | [ADDRESS WITHHELD] |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD JANET KEARNEY BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| PEPPERDINE OFFICE OF UNIVERSITY COMM | 24255 PACIFIC COAST HWY MALIBU CA 90263 |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE LISA M. JONES HAMDEN CT 06518 |
| PEPPERS JAMAICAN BAKERY | 603 BURNSIDE AVE ATTN SCOTT, GEORGE EAST HARTFORD CT 06108 |
| PEPPERS, CHRISTOPHER | [ADDRESS WITHHELD] |
| PEPPERS, JEFF | [ADDRESS WITHHELD] |
| PEPPERS,KATHARINE D | [ADDRESS WITHHELD] |
| PEPSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PEPSI | 3075 TOLLVIEW AVE ROLLING MEADOWS IL 60008 |
| PEPSI AMERICAS | 1400 W. 35TH ST. LARRY FLOOD CHICAGO IL 60609 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC 1475 E. WOODFIELD RD ST. 1300 SCHAUMBURG IL 60173 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. NO.04-08 CHICAGO IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEPSI COLA COMPANY | SOLANO, LYNN 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS | PEPSIAMERICAS. INC. ATTN: GENERAL COUNSEL 3501 ALGONQUIN ROAD ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC. 1475 EAST WOODFIELD ROAD ATTN: LEGAL DEPARTMENT SCHAUMBURG IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS INC | 1400 W 35TH ST CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 3075 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1884 |
| PERA BRAMBILLA | 9565 55TH ST RIVERSIDE CA 92509 |
| PERALES, DELOSES | [ADDRESS WITHHELD] |
| PERALES,EDWIN | [ADDRESS WITHHELD] |
| PERALLON, ALMA | [ADDRESS WITHHELD] |
| PERALTA, MARLENE | 585 PARK AVE  APT 2A BROOKLYN NY 11206 |
| PERALTA, PEDRO | [ADDRESS WITHHELD] |
| PERALTA, SEYRING D | [ADDRESS WITHHELD] |
| PERALTA,JUAN F | [ADDRESS WITHHELD] |
| PERANTONI,DONALD | 1703 CANDLEBERRY CT CROFTON MD 21114 |
| PERANZO, KATHY | [ADDRESS WITHHELD] |
| PERAY, STEPHANE | 245/1 SOI SATUPREDIT 15 YANNAWA BANGKOK 10120 THAILAND |
| PERAZA,MONICA | [ADDRESS WITHHELD] |
| PERC DATA, L.L.C. | 904 WINDMILL CT ATTN: LEGAL COUNSEL CEDAR HILL TX 75104 |
| PERCELL,JOHN C | [ADDRESS WITHHELD] |
| PERCEPTION PROGRAM | PO BOX 407 WILLIMANTIC CT 06226-2333 |
| PERCH, DARYL | [ADDRESS WITHHELD] |
| PERCHES, WILLIAM | [ADDRESS WITHHELD] |
| PERCIVAL, RAFORD R | [ADDRESS WITHHELD] |
| PERCONTE, MICHAEL PATRICK | [ADDRESS WITHHELD] |
| PERCOPO,LOIS | [ADDRESS WITHHELD] |
| PERCY ROBERTS | [ADDRESS WITHHELD] |
| PERDICES,OLIVIA U | [ADDRESS WITHHELD] |
| PERDIGAO, JOHN | [ADDRESS WITHHELD] |
| PERDIGON, LIBARDO | 17939 NW 74TH PATH MIAMI FL 33015 |
| PERDITA BUCHAN | 108 STOCKTON AVE. OCEAN GROVE NJ 07756 |
| PERDOMO, EDGAR VICTORIO | 1921 LYONS RD   NO.207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 1921 LYONS RD APT 207 COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| PERDOMO, ESPERANZA | [ADDRESS WITHHELD] |
| PERDOMO, ROSA M | 22088 PALMS WAY  APT 105 BOCA RATON FL 33433 |
| PERDOMO,DANIELA | [ADDRESS WITHHELD] |
| PERDOMO,JESSICA | [ADDRESS WITHHELD] |
| PERDUE, ARTHUR | 63 GRANDE AVE WINDSOR CT 06095-3958 |
| PERDUE, LORI | 1205 OREGANUM CT BELCAMP MD 21017-1629 |
| PEREA, ALFONSO | 2600 S HOMAN AVE CHICAGO IL 60623 |
| PEREA, HAROLD | 2100 NW 111 AV SUNRISE FL 33322 |
| PEREA,KATHERINE L | [ADDRESS WITHHELD] |
| PERECKWINKLE, RONISHA | 6018 S SAINT LAWRENCE AVE      3 CHICAGO IL 60637 |
| PEREDA, RAMON R | [ADDRESS WITHHELD] |
| PEREGOY, EDITH | 820 S CATON AVE      9H BALTIMORE MD 21229-4237 |
| PEREGRINE | 1113 N BROADWAY MASSAPEQUA NY 11258 |
| PEREHUDOFF, CAROL | 1102-103 AVENUE ROAD TORONTO ON M5R 2G9 CANADA |
| PEREIRA, ALENILSON | 108 OAKWOOD AVE      APT  T1 WEST HARTFORD CT 06119 |
| PEREIRA, ANTONIO M | [ADDRESS WITHHELD] |
| PEREIRA, CARLOS | 18 DAWN DR SOUTH WINDSOR CT 06074-4209 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT DEERFIELD BEACH FL 33064 |
| PEREIRA, DALVA | 641 CYPRESS LAKE BLVD. NO.A POMPANO BEACH FL 33064 |
| PEREIRA, JOSE | 328 SOUTH 28TH AVENUE HOLLYWOOD FL 33020 |
| PEREIRA, MICHAELA L | [ADDRESS WITHHELD] |
| PEREIRA,MARY ELLEN | [ADDRESS WITHHELD] |
| PERELL, EILEEN | 3940 W END RD DOWNERS GROVE IL 60515 |
| PERELLA WEINBERG PARTNERS XERION MASTER | FUND LTD ATTN: JULIE GLOBUS ( MURRAY CAP 757 5TH AVENUE 4TH FLOOR NEW YORK NY 10153 |
| PERELLE & GRANVILLE LIVING TRUST | DIANE GRANVILLE TTEE 601 E. BRANCH RD PATTERSON NY 12563 |
| PERELMAN PIONEER & COMPANY INC | PO BOX 67548 LOS ANGELES CA 90067 |
| PEREMARTT, THIERRY | 289 S BARRINGTON AVE   NO.201 LOS ANGELES CA 90049 |
| PERENNIAL RESOURCES LLC | 420 MADISON AVE NEW YORK NY 10017 |
| PERENNIAL RESOURCES LLC | PO BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| PERESSER WORTHAM | 1211 PANSIE ST HAMPTON VA 23669 |
| PERETTE GODWIN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| PEREYRA,ALBA,R | 7546 NW 44 COURT CORAL SPRINGS FL 33065 |
| PEREZ ALMEIDA,LISETH | [ADDRESS WITHHELD] |
| PEREZ CRUZ,CARLOS J | [ADDRESS WITHHELD] |
| PEREZ DUTHIE, JUAN CARLOS | 900 MERIDAN AVE   NO.108 MIAMI BEACH FL 33139 |
| PEREZ HOYOS, RUBEN | [ADDRESS WITHHELD] |
| PEREZ JR,ERNESTO | [ADDRESS WITHHELD] |
| PEREZ MELO, MARCOS ANTONIO | [ADDRESS WITHHELD] |
| PEREZ MONTALVO,JOSE | [ADDRESS WITHHELD] |
| PEREZ PENA, HERLYS | 908 HEPBURN AVE LEHIGH ACRES FL 33974-0729 |
| PEREZ,  JOSE | 7628 FORT DESOTO ST  STE 2603 ORLANDO FL 32822 |
| PEREZ, AIDA | 7611 SINGER DR ELKRIDGE MD 21075-6517 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE STREAMWOOD IL 60107 |
| PEREZ, ALFREDO | 7424 W 62ND PL SUMMIT IL 60501 |
| PEREZ, ANDREA V | [ADDRESS WITHHELD] |
| PEREZ, ANDRES | 3080 CONGRESS PARK DR APT 812 LAKE WORTH FL 33461 |
| PEREZ, ANTONIO | [ADDRESS WITHHELD] |
| PEREZ, ARGELIDES | 18 ANGLES RD DEBARY FL 32713- |

| Claim Name | Address Information |
|------------|---------------------|
| PEREZ, ARGELIDES | 18 ANGELES ROAD DEBARY FL 32713 |
| PEREZ, BARBARA M | [ADDRESS WITHHELD] |
| PEREZ, BENJAMIN | [ADDRESS WITHHELD] |
| PEREZ, CARLOS | 88 DIAZ ST   APT B STAMFORD CT 06902 |
| PEREZ, CARLOS | 329 SOUTH MAIN ST 3RD FLR NEW BRITAIN CT 06051 |
| PEREZ, CARLOS | 402 AVONDALE DR. NO.204 POMPANO BEACH FL 33060 |
| PEREZ, CARLOS TOMAS | [ADDRESS WITHHELD] |
| PEREZ, CHARLES | [ADDRESS WITHHELD] |
| PEREZ, CHARLES | [ADDRESS WITHHELD] |
| PEREZ, CLAIRE | 517 29TH ST WEST PALM BEACH FL 33407 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDEN FL 33166 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDENS FL 33166 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT KISSIMMEE FL 34759-7003 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 KISSIMMEE FL 34759 |
| PEREZ, DIANA | 3810 W 68TH PL CHICAGO IL 60629 |
| PEREZ, DULCE M | 871 SW 124 COURT MIAMI FL 33184 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E NESQUEHONING PA 18240 |
| PEREZ, EDDIE | [ADDRESS WITHHELD] |
| PEREZ, EDUARDO | 1403 HOGG SNAPPER LANE ORLANDO FL 32822 |
| PEREZ, EDWARD | [ADDRESS WITHHELD] |
| PEREZ, EDWARD | [ADDRESS WITHHELD] |
| PEREZ, EDWARD | PO BOX 13478 PALM DESERT CA 92255 |
| PEREZ, EFRAIN H | 5013 COBALT CT. GREENACRES FL 33463 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT YORKVILLE IL 60560 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT CICERO IL 60804 |
| PEREZ, ERNESTO | 426 W TURNER ST   APT 2 ALLENTOWN PA 18102 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ, EVANGELINA | 2035 SW 15 STREET   APT. 184 DEERFIELD BEACH FL 33442 |
| PEREZ, FABIAN | [ADDRESS WITHHELD] |
| PEREZ, FRANK | [ADDRESS WITHHELD] |
| PEREZ, FUNIKO | 1633 N WHIPPLE ST       1 CHICAGO IL 60647 |
| PEREZ, GABRIELA | [ADDRESS WITHHELD] |
| PEREZ, GILBERT | 1850 N WOLCOTT AVE CHICAGO IL 60622 |
| PEREZ, GILBERT | [ADDRESS WITHHELD] |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PUERTO RICO |
| PEREZ, HEIDI L | 870 NW 99TH AVE PLANTATION FL 33324 |
| PEREZ, ILEANA | [ADDRESS WITHHELD] |
| PEREZ, IVONNE | 6161 BLUE LAGOON DR STE 270 MIAMI FL 33126 |
| PEREZ, JESUS | [ADDRESS WITHHELD] |
| PEREZ, JORGE | PO BOX 8071 STAMFORD CT 06905 |
| PEREZ, JORGE | [ADDRESS WITHHELD] |
| PEREZ, JORGE | [ADDRESS WITHHELD] |
| PEREZ, JOSE F | [ADDRESS WITHHELD] |
| PEREZ, JOSE H. | 218 ATWELL ST ELGIN IL 60124 |
| PEREZ, JOSEPH | 316 MILL ST CAMBRIDGE MD 21613 |
| PEREZ, KATERI | [ADDRESS WITHHELD] |
| PEREZ, KATERINA | 67 SAINT JOHNS AVE VALLEY STREAM NY 11580 |
| PEREZ, KATERINA | [ADDRESS WITHHELD] |
| PEREZ, KEVIN | 631H W CEDAR ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| PEREZ, KEVIN | [ADDRESS WITHHELD] |
| PEREZ, LEANDRO | 1809 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| PEREZ, LEON | [ADDRESS WITHHELD] |
| PEREZ, LEONEL G | [ADDRESS WITHHELD] |
| PEREZ, LOUIS | 50 BEECHAM CT OWINGS MILLS MD 21117-6001 |
| PEREZ, LOURDES | [ADDRESS WITHHELD] |
| PEREZ, LUDMILLA | [ADDRESS WITHHELD] |
| PEREZ, LUIS | 3015 W SAN CARLOS ST TAMPA FL 33629 |
| PEREZ, LUIS F | [ADDRESS WITHHELD] |
| PEREZ, MAGDALENE | [ADDRESS WITHHELD] |
| PEREZ, MARCOS ANTONIO | [ADDRESS WITHHELD] |
| PEREZ, MARIELA | 2737 SW 24 ST MIAMI FL 33145 |
| PEREZ, MARISA | [ADDRESS WITHHELD] |
| PEREZ, MARTIN | 6055 MADRID CT LOS ANGELES CA 93552 |
| PEREZ, MARTIN | 6055 MADRID CT PALMDALE CA 93552-4014 |
| PEREZ, MATEO | 15 VICTORY ST APT 7 STAMFORD CT 06902 |
| PEREZ, MAURICIO | [ADDRESS WITHHELD] |
| PEREZ, MELIDO | C SAN VICENTE DE PAUL NO.32 GUAYACANAL AZUA DOMINICAN REPUBLIC |
| PEREZ, MERCEDES | 5301 W SUNRISE BLVD FORT LAUDERDALE FL 33313 |
| PEREZ, MIGUEL | 1335 MAIN STREET HARTFORD CT 06103 |
| PEREZ, NANCY | [ADDRESS WITHHELD] |
| PEREZ, NATASHA N | [ADDRESS WITHHELD] |
| PEREZ, NEIFI | [ADDRESS WITHHELD] |
| PEREZ, NEIFI | [ADDRESS WITHHELD] |
| PEREZ, NELSON | [ADDRESS WITHHELD] |
| PEREZ, NELSON ANTONIO | C/O JOSE MARTI  NO.64 GUARAGUAO VILLA RIVA SAN FRANCISCO DE MACORIS DOM |
| PEREZ, PASTOR | 183 SW 77TH AVE MIAMI FL 33144 |
| PEREZ, RADMIR | PO BOX 1788 ALLENTOWN PA 18105 |
| PEREZ, ROBERT | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| PEREZ, ROBERT | [ADDRESS WITHHELD] |
| PEREZ, SUSANNE | [ADDRESS WITHHELD] |
| PEREZ, TANISHA | 388 HICKORY LN     APT 3C ALLENTOWN PA 18102 |
| PEREZ, TERESA | 1443 ASHLAND AVE        5 DES PLAINES IL 60016 |
| PEREZ, VERONICA | [ADDRESS WITHHELD] |
| PEREZ, VICTOR L | [ADDRESS WITHHELD] |
| PEREZ, VICTOR R. | [ADDRESS WITHHELD] |
| PEREZ,ALMA R | [ADDRESS WITHHELD] |
| PEREZ,ANDREW J | [ADDRESS WITHHELD] |
| PEREZ,BARBARA V | [ADDRESS WITHHELD] |
| PEREZ,BRIAN | [ADDRESS WITHHELD] |
| PEREZ,CARLOS ALBERTO | 11 AVON LN STAMFORD CT 06907 |
| PEREZ,CARMEN M | [ADDRESS WITHHELD] |
| PEREZ,CHRISTIAN D | [ADDRESS WITHHELD] |
| PEREZ,CHRISTIAN MANJARREZ | [ADDRESS WITHHELD] |
| PEREZ,CHRISTINA E | [ADDRESS WITHHELD] |
| PEREZ,DANIEL | 2350 17TH AVE APT 6 SANTA CRUZ CA 95062-1866 |
| PEREZ,DEANNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PEREZ,EDGAR | [ADDRESS WITHHELD] |
| PEREZ,EDWIN | [ADDRESS WITHHELD] |
| PEREZ,EFRAIN | [ADDRESS WITHHELD] |
| PEREZ,ELVIA | [ADDRESS WITHHELD] |
| PEREZ,ESTELA MORENO | [ADDRESS WITHHELD] |
| PEREZ,GABRIEL J | [ADDRESS WITHHELD] |
| PEREZ,HILDA M | [ADDRESS WITHHELD] |
| PEREZ,JADE | [ADDRESS WITHHELD] |
| PEREZ,JENNIFER | [ADDRESS WITHHELD] |
| PEREZ,JOSE I | [ADDRESS WITHHELD] |
| PEREZ,JOSE R | [ADDRESS WITHHELD] |
| PEREZ,JUAN | [ADDRESS WITHHELD] |
| PEREZ,JUANJ | [ADDRESS WITHHELD] |
| PEREZ,JULIO PEREZ | [ADDRESS WITHHELD] |
| PEREZ,LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PEREZ,LEONEL | [ADDRESS WITHHELD] |
| PEREZ,LEOPOLDO V. | [ADDRESS WITHHELD] |
| PEREZ,LUIS | [ADDRESS WITHHELD] |
| PEREZ,LUIS M | [ADDRESS WITHHELD] |
| PEREZ,MAGDALENE R | [ADDRESS WITHHELD] |
| PEREZ,MARIA E | [ADDRESS WITHHELD] |
| PEREZ,MASSIEL | [ADDRESS WITHHELD] |
| PEREZ,MICHELLE | [ADDRESS WITHHELD] |
| PEREZ,MIGUEL A | [ADDRESS WITHHELD] |
| PEREZ,MYNOR E | [ADDRESS WITHHELD] |
| PEREZ,NORMA | [ADDRESS WITHHELD] |
| PEREZ,ORALIA | [ADDRESS WITHHELD] |
| PEREZ,PATRICK G | [ADDRESS WITHHELD] |
| PEREZ,PEDRO M | [ADDRESS WITHHELD] |
| PEREZ,PERRY A | [ADDRESS WITHHELD] |
| PEREZ,RIGO | [ADDRESS WITHHELD] |
| PEREZ,ROBERT | [ADDRESS WITHHELD] |
| PEREZ,ROSITA | [ADDRESS WITHHELD] |
| PEREZ,SAMUEL | [ADDRESS WITHHELD] |
| PEREZ,SARA | [ADDRESS WITHHELD] |
| PEREZ,STEFANIE L | [ADDRESS WITHHELD] |
| PEREZ,SUSANA R | [ADDRESS WITHHELD] |
| PEREZ,VICTORIA | [ADDRESS WITHHELD] |
| PEREZ-CORMIER,OLGA M | [ADDRESS WITHHELD] |
| PEREZ-PEREZ, ALBERTO | 3100 NW 92ND ST MIAMI FL 33147 |
| PEREZ-RUANO, RANDY A | 1221 SW 122ND AVE    NO. 101 MIAMI FL 33184 |
| PEREZ-RUIZ, MEYSI | 87-14 86 ST WOODHAVEN NY 11421 |
| PERFECT EAR | 185 S RONALD REAGAN BLVD LONGWOOD FL 327505223 |
| PERFECT PALLETS INC | 450 W 16TH PL INDIANAPOLIS IN 46202 |
| PERFECT PARTNERSHIP INC | [ADDRESS WITHHELD] |
| PERFECT PARTNERSHIP INC | [ADDRESS WITHHELD] |
| PERFECT PARTNERSHIP INC | [ADDRESS WITHHELD] |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI 345 KAUTZ RD. ST. CHARLES IL 60174 |
| PERFECT PRINTING INC | 1533 GLEN AVENUE MOORESTOWN NJ 08057 |

| Claim Name | Address Information |
|---|---|
| PERFECT SCORE LANDSCAPE, LLC | 1410 LAKE BALDWIN LN STE A ORLANDO FL 328146670 |
| PERFECT TOY | P O BOX 1322 JARRETT SCOTT AVON CT 60011322 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DR ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DRIVE WILL PICK PACKAGES ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD BATAVIA IL 60510 |
| PERFEXON LANDSCAPING | 9815 SW WALNUT PL      APT 67 TIGARD OR 97223 |
| PERFORMANCE BINDERY INC | 1120 N. FRANKLINTOWN RD. BALTIMORE MD 21216 |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD SUITE 103 WILLIAMSBURG VA 23185 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD COSTA MESA CA 92627 |
| PERFORMANCE LABEL CO | 311 E 40TH ST LUBBOCK TX 79404 |
| PERFORMANCE PERSONNEL | 22 W MAIN ST EPHRATA PA 17522-2009 |
| PERFORMANCE PERSONNEL | BOX W510046 PO BOX 7777 PHILADELPHIA PA 19175-0046 |
| PERFORMANCE RESEARCH & DESIGN | 743 RT 312 BREWSTER NY 10509 |
| PERFORMANCE RESOURCES INC | 117 W LAKE ST NO. 20 LIBERTYVILLE IL 60048 |
| PERFORMANCE RESOURCES INC | 951 WILSHIRE DRIVE LIBERTYVILLE IL 60048 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET REDLANDS CA 92373 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL ORLANDO FL 328097670 |
| PERFORMING ARTS CENTER | 135 NORTH GRAND AVE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER | OF LOS ANGELES COUNTY 717 W TEMPLE ST SUITE 300 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [LA | MASTER CHORALE 2] 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| PERFORMING ARTS CENTER/PARENT  [LOS | ANGELES MUSIC CTR OPERA] 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [MUSIC | CENTER OPERATING CO] 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT  [MUSIC | CENTER(THE)CTG/MARK TAPER FORUM] 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD NEWTON MA 02468 |
| PERGOLIZZZI, CHRIS | 648 MIDDLE COUNTRY RD ST. JAMES NY 11780 |
| PERI,ADAM S | [ADDRESS WITHHELD] |
| PERICH & PARTNERS LTD | 117 N 1ST ST STE 100 ANN ARBOR MI 48104-1354 |
| PERILLO, DEBORA L | [ADDRESS WITHHELD] |
| PERILLO, MICHAEL A | 8124 W 83RD ST JUSTICE IL 60458 |
| PERINO, ANTHONY D | [ADDRESS WITHHELD] |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD STE 301 ALLENTOWN PA 18103-6206 |
| PERJO, SANDRA | 2215 N SUNRISE DR IL 60073 |
| PERK ON MAIN | 16 MAIN ST DURHAM CT 06422 |
| PERKASIE OLDE TOWNE | PO BOX 424 PERKASIE PA 18944-0424 |
| PERKINS & COMPANY | 11168 WESTMINISTER WAY CARMEL IN 46033 |
| PERKINS & COMPANY | 602 HATLER CT LOUISVILLE KY 40223 |
| PERKINS & WILL INC | [ADDRESS WITHHELD] |
| PERKINS & WILL INC | [ADDRESS WITHHELD] |
| PERKINS & WILL INC | [ADDRESS WITHHELD] |
| PERKINS, ANGELA | 168 LINDEN      APT C2 NEW HAVEN CT 06511 |
| PERKINS, AUSTIN | 21 RIDGEBROOK DR WEST HARTFORD CT 06107-3335 |
| PERKINS, BENJAMIN | 4013 COMMERCE DR WDM A5 026551269 |
| PERKINS, CATHERINE C | [ADDRESS WITHHELD] |
| PERKINS, CHRIS A | 1455 N TREASURE DR  7K NORTH BAY VILLAGE FL 33141 |
| PERKINS, DAN | 30 EDWARDS ST NEW HAVEN CT 06511 |
| PERKINS, DIANA L | [ADDRESS WITHHELD] |
| PERKINS, DOUGLAS W | 719 ST MICHAELS DR MITCHELLVILLE MD 20721-1957 |
| PERKINS, ED | BOX 8 ASHLAND OR 97520 |
| PERKINS, JERRY | 2368 OAK PARK DR DELAND FL 32724 |

| Claim Name | Address Information |
| --- | --- |
| PERKINS, MARK V. | [ADDRESS WITHHELD] |
| PERKINS, MARY | 1514 RIVERSIDE DR    C217 SALISBURY MD 21801 |
| PERKINS, MICHAEL | [ADDRESS WITHHELD] |
| PERKINS, MILDRED | 3000 TOWANDA AVE    104 BALTIMORE MD 21215-7894 |
| PERKINS, OWEN | 2171 S FRANKLIN ST DENVER CO 80210 |
| PERKINS, QUINN C | [ADDRESS WITHHELD] |
| PERKINS, SEAN W | 837 SW 56TH STREET MARGATE FL 33068 |
| PERKINS, STANLEY D | 103 W EASTON ST    NO.A-2 HAMDEN CT 06514 |
| PERKINS, TAMI | 539 S PARISH PLACE BURBANK CA 91506 |
| PERKINS, THELMA J | [ADDRESS WITHHELD] |
| PERKINS, TYRONE C | [ADDRESS WITHHELD] |
| PERKINS,AMANDA J | [ADDRESS WITHHELD] |
| PERKINS,DANIEL A | [ADDRESS WITHHELD] |
| PERKINS,DANIEL A | [ADDRESS WITHHELD] |
| PERKINS,LILIA H | [ADDRESS WITHHELD] |
| PERKINS,LISA S | [ADDRESS WITHHELD] |
| PERKINS,PATRICK | [ADDRESS WITHHELD] |
| PERKINS,RACHEL | [ADDRESS WITHHELD] |
| PERKINS,TARAY | [ADDRESS WITHHELD] |
| PERKINS,TERESA A | [ADDRESS WITHHELD] |
| PERKINSON, GRACE E | 159 PINNEY ST  APT 60 ELLINGTON CT 06029 |
| PERKIOMEN TOURS | PO BOX 33 PENNSBURG PA 18073 0033 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE CONSERVANCY SCHWENKSVILLE PA 19473-2828 |
| PERKIS, OLA M. | 1609 N HILTON ST    1 BALTIMORE MD 21216 |
| PERKS COFFEE SERVICE | PO BOX 451538 SUNRISE FL 33361 |
| PERL, LAWRENCE H | [ADDRESS WITHHELD] |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD CLERMONT FL 34711 |
| PERLA, ADOLFO ALFREDO | 2307 LINTON RIDGE CIR CAPT C2 DELRAY BEACH FL 334448128 |
| PERLA,GIOVANNI | 132 W 31ST ST MELVILLE NY 11747 |
| PERLAZA, DANNY | 2613 91ST ST EAST ELMHURST NY 11369 |
| PERLBERG,EMILY L | [ADDRESS WITHHELD] |
| PERLE, MARK | [ADDRESS WITHHELD] |
| PERLEONI,LOUIS JR. | PO BOX 225 BLOOMFIELD CT 06002-0225 |
| PERLER,AARON P | [ADDRESS WITHHELD] |
| PERLIN, BEVERLY | 948 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| PERLIS, DEBRA | [ADDRESS WITHHELD] |
| PERLMAN, ADAM ROSS | 94 E 4TH ST    APT 211 NEW YORK NY 10003 |
| PERLMAN, BRANDON | 27 E 13TH ST    NO.5A NEW YORK CITY NY 10003 |
| PERLMAN, JEFFREY A | [ADDRESS WITHHELD] |
| PERLMAN, SHIRLEY | [ADDRESS WITHHELD] |
| PERLMAN,JERRY | [ADDRESS WITHHELD] |
| PERLMUTTER, DONNA | [ADDRESS WITHHELD] |
| PERLMUTTER, LEILA | 730 GREENSWARD CT    215 DELRAY BEACH FL 33445 |
| PERLMUTTER, MARK JOSEPH | C/O PERLMUTTER PURCHASING POWER 11434 CAMINITO GARCIA SAN DIEGO CA 92131 |
| PERLMUTTER, WALTER | 1655 LAKE COOK RD    243 HIGHLAND PARK IL 60035 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT CHICAGO IL 60641 |
| PERLOW, ELI | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD CHICAGO IL 60615 |
| PERM A CARE | PO BOX 8101 DELRAY BEACH FL 33482 |

| Claim Name | Address Information |
| --- | --- |
| PERMA STRIPE OF FLORIDA INC | 2816 CROTEN RD APOPKA FL 32703 |
| PERMATTEO,JOHN G | [ADDRESS WITHHELD] |
| PERMISSIONS GROUP INC | 1247 MILWAUKEE AVE      STE 303 GLENVIEW IL 60025 |
| PERMONT DEVELOPMENT | 13794 NW 4TH ST SUNRISE FL 33325 |
| PERMUT, CLARENCE | 5003 N TRAVELERS PALM LN TAMARAC FL 33319 |
| PERNA DESIGN INC | 1620 NE 17TH AVENUE FT LAUDERDALE FL 33305 |
| PERNA DESIGN INC | ATT: KEN PERNA 1620 NE 17 AVENUE FT LAUD FL 33305 |
| PERNA, ALGERINA C | [ADDRESS WITHHELD] |
| PERNA, DANA PAUL | 4 SEARINGTON DRIVE SYOSSET NY 11791 |
| PERNA, DANA PAUL | PO BOX 931 SYOSSET NY 11791-0931 |
| PERNAU, ASHLEY R | [ADDRESS WITHHELD] |
| PERNER, MARK | [ADDRESS WITHHELD] |
| PERNEY, LINDA | [ADDRESS WITHHELD] |
| PERNEY, LINDA | [ADDRESS WITHHELD] |
| PERNEY,LINDA | [ADDRESS WITHHELD] |
| PERNOD RICARD | ATTN: BJ VORDERER ONE TOWER LANE STE 2670 OAK BROOK TERRACE IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY ONE TOWER LANE SUITE 2670 OAKBROOK TERRACE IL 60181 |
| PERNOD RICARD USA | C/O JIM EVANS 50 LAKEVIEW PKY      101 VERNON HILLS IL 60061 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERO, DIANE | 849 W. BUCKINGHAM UNIT E CHICAGO IL 60657 |
| PERON, YANIS | [ADDRESS WITHHELD] |
| PERON, YANIS | [ADDRESS WITHHELD] |
| PERONI,ESTER | [ADDRESS WITHHELD] |
| PEROSKO,EUGENE G | [ADDRESS WITHHELD] |
| PEROTTI, JAMES E | [ADDRESS WITHHELD] |
| PERPIGNAN, ARNOUX | 2230 SW 68TH TERRACE MIRAMAR FL 33023 |
| PERREAULT,JACQUELINE C | [ADDRESS WITHHELD] |
| PERRETT, ROBERT | 21237 SOUTH MONETA AVENUE CARSON CA 90745 |
| PERRI, JANINE | 255 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| PERRI, JOE | [ADDRESS WITHHELD] |
| PERRICELLI, CHRISTOPHER | 433 BRIAR     NO.3C CHICAGO IL 60657 |
| PERRIE SAMOTIN | [ADDRESS WITHHELD] |
| PERRIN, DUANE | [ADDRESS WITHHELD] |
| PERRIN, PATRICK | 222 15TH ST S ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 S 15TH ST      7 ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 S 15TH ST APT 7 ALLENTOWN PA 181024540 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE RIVIERA BEACH FL 33404 |
| PERRIN, ROGER | [ADDRESS WITHHELD] |
| PERRIS, NICHOLAS | 721 VIKING DR BATAVIA IL 60510 |
| PERRITT ERNEST | 8319 BEAR CREEK DR BALTIMORE MD 21222 |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST SCOTT PERRON SOUTHINGTON CT 06489 |
| PERRONE, THOMAS M. | [ADDRESS WITHHELD] |
| PERRONE,DOMINIC A | [ADDRESS WITHHELD] |
| PERRONE,LOUIS E | [ADDRESS WITHHELD] |
| PERROTTA, RALPH | 2741 OCEAN CLUB BLVD      107 HOLLYWOOD FL 33019 |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD MARY PERROTTI MIDDLEFIELD CT 06455 |
| PERROTTI, DAVID | 39 WESTPOINT TERRACE WEST HARTFORD CT 06107 |
| PERROTTI, MICHAEL | [ADDRESS WITHHELD] |
| PERRUSO, CAROL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PERRUSO, CAROL | [ADDRESS WITHHELD] |
| PERRUSO, CAROL P. | [ADDRESS WITHHELD] |
| PERRY          ROBER | 48 N 7TH ST APT B2 ALLENTOWN PA 18101 |
| PERRY COUNTY NEWS | P.O. BOX 309 ATTN: LEGAL COUNSEL TELL CITY IN 47586-0309 |
| PERRY FORD OF NATIONAL CITY | 2050 NATIONAL CITY BLVD NATIONAL CITY CA 91950 |
| PERRY HALL WHITE MARSH BUSINESS ASSOC | PO BOX 301 PERRY HALL MD 21128 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY L YOUNG | 1789 SANDALWOOD PL THOUSAND OAKS CA 91362 |
| PERRY PRINCIPALS LLC | ATTN: NANSI  XU 599 LEXINGTON AVE NEW YORK NY 10022-7649 |
| PERRY PRINCIPALS LLC | STEVEN M. GOLUB/ JAMES SORRENTINO 767 FIFTH AVENUE 20TH FLOOR NEW YORK NY 10153 |
| PERRY REALTY | ASHLEY WAUGH 71 N WASHINGTON STREET BERKELEY SPRINGS WV 25411 |
| PERRY, ALAN | [ADDRESS WITHHELD] |
| PERRY, ANGELA KELLEM | 1348 SW 75TH AVE NORTH LAUDERDALE FL 33068 |
| PERRY, ANN | 1621 NW 10TH ST BOCA RATON FL 33486 |
| PERRY, ANTHONY LEE | [ADDRESS WITHHELD] |
| PERRY, ANTOINE | 16623 CARSE AVE HARVEY IL 60426 |
| PERRY, BARBARA | [ADDRESS WITHHELD] |
| PERRY, COURTNEY | 6107 VICTOR DALLAS TX 75214 |
| PERRY, CYNTHIA | 2234 N BERENDO ST LOS ANGELES CA 90027 |
| PERRY, DEBORAH M | [ADDRESS WITHHELD] |
| PERRY, DEIDRE C | [ADDRESS WITHHELD] |
| PERRY, EDDIE | [ADDRESS WITHHELD] |
| PERRY, ELEANOR | 5638 W CORNELIA AVE CHICAGO IL 60634 |
| PERRY, FRANCES | 4421 NW 41 TERRACE LAUDERDALE LAKES FL 33319 |
| PERRY, GARALD J. | [ADDRESS WITHHELD] |
| PERRY, JACOB M | [ADDRESS WITHHELD] |
| PERRY, JAMES | PO BOX 954 WAKEFIELD VA 23888 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE CHICAGO IL 60613 |
| PERRY, JESSICA C | 17 ELM ST MIDDLETOWN CT 06457 |
| PERRY, JESSIE | 1738 HOMESTEAD ST BALTIMORE MD 21218-4939 |
| PERRY, JOANNE LEE | [ADDRESS WITHHELD] |
| PERRY, JUSTIN | 18 CLYDES LANE WINDSOR VA 23487 |
| PERRY, KATRINA E | [ADDRESS WITHHELD] |
| PERRY, KENNETH | [ADDRESS WITHHELD] |
| PERRY, KENNETH | [ADDRESS WITHHELD] |
| PERRY, KENYETTA | 8113 S COLES AVE       1 IL 60617 |
| PERRY, LAMONT | [ADDRESS WITHHELD] |
| PERRY, MANNING | 1743 N KEDZIE AVE IL 60647 |
| PERRY, MARKUS A | [ADDRESS WITHHELD] |
| PERRY, RAYMOND | 204 GILBERT AVE PERRY, RAYMOND WINSTED CT 06098 |
| PERRY, RAYMOND | 204 GILBERT AVE WINSTED CT 06098 |
| PERRY, ROBERT | 1744 LAUDERDALE MANOR FT LAUDERDALE FL 33311 |
| PERRY, ROBERT DANIEL | 3506 MOULTREE PLACE BALTIMORE MD 21236 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21211 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21236 |
| PERRY, SHARRAY | 64 REGENT ST MANCHESTER CT 06042 |
| PERRY, SHELLEY | 13458 MELISSA DR SMITHFIELD VA 23430 |
| PERRY, STACEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PERRY, STACEY M | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STEPHANIE L | [ADDRESS WITHHELD] |
| PERRY, STEVE | [ADDRESS WITHHELD] |
| PERRY, TAMBERLA L. | [ADDRESS WITHHELD] |
| PERRY, VICTOR A. | 115 17TH STREET, NE ATLANTA GA 30309 |
| PERRY, VICTOR A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| PERRY, VIRGINA | 9221 W BROWARD BLVD     2414 PLANTATION FL 33324 |
| PERRY, WILLIAM | [ADDRESS WITHHELD] |
| PERRY, WILLIAM J | [ADDRESS WITHHELD] |
| PERRY,CRISTINE P | [ADDRESS WITHHELD] |
| PERRY,DARYL J | [ADDRESS WITHHELD] |
| PERRY,GERALD | [ADDRESS WITHHELD] |
| PERRY,JEREMY R | [ADDRESS WITHHELD] |
| PERRY,SILVIA J | [ADDRESS WITHHELD] |
| PERRY,TAMARA A | [ADDRESS WITHHELD] |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD UPPER MARLBORO MD 20772 |
| PERRYMAN, JOHN | [ADDRESS WITHHELD] |
| PERSAD VASHTIE | 7200 NW 2ND AVE BOCA RATON FL 33487 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE DELRAY BEACH FL 33483 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD ORLANDO FL 32808-7134 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE LONGWOOD FL 32750-3933 |
| PERSAUD, PRABHAT | 105 SLADE DR LONGWOOD FL 32750 |
| PERSAUD,BABITA | [ADDRESS WITHHELD] |
| PERSELIS, GEORGE | 609 S LEHIGH STREET BALTIMORE MD 21224 |
| PERSEUS BOOKS LLC | [ADDRESS WITHHELD] |
| PERSEUS BOOKS LLC | 11 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| PERSHING CUST DTD 09-10-03 F-B-O AZIMA | NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN ROLLING HILLS ESTATES CA 90274 |
| PERSICHINA,MICHAEL | [ADDRESS WITHHELD] |
| PERSING, STEPHEN | [ADDRESS WITHHELD] |
| PERSISTENCE PAYS INC | [ADDRESS WITHHELD] |
| PERSON, JERRY | [ADDRESS WITHHELD] |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL LONGWOOD FL 327796117 |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD TOM TRELLA GLASTONBURY CT 06033 |
| PERSONAL CONTACT ADV. LLC | 3453 NW 55TH ST FORT LAUDERDALE FL 333096308 |
| PERSONAL JOURNEY FITNESS | ATTN: JENNY MUTUL P.O. BOX 4087 BURBANK CA 91503 |
| PERSONAL MEDIA RESEARCH | 11972 PAULMEADOWS DRIVE CINCINNATI OH 45249 |
| PERSONAL PLUS, INC. | SQUIRE, SANDERS & DEMPSEY LLP C/O KELLY SINGER 40 N. CENTRAL AVE., # 2700 PHOENIX AZ 85004 |
| PERSONALIZED BOOKS | 2334 S CHURCH ST GIVEN TO CHILDREN INC ALLENTOWN PA 18103-6715 |
| PERSONALIZED TOURS | MS. TRACY WEBER 426 OPAL COURT FREDONIA WI 53021 |
| PERSONETT,SHERYL A. | [ADDRESS WITHHELD] |
| PERSONNEL ONE | 1133 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33441-5751 |
| PERSONNEL ONE | 3475 SHERIDAN ST  STE 103 HOLLYWOOD FL 33021 |
| PERSONNEL ONE | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL ONE | PO BOX 930733 BY PERSONNEL ONE ATLANTA GA 31193-0733 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193-4367 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193 |
| PERSONNEL ONE   [STAFFING SOLUTIONS BY] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |

| Claim Name | Address Information |
| --- | --- |
| PERSONNEL ONE, INC | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL PLANNERS INC | [ADDRESS WITHHELD] |
| PERSONNEL PLANNERS INC | [ADDRESS WITHHELD] |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 NORWALK CA 90650 |
| PERSPECTIVES | 311 MAIN STREET SMITHFIELD VA 23430 |
| PERSZ, JUSTIN | [ADDRESS WITHHELD] |
| PERSZYK, JINX | [ADDRESS WITHHELD] |
| PERTEET, CARL | 11632 S HARVARD AVE      1ST CHICAGO IL 60628 |
| PERTESIS, STEPHEN G | [ADDRESS WITHHELD] |
| PERTESSES, JANET | 9279 THROGMORTON RD      C BALTIMORE MD 21234-1920 |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET PERU IN 46970 |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD COLDTREE CREATIVE LEBANON PA 17046-1967 |
| PERVAIZ SHALLWANI | [ADDRESS WITHHELD] |
| PERVEEN, IFFAT | 2700 W PRATT BLVD      301 CHICAGO IL 60645 |
| PERVEZ HOODBHOY | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 |
| PERVEZ, SYED | 810 SAINT PAUL ST      104 BALTIMORE MD 21202-2425 |
| PERZ, JOSEPH F | [ADDRESS WITHHELD] |
| PERZIGIAN, JOHN | 4-D MCKAY WAY BENCIA CA 94510 |
| PES HRCI TESTING OFFIC | 475 RIVERSIDE DR NEW YORK NY 10115-0089 |
| PES PRACTICAL ENERGY SOLUTIONS | 900 NORTHROP ROAD SUITE G WALLINGFORD CT 06492 |
| PESA SWITCHING SYSTEMS INC | 330-A WYNN DR HUNTSVILLE AL 35805 |
| PESANTE, KIARA | [ADDRESS WITHHELD] |
| PESANTES, MONICA | 89 BERGEN ST      NO 4 BROOKLYN NY 11201 |
| PESANTES, ERIKA C | [ADDRESS WITHHELD] |
| PESAVENTO, ANNE | 3417 W 115TH PL CHICAGO IL 60605 |
| PESAVENTO, ROBERT | 925 LINCOLN ST  7F DENVER CO 80203 |
| PESCE, ANTHONY | 200 EASTBROOK CIR SACRAMENTO CA 95835 |
| PESCE, ELIZABETH | PO BOX 285 GREENLAWN NY 11740 |
| PESCE, NATHAN | [ADDRESS WITHHELD] |
| PESCE, PETER | 1010 RIDGEVIEW DR INVERNESS IL 60010 |
| PESCH, MARIA L | [ADDRESS WITHHELD] |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32707 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32826 |
| PESKIN, RACHEL L | 1490 NW 112TH WAY PEMBROKE PINES FL 33026 |
| PESKOFF, STANLEY | [ADDRESS WITHHELD] |
| PESNELL, KENNETH M | [ADDRESS WITHHELD] |
| PESSARO JR, CHARLES F | [ADDRESS WITHHELD] |
| PESSIN, ANDREW | 9 AZALEA WAY COVENTRY RI 02816 |
| PESTANA, CARLOS U | 3790 MAX PLACE      NO.203 BOYNTON BEACH FL 33436 |
| PESTANA, JOSEANE | 3790 MAX PLACE APT. 203 BOYNTON BEACH FL 33436 |
| PESTANA, MANUEL ANTONIO | [ADDRESS WITHHELD] |
| PESTROCK, STEPHEN | 1408 EDGEVIEW ST E GREENVILLE PA 18041 |
| PET BUTLER | 6648 RIVERVIEW RD SLATINGTON PA 18080-3957 |
| PET DEPOT | 2151 GREENSPRING DRIVE TIMONIUM MD 21093 |
| PET MEDICAL CENTER | 1534  14TH STREET SANTA MONICA CA 90404 |
| PET SPONSORS | ATTN:  MARKEY DANIELS 330 W BAY ST COSTA MESA CA 92627 |
| PET SUPPLIES PLUS OF CT | 34 BLOOMFIELD AVE WINDSOR CT 06095 |
| PETAGNO, NEIL | [ADDRESS WITHHELD] |
| PETALAS, TAMMI L. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PETALS N POSIES FLORIST | 804 CONOWINGO RD BEL AIR MD 21014 |
| PETCO | 9125 REHCO RD SAN DIEGO CA 921212270 |
| PETCO | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| PETCO | PO BOX 3667 % AMERICAN COMMUNICATION TORRANCE CA 90510 3667 |
| PETCO ANIMAL SUPPLIES | 22521 AVENIDA EMPRESA STE 116 RCHO STA MARG CA 926882046 |
| PETCO ANIMAL SUPPLIES INC/DIRECT ACCT | P.O. BOX 3667 TORRANCE CA 90510 |
| PETCO C/O AMERICAN COMM. GROUP | P O BOX 3667 TORRANCE CA 90510 |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 GARY NELSON TORRANCE CA 905103667 |
| PETE FRANKLIN | 163 CORNELL DR NEWPORT NEWS VA 23608 |
| PETE HAMILL | 40 WEST 57TH STREET NEW YORK NY 10019 |
| PETE HAMMOND | 304 N. POINSETTIA AVENUE MANHATTAN BEACH CA 90266 |
| PETE HAMMOND | 5623 SELFORD RD HALETHORPE MD 21227 |
| PETE HAMMOND ENTERTAINMENT INC | [ADDRESS WITHHELD] |
| PETE J BENTOVOJA | [ADDRESS WITHHELD] |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER LEESBURG VA 20176 |
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA 1091 TOWNER DR BOLINGBROOK IL 60440 |
| PETE MAINEZ | 2822 AUBURN CT E-103 PALM SPRINGS CA 92262 |
| PETE MCALEVEY | 4361 OAK GLEN ST CALABASAS CA 913021979 |
| PETE METZGER | 604 S. CHEVY CHASE DRIVE GLENDALE CA 91205 |
| PETE MICHAEL | 5101 EAGLES NEST RD FRUITLAND PARK FL 34731 |
| PETE RODARTE | [ADDRESS WITHHELD] |
| PETE ROQUE | [ADDRESS WITHHELD] |
| PETE ROSE BALLPARK CAFE | 1601 N CONGRESS AVE BOYNTON BEACH FL 33426-8207 |
| PETE, JACKSON | 7306 PRINS GEORGE RD BALTIMORE MD 21207 |
| PETE,BRENDA | [ADDRESS WITHHELD] |
| PETER A BROWN | [ADDRESS WITHHELD] |
| PETER AIKEN | 19 GARDNER ST NANTUCKET MA 02554 |
| PETER B SHAHEEN | [ADDRESS WITHHELD] |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. GLENDALE CA 91202 |
| PETER BAGGE | 7359 17TH AVENUE, NW SEATTLE WA 98117 |
| PETER BART | 11500 SAN VICENTE BLVD., #225 LOS ANGELES CA 90049 |
| PETER BASSETT | 235 MERROW RD COVENTRY CT 06238-1339 |
| PETER BEINART | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE., NW, SUITE 710 WASHINGTON DC 20036 |
| PETER BENGELSDORF | [ADDRESS WITHHELD] |
| PETER BENNETT | 1340 EL PRADO AVE #37 TORRANCE CA 90501 |
| PETER BENNETT | 1532 PASEO AVE. LA VERNE CA 91750 |
| PETER BERGEN | 1501 R STREET, NW WASHINGTON DC 20009 |
| PETER BERGQUIST | [ADDRESS WITHHELD] |
| PETER BERNARD | [ADDRESS WITHHELD] |
| PETER BING | [ADDRESS WITHHELD] |
| PETER BIRKENHEAD | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| PETER BISKIND | 3 PINE RIDGE PLACE E. CHATHAM NY 12060 |
| PETER BOULAY | 5400 FIELDSTON ROAD, APT. 31E BRONX NY 10471 |
| PETER BOYLE | [ADDRESS WITHHELD] |
| PETER BROOKES | 8044 SLEEPY VIEW LANE SPRINGFIELD VA 22153 |
| PETER BROOKS | 4605 FREE UNION RD FREE UNION VA 22940 |
| PETER BURKHARDT | 8107 VALDINA DR DOWNEY CA 90240 |
| PETER BYRNE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PETER C EDIVAN | [ADDRESS WITHHELD] |
| PETER C FARACI | [ADDRESS WITHHELD] |
| PETER C WARNER CUST ROBERT D ADOLF UGMA | IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| PETER CALLAHAN | 11 SHORELANDS PL. OLD GREENWICH CT 06870 |
| PETER CAPUANO | [ADDRESS WITHHELD] |
| PETER CAREY | 10 BEDFORD ST NEW YORK NY 10014 |
| PETER CATAPANO | [ADDRESS WITHHELD] |
| PETER CERVINI | [ADDRESS WITHHELD] |
| PETER CHAN | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PETER CHOHARIS | 2771 WOODLEY PLACE, NW WASHINGTON DC 20008 |
| PETER CHRISTENSEN | ISLANDS BRYGGE 27, 4. TH. DK-2300 COPENHAGEN S |
| PETER CLAY | [ADDRESS WITHHELD] |
| PETER CLOTHIER | 2341 RANDA VISTA DRIVE LOS ANGELES CA 90027 |
| PETER COLLIER | 12294 WILLOW VALLEY RD NEVEDA CITY CA 95959 |
| PETER COWDREY | 225 N SPARKMAN AVE ORANGE CITY FL 32763-5011 |
| PETER CREEDON | PO BOX 858 SOMERS CT 06071 |
| PETER D CONLEY & SUSAN U CONLEY JT TEN | ATTN JAMES R CONLEY 9524 ROSSPORT WAY ELK GROVE CA 95624-6029 |
| PETER DASILVA | PO BOX 8751 EMERYVILLE CA UNITES STATES |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751 EMERYVILLE CA 94662 |
| PETER DI PASQUA INC.   [DIPASQUA | ENTERPRISES INC.] 2277 LEE RD WINTER PARK FL 327891887 |
| PETER DIAFERIO | [ADDRESS WITHHELD] |
| PETER DISHAL | [ADDRESS WITHHELD] |
| PETER DREIER | 1749 LOMA VISTA ST PASADENA CA 91104 |
| PETER DUBIN & CYNTHIA DUBIN JT TEN | 1362 WINDGATE CT BARTLETT IL 60103-1848 |
| PETER DWORSKY | P.O. BOX 188 LA CANADA CA 91012 |
| PETER ECKMANN BROADCAST CONSULTANTS, INC | 14800 BROWN BLUFF CIRCLE LEANDER TX 78641 |
| PETER F PHILIPOVICH | [ADDRESS WITHHELD] |
| PETER F ZULLO | 32514 OLEA RD WINCHESTER CA 92596 |
| PETER FALAGARIO | [ADDRESS WITHHELD] |
| PETER FARRELLY | [ADDRESS WITHHELD] |
| PETER FERNALD | [ADDRESS WITHHELD] |
| PETER FILKINS | 108 WILLOW COVE CHESHIRE MA 01225 |
| PETER FITZGERALD | 8454  FOUNTAIN AVE #5 WEST HOLLYWOOD CA 90069 |
| PETER FLAHERTY | 736 FORDS LANDING WAY ALEXANDRIA VA 22314 |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD MACUNGIE PA 18062 9119 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST NO. 127 CLERMONT FL 34711 |
| PETER FLORES | 20422 BELSHIRE AV LAKEWOOD CA 90715 |
| PETER FRICK-WRIGHT | 6818 SE CLACKAMAS ROAD MILWAUKIE OR 97267 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GALBRAITH | 3534 PORTHER ST. NW WASHINGTON DC 20016 |
| PETER GAMBLE | 7524 POINTVIEW CIR ORLANDO FL 32836-6335 |
| PETER GARRISON | 1613 ALTIVO WAY LOS ANGELES CA 90026 |
| PETER GAY | 42ND 5TH AVE RM 225 NEW YORK NY 10018 |
| PETER GELB | 1 WEST 67TH ST # 700 NEW YORK NY 10023 |
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD MAITLAND FL 32751-4887 |
| PETER GIANOTTI | [ADDRESS WITHHELD] |
| PETER GILSTRAP | 1343 LUCILLE AVENUE LOS ANGELES CA 90026 |
| PETER GILSTRAP | 1008 W. EASTLAND AVE. NASHVILLE TN 37206 |

| Claim Name | Address Information |
| --- | --- |
| PETER GLEICK | 654 13TH STREET OAKLAND CA 94612 |
| PETER GODWIN | PEYSER & ALEXANDER MGMT. 500 FIFTH AVENUE, SUITE 2700 ATTN: LISA TAMIS NEW YORK NY 10110 |
| PETER GOLDER | 44 W 4TH ST KMC 8 79 NEW YORK NY 10012 |
| PETER GORDON | 11970 MONTANA AVENUE, #302 LOS ANGELES CA 90049 |
| PETER GOSSELIN | [ADDRESS WITHHELD] |
| PETER GREEN | 1268 CHAMBERLAIN DRIVE IOWA CITY IA 52240 |
| PETER GULDEN | 1898 DEMETREE DR WINTER PARK FL 32789-5933 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE, APT 305 NEW YORK NY 10025 |
| PETER HAKIM | 1211 CONNECTICUT AVE. NW, SUTIE 510 WASHINGTON DC 20036 |
| PETER HAWKINS | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| PETER HAYES | 125 UNIVERSITY AVE. BERKELEY CA 94710 |
| PETER HEALY | [ADDRESS WITHHELD] |
| PETER HECHT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| PETER HELLER | 2002 OSCEOLA STREET DENVER CO 80212 |
| PETER HEMMING | 3420 MOUNTAIN VIEW AVE CARMEL CA 93923 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 ORLANDO FL 32812-5252 |
| PETER HENTON | 11623 HARTSOOK ST VALLEY VILLAGE CA 91601 |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| PETER HOPKINS | 1640 ELLA GRASSO BLVD. NEW HAVEN CT 06511 |
| PETER HORTON | 2029 CENTURY PART EAST #500 LOS ANGELES CA 90067 |
| PETER HUBER | 5029 EDGEMOOR LANE BETHESDA MD 20814 |
| PETER HYNES | 2260 MARGARITA DR LADY LAKE FL 32159 |
| PETER IRONS | 1155 CAMINO DEL MAR PMB 515 DEL MAR CA 92014 |
| PETER IRONS | 1255A EL CAMINO REAL SAN DIEGO CA |
| PETER J BUGNACKI | [ADDRESS WITHHELD] |
| PETER J DELANO | [ADDRESS WITHHELD] |
| PETER J FERNALD | [ADDRESS WITHHELD] |
| PETER JARET | 609 C STREET PETALUMA CA 94952 |
| PETER KAM | 857 S GAINSBOROUGH DR PASADENA CA 91107 |
| PETER KOEHL | 3001 E BEAUMONT LN EUSTIS FL 32726-2043 |
| PETER KOPETKA | [ADDRESS WITHHELD] |
| PETER KRAFT | 603 BEGONIA AVE CORONA DEL MAR CA 92625 |
| PETER KRASOWSKI | [ADDRESS WITHHELD] |
| PETER KULKIEWICZ | [ADDRESS WITHHELD] |
| PETER KUZNICK | 7910 MARYKNOLL AVE. BETHESDA MD 20817 |
| PETER L HERNANDEZ | [ADDRESS WITHHELD] |
| PETER LANTZ | [ADDRESS WITHHELD] |
| PETER LARSON | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| PETER LEE | 928 MEDIRA DR LADY LAKE FL 32159 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC 410 S MICHIGAN AVE NO.612 CHICAGO IL 60605 |
| PETER LONG | 209 MONTANA AVE #311 SANTA MONICA CA 90403 |
| PETER M FULLER | [ADDRESS WITHHELD] |
| PETER M HENRY | [ADDRESS WITHHELD] |
| PETER M LUNDIEN | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| PETER MAASS | 207 WEST 106TH STREET 12TH FLOOR NEW YORK NY |
| PETER MALLON | [ADDRESS WITHHELD] |
| PETER MATTHEWS | 11908 B LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PETER MCGRATH | 801 N MAGNOLIA AVE ORLANDO FL 328033851 |

| Claim Name | Address Information |
| --- | --- |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 ORLANDO FL 328033843 |
| PETER MCKENZIE | P.O. BOX 1491 LADY LAKE FL 32158 |
| PETER MCKNIGHT | 1388 NELSON STRE. APT. 207 VANCOUVER BC V6E IJ9 CANADA |
| PETER MCLACHLAN | P.O. BOX 7565 TORRANCE CA 90504 |
| PETER MEHLMAN | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| PETER MENZEL PHOTOGRAPHY | [ADDRESS WITHHELD] |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 BEVERLY HILLS CA 90210 |
| PETER MLODZIK | [ADDRESS WITHHELD] |
| PETER MUENCH JR. | 27811 BAYBERRY CT ORLANDO FL 32810 |
| PETER MYERS | 851 S SUNSET AV G75 WEST COVINA CA 91790 |
| PETER NAVARRO | 20348 SUN VALLEY DRIVE LAGUNA BEACH CA 92051 |
| PETER NEUFELD | 100 FIFTH AVENUE NEW YORK NY 10011 |
| PETER NEUFELD | 99 HUDSON STREET NEW YORK NY 10013 |
| PETER NIGHTINGALE | [ADDRESS WITHHELD] |
| PETER NORGAARD | 2103 FEDERAL AV COSTA MESA CA 92627 |
| PETER NOSCO | 1660 STONEWOOD CT SAN PEDRO CA 90732 |
| PETER OLASKY | 90 CLINTON STREET, #5H NEW YORK NY 10002 |
| PETER ORSZAG | THE BROOKINGS INSTIUTION 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| PETER ORTADO | [ADDRESS WITHHELD] |
| PETER OSNOS | PUBLIC AFFAIRS 250 W. 57TH ST. NEW YORK NY 10121 |
| PETER P BAKER | [ADDRESS WITHHELD] |
| PETER P PLAIA | [ADDRESS WITHHELD] |
| PETER P WOLYNEC | 238 DELESPINE DR DEBARY FL 32713-3044 |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE CORONA DEL MAR CA 92625 |
| PETER PLAGENS | 5 WHITE ST.  #5A NEW YORK NY 10013 |
| PETER QUARTARARO | [ADDRESS WITHHELD] |
| PETER R KRAFT | [ADDRESS WITHHELD] |
| PETER R PARPAN | [ADDRESS WITHHELD] |
| PETER RAINER | 1037  18TH ST.  #3 SANTA MONICA CA 90403 |
| PETER RICHARDSON | 134 MADRONE AVE. SAN ANSELMO CA 94960 |
| PETER RODGERS ORGANIZATION | 1800 N. HIGHLAND AVENUE SUITE 412 HOLLYWOOD CA 90028 |
| PETER RODGERS ORGANIZATION  LTD | PO BOX 2110 HOLLYWOOD CA 90076 |
| PETER RODRIGUEZ | 1700 WOODBURY RD APT 3207 ORLANDO FL 32828-6021 |
| PETER ROGGENTHIN | ADAMSTRASSE 37 NURNBERG DEU |
| PETER ROMAN | 459 S RIVER RD TOLLAND CT 06084-4042 |
| PETER ROSETTA | 12 GRIMES RD ROCKY HILL CT 06067-2404 |
| PETER ROST | 29 GREAT HILLS ROAD SHORT HILLS NJ 07078 |
| PETER RUSSO | 127 AETNA AVE TORRINGTON CT 06790 |
| PETER SAVODNIK | 147 DUDDINGTON PLACE, S.E. WASHINGTON DC 20003 |
| PETER SCHIFF | 10 CORBIN DRIVE, SUITE 313 DARIEN CT |
| PETER SCHNEIDER | 701 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |
| PETER SCHRAG | 5835  COLTON BLVD OAKLAND CA 94611 |
| PETER SCHUCK | 240 MERCER STREET, #1305 NEW YORK NY 10012 |
| PETER SCHWARTZ | 37 POPLAR STREET BERKELEY CA 94708 |
| PETER SCHWEIZER | 2613 SADIE LANE TALLAHASSEE FL 32312 |
| PETER SCHWEPKER | 1498 W UNIVERSITY HEIGHTS DRS FLAGSTAFF AZ |
| PETER SHELTON | 71269 BUCKHORN RD. MONTROSE CO 81401 |
| PETER SIKOSKI | [ADDRESS WITHHELD] |
| PETER SIMMONS | 225 W NEW YORK AVE 403 DELAND FL 32720 |

| Claim Name | Address Information |
|---|---|
| PETER SINGER | 315 W. 23RD STREET PH2 NEW YORK NY 10011 |
| PETER SINGER | 748 N. VERMONT STREET ARLINGTON VA 22203 |
| PETER SKERRY | 331 KENRICK STREET NEWTON MA 02458 |
| PETER SMYTH | 4316 MARINA CITY DRIVE NO.1029 MARINA DEL REY CA 90292 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B LONDON UNITED KINGDOM |
| PETER STANSKY | 375 PINEHILL ROAD HILLSBOROUGH CA 94010 |
| PETER STHMITT | 17045 PASSAGE AVENUE BELLFLOWER CA 90706 |
| PETER STOCKTON | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, SUITE 500 WASHINGTON DC 20001 |
| PETER STRAUB | 53 WEST 85TH STREET NEW YORK NY 10024 |
| PETER T WILLETTE | [ADDRESS WITHHELD] |
| PETER TAK | 1995 KERNS AV SAN MARINO CA 91108 |
| PETER TERZIAN | 584 10TH ST.  APT 3 BROOKLYN NY 11215 |
| PETER THIBODEAU | 8108 IRONDALE AVE. WINNETKA CA 91306 |
| PETER THOMSEN | 3871 LARKSPUR DR ALLENTOWN PA 18103 |
| PETER THORNE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PETER TIPPETT | 717 CLEAR SPRING RD GREAT FALLS CA 22066 |
| PETER TOMSEN | 6636 BRAWNER MCLEAN VA 22101 |
| PETER TRUBOWITZ | 600 HARRIS STREET AUSTIN TX 78705 |
| PETER TYM | PHOTOGRAPHY 26A RIPLEY AVENUE CANADA UNITES STATES |
| PETER V DUVA & MARY R DUVA JT TEN | 16212 NEGAUNEE REFORD MI 48240-2527 |
| PETER VILES | 1115 25TH STREET, SUITE B SANTA MONICA CA 90403 |
| PETER W. LABELLA | 154 GRACE CHURCH ST PORT CHESTER NY 10573 |
| PETER WALSH | [ADDRESS WITHHELD] |
| PETER WATSON | 25 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| PETER WHITTLE | 22 BRINKLOW CRESCENT SHOOTERS HILL LONDON UNITED KINGDON CA SE183BP UNITED KINGDOM |
| PETER WILKEYSON | [ADDRESS WITHHELD] |
| PETER WOJCICKI | [ADDRESS WITHHELD] |
| PETER WOLSON | 450 N BEDFORD DR SUITE #301 BEVERLY HILLS CA 90210 |
| PETER WORTSMAN | 3 WASHINGTON SQUARE VILLAGE APT #4M NEW YORK NY 10012 |
| PETER WYNN THOMPSON | 1800 W ROSCOE ST APT 524 CHICAGO IL 606571089 |
| PETER ZALE | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| PETER ZINOMAN | DEPT OF HISTORY UC BERKELEY BERKELEY CA 94705 |
| PETER ZUZGA | 6016 W VLIET ST APT H WAUWATOSA WI UNITES STATES |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST ALLENTOWN PA 18104-2572 |
| PETER, MARGUERITE W | [ADDRESS WITHHELD] |
| PETER, SHEILA S | 115 CASTLEWOOD ROAD BALTIMORE MD 21210 |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY ATTN: LEGAL COUNSEL PETERBOROUGH ON K9J 6W6 CANADA |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY PO BOX 3890 PETERBOROUGH ON K9J 8L4 CANADA |
| PETERJAMES MARSHALL | [ADDRESS WITHHELD] |
| PETERLIN, LANCE  H | 2104 MEMORIAL DR NO.204 GREEN BAY WI 54303 |
| PETERMANN,KATIE A | [ADDRESS WITHHELD] |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD LAYTON NJ 07851-2004 |
| PETERS WRITING SERVICES INC | 12707 S HALLET ST      STE 2625 OLATHE KS 66062 |
| PETERS, ALEXIS J | [ADDRESS WITHHELD] |
| PETERS, CAITLIN | 150 E 91ST ST  APT 42 NEW YORK NY 10128 |
| PETERS, CARL | 1717 EDWIN DR BELAIR MD 21015 |
| PETERS, CARLA | [ADDRESS WITHHELD] |
| PETERS, CHAD C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PETERS, CHARLES | 509 WHITHORN CT LUTHERVILLE-TIMONIUM MD 21093-7026 |
| PETERS, CHRIS | 1135 CHARLES VIEW WAY BALTIMORE MD 21204-2106 |
| PETERS, ELIZABETH | 2025 N CLINTON AVE    APT 2R CHICAGO IL 60614 |
| PETERS, GEOFF | [ADDRESS WITHHELD] |
| PETERS, GILBERT M | 5802 CAROL AVE MORTON GROVE IL 60053 |
| PETERS, HARRY | 6336 CEDAR LN    APT250 COLUMBIA MD 21044 |
| PETERS, JAMES | [ADDRESS WITHHELD] |
| PETERS, JAMESON M | [ADDRESS WITHHELD] |
| PETERS, JASON | 620 MARTINS LN BETHLEHEM PA 18018 |
| PETERS, JEFFREY W | [ADDRESS WITHHELD] |
| PETERS, JOHN | 4161 SCHEIDYS RD WHITEHALL PA 18052 |
| PETERS, JOHN A | [ADDRESS WITHHELD] |
| PETERS, JOSHUA H | 812 KIRKWOOD DR WEST JEFFERSON OH 43162 |
| PETERS, JUDE | [ADDRESS WITHHELD] |
| PETERS, KAREN | 39 ROSE ST ADDISON IL 60101 |
| PETERS, KELSEY | [ADDRESS WITHHELD] |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY ORLANDO FL 32822 |
| PETERS, LAURA | 713 SHADWELL CT   APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LAURA A | SHADWELL CT APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LISA | 2218 SEIPSTOWN RD FOGELVILLE PA 18042 |
| PETERS, LISA A | 2218   SEIPSTOWN RD FOGELSVILLE PA 18051 |
| PETERS, MARK | [ADDRESS WITHHELD] |
| PETERS, MELVIN | 6933 N KEDZIE AVE    1002 CHICAGO IL 60645 |
| PETERS, NORM | [ADDRESS WITHHELD] |
| PETERS, ROBERT | 7314 SWAMP HOLLOW RD SLATINGTON PA 180803779 |
| PETERS, ROBERT M | 2004 N 20TH AVE HOLLYWOOD FL 33020 |
| PETERS, SCOTT | 602 W MELBOURNE AVE PEORIA IL 61604 |
| PETERS, SHEROLYN L | [ADDRESS WITHHELD] |
| PETERS, SUSAN L | [ADDRESS WITHHELD] |
| PETERS, THOMAS J | [ADDRESS WITHHELD] |
| PETERS, TYLER J | [ADDRESS WITHHELD] |
| PETERS, WILLIAM J | [ADDRESS WITHHELD] |
| PETERS,ELIZABETH A | [ADDRESS WITHHELD] |
| PETERS,GEOFF D | [ADDRESS WITHHELD] |
| PETERS,JESSICA J | [ADDRESS WITHHELD] |
| PETERS,LAURA | [ADDRESS WITHHELD] |
| PETERS,MARK M | [ADDRESS WITHHELD] |
| PETERS,MARSHA | [ADDRESS WITHHELD] |
| PETERS,MICHELE M | [ADDRESS WITHHELD] |
| PETERS,THERESA D | [ADDRESS WITHHELD] |
| PETERSEN LUND PAINT CO INC | 4020 WEST IRVING PARK ROAD CHICAGO IL 60641 |
| PETERSEN, BARBARA | [ADDRESS WITHHELD] |
| PETERSEN, BARBARA J | [ADDRESS WITHHELD] |
| PETERSEN, JAMES R | 2437 MARCY AVE EVANSTON IL 60201 |
| PETERSEN, MATTHEW J | [ADDRESS WITHHELD] |
| PETERSEN, MEL | 106 SUNRISE BLUFF CT SMITHFIELD VA 23430 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| PETERSEN, MIKEL | [ADDRESS WITHHELD] |
| PETERSEN, ROBERT | 4105 W 127TH ST    11E ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| PETERSEN, RYAN | [ADDRESS WITHHELD] |
| PETERSEN, KATHLEEN | [ADDRESS WITHHELD] |
| PETERSEN, PETER H | 57 ROLLING STREET LYNBROOK NY 11563 |
| PETERSEN, RONALD W. | [ADDRESS WITHHELD] |
| PETERSEN, TRACEY-LYNNE | [ADDRESS WITHHELD] |
| PETERSILIA, JOAN | 1346 ESTRELLA DR SANTA BARBARA CA 93110 |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETERSON & COLANTONI LLP | TIM PETERSON 999 CORPORATE DRIVE SUITE 180 LADERA RANCH CA 92694 |
| PETERSON CARPET | 1374 LOGAN COSTA MESA CA 92626 |
| PETERSON II, CARLTON | 10498 NW 3RD ST PLANTATION FL 33324 |
| PETERSON III, JAMES | 38 ALLAN DR VERNON CT 06066-4601 |
| PETERSON MD, CHARLES S | 3941 E BASELINE RD   NO.102 GILBERT AZ 85234-2750 |
| PETERSON MD, CHARLES S | [ADDRESS WITHHELD] |
| PETERSON MD, CHARLES S | [ADDRESS WITHHELD] |
| PETERSON REAL ESTATE | 525 MAIN ST SUTE 2C TERRENCE BETHLEHEM PA 18018 |
| PETERSON, ALLYSON | 703 LIGHTHOUSE CT ALTAMONTE SPRINGS FL 32714 |
| PETERSON, ANGELA | [ADDRESS WITHHELD] |
| PETERSON, ANTHONY | 76 COLD SPRING LN SUFFIELD CT 06078-1236 |
| PETERSON, CARL | 577 JUMPERS HOLE RD SEVERNA PARK MD 21146-2637 |
| PETERSON, CHAD | 2869 VERNAL LN NAPERVILLE IL 60564 |
| PETERSON, CHRISTINE | 133 LAUREL CT PLAINVILLE CT 06062-2939 |
| PETERSON, DANIEL | 1103 CHURCH AVE BROOKLYN NY 11218 |
| PETERSON, DOUGLAS | 3928 MOHAWK ST PASADENA CA 91107-3909 |
| PETERSON, ELMER B | 1203 BELMONT DR ORLANDO FL 32806-1510 |
| PETERSON, EMILY | [ADDRESS WITHHELD] |
| PETERSON, EUGENE A | [ADDRESS WITHHELD] |
| PETERSON, GUNNAR | [ADDRESS WITHHELD] |
| PETERSON, GUNNAR | [ADDRESS WITHHELD] |
| PETERSON, JACQUELINE L | 10498 NW 3RD STREET PLANTATION FL 33324 |
| PETERSON, JEFFREY | [ADDRESS WITHHELD] |
| PETERSON, JEFFREY | [ADDRESS WITHHELD] |
| PETERSON, JERELL | 8000 S LANGLEY CHICAGO IL 60628 |
| PETERSON, JESS | 27 VAN DAM ST BROOKLYN NY 11222 |
| PETERSON, JILL M | [ADDRESS WITHHELD] |
| PETERSON, JUDY | [ADDRESS WITHHELD] |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001 VIA DYER NV 89010 |
| PETERSON, KATHLEEN A | [ADDRESS WITHHELD] |
| PETERSON, KEN | 2530 PEACHTREE LN NORTHBROOK IL 60062 |
| PETERSON, KENDELL L | [ADDRESS WITHHELD] |
| PETERSON, LATAESHA | [ADDRESS WITHHELD] |
| PETERSON, LAWRENCE R | 9 E CHASE ST BALTIMORE MD 21202 |
| PETERSON, LINDA | 9991 NW 38TH ST CORAL SPRINGS FL 33065 |
| PETERSON, MARGARET P | [ADDRESS WITHHELD] |
| PETERSON, MARJORIE W | 1000 CAROLINE ST WINCHESTER VA 22601 |
| PETERSON, MARK | [ADDRESS WITHHELD] |
| PETERSON, MARK | [ADDRESS WITHHELD] |
| PETERSON, MARVIN | [ADDRESS WITHHELD] |
| PETERSON, MAUREEN G. | [ADDRESS WITHHELD] |
| PETERSON, MAUREEN G. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PETERSON, MIKE | [ADDRESS WITHHELD] |
| PETERSON, NICHOLAS | 4426 CAHUENGA BLVD   NO.104 TOLUCA LAKE CA 91602 |
| PETERSON, PETER H | 3522 KIMBERLY CT WENATCHEE WA 98801 |
| PETERSON, ROBERT | 8 MAPLE AVE OLD SAYBROOK CT 06475 |
| PETERSON, RYAN | 1976 GOLDEN GATE LN NAPERVILLE IL 60563 |
| PETERSON, STEPHEN | [ADDRESS WITHHELD] |
| PETERSON, STEPHEN C | [ADDRESS WITHHELD] |
| PETERSON, TOM | 4058 N MELVINA AVE CHICAGO IL 60634 |
| PETERSON, VICTOR J | [ADDRESS WITHHELD] |
| PETERSON, WALLACE B | [ADDRESS WITHHELD] |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL    STE 2603 CASSELBERRY FL 32707 |
| PETERSON,ANGELA T | [ADDRESS WITHHELD] |
| PETERSON,ASHLEY S | [ADDRESS WITHHELD] |
| PETERSON,DIANE M | [ADDRESS WITHHELD] |
| PETERSON,JENNIFER L | [ADDRESS WITHHELD] |
| PETERSON,LARONDA P | [ADDRESS WITHHELD] |
| PETERSON,LAUREN | [ADDRESS WITHHELD] |
| PETERSON,MARLA J | [ADDRESS WITHHELD] |
| PETERSON,MATTHEW | [ADDRESS WITHHELD] |
| PETERSON,REGINA A | [ADDRESS WITHHELD] |
| PETERSON,STEVEN E | [ADDRESS WITHHELD] |
| PETERSON,SUSAN L. | [ADDRESS WITHHELD] |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST ALLENTOWN PA 18104 4103 |
| PETES RACE PETE | 3562 HELMS AV CULVER CITY CA 90232 |
| PETH, FRED | [ADDRESS WITHHELD] |
| PETINAUX,ONCHUMA | [ADDRESS WITHHELD] |
| PETION, GERLINE | 1516 NE 1ST STREET BOYNTON BEACH FL 33435 |
| PETIT FRERE, CLAIREUS | 5953 NW 19 COURT LAUDERHILL FL 33313 |
| PETIT PRESS A.S. | ATTN. MR. ALEXEJ FULMEK NAMESTIE SNP 30 BRATISLAVA 811 01 SLOVAKIA (SLOVAK REPUBLIC) |
| PETIT, CATHERINE | 8897 FONTAINBLEU BLVD NO.408 MIAMI FL 33172 |
| PETIT, DUANE | 4 STREMLAU AVE PETIT, DUANE PLAINVILLE CT 06062 |
| PETIT, DUANE | 4 STREMLAU AVE PLAINVILLE CT 06062-3146 |
| PETIT, MICHELINE G | 6335 PINESTEAD DR APT 916 LAKE WORTH FL 33463 |
| PETIT, PATRICK | 6335 PINESTEAD DRIVE LAKE WORTH FL 33463 |
| PETIT-DAY, LEON | 1931 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT PLANTATION FL 33313 |
| PETIT-FRERE, GELEME | 207 SW 3RD COURT BOYNTON BEACH FL 33435 |
| PETIT-FRERE, IVINXE | 15225 NE SIXTH AVENUE  NO.212 NORTHEAST 6TH STREET MIAMI BEACH FL 33162 |
| PETIT-FRERE, IVINXE | BUILDING NO.379 NE 191 ST NO.113 MIAMI FL 33179 |
| PETIT-FRERE, JOHNNY | 6820 SW 8TH COURT NORTH LAUDERDALE FL 33068 |
| PETITTI, MARIO D | [ADDRESS WITHHELD] |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |
| PETKOFF, DONNA | [ADDRESS WITHHELD] |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET PETOSKEY MI 49770 |
| PETRA HERNANDEZ | 12826 FARNELL ST BALDWIN PARK CA 91706 |
| PETRAGLIA,STEPHEN | [ADDRESS WITHHELD] |
| PETRAITIS II, GLENN P | [ADDRESS WITHHELD] |
| PETRAITIS, JORDAN E. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18015 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18105 |
| PETRAMALA, JACK | [ADDRESS WITHHELD] |
| PETRAS,JOSEPH | 630 N 23RD ST ALLENTOWN PA 18104 |
| PETRASEK, MICHAEL A. | [ADDRESS WITHHELD] |
| PETRASZ, ANDRIY | [ADDRESS WITHHELD] |
| PETRAUSKAS, MARGARET | [ADDRESS WITHHELD] |
| PETREY,CHRISTOPHER GEORGE | [ADDRESS WITHHELD] |
| PETREYCIK, RICHARD | [ADDRESS WITHHELD] |
| PETRICCA, PAUL | [ADDRESS WITHHELD] |
| PETRICIG, MICHAEL | 3923 ELM AVE BROOKFIELD IL 60513 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE  STE 248 CHICAGO IL 60613 |
| PETRICK, WILLIAM | [ADDRESS WITHHELD] |
| PETRICK,LISA L. | [ADDRESS WITHHELD] |
| PETRIE,BARBARA A | [ADDRESS WITHHELD] |
| PETRIE,EVAN J | [ADDRESS WITHHELD] |
| PETRINA ARTH | 3729 VINTON AV 103 LOS ANGELES CA 90034 |
| PETRINI, ANDREA R | [ADDRESS WITHHELD] |
| PETRIZZI, BARBARA | 16 SHERMOR PL NEW LONDON CT 06320-2915 |
| PETRO | 808 E GRAND AV ALHAMBRA CA 91801 |
| PETRO TV | 629 SOUTH CLAIRBORNE AVE NEW ORLEANS LA 70113 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETRO, MARCELLO G | 4118 PINE ISLAND RD NO.129 SUNRISE FL 33351 |
| PETROLEUM EQUIPMENT CONSTRUCTION INC | PO BOX 910 APOPKA FL 32704 |
| PETRONE, MARCELO | 2500 N FEDERAL HWY APT 207 BOCA RATON FL 33431 |
| PETROSKI, HENRY | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| PETROSYAN,SYUZANNA | [ADDRESS WITHHELD] |
| PETROVIC, KRISTINA | [ADDRESS WITHHELD] |
| PETROVIC, MARISA | MARISA PETROVIC 734 PLUMTREE CT 1D WHEELING IL 60090 |
| PETROVIC, SASA | [ADDRESS WITHHELD] |
| PETROVICH, MARK A | [ADDRESS WITHHELD] |
| PETROVICH,FRANK | [ADDRESS WITHHELD] |
| PETRUCCI, DONNA | 22 WAKELEE AVE SHELTON CT 06484 |
| PETRUCCI, PHILIP A | [ADDRESS WITHHELD] |
| PETRUCCI, VINCE | [ADDRESS WITHHELD] |
| PETRUCELLI, LOUIS J | [ADDRESS WITHHELD] |
| PETRUCELLI,CARL | [ADDRESS WITHHELD] |
| PETRUNO, THOMAS | [ADDRESS WITHHELD] |
| PETRUSKA, WALTER | 2207 STAR LANE ALBANY GA 31707 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRUZZI, SUSAN | 59 SPRING LN WEST HARTFORD CT 06107-3342 |
| PETRY, LYNN A. | 70 ROY AVE. MASSAPEQUA NY 11758 |
| PETRY,THERESA | [ADDRESS WITHHELD] |
| PETT,JOEL | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| PETTAWAY, RHONDA | 1754 W CORNELIA AVE    NO.2 CHICAGO IL 60657 |
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT OVIEDO FL 32766-5060 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| PETTERSON, BETH | 10301 HARFORD RD GLEN ARM MD 21057-9230 |
| PETTERSON, DARREN | [ADDRESS WITHHELD] |
| PETTERSON,LAUREN C | [ADDRESS WITHHELD] |
| PETTIFORD,JEFFERY W | [ADDRESS WITHHELD] |
| PETTIFORD,JOHN | [ADDRESS WITHHELD] |
| PETTIGREW CREWING | 30899 BUNKER DRIVE TEMECULA CA 92591 |
| PETTINGELL, SCOTT  W | [ADDRESS WITHHELD] |
| PETTINGER, HOWARD | [ADDRESS WITHHELD] |
| PETTIS, ANGELA T | [ADDRESS WITHHELD] |
| PETTIS,LUCIE MENASSA | 3450 SHARP ROAD GLENWOOD MD 21738 |
| PETTIT, JOSEPH | WELLMAN RD PETTIT, JOSEPH MANCHESTER CT 06040 |
| PETTIT, JULIE M | [ADDRESS WITHHELD] |
| PETTOGRASSO,CHRISTOPHER J | [ADDRESS WITHHELD] |
| PETTUS, ROSEMARY | [ADDRESS WITHHELD] |
| PETTWAY, TERESA | 5415 N SHERIDAN RD     3303 CHICAGO IL 60640 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 LONGWOOD FL 327794983 |
| PETTY, JOSHUA A | 1850 ROBINSON MILL RD DARLINGTON MD 21034 |
| PETTY, KIMBERLY R | [ADDRESS WITHHELD] |
| PETTY, MAJORIE | 4200 CRYSTAL LAKE DR     309 POMPANO BCH FL 33064 |
| PETTY, MARTHA A. | [ADDRESS WITHHELD] |
| PETTY, MARTHA A. | [ADDRESS WITHHELD] |
| PETTY, QUINTIN M | [ADDRESS WITHHELD] |
| PETTY, TIMOTHY G | [ADDRESS WITHHELD] |
| PETTY,TANYA | [ADDRESS WITHHELD] |
| PETUEL ARMAND | 56 DAVIS RD LAKE WORTH FL 33461 |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY CORAL SPRINGS FL 33076 |
| PETZOLDT, FRIEDA G | 2501 NE 2ND STREET POMPANO BEACH FL 33062 |
| PEURA, MICHAEL | 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEURA, MICHAEL | ACCT 724 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEUVREL,FREDERIC | [ADDRESS WITHHELD] |
| PEVEHOUSE, JON | 1130 PAULINA ST OAK PARK IL 60302 |
| PEVEY, MARTY | [ADDRESS WITHHELD] |
| PEVY, STEPHAN | [ADDRESS WITHHELD] |
| PEYCKE, PAMELA | C/O BORNSTEIN & EMANUEL, P.C. 595 STEWART AVE. SUITE 410 GARDEN CITY NY 11530 |
| PEYCKE, PAMELA | [ADDRESS WITHHELD] |
| PEYSAR,TIMOTHY M | [ADDRESS WITHHELD] |
| PEYTON, DAVID | 3556 MT UNION ROAD HUNTINGTON WV 25701 |
| PFAFF, FRED | 32 VISTA MOBILE DR BALTIMORE MD 21222-5527 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE PARIS, FRANCE 75008 FRANCE |
| PFAFF,JENNIFER J | [ADDRESS WITHHELD] |
| PFAFFINGER FOUNDATION | [ADDRESS WITHHELD] |
| PFAFFINGER FOUNDATION | [ADDRESS WITHHELD] |
| PFAFFINGER FOUNDATION | [ADDRESS WITHHELD] |
| PFAHLER, LAUREL | 1362 SEAHOUSE STREET SEBASTIAN FL 32958 |
| PFANNENSTEIN,GREGORY | [ADDRESS WITHHELD] |
| PFANNER, ROSEMARY ANNE | [ADDRESS WITHHELD] |
| PFAUTH, TED | [ADDRESS WITHHELD] |
| PFEFFER, MARIANNE O | [ADDRESS WITHHELD] |
| PFEFFER,TAMMY S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PFEIFER, THOMAS | [ADDRESS WITHHELD] |
| PFEIFER, STUART G | [ADDRESS WITHHELD] |
| PFEIFF, MARGO | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CA |
| PFEIFFER, DEANNA | [ADDRESS WITHHELD] |
| PFEIFFER, ELIZABETH | 39 HAMILTON DR BERLIN CT 06037-2404 |
| PFEIFFER, JEFFREY C | [ADDRESS WITHHELD] |
| PFEIFFER, MARY BETH | 34 HENDRICKS LANE STONE RIDGE NY 12484 |
| PFEIFFER, RICHARD | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER, RICHARD | [ADDRESS WITHHELD] |
| PFEIFFER, ROBERT S | [ADDRESS WITHHELD] |
| PFELTZ, AARON M | [ADDRESS WITHHELD] |
| PFISTER HOTEL | 424 E WISCONSIN AVE MILWAUKEE WI 53202 |
| PFISTER, KATIE | 11500 NW 19 CT PEMBROKE PINES FL 33026 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD HOBART IN 46342 |
| PFISTER, BERT | 65 SHELL RD WATSONVILLE CA 95076-9650 |
| PFIZER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PFIZER | 123 MIGRATION ST MIGRATION MD |
| PFIZER INC | CAROLYN DAVIS 13700 MARINA POINTE DR  UNIT NO.1504 MARINA DEL REY CA 90292-9269 |
| PFIZER MS 3000 | ONE HOWE ST NEW HAVEN CT 06511 |
| PFIZER PHARMACEUTICALS | PO BOX 3852D NEW YORK NY 10163-3852 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PFLUEGL, MICHAEL J. | [ADDRESS WITHHELD] |
| PFLUGLER, SCOTT T | [ADDRESS WITHHELD] |
| PFM/CORAL SPRINGS CENTRE | 2855 CORAL SPRINGS DR CORAL SPRINGS FL 33065-3825 |
| PFORR, KAREN | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| PFR ENVIRONMENTAL SERVICES INC | 14266 DALEWOOD ST BALDWIN PARK CA 91706 |
| PG&E | PACIFIC GAS & ELECTRIC COMPANY ATTN  MORGAN BACCI   CREDIT OPERATION PO BOX 8329 STOCKTON CA 95208 |
| PGC IMAGINE GRAPHICS LLC | 6125 W HOWARD ST NILES IL 60714 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483 PORTLAND OR 97208-4438 |
| PGR MEDIA | 34 FARNSWORTH ST BOSTON MA 02210-1288 |
| PGR MEDIA | 34 FARNSWORTH STREET BOSTON MA 02210 |
| PGX INC | 11627 W 117TH AVE CEDAR LAKE IN 46303 |
| PHAIR, MATT CALVIN | 1902 SCOTT LN      1 FORT GEORGE G MEADE MD 20755 |
| PHAIR, KENNETH L | [ADDRESS WITHHELD] |
| PHALANTE, ROOSEVELT P | 1010 DOTTEREL APT  NO.312 DELRAY BEACH FL 33444 |
| PHALANTE, GARRY | 1010 DOTTEREL ROAD NO.312 DELRAY BEACH FL 33444 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT LAUREL MD 20723 |
| PHAM HOAI | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON EC1V 0DN UNITED KINGDOM |
| PHAM, DUY | 7424 BEAR CLAW RUN ORLANDO FL 32825 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE GARDENA CA 90249 |
| PHAM, NGON C | [ADDRESS WITHHELD] |
| PHAM, PETER A | [ADDRESS WITHHELD] |
| PHAM, DUONG | [ADDRESS WITHHELD] |
| PHAM, MINH C | [ADDRESS WITHHELD] |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR ORLANDO FL 32837 |
| PHAN, DARREN | [ADDRESS WITHHELD] |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
| --- | --- |
| PHAN, JACQUELINE | [ADDRESS WITHHELD] |
| PHAN, MONTY | [ADDRESS WITHHELD] |
| PHAN,TIFFANY | [ADDRESS WITHHELD] |
| PHANEUF, BARBARA | 190 VIRGINIA LN    B GLEN BURNIE MD 21061-5781 |
| PHANIPHON, SOMPHON | [ADDRESS WITHHELD] |
| PHANOR, JEAN RAMCES | 5601 SW 11TH STREET   APT.NO. D MARGATE FL 33068 |
| PHANPHIL, LESLY | 2131 DEWEY ST HOLLYWOOD FL 33020 |
| PHARHER, R. | [ADDRESS WITHHELD] |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL BUENA PARK CA 90621 |
| PHAROS-TRIBUNE | PO BOX 210 LOGANSPORT IN 46947 |
| PHARR, MARVIS L | [ADDRESS WITHHELD] |
| PHASE TO INC | [ADDRESS WITHHELD] |
| PHAT CAT TATTOO CO | 1131 ALBANY AVE HARTFORD CT 06112-2315 |
| PHAT CHIEM | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| PHBA PARENT   [PHBA HOME EXPO] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHBA PARENT   [PHBA] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHD | ACCOUNTS PAYABLE 900 TOWER DR TROY MI 49098 |
| PHD | 900 TOWER DRIVE JENNIFER MOHL DETROIT MI 49098 |
| PHD DETROIT | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD DETROIT | 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD DETROIT | 840 W LONG LAKE RD TROY MI 48098-6356 |
| PHD DETROIT | 840 W LONG LAKE RD 6TH FL TROY MI 48098 |
| PHD DETROIT | 840 W LONG LAKE RD FL 6 TROY MI 48098-6356 |
| PHD MEDIA | 840 W LONG LAKE RD FL 5 TROY MI 48098-6356 |
| PHD MEDIA | 900 TOWER DR     5TH FLR DETROIT MI 48098 |
| PHD US | ATTN:  MEDIA ACCOUNTING  5TH FLR 900 TOWER DR TROY MI 48098 |
| PHD USA | 840 W LONG LAKE RD 5TH FL TROY MI 48098 |
| PHD USA | 840 W LONG RD ATTN  DEBBIE VANMAELE TROY MI 48098 |
| PHEASANT PARK | PO BOX 230 SISTER BAY WI 542340230 |
| PHEBE T TINKER | [ADDRESS WITHHELD] |
| PHEBUS JR, CHARLES B | [ADDRESS WITHHELD] |
| PHEE, BRIAN | [ADDRESS WITHHELD] |
| PHEE, BRIAN | [ADDRESS WITHHELD] |
| PHEILS, TRINA | 645 E 87TH ST CHICAGO IL 60619 |
| PHELAN EBENHACK | 7642 PASSAGE AVE. ORLANDO FL 32835 |
| PHELAN, BRENT | [ADDRESS WITHHELD] |
| PHELAN, MARK | [ADDRESS WITHHELD] |
| PHELAN, MARY | [ADDRESS WITHHELD] |
| PHELAN,MARK K | [ADDRESS WITHHELD] |
| PHELPS & ASSOCIATES | 440 VETS HIGHWAY     STE 210 HOLBROOK NY 11741 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD JOPP MD 21085 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 NEW ORLEANS LA 70130-6534 |
| PHELPS DUNBAR LLP | COUNSELLORS AT LAW PO BOX 54631 NEW ORLEANS LA 70154-4631 |
| PHELPS DUNBAR LLP | PO BOX 974798 DALLAS TX 75397 |
| PHELPS, CAROL | 17060 SE 249TH TERR UMATILLA FL 34784 |
| PHELPS, CAROLE | [ADDRESS WITHHELD] |
| PHELPS, CHARLES | 104 KIRTLAND ST DEEP RIVER CT 06417-1835 |
| PHELPS, DAVID | 1000 NW 47TH ST FORT LAUDERDALE FL 33309 |
| PHELPS, GRAHAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| PHELPS, GRAHAM | [ADDRESS WITHHELD] |
| PHELPS, JAMES A | 9695 BOCA GARDENS PARKWAY UNIT C BOCA RATON FL 33496 |
| PHELPS, MICHAEL A | [ADDRESS WITHHELD] |
| PHELPS, MICHAEL A. | [ADDRESS WITHHELD] |
| PHELPS, MONICA | [ADDRESS WITHHELD] |
| PHELPS, TIMOTHY M | [ADDRESS WITHHELD] |
| PHELPS,ALENE | [ADDRESS WITHHELD] |
| PHELPS,CHRISTOPHER D | [ADDRESS WITHHELD] |
| PHELPS,GISELLE | [ADDRESS WITHHELD] |
| PHELPS,JEAN | [ADDRESS WITHHELD] |
| PHELPS,MARION J | [ADDRESS WITHHELD] |
| PHELPS,NATHAN R | [ADDRESS WITHHELD] |
| PHELPS,NICHOLAS B | [ADDRESS WITHHELD] |
| PHELPS,PAMELA R | [ADDRESS WITHHELD] |
| PHENICIE, CHRISTINE | 242 GLENDA CT MILLERSVILLE MD 21108-1024 |
| PHENT ENTERTAINMENT AND AUDIOVISUAL INC | 13791 SW 31ST STREET MIRAMAR FL 33027 |
| PHERSON,ALEXANDER C | [ADDRESS WITHHELD] |
| PHETSOMPHOU, MORENA | 1580 LEOTI DR COLORADO SPRINGS CO 80915 |
| PHETZER, ALFRED | 7476 THATCHER AVE LANTANA FL 33462 |
| PHICIL, DARLINE S | [ADDRESS WITHHELD] |
| PHICIL, NATHALIE | [ADDRESS WITHHELD] |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. SUITE 3007 NEW YORK NY 10165 |
| PHIFER, MARTHA I | [ADDRESS WITHHELD] |
| PHIL BALDYGA | 233 ALTAMONT AVE CATONSVILLE MD 21228 |
| PHIL BARBER | 1613 B STREET NAPA CA 94559 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 ORLANDO FL 32806-2629 |
| PHIL FOSTER ILLUSTRATION | PO BOX 1314 MURFREESBORO TN 37133 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV RESEDA CA 91335 |
| PHIL GROUT | 2558 PATAPSCO RD FINKSBURG MD 21048 |
| PHIL KEGLER | 3725 EL CAMINO CT LARGO FL 33771 |
| PHIL KLEIN | P O BOX 3301 SAN LUIS OBISPO CA UNITES STATES |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S LONDON, ENGLAND N1 8QG UNITED KINGDOM |
| PHIL ROZEWICZ | [ADDRESS WITHHELD] |
| PHIL S FONTS INC | 14605 STURTVANT RD SILVER SPRING MD 20905 |
| PHIL STEFANI 437 RUSH | 437 N RUSH 3RD FL CHICAGO IL 60611 |
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE CHICAGO IL 60611-3436 |
| PHIL STONTZ | 756 MARIAS DRIVE COLDWATER MI 49036 |
| PHIL SUTCLIFFE | 26 KIRKSTALL ROAD LONDON SW2 4HF UNITED KINGDOM |
| PHILADELPHIA AD CLUB | 4520 CITY LINE AVENUE  SUITE 301 PHILADELPHIA PA 19131 |
| PHILADELPHIA ADVERTING CLUB | 4520 CITY LINE AVENUE PHILADELPHIA PA 19131 |
| PHILADELPHIA ADVERTING CLUB | PO BOX 11510 PHILADELPHIA PA 19116 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 485 DEVAN PARK DR NO. 107 C/O PENTON PHILADELPHIA PA 19087 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 54 SCHOOLHOUSE RD CHURCHVILLE PA 18966 |
| PHILADELPHIA BUSINESS PROFITS TAX | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA DAILY NEWS | P.O. BOX 7788 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19101 |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT 1401 JFK BOULEVARD PHILADELPHIA, PA 19102 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM PHILADELPHIA PA 19148-5298 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA EAGLES | NOVA CARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES | PO BOX 6022 SOUTHEASTERN PA 19398-6022 |
| PHILADELPHIA EAGLES LLC | ONE NOVE CARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | PO BOX 12863 PHILADELPHIA PA 19176 |
| PHILADELPHIA FLYERS | 3601 S BROAD ST PHILADELPHIA PA 19148-5250 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500 PHILADELPHIA PA 19122-0050 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA INSURANCE COMPANIES | [ADDRESS WITHHELD] |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | 117 MIFFLIN STREET C/O TOM CLONEY PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | PO BOX 37541 PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST PHILADELPHIA PA 19148 |
| PHILADELPHIA NEW YEAR'S SHOOTERS & | P.O. BOX 54507 PHILADELPHIA PA 191480507 |
| PHILADELPHIA NEW YEARS SHOOTERS | AND MUMMERS ASSOCIATION 1100 S THIRD ST PHILADELPHIA PA 19147 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET FRED EVANS PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS INC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 404167 ATLANTA GA 30384-4167 |
| PHILADELPHIA NEWSPAPERS LLC | 400 N BROAD ST PHILADELPHIA PA 19130 |
| PHILADELPHIA NEWSPAPERS LLC | PHILADELPHIA DAILY NEWS PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 13158 PHILADELPHIA PA 19101-3158 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822075 PHILADELPHIA PA 19182 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8263 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 828357 PHILADELPHIA PA 19182-8357 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8799 PHILADELPHIA PA 19101 |
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 1934 S GALLOWAY STREET PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 933 DALEY ST ATTN JOHN PIGNOTTI JR PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | PO BOX 40311 PHILADELPHIA PA 191480507 |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY ORLANDO FL 32818 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT BOYNTON BEACH FL 33435 |
| PHILEUS, NEPTHALIDAU | 5590 JARRAND WAY LAKE WORTH FL 33463 |
| PHILIES, MARK | 2334 SILVER WAY GAMBRILLS MD 21054-1510 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E LEESBURG FL 34748 |
| PHILIP ANTOLA | [ADDRESS WITHHELD] |
| PHILIP BALL | 18 HILLCOURT ROAD, EAST DULWICH LONDON SE22 OPE UNITED KINGDOM |
| PHILIP BEAUDOUIN | [ADDRESS WITHHELD] |
| PHILIP BRANDES | 3914 LA COLINA SANTA BARBARA CA 93110 |
| PHILIP C WHALEY | [ADDRESS WITHHELD] |
| PHILIP CAPUTO | 396 ROWAYTON AVE NORWALK CT 06854 |
| PHILIP CHASE | 513 BIRKDALE CT YORKTOWN VA 23693 |
| PHILIP CUNNINGHAM | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO-KU, 602-8580 KYOTO |
| PHILIP D HAGER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PHILIP D LAFOND | 32 WELLINGTON RD MANCHESTER CT 06040-5499 |
| PHILIP DANNA | 15770 HALF MOON DR LAKE ELSINORE CA 925302400 |
| PHILIP DOHERTY | [ADDRESS WITHHELD] |
| PHILIP DOUVILLE | 522 BAYTREE BLVD TAVARES FL 32778 |
| PHILIP E. KUCERA | [ADDRESS WITHHELD] |
| PHILIP ELLIS | 13 TOMOKA VIEW DR ORMOND BEACH FL 32174-3851 |
| PHILIP FRADKIN | P.O. BOX 817 PT. REYES STATION CA 94956 |
| PHILIP FREEMAN | P O BOX 274 ELIZABETH NJ 07207-0274 |
| PHILIP FURBANK | 12 LEVERTON STREET KENTISH TOWN LONDON NW5 2PJ UNITED KINGDOM |
| PHILIP GREENBERG | ONE MAIN ST NO.8D BROOKLYN NY UNITES STATES |
| PHILIP H. GORDON | THE BROOKINGS INSTITUTE 1775 MASSACHUSETTS AVE NW WASHINGTON DC 20016 |
| PHILIP HOEHN | [ADDRESS WITHHELD] |
| PHILIP JENKINS | 1222 OLD BOALSBURG ROAD STATE COLLEGE PA 16801-6152 |
| PHILIP KANE | [ADDRESS WITHHELD] |
| PHILIP KEETLE | 21510 KING HENRY AVE LEESBURG FL 34748-7918 |
| PHILIP KLASS | 1540 S OAKS DR MERRITT ISLAND FL 32952 |
| PHILIP LAW | 1518 HERMITAGE PL HAMPTON VA 23664 |
| PHILIP LEBLOCH | [ADDRESS WITHHELD] |
| PHILIP LEVINE | 4549 N. VAN NESS FRESNO CA 93704 |
| PHILIP LOHMAN | [ADDRESS WITHHELD] |
| PHILIP LORD | 10 LELAND LANE UNIT 21 SOUTH HAMPTON NY 11968-5067 |
| PHILIP M GRAHAM | 5120 NE 8 AVE POMPANO BCH FL 33064 |
| PHILIP M MINTZ | [ADDRESS WITHHELD] |
| PHILIP MCNALLY | [ADDRESS WITHHELD] |
| PHILIP MEYERS | 11434 MOORPARK ST NO.205 NORTH HOLLYWOOD CA UNITES STATES |
| PHILIP MITCHELL | [ADDRESS WITHHELD] |
| PHILIP PANESSA | [ADDRESS WITHHELD] |
| PHILIP PARRISH | [ADDRESS WITHHELD] |
| PHILIP PULLMAN | 20 JOHN STREET LONDON WCIN 2DR UNITED KINGDOM |
| PHILIP REED | 723 TERRAINE AVENUE LONG BEACH CA 90804 |
| PHILIP ROMERO | 3469 RIVER POINTE DRIVE EUGENE OR 97408 |
| PHILIP ROSENTHAL | 159 S. HUDSON PLACE LOS ANGELES CA 90004 |
| PHILIP ROTHROCK | 134 17TH ST WILMETTE IL 60091 |
| PHILIP SANDERS | 83 DEER PARK RD. BRISTOL CT 06012 |
| PHILIP STEINBERG | 1404 JACKSON ST TALLAHASSEE FL 32303 |
| PHILIP TROUNSTINE | 620 MIDDLEFIELD DR APTOS CA 95003 |
| PHILIP UZANAS | [ADDRESS WITHHELD] |
| PHILIP WASSER | [ADDRESS WITHHELD] |
| PHILIP WEISS | 18 BERTRAM DRIVE BEACON NY 12508 |
| PHILIP YUN | 475 CONNECTICUT ST. SAN FRANCISCO CA 94107 |
| PHILIP ZALESKI | 27 HILLSIDE RD NORTH HAMPTON MA 01060 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT KISSIMMEE FL 34747 |
| PHILIP, ROBERTSON | [ADDRESS WITHHELD] |
| PHILIPA MCMENEMY | [ADDRESS WITHHELD] |
| PHILIPP, NANCY | 9540 ORBITAN CT BALTIMORE MD 21234-3378 |
| PHILIPPA GREGORY | MEEKS FARM CARLTON-IN-CLEVELAND MIDDLESBROUGH T59 7DB |
| PHILIPPE NAU | 2101 NW 111TH AVE PLANTATION FL 33322 |
| PHILIPPE, KESNEL | 306 SW 4TH AVENUE BOYNTON BEACH FL 33435 |
| PHILIPPE,VONTZ | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PHILIPPI COMMUNICATIONS  M | P.O. BOX 460 PHILIPPI WV 26416 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN ATTN: LEGAL COUNSEL LEUVEN, BELGIUM |
| PHILIPS INNOVATIVE APPLICATION | PURCHASING SABINE FESTJENS INTERLEUVENLAAN 74 3001 LEUVEN LEUVEN BEL |
| PHILIPS, CHUCK | [ADDRESS WITHHELD] |
| PHILIPS, HARRY | [ADDRESS WITHHELD] |
| PHILIPS, MOLLY E | [ADDRESS WITHHELD] |
| PHILIPS, SUSAN | 330 KENILWORTH BLVD WEST PALM BCH FL 33405 |
| PHILISTIN, APHAEL | 585 NW 46 AVE DELRAY BEACH FL 33445 |
| PHILL HUANG | 2800 MADISON AV E18 FULLERTON CA 92831 |
| PHILLIES | ACCOUNTING DEPT CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | P O BOX 7777 PHILADELPHIA PA 19175-1980 |
| PHILLIES | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| PHILLIES FUNDING LP | C/O BANK OF NEW YORK ABS STRUCTURED FINANCE SERVICE 101 BARCLAY ST 4W NEW YORK NY 10286 |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIGANES, JACQUELINE M | [ADDRESS WITHHELD] |
| PHILLIP ASTER | 78618 DANCING WATERS RD PALM DESERT CA 92211 |
| PHILLIP BAUM | 1363 HAVEN DR OVIEDO FL 32765-5215 |
| PHILLIP BROWNE | 7928 SW 3RD ST MARGATE FL 33068 |
| PHILLIP CANON | 1135 N HOWARD ST GLENDALE CA 91207 |
| PHILLIP CARTER | 2616 5TH STREET, #207 SANTA MONICA CA 90405 |
| PHILLIP COMTOIS | 149 DAY ST. DANIELSON CT 06239 |
| PHILLIP CRYAN | 1820 VIRGINIA    #D BERKELEY CA 94703 |
| PHILLIP FONG | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP FONG | [ADDRESS WITHHELD] |
| PHILLIP FONG JR. | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP G TEAGUE | [ADDRESS WITHHELD] |
| PHILLIP GARNES | 2943 MALLORN WAY CASSELBERRY FL 32707-5954 |
| PHILLIP H KRAPF | [ADDRESS WITHHELD] |
| PHILLIP HAIN | 829 E. MAPLE ST., #7 GLENDALE CA 91205 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5060 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD ELLINGTON CT 06029-2721 |
| PHILLIP L WILLIAMS | [ADDRESS WITHHELD] |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W NO.114 IRVING TX 75063 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE ORLANDO FL 32837 |
| PHILLIP LOPATE | 402 SACKETT STREET BROOKLYN NY 11231 |
| PHILLIP M SPENCER | 222 REGENT ST APT 2 HAMPTON VA 23669 |
| PHILLIP MARGOLIN | 621 SW MORRISON ST SUITE 1025 PORTLAND OR 97205 |
| PHILLIP MOORE | 4051 W 59TH PL LOS ANGELES CA 90043 |
| PHILLIP NICCOLLS | [ADDRESS WITHHELD] |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 NO. 526 LADY LAKE FL 32159 |
| PHILLIP RAMIREZ | [ADDRESS WITHHELD] |
| PHILLIP ROBERTSON | [ADDRESS WITHHELD] |
| PHILLIP RUIZ | [ADDRESS WITHHELD] |
| PHILLIP SAUNDERS | 1792 MERLOT WY SALINAS CA 93906 |
| PHILLIP STAIB | 181 DENNIS DR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP TULLIS JR | [ADDRESS WITHHELD] |
| PHILLIP UNGAR | 1221 LOUISE AV ARCADIA CA 91006 |
| PHILLIP VIGNERI | 1123 N MARSHALL ST ALLENTOWN PA 18104 |
| PHILLIP WILLIAMS | 230 N PARKSIDE AVE, NO.2A CHICAGO IL 60644-2242 |
| PHILLIP, MARK | 7 DEVOW CT      104 OWINGS MILLS MD 21117-5384 |
| PHILLIPE DELGADO | 10362 SAMOA DR HUNTINGTON BEACH CA 92646 |
| PHILLIPPE, ATHULIA | [ADDRESS WITHHELD] |
| PHILLIPPS, EDWARD | [ADDRESS WITHHELD] |
| PHILLIPS | PO BOX 135 CLARCONA FL 32710-0135 |
| PHILLIPS | 13135 LEMON AVE GRAND ISLAND FL 32735-9223 |
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD WESTAMPTON NJ 80605626 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 689059 DES MOINES IA 50368-9059 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 9059 DES MOINES IA 50368 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400 BARTLESVILLE OK 74004 |
| PHILLIPS BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR 220 SALTERS CREEK RD. HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 HAMPTON VA 23669 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 FRANKFORT IL 60423 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN WILLIAMSBURG VA 231855959 |
| PHILLIPS DAVIS | 3939 WALNUT AVENUE LONG BEACH CA 90807 |
| PHILLIPS ENERGY INC | PO BOX 726 GLOUCHESTER VA 23062 |
| PHILLIPS G. TERHUNE,JR./STATE | 8 ECHO DRIVE DARIEN CT 06820 |
| PHILLIPS GONZALES | 509 E MOSSER ST APT 10 ALLENTOWN PA 18109 |
| PHILLIPS JOHN | 2312 TAVES ROAD OWINGS MILLS MD 21117 |
| PHILLIPS OFFICE PROD/M | 501 FULLING MILL RD MIDDLETOWN PA 17057 |
| PHILLIPS, ADAM E. | [ADDRESS WITHHELD] |
| PHILLIPS, AJ | 520 PINEHURST CIR      101 WESTMINSTER MD 21158-9554 |
| PHILLIPS, BENJAMIN | [ADDRESS WITHHELD] |
| PHILLIPS, BETTY SUE | 337 PINE ST WEST PALM BEACH FL 33407 |
| PHILLIPS, BONNIE S | [ADDRESS WITHHELD] |
| PHILLIPS, BRANDYI LOUISE | [ADDRESS WITHHELD] |
| PHILLIPS, BRIAN S | [ADDRESS WITHHELD] |
| PHILLIPS, CHARLEEN | [ADDRESS WITHHELD] |
| PHILLIPS, CHRISTINE L | [ADDRESS WITHHELD] |
| PHILLIPS, CLIFFORD G | [ADDRESS WITHHELD] |
| PHILLIPS, CYNTHIA | [ADDRESS WITHHELD] |
| PHILLIPS, DARSHA | 619 WINSTON STREET BRADBURY CA 91010 |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE CHICAGO IL 60623 |
| PHILLIPS, DIANN | [ADDRESS WITHHELD] |
| PHILLIPS, DON | [ADDRESS WITHHELD] |
| PHILLIPS, DOUGLAS L | [ADDRESS WITHHELD] |
| PHILLIPS, ERIC C | [ADDRESS WITHHELD] |
| PHILLIPS, ERIKA | [ADDRESS WITHHELD] |
| PHILLIPS, GREG | [ADDRESS WITHHELD] |
| PHILLIPS, HANLUND | [ADDRESS WITHHELD] |
| PHILLIPS, HOWARD | [ADDRESS WITHHELD] |
| PHILLIPS, JACQUELINE | [ADDRESS WITHHELD] |
| PHILLIPS, JAMES | 2066 ASTILBE WAY ODENTON MD 21113-2930 |
| PHILLIPS, JESSE | 639 E FEDERAL ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS, JEVON S | [ADDRESS WITHHELD] |
| PHILLIPS, JOHN | 718 WATCH HILL LANE CINCINNATI OH 45230 |
| PHILLIPS, JOHN D | [ADDRESS WITHHELD] |
| PHILLIPS, JOSHUA | WOODSIDE ST HAYES VA 23072 |
| PHILLIPS, JULIE | ROZENSTRAAT 21 ROZENSTRAAT 21 1016 NM AMSTERDAM 363 THE NETHERLANDS |
| PHILLIPS, JUSTIN M | [ADDRESS WITHHELD] |
| PHILLIPS, KAREN L | [ADDRESS WITHHELD] |
| PHILLIPS, KATHLEEN | 1414 HARWICK CT CROFTON MD 21114-1103 |
| PHILLIPS, KELLY L | [ADDRESS WITHHELD] |
| PHILLIPS, KYLE | [ADDRESS WITHHELD] |
| PHILLIPS, LAMONT | 940 NORTH ST ALLENTOWN PA 18102 |
| PHILLIPS, LARISSA | 198A 15TH ST BROOKLYN NY 11215 |
| PHILLIPS, LAUREN | [ADDRESS WITHHELD] |
| PHILLIPS, LEE | [ADDRESS WITHHELD] |
| PHILLIPS, LORENZO | 217 HALL ST N ALLENTOWN PA 18102 |
| PHILLIPS, LORENZO | 217 N HALL ST ALLENTOWN PA 18102 |
| PHILLIPS, LYNN C | [ADDRESS WITHHELD] |
| PHILLIPS, MARGARET C | 6011 BOYD ST GODFREY IL 62035 |
| PHILLIPS, MARGARET R | [ADDRESS WITHHELD] |
| PHILLIPS, MARIONETTE T | 187 SHILOH CT WHITEHALL PA 18052 |
| PHILLIPS, MATTHEW | [ADDRESS WITHHELD] |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B WILLIAMSBURG VA 23185 |
| PHILLIPS, MICHAEL | [ADDRESS WITHHELD] |
| PHILLIPS, MICHAEL G | [ADDRESS WITHHELD] |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT AURORA IL 60505 |
| PHILLIPS, MICHELLE | [ADDRESS WITHHELD] |
| PHILLIPS, MOSES B | 228 5TH ST N ALLENTOWN PA 18102 |
| PHILLIPS, MOSES B | 228 N 5TH ST ALLENTOWN PA 18102 |
| PHILLIPS, PAUL | [ADDRESS WITHHELD] |
| PHILLIPS, RAYMOND A | [ADDRESS WITHHELD] |
| PHILLIPS, RAYMOND LESTER | 7318 W 57 ST SUMMIT IL 60501 |
| PHILLIPS, RIC | [ADDRESS WITHHELD] |
| PHILLIPS, RITA | 10806 POWERS AVE COCKEYSVILLE MD 21030-2624 |
| PHILLIPS, RONALD R | [ADDRESS WITHHELD] |
| PHILLIPS, SHERESA | 2400 WATERBURY DR. NO.103 WOODRIDGE IL 60617 |
| PHILLIPS, THELMA | 92 NEWINGTON AVE        1 NEW BRITAIN CT 06051-2119 |
| PHILLIPS, TINA | 746 CHESTNUT AVE STE 1029 DELTONA FL 32763 |
| PHILLIPS, TINA | 746 CHESTNUT AVE ORANGE CITY FL 32763 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST IL 60612 |
| PHILLIPS,BETSY | [ADDRESS WITHHELD] |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 SANFORD FL 32771 |
| PHILLIPS,CHARLES | [ADDRESS WITHHELD] |
| PHILLIPS,CHRISTOPHER | [ADDRESS WITHHELD] |
| PHILLIPS,CREIGHTON | [ADDRESS WITHHELD] |
| PHILLIPS,CRYSTAL D | [ADDRESS WITHHELD] |
| PHILLIPS,DORA | [ADDRESS WITHHELD] |
| PHILLIPS,JAMES | [ADDRESS WITHHELD] |
| PHILLIPS,JENNIFER | [ADDRESS WITHHELD] |
| PHILLIPS,JOSEPH G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS,KATHERINE A | [ADDRESS WITHHELD] |
| PHILLIPS,MARK R | [ADDRESS WITHHELD] |
| PHILLIPS,NICOLE D. | [ADDRESS WITHHELD] |
| PHILLIPS,NOEL | 111 PICKERING DR KISSIMMEE FL 34746 |
| PHILLIPS,RICHARD M | [ADDRESS WITHHELD] |
| PHILLIPS,ROBERT W | [ADDRESS WITHHELD] |
| PHILLIPS,TAWNEE N | [ADDRESS WITHHELD] |
| PHILLIPS,THEODORE A | [ADDRESS WITHHELD] |
| PHILLIPS,THOMAS | 1607 COLONIAL CR LEBANON PA 17046 |
| PHILLIPS,TRICIA | [ADDRESS WITHHELD] |
| PHILLIPS-ARRINGTON, ANGELA E | [ADDRESS WITHHELD] |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE HAMPTON COMMERCE CENTER HAMPTON VA 23661 |
| PHILLIPS-BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS-SANDY, MARY | [ADDRESS WITHHELD] |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD C/O TIMELY MIDDLESEX NJ 08846 2100 |
| PHILLIPUS SR,JAHNEIL J | [ADDRESS WITHHELD] |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| PHILLY TEMPS | 1518 WALNUT ST    STE 208 PHILADELPHIA PA 19102 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHILOMENA DECHRISTOPHER | [ADDRESS WITHHELD] |
| PHILOMENA PEREZ VAUGHAN CUST NICHOLAS | FRANZEN UTMA IL 1572 EDGEWOOD CT BARTLETT IL 60103-3035 |
| PHILPOT, CHARLES | [ADDRESS WITHHELD] |
| PHILPOTT, TOM | PO BOX 231111 CENTREVILLE VA 20120-1111 |
| PHILPUT, SONYA T | [ADDRESS WITHHELD] |
| PHILS IRRIGATION INC | 757 FOURTH AVE AURORA IL 60505 |
| PHIMISTER, KAREN JONES | 507 RIVER ESTATES PLACE MATHEWS VA 23109 |
| PHIN, VANESSA | 3004 FALLSTAFF MANOR CT    D BALTIMORE MD 21209-2826 |
| PHINNEY,KHAMARI R | [ADDRESS WITHHELD] |
| PHIPPS, DE MARIO S | [ADDRESS WITHHELD] |
| PHIPPS, HEATHER | 7062 DUCKETTS LN    302 ELKRIDGE MD 21075-6990 |
| PHIPPS,AGNELLA V | [ADDRESS WITHHELD] |
| PHIPPS,KEVIN | [ADDRESS WITHHELD] |
| PHIPPS,LINNETTE M | [ADDRESS WITHHELD] |
| PHIPPS,MARCUS | [ADDRESS WITHHELD] |
| PHIRMERLUS, JACQUES | 629 W OCEAN AVENUE BOYNTON BEACH FL 33426 |
| PHITO,THELOT | 628 SW 4 AVENUE DELRAY BEACH, FL 33444 |
| PHOEBE AVALOS | 922 E 65TH ST LONG BEACH CA 90805 |
| PHOEBE BAKER HYDE | 170 ANDOVER STREET SAN FRANCSICO CA 94110 |
| PHOEBE BERGIN | 1160 MARION ST CASADAGA FL 32706 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 FORT LAUDERDALE FL 33312 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST ALLENTOWN PA 18104-6403 |
| PHOEBE HOME | 1925 W TURNER ST 57740 ALLENTOWN PA 18104 5513 |
| PHOEBE HOME INC | 1831 LINDEN STREET ALLENTOWN PA 18104 |
| PHOEBE HOME INC | 1925 TURNER ST ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 W TURNER ST ALLENTOWN PA 18104 5513 |
| PHOEBE SHORR | [ADDRESS WITHHELD] |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST HAMPTON VA 236631710 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD PLAIN CITY OH 43064 |

| Claim Name | Address Information |
|---|---|
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| PHOENIX CLINIC INC OF BROWAR | 13730 NW 6TH CT NORTH MIAMI FL 33168 |
| PHOENIX COMMUNICATIONS | 3 EMPIRE BLVD. SOUTH HACKENSACK NJ 07606 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| PHOENIX DESIGN | 3701 W LUNT AVE LINCOLNWOOD IL 60712-2615 |
| PHOENIX E N G INC | 6832 FOX HILL LANE CINCINNATI OH 45236 |
| PHOENIX LIFE INSURANCE COMPANY | [ADDRESS WITHHELD] |
| PHOENIX LIFE INSURANCE COMPANY | [ADDRESS WITHHELD] |
| PHOENIX LIFE INSURANCE COMPANY | [ADDRESS WITHHELD] |
| PHOENIX LIFE INSURANCE COMPANY | [ADDRESS WITHHELD] |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 PITTSBURGH PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. ATTN: DAVE NELL WOODSTOCK IL 60098 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD WONDER LAKE IL 60097 |
| PHOENIX PRINT SERVICES | 1730 FENPARK DR FENTON MO 63026 |
| PHOENIX RISING | 113 MCHENRY RD # 116 BUFFALO GROVE IL 60089-1796 |
| PHOENIX SYSTEMS & SERVICE INC | 945 A N EDGEWOOD AVE WOOD DALE IL 60191 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER 945A N. EDGEWOOD WOODDALE IL 60191 |
| PHOENIX UPHOLSTERING | 4500 N HIATUS RD NO. 215 SUNRISE FL 33351 |
| PHOENIX, JAMES | [ADDRESS WITHHELD] |
| PHONOSCOPE, LTD. M | 6105 WESTLINE HOUSTON TX 77036 |
| PHOTO DIMENSION INC | 1112 JEFFERSON ST HOLLYWOOD FL 33019 |
| PHOTO GRAPHIC SOLUTIONS LLC | 2306 SANFORD RD ALEXANDER CITY AL 35010 |
| PHOTOCENTER | 2801 BURTON AV BURBANK CA 91504 |
| PHOTOCENTER IMAGING | 2801 BURTON AVENUE BURBANK CA 91504 |
| PHOTOFEST | 22 W 23RD ST NEW YORK NY 10010 |
| PHOTOFEST | 32 EAST 31ST STREET 5TH FLOOR NEW YORK NY 10016 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE NORWALK CT 06851 |
| PHOTOGRAPHY BY BARRY E LEVINE INC | 8838 DAVID AVENUE LOS ANGELES CA 90034 |
| PHOTOGRAPHY BY GIBSON | 1411 BRETT PL  NO.103 SAN PEDRO CA 90732 |
| PHOTOSCAPES | 1319 CRAIN STREET EVANSTON IL 60202 |
| PHOTOSTATION IMAGES LLC | 94 POLK ST FREEPORT NY UNITES STATES |
| PHOTOSTOGO.COM | 23 WEST 18TH STREET 3RD FLOOR NEW YORK NY 10011 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG 111 LINDEN ELMHURST IL 60126 |
| PHRSAI,NANCOOMARIE | [ADDRESS WITHHELD] |
| PHULBAS, CHANDERPAUL | [ADDRESS WITHHELD] |
| PHUNG,ANH | [ADDRESS WITHHELD] |
| PHYLIS BERKE | 4399 GONDOLIER RD SPRING HILL FL 34609-1811 |
| PHYLISS SMITH | 625 KENSINGTON AVE SEVERNA PARK MD 21146 |
| PHYLLIS A TROSTRUD TR PHYLLIS A TROSTRUD | TRUST UA 11/06/92 2117 HARROW GATE DR BARRINGTON IL 60010-5429 |
| PHYLLIS BUNTING | 30 BUNTING LN POQUOSON VA 23662 |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD MIDDLEFIELD CT 06455 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR ORLANDO FL 32836-7005 |
| PHYLLIS CLAYTON | 1222 BRYAN ST KISSIMMEE FL 34741-5512 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E SEAL BEACH CA 90740 |
| PHYLLIS DRESSLER | [ADDRESS WITHHELD] |
| PHYLLIS EYTH | 609 HIGHWAY 466 NO. 201 LADY LAKE FL 32159 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| PHYLLIS FOOTE | 1 DOWN DRIVE WINDEMERE FL 34786 |
| PHYLLIS GLAZER | 9 EDWARD BERNSTEIN STREET TEL AVIV 63408 ISRAEL |
| PHYLLIS HARB | 846 FOOTHILL BLVD. LA CANADA CA 91011 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 WINTER SPRINGS FL 32708-5210 |
| PHYLLIS HENDERSON | [ADDRESS WITHHELD] |
| PHYLLIS J STUDLEY | [ADDRESS WITHHELD] |
| PHYLLIS JOHNSON | [ADDRESS WITHHELD] |
| PHYLLIS K COMFORT | [ADDRESS WITHHELD] |
| PHYLLIS MARSH CHRISTY | [ADDRESS WITHHELD] |
| PHYLLIS NORTON | 10060 GRAMERCY PL RIVERSIDE CA 92503 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE STONY BROOK NY 11790 |
| PHYLLIS RICHMAN | 404 LINCOLN AVE TAKOMA PARK MD 209125713 |
| PHYLLIS RIGSBY | [ADDRESS WITHHELD] |
| PHYLLIS ROCHE | [ADDRESS WITHHELD] |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN DEBARY FL 32713-2354 |
| PHYLLIS SCHLAFLY | 32 BRIARCLIFF ST. LOUIS MO 63124 |
| PHYLLIS SINGER | [ADDRESS WITHHELD] |
| PHYLLIS TIBBY | 2007 HONTOON RD DELAND FL 32720-4336 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB145 VICTORVILLE CA 92392 |
| PHYLLIS W BROWN | 64 CHEYENNE RD EAST HARTFORD CT 06118-2510 |
| PHYSIC READING | 1015 N CLARK ST CHICAGO IL 60610-2809 |
| PHYSCAN SALES & SERVICE INC | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PHYSCAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2 ELGIN IL 60123 |
| PHYSICIAN ASSOCIATE OF FLA.   [PHYSICIAN ASSOC OF FL] 4920 W CYPRESS ST TAMPA FL 336073844 |
| PHYSICIAN SALES & SERVICES | 9695 DELEGATES DR ORLANDO FL 32837-8394 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| PHYSICIANS SAFEGUARD | 9601 S WILSHIRE BLVD SUITE GL-1 BEVERLY HILLS CA 90210 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE FARMERVILLE LA 71241 |
| PHYSIOTHERAPY | 2 W ROLLING CROSSROADS STE 1 BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 2 WEST ROLLING CROSSROAD BALTIMORE MD 21228 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY   STE 201 TEMPE AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE W CHESTER PA 19380 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201 TEMPE AZ 85282 |
| PI BIZNESS INC | 2413 W ALGONQUIN RD ALGONQUIN IL 60102 |
| PI ENGINEERING | 6832 FAX HILL LANE CINCINNATII OH 45236 |
| PI MIDWEST | PO BOX 45158 OMAHA NE 68145 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD DEER PARK NY 11729 |
| PIACENTE, FRANK | 2 WINDSOR OVAL OLD SAYBROOK CT 06475 |
| PIACENTE, ROBIN B | [ADDRESS WITHHELD] |
| PIAMA REALTY | 3375 MISSION AVE.  STE H OCEANSIDE CA 92054 |
| PIANE, PAMELA | [ADDRESS WITHHELD] |
| PIANKA, BRANDI LYNN | 29455 FARLOW ROAD NEW CHURCH VA 23415 |
| PIANO AND ORGAN OUTLET | PO BOX 135 LIGHTFOOT VA 230900135 |
| PIANO DISTRIBUTORS | PO BOX 1328 PALMETTO FL 342201328 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 ALTAMONTE SPRINGS FL 327014435 |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIANO STUDIO | 91 101 BROADWAY   STE 2 GREENLAWN NY 11740 |

| Claim Name | Address Information |
| --- | --- |
| PIANO,VICTOR A | [ADDRESS WITHHELD] |
| PIANT, RANDALL G | [ADDRESS WITHHELD] |
| PIANTADOSI,ALBERT | [ADDRESS WITHHELD] |
| PIASECKI, ADAM | ROBERTSON ST PIASECKI, ADAM BRISTOL CT 06010 |
| PIASECKI, ADAM | 68 ROBERTSON ST BRISTOL CT 06010 |
| PIASECKI, CHRIS | [ADDRESS WITHHELD] |
| PIASECKI, ROBERT | [ADDRESS WITHHELD] |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 LOS ANGELES CA 90049 |
| PIATKOWSKI, RANDI L | [ADDRESS WITHHELD] |
| PIAZZA, ALICIA L. | [ADDRESS WITHHELD] |
| PIAZZA, LISA | 701 PINE DR      209 POMPANO BCH FL 33060 |
| PIAZZA,MIKE A | [ADDRESS WITHHELD] |
| PICA,ALEXANDER | [ADDRESS WITHHELD] |
| PICA,DANIEL | [ADDRESS WITHHELD] |
| PICA9.COM | 1325 FRANKLIN AVE NO.255 GARDEN CITY NY 11530 |
| PICA9.COM | 518 BROADWAY  3RD FLOOR NEW YORK NY 10012 |
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 BURBANK CA 915022254 |
| PICARD, NICOLAS | [ADDRESS WITHHELD] |
| PICARDI,JULIUS | [ADDRESS WITHHELD] |
| PICASSO PROMOTION SYSTEM INC | 2704 OAKBROOK DR WESTON FL 33332 |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 PICAYUNE MS 39466 |
| PICCHIERRI, BRANDON MICHAEL | 145 S LINWOOD AVE BALTIMORE MD 21224 |
| PICCHIONI, ALINE | [ADDRESS WITHHELD] |
| PICCIANO, MIKE | 300 LONG COVE LN      300 BALTIMORE MD 21221 |
| PICCININNI, ANN G | 67 N. BUESCHING ROAD   APT 526 LAKE ZURICH IL 60047 |
| PICCIONE,JENNIFER | [ADDRESS WITHHELD] |
| PICCOLA, MICHAEL | POB 818 LOCUST VALLEY NY 11560 |
| PICCOLI, C SEAN | [ADDRESS WITHHELD] |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE BEVERLY HILLS CA 90202 |
| PICERNI, CHARLES P | [ADDRESS WITHHELD] |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST BETHLEHEM PA 18017 |
| PICHASKE, PETER D | [ADDRESS WITHHELD] |
| PICHINI,SUSAN M | [ADDRESS WITHHELD] |
| PICHINTE,JOSE A | [ADDRESS WITHHELD] |
| PICIW, BROOKE K | 13678 VIA FLORA APT C DELRAY BEACH FL 334841643 |
| PICKENS KANE MOVING & STORAGE | 3165 EAGLE WAY CHICAGO IL 60678-1031 |
| PICKENS KANE MOVING & STORAGE | 410 N MILWAUKEE AVENUE CHICAGO IL 60610 |
| PICKENS, CORNETTA | [ADDRESS WITHHELD] |
| PICKENS,ARTIMEZ | [ADDRESS WITHHELD] |
| PICKENS,RUFUS | [ADDRESS WITHHELD] |
| PICKER & ASSOCIATES | [ADDRESS WITHHELD] |
| PICKER VANKIN, DEBORAH | 1525 GRIFFITH PARK BLVD NO. 404 LOS ANGELES CA 90026 |
| PICKER,DEBORAH | [ADDRESS WITHHELD] |
| PICKERING, AIDAN | 3121 S BARRINGTON AVE  NO.18 LOS ANGELES CA 90066 |
| PICKERING, MILTON A | [ADDRESS WITHHELD] |
| PICKERL, JOHN L | 503 S PRESIDENT ST WHEATON IL 60187 |
| PICKETT, DEBORAH | [ADDRESS WITHHELD] |
| PICKETT, DEBRA | 2147 N LAKEWOOD CHICAGO IL 60614 |
| PICKETT, DEBRA | 2147 LAKEWOOD CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PICKETT, ELISSA | [ADDRESS WITHHELD] |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS BUTTE MT 59701 |
| PICKETT, JESSIE | 78 TERRACE AVE PICKETT, JESSIE EAST HARTFORD CT 06108 |
| PICKETT, JESSIE | 78 TERRACE AVE EAST HARTFORD CT 06108-1876 |
| PICKETT,JENNIFER L | [ADDRESS WITHHELD] |
| PICKETT,LAKEESHA D | [ADDRESS WITHHELD] |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST EMMAUS PA 18049-1804 |
| PICKLES, DEBORAH A | [ADDRESS WITHHELD] |
| PICKNER, ALLISON | [ADDRESS WITHHELD] |
| PICKRELL, CONSTANCE | [ADDRESS WITHHELD] |
| PICKRELL, EMILY | 2029 144TH AVE SE BELLEVUE WA 98007-6216 |
| PICKRELL,EMILY S | [ADDRESS WITHHELD] |
| PICKREN, BRANDY | 4846 ORLEANS CT      C WEST PALM BCH FL 33415 |
| PICKUS, ABIGAIL | 1200 W MONROE ST  APT 802 CHICAGO IL 60607 |
| PICKUS, JOEL | [ADDRESS WITHHELD] |
| PICKWICK CABLEVISION INC  M | P.O. BOX 12 PICKWICK DAM TN 38365 |
| PICNICS BY GERARD | 600 JONES ROAD SEVERN MD 21144 |
| PICO IYER | 201 LIME VILLAGE, 3-32-21 SHIKANODAI MINAMI NARA-KEN IKOMA 630-0113 JAPAN |
| PICO PARTY RENTS | 2537 S FAIRFAX AV CULVER CITY CA 90232 |
| PICO RIVERA PLATING INC | 9307 BERMUNDEZ ST PICO RIVERA CA 90660 |
| PICO, DONALD | 10222 HALAWA DR HUNTINGTON BEACH CA 92646 |
| PICO, REBECCA ANNE METZ | [ADDRESS WITHHELD] |
| PICOLO, RICHARD | 2632 WATERVIEW DR EUSTIS FL 32726-6903 |
| PICONE,IRIS L | [ADDRESS WITHHELD] |
| PICOS, DORA GUADALUPE | CALLE PEDRO ASCENCIO 717 ENTRE PANFILO NARVAEZ Y COSTA DE HERMOSILLO FRACC VIRREYES HERMOSILLO, SONORA 6622 065 6 MEXICO |
| PICOT, JAMIE | 8744 SMITHFIELD BLVD  APT LN SMITHFIELD VA 23430 |
| PICOW, BERNICE | 115 MILL RUN DR ROCHESTER NY 14626 |
| PICTOPIA INC. | 1300 66TH STREET EMERYVILLE CA 94608 |
| PICTOPIA INC. | 1300 66TH STREET ATTN: MARK LIEBMAN (PRESIDENT) EMERYVILLE CA 94608 |
| PICTURE DESK INC | [ADDRESS WITHHELD] |
| PICTURE DESK INC | 133 FIFTH AV NEW YORK NY 10003 |
| PICTURE MARKETING | 20 MIWOK DRIVE ATTN: JOE FRISCH NOVATO CA 94947 |
| PICTURE PERFECT CLEANING | [ADDRESS WITHHELD] |
| PICTURE PERFECT PAINT CONTRACTORS | 1938 GARDEN ROAD  STE 285 PEARLAND TX 77581 |
| PICTURE PROS LLC | 14 W GREENFIELD AVENUE LOMBARD IL 60148-1602 |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST FLR 11 BOSTON MA 02116-3606 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE APT 6G NEW YORK NY 10040 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE NO. 6G NEW YORK NY 10040 |
| PICUS,TRACEY M | [ADDRESS WITHHELD] |
| PIE, FELIX | CONSTRUCCION 16 AVENIDA MELIA GUATMATE DOMINICAN REPUBLIC |
| PIE, FELIX | [ADDRESS WITHHELD] |
| PIECES OF THE PAST INC | ATTN:  CHARLEY WALSH 2850 TEMPLE AVE LONG BEACH CA 90806-2213 |
| PIECHOCKI, ROBERT H | [ADDRESS WITHHELD] |
| PIECORO, SUSAN M | [ADDRESS WITHHELD] |
| PIECORO-HEATON,SUSAN M | [ADDRESS WITHHELD] |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ BALTIMORE MD 21210 |
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD LEXINGTON NC 27295 |
| PIEGARO, SHANNON A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PIEKARA, JEAN T | [ADDRESS WITHHELD] |
| PIEKARSKI, KRISTIN | [ADDRESS WITHHELD] |
| PIEKIELKO, JOHN | [ADDRESS WITHHELD] |
| PIEKOSZ, MEGAN | [ADDRESS WITHHELD] |
| PIEPENBRING, DANIEL | 2124 CARROLL MILL RD PHOENIX MD 21131 |
| PIEPER ELECTRIC INC | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPER POWER | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPER, CARL | SOUTH RD PIEPER, CARL ENFIELD CT 06082 |
| PIEPER, CARL | 107 SOUTH ROAD ENFIELD CT 06092-4424 |
| PIEPER, CHRISTINA | 107 SOUTH ROAD ENFIELD CT 06082 |
| PIEPER, JEFF | [ADDRESS WITHHELD] |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY WEST FRIENDSHIP MD 21794-9503 |
| PIER 1 IMPORTS | 100 PIER 1 PLACE FORT WORTH TX 76102 |
| PIER 1 IMPORTS INC | PO BOX 162269 FORT WORTH TX 76161-2269 |
| PIER 1 IMPORTS INC | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIERCE | 7010 BELVEDERE DR NEWPORT NEWS VA 23607 |
| PIERCE | 4 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE 1 NORTH DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE BROTHERS BELL BROADWAY | 110 BROADWAY ST. COSTA MESA CA 92627 |
| PIERCE COUNTY COURT CLERK | 930 TACOMA AVE S  ROOM 110 TACOMA WA 98402-2177 |
| PIERCE COUNTY COURT CLERK | PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE JR, ABRAHAM | 386 PLEASAENT OAK CT MARIETTA GA 30008 |
| PIERCE JR, GERALD | 1214 NW 24TH TER FT. LAUDERDALE FL 33311 |
| PIERCE MICHAEL | 7460 WYANDOTTE DR RICHMOND VA 23222 |
| PIERCE, ALBERTA | [ADDRESS WITHHELD] |
| PIERCE, ANTHONY H | [ADDRESS WITHHELD] |
| PIERCE, BRANDON | [ADDRESS WITHHELD] |
| PIERCE, BRIAN | 44 MACARA ST TERRYVILLE CT 06786 |
| PIERCE, BRIAN | [ADDRESS WITHHELD] |
| PIERCE, BYRON | 924 THURLOW ST HINSDALE IL 60521 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD WAVERLY VA 23891 |
| PIERCE, DOROTHY ANNE | PO BOX 64 DISPUTANTA VA 23842 |
| PIERCE, ERIC | [ADDRESS WITHHELD] |
| PIERCE, GERALD | 880 NW 16TH TERRACE FT. LAUDERDALE FL 33311 |
| PIERCE, GREGORY | 146 W BRAYTON ST CHICAGO IL 60628 |
| PIERCE, GREGORY F | 6760 N JEAN AVE CHICAGO IL 60646 |
| PIERCE, IVAN | [ADDRESS WITHHELD] |
| PIERCE, JENNIFER | 10S072 SPRINGBROOK DR NAPERVILLE IL 60565 |
| PIERCE, JOHN | 279 BEECHWOOD RD WEST HARTFORD CT 06107-3609 |
| PIERCE, LISA | 35 ARDSLEY RD STAMFORD CT 06906 |
| PIERCE, MICHAEL L | [ADDRESS WITHHELD] |
| PIERCE, PAUL | 5 AIRWAY CIR 4D TOWSON MD 21286 |
| PIERCE, RONALD P | [ADDRESS WITHHELD] |
| PIERCE, SABRINA | 191 TYSINGER DR HAMPTON VA 23669 |
| PIERCE, STEWART MASON | 901 W AGATITE  NO.2 CHICAGO IL 60640 |
| PIERCE, SUSAN M. | [ADDRESS WITHHELD] |
| PIERCE, THOMAS F | [ADDRESS WITHHELD] |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE  APT 15 LOS ANGELES CA 90029 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST NORTH RIVERSIDE IL 60546 |

| Claim Name | Address Information |
| --- | --- |
| PIERCE, VICTORIA GRACE | 7705 WILCOX ST FOREST PARK IL 60130 |
| PIERCE, WENDY | 933 E GORDON ST ALLENTOWN PA 18109 |
| PIERCE, WILLIAM DAMAN | [ADDRESS WITHHELD] |
| PIERCE,DONNA | [ADDRESS WITHHELD] |
| PIERCE,HEIDI L | [ADDRESS WITHHELD] |
| PIERCE,KEVIN A | [ADDRESS WITHHELD] |
| PIERCE,THELMA LOIS | [ADDRESS WITHHELD] |
| PIERCES BARBEQUE        R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| PIERCY, CANDICE | [ADDRESS WITHHELD] |
| PIERINI IRON WORKS INC | 1224 HOOKER STREET CHICAGO IL 60622-2434 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE CHICAGO IL 60638-3914 |
| PIERINI,DAVID P. | [ADDRESS WITHHELD] |
| PIERKOWSKI,ELIZABETH S | [ADDRESS WITHHELD] |
| PIERLUIGI COTHRAN | 1343 N. CURSON AVE #6 LOS ANGELES CA 90046 |
| PIERNE, WILLIAM | 1004 DOWNING CT      C BEL AIR MD 21014-6984 |
| PIERO BINGHAM | 3955 NOB HILL RD SUNRISE FL 33351 |
| PIERO GLEIJESES | JOHNS HOPKINS UNIVERSITY 1740 MASSACHUSETTS AVE WASHINGTON DC 20036 |
| PIERRE A. DENUS | 116 N F ST      5 LAKE WORTH FL 33460 |
| PIERRE DADELL | 1815 APPLEWOOD CT ORLANDO FL 32818-5817 |
| PIERRE DARTOIS | [ADDRESS WITHHELD] |
| PIERRE EPSTEIN | 389 BLEECKER STREET NEW YORK NY 10014 |
| PIERRE GAGNON | 144 BABCOCK ST APT 1 HARTFORD CT 06106-1303 |
| PIERRE HERNANDEZ | [ADDRESS WITHHELD] |
| PIERRE JEAN, CLAUDETTE | [ADDRESS WITHHELD] |
| PIERRE LOUIS, FRANTZ | 396 NW 135TH AVE FORT LAUDERDALE FL 33325 |
| PIERRE LOUIS, JEAN RENEL | 1320 TRADEWINDS WAY LANTANA FL 33462 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT DELRAY BEACH FL 33444 |
| PIERRE MONTES | 611 NE 195TH ST NORTH MIAMI BEACH FL 33179 |
| PIERRE ROBINSON, JEAN | 5557 BISCAYNE DRIVE GREENACRES FL 33463 |
| PIERRE ROMRUS, SUZETTE JEAN | 4932 PAULIE CT      52 WEST PALM BCH FL 33415 |
| PIERRE RYCKMANS | 6 BONWICK PLACE GARRAN AUSTRALIA |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PIERRE, ALFRED JEAN | 4150 NW 66 AVE CORAL SPRINGS FL 33067 |
| PIERRE, ARYELLE | 1447 NW 154TH LN PEMBROKE PINES FL 33028 |
| PIERRE, BERTHONY | [ADDRESS WITHHELD] |
| PIERRE, BINNATO | 5683 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| PIERRE, CARINE | 1041 SEABROOK AVENUE DAVIE FL 33325 |
| PIERRE, CLIFTON | 8947 146 ST JAMAICA NY 11435 |
| PIERRE, DEBORAH | 4241 W MCNAB RD   NO.10 POMPANO BEACH FL 33069 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE PORT ST LUCIE FL 34983 |
| PIERRE, ELIATUS M | 4651 NW 10TH COURT NO. E103 PLANTATION FL 33313 |
| PIERRE, FRANCISQUE M | 21913 LAKEFOREST CIRCLE NO.104 BOCA RATON FL 33433 |
| PIERRE, FRANDIEU VICTOR | 5815 AUTUMN RIDGE RD LAKE WORTH FL 33463 |
| PIERRE, FRANTZ | [ADDRESS WITHHELD] |
| PIERRE, FRID | 2379 ZEDAR AVE DELRAY BEACH FL 33444 |
| PIERRE, FRITZ G | 1065 S FLAGLER AVE APT 704 POMPANO BEACH FL 33060 |
| PIERRE, HARLY | 112 CENTRAL AVE DELRAY BEACH FL 33483 |
| PIERRE, HARRISON | [ADDRESS WITHHELD] |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT      F BELAIR MD 21015-6764 |

| Claim Name | Address Information |
| --- | --- |
| PIERRE, HERODE | 1221 NW 3RD AVE. NO. 326 POMPANO BEACH FL 33060 |
| PIERRE, JAMESCHESTER S | 3480 NW 29 STREET LAUDERDALE LAKES FL 33311 |
| PIERRE, JEAN CLAUDE | [ADDRESS WITHHELD] |
| PIERRE, JUAN | [ADDRESS WITHHELD] |
| PIERRE, MARIE Y | 1790 SW 85TH AVENUE MIRAMAR FL 33025 |
| PIERRE, MARTHE | 4204 W WHITEWATER AVE WESTON FL 33332 |
| PIERRE, NELSON | [ADDRESS WITHHELD] |
| PIERRE, NIXON | 610 NW 13TH ST BOCA RATON FL 33486 |
| PIERRE, PATRICK | 8983 SW 9TH ST BOCA RATON FL 33433 |
| PIERRE, ROBERTO | 6757 SIENNA CLUB DR LAUDERHILL FL 33319 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE POMPANO BEACH FL 33060 |
| PIERRE, YVEKA | 2931 SW 11TH CT FT LAUDERDALE FL 33312 |
| PIERRE,CELITA E | [ADDRESS WITHHELD] |
| PIERRE,DENIUS JEAN | 391 HIBISCUS TREE DR LANTANA FL 33462 |
| PIERRE,EDLYNE | [ADDRESS WITHHELD] |
| PIERRE,ELIE-ZAIRE | [ADDRESS WITHHELD] |
| PIERRE,ERASSENER | 2750 NW 56 AVE LAUDERHILL FL 33313 |
| PIERRE-CHARLES JR, ULRICK | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| PIERRE-LOUIS, JANE | 3308 SPANISH WELLS DR      A DELRAY BEACH FL 33445 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT BALTIMORE MD 21236-4760 |
| PIERRE-LOUIS, YOUSELIE | 550 NE 44TH ST. POMPANO BEACH FL 33064 |
| PIERRE-LOUIS,JEAN F | [ADDRESS WITHHELD] |
| PIERRE-MARC SENAT | 1216 S 14TH ST LANTANA FL 33462 |
| PIERRELUS, KENNY | [ADDRESS WITHHELD] |
| PIERRILUS, CARDONEL | 175 SE 30TH AVE BOYNTON BEACH FL 33435 |
| PIERRILUS,JORES | 3060 CONGRESS PARK RD    APT 621 LAKE WORTH FL 33461 |
| PIERRO, WILLIAM J | [ADDRESS WITHHELD] |
| PIERRO,WENDY S | [ADDRESS WITHHELD] |
| PIERROT LOUIS | 3340 NE 14TH TER POMPANO BCH FL 33064 |
| PIERROT,LOUIS | 3340 NE 14TH TERRACE POMPANO BEACH FL 33064 |
| PIERS BRENDON | 4 B MILLINGTON ROAD CAMBRIDGE CB3 9HP |
| PIERSE ERDOGAN, JENNINE | 943 3RD AVENUE FRANKLIN SQUARE NY 11010-1833 |
| PIERSEL, TODD D | [ADDRESS WITHHELD] |
| PIERSMA, DONALD | 1517 SCHALLER LN DYER IN 46311 |
| PIERSON III, PAUL J | 220 MALTESE CIR  NO.11 FERN PARK FL 32730 |
| PIERSON, ARNOLD | [ADDRESS WITHHELD] |
| PIERSON, BRENT | [ADDRESS WITHHELD] |
| PIERSON, DAVID | BEUING BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. PIERSON, LESTER SOUTHINGTON CT 06489 |
| PIERSON, LESTER | 956 W CENTER STREET E SOUTHINGTON CT 06489 |
| PIERSON, PAUL | 3700 FAIRVIEW CIR #1723 WINTER PARK FL 32792- |
| PIERSON, TAVONE ANDRE | [ADDRESS WITHHELD] |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT STE 2104 MAITLAND FL 32751 |
| PIERSON,DAVID H | [ADDRESS WITHHELD] |
| PIERSON,JORDAN | [ADDRESS WITHHELD] |
| PIERUCCI, DON | [ADDRESS WITHHELD] |
| PIESTO, KEVIN | 4402 SILVERBROOK LN     D103 OWINGS MILLS MD 21117-6832 |
| PIETRA, LINDA | 3311 ROSALIE AVE BALTIMORE MD 21234-7928 |
| PIETRANTONIO, MARK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PIETRZAK, JIM | [ADDRESS WITHHELD] |
| PIETRZAK, STEVE | [ADDRESS WITHHELD] |
| PIETRZAK,LANCE S | [ADDRESS WITHHELD] |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN PARIS 75011 FRANCE |
| PIGGOTT, DAVE | 0N240 WOODVALE ST IL 60190 |
| PIGGOTT, RICARDO | 2 MACON STREET  APT 2B BROOKLYN NY 11216 |
| PIGNATARO, MICHAEL | 184 PARK ST      APT B NEW CANAAN CT 06840 |
| PIGNATIELLO, CARMEN | 4087 MILFORD LANE AURORA IL 60504 |
| PIK N GO FOOD STORE INC | 1060 FLAMINGO DR ROSELLE IL 60172 |
| PIKARSKY, SALLY | 5878 N LACEY AVE IL 60646-0201 |
| PIKE, ANDREA | 1814 W THORNWOOD LN MOUNT PROSPECT IL 60056 |
| PIKE, CATHERINE | [ADDRESS WITHHELD] |
| PIKE, CHRISTINA | 230 WITHERRIDGE DR. DULUTH GA 30097 |
| PIKE, KERI L | [ADDRESS WITHHELD] |
| PIKE, LAURA L | [ADDRESS WITHHELD] |
| PIKE, STEVEN | 10655 OAK BEND WAY WELLINGTON FL 33414 |
| PIKE, STEVEN | 424 CENTRAL AVE DEER PARK NY 11729 |
| PIKE,JOHN | [ADDRESS WITHHELD] |
| PIKE,KARIN Z | [ADDRESS WITHHELD] |
| PIKES PEAK TV ASSOCIATION  A10 | P.O. BOX 391 HERNDON PA 17830 |
| PIKUL, LORI J | [ADDRESS WITHHELD] |
| PIKUL, MARIE | 1816 S 59TH AVENUE CICERO IL 60804 |
| PILACHOWSKI, MARY-LYNN | [ADDRESS WITHHELD] |
| PILAND, CALVIN | 716 LAKE KILBY RD SUFFOLK VA 23434 |
| PILATO, NANCY | [ADDRESS WITHHELD] |
| PILGELIS, REGINA | 22 HAMMICK RD WEST HARTFORD CT 06107 |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE LINKS BUSS CENT OLD WOKING RD M.N. WHYTE DIR, OPER PLANNING SURREY, ENGLAND GU22 8BF UNITED KINGDOM |
| PILGRIM, DAVID | [ADDRESS WITHHELD] |
| PILGRIM, JOHN | PILGRIM, JOHN 3710 AMERICAN WAY 323 MAZOOLA MT 59808 |
| PILGRIM,EVA M | [ADDRESS WITHHELD] |
| PILGRIM,KEVIN | [ADDRESS WITHHELD] |
| PILLA, MARK | 13047 82ND ST. N WEST PALM BEACH FL 33412 |
| PILLARI, CHRISTINE A | [ADDRESS WITHHELD] |
| PILLI, ANNABELLE | 303 MAIDEN CHOICE LN    116 BALTIMORE MD 21228-6110 |
| PILLOT, KARLEE | 152 OAKLAWN RIDGE LN ST ROSE LA 70087 |
| PILLOT,K. | 152 OAK LAWN RIDGE LN. ST. ROSE LA 70087 |
| PILLOW,BENJAMIN | [ADDRESS WITHHELD] |
| PILLSBURY MARKETING | 10411 CLAYTON RD ST LOUIS MO 63131 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST  SUITE #2800 LOS ANGELES CA 90017 |
| PILLSBURY,JOY | [ADDRESS WITHHELD] |
| PILMAN, SHARON | [ADDRESS WITHHELD] |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 ATTN: LEGAL COUNSEL WALKER MN 56484 |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD PROVIDENCE FORGE VA 23140 |
| PILOT TRAVEL CENTER | PROVIDENCE FRG PROVIDENCE FORGE VA 23140 |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, ATTN: LEGAL COUNSEL SENECA SC 29679 |
| PILOTO,TAMMIE M | [ADDRESS WITHHELD] |
| PILOTTE, CATHERINE | [ADDRESS WITHHELD] |
| PILS,DIANA B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE CHICAGO IL 60608 |
| PILSTER PHOTOGRAPHY | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PILSTER PHOTOGRAPHY LLC | [ADDRESS WITHHELD] |
| PIMCO FUNDS-DIVERSIFIED INCOME FUND-744 | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO-PIMCO FUNDS GIS PLC HIGH YIELD | BOND FD-696 ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS,ROOM 8.102 NEW YORK NY 10104 |
| PIMCO-STATE TEACHERS RETIREMENT SYS OF | OHIO-1252 ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS,ROOM 8.102 NEW YORK NY 10104 |
| PIMCO1240-PRUDENTIAL SER FD SP PIMCO | TOTRET PT ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2042-IBM PERSONAL PENSION PLAN | TRUST ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2498-INCOME OPPORTUNITY FUND | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO2603-RED RIVER HYPI LP | ATTN: SANDY BENSON 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO2764 - PIMCO CAYMAN -CAYMAN GLOBAL | HIGH INCOME FUND,PIMCO CAYMAN GLOBAL HIGH INC FUND,CO PACIFIC INVESTMENT MGMT CO,ATTN:S BENSON,840 NEWPORT CTR DR NEWPORT BEACH CA 92660 |
| PIMCO2782-PIMCO CAYMAN GLOABL HIGH | INCOME YE-HEDGED  FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO2980-CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM ATTN: SANDY BENSON LINCOLN PLAZA EAST, 400 Q STREET, S SACRAMENTO CA 95814 |
| PIMCO3752-GLOBAL HIGH YIELD STRATEGY | FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PIMCO3813 - PIMCO CAYMAN BANK LOAN FUND | ATTN: SANDY BENSON~ 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO4652 LOAN OPPORTUNITIES FUND I LP | ATTN: SANDY BENSON 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PIMCO4686-GIS GLOBAL HIGH YIELD BOND | FUND ATTN: SANDY BENSON 840 NEWPORT CENTER DR, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO4689-GLOBAL INV SER PLC | DIVERSIFIEDINC FD ATTN: SANDY BENSON INVESTORS TRUST & CUSTODIAL SERVICE DUBLIN 2 IRELAND |
| PIMCO6449-ARMY & AIR FORCE MUTUAL AID | ASSOC-MASTER ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO686-VIT HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON C\O PACIFIC INVESTMENT MANAGEMENT 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO6975-AST-AST HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO705-PIMCO HIGH YIELD FUND | ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS ROOM 8.102 NEW YORK NY 10104 |
| PIMCO706- PRIVATE HIGH YIELD PORTFOLIO | ATTN: SANDY BENSON 1290 AVEUNE OF THE AMERICAS ROOM 8.102 NEW YORK NY 10104 |
| PIMENTAL, SULLY | [ADDRESS WITHHELD] |
| PIMENTEL & LOPERA, PA | SUITE NO.306 1825 PONCE DE LEON BLVD CORAL GABLES FL 33134-4418 |
| PIMENTEL, LISSETH | 5620 NE 18TH AVE NO.4 FORT LAUDERDALE FL 33334 |
| PIMENTEL, NIRSON | 41 NILES ST        APT NO.5-2A HARTFORD CT 06114 |
| PIMIENTA, MARIA E | [ADDRESS WITHHELD] |
| PIMLICO RACE COURSE | ATTN: GLORIA M CINQUERANI DIRECTOR SPECIAL EVENTS HAYWARD & WINNER AVES BALTIMORE MD 21215 |
| PIMLICO RACE COURSE | HAYWARD & WINNERS AVES BALTIMORE MD 21215 |
| PIN POINT MARKETING GROUP | 280 PARADISE ROAD ABERDEEN MD 21001 |
| PIN POINT MARKETING GROUP | 2253 PRINCE OF WALES CT BOWIE MD 20716 |
| PIN POINT MEDIA | 163 WEST MAIN ST DOTHAN AL 36301 |
| PINA, JOHN M | [ADDRESS WITHHELD] |
| PINA, JOSE M | [ADDRESS WITHHELD] |
| PINA, JOSE M | [ADDRESS WITHHELD] |
| PINA, PATRICIA | 15734 SW 40TH ST MIRAMAR FL 33027 |
| PINALES,MIRNA Y | [ADDRESS WITHHELD] |
| PINARD, WILLIAM A | [ADDRESS WITHHELD] |
| PINATA GRAPHICS INC | 1719 S CLINTON CHICAGO IL 60616 |
| PINATA GRAPHICS INC | 3604 S IRON CHICAGO IL 60609 |
| PINCH A PENNY | ATTN:ADVERTISING DEPT PO BOX 6025 CLEARWATER FL 33758-6025 |

| Claim Name | Address Information |
| --- | --- |
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE NANUET NY 10954 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCIN, CHRISTOPHER | 3211 S 5TH AVE WHITEHALL PA 18052 |
| PINCKNEY, JERMAINE | 33 WINDERMERE AVE  UNIT 16 VERNON CT 06066 |
| PINCKNEY, SANDRA | 1170 HAMMOND RD. SUMMERTON SC 29148 |
| PINCKNEY, TODD | [ADDRESS WITHHELD] |
| PINCUS, ADAM | [ADDRESS WITHHELD] |
| PINCUS, BARRY L | 202 W GLENCOVE AVE NORTHFIELD NJ 08225 |
| PINCUS,GWEN S | [ADDRESS WITHHELD] |
| PINCUS,MARC | 235 MILLER PL NEW YORK NY 11801 |
| PINDEL, ANGELA | [ADDRESS WITHHELD] |
| PINDELSKI, MARIA | 232 E MADISON ST VILLA PARK IL 60181 |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 ATTN: LEGAL COUNSEL PINE BLUFF AR 71611 |
| PINE BLUFF COMMERCIAL | PO BOX 6469 PINE BLUFF AR 71611-6469 |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD EMMAUS PA 18049-5346 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW PERHAM MN 56573 |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE ELLICOTT CITY MD 21042 |
| PINE RIDGE PET HOSPITAL | 945 HOWLAND BLVD DELTONA FL 32738-7149 |
| PINE RIVER CABLE  M | P O BOX 96 MCBAIN MI 49657-0096 |
| PINE,ANDREA | [ADDRESS WITHHELD] |
| PINEBROOK SERVICES FOR | 402 N FULTON ST CHILDREN & YOUTH ALLENTOWN PA 18102 2002 |
| PINEDA & STOTT | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA JR, DAVID | [ADDRESS WITHHELD] |
| PINEDA, ASMINDA | 360 INLAND DR     1B WHEELING IL 60090 |
| PINEDA, CARAL | 9214 GREENBRIER CT DAVIE FL 33328 |
| PINEDA, CARLOS | 8421 NARCOOSSEE RD APT 9106 ORLANDO FL 328275632 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 ORLANDO FL 32829 |
| PINEDA, CAROLYN | [ADDRESS WITHHELD] |
| PINEDA, FRANCORIS | [ADDRESS WITHHELD] |
| PINEDA, GORGE LUIS | C/PRINCIPAL  NO.65 INGENIO CAEL, YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, HECTOR CHAVERRA | 79 COVE RD STAMFORD CT 06902 |
| PINEDA, HEIDI S | [ADDRESS WITHHELD] |
| PINEDA, JORGE | [ADDRESS WITHHELD] |
| PINEDA, JUAN C | [ADDRESS WITHHELD] |
| PINEDA, NELSON | 432 BANYON TREE CIRCLE APT 202 STE 2104 MAITLAND FL 32751 |
| PINEDA, RONALD C | [ADDRESS WITHHELD] |
| PINEDA, RUTH | 2704 W GREENWOOD AVE WAUKEGAN IL 60087 |
| PINEDA,MARNI | [ADDRESS WITHHELD] |
| PINEDA,NORMA | [ADDRESS WITHHELD] |
| PINEDA,RACHEL C | [ADDRESS WITHHELD] |
| PINEGROVE RANCH | 40 OSER AVE, #17 HAUPPAUGE NY 11788 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD DELTONA FL 32738-2985 |
| PINEIRO, MARIA | [ADDRESS WITHHELD] |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 METTER GA 30439 |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 ATTN: LEGAL COUNSEL METTER GA 30439 |
| PINERIDGE FILM AND TELEVISION CO INC | 11265 ALUMNI WAY JACKSONVILLE FL 32246 |

| Claim Name | Address Information |
|---|---|
| PINEROS, FABIAN | 80 COLBY DR PINEROS, FABIAN EAST HARTFORD CT 06108 |
| PINEROS, FABIAN | 80 COLBY DR EAST HARTFORD CT 06108 |
| PINES DINNER THEATRE | 637 MAIN ST MOHRSVILLE PA 19541-8847 |
| PINES ICE ARENA | 12425 TAFT ST ATTN: JAY DELGADO PEMBROKE PINES FL 33028 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR BALTIMORE MD 21202 |
| PING, MIKE | 454 DAYWARD CT AURORA IL 60505 |
| PINGARELLI, MEGAN | 420 W EMMAUS AVE PMB 99 ALLENTOWN PA 18103 |
| PINGREE, MIKE | 33 STERLING ST FORT WORTH TX 76114 |
| PINGREE,GEOFFREY | 271 MORGAN STREET OBERLIN OH 44074 |
| PINHO, KARLA | 74 HIGHLAND AVE NAVGATUCK CT 06770 |
| PINIELLA, LOU | 20 W KINZIE STREET SUITE 1000 CHICAGO IL 60610 |
| PINIELLA, LOUIS V | [ADDRESS WITHHELD] |
| PINIELLA, LOUIS VICTOR | [ADDRESS WITHHELD] |
| PINKER, STEVEN | 107 SOUTH ST NO.6D BOSTON MA 02111 |
| PINKERTON, F RUSSELL | [ADDRESS WITHHELD] |
| PINKERTON, JAMES P | [ADDRESS WITHHELD] |
| PINKERTON, JONATHAN | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKERTON, MELISSA | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKES, REGINA | 8 BLAKE AVE CLINTON CT 06413-2331 |
| PINKNEY, JOHN | [ADDRESS WITHHELD] |
| PINKUS, EDWARD | 5304 PARKS HGHTS AVE BALTIMORE MD 21215 |
| PINKUS, LINDA M | [ADDRESS WITHHELD] |
| PINNACLE ADVERTISING | 1435 N PLUM GROVE RD SCHAUMBURG IL 60173-4590 |
| PINNACLE ADVERTISING & MKTG | 1435 N PLUM GROVE RD STE C SCHAUMBURG IL 60173-4590 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD BALTIMORE MD 21212 |
| PINNACLE DEVELOPMENT GROUP LLC | 8145 N 86TH PL ATTN MICHAEL LANG SCOTTSDALE AZ 85258 |
| PINNACLE ENTERTAINMENT, LTD | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| PINNACLE HOTEL MANAGEMENT   [ORLANDO | MARRIOTT-LAKE MARY] 1501 INTERNATIONAL PKWY LAKE MARY FL 327464708 |
| PINNACLE MARKETING LLC | 1445 DOLGNER PL SANFORD FL 32771-9204 |
| PINNACLE MEDIA GROUP | 264 S LA CIENEGA BLVD   SUITE 1414 BEVERLY HILLS CA 90211-3302 |
| PINNACLE PROPERTIES | 7122 HIGHWAY 300 LITTLE ROCK AR 72223 |
| PINNACLE PUBLISHING GROUP | [ADDRESS WITHHELD] |
| PINNACLE PUBLISHING GROUP | [ADDRESS WITHHELD] |
| PINNACLE PUBLISHING GROUP | [ADDRESS WITHHELD] |
| PINNACLE SYSTEMS | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE SYSTEMS INC | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVENUE WEST BRADENTON FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 7252 MANATEE AVE W BRADENTON FL 34209 |
| PINNACLE THERAPY & WELLNESS CENTER | 315 75TH ST W BRADENTON FL 342093201 |
| PINNACLE TOWER | PO BOX 409250 ATLANTA GA 30384 |
| PINNACLE TOWERS | 301 NORTH CATTLEMEN ROAD NICK PURVEY/ SALES ACCOUNT MANAGER SARASOTA CA 34232 |
| PINNACLE TOWERS LLC | PO BOX 409250 ATLANTA GA 30384-9250 |
| PINNACLE TOWERS LLC | PO BOX 404261 ATLANTA GA 30384-4261 |
| PINNACLE TOWERS LLC | PO BOX 277454 ATLANTA GA 30384-7454 |
| PINNACLE TOWERS LLC | PO BOX 409261 ATLANTA GA 30384 |
| PINNACLE TOWERS LLC | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| PINNER, STANLEY | 137 FAIRWAY DRIVE SUITE 2603 SANFORD FL 32771 |
| PINNICK, JAMES A | [ADDRESS WITHHELD] |
| PINNOCK, CHRISTINA L | 10056 NW 18 ST PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| PINNOCK-SCOTT, CLAUDIA | 4121 SW 33RD DRIVE HOLLYWOOD FL 33023 |
| PINO TILE HOLDINGS | 2101 W. ATLANTIC BLVD. POMPANO BEACH FL 33069 |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD WAKEFIELD VA 23888 |
| PINO, DAVID | 5017 W FULLERTON AVE CHICAGO IL 60639 |
| PINO, EDWARD | 4173 SW 48TH CT FT LAUDERDALE FL 33314 |
| PINO, ROLANDO | [ADDRESS WITHHELD] |
| PINOARGOTE, AMY L | [ADDRESS WITHHELD] |
| PINON, ADRIANA | [ADDRESS WITHHELD] |
| PINON, ANDRIANA | 4202 BENHAM AVE BALDWIN PARK CA 91706 |
| PINON, MARIA | [ADDRESS WITHHELD] |
| PINPOINT | 280 PARADISE RD. ABERDEEN MD 21001 |
| PINPOINT COMMUNICATIONS  M | P O BOX 490 CAMBRIDGE NE 69022 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | [ADDRESS WITHHELD] |
| PINPOINT RESOURCE GROUP LLC | [ADDRESS WITHHELD] |
| PINSKER, CAROLINE E | [ADDRESS WITHHELD] |
| PINSKY, ROBERT | 8 MAPLE AVENUE CAMBRIDGE MA 02139 |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT 350 CLARK DR. MOUNT OLIVE NJ 07828 |
| PINTADO, WILLIAM | PO BOX 536 WILDWOOD FL 34785- |
| PINTO, CATHERINE M | 1797 CHESTER RD  APT 1 BETHLEHEM PA 18018 |
| PINTO, MICHELLE | 57-37 228TH ST BAYSIDE NY 11364 |
| PINTO, MILDRED | 1650 NW 42ND ST OAKLAND PARK FL 33309 |
| PINTO, OLIVE | 168 GRANDVIEW TER HARTFORD CT 06114-2213 |
| PINTO, RENYEL | [ADDRESS WITHHELD] |
| PINTZOW, DAVID S | [ADDRESS WITHHELD] |
| PINZKER, JAMES | [ADDRESS WITHHELD] |
| PINZKER, JAMES | [ADDRESS WITHHELD] |
| PINZLER, JULIA | [ADDRESS WITHHELD] |
| PIO, JULIE | [ADDRESS WITHHELD] |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106 OAK BROOK IL 60523 |
| PIOCON TECHNOLOGIES INC | 11 SHERWOOD CT MUNDELEIN IL 60060 |
| PIOMBINO, VINCENT | 214 KELLOM ST WEST BABYLON NY 11704 |
| PIONEER | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| PIONEER | 115 N. MICHIGAN AVENUE BIG RAPIDS MI 49307 |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 ALLENTOWN PA 18105 1613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PIONEER COMMUNICATIONS M | 120 W. KANSAS AVE. ULYSSES KS 67880 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN ATTN: DERRICK JOHNSON CHICAGO IL 60611 |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 ATTN: LEGAL COUNSEL KINGFISHER OK 73750 |
| PIONEER MAGNETICS | 1745 BERKELEY ST SANTA MONICA CA 90404 |
| PIONEER NEWS | P.O. BOX 98 ATTN: LEGAL COUNSEL SHEPARDSVILLE KY 40165 |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 SCHUYLKILL HAVEN PA 17972-8978 |
| PIONEER PRESS | 345 CEDAR ST ST PAUL MN 55101 |
| PIONEER PRESS | PO BOX 64890 ST PAUL MN 55164-0890 |
| PIONEER PRESS | 3701 WEST LAKE AVE GLENVIEW IL 60025 |
| PIONEER PRESS | PO BOX 73532 CHICAGO IL 60673-7532 |
| PIONG, CHEE | 108 GARDENS DR. NO. 203 POMPANO BEACH FL 33069 |
| PIONG, CHEE K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PIONZIO, MELISSA A | [ADDRESS WITHHELD] |
| PIOTH, SANDI | 16032 LARAMIE OAK FOREST IL 60452 |
| PIOTH, THOMAS | 16032 LARAMIE OAK FOREST IL 60452 |
| PIOTROWSKI, CHESTER A | 70 POND ST DUNSTABLE MA 01827 |
| PIPALA, STEVEN | 5505 ADELAIDE AVE 2 SAN DIEGO CA 92115 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 SHIPPERS RD MACUNGIE PA 18062-0159 |
| PIPER MARBURY RUDNICK & WOLFE LLP | 500 8TH ST NW WASHINGTON DC 200002131 |
| PIPER PLASTICS INC | PO BOX 536 MUNDELEIN IL 60060-0536 |
| PIPER PLASTICS, INC. | 1840 ENTERPRISE COURT LIBERTYVILLE IL 60048 |
| PIPER, BRADLEY A | [ADDRESS WITHHELD] |
| PIPER, ELIZABETH | 44 HENRY ST HAMPTON VA 23669 |
| PIPER, JEFFREY E. | [ADDRESS WITHHELD] |
| PIPER, JOHNNY | 3705 W 121ST ST ALSIP IL 608031209 |
| PIPER, WILLIAM | 109 NOB HILL PARK DR REISTERSTOWN MD 21136-4622 |
| PIPER,JEFFREY | [ADDRESS WITHHELD] |
| PIPER,JEFFREY E. | [ADDRESS WITHHELD] |
| PIPER,WHITNEY LEIGH | [ADDRESS WITHHELD] |
| PIPES,JASON A | [ADDRESS WITHHELD] |
| PIPESTONE COUNTY STAR | PO BOX 277 PIPESTONE MN 56164 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H NEW YORK NY 10016 |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET SUITE 2H ATTN: HOLLY MCGHEE NEW YORK NY 10016 |
| PIPPIN, DAN | 48 SCHOFIELD RD WILLINGTON CT 06279 |
| PIPTON PALACE | 5803 CHESTNUT AVE NEWPORT NEWS VA 23605 |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 PIQUA OH 45356 |
| PIQUION, JASON R | 19423 NW 28TH CT MIAMI GARDENS FL 33056 |
| PIRA ANNE KOCH | 158 BYRAM RD GREENWICH CT 06830 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR BALTIMORE MD 21212 |
| PIRAINO,KIMBERLY J | [ADDRESS WITHHELD] |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST CARSON CA 90810 |
| PIRANI, RAHIL | 630 SEDGE MEADOW AVE ROMEOVILLE IL 60446 |
| PIRANIAN,ANNIE | [ADDRESS WITHHELD] |
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD WILLIAMSBURG VA 23185 |
| PIRILLO,FRANK | [ADDRESS WITHHELD] |
| PIRILLO,SALVATORE | [ADDRESS WITHHELD] |
| PIRIR, JULIO | 36 LAUREL ST ENFIELD CT 06082-2917 |
| PIRKO, THERESA | 2153 LANCASTER CIR    202B NAPERVILLE IL 60565 |
| PIRNIA, GARIN | 1434 W CORTEZ ST #1 CHICAGO IL 60622 |
| PIRNIA, GARIN | 1434 W CORTEZ ST    NO.1 CHICAGO IL 60622 |
| PIRO, JOE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE OAK LAWN IL 60453 |
| PIROG, STEVE | [ADDRESS WITHHELD] |
| PIRONE, DANIELLE | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIRONE, JASON | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIROZZI HILLMAN INC | 274 MADISON AVE NEW YORK NY 10016 |
| PIROZZI HILLMAN INC | 274 MADISON AVE  SUITE 605 NEW YORK NY 10016 |
| PIROZZI,GIOVANNI | [ADDRESS WITHHELD] |
| PIRSCHER,CARL J | [ADDRESS WITHHELD] |
| PISA,MICHELLE F | [ADDRESS WITHHELD] |
| PISACANO | 3 CHIEFTANS RD GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| PISANI, GIACOMO | [ADDRESS WITHHELD] |
| PISANI, JOSEPH F | 877 INDIAN HILL RD ORANGE CT 06477-1429 |
| PISANO, ANGELINA | 4502 MARTINIQUE WAY      G2 COCONUT CREEK FL 33066 |
| PISANO, JEROME | [ADDRESS WITHHELD] |
| PISANO, KEVIN | 9 MARTIN CT IL 60411 |
| PISARSKI, BONNIE S | [ADDRESS WITHHELD] |
| PISARZ, RON | 7 WINDMILL CHASE      B SPARKS GLENCOE MD 21152-9034 |
| PISCHE,MATTHEW | [ADDRESS WITHHELD] |
| PISCIONE,ROSS M | [ADDRESS WITHHELD] |
| PISCITELLO HOME CENTER | 2300 WOOD AVE EASTON PA 18042-3105 |
| PISKEL, MARLA | 3155 LUCAS DR BETHLEHEM PA 18017 |
| PISKORSKI, MICHAEL D | [ADDRESS WITHHELD] |
| PISKURA, DAVID A | 15 COZLY RD TOLLAND CT 06084 |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD ALLENTOWN PA 18103 3600 |
| PISTERNA,SHARN F | [ADDRESS WITHHELD] |
| PISTONE, PETE | [ADDRESS WITHHELD] |
| PISTONE,KAREN ELIZABETH | [ADDRESS WITHHELD] |
| PISTORIO, ANTHONY | 328 ELRINO ST BALTIMORE MD 21224-2720 |
| PISTORIUS,R. | 5833 RIVER ROAD HARAHAN LA 70123 |
| PITA COMMUNICATIONS | 1 STATE ST HARTFORD CT 06103 |
| PITAJAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| PITALLANO, ZUE | 20114 E VEJAR ROAD WALNUT CA 91789 |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. PITCAIRN PA 15140 |
| PITCH | [ADDRESS WITHHELD] |
| PITCH | [ADDRESS WITHHELD] |
| PITCH AND HIT CLUB | 2625 CAMELOT DR DYER IN 46311 |
| PITCHENIK,ARI | [ADDRESS WITHHELD] |
| PITCHER, ALAN | [ADDRESS WITHHELD] |
| PITCHFORD, ANGELA | [ADDRESS WITHHELD] |
| PITERA CREATIVE SERVICES | [ADDRESS WITHHELD] |
| PITKANEN, LINDA | [ADDRESS WITHHELD] |
| PITMAN COMPANY | PO BOX 98522 CHICAGO IL 60693 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE EXTON PA 19341 |
| PITMAN COMPANY | 16644 JOHNSON DRIVE CITY OF INDUSTRY CA 91745 |
| PITMAN COMPANY | ATTN: JIM GARVIN 5902 JOHNS RD TAMPA FL 33634 |
| PITMAN COMPANY | PO BOX 402779 ATLANTA GA 30384-2779 |
| PITMAN COMPANY | 225 SPRINGLAKE DR ATTN BRENT PERRAULT ITASCA IL 60143 |
| PITMAN COMPANY | 98522 COLLECTION CENTER DR CHICAGO IL 60693 |
| PITMAN COMPANY | 175 JOHN QUINCY ADAMS RD TAUTON MA 02780 |
| PITMAN COMPANY | 721 UNION BLVD TOTOWA NJ 07512 |
| PITMAN COMPANY | ATTN: MICKEY JACOBS 45 GILBERT STREET, EXT MONROE NY 10950 |
| PITMAN COMPANY | P.O. BOX 856390 LOUISVILLE KY 40285 |
| PITMAN PHOTO SUPPLY | 13911 S DIXIE HWY MIAMI FL 33176 |
| PITNES BOWES SOFTWARE | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 ATTN:  JOHN THAM LOS ANGELES CA 90017-4613 |
| PITNEY BOWES | 1313 N ATLANTIC ST FLOOR 3 SPOKANE WA 99201 |

| Claim Name | Address Information |
|------------|---------------------|
| PITNEY BOWES | 6300 WILSHIRE BLVD., 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES | ATTN: TIM MORUZZI 66 WAVERLY AVE. CLARENDON HILLS IL 60514 |
| PITNEY BOWES - PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PITNEY BOWES BANK INC | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| PITNEY BOWES BANK INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPARTMETN SHELTON CT 06484 |
| PITNEY BOWES CREDIT CORPORATION | 6300 WILSHIRE BLVD, 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 37 EXECUTIVE DRIVE DANBURY CT 06810-4182 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 5151 ATTN ASSET RECOVERY SHELTON CT 06484-7151 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 LOUISVILLE KY 40285 |
| PITNEY BOWES CREDIT CORPORATION | 1245 E BRICKYARD RD STE 250 SALT  LAKE CITY UT 84106-4278 |
| PITNEY BOWES CREDIT CORPORATION | 1305 EXECUTIVE BLVD   STE 200 CHESAPEAKE VA 23320 |
| PITNEY BOWES CREDIT CORPORATION | 1313 N ATLANTIC CUSTOMER SERV DEPT 3RD FL SPOKANE WA 99201-2303 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 ATTN:DONNA CUSTOMER SERVICE LOUIVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 27 WATERVIEW DRIVE ATTN: RECOVERY DEPT SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | PO BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | ATTN ASSET RECOVERY PO BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC | PO BOX 855460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC. | PO BOX 856460 MICHELLE KLUCK/SALES REP LOUSVILLE KY 40285 |
| PITNEY BOWES INCORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW PAMELA KO TROY NY 12180 |
| PITNEY, JOHN J JR | [ADDRESS WITHHELD] |
| PITRE, ANTHONY | 1761 SW 86TH TER MIRAMAR FL 33025 |
| PITRODA, MUKESH | [ADDRESS WITHHELD] |
| PITROF, TONYA A | 4405 RAYMOND AVE BROOKFIELD IL 60513 |
| PITRUZZELLO, BARBARA A | [ADDRESS WITHHELD] |
| PITT NEWS | 434 WILLIAM PITT UNION PITTSBURGH PA 15260 |
| PITT OHIO EXPRESS | MR. TOM CLEVE 5502 W. 47TH ST. FORESTVIEW IL 60638 |
| PITT OHIO EXPRESS INC | 15 27TH ST PITTSBURGH PA 15222 |
| PITT, ALFRED | 126 KINGFISHER LN WESTBROOK CT 06498-1905 |
| PITT, RAY | 17211 E JEFFERSON PL AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PITTAM, MICHAEL | [ADDRESS WITHHELD] |
| PITTARAS, ANGELINE | 4929 VISION AVE HOLIDAY FL 34690 |
| PITTATSIS, DAN | [ADDRESS WITHHELD] |
| PITTCO | MR. MATT SHAPIRO 1530 LANDMEIER RD. ELK GROVE VILLAG IL 60007 |
| PITTENDREIGH, LUKE | 1450 SW 130TH  AVE DAVIE FL 33325 |
| PITTER, JADE | 4005 N UNIVERSITY DR  D-107 SUNRISE FL 33351 |
| PITTMAN, MICHAEL R | 175 SMITH DRIVE EAST HARTFORD CT 06118 |
| PITTMAN,PHYLLIS Y | [ADDRESS WITHHELD] |
| PITTMAN-PRICE,SHANNON J. | [ADDRESS WITHHELD] |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN BOWIE MD 20716-1058 |
| PITTS SR, NATHAN M | [ADDRESS WITHHELD] |
| PITTS, H | 2009 S 25TH AVE BROADVIEW IL 60155 |
| PITTS, III, NORMAN | [ADDRESS WITHHELD] |
| PITTS, JAMES | PO BOX 1703 CHICAGO IL 60690 |
| PITTS, JOHNNY | 1763 W CULLOM AVE CHICAGO IL 60613 |
| PITTS, JONATHAN MILLNER | [ADDRESS WITHHELD] |
| PITTS, JOSEPH | 201 N WASHINGTON ST     1005 BALTIMORE MD 21231-1139 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR CHAMPAIGN IL 61822 |
| PITTS, MONICA A | [ADDRESS WITHHELD] |
| PITTS, PATRICIA | 4530 CONCORD LANDING DRIVE #204 ORLANDO FL 32839- |
| PITTS, PAULINE | [ADDRESS WITHHELD] |
| PITTS, PETER D | 15 WOOD FIELD RD BRIARCLIFF MANOR NY 10510 |
| PITTS, ROGER | [ADDRESS WITHHELD] |
| PITTS, SEAN JM | [ADDRESS WITHHELD] |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS 936 N LECLAIRE AVE     1ST CHICAGO IL 60651 |
| PITTS,JONI M | [ADDRESS WITHHELD] |
| PITTS,VERNON | 1812 FOXWORTHY AVE SAN JOSE CA 95124 |
| PITTSBURGH PAINT | MR. ERIC LESHER 2584 MOUTRAY LANE NORTH AURORA IL 60542 |
| PITTSBURGH PIRATES | 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK 115 FEDERAL STREET PITTSBURGH PA 15212 |
| PITTSBURGH POST GAZETTE | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | PO BOX 566 PITTSBURGH PA 15230 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES ATTN: LEGAL COUNSEL PITTSBURGH PA 15208 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES PITTSBURGH PA 15230 |
| PITTSENBARGER, DENNIS R | TWO LANE BLACK TOP MEDIA 9125 SE TAYLOR ST PORTLAND OR 97216 |
| PITZ, MARY ELISABETH | [ADDRESS WITHHELD] |
| PIVAWER, TANIA | 51-10 VERNON BLVD APT 2A LONG ISLAND CITY NY 11101 |
| PIVEC ADVERTISING | 2219 YORK RD SUITE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING LTD | 2219 YORK RD STE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING, LTD. | 2219 YORK RD TIMONIUM MD 21093-3139 |
| PIVEN, MORGAN | 12179 SUNSET POINT CIRCLE WELLINGTON FL 33414 |
| PIVONEY INC | 960 CADWELL AVE ELMHURST IL 60126 |
| PIXEL BROTHERS INC | 1812 W HUBBARD ST CHICAGO IL 60622 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE CHICAGO IL 60622 |
| PIXEL IMAGING | 5925 PRIESTLY DR NO.110 CARLSBAD CA 92009 |

| Claim Name | Address Information |
|---|---|
| PIXEL IMAGING MEDIA | 2595 FORTUNE WAY VISTA CA 92081 |
| PIXEL SOUP INC | 580 HARRISON AVE 4TH FLR BOSTON MA 02118 |
| PIXEL SOUP INC | 61 N LINCOLN RD SHARON MA 02067 |
| PIXEL SOUP INC | 83 NEWBURY ST BOSTON MA 02116 |
| PIXEL SOUP INC | 55 CHESTNUT ST SHARON MS 2067 |
| PIXELCHROME.COM | 605 ROUEN DRIVE MCKINNEY TX 75070 |
| PIXELRIA INC | 16053 ARBOR DR PLAINFIELD IL 60544 |
| PIXELRIA, INC | 16053 ARBOR DR. PLAINFIELD IL 60586 |
| PIXELS WITHIN INC | 21 W 58TH ST  APT 7A CLARENDON HILLS IL 60514 |
| PIXELTWEAKER | 2719 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| PIZALE, JOHN J | [ADDRESS WITHHELD] |
| PIZANGO, ERICK | 34 EISENHOWER CIRC WHITEHALL PA 18052 |
| PIZARRO,JOSE | [ADDRESS WITHHELD] |
| PIZZA CHEF | 4011 WILLIAM PENN HWY #501 VIL STONES CROSSING EASTON PA 18045 |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE BETHLEHEM PA 18017-5016 |
| PIZZA HUT | 748 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PIZZA HUT C/O MITA ENTERPRISE | 35 COLD SPRINGS ROAD ROCKY HILL CT 06067 |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PIZZA METRO | P. O. BOX 01 CHICAGO IL 60622-5117 |
| PIZZA PLACE | 43 BROAD ST STE 1 ROSARRIO CACCIATORE WESTERLY RI 02891 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06106 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06101 |
| PIZZA TIME - E. HARTFORD | 205 BURNSIDE AVE EAST HARTFORD CT 06108 |
| PIZZO, JOSEPH | [ADDRESS WITHHELD] |
| PIZZO, SETH M | [ADDRESS WITHHELD] |
| PIZZOFERRATO, ANNA MARIA | [ADDRESS WITHHELD] |
| PIZZOFERRATO, LAUREN | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PIZZOFERRATO,LAUREN A. | [ADDRESS WITHHELD] |
| PIZZOLA, THOMAS | 45 D CARILLON DR ROCKY HILL CT 06067 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR WETHERSFIELD CT 06109 |
| PJ GREEN INC | 100 WHITESBORO ST UTICA NY 13504-4026 |
| PJ GREEN INC | PO BOX 4026 UTICA NY 13502 |
| PJ MECHANICAL SERVICE & MAINTENANCE | CORP. 135 WEST 18TH STR NEW YORK NY 10011 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP | 135 W 18TH ST NEW YORK NY 10011 |
| PJ OBERMILLER GELLER | 1011 GRETNA GREEN WY LOS ANGELES CA 90049 |
| PKK PRODUCTIONS | 117 WHITTLE AVE BLOOMFIELD NJ 07003 |
| PKY FUND ATLANTA II LLC | PO BOX 536996 ATLANTA GA 30353-6966 |
| PKY FUND ATLANTA II, LLC | 2839 PACES FERRY ROAD, SUITE 1105 OVERLOOK II ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000 JACKSON MS 39201 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE % PARKWAY REALTY SVCS,LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190 ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE PO BOX 536996 ATLANTA GA 30353-6996 |
| PL MURPHY | 25 N PROSPECT AVENUE BALTIMORE MD 21228 |
| PLACE, CHARLES | 4865 ROYAL COACHMAN DR ELKRIDGE MD 21075-6025 |
| PLACEK, ALAN J | [ADDRESS WITHHELD] |
| PLACEK, ALAN J | [ADDRESS WITHHELD] |
| PLACENCIA, LAURA | 4557 ZANE ST LOS ANGELES CA 90032 |
| PLACENCIA, ROMAN | 3638 W 66TH PL IL 60629 |

| Claim Name | Address Information |
|---|---|
| PLACER, JARU | 9102 THISTLEDOWN RD    173 OWINGS MILLS MD 21117-8261 |
| PLACERES DE DIEPPA,ELMA C | [ADDRESS WITHHELD] |
| PLACHY, JEANNINE | 33 GARFIELD AVE E ISLIP NY 11730 |
| PLAIN DEALER | P.O. BOX 988 ATTN: LEGAL COUNSEL NORTH VERNON IN 47265 |
| PLAINVIEW OLD BETHPAGE | CHAMBER OF COMMERCE PO BOX 577 PLAINVIEW NY 11803 |
| PLAINVIEW OLD BETHPAGE SOCCER CLUB | PO BOX 212 OLD BETHPAGE NY 11804 |
| PLAINVIEW WATER DISTRICT | PO BOX 9113 PLAINVIEW NY 11803-9013 |
| PLAMER, HAZEL | 49 ABERDEEN AVE ABERDEEN MD 21001 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK 5926 N INDIAN RD CHICAGO IL 60646 |
| PLAN 17/B CORP | C/O LON ROSEN 150 EL CAMINO DR BEVERLY HILLS CA 90212 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND HILL QNZ NY 11419 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND SOUTH RICHMOND HILL NY 11419 |
| PLANCARTE, CLAUDIA | [ADDRESS WITHHELD] |
| PLANCARTE, JORGE C. | [ADDRESS WITHHELD] |
| PLANCH, FELICITA | 35 E 56TH ST WESTMONT IL 60559 |
| PLANET CENTRAL | 1506 WILLOW LAWN DR STE RICHMOND VA 23230-3415 |
| PLANET CENTRAL ADVERTISING | 1506 WILLOW LAWN SUITE 100 RICHMOND VA 23230 |
| PLANET CENTRAL LLC | 1506 WILLOW LAWN DR RICHMOND VA 23230-3413 |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 LAUREN CHAVIS RICHMOND VA 23230 |
| PLANET CHARLEY PRODUCTIONS LLC | 212 RED BIRD AVE WISCONSIN DELLS WI 53965 |
| PLANET DISCOVER | 535 MADISON AVE    SUITE 300 COVINGTON KY 41011 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR FT MITCHELL KY 41017-1664 |
| PLANET EARTH AGENCY LLC | 4159 N BELL CHICAGO IL 60618 |
| PLANET FITNESS | 378 BOSTON POST ROAD ORANGE CT 06477 |
| PLANET JACKSON HOLE | BOX 3249 JACKSON HOLE WY 83001 |
| PLANK, JACK L. | [ADDRESS WITHHELD] |
| PLANK, JACK L. | [ADDRESS WITHHELD] |
| PLANK, MARK J | [ADDRESS WITHHELD] |
| PLANKTON ART CO | 508 EMMA ST MOUNT HOLLY NJ 08060 |
| PLANLOGIC DESIGN CO | 523 E GITTINGS ST BALTIMORE MD 21230 |
| PLANNED PARENTHOOD OF CONNECTICUT | ATTN MARJORIE WREN  VP DEVELOPEMENT 345 WHITNEY AVENUE NEW HAVEN CT 06511-2384 |
| PLANNED PARENTHOOD OF CONNECTICUT | JOANNE DONAGHUE VP DEVELOPMENT 345 WHITNEY AVE NEW HAVEN CT 06511-2384 |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 PLANO TX 75074-6894 |
| PLANT LADY | 203 MISTLETOE DR NEWPORT NEWS VA 23606 |
| PLANT SOUP INC | 205 COLE RANCH RD ENCINITAS CA 92024 |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. TIFTON GA 31793 |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 ATTN: LEGAL COUNSEL TIFTON GA 31793-0187 |
| PLANTAMURA, MICHA | [ADDRESS WITHHELD] |
| PLANTAN, MARK | [ADDRESS WITHHELD] |
| PLANTATION CITY OF | 400 NW 73RD AVE PLANTATION FL 333171609 |
| PLANTATION NURSING HOME    [BROWARD | CONVALESCENT HOME] 1330 S ANDREWS AVE FORT LAUDERDALE FL 333161838 |
| PLANTATION NURSING HOME    [SPRINGTREE | WALK NURSING CTR] 4251 SPRINGTREE DR SUNRISE FL 333516119 |
| PLANTATION NURSING HOME    [TAMARAC | CONVALESCENT CENTER] 7901 NW 88TH AVE TAMARAC FL 333212003 |
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD LEESBURG FL 347487406 |
| PLANTATION SHUTTERS | 1943 W GULF TO LAKE HWY LECANTO FL 344619217 |
| PLANTATIONS INC | 102 OLD POQUONOCK RD BLOOMFIELD CT 06002 |
| PLANTE, BRUCE E | 613 W 39TH ST SAND SPRINGS OK 74063 |
| PLANTE, BRUCE E | C/O TULSA WORLD 315 S BOULDER AVE TULSA OK 74102 |
| PLANTERS COMPANY | 245 CULLODAN ST SUFFOLK VA 234344608 |

| Claim Name | Address Information |
|---|---|
| PLANTERS REALTY | 124 SLADE AVE STE 103 PIKESVILLE MD 21208 |
| PLANTON ART CO | 508 EMMA ST MT HOLLY NJ 08060 |
| PLANTS ALIVE | 31 E CENTRE ST P O BOX 240 MAHANOY CITY PA 17948 |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER LMG 79 MADISON AVE 5TH FLOOR NEW YORK NY 10016 |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLAS-TECH ENGINEERING, INC. | RE: LAKE GENEVA 875 GENEVA PA C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE, WILLIAM P | [ADDRESS WITHHELD] |
| PLASCHKE,WILLIAM | [ADDRESS WITHHELD] |
| PLASENCIA,DAVID | [ADDRESS WITHHELD] |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 SAN RAFAEL CA 94901 |
| PLASS APPLIANCE | 22 W 011 ARMY TRAIL RD ADDISON IL 60101 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE ANNAPOLIS MD 21401 |
| PLASTIFAB INC | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIFAB LEED PLASTICS | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIK, DAVID | 5455 S FORT APACHE RD    NO.108-93 LAS VEGAS NV 89148 |
| PLATA, JACQUI | 5725 GATIN BLVD ORLANDO FL 32822 |
| PLATEK, IRENEUSZ J | [ADDRESS WITHHELD] |
| PLATEK, STEPHEN | 31 W FOREST DR ENFIELD CT 06082-2104 |
| PLATER, CHARLES | 144 SIEGWART LN BALTIMORE MD 21229-3832 |
| PLATERO ERIC | 265 S FEDERAL HWY SUITE 290 DEERFIELD BEACH FL 33441 |
| PLATERO,HECTOR O | [ADDRESS WITHHELD] |
| PLATFORM ADVERTISING | 15500 W 113TH ST STE 200 LENEXA KS 66219-5106 |
| PLATFORM-A INC. (QUIGO TECHNOLOGIES INC. | A DIV. OF AOL) TIFFANY STRELOW COBB ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| PLATFORM-A INC., AN AOL LLC COMPANY | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| PLATFORM-A INC., ET AL. | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (P.O. BOX 1008) COLUMBUS OH 43216-1008 |
| PLATFORMIC INC | [ADDRESS WITHHELD] |
| PLATH, KARL H | 5755 N MELVINA AVE CHICAGO IL 60646 |
| PLATH, TANYA L | [ADDRESS WITHHELD] |
| PLATINUM MANAGEMENT ENTERPRISES INC. | 2201 BENECIA AVE. LOS ANGELES CA 90064 |
| PLATINUM PLASTICS | 799 E CEDAR ST ONTARIO CA 91761 |
| PLATINUM PRODUCTIONS LLC | [ADDRESS WITHHELD] |
| PLATINUM RECRUITING GROUP INC | 1307 S WABASH AVE    STE 613 CHICAGO IL 60605 |
| PLATINUM STREET FESTIVALS | 300 E OAKLAND PARK BLVD    NO.392 WILTON MANORS FL 33334 |
| PLATIS, APRIL | [ADDRESS WITHHELD] |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 PORTLAND OR 97208-2858 |
| PLATT ELECTRIC SUPPLY INCORPORATED | 10605 SW ALLEN BLVD BEAVERTON OR 97005 |
| PLATT II, GEORGE W | 32 GARDEN ST MANCHESTER CT 06040 |
| PLATT, CHARLES O. | [ADDRESS WITHHELD] |
| PLATT, EARL | 573 EVERDELL AVE WEST ISLIP NY 11795 |
| PLATT, GEORGE | GARDEN ST PLATT, GEORGE MANCHESTER CT 06040 |
| PLATT, GEORGE | [ADDRESS WITHHELD] |
| PLATT, HENRY | 1257 S CHRISTIANA AVE    BSMT CHICAGO IL 60623 |
| PLATT, RUSSELL J | 680 FT WASHINGTON AVE    APT 2N NEW YORK NY 10040 |
| PLATT, SAM | 3401 BIMINI LN    H4 COCONUT CREEK FL 33066 |
| PLATT,BRADLEY | [ADDRESS WITHHELD] |
| PLATT,CAILYN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PLATT,JOSEPH T | [ADDRESS WITHHELD] |
| PLATTFORM ADVERTISING | 15500 W 113TH ST LENEXA KS 66219-5100 |
| PLATZKE JR,NOEL F | [ADDRESS WITHHELD] |
| PLAVIC,JASON T | [ADDRESS WITHHELD] |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD COLUMBIA MD 21045 |
| PLAYA REALTY | 11825 MAJOR ST. CULVER CITY CA 90230 |
| PLAYA VISTA | 5510 LINCOLN BLVD  STE 100 PLAYA VISTA CA 90094 |
| PLAYA VISTA CIRCULATION INC | PO BOX 284 REDONDO BEACH CA 90277 |
| PLAYA,HENRY,J | 500 NE 1ST ST APT 6 POMPANO BEACH FL 33060 |
| PLAYBOY ENTERPRISES | NAM LA 680 N LAKE SHORE DR    1500 CHICAGO IL 60611-0233 |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| PLAYER, JEFFREY | 802 MARVIN AVE PORT SAINT JOE FL 32456 |
| PLAYERS CLUB GOLF | 2 WESTGATE DR ANNANDALE NJ 088011647 |
| PLAYHOUSE ON THE GREEN | 177 STATE STREET BRIDGEPORT CT 06604 |
| PLAYROOM CREATIVE | [ADDRESS WITHHELD] |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 LEESBURG FL 347884023 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 LEESBURG FL 347895037 |
| PLAZA PHARMACY | ATTN:  TATY SALDINEZ 11726 GREVILLEA AVE HAWTHORNE CA 90250 |
| PLAZA POPULAR | 2991 MICHIGAN AVE KISSIMMEE FL 34744-1222 |
| PLAZA THEATRE | 425 N BUMBY AVE ORLANDO FL 328036027 |
| PLAZA TRUCKS | 2945 E. VENTURA BLVD OXNARD CA 93036 |
| PLAZA, CARLOS | 19 RUSSELL ST NEW BRITAIN CT 06052-1312 |
| PLAZA, DONNA | [ADDRESS WITHHELD] |
| PLAZOLA,JOSEPH A | [ADDRESS WITHHELD] |
| PLC CORP | 220 BAKER ROAD LAKE BLUFF IL 60044 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC 4505 N ELSTON CHICAGO IL 60630 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC PO BOX 92170 ELK GROVE IL 60007 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC 2300 N BARRINGTON RD    STE 140 HOFFMAN ESTATES IL 60169 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN PO BOX 92170 ELK GROVE IL 60009 |
| PLEASANT CARE CORPORATION | 106 S MENTOR AVE SUITE 150 PASADENA CA 911062951 |
| PLEASANT HOLIDAYS | 2404 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD CONVERSE LA 71419 |
| PLEASANT, CLEO | 5328 S INDIANA AVE    2ND CHICAGO IL 60615 |
| PLEASANT, TIMOTHY | 31 E 100TH ST CHICAGO IL 60628 |
| PLEASANTS, LACRESHIA | [ADDRESS WITHHELD] |
| PLECKI, MARTIN J | 19621 S 116TH AVE MOKENA IL 60448 |
| PLECKI,GREG | [ADDRESS WITHHELD] |
| PLEIS, SCOTT | [ADDRESS WITHHELD] |
| PLEIS,SCOTT | 4040 KEY HARBOUR DR LAKE ST LOUIS MO 633673000 |
| PLEIS,SCOTT | [ADDRESS WITHHELD] |
| PLESAC, DAN | 12935 IOWA ST CROWN POINT IN 46307 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD FREDERICK MD 21704 |
| PLESS,STACI L | [ADDRESS WITHHELD] |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST 821 SIVERT DR. WOOD DALE IL 60191 |
| PLICGO, JOSE | 2919 163RD PL HAMMOND IN 46323 |
| PLIMPTON,HERBERT W | 1080 WHITEWELL RD HILLSBOROUGH CA 940107047 |
| PLINKE,TERRY A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PLISHKER, LAURIE S | 6316 HUNTING RIDGE LN MCLEAN VA 22101-4151 |
| PLISKA, JULIE ANN | 1303 S CLOVERDALE AVE NO.5 LOS ANGELES CA 90019 |
| PLOCHA,MATTHEW R | [ADDRESS WITHHELD] |
| PLOCHARCZYK, ROBERT A | [ADDRESS WITHHELD] |
| PLOCHINSKI, DANIELLE | 157 SCHOOL ST       C EAST HARTFORD CT 06108-1836 |
| PLOCHMAN, CARL | 10480 305TH AVE MILWAUKEE WI 54757 |
| PLOMER,MICHAEL E | [ADDRESS WITHHELD] |
| PLOMGREN, KURT | [ADDRESS WITHHELD] |
| PLOMGREN, KURT R | [ADDRESS WITHHELD] |
| PLONES,VICTOR N | [ADDRESS WITHHELD] |
| PLOOF, MARK | LOGAN PLACE 2 NEWPORT NEWS VA 23601 |
| PLOOF, MARK | 566 LOGAN PL     NO.2 NEWPORT NEWS VA 23601 |
| PLOSKUNAK, GEORGE C | [ADDRESS WITHHELD] |
| PLOTNIK, ARTHUR | [ADDRESS WITHHELD] |
| PLOTT, DAVE L | [ADDRESS WITHHELD] |
| PLOUGH,DAVID M | [ADDRESS WITHHELD] |
| PLOURDE, DANIEL | 15 GRIFFIN PLACE MIDDLETOWN CT 06457-2218 |
| PLOURDE, DANIEL | P.O BOX 168 MIDDLEFIELD CT 06455 |
| PLOURDE, PATRICK | 20 ARAWAK DR PLOURDE, PATRICK EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 15 JERRY ROAD EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 20 ARAWAK DRIVE EAST HARTFORD CT 06118-2505 |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| PLOWMAN, DENISE MICHELLE | 12656 NETTLES DR      APT H NEWPORT NEWS VA 23606 |
| PLT LANDSCAPE CONTRACTORS INC | 334 SOUNDVIEW AVE STAMFORD CT 06902 |
| PLUCKNETT, RYAN J | 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUCKNETT, RYAN J | DBA SETS BY USS 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUG CARTEL COMPANY | C/O TALENT CLEARING HOUSE INC 612 NORTHAMPTON ST      NO.232 EDWARDSVILLE PA 18704 |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10003 |
| PLUM, ERIC | 2597 JASMINE TRACE DRIVE KISSIMMEE FL 34758 |
| PLUMB, KENNETH O | [ADDRESS WITHHELD] |
| PLUMLEY,TREVOR E | [ADDRESS WITHHELD] |
| PLUMMER, CEDERA | [ADDRESS WITHHELD] |
| PLUMMER, CEDERA | [ADDRESS WITHHELD] |
| PLUMMER, LINDA | 5927 QUEEN ANNE STREET BALTIMORE MD 21207 |
| PLUMMER, PATRICK J | 1412 NW 58TH AVENUE MARGATE FL 33063 |
| PLUMMER,NAKIA L | [ADDRESS WITHHELD] |
| PLUMMER,WAYNE R | [ADDRESS WITHHELD] |
| PLUNK, MYERS | P O BOX 308 MANSFIELD IL 61854 |
| PLUNKETT FURNITURE DISP ADV | 2500 W GOLF RD HOFFMAN ESTATES IL 60169-1114 |
| PLUNKETT, A.J. | [ADDRESS WITHHELD] |
| PLUNKETT, LAURIE A | [ADDRESS WITHHELD] |
| PLUNKETT, MARGIE | [ADDRESS WITHHELD] |
| PLUNKETT, MARGUERITE | 620 S.E. 6TH TERRACE POMPANO BEACH FL 33060 |
| PLUNKETT, MICHAEL R | [ADDRESS WITHHELD] |
| PLUNKETT, RODGER | [ADDRESS WITHHELD] |
| PLUNKETT, STEVEN | [ADDRESS WITHHELD] |
| PLUNKETT,MARGUERITE M | [ADDRESS WITHHELD] |
| PLUNKETT,MIKE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B FRANKFORT IL 60423 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045 2351 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK CHICAGO IL 60615 |
| PM ASSOCIATES | PO BOX 786 SPRING HOUSE PA 19477 |
| PM ENTERTAINMENT | 9545 WENTWORTH STREET SUNLAND CA 91040 |
| PM SERVICES | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 |
| PMA | 307 WEST GENTRY CHECOTAH OK 74426 |
| PME PHOTOGRAPHY | 7642 KINGS PASSAGE AVE ORLANDO FL 32835 |
| PMNI LLC | 99 GARDEN PRKWAY CARLISLE PA 17013 |
| PNAZEK, BRAD | [ADDRESS WITHHELD] |
| PNC BANK | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 100 WOODBRIDGE CTR DR STE 102 WOODBRIDGE NJ 07095-1125 |
| PNC BANK | 9101 N GREENWOOD AVE NILES IL 60714-1499 |
| PNC BANK | C/O DONER ADV SOUTHFIELD MI 48075 |
| PNC BANK CORP | 1 PNC PLAZA249 5TH AVE PITTSBURGH PA 15222 |
| PNC BANK CORP | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| PNNACLE ENTERTAINMENT | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| POBANZ, RANDY | [ADDRESS WITHHELD] |
| POCAMUCHA, OTILIA | 10730 NW 7TH ST NO.8 MIAMI FL 33172 |
| POCCHIA,NICK | [ADDRESS WITHHELD] |
| POCCIA JR, BENEDETTO | [ADDRESS WITHHELD] |
| POCH, KEVIN | [ADDRESS WITHHELD] |
| POCHAMUCHA,OTILIA | [ADDRESS WITHHELD] |
| POCHE, JUSTIN | 362 MCINTYRE CT VALPARAISO IN 46383 |
| POCHN, ANDY | [ADDRESS WITHHELD] |
| POCHOP, M. | 5552 CEDONIA AVE BALTIMORE MD 21206-3806 |
| POCHTER | 8146 SILKWOOD CIR HUNTINGTON BEACH CA 92646 |
| POCIASK BUSE,JOANNE | [ADDRESS WITHHELD] |
| POCIASK, DAVID | C/O LAW OFFICES OF DAVID GLADISH, P.C. ATTN: DAVID S. GLADISH 8320 KENNEDY AVENUE HIGHLAND IN 46322 |
| POCIUS, GENEVIEVE | 1111 ONTARIO ST      412 OAK PARK IL 60302 |
| POCKEL-LEWIS,SUE A | [ADDRESS WITHHELD] |
| POCKET LINT PRODUCTIONS LLC | [ADDRESS WITHHELD] |
| POCKETS THE CLOWN | ATTN:  RENEE COHEN 507 RACQUET CLUB RD NO.57 WESTON FL 33326-1870 |
| POCKLINGTON, R L | 1407 E GLEN AVE      1 PEORIA IL 61616 |
| POCONO MOUNTAIN VACATION BUREAU INC | 1004 MAIN ST STROUDSBURG PA 18360 |
| POCONO R V | 489 BUSHKILL-PLAZA LA WIND GAP PA 18091 |
| POCONO RECORD | 511 LENOX STREET ATTN: LEGAL COUNSEL STROUDSBURG PA 18360 |
| POCONO RECORD | 511 LENOX STREET STROUDSBURG PA 18360 |
| PODBELSEK, FRANK | 700 W HILL RD PALATINE IL 60067 |
| PODLASKI, ANTHONY L | 12 DEBBIE MARIE CT NISKAYUNA NY 12309-1947 |
| PODMOLIK OBRECHT, MARY ELLEN | [ADDRESS WITHHELD] |
| PODNER,BRIAN E | [ADDRESS WITHHELD] |
| PODORSKI, BRIT | 7117 DEER VALLEY ROAD HIGHLAND MD 20777 |
| PODOSEK, DANIEL R | [ADDRESS WITHHELD] |
| PODSADA, JANICE E | [ADDRESS WITHHELD] |
| POE*PREOWNED ELCTRONIC | PO BOX 4080 BOSTON MA 02211 |
| POE, ANDREA | 523 GOLDSBOROUGH ST EASTON MD 21601 |
| POE, JANITA | 1006 GREENWOOD AVENUE  SUITE 4 ATLANTA GA 30306 |

| Claim Name | Address Information |
| --- | --- |
| POE, KIMBERLY M | [ADDRESS WITHHELD] |
| POEDTKE, CARL | [ADDRESS WITHHELD] |
| POELKING, JOHN F. | [ADDRESS WITHHELD] |
| POELLNITZ, TIMOTHY | 1809 KINGSLAND AVE ORLANDO FL 32808 |
| POERWANTO,ANDY | [ADDRESS WITHHELD] |
| POETZEL, CHRIS | [ADDRESS WITHHELD] |
| POFF, LAURA ELIZABETH | 256 IOWA STREET OAK PARK IL 60302 |
| POFF,F | [ADDRESS WITHHELD] |
| POFFEL WILLIAM | 3125 N. CALVERT ST BALTIMORE MD 21218 |
| POFFENBAUGH FORD INC | 1118 13TH ST SAINT CLOUD FL 347694406 |
| POGORZALA, TIMOTHY | 838 N MAPLEWOOD AVE    NO.2R CHICAGO IL 60622 |
| POGORZALA,TIMOTHY J. | [ADDRESS WITHHELD] |
| POGUE, DONALD A | 554 DICKINSON ST SPRINGFIELD MA 01108 |
| POH, HERBERT | [ADDRESS WITHHELD] |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| POHL, LAURA ELIZABETH | 901 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| POHL, SUZANNE | [ADDRESS WITHHELD] |
| POHL, TIMOTHY E | [ADDRESS WITHHELD] |
| POHLMAN, DAVID | [ADDRESS WITHHELD] |
| POHLMAN, MELISSA | [ADDRESS WITHHELD] |
| POHLMAN, PAUL N | 801 THIRD STREET  SOUTH ST PETERSBURG FL 33701 |
| POHLMAN, STEPHEN | P.O. BOX 4393 WEQUETOWNSING MI 49740 |
| POIGUA, OMAR | 3130 NW 21ST CT      6 MIAMI FL 33142 |
| POINDEXTER,SANDRA | [ADDRESS WITHHELD] |
| POINT 360 | 6920 SUNSET BLVD HOLLYWOOD CA 90028 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| POINT DU JOUR, JEAN | 1625 NW 130TH ST MIAMI FL 33167 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 OWINGS MILLS MD 21117 |
| POINT ROLL | PO BOX 822282 PHILADELPHIA PA 19182-2282 |
| POINT ROLL | 580 VIRGINIA DR      STE 210 FT WASHINGTON PA 19034 |
| POINTDUJOUR, JEAN M | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| POINTE ORLANDO | 100 W LIVINGSTON ST ORLANDO FL 328011548 |
| POINTE ORLANDO | 9101 INTERNATIONAL DRIVE  SUITE 1040 ORLANDO FL 32819 |
| POINTER | HCR 1 BOX 66 RT 33 MATTAPONI VA 23110 |
| POINTER,JACK E | [ADDRESS WITHHELD] |
| POINTROLL | 951 EAST HECTOR ST. ATTN: LEGAL COUNSEL CONSHOHOCKEN PA 19428 |
| POINTROLL, INC | 951 E. HECTOR ST. CONSHOHOCKEN PA 19428 |
| POISSON, MATTHEW | [ADDRESS WITHHELD] |
| POISSON,CLOTILDE | [ADDRESS WITHHELD] |
| POITEVINT,DEBORAH L | [ADDRESS WITHHELD] |
| POITRA, CHERYL | [ADDRESS WITHHELD] |
| POITRAS, STEVEN | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN S | [ADDRESS WITHHELD] |
| POITRAS, STEVEN SCOTT | [ADDRESS WITHHELD] |
| POITRAS,COLIN M | [ADDRESS WITHHELD] |
| POKAY, RICHARD | 11656 SW 50TH ST COOPER CITY FL 33330 |
| POKLEN SR, THOMAS L | [ADDRESS WITHHELD] |
| POKOL, LAWRENCE M | [ADDRESS WITHHELD] |
| POKORN, ROBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| POKRAJAC, ANNIE | [ADDRESS WITHHELD] |
| POL SERVICE INC. | 4260 HILLTOP ROAD ATTN: PAUL BOROWCZAK SCHAUMBURG IL 60173 |
| POL, RODNEY | [ADDRESS WITHHELD] |
| POL-SERVICE INC | 1100 REMINGTON RD SCHAUMBURG IL 60173 |
| POL-SERVICE INC | 18270 W OLD PINE CT 1693 GURNEE IL 60031 |
| POLACHEK,JENNIFER B | [ADDRESS WITHHELD] |
| POLAKOVIC,GARY J | [ADDRESS WITHHELD] |
| POLANCO, ANA | 37 BELLECREST AVE EAST NORTHPORT NY 11731 |
| POLANCO, ANGEL MANUEL | 8500 OLD COUNTRY MNR DAVIE FL 33328 |
| POLANCO, MONICA E | [ADDRESS WITHHELD] |
| POLANCO, RAFAEL | SHERBROOKE AVE POLANCO, RAFAEL HARTFORD CT 06106 |
| POLANCO, RAFAEL | 22 SHERBROOKE AVE HARTFORD CT 06106 |
| POLANCO, RICHARD | 98-15 HORACE HARDING EXPW APT 25 CORONA NY 11368 |
| POLANCO, ROSALINDA | [ADDRESS WITHHELD] |
| POLANCO, SHORANLLY | 19255 NE 10TH AVENUE #502 MIAMI FL 33179 |
| POLANCO, YAHIRA YAMILE | 1335 NW 182ND STREET MIAMI FL 33169 |
| POLANCO,INGRID | [ADDRESS WITHHELD] |
| POLAND | 30700 WEKIVA RIVER RD NO. 6 SORRENTO FL 32776 |
| POLAND SPRING | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND, GEORGE | 135 SMITH RD EAST HADDAM CT 06423-1251 |
| POLAND, LISA | [ADDRESS WITHHELD] |
| POLAND, LISA A | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAND, WILLIAM A | 303 RAIN WATER WAY    103 GLEN BURNIE MD 21060-3236 |
| POLAR CABLEVISION M | 110 4TH STREET EAST PARK RIVER ND 58270 |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 ATTN: LEGAL COUNSEL PARK RIVER ND 58270 |
| POLAR GRAPHICS | PO BOX 219 KENT WA 98035 |
| POLARIS CABLE M | 12 BREWER ROAD PRESQUE ISLE ME 04769 |
| POLARIS IMAGES | 259 W 30TH ST    13TH FLR NEW YORK NY 10001 |
| POLARZONE NW LLC | PO BOX 6473 BELLEVUE WA 98008 |
| POLAS, KENNETH | 107 PAULA CT YORKTOWN VA 23693 |
| POLATSEK, ABRAHAM | [ADDRESS WITHHELD] |
| POLCE, MICHAEL | [ADDRESS WITHHELD] |
| POLCYN, MIKE | [ADDRESS WITHHELD] |
| POLE, RICHARD | [ADDRESS WITHHELD] |
| POLE, RICHARD | [ADDRESS WITHHELD] |
| POLE,DICK | [ADDRESS WITHHELD] |
| POLE,DICK | [ADDRESS WITHHELD] |
| POLE,ROBERT | [ADDRESS WITHHELD] |
| POLEE, STEVEN | [ADDRESS WITHHELD] |
| POLEE, STEVEN A | [ADDRESS WITHHELD] |
| POLEMENI, MARIE | [ADDRESS WITHHELD] |
| POLEN, CATHERINE I | 15 WEYFIELD CT BALTIMORE MD 21237 |
| POLEN,MRS. | 6626 COOL SPRINGS RD THOMPSON STATION TN 37179 |
| POLENSKY, JASON W | [ADDRESS WITHHELD] |
| POLEO, PATRICIA | [ADDRESS WITHHELD] |
| POLIAK, SHIRA | 5230 N 37ST HOLLYWOOD FL 33021 |
| POLIANA XAVIER | 821   LYONS RD #21202 MARGATE FL 33063 |
| POLICE ATHLETIC LEAGUE OF PA | 2524 E CLEARFIELD ST PHILADELPHIA PA 19134-5098 |
| POLICE, LUCKNER | 1714 C FOREST LAKES CIRCLE WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
| --- | --- |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| POLIK,FREDERICK P | [ADDRESS WITHHELD] |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE BALTIMORE MD 21237-2738 |
| POLIKOFF, NANCY | 2904 GARFIELD TERR NW WASHINGTON DC 20008 |
| POLIKOFF, NANCY | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| POLIKOFF, RICHARD | 10806 OLD HARBOR   APT 12 FORT SMITH AR 72903 |
| POLIKOFF, RICHARD | 4075 CADILLAC DR     APT 8 FAYETTEVILLE AR 72703 |
| POLILLS, CHRISTINE | 3706 EDNOR RD BALTIMORE MD 21218-2049 |
| POLIMENI,DONNA A | [ADDRESS WITHHELD] |
| POLIMICE, INNOCENT | 720 SE 7TH AVE BOYNTON BEACH FL 33435 |
| POLING, CHRIS | 1107 HENDERSON RD BEL AIR MD 21014-2560 |
| POLING, RICKI R | [ADDRESS WITHHELD] |
| POLIS, CAREY | [ADDRESS WITHHELD] |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLISKY, JAMES | 12 HOWARD AVE NEW HAVEN CT 06519 |
| POLITE IN PUBLIC | 618 MOULTON AVE STE F LOS ANGELES CA 900312994 |
| POLITI, DIANE L | 860 N ORANGE AVENUE  NO.206 ORLANDO FL 32801 |
| POLITIS, EVANGELINE M | 106 WESTMORELAND DR WILMETTE IL 60091 |
| POLITO JR,TONEY J. | [ADDRESS WITHHELD] |
| POLITO, ROBERT | 99 JOHN ST APT 1706 NEW YORK NY 10038 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE   APT 13G NEW YORK NY 10024 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE   APT 13G NEW YORK NY 10026 |
| POLIZZI, DOREEN | [ADDRESS WITHHELD] |
| POLIZZI, LOUIS | 208 MAIN ST AUBURNDALE FL 33823 |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| POLK ST STATION LLC | 2731 N LINCOLN AVE CHICAGO IL 60614 |
| POLK, JAMECA L | 487 NELSON DR NO.5 NEWPORT NEWS VA 23601 |
| POLK, LARRY | 6741 S GREEN ST       2 CHICAGO IL 60621 |
| POLK, LEONDRA | 918 E EATON ST IN 46320 |
| POLK, YOLANDA | [ADDRESS WITHHELD] |
| POLK,JEFFREY M | [ADDRESS WITHHELD] |
| POLK,JOHN | [ADDRESS WITHHELD] |
| POLKA, RICHARD | 1283 ASBURY AVE WINNETKA IL 60093 |
| POLKI, INA | 4051 GOSS AVE SCHILLER PARK IL 60176 |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE DEERFIELD IL 600153693 |
| POLLACK COMM | 5143 CLEVELAND RD.DELRAY BEACH, FL 33484 ATTN: RICH POLLACK DELRAY BEACH FL 33484 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD DELRAY BEACH FL 33484 |
| POLLACK FURS | 541 PENN AVE WEST READING PA 19611 1035 |
| POLLACK, HAROLD | 3043 KATHLEEN LANE FLOSSMOOR IL 60422 |
| POLLACK, LAUREN | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK, NEAL | 1287 MONTECITO DR LOS ANGELES CA 900311652 |
| POLLACK, PENNY S | [ADDRESS WITHHELD] |
| POLLACK, TRACY | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK,BRETT | [ADDRESS WITHHELD] |
| POLLACK,MICHAEL R | [ADDRESS WITHHELD] |
| POLLACK-ELINE, SUAN | 1804 SNOW MEADOW LN       T2 BALTIMORE MD 21209-5844 |
| POLLAK, LISA K | 1847 W EDDY ST CHICAGO IL 60657 |
| POLLARD, ANTOINE | 212 MID PINES CT       1D OWINGS MILLS MD 21117-2734 |

| Claim Name | Address Information |
|---|---|
| POLLARD, CHRISTIAN | 54 WEST 39TH ST        15TH FLR NEW YORK NY 10018 |
| POLLARD, CHRISTIAN | 640 WEST 170 ST        APT 5G NEW YORK NY 10032 |
| POLLARD, DONALD E. LIVING TRUST U/A | DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS FL 33908 |
| POLLARD, EDWARD W | [ADDRESS WITHHELD] |
| POLLARD, GENETTA | CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 226 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 6080 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | HC 74 BOX 1540 SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD SHACKLEFORDS VA 23156 |
| POLLARD, JOANNE R | 97 BENTON LANE GLASTONBURY CT 06033 |
| POLLARD, JOHN | 16 ORIOLE CT NAPERVILLE IL 60540 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146-4731 |
| POLLARD, KISA | [ADDRESS WITHHELD] |
| POLLARD,DERIK B | [ADDRESS WITHHELD] |
| POLLARD,DEVONE R | [ADDRESS WITHHELD] |
| POLLARD,SHANELL Y | [ADDRESS WITHHELD] |
| POLLEKOFF, ANDY | 615 KENYON DR RED LION PA 17356 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL 8400 WICKER AVE SAINT JOHN IN 46373 |
| POLLEY, LYNNE | 2420 READING DRIVE ORLANDO FL 32804 |
| POLLEY, THEODORE | [ADDRESS WITHHELD] |
| POLLICK,DANIEL L | [ADDRESS WITHHELD] |
| POLLITT, GEORGE | 8230 ACADEMY RD ELLIOTT CITY MD 21043 |
| POLLITZ,REBECCA M | [ADDRESS WITHHELD] |
| POLLMAN, VANISE | 5741 ATLANTA STREET HOLLYWOOD FL 33021 |
| POLLO REAL | 19008 PARK RIDGE ST WESTON FL 333322500 |
| POLLOCK JR, GEORGE J | [ADDRESS WITHHELD] |
| POLLOCK, JIMMY L | [ADDRESS WITHHELD] |
| POLLOCK, KIMBERLY | 3416 IONE DRIVE LOS ANGELES CA 90068 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE CHICAGO IL 60619 |
| POLLOCK, SHEILA A | [ADDRESS WITHHELD] |
| POLLOCK, SHERRI | 8730 SW 56TH STREET COOPER CITY FL 33328 |
| POLLOCK,ANTHONY | [ADDRESS WITHHELD] |
| POLLOCK,CHRIS A | [ADDRESS WITHHELD] |
| POLLOCK,STEPHANIE | [ADDRESS WITHHELD] |
| POLLOK,STEPHANIE L | [ADDRESS WITHHELD] |
| POLLS,ELISSA S. | [ADDRESS WITHHELD] |
| POLLY DELANEY | 1940 N. HIGHLAND AVE.  #60 HOLLYWOOD CA 90068 |
| POLLY ROSS | [ADDRESS WITHHELD] |
| POLMATIER, ROBERT | 72 LAKE RD POLMATIER, ROBERT ENFIELD CT 06082 |
| POLMATIER, ROBERT | 72 LAKE RD ENFIELD CT 06082 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST CHICAGO IL 60608 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE HARTFORD CT 06114 |
| POLO, ARMANDO CARREON | 72 ADMIRAL BLVD DUNDALK MD 21222 |
| POLO, JUDITH | [ADDRESS WITHHELD] |
| POLO, MARLON | 7371 SANTA MONICA DR MARGATE FL 33063 |
| POLOCHANIN, DAVE | 166 WEST ROAD MARLBOROUGH CT 06447 |
| POLOCHECK, JEANNE DEBELL | [ADDRESS WITHHELD] |
| POLONI,ANDREW G. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| POLSKY, BARRY | [ADDRESS WITHHELD] |
| POLSKY,SARA E. | [ADDRESS WITHHELD] |
| POLSON, RHETT | [ADDRESS WITHHELD] |
| POLTROCK, WILLIAM | 21W620 MARSTON CT IL 60137 |
| POLTURAK,LAURIE T | [ADDRESS WITHHELD] |
| POLUCHA, STEPHEN | [ADDRESS WITHHELD] |
| POLY PLASTIC PRODUCTS OF PENNSYVNIA INC | 21 SCHULTZ DR PO BOX 220 DELANO PA 18220 |
| POLY PRO | 2003 MACY DR ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30076 |
| POLY PRO | PO BOX 1942 ROSWELL GA 30077 |
| POLY PRO | PO BOX 1942 ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30077 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST ORANGE CA 92867 |
| POLZIN, STEPHEN F | [ADDRESS WITHHELD] |
| POMA AUTOMATED FUELING INC | PO BOX 479 BLOOMINGTON CA 92316 |
| POMALES, CHRISTINE A | [ADDRESS WITHHELD] |
| POMEDAY, NATHAN C | [ADDRESS WITHHELD] |
| POMEGRANATE | P.O. BOX 808022 PETALUMA CA 94975 |
| POMEGRANATE COMM AR | PO BOX 1340 SUISUN CITY CA 94585-4340 |
| POMERANTZ, SHARON | [ADDRESS WITHHELD] |
| POMERANZ, JANET B | 23 EASTLAND DR GLEN COVE NY 11542 |
| POMEROY,LAURIE J | [ADDRESS WITHHELD] |
| POMEROY,TIM | [ADDRESS WITHHELD] |
| POMES, ANTHONY | 3 BLYTHE PL E NORTHPORT NY 11731 |
| POMETTI, ANDREW | 873 WEST BLVD      APT 501 HARTFORD CT 06105 |
| POMETTI, ANDREW B | [ADDRESS WITHHELD] |
| POMMREHN, WILLIAM | 202 SETTLERS DR CEDAR PARK TX 78613 |
| POMOCO AUTO GROUP | 4116 W MERCURY BLVD HAMPTON VA 23666-3728 |
| POMOCO PARENT   [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD HAMPTON VA 236663728 |
| POMOCO SMITHFIELD | 928 S CHURCH ST SMITHFIELD VA 23430 |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 TUSTIN CA 92780 |
| POMPA,JONATHAN | [ADDRESS WITHHELD] |
| POMPA-KWOK,CHRISTINA M | [ADDRESS WITHHELD] |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 POMPANO BEACH FL 330611300 |
| POMPANO HONDA | 5381 N FEDERAL HWY POMPANO BEACH FL 33064 |
| POMPANO LINCOLN MERCURY | 2741 N FEDERAL HWY POMPANO BEACH FL 33064-6846 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY POMPANO BEACH FL 330627048 |
| POMPANO MOTOR COMPANY   [EDDIE ACCARDI | MAZDA] 855 S FEDERAL HWY POMPANO BEACH FL 330626748 |
| POMPANO PARK/PPI INC | 1800 SW 3RD ST POMPANO BEACH FL 33069-3106 |
| POMPANOOSUC MILLS | P O BOX 38A ROB CHAPIN EAST THETFORD VT 05043 |
| POMPE, SCOTT G | [ADDRESS WITHHELD] |
| POMPEA SMITH | 6605 HOLLYWOOD BLVD.,SUITE 220 HOLLYWOOD CA 90028 |
| POMPEI BAKERY | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI BAKERY #3 | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI, DAN J | [ADDRESS WITHHELD] |
| POMPER SHEET METAL INC. | 4444 NE 11 AVENUE OAKLAND PARK FL 33334 |
| POMPILIO, JOHN V | [ADDRESS WITHHELD] |
| POMUSH & ASSOCIATES | 1047 LAMBOURBNE PL OAK PARK CA 91377 |
| POMYKALA GROUP | MR. GARY POMYKALA 15 SALT CREEK LANE NO.309 HINSDALE IL 60521 |
| PONCAVAGE, JOANNA M | [ADDRESS WITHHELD] |
| PONCE, ADRIAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PONCE, GABRIEL | [ADDRESS WITHHELD] |
| PONCE, JUDITH S | [ADDRESS WITHHELD] |
| PONCE, MARIO | [ADDRESS WITHHELD] |
| PONCE, NORMA | 301 E 44TH ST HIALEAH FL 33013 |
| PONCE,DIANA | [ADDRESS WITHHELD] |
| PONCIANO, FELICIA | 2658 GRANDE ISLE DR APT 18116 ORANGE CITY FL 32763-7853 |
| POND, GARY F | 2105 COUNTRY VIEW LANE LANSDALE PA 19446 |
| POND, MIMI | [ADDRESS WITHHELD] |
| POND, STEVE | [ADDRESS WITHHELD] |
| POND, WILLIAM | 676 W HILL RD NEW HARTFORD CT 06057-4214 |
| POND,SANDRA | [ADDRESS WITHHELD] |
| PONDEL,DENISE M | [ADDRESS WITHHELD] |
| PONDER, LORENE | 1700 NW 10TH AVE. FT. LAUDERDALE FL 33311 |
| PONDER, RACHEL E | [ADDRESS WITHHELD] |
| PONEMONE, SCOTT D | [ADDRESS WITHHELD] |
| PONGONIS, JANE | 140 SAND HILL RD WILLIAMSBURG VA 23188 |
| PONGVARIN,SUVIT | [ADDRESS WITHHELD] |
| PONKO, AMANDA M | 113 HENLOPEN AVE REHOBOTH BEACH DE 19971 |
| PONS,LUIS | [ADDRESS WITHHELD] |
| PONSARAN, BRUCE | [ADDRESS WITHHELD] |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 320821810 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| PONTECORVO,CHRISTINA L | [ADDRESS WITHHELD] |
| PONTIAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| PONTICELLO, MIKE | 2828 SW VERSAILLES TER STEWART FL 34997 |
| PONTICIAN, GARY | 760 2ND ST CATASAUQUA PA 18032 |
| PONTICIAN, GARY M | [ADDRESS WITHHELD] |
| PONTIFLET-JAMES, LATACHIANNA | [ADDRESS WITHHELD] |
| PONTIKIS, GEORGE | 3 CAMDEN CT LAKE IN THE HILLS IL 60156 |
| PONTING, ROBERT | [ADDRESS WITHHELD] |
| PONTON,KIRSTEN M | [ADDRESS WITHHELD] |
| PONTOWN, SHAWN R | [ADDRESS WITHHELD] |
| PONTZ, ZACHARY J | [ADDRESS WITHHELD] |
| POOL PRO | 1619 N WEST END BLVD ROUTE 309 QUAKERTOWN PA 18951-1815 |
| POOL SCREEN BUILDERS | 1590 SAWGRASS CORP PKWY SUNRISE FL 33323 |
| POOL, JOSEPH | PO BOX 1159 SANTA CRUZ CA 95061-1159 |
| POOL, VICTOR R | 5246 TENDILLA AVE WOODLAND HILLS CA 91364-1829 |
| POOL, VICTOR R | [ADDRESS WITHHELD] |
| POOL,WILLIAM D | [ADDRESS WITHHELD] |
| POOLE & SHAFFERY LLP | 25350 MAGIC MOUNTAIN PRKWAY  NO.250 VALENCIA CA 91355 |
| POOLE JR, ROBERT | 140 W TROPICAL WAY PLANTATION FL 33317 |
| POOLE, ANDREW L | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| POOLE, CONCHITA | PO BOX 1367 KREBS OK 74554 |
| POOLE, DAVID | [ADDRESS WITHHELD] |
| POOLE, JEREMIAH | [ADDRESS WITHHELD] |
| POOLE, JOHNNY R | [ADDRESS WITHHELD] |
| POOLE, MARGO | [ADDRESS WITHHELD] |
| POOLE, MICHAEL | [ADDRESS WITHHELD] |
| POOLE, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| POOLE, MONIQUE | [ADDRESS WITHHELD] |
| POOLE, SANDY | 19 MOHAWK DR UNIONVILLE CT 06085 |
| POOLE, SANDY | 42 GREAT MEADOW LN *STOP & SHOP/UNIONVILLE UNIONVILLE CT 06001 |
| POOLE, WILMA JUNE | [ADDRESS WITHHELD] |
| POOLE,CHRISTOPHER J | [ADDRESS WITHHELD] |
| POOLOS, E ALEXANDRA | 862 UNION ST    NO.6J BROOKLYN NY 11215 |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR JOSEPH MURPHY DURHAM CT 06422 |
| POON, KINGSON | [ADDRESS WITHHELD] |
| POONTONG, SIRILUCK SARAH | [ADDRESS WITHHELD] |
| POOR STEVE | 55 E MONROE CHICAGO IL 60603 |
| POORE, LARRY | [ADDRESS WITHHELD] |
| POORMAN,KATIE C. | [ADDRESS WITHHELD] |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR AURORA IL 60504 |
| POPADOWSKI, ALLAN A | [ADDRESS WITHHELD] |
| POPE RESOURCES | PO BOX 3528 SEATTLE WA 98124-3528 |
| POPE RESOURCES | 19245 10TH AVE NE POULSBO WA 98370-0239 |
| POPE RESOURCES | RE: GOLD MOUNTAIN POPE RESOUR V.P. COMMERCIAL PROPERTIES PO BOX 1780 POULSBO WA 98370-0239 |
| POPE RESOURCES | DEPT 429 PO BOX 34935 SEATTLE WA 98124-1935 |
| POPE RESOURCES | PO BOX 3794 POULSBO WA 98370-0239 |
| POPE(PASCALE), MARTHA | [ADDRESS WITHHELD] |
| POPE, ANGELA L | [ADDRESS WITHHELD] |
| POPE, CYNTHIA KAY | [ADDRESS WITHHELD] |
| POPE, DANIEL | 1238 POST RD SCARSDALE NY 10583-2131 |
| POPE, DANIEL C | 35 AVONDALE RD WEST HARTFORD CT 06117 |
| POPE, ELLA | 101 WATTS PLACE W ISLIP NY 11795 |
| POPE, HUGH | [ADDRESS WITHHELD] |
| POPE, KRISTIAN | 1407 VARSITY LN BEAR DE 19701 |
| POPE, MARTHA P | 173 DORCHESTER RD SCARSDALE NY 10583 |
| POPE, MARYJO | 11901 WINDEMERE CT    203 ORLAND PARK IL 60467 |
| POPE, POORAN | [ADDRESS WITHHELD] |
| POPE, REBECCA L | [ADDRESS WITHHELD] |
| POPE, RICHARD N | [ADDRESS WITHHELD] |
| POPE, ROBERTA A | [ADDRESS WITHHELD] |
| POPE, SHADRICK | 139 N CULVER ST BALTIMORE MD 21229-3008 |
| POPE, SHAWNA J | [ADDRESS WITHHELD] |
| POPE,BRUCE A | [ADDRESS WITHHELD] |
| POPE,LABRANDA | [ADDRESS WITHHELD] |
| POPE,TINA | [ADDRESS WITHHELD] |
| POPE,WESLEY R | [ADDRESS WITHHELD] |
| POPE-GRADY, SONIA R | [ADDRESS WITHHELD] |
| POPEIL,JENNIFER | [ADDRESS WITHHELD] |
| POPELY,RICK | [ADDRESS WITHHELD] |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY CAPRON VA 23829 |
| POPEYE'S AD FUND | 13241 WOOD DUCK DR PLAINFIELD IL 60585-7997 |
| POPIELARZ, KATHERINE | [ADDRESS WITHHELD] |
| POPKINS JR, EDWARD J | [ADDRESS WITHHELD] |
| POPLACKI, GERTUDE | 703 DEWEY CT FORESTHILL MD 21050 |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 POPLAR BLUFF MO 63902 |

| Claim Name | Address Information |
|---|---|
| POPLAR GROVE LAWN MAINTENANCE INC | [ADDRESS WITHHELD] |
| POPLAR GROVE LAWN MAINTENANCE INC | [ADDRESS WITHHELD] |
| POPLAR JEWELRY | 1709 POPLAR PLACE DUNDALK MD 21222 |
| POPMART | 3516 LINDEN ST LAVAGE & ASSOC SUITE 100 BETHLEHEM PA 18017 1134 |
| POPOFF,TESSIE A | [ADDRESS WITHHELD] |
| POPOVIC, CRISTINA | 944 JEANNETTE ST DES PLAINES IL 60016 |
| POPP,MEGAN M | [ADDRESS WITHHELD] |
| POPPE, STEVEN | [ADDRESS WITHHELD] |
| POPPER, NATHANIEL | 485 3RD STREET  NO.3 BROOKLYN NY 11215 |
| POPPER, WILLIAM | [ADDRESS WITHHELD] |
| POPPER,NATHANIEL V. | [ADDRESS WITHHELD] |
| POPPY & STELLA | 728 S. BROADWAY BALTIMORE MD 21231 |
| POPS HOT DOGS         R | RT 17 GRAFTON VA 23692 |
| POPS PANTRY INC | 1195 N MCLEAN BLVD ELGIN IL 60123 |
| POQUOSON REALTY PARENT  [MID ATLANTIC | COMMERCIAL] 110 MID-ATLANTIC PL YORKTOWN VA 236934332 |
| POQUOSON REALTY PARENT  [VILLA | DEVELOPMENT] 1730 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934328 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE POQUOSON VA 23662 |
| PORAMBO, STANLEY | 230 W ABBOTT ST LANSFORD PA 18232 |
| PORCARO, JAMES | 826 ALAN DR WANTAGH NY 11793 |
| PORCARO, MARK | 60 SEYMOUR AVE WEST HARTFORD CT 06119-2328 |
| PORCARO, RICHARD J | [ADDRESS WITHHELD] |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302 CHICAGO IL 60657 |
| PORCELLO ESTATE BUYERS | 10222 NW 8TH ST BELLEVUE WA 98004 |
| PORCHIA SR, GREGORY T | [ADDRESS WITHHELD] |
| PORCHIA, GREG | [ADDRESS WITHHELD] |
| PORCHIA, HARVEY K | [ADDRESS WITHHELD] |
| PORCHIA, MELVIN LEO | [ADDRESS WITHHELD] |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80901 |
| PORCU, JOHN | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| PORDES, MIKE | [ADDRESS WITHHELD] |
| PORPORA, KENNETH | 236 W 5TH ST DEER PARK NY 11706 |
| PORRAS, LUIS | ELDRIDGE ST PORRAS, LUIS MANCHESTER CT 06040 |
| PORRAS, LUIS R | 173 ELDRIDGE STREET MANCHESTER CT 06040 |
| PORRATA,FELICITA F | [ADDRESS WITHHELD] |
| PORRELLO, DAVID ALLEN | [ADDRESS WITHHELD] |
| PORRETTA,CHRISTOPHER C | [ADDRESS WITHHELD] |
| PORRI, ROBERT F | [ADDRESS WITHHELD] |
| PORSCHE OF DOWNTOWN LA | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| PORT ARTHUR NEWS | P.O. BOX 789 ATTN: LEGAL COUNSEL PORT ARTHUR TX 77641-0789 |
| PORT ARTHUR NEWS | PO BOX 789 PORT ARTHUR TX 77641-0789 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17309 NEWARK NJ 07194-0001 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17505 NEWARK NJ 07194 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 EZ PASS CUSTOMER SERVICE CTR SATATEN ISLAND NY 10314-9003 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523 PHILADELPHIA PA 19195-1523 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE MELBOURNE FL 329512313 |
| PORT HOPE EVENING GUIDE | 97 WALTON STREET PORT HOPE ON L1A 1N4 CANADA |
| PORT JEFFERSON CHAMBER OF COMMERCE | 118 WEST BROADWAY PORT JEFFERSON NY 11777 |
| PORT JEFFERSON CHAMBER OF COMMERCE | PO BOX 600 PORT JEFF STATION NY 11776 |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET THERESA ADAMS-LOPEZ SAN PEDRO CA 90731 |

| Claim Name | Address Information |
| --- | --- |
| PORT WASHINGTON CHAMBER OF COMMERCE | P O BOX 121 PORT WASHINGTON NY 11050 |
| PORT WASHINGTON POLICE DISTRICT | 500 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| PORT WASHINGTON WATER POLLUTION | CONTROL DISTRICT 70 HARBOR RD PORT WASHINGTON NY 11050 |
| PORTADA | 315 FIFTH AVE SUITE 702 NEW YORK NY 10016 |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| PORTAGE DAILY REGISTER | P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; PO BOX 470 PORTAGE WI 53901 |
| PORTAGE NEWSPAPER SUPPLY | 1868 AKRON-PENINSULA RD PO BOX 5500 AKRON OH 44334-0500 |
| PORTAL CABLEVISION    A11 | P O BOX 400 STANLEY ND 58784 |
| PORTAL RIDGE OWNERS INC | 101 TRESSER BLVD STAMFORD CT 06901 |
| PORTALES NEWS TRIBUNE | 101 E FIRST ST PORTALES NM 88130 |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 PORTALES NM 88130 |
| PORTALES, INGEBORG | [ADDRESS WITHHELD] |
| PORTALUPPI, TINA | 689 GRISWOLD ST PORTALUPPI, TINA GLASTONBURY CT 06033 |
| PORTALUPPI, TINA | 689 GRISWOLD STREET GLASTONBURY CT 06033-1228 |
| PORTANOVA,AMALIA A | 9818 NW 65TH PL      APT 18A TAMARAC FL 33321 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY BALTIMORE MD 21216-2722 |
| PORTEE-MANNINGS, PORTIA T | 7090 SW 27TH ST MIRAMAR FL 33023 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 ROCKVILLE MD 20852 |
| PORTER AIRLINES INC | TORONTO CITY CENTER AIRPORT TORONTO ON M5V 1A1 CANADA |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM 201 JASON COURT BLOOMINGDALE IL 60108 |
| PORTER FURNITURE CO | 301 6TH ST RACINE WI 53403 |
| PORTER SMITH | 10237 CYPRESS COVE LN CLERMONT FL 34711-8898 |
| PORTER VAUGHAN | 1844 M 119 PETOSKEY MI 49770-9341 |
| PORTER, AGNES | 224 STEAMBOAT CT NASHVILLE TN 37124 |
| PORTER, ANDREW LEIGHTON | 5 WARNER PT NEW MILFORD CT 06776 |
| PORTER, ANNE | 561 KENILWORTH AVE KENILWORTH IL 60043 |
| PORTER, CHRIS | [ADDRESS WITHHELD] |
| PORTER, CHRISTOPHER | 3610 NW 21ST STREET NO. 105 LAUDERDALE LAKES FL 33311 |
| PORTER, DAMION | 9591 W ELM LN MIRAMAR FL 33025 |
| PORTER, DAVID F | [ADDRESS WITHHELD] |
| PORTER, EVAN | 19 E CHESAPEAKE AVE TOWSON MD 21286 |
| PORTER, J. KYLE | [ADDRESS WITHHELD] |
| PORTER, JAMES | [ADDRESS WITHHELD] |
| PORTER, JOSEPH | [ADDRESS WITHHELD] |
| PORTER, KAREN O | [ADDRESS WITHHELD] |
| PORTER, KERRON | 5945 DELARGO CIRCLE APT 203 SUNRISE FL 33313 |
| PORTER, MAJORIE A | 200 CIDER MILL RD TOLLAND CT 06084 |
| PORTER, MARK | [ADDRESS WITHHELD] |
| PORTER, MATHEW | 1875 SHEDYHILL TERRACE WINTER PARK FL 32792 |
| PORTER, PAUL | 103 WARINER LN SMITHFIELD VA 23430 |
| PORTER, SHACAROL | 2234 FORREST ST NO 4 HOLLYWOOD FL 33020 |
| PORTER, SHALITA L | 2880 SW 1ST ST, APT 1 FT LAUDERDALE FL 33312 |
| PORTER, SHARON L | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER,AIMEE | [ADDRESS WITHHELD] |
| PORTER,DEMITRUS W | [ADDRESS WITHHELD] |
| PORTER,JAMES C | [ADDRESS WITHHELD] |
| PORTER,KAREN E | [ADDRESS WITHHELD] |
| PORTER,KENNETH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PORTER,LLOYD T | [ADDRESS WITHHELD] |
| PORTER,RICHARD W | [ADDRESS WITHHELD] |
| PORTER,ROBBIE L | [ADDRESS WITHHELD] |
| PORTER,SHARON | [ADDRESS WITHHELD] |
| PORTER,TAJUDEEN B | [ADDRESS WITHHELD] |
| PORTER,TROY A | [ADDRESS WITHHELD] |
| PORTER,ZACHARY S | [ADDRESS WITHHELD] |
| PORTER-GIVENS, JILL | [ADDRESS WITHHELD] |
| PORTERFIELD,BERNARD F | [ADDRESS WITHHELD] |
| PORTERHOUSE DIGITAL LLC | 16 SOUTH MAIN STREET  SUITE C203 SOUTH NORWALK CT 06854 |
| PORTERS CAB COMPANY | 6105 W SHALLOW FORD CT SUFFOLK VA 23435 |
| PORTERVILLE RECORDER | PO BOX 151 PORTERVILLE CA 93258 |
| PORTILLA, ADERIC | [ADDRESS WITHHELD] |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 OAK BROOK IL 605233930 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR RICHMOND VA 23236 |
| PORTILLO, SAMIR | 2630 SW 28TH ST ALLENTOWN PA 18103 |
| PORTILLO,ERIC R | [ADDRESS WITHHELD] |
| PORTILLO,MARIA | [ADDRESS WITHHELD] |
| PORTILLOS,GARY D. | [ADDRESS WITHHELD] |
| PORTIS, ALCORA | 3911 KENTUCKY ST GARY IN 46409 |
| PORTLAND ADVERTISING INDUSTRY | PO BOX 40586 PORTLAND OR 97240 |
| PORTLAND GENERAL ELECTRIC - PGE | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438 PORTLAND OR 97208-4438 |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. PORTLAND ME 04104 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | PO BOX 1460 PORTLAND ME 04104 |
| PORTLAND ROSE FESTIVAL ASSOC. | 5603 S.W. HOOD AVENUE PORTLAND OR 97239 |
| PORTLAND/MULTNOMAH: BUSINESS INCOME TAX | AND CITY BUSINESS LICENSE CITY OF PORTLAND 111 SW COLUMBIA ST, 6TH FL PORTLAND OR 97201-5840 |
| PORTLOCK, SARAH | 365 BRIDGE ST       APT 9J BROOKLYN NY 11201 |
| PORTNER, JESSICA | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| PORTNOY, BRIAN | 1214 IRIS CT WESTON FL 33326 |
| PORTNOY,JENNA | [ADDRESS WITHHELD] |
| PORTO, GEORGE | [ADDRESS WITHHELD] |
| PORTO,MARISA J | [ADDRESS WITHHELD] |
| PORTOCARRERO,JUANA | [ADDRESS WITHHELD] |
| PORTOLA CLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PORTOS BAKERY | 315 N BRABD BLVD GLENDALE CA 91203 |
| PORTRAIT BY DESDUNES | 6900 NW 45 CT LAUDERHILL FL 33319 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD SANFORD FL 327717392 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR STE 100 RICHMOND VA 23230 3415 |
| PORTRAIT INNOVATIONS | 1825 TOWER DR GLENVIEW IL 60026-7783 |
| PORTRAIT INNOVATIONS | 696-J 14 BELAIR ROAD-HARFORD MALL BEL AIR MD 21014 |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET PORTSMOUTH OH 45662 |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE ATTN: LEGAL COUNSEL PORTSMOUTH NH 03801 |
| PORTUGAL, MITCH | [ADDRESS WITHHELD] |
| PORTUGUESE NATIONAL TOURIST OFFICE | 590 FIFTH AVE 4TH FL NEW YORK NY 10036-4702 |

| Claim Name | Address Information |
| --- | --- |
| PORTUGUEZ, ENID | 10538 HAVERLY ST EL MONTE CA 91731 |
| PORTUGUEZ, ENID C | [ADDRESS WITHHELD] |
| PORUBAN, LEE J | [ADDRESS WITHHELD] |
| PORUBCANSKY, MARK | [ADDRESS WITHHELD] |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94560 |
| POSADA, MICHAEL A | [ADDRESS WITHHELD] |
| POSADA, JULIAN G | [ADDRESS WITHHELD] |
| POSADAS, GERARDO | ACCT 5940 5756 S TRIPP AVE CHICAGO IL 60629 |
| POSAMENTIER, ALFRED S | 634 CARUSO LANE RIVER VALE NJ 07675 |
| POSAS, RINA C | 42 SE 3RD PL DANIA FL 33004 |
| POSATERI, DANIEL | [ADDRESS WITHHELD] |
| POSE, JANET L | [ADDRESS WITHHELD] |
| POSEGAY, DAVID J | [ADDRESS WITHHELD] |
| POSEY, BEATRICE D | [ADDRESS WITHHELD] |
| POSEY, ERNEST J | 5701 N SHERIDAN RD APT 5B CHICAGO IL 60660 |
| POSEY, ERNEST J | [ADDRESS WITHHELD] |
| POSEY, JOHN A. JR | 5013 EVERGREEN STREET BELLAIRE TX 77401-5014 |
| POSEY, MARK A | [ADDRESS WITHHELD] |
| POSEY, PATRICIA L | [ADDRESS WITHHELD] |
| POSHKA, JACOB | [ADDRESS WITHHELD] |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA 212 WALNUT STREET   2ND FLOOR PHILADELPHIA PA 19106 |
| POSITIVE BROADCAST SUPPORT INC | 68 OAKDALE RD CENTERPORT NY 11721 |
| POSITIVE CHANGES | 45 W HILLS RD BILL KENNEY IVORYTON CT 06442 |
| POSITIVE ENERGY INC | PO BOX 720371 ATLANTA GA 30358 |
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 GLENDORA CA 91740 |
| POSKOCIL, JOHN V | [ADDRESS WITHHELD] |
| POSKUS, MARGARET | 90 DAY ST GRANBY CT 06035 |
| POSLITUR, INGA | [ADDRESS WITHHELD] |
| POSNER ADVERTISING | 30 BROAD STREET NEW YORK NY 10004 |
| POSS, JEREMY | [ADDRESS WITHHELD] |
| POSS, JEREMY | [ADDRESS WITHHELD] |
| POSSIBLE NOW | 1000 PEACHTREE IND'L BLVD STE 6-325 SUWANEE GA 30024 |
| POSSIBLE NOW | 4375 RIVER GREEN PKWY STE 200 DULUTH GA 30096 |
| POSSLEY, DANIEL ROBERT | 2165 N BELL AVE  APT 4 CHICAGO IL 60647 |
| POSSLEY, MAURICE J | [ADDRESS WITHHELD] |
| POSSLEY, MAURICE J | [ADDRESS WITHHELD] |
| POSSO NAVAS, ALBERTO R | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| POSSO, CARLOS | [ADDRESS WITHHELD] |
| POST & SCHELL | JON MEYERS 1245 S. CEDARCREST BLVD. SUITE 300 ALLENTOWN PA 18103 |
| POST AND COURIER | 134 COLUMBUS ST CHARLESTON SC 29403 |
| POST BULLENTIN | PO BOX 6118 ROCHESTER MN 55903-6118 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A GOLDEN CO 80401 |
| POST GROUP | 6335 HOMEWOOD AVE LOS ANGELES CA 90028-8198 |
| POST OAK TROPHICS AND AWARDS INC | PO BOX 2286 BELLAIRE TX 77402-2286 |
| POST OAK TROPHICS AND AWARDS INC | 10908 S POST OAK RD HOUSTON TX 77035 |
| POST OFFICE          R | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| POST OFFICE LIGHTFOOT    R | RICHMOND RD LIGHTFOOT VA 23090 |
| POST OFFICE MATTAPONI | RT 33 MATTAPONI VA 23110 |
| POST OFFICE WILLIAMSBURG    R | 425 N BOUNDARY ST WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN 136 NA RANONG KLONG TOEY BANGKOK 10110 THAILAND |
| POST REGISTER | PO BOX 1800 ATTN: LEGAL COUNSEL IDAHO FALLS ID 83403-1800 |
| POST REGISTER | PO BOX 1800 IDAHO FALLS ID 83403 |
| POST STANDARD | PO BOX 1823 GRAND RAPIDS MI 49501-1823 |
| POST STAR | P O BOX 595 GLENS FALLS NY 12801-0595 |
| POST STAR | PO BOX 2157 GLEN FALLS NY 12801 |
| POST TRIBUNE | 6901 W 159TH ST TINLEY PARK IL 60477 |
| POST, BRIAN A | [ADDRESS WITHHELD] |
| POST, DEBORAH | 6417 LAWNTON AVE PHILADELPHIA PA 19126 |
| POST, GEOFFREY | [ADDRESS WITHHELD] |
| POST, KATHLEEN M | 24 LICATA TERR COS COB CT 06807-1803 |
| POST, MICHAEL H | 3243 SW 1 STREET DEERFIELD FL 33442 |
| POST, ROBERT | 110 SUNSET RD NEWINGTON CT 06111 |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 ROCHESTER MN 55903-6118 |
| POST-TRIBUNE | 1433 E. 83RD AVE. ATTN: LEGAL COUNSEL MERRILLVILLE IN 46410-6307 |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. MERRIVILLE IN 46410-6307 |
| POSTAL & PROFESS CU TR DARLENE ANNE | TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POSTAL EXPRESS & FULFILLMENT CENTER | 3539 HAMPTON RD OCEANSIDE NY 11572 |
| POSTAL, LESLIE E | [ADDRESS WITHHELD] |
| POSTELL, NICHOLE L | 3258 FERNDELL DRIVE WINTER PARK FL 32792 |
| POSTEMA, KEVIN | [ADDRESS WITHHELD] |
| POSTEMSKI,BRANDON E | [ADDRESS WITHHELD] |
| POSTEMUS, JIBOSSE | 1100 SW 4TH AVE   APT. NO.16A DELRAY BEACH FL 33444 |
| POSTERNOCK, MIKE | 5361 HARPERS FARM RD        2 COLUMBIA MD 21044-1116 |
| POSTERWORK INC | 24 OAK CREEK PLZ MUNDELEIN IL 600604493 |
| POSTMA, SHEILA | [ADDRESS WITHHELD] |
| POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| POSTMASTER | PO BOX 538900 ORLANDO FL 32853 |
| POSTMASTER | 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | 30 CORBIN DR BULK MAIL DARIEN CT 06820-9998 |
| POSTMASTER | NORFOLK NORFOLK VA 23501 |
| POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| POSTMASTER | ATTN: BUSINESS MAIL ENTRY 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER | E/M UNIT FLOOR DOCKS MAIN OFFICE STATION 7001 CENTRAL AVE LOS ANGELES CA 90001-9998 |
| POSTMASTER | GRIFFITH STATION 3370 GLENDALE BLVD LOS ANGELES CA 90039 |
| POSTMASTER | PO BOX SECTION SAN DIEGO CA 92112 |
| POSTMASTER | PO BOX FEE PAYMENT DENVER CO 80202 |
| POSTMASTER | 141 WESTON STREET HARTFORD CT 06101-9646 |
| POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| POSTMASTER | 16 WASHINGTON STREET NORWALK CT 06854 |
| POSTMASTER | 36 ARCADIA RD OLD GREENWICH CT 06870-9998 |
| POSTMASTER | 8 WEST STREET MORRIS CT 06763-0009 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | CLASS ACCOUNT 229-400 GREENWICH TIME 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | CLASS ACCOUNT 517-360 ADVOCATE 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | MAIL CLASSIFICATION (2ND CLASS) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAIL CLASSIFICATION (3RD CLASS NO.67) 427 W AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAILING REQUIREMENTS 427 WEST AVENUE STAMFORD CT 06910-9644 |
| POSTMASTER | NEW CANAAN POST OFFICE PARK STREET NEW CANAAN CT 06840 |
| POSTMASTER | PO BOX 9998 STAMFORD CT 06904-9998 |
| POSTMASTER | POSTAGE DUE-US POSTAGE SERVICE 421 ATLANTIC ST STAMFORD CT 06901-9991 |
| POSTMASTER | THOMASTON PO 150 MAIN ST THOMASTON CT 06787 |
| POSTMASTER | US POSTAL SERVICE 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | US POSTAL SVC 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |
| POSTMASTER | BUS REPLY & POSTAGE DUE 51 E JEFFERSON ST ORLANDO FL 32802-9998 |
| POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| POSTMASTER | DOWNTOWN STATION 807 ORLANDO FL 32801-9998 |
| POSTMASTER | PERMIT NO.3953 ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.3953 633 N. ORANGE AVE ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD RM 126 ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD ROOM 1410 ATLANTA GA 30304-9651 |
| POSTMASTER | 302 W MADISON ST PONTIAC IL 61767-9998 |
| POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| POSTMASTER | C/O MARK NELSON -  R R DONNELLY 1600 N MAIN ST PONTIAC IL 61764 |
| POSTMASTER | CITIBANK SVCS LOCKBOX 0575 3RD FLR 8430 W BRYN MAWR AVE CHICAGO IL 60631 |
| POSTMASTER | FRANKLIN PARK FRANKLIN PARK IL 60137 |
| POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| POSTMASTER | PERMIT NO.84 9760 FRANKLIN AVE ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN IL 60131-9998 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO SKOKIE IL 60076-9998 |
| POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| POSTMASTER | 101 W CHESAPEAKE AVE. TOWSON MD 21285 |
| POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| POSTMASTER | 11 SOUTH MAIN ST PORT DEPOSIT MD 21904-9998 |
| POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| POSTMASTER | 3375 ELLICOTT CENTER DRIVE ELLICOTT CITY MD 21043 |
| POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| POSTMASTER | 3965 ADY RD PLYESVILLE MD 21132 |
| POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| POSTMASTER | 906 JOPPA FARM RD JOPPA MD 21085 |
| POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| POSTMASTER | PERMIT NO 846 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PERMIT SECTION ROOM 148 BALTIMORE MD 21233 |
| POSTMASTER | USPS BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST ROOM 148 BALTIMORE MD 21233-9706 |
| POSTMASTER | WHITE HALL POSTMASTER 1415 WISEBURG RD WHITEHALL MD 21161 |
| POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| POSTMASTER | EAGAN ACCOUNTING RECONCILIATION BRANCH 2825 LONE OAK PARKWAY EAGAN MN 55121-9672 |
| POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| POSTMASTER | 150 VETERANS MEMORIAL HWY COMMACK NY 11725 |
| POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| POSTMASTER | 339 HICKSVILLE RD BETHPAGE NY 11714 |
| POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL 65 MAXESS RD MELVILLE NY 11747-3158 |
| POSTMASTER | PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER | US POSTAL SERVICE ATN SUPERINTENDENT, WINDOW SERV 185 W JOHN ST HICKSVILLE NY 11801 |
| POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| POSTMASTER | 702 E SIMPSON ST MECHANICSBURG PA 10755 |
| POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| POSTMASTER | P O BOX FEE PAYMENT ALLENTOWN PA 18101-9998 |
| POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| POSTMASTER | UNITED STATES POST OFFICE 720 SIMPSON ST MECHANICSBURG PA 17050 |
| POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| POSTMASTER | % JODY SPATZ FINANCE OFFICE 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| POSTMASTER | BULK MAILING / MR WILLIAMS 739 THIMBLE SHOALS BLVD  STE 501 NEWPORT NEWS VA 23612 |
| POSTMASTER | NEWPORT NEWS NEWPORT NEWS VA 23607 |
| POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| POSTMASTER | PENINSULA DATA SERVICE CENTER 700 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| POSTMASTER | QUEEN ANNE STATION 415 1ST AVE N SEATTLE WA 98109-9713 |
| POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49525 |
| POSTMASTER | 2601 EMPIRE AV BURBANK CA 91504 |
| POSTMASTER | SKOKIE 4950 MADISON SKOKIE IL 60076-9998 |
| POSTMASTER DEERFIELD | ATTN  TEAM ONE TMS CITIBANK LOCKBOX NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| POSTMASTER DEERFIELD | 212 EAST HILLSBORO BLVD. DEERFIELD FL 33441 |
| POSTMASTER HARTFORD | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER HARTFORD | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER HARTFORD | BUSINESS CENTER ACCTNO. 901-203 7001 SOUTH CENTRAL AVENUE ROOM 264 LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | BUSINESS MAIL ENTRY ATTN: BUSINESS REPLY RM 210 7001 S CENTRAL AVE LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 ACH VIA FLEET BANK GIVE TO ALEXIS PETERS HARTFORD CT 06115 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 HARTFORD CT 06115 |
| POSTMASTER HARTFORD | BAY STATION 2628 E 18TH ST BROOKLYN NY 11235-9997 |
| POSTMASTER HARTFORD | LUCILLE SACCHIERI YANKEE TRADER 4747 NESCONSET HWY PORT JEFFERSON NY 11776 |
| POSTMASTER HARTFORD | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTRION, RICKY | 6793 MOONLIT DR DELRAY BEACH FL 33446 |
| POTASH, MARK | [ADDRESS WITHHELD] |
| POTASH, MARY | 2700 JEREMY CT     C BALTIMORE MD 21209-3013 |
| POTAWATOMI BINGO CASINO | 1721 W CANAL ST MILWAUKEE WI 53233-2655 |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 ATTN: LEGAL COUNSEL POTEAU OK 74953 |
| POTEREK, KEVIN CHARLES | 1309 WOODLAWN RD LEE IL 60530 |
| POTEREK, PETER | [ADDRESS WITHHELD] |
| POTEREK, PETER | [ADDRESS WITHHELD] |
| POTEREK, WILLIAM L | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, WILLIAM L | [ADDRESS WITHHELD] |
| POTHERING,RICHARD V | [ADDRESS WITHHELD] |
| POTKANSKI,JASON | [ADDRESS WITHHELD] |
| POTKONJAK,ALEXANDRA | [ADDRESS WITHHELD] |
| POTOCKO, MICHELLE | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| POTOMAC ADVERTISING INC | 600 UNICORN PARK AVE WOBURN MA 01801 |
| POTOMAC BUSINESS ENVIRONMENTS | 7595 WASHINGTON BOULEVARD ELKRIDGE MD 21075-6407 |
| POTOMAC ELECTRIC POWER | PEPCO PO BOX 97274 WASHINGTON DC 20090-7274 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD FREDERICK MD 21703 |
| POTOMAC MOTION LLC | 17017 HILLARD STREET POOLESVILLE MD 20837 |
| POTTENGER, DWIGHT | 1632 WELLESLEY CT     NO5 INDIANAPOLIS IN 46219 |
| POTTER JR, CHARLES S | [ADDRESS WITHHELD] |
| POTTER JR, CHARLES S | [ADDRESS WITHHELD] |
| POTTER JR, RONALD N | [ADDRESS WITHHELD] |
| POTTER JR,HERBERT T | [ADDRESS WITHHELD] |
| POTTER, BRENT R | [ADDRESS WITHHELD] |
| POTTER, BRYAN W | [ADDRESS WITHHELD] |
| POTTER, COURTNEY | 10445-2 LARWIN AVE CHATSWORTH CA 91311 |
| POTTER, DAVID | 2377 TIMBERCREST CT ANN ARBOR MI 48105 |
| POTTER, GARY E | [ADDRESS WITHHELD] |
| POTTER, LYON | 708 9TH AVE N LAKE WORTH FL 33460 |
| POTTER, SHAWN | [ADDRESS WITHHELD] |
| POTTER, STEPHEN | 248 SHORE RD WATERFORD CT 06385-3425 |
| POTTER, SUSAN C | [ADDRESS WITHHELD] |
| POTTER, WILLIAM | 307 CARY ST WILLIAMSBURG VA 23185 |
| POTTER, WILLIAM | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| POTTER, WILLIAM | [ADDRESS WITHHELD] |
| POTTERS GUILD | 3600 CLIPPER MILL RD BALTIMORE MD 21234 |
| POTTERTON, BERNADETTE | 74 BAILEY RD POTTERTON, BERNADETTE ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD POTTERTON, RANDALL ANDOVER CT 06232 |

| Claim Name | Address Information |
| --- | --- |
| POTTERTON, RANDALL | 74 BAILEY RD ANDOVER CT 06232 |
| POTTERY FACTORY A          R | BESIDE TUNNEL/OLD SIDE WILLIAMSBURG VA 23188 |
| POTTERY/ROLANE          R | RICHMOND RD LIGHTFOOT VA 23090 |
| POTTINGER, ALBERT A | [ADDRESS WITHHELD] |
| POTTINGER, DIANE | 50 EAST 21ST ST      APT 2D BROOKLYN NY 11226 |
| POTTINGER, DIANE M. | [ADDRESS WITHHELD] |
| POTTS JR.,DONALD J | [ADDRESS WITHHELD] |
| POTTS, DANA J | [ADDRESS WITHHELD] |
| POTTS, FRAN E | 10310 GELDING DR      E COCKEYSVILLE MD 21030-4143 |
| POTTS, GERALD D | [ADDRESS WITHHELD] |
| POTTS, KEITH J | [ADDRESS WITHHELD] |
| POTTS, KIMBERLY | 650 W 42ND ST NO.1117 NEW YORK NY 10036 |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| POTTS, SARAH | 5817 N KENANSVILLE RD SAINT CLOUD FL 34773 |
| POTTS,MONICA B | [ADDRESS WITHHELD] |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. POTTSVILLE PA 17901-3008 |
| POTWORA, ROBIN M | 252 WINDTREE ST POTWORA, ROBIN M TORRINGTON CT 06790 |
| POTWORA, ROBIN M | 252 WINDTREE ST TORRINGTON CT 06790 |
| POUGH JR, HENRY LEE | 225 NW 8TH AVE DANIA BEACH FL 33004 |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 ATTN: LEGAL COUNSEL PORTLAND OR 97208-6035 |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12602 |
| POULIN, BIGITTE | 328 SAYBROOKE ST HARTFORD CT 06106-3463 |
| POULIN, CHELSEA | 1160 SW 3RD TERRACE POMPANO BEACH FL 33060 |
| POULIOPOULOS,MARY C | [ADDRESS WITHHELD] |
| POULIOT, DOROTHY | HAWTHORNE ST. POULIOT, DOROTHY MANCHESTER CT 06040 |
| POULIOT, DOROTHY | 89 HAWTHORNE STREET MANCHESTER CT 06040-3022 |
| POULIOT, KACEY M | [ADDRESS WITHHELD] |
| POULOPOULOS & ASSOCIATES INC | 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOPOULOS & ASSOCIATES INC | DBA TASTE OF GREECE / 2007 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOS, CHRISTINA E | [ADDRESS WITHHELD] |
| POULOS, JOY | [ADDRESS WITHHELD] |
| POULOS,JOYCE L | [ADDRESS WITHHELD] |
| POULSEN,KAREN | [ADDRESS WITHHELD] |
| POULSHOCK,BAKER | [ADDRESS WITHHELD] |
| POULSOM, JEFF | [ADDRESS WITHHELD] |
| POUNDER,ERIC A | [ADDRESS WITHHELD] |
| POUNDS, MARCIA | [ADDRESS WITHHELD] |
| POVEDA, JAIRO T | 8435 SUNRISE BLVD NO. 303 SUNRISE FL 33322 |
| POVICH, ELAINE | 8213 MOSSY STONE COURT LAUREL MD 20723 |
| POVTAK,TIM A | [ADDRESS WITHHELD] |
| POW WOW PROMOTIONS LTD | 5677 NORTHWEST HWY CHICAGO IL 606466152 |
| POW WOW PROMOTIONS LTD | 5677 N NORTHWEST HWY CHICAGO IL 606466152 |
| POW! MIXED MARTIAL ARTS INC | 950 W WASHINGTON CHICAGO IL 60607 |
| POWALOWSKI, JOHN F | [ADDRESS WITHHELD] |
| POWALSKI,KATIE E | [ADDRESS WITHHELD] |
| POWDER, FRANCIS | 237 SANDHILL RD BALTIMORE MD 21221-3284 |
| POWDERMAKER, ANDREW | [ADDRESS WITHHELD] |
| POWELL TRIBUNE | P.O. BOX 70 ATTN: LEGAL COUNSEL POWELL WY 82435 |

| Claim Name | Address Information |
|---|---|
| POWELL, ANN | 3576 BENZINGER RD BALTIMORE MD 21229-5103 |
| POWELL, BENNY C | 6969 MAYO BLVD NEW ORLEANS LA 70126 |
| POWELL, BENNY C | 31 MCALLISTER DR    NO.4552 NEW ORLEANS LA 70118 |
| POWELL, BETSY S | [ADDRESS WITHHELD] |
| POWELL, BRENDA L | 30234 UNITY RD SEDLEY VA 23878 |
| POWELL, CLAUDETTE | 2600 GOLF RD    310 GLENVIEW IL 60025 |
| POWELL, CLAUDIA L | [ADDRESS WITHHELD] |
| POWELL, DAN | 669 W OAKLAND PARK BLVD    116B OAKLAND PARK FL 33311 |
| POWELL, DAVID | 39 WARRENTON RD BALTIMORE MD 21210-2924 |
| POWELL, DAVID | [ADDRESS WITHHELD] |
| POWELL, ELEANOR | 180 TIMBER DR BERKELEY HEIGHTS NJ 07922 |
| POWELL, ENSWORTH L | [ADDRESS WITHHELD] |
| POWELL, GLENROY | 2041 QUAIL ROOST WESTON FL 33327 |
| POWELL, JAMIE F | [ADDRESS WITHHELD] |
| POWELL, JASON | [ADDRESS WITHHELD] |
| POWELL, JONATHAN | FUN PIC'S PHOTOGRAPHY 3071 NW 187TH STREET MIAMI FL 33056 |
| POWELL, JOSCLYN | [ADDRESS WITHHELD] |
| POWELL, KAY N | 2275 SAW ROAD CHINA GROVE NC 28023 |
| POWELL, KEVETTA | 228 S HIGHPOINT DR NO.202 ROMEOVILLE IL 60446 |
| POWELL, LEON M | [ADDRESS WITHHELD] |
| POWELL, LYNN M | [ADDRESS WITHHELD] |
| POWELL, MARGIE | 200 LAKE ST EVANSTON IL 60201 |
| POWELL, MARGIE | 2000 LAKE ST EVANSTON IL 60201 |
| POWELL, MARJORIE | 9825 W 57TH ST LA GRANGE IL 605257205 |
| POWELL, MICHELE | 8639 S. ROCKWELL CHICAGO IL 60652 |
| POWELL, PHELAN | [ADDRESS WITHHELD] |
| POWELL, PHILLIP R | [ADDRESS WITHHELD] |
| POWELL, QUEEN E | PO BOX 1324 FRANKLIN VA 23851 |
| POWELL, RACHEAL | 606 49TH STREET WEST PALM BEACH FL 33407 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWELL, ROGER D | [ADDRESS WITHHELD] |
| POWELL, SHAWN | 345 CHESTNUT DR LUSBY MD 20657 |
| POWELL, TERRY A | 7629 NW 42 PL NO. G 231 SUNRISE FL 33351 |
| POWELL, THOMAS | 2885 KINSINGTON CIR WESTON FL 33332 |
| POWELL, WILLIAM D | [ADDRESS WITHHELD] |
| POWELL, AMANDA | [ADDRESS WITHHELD] |
| POWELL, CHANTE | [ADDRESS WITHHELD] |
| POWELL, CHANTE N. | [ADDRESS WITHHELD] |
| POWELL, CRECHERO | [ADDRESS WITHHELD] |
| POWELL, DELEXIA R | [ADDRESS WITHHELD] |
| POWELL, ERIC | [ADDRESS WITHHELD] |
| POWELL, JASON M | [ADDRESS WITHHELD] |
| POWELL, JENNIFER V | [ADDRESS WITHHELD] |
| POWELL, JIM P | [ADDRESS WITHHELD] |
| POWELL, JOEL M | [ADDRESS WITHHELD] |
| POWELL, JOEL M | [ADDRESS WITHHELD] |
| POWELL, JOSCLYN D | [ADDRESS WITHHELD] |
| POWELL, NICHOLAS | [ADDRESS WITHHELD] |
| POWELS, DEBORAH | 15602 EVERGLADE LN    201 BOWIE MD 20716 |

| Claim Name | Address Information |
| --- | --- |
| POWER AND COMBUSTION | 7909 PHILADELPHIA RD BALTIMORE MD 21237-2694 |
| POWER COMPONENTS INC | 1600 NE 26TH ST FT LAUDERDALE FL 33305 |
| POWER CONVERSION SALES CO | 21532 SURVEYOR CIRCLE HUNTINGTON BEACH CA 92646 |
| POWER DIRECT | 4805 PEARL ROAD CLEVELAND OH 44109 |
| POWER DYNAMICS | 117 S WHEELING ROAD WHEELING IL 60090 |
| POWER EXPRESS | 11 W 19TH ST FL 9 NEW YORK NY 100114275 |
| POWER MAINTENANCE INT'L INC. | PO BOX 847928 DALLAS TX 75284-7928 |
| POWER MANAGEMENT | 115 N OCEAN WAVE LONG BEACH MS 39560 |
| POWER ONE INC | 740 CALLE PLANE CAMARILLO CA 93012 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER PLUS | ATTN: CANDICE FISHBURN ANAHEIM CA 92806 |
| POWER PLUS BATTERY CORP | 2456 W IRVING PARK ROAD CHICAGO IL 60618 |
| POWER POINTS INC | 6655 SO PINEY CREEK CIRCLE CENTENNIAL CO 80016 |
| POWER POSSE PRODUCTIONS LLC | 21 AVERY ST MYSTIC CT 06355 |
| POWER RESOURCES INC | 1009 MAIN ST HOPE VALLEY RI 02832 |
| POWER ROGERS & SMITH | MR. TODD SMITH 70 W. MADISON ST. 55TH FLR. CHICAGO IL 60602 |
| POWER SYSTEMS | PO BOX 31709 KNOXVILLE TN 37931 |
| POWER TRANSMISSION SPECIALTIES | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| POWER ZONE INC | [ADDRESS WITHHELD] |
| POWER ZONE INC | [ADDRESS WITHHELD] |
| POWER ZONE INC | [ADDRESS WITHHELD] |
| POWER, V | 6263 NE 19TH AVE      906 FORT LAUDERDALE FL 33308 |
| POWER, WENDI | 714 NORTH PARK BLVD. GLEN ELLYN IL 60137 |
| POWER,WENDI J | [ADDRESS WITHHELD] |
| POWER/AUTONATION   [POWER TOYOTA BUENA | PARK] 6400 BEACH BLVD BUENA PARK CA 90621 |
| POWER/MATION DIVISION | NW-8330 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| POWERHOUSE ADVERTISING INC | 5305 CLEVELAND ST     STE 101 VIRGINIA BEACH VA 23462 |
| POWERMATION DIVISION | 945 N EDGEWOOD WOOD DALE IL 60191 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE BALTIMORE MD 21224 |
| POWERS COMMUNICATIONS M | P.O. BOX 1249 NAS LEMOORE CA 93245 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR ORLANDO FL 32818-2242 |
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 LONGWOOD FL 327796050 |
| POWERS TURNER GROUP | GORDON HOUSE GREENCOAT PLACE ENGLAND LONDON SW1P 1PH UNITED KINGDOM |
| POWERS, AMY L | [ADDRESS WITHHELD] |
| POWERS, ASHLEY L | [ADDRESS WITHHELD] |
| POWERS, DONNA | [ADDRESS WITHHELD] |
| POWERS, HELEN | 602 BRIARWOOD CT ROCKY HILL CT 06067-3825 |
| POWERS, JOSEPH | 1107 HIGHLAND DR SEBRING FL 33870-1406 |
| POWERS, LYNETTE | [ADDRESS WITHHELD] |
| POWERS, MICHAEL | 402 ARLINGTON WESTMONT IL 60559-1032 |
| POWERS, PAM | 1150 SUSSEX DR     1324 NO LAUDERDALE FL 33068 |
| POWERS, PATRICIA L | [ADDRESS WITHHELD] |
| POWERS, RAMONA M | [ADDRESS WITHHELD] |
| POWERS, REGINA | 16732 MAIN ST ORANGE CA 92865 |
| POWERS, SCOTT | [ADDRESS WITHHELD] |
| POWERS, SCOTT | [ADDRESS WITHHELD] |
| POWERS, SCOTT M | [ADDRESS WITHHELD] |
| POWERS, THOMAS | [ADDRESS WITHHELD] |
| POWERS, WILLIAM | 660 N WESTMORELAND RD     205 LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| POWERS, WILLIAM | 220 TONSET RD ORLEANS MA 02653 |
| POWERS,ANN K | [ADDRESS WITHHELD] |
| POWERS,ELIAS T | [ADDRESS WITHHELD] |
| POWERS,GLORIA A. | [ADDRESS WITHHELD] |
| POWERS,MAUREEN H | [ADDRESS WITHHELD] |
| POWERS,RUBY L | [ADDRESS WITHHELD] |
| POWERSECURE INC | PO BOX 17127 DENVER CO 80217 |
| POWERTECH CONTROLS CO INC | P O BOX 305 NORTHPORT NY 11768 |
| POWHATAN KITCHEN STORE  D | IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | IRONBOUND RD WILLIAMSBURG VA 23188 |
| POWHATAN TODAY | P.O. BOX 10 ATTN: LEGAL COUNSEL POWHATAN VA 23139 |
| POWLESS, JASON | 23 EAST SCHOOL STREET BELLEVILLE WI 53508-9366 |
| POWLEY, VERNE | [ADDRESS WITHHELD] |
| POYER, JAMES | 1251 CHESNUT ST BLOOMSBUM PA 17815 |
| POYET, C | 3427 DRIGHTON CT BETHLEHEM PA 18020-1335 |
| POYNOR, ANN KIMBERLY | [ADDRESS WITHHELD] |
| POYNOR, MALLORY | 216 E 2ND ST EAST DUNDEE IL 60118 |
| POYNTER INSTITUTE | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| POYTHRESS, SHERMAN A | [ADDRESS WITHHELD] |
| POZAS,MANUEL | [ADDRESS WITHHELD] |
| POZNANSKY, RON | 5444 FOREST COVE LN AGOURA HILLS CA 91301 |
| POZO, MARISA | [ADDRESS WITHHELD] |
| POZO,ROCIO | [ADDRESS WITHHELD] |
| PPF INDUSTRIAL | RE: BOCA RATON EAST C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 ATLANTA GA 30353-3136 |
| PPF OFF TWO PARK AVENUE OWNER | RE: NEW YORK TWO PARK AVE GENERAL POST OFFICE P.O. BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST NEW YORK NY 10019 |
| PPF OFF TWO PARK AVENUE OWNER LLC | GENERAL POST OFFICE PO BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | ALAN J. LIPKIN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| PPG INDUSTRIES | MR. GREG WAGNER 500 TECHNECENTER DR. MILFORD OH 45150 |
| PPI EPOXY COATINGS LLC | [ADDRESS WITHHELD] |
| PPL | 318 5TH ST NEW CUMBERLAND PA 17070-1912 |
| PPL ELECTRIC | C/O MICHAEL A HENRY 33 SOUTH SEVENTH ST    PO BOX 4060 ALLENTOWN PA 18105-4600 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 |
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PPM 2000 | 10088 102 AVE, SUITE 1307 ATTN: CONTRACT ADMIN EDMONTON AB T5J 2Z1 CANADA |
| PPM 2000 INC | 10088 102 AVE  SUITE 1307 EDMONTON AB T5J 2 CANADA |
| PPQUE & ASSOCIATES | PO BOX 1621 EVERETT WA 98206 |
| PPQUE & ASSOCIATES | 6124 CHENNAULT BCH DR MUKILTEO WA 98275 |
| PPQUE & ASSOCIATES | PO BOX 1415 MUKILTEO WA 98275 |
| PR COX | 315 GITTINGS AVENUE BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| PR NEWSWIRE | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE | ATTN: PAT PERILLO 806 PLAZA THREE HARBORSIDE FIN'L CENTER JERSEY CITY NJ 07311 |
| PR NEWSWIRE | 111 E WACKER NO. 900 CHICAGO IL 60601 |
| PR NEWSWIRE INC | CHURCH STREET STATION PO BOX 6338 NEW YORK NY 10249 |
| PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR ORLANDO FASHION SQUARE LLC | PO BOX 7607       F10115 PHILADELPHIA PA 19101-7607 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN 951 SHORELINE DR SAN MATEO CA 94404 |
| PRACTICAL SYSTEM SOLUTIONS INC | PO BOX 741 WARRENVILLE IL 60555 |
| PRADCO | 178 E WASHINGTON ST CHARGRIN FALLS OH 44022 |
| PRADCO | 2285 E ENTERPRISE PKWY TWINSBURG OH 44087 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE SANTA MONICA CA 90403 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR VALENCIA CA 91355 |
| PRADO, AMPARO | 22-23 121ST ST COLLEGE POINT NY 11356 |
| PRADO, JOSE | [ADDRESS WITHHELD] |
| PRADO,DANIEL E | [ADDRESS WITHHELD] |
| PRADO,TAINA L | [ADDRESS WITHHELD] |
| PRAGER, ALBRA | [ADDRESS WITHHELD] |
| PRAGER, ALBRA J | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, RONALD J | [ADDRESS WITHHELD] |
| PRAINITO, TOM | [ADDRESS WITHHELD] |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |
| PRAIRIE DISTRICT LOFTS | MGMT OFFICE ZORICA ZEKAVICA 1727 S INDIANA AVE STE G01 CHICAGO IL 60616-1345 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST EVANSTON IL 602015810 |
| PRAIRIE STATE COLLEGE | 202 S HALNO.D ST ATN CASHIER OFFICE CHICAGO HEIGHTS IL 60411-8226 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PRAIRIE TITLE | [ADDRESS WITHHELD] |
| PRAIRIEBURG TELEPHONE CO.   A7 | 120 WEST MAIN ST. PRAIRIEBURG IA 52219 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD HAMPTON VA 23666-1904 |
| PRANEST, SUDWINDRA | 8455 OAKTON LN       2C ELLICOTT CITY MD 21043-7250 |
| PRANGL, JOHN | [ADDRESS WITHHELD] |
| PRANGLEY, LAURA | 32-63 43RD STREET       APT 3R ASTORIA NY 11103 |
| PRAPIS LERTSMITIVANTA **DO NOT USE** | 111 E. CHESTNUT GLENDALE CA 91205 |
| PRASAD, RAJENDRA | 3145 HELMS AVE LOS ANGELES CA 90034 |
| PRASHAD,BONNIE | [ADDRESS WITHHELD] |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD PASADENA MD 21122-5946 |
| PRASTARO,DONNA | [ADDRESS WITHHELD] |
| PRATHER, JEFF | 8795 COCO PLUM PL ORLANDO FL 32827 |
| PRATHER,ANGELA V | [ADDRESS WITHHELD] |
| PRATHER,GREGORY | [ADDRESS WITHHELD] |
| PRATHER,LOUISE | [ADDRESS WITHHELD] |
| PRATHER,STEPHANIE | [ADDRESS WITHHELD] |
| PRATKA, ROSEMARY | [ADDRESS WITHHELD] |
| PRATKA,ROSEMARY | 1313 E. FIFTH STREET BETHLEHEM PA 18105 |
| PRATO, RODICA | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| PRATT DONALD | 9504 LIBERTY ROAD RANDALLSTOWN MD 21133 |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET ATTN: LEGAL COUNSEL PRATT KS 67124 |
| PRATT, ANDREW A | 495 NW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| PRATT, DEBBIE | 16643 JEAN LN       2N TINLEY PARK IL 60477 |
| PRATT, GENEVIEVE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PRATT, JEN | 985 HILLENDALE DR ANNAPOLIS MD 21409-5304 |
| PRATT, JEREMY D. | [ADDRESS WITHHELD] |
| PRATT, MARY A | 1530 SW 20 STREET, NO.1 FORT LAUDERDALE FL 33315 |
| PRATT, MARY K | [ADDRESS WITHHELD] |
| PRATT, MAUREEN A | [ADDRESS WITHHELD] |
| PRATT, REAGAN | [ADDRESS WITHHELD] |
| PRATT, ROCKY | PO BOX 513 CLEAR LAKE WA 98235 |
| PRATT, ROCKY | 13495 AVON ALLEN RD MT VERNON WA 98273 |
| PRATT, STEVEN | 20 N KELLY AVE BEL AIR MD 21014-3618 |
| PRATT, THOMAS | [ADDRESS WITHHELD] |
| PRATT, TIMOTHY | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| PRATT, TOD | [ADDRESS WITHHELD] |
| PRATT,STEVE | [ADDRESS WITHHELD] |
| PRATTOGRAPHY | 12341 DEERSONG DRIVE JACKSONVILLE FL 32218 |
| PRATTS, BELGICA | 14701 SW 6TH ST PEMBROKE PINES FL 33027 |
| PRAUGHT-KALE, DENISE R | [ADDRESS WITHHELD] |
| PRAVNIK, YEVGENIA A | [ADDRESS WITHHELD] |
| PRAWL,KARA T. | [ADDRESS WITHHELD] |
| PRAXAIR DISTRIBUTION INC | DEPT LA 21511 PASADENA CA 91185-1511 |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812   DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR DISTRIBUTION INC | 4000 EXECUTIVE PARKWAY SUITE 520 CALLER SERVICE 5161 SAN RAMON CA 94583-5161 |
| PRAXAIR DISTRIBUTION INC | 856-PRAXAIR DISTRIBUTION INC DEPT AT40174 ATLANTA GA 31192-0174 |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR ANKENY IA 50021 |
| PRAXAIR DISTRIBUTION INC | PO BOX 14495 DES MOINES IA 50306-3495 |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213 DES MOINES IA 50306-9213 |
| PRAXAIR GAS TECH | PO BOX 6003 HILLSIDE IL 60162 |
| PRAXAIR INC | P O BOX 281901 ATLANTA GA 30384-1901 |
| PRAXAIR INC | PO BOX 91385 CHICAGO IL 60693-1385 |
| PRAXIS | *** NO DIRECT ADVG *** * NO BILLING ADVG ** |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 BUFFALO NY 14202 |
| PRC MECHANICAL | 1300 GARDENA AVE GLENDALE CA 91204 |
| PREAS, F | 2400 S FINLEY RD        30 LOMBARD IL 60148 |
| PREBLE,KIRK | [ADDRESS WITHHELD] |
| PRECHTEL, ROBERT | [ADDRESS WITHHELD] |
| PRECHTEL, ROBERT F | [ADDRESS WITHHELD] |
| PRECISE MEDIA | 5885 CUMMING HIGHWAY SUGAR HILL GA 30518 |
| PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE LISLE IL 60532 |
| PRECISION DATA PRODUCTS | PO BOX 8367 GRAND RAPIDS MI 49518 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER CHICAGO IL 60677-4001 |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET SAN FERNANDO CA 91340 |
| PRECISION FINISHING SYSTEMS INC | 1005 N HARVARD AVE ARLINGTON HTS IL 60004 |
| PRECISION INDUSTRIES | 820 S GRAND AVE SANTA ANA CA 92705 |
| PRECISION INDUSTRIES | PO BOX 202618 DALLAS TX 75320-2618 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE NAPERVILLE IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON 1033 S. NOEL AVE. WHEELING IL 60090 |
| PRECISION PLASTICS | 999 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PLASTICS | 998 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PRESS PRODUCTS LLC | PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION PRESSROOM PRODUCTS | 26601 E STATE RT EE PO BOX 349 HARRISONVILLE MO 64701 |

| Claim Name | Address Information |
| --- | --- |
| PRECISION RESPONSE CORP | 5 MARINE VIEW PLAZA HOBOKEN NJ 70305756 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA 1385 E. IRVING PARK RD. ITASCA IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE CHICAGO IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL 8840 N. GREENVIEW DR. MIDDLETON WI 53562 |
| PRECO INC | 1505 N HAYDEN RD NO. J-4 SCOTTSDALE AZ 85257-3770 |
| PRECO INC | 7500 E MCDONALD DR STE 200A SCOTTSDALE AZ 85250 |
| PREECE, JENNIFER | [ADDRESS WITHHELD] |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD DEVON PA 19333-1388 |
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. MIAMI FL 33156 |
| PREFERRED COMMUNICATIONS | 410 CENTRAL AVENUE BUTNER NC 27509 |
| PREFERRED EAP | MR. OLLIE NEATH 1728 JONATHAN STREET ALLENTOWN PA 18104 |
| PREFERRED EAP | ATTN:  CAROL YOUNG 1728 JONATHAN ST ALLENTOWN PA 18104 |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 CESAR DEFEO MT VERNON NY 105529005 |
| PREFERRED MARKETING SOLUTIONS INC | PO BOX 99900 LOUISVILLE KY 40269 |
| PREFERRED MEDIA INC | 2929 FLOYD STREET BURBANK CA 91504 |
| PREFERRED MEDIA INC | 7933 AJAY DRIVE SUN VALLEY CA 91352 |
| PREFERRED PAINTING & WALLCOVERING SVCS I | P O BOX 596 FALLSTON MD 21047 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD HOLLYWOOD FL 330206701 |
| PREFERRED STOCK INC | 6029-31 N NINA AVE CHICAGO IL 60631 |
| PREISING, CARLOS RICARDO | 35 DORA STREET STAMFORD CT 06902 |
| PREISSER, MEENAKSHI BHANDARI | 9132 BAYWARD COURT ORLANDO FL 32819 |
| PREISSER, THOMAS E | 9132 BAYWARD CT ORLANDO FL 32819 |
| PRELINGER ASSOCIATES INC | 649 15TH AVENUE SAN FRANCISCO CA 94118 |
| PREM DASWANI | [ADDRESS WITHHELD] |
| PREMAX CORPORATED | 1375 SUTTER ST SAN FRANCISCO CA 94109 |
| PREMER, JULIE | [ADDRESS WITHHELD] |
| PREMIER | 650 N ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER BLANKET SERVICE | 2616 CLEARBROOK DR ARLINGTON HEIGHTS IL 60005 |
| PREMIER BLANKET SERVICE | PO BOX 95109 PALATINE IL 60095-0109 |
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST LEESBURG FL 347483928 |
| PREMIER COMMUNICATIONS  M | P. O. BOX 200 SIOUX CENTER IA 51250 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK PALMETTO PARK 33432 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 VAN NUYS CA 91401 |
| PREMIER MACHINERY INC | 990 SUNSHINE LANE ALTAMONTE SPRINGS FL 32714 |
| PREMIER MANAGEMENT & CONSULTING INC | 9715 W BROWARD BLVD    NO.316 PLANTATION FL 33324 |
| PREMIER MARKETING | 650 N. ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER MARKETING | 650 N. ROSE DR #138 ATTN:  DANNY WONG PLACENTIA CA 92870 |
| PREMIER MARKETING LLC | [ADDRESS WITHHELD] |
| PREMIER PRINTING IMPRESSIONS | 1935 W 11TH ST    UNIT B UPLAND CA 91786 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. LONG BEACH CA 90802 |
| PREMIER RELOCATION INC | 1640 N WELLS ST CHICAGO IL 606146087 |
| PREMIER RETAIL NETWORKS | 600 HARRISON, 4TH FLR SAN FRANCISCO CA 94107 |
| PREMIER RETAIL NETWORKS | 600 HARRISON STREET  4TH FLOOR SAN FRANCISCO CA 94107 |
| PREMIER SELF STORAGE | 5170 SANDERLINE AVE MEMPHIS NY 38117 |
| PREMIER SOFTWARE INC | C/O BANK OF MONTGOMERY 1333 DOUGLAS AVENUE MONTGOMERY IL 60538 |
| PREMIER SOFTWARE INC | PO BOX 203 WINFIELD IL 60190 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| PREMIER TELECOM SYSTEMS LLC | 102 HEATHERSTONE LN COVINGTON LA 70433 |
| PREMIER TELECOM SYSTEMS LLC | 1701 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 1704 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TRANSPORT SYSTEMS | 10866 WASHINGTON BLVD  NO.406 CULVER CITY CA 90232 |
| PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 PO BOX 68 FORT ATKINSON IA 52144-0068 |
| PREMIERE GLOBAL | 1900 EMERY STREET NW SUITE 400 ATLANTA GA 30318 |
| PREMIERE GLOBAL SERVICES | 100 TORMEE DR TINTON FALLS NJ 07712 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSPHERE CIRC CHICAGO IL 60674 |
| PREMIERE GLOBAL SERVICES | ATTN  ACCTS RECEIVABLE 135 S LASALLE DEPT 1268 CHICAGO IL 60674-1268 |
| PREMIERE MAGAZINE | 1633 BRDWAY 45TH FL, MS P KRAUSER NEW YORK NY 10019 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST ATTN: CHERYL HERCULES LAUDERHILL FL 33319 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMIERE RADIO NETWORKS INC | AIR WATCH AMERICA 3400 W OLIVE AVE      STE 550 BURBANK CA 91505 |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD RT 222 BREINIGSVILLE PA 18031-1731 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE 635 BUTTERFIELD RD. #320 OAKBROOK IL 60181 |
| PREMIUM CONTRACT SERVICES INC | 15941 S HARLEM AVE  #360 TINLEY PARK IL 60477 |
| PREMIUMS PROMOTIONS & IMPORTS INC | 952 BIG TREE RD  SUITE 1 SOUTH DAYTONA FL 32119 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 SAN FRANCISCO CA 94109 |
| PRENAX SERVICES | 1375 W 7TH ST LOS ANGELES CA 90017 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE BROOKFIELD IL 60513 |
| PRENDERGAST, ROBERT JOSEPH | 3041 NW 185TH TER MIAMI GARDENS FL 33056 |
| PRENDERGAST, RYAN | [ADDRESS WITHHELD] |
| PRENDERGAST, RYAN | [ADDRESS WITHHELD] |
| PRENDIZ,CARLOS A | [ADDRESS WITHHELD] |
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31,ZONA 1 7O. NIVEL ATTN: LEGAL COUNSEL GUATEMALA CITY |
| PRENSKY,FELICE S | 6415 PEBBLE CREEK WAY BOYNTON BEACH FL 33437 |
| PRENTICE C MEEKS | 309 S SPAULDING CV LAKE MARY FL 32746-4324 |
| PRENTICE, JUNE | 121 W MAIN ST      413 VERNON CT 06066-3529 |
| PRENTIS, MARTINE | BUSHNELL ST      2 PRENTIS, MARTINE HARTFORD CT 06114 |
| PRENTIS, MARTINE M | 101 BUSHNELL ST  APT NO.2 HARTFORD CT 06114 |
| PREOVOLOS,CHRISTOPHER M | [ADDRESS WITHHELD] |
| PREP SPORTSWEAR | 426 YALE AVE N SEATTLE WA 98109 |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY 33 N. LASALLE ST NO.910 CHICAGO IL 60602 |
| PRESBYTERIAN APARTMENTS INC | 322 N SECOND ST HARRISBURG PA 17101 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 953371 ST LOUIS MO 63195 |
| PRESCIENT APPLIED INTELLIGENCE | PRESCIENT APPLIED INTELLIGENCE DEPT CH 19003 PALATINE IL 60055-9003 |
| PRESCIENT APPLIED INTELLIGENCE | 3160 PINEBROOK RD PARK CITY UT 840985380 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 200457 HOUSTON TX 77216-0457 |
| PRESCOTT NEWSPAPERS | PO BOX 312 PRESCOTT AZ 86302 |
| PRESCOTT, DONALD B | [ADDRESS WITHHELD] |
| PRESCOTT, JAYMIE | 908 HUDSON DR JOLIET IL 60431 |
| PRESCOTT, SIERRA | 919 CORAL WAY LA CANADA CA 91011 |
| PRESCOTT, SIMONA | 32  CHARLES DR MANCHESTER CT 06040 |
| PRESCOTT, SIMONA | 32F CHARLES DR MANCHESTER CT 06040 |
| PRESENDIEU, WESNER | 577 EAST RIDGE CIR. N. BOYNTON BEACH FL 33435 |
| PRESENTING YOU | 4450 EL CENTRO RD   NO.537 SACRAMENTO CA 95834 |
| PRESIDENT BUILDERS | MR. DON OVERAL 5258 IRVING PARK RD. CHICAGO IL 60641 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 327142006 |

| Claim Name | Address Information |
| --- | --- |
| PRESKY,KEVIN R | [ADDRESS WITHHELD] |
| PRESLEY, NICKI A | [ADDRESS WITHHELD] |
| PRESMY, ANDREA | 7920 NW 50TH ST  #307 LAUDERHILL FL 33351 |
| PRESNER, LOIS | [ADDRESS WITHHELD] |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 CHICAGO IL 60674-5305 |
| PRESORT.COM | PO BOX 35641 TULSA OK 74153-0641 |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY BINGHAMTON NY 13902 |
| PRESS ASSOCIATION INC | PO BOX 414243 BOSTON MA 02241-4243 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT PO BOX 980128 W SACRAMENTO CA 95798 |
| PRESS ASSOCIATION INC | C/O AP ADVANTAGE 2495 NATOMAS PARK DR   STE 300 SACRAMENTO CA 95833 |
| PRESS ASSOCIATION INC | 1825 K STREET NORTH WEST SUITE 710 ATTN BUSINESS MANAGER WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | 1825 K STREET NW STE 800 WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | PO BOX 19607 NEWARK NJ 07195-0607 |
| PRESS ASSOCIATION INC | 50 ROCKFELLER PLZA ATTN  TED MENDELSOHN AP DIGITAL INFORMATION SRVC NEW YORK NY 10020 |
| PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 82250239 |
| PRESS CLUB OF LONG ISLAND CHPTR | 175 MAPLE AVE    3A WESTBURY CT 11590 |
| PRESS CLUB OF LONG ISLAND CHPTR | 125 WEST BROADWAY STE A PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | 407 E MAIN ST STE 7 PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | ATTN: FLO FEDERMAN C/O HRR 125 BAYLIS RD MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | C/O PROF NORMAN PRUSSLIN DEPT OF THEATER ARTS STALLER 3046 STONYBROON UNIV STONYBROOK NY 11794-5450 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 103 SMITHTOWN NY 11787 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 3020 % ELIZABETH BONORA SHELTER HEIGHTS NY 11965 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 975 MELVILLE NY 11747 |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE ATTN: LEGAL COUNSEL BLOOMSBURG PA 17815 |
| PRESS ENTERPRISE CO | RIVERSIDE PRESS C/O FINANCE DEPT 3450 14TH STREET RIVERSIDE CA 92501 |
| PRESS ENTERPRISE CO | PO BOX 12009 RIVERSIDE CA 92502 |
| PRESS ENTERPRISE CO | PO BOX 7157 RIVERSIDE CA 91109-7157 |
| PRESS ENTERPRISE CO | POST OFFICE BOX 12006 RIVERSIDE CA 92502-2209 |
| PRESS JOURNAL | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| PRESS MASTERS OF ANAHEIM | PO BOX 8118 ANAHEIM CA 92812 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE ANAHEIM CA 92807 |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 ATTN: LEGAL COUNSEL BLAWNOX PA 15238 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES 3607 W MAGNOLIA BLVD  STE BURBANK CA 91505 |
| PRESS PHOTOGRAPHERS ASSOCIATION | [ADDRESS WITHHELD] |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT ATTN: ORDER MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 NO.PHEN CT MOKENA IL 60448 |
| PRESS SHOP ENGINEERING INC | 8206 ROCKVILLE RD #301 INDIANAPOLIS IN 46214-3113 |
| PRESS SUPPORT UNLIMITED | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRESS SUPPORT UNLIMITED | P O BOX 92300 CHICAGO IL 60675-2300 |
| PRESS SUPPORT UNLIMITED | 4600 ARROWHEAD DR ANN ARBOR MI 48105 |
| PRESS SUPPORT UNLIMITED | 40 ALBION RD LINCOLN RI 02865 |
| PRESS TELEGRAM | 604 PINE AVE. ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS, BILL | 217 8TH ST SE WASHINGTON DC 20003 |
| PRESS, JACQUELIN | 859 JEFFERY ST    109 BOCA RATON FL 33487 |

| Claim Name | Address Information |
| --- | --- |
| PRESS,JOY R | [ADDRESS WITHHELD] |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. BLOOMSBURG PA 17815 |
| PRESS-REPUBLICAN | 170 MARGARET STREET PLATTSBURGH NY 12901 |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-TELEGRAM | PO BOX 230 LONG BEACH CA 90844-0001 |
| PRESSEL, LENORE M | [ADDRESS WITHHELD] |
| PRESSER, DEBORAH C | [ADDRESS WITHHELD] |
| PRESSER, MATT | [ADDRESS WITHHELD] |
| PRESSER,DEBORAH | [ADDRESS WITHHELD] |
| PRESSER,MATTHEW | [ADDRESS WITHHELD] |
| PRESSLAK, ALISON K | [ADDRESS WITHHELD] |
| PRESSLAK, REBECCA | [ADDRESS WITHHELD] |
| PRESSLEY JR, JOHN V | [ADDRESS WITHHELD] |
| PRESSLEY, BONNIE | 903 EDGEWOOD RD EDGEWOOD MD 21040 |
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD YORKTOWN VA 23690 |
| PRESSLEY, DANIEL NELSON | 9408 SEMINOLE ST SILVER SPRINGS MD 20901 |
| PRESSLEY,CHARLES | [ADDRESS WITHHELD] |
| PRESSLEY,CHERYL | [ADDRESS WITHHELD] |
| PRESSLEY,MERNELL | [ADDRESS WITHHELD] |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE ST. LOUIS MO 63123 |
| PRESSLINE SERVICES INC | P.O. BOX 15196 ST. LOUIS MO 63110 |
| PRESSLINE SERVICES INC | PO BOX 952674 ST LOUIS MO 63195-2674 |
| PRESSLINE SERVICES INC | 2302 OAKLEAF STREET JOLIET IL 60436 |
| PRESSMAN,MICHAEL B | [ADDRESS WITHHELD] |
| PRESSMART MEDIA LIMITED | 1 8 617 /2   PRAKASH NAGAR BEGUMPET HYDERABAD 16AP |
| PRESSMART MEDIA LIMITED | 1 8 617 /2   PRAKASH NAGAR BEGUMPET HYDERABAD 16AP INDIA |
| PRESSMART MEDIA LIMITED | 8 2 268 R 5 ROAD   NO.2 BANJARA HILLS HYDERABED 500034 IND |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | ATTN:   RANDY BOJANSKI 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE 5709 SOUTH 60TH STREET SUITE #100B OMAHA NE 68117 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ATTN ROSS HART ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE BOB ROLLING MEADOWS IL 60008 |
| PRESSROOM SOLUTIONS INC | 4701 MARTIN STREET FORTH WORTH TX 76119 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE CICERO IL 60804 |
| PRESSY, GARY | [ADDRESS WITHHELD] |
| PRESSY, GARY | [ADDRESS WITHHELD] |
| PRESSY, GARY J | [ADDRESS WITHHELD] |
| PREST, CHARLES J | [ADDRESS WITHHELD] |
| PRESTA, JOHN | 1708 W 101ST PLACE CHICAGO IL 60643 |
| PRESTA, LOUIS | 5200 W 133TH ST CRESTWOOD IL 60445 |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | 8328 CLEVELAND AVE NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | PO BOX 76060 CLEVELAND OH 44101-4755 |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 7860 OTHELLO AVE SAN DIEGO CA 92111 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 MOUNT DORA FL 327576743 |
| PRESTIGE IMPORTS | 14800 BISCAYNE BLVD NORTH MIAMI FL 33181-1216 |

| Claim Name | Address Information |
| --- | --- |
| PRESTIGE JEWELERS | 3456 LONG BEACH RD OCEANSIDE NY 11572 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE EMMAUS PA 18049-3019 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FRANCES ALLAIN FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| PRESTIGE TELECOMMUNICATIONS INC | PO BOX 17322 DENVER CO 80217-0322 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. NORTH CANTON OH 44721 |
| PRESTILENGENCE | 8330 CLEVELAND AVE N.W. NORTH CANTON OH 44722 |
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. NORTH CANTON OH 44723 |
| PRESTO | 4410 EL CAMINO REAL STE 208 LOS ALTOS CA 940221070 |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94040 |
| PRESTO X COMPANY | PO BOX 2578 OMAHA NE 68103-2578 |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 ATTN: LEGAL COUNSEL PRESTON ID 83263 |
| PRESTON CONSULTING | [ADDRESS WITHHELD] |
| PRESTON CORP. | 2132 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061109 |
| PRESTON L POPE | 710 PARK AVE WINDSOR CT 06095-3229 |
| PRESTON LERNER | 334 N. MAYERS ST BURBANK CA 91506 |
| PRESTON R PARKES | [ADDRESS WITHHELD] |
| PRESTON SMITH | 1115 OAKPOINT CIR APOPKA FL 32712-3728 |
| PRESTON, ANNA MARIE | 1622 COLONY RD PASADENA MD 211223246 |
| PRESTON, BRUCE | 52 PAWTUCKET BLVD  NO.28 TYNGSBORO MA 01879 |
| PRESTON, CHARLES | [ADDRESS WITHHELD] |
| PRESTON, DAVID | [ADDRESS WITHHELD] |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR CT 21776 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR MD 21776 |
| PRESTON, EDWARD M | [ADDRESS WITHHELD] |
| PRESTON, KIMBERLY | [ADDRESS WITHHELD] |
| PRESTON, NEAL | 341 LEITCH AVENUE LA GRANGE IL 60525 |
| PRESTON, SARAH | 1259 W ADAMS ST UNIT 4 CHICAGO IL 606073485 |
| PRESTON, SARAH | [ADDRESS WITHHELD] |
| PRESTON,IVY M | [ADDRESS WITHHELD] |
| PRESTON,SHERRELL E | [ADDRESS WITHHELD] |
| PRESTWOOD,ANA D. | [ADDRESS WITHHELD] |
| PRETE, IRENE | MARY FRUSOLONE 688 WILLOW DR CAROL STREAM IL 60188 |
| PRETLOW, JAMES | 327 MERRIMAC TRAIL APT 25E WILLIAMSBURG VA 23185 |
| PRETLOW, MYESHA | [ADDRESS WITHHELD] |
| PRETSCH, CANDICE | 155 SOUTH COURT AVE ORLANDO FL 32801 |
| PRETTYMAN, GEORGE | 5330 DORSEY HALL DR. APT. 327 ELLICOTT CITY MD 21042 |
| PREVENT CHILD ABUSE INDIANA | 652 N GIRLS SCHOOL RD NO. 240 INDIANAPOLIS IN 46214 |
| PREVENT CHILD ABUSE INDIANA | DIV OF THE VILLAGES 652 N GIRLS SCHOOL RD INDIANAPOLIS IN 46214 |
| PREVENTION FIRST, INC. | 720 N FRANKLIN ST STE 500 CHICAGO IL 60610-7210 |
| PREVENTION MAGAZINE | 13936 GOLD CIR OMAHA NE 68144-2359 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E BRANDON FL 335115261 |
| PREVETT,STEPHANIE A | [ADDRESS WITHHELD] |
| PREZANT, JOSHUA | 18601 NE 14TH AVE   NO.204 N MIAMI BEACH FL 33179 |
| PRG SCHULTZ USA INC | PRG SCHULTZ INTERNATIONAL 1488 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRIBRAM, JAMES | 1278 GLENNEYRE ST   NO.298 LAGUNA BEACH CA 92651 |
| PRIBYL,STEVE | [ADDRESS WITHHELD] |
| PRICARE OF BROWARD LLC | 4960 SW 72ND AVE STE 406 MIAMI FL 33155-5506 |
| PRICE CHOPPER FOODS | 501 DUANESBURG ROAD SCHENECTADY NY 12306 |

| Claim Name | Address Information |
| --- | --- |
| PRICE COUNTY TELE. CO. M | PO BOX 108 PHILLIPS WI 54555 |
| PRICE FISHBACK | 5034 N PLACITA CHOLULA TUSCON AZ 85718 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL MAITLAND FL 327518403 |
| PRICE III, GEORGE J | 4330 BUTLER RD GLYNDON MD 21071-0182 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE WATERHOUSE COOPERS LLP | [ADDRESS WITHHELD] |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE UNIT 403 CHICAGO IL 60616 |
| PRICE, BOBBY | [ADDRESS WITHHELD] |
| PRICE, CHARLES B | [ADDRESS WITHHELD] |
| PRICE, CHRISTOPHER D | [ADDRESS WITHHELD] |
| PRICE, DONALD | 73 HAWTHORNE AVE WEST BABYLON NY 11704 |
| PRICE, ERIC | [ADDRESS WITHHELD] |
| PRICE, EVAN | 1710 BEECH LN MACUNGIE PA 18062 |
| PRICE, FAY P | [ADDRESS WITHHELD] |
| PRICE, GERARD | 832 W JUNIATA ST ALLENTOWN PA 18103 |
| PRICE, HATTIE | 900 DAPHIA CIR      139 NEWPORT NEWS VA 23601 |
| PRICE, IRIAN G | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| PRICE, JENNIFER | [ADDRESS WITHHELD] |
| PRICE, JOHN R | 152 N COVE RD OLD SAYBROOK CT 06475-2560 |
| PRICE, JOS E. | 936 INTRACOSTAL DRIVE APT 17B FORT LAUDERDALES FL 33304 |
| PRICE, JOSEPH | [ADDRESS WITHHELD] |
| PRICE, JOYCE M. | [ADDRESS WITHHELD] |
| PRICE, KENNETH | [ADDRESS WITHHELD] |
| PRICE, LARRY H | [ADDRESS WITHHELD] |
| PRICE, LATANYA | 8 SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LATANYA N | SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LESLIE K | 383 W ST JOSEPH ST EASTON PA 18042 |
| PRICE, LISA | 96 BERNHARD RD BARNESVILLE PA 18214 |
| PRICE, LOUIS R | [ADDRESS WITHHELD] |
| PRICE, MARGARET | 3310 BENSON AVE      123 BALTIMORE MD 21227-1086 |
| PRICE, MATTHEW | [ADDRESS WITHHELD] |
| PRICE, MELANYE | [ADDRESS WITHHELD] |
| PRICE, NATHAN | [ADDRESS WITHHELD] |
| PRICE, NATHANIAL H | 880 NE 49 STREET POMPANO BEACH FL 33064 |
| PRICE, SCOTT | [ADDRESS WITHHELD] |
| PRICE, SCOTT | [ADDRESS WITHHELD] |
| PRICE, STEVE | 220 SUSAN NEWTON LN YORKTOWN VA 23693 |
| PRICE, TERRI M | [ADDRESS WITHHELD] |
| PRICE, WALLACE | 718 SILVER CREEK RD BALTIMORE MD 21208-4621 |
| PRICE, WAYNE | 26 NORMAN DR BLOOMFIELD CT 06002 |
| PRICE, WINNIE | 3005 BURNSIDE CT JOPPA MD 21085 |
| PRICE,AMESHA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PRICE,BLAIRE A | [ADDRESS WITHHELD] |
| PRICE,ERIC K | [ADDRESS WITHHELD] |
| PRICE,JOHN THOMAS | [ADDRESS WITHHELD] |
| PRICE,JOSEPH | [ADDRESS WITHHELD] |
| PRICE,LEAH D | [ADDRESS WITHHELD] |
| PRICE,MICHAEL T | [ADDRESS WITHHELD] |
| PRICE,RANDY | [ADDRESS WITHHELD] |
| PRICE,REBECCA | [ADDRESS WITHHELD] |
| PRICE,RICHARD P. | [ADDRESS WITHHELD] |
| PRICE,SANDY M | [ADDRESS WITHHELD] |
| PRICE-ROBINSON, KATHY | [ADDRESS WITHHELD] |
| PRICE-WILLIAMS, EVELYN L | [ADDRESS WITHHELD] |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRICHARD, MATT | 1521 NE CHARDON ST JENSEN BCH FL 34957 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE GROVELAND FL 33836 |
| PRICKETT, TERRY L | [ADDRESS WITHHELD] |
| PRIDDIE, ELTON H | 2900 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| PRIDDY, CARRIE | 3669 ASPEN VILLAGE WY D SANTA ANA CA 92704 |
| PRIDDY,HEATHER M | [ADDRESS WITHHELD] |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST POMPANO BEACH FL 330691534 |
| PRIDE EQUIPMENT CORP | 150 NASSAU AVE ISLIP NY 11751 |
| PRIDE OF NAZARETH | C/O ASTEAH & DEWALT HARRY DEWALT ATTN: HARRY DEWALT 8 CENTER SQUARE NAZARETH PA 18064 |
| PRIDE, FELICIA | 3929 SYBIL ROAD RANDALLSTOWN MD 21133 |
| PRIDE, TRAVIS D | [ADDRESS WITHHELD] |
| PRIDE,SHARON Y | [ADDRESS WITHHELD] |
| PRIDMORE, JOSEPH | 1506 WEST ERIE STREET CHICAGO IL 60622 |
| PRIDMORE, JOSEPH | 609 BEVERLY PLACE LAKE FOREST IL 60045 |
| PRIEST, COLLEEN | [ADDRESS WITHHELD] |
| PRIESTER, BOBBIE D | 1051 NW 23 AVENUE FT LAUDERDALE FL 33311 |
| PRIESTER, JAMES L | 19 KIBBE ST HARTFORD CT 06106 |
| PRIETO, BIANCA M | [ADDRESS WITHHELD] |
| PRIETO, DAGNEY | 492 HENRY ST  APT 2I BROOKLYN NY 11231 |
| PRIETO, DAGNEY | 492 HENRY ST  APT I BROOKLYN NY 11231 |
| PRIETO, GERARDO | 3150 NW 42ND AVE, APTNO. E-102 COCONUT CREEK FL 33066 |
| PRIETO, JORGE | [ADDRESS WITHHELD] |
| PRIETO, JOSE | [ADDRESS WITHHELD] |
| PRIETO, SCOTT | [ADDRESS WITHHELD] |
| PRIETO, SCOTT | [ADDRESS WITHHELD] |
| PRIETO,JAVIER R | [ADDRESS WITHHELD] |
| PRIGGE, DAVE | [ADDRESS WITHHELD] |
| PRIHODA-REECE, JOANN | [ADDRESS WITHHELD] |
| PRIKIOS, KAREN | 97 YALE AVENUE OAKDALE NY 11769 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD PLATTSBURGH NY 12901 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY  SUITE 300 MEMPHIS TN 38119 |
| PRIMAK, ANYA | [ADDRESS WITHHELD] |
| PRIMARY MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CAN |
| PRIMARY MEDIA GROUP | ATTN BRUNO BOREANAZ 530 KIPLING AVENUE TORONOT ON M8Z 5E3 CAN |
| PRIME APPRAISAL LLC | MR. CHRIS CROWLEY 123 W. MADISON NO.1400 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS 860 S. LIVELY BLVD. ELK GROVE VILLAG IL 60007 |
| PRIME ELECTRIC CO INC | 406 N ABERDEEN CHICAGO IL 60622 |
| PRIME ELECTRIC INC | 13301 SE 26TH STREET BELLEVUE WA 98005 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 HOLLYWOOD FL 330213430 |
| PRIME MARKET TARGETING | 7777 W LINCOLN HWY FRANKFORT IL 60423-9490 |
| PRIME MEDIA | 17 BRITTON DR BLOOMFIELD CT 06002 |
| PRIME MORTGAGE | 2512 ARTESIA BLVD. STE. 130 REDONDO BEACH CA 90278 |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC 1985   CEDARBRIDGE AVE STE 1 LAKEWOOD NJ 08701 |
| PRIME OUTLETS | 217 E BROADWAY ST 20TH FLOOR BALTIMORE MD 21202 |
| PRIME OUTLETS | 5401 W OAK RIDGE RD ORLANDO FL 32819-9416 |
| PRIME REALTY GROUP | MARINA 673 SAINT MARY PARKWAY BUFFALO GROVE IL 60089 |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE NILES IL 607141303 |
| PRIME REALTY GROUP INC   [PRIME REALTY] | 1766 W HINTZ RD WHEELING IL 600905281 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A PLEASANT PRAIRIE WI 531581705 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641-3620 |
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641 |
| PRIME TIME COMMUNICATIONS | 199 INVERNESS DR STE 305 ENGLEWOOD CO 80112 |
| PRIME TIME ENTERTAINMENT | 444 MADISON AVE NEW YORK NY 10022 |
| PRIME TIME MEDIA | 8089 S. LINCOLN STREET SUITE 203 LITTLETON CO 80122 |
| PRIME TIME MONTHLY | 326 NE 8TH STREET ATTN: LEGAL COUNSEL ANKENY IA 50021 |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD SAN ANTONIO TX 78247-4629 |
| PRIME TIME PROMOTIONS INC | PO BOX 1711 BROOKLINE MA 02146-0014 |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 NEW HOPE PA 18938 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER 306 BEECH ST. MICHIGAN CITY IN 46360 |
| PRIME TV | 1930 N POPLAR ST STE 1 SOUTHERN PINES NC 28387 |
| PRIME VISIBILITY | ANDREW HAZEN 1660 WALT WHITMAN RD. MELVILLE NY 11747 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN RD, STE 100 MELVILLE NY 11747 |
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 187 W ORANGETHORPE AVE   NO.A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 350 E ORANGETHORPE  NO.24 PLACENTIA CA 92870 |
| PRIMEAU, RONALD | [ADDRESS WITHHELD] |
| PRIMECAST MIAMI BLUE | 3800 PARK CENTRAL BLVD. ATTN: LEGAL COUNSEL N. POMPANO BEACH FL 33064 |
| PRIMECAST ONYX ON THE BAY | ATN: LGL CNSL,BROADSTAR HLDGN C/O CONNEXION TECH, ACCELERA S 111 CORNING RD, SUITE 250 CARY NC 27518 |
| PRIMEDIA BUSINESS MAGAZINE & MEDIA | PO BOX 96985 CHICAGO IL 60693 |
| PRIMERICA SHAREHOLDER SRV CUST DTD | 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PRIMETIME COMMUNICATIONS M | 188 INVERNESS DRIVE WEST STE. 305 INGLEWOOD CO 80112 |
| PRIMM, CURTIS R | [ADDRESS WITHHELD] |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA PO BOX 53197 JACKSONVILLE FL 00003-2201 |
| PRIMUS TELECOMMUNICATIONS INC | PO BOX 3246 MILWAUKEE WI 53201-3246 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL MCLEAN VA 22102-4302 |
| PRIMUS, CHIMERE | [ADDRESS WITHHELD] |
| PRIN, MARLON | 153 NW 43 PLACE MIAMI FL 33126 |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST ATTN: LEGAL COUNSEL PRINCE ALBERT SK S6V 0Y5 CANADA |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST PRINCE ALBERT SK S6V 5R9 CANADA |
| PRINCE BOYD | 2546  WILEY ST HOLLYWOOD FL 33020 |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE 1303 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD LARGO MD 20774 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD ATTN: LYN KAPILOFF LANHAM MD 20706 |
| PRINCE III, GEORGE A | [ADDRESS WITHHELD] |
| PRINCE INDUSTRIES | MR. DAVID MILLER 745 N. GARY AVE CAROL STREAM IL 60188 |
| PRINCE, BRIGHAM C | [ADDRESS WITHHELD] |
| PRINCE, CURTIS L | 20067 LAKEWOOD LYNWOOD IL 60411 |
| PRINCE, CURTIS L | DBA PRINCE ENTERTAINMENT ENTERPRIZE 20067 LAKEWOOD AVE LYNWOOD IL 60466 |
| PRINCE, DARTARNIA L | [ADDRESS WITHHELD] |
| PRINCE, GLAISTER | 7839 ST GILES PLACE ORLANDO FL 32835- |
| PRINCE, JEAN E | 1621 STONEHAVEN DR BOYNTON BEACH FL 33426 |
| PRINCE, JEAN E | 2988 LAKE IDA ROAD DELRAY BEACH FL 33445 |
| PRINCE, LIONEL  -CRYSTAL TOWER | 322 BUCHANAN ST     PHB3 HOLLYWOOD FL 33019 |
| PRINCE, PEG | 4820 N DIVERSEY BLVD MILWAUKEE WI 53217 |
| PRINCE, RICHARD | 1001 ALICEANNA ST     1102 BALTIMORE MD 21202-4379 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 NORTH LAUDERDALE FL 33068 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 TAMARAC FL 33068 |
| PRINCE, WARREN L | 3702 TERRAPIN LN APT NO. 1704 CORAL SPRINGS FL 33067 |
| PRINCE,DUSTIN D | [ADDRESS WITHHELD] |
| PRINCE,LORI | [ADDRESS WITHHELD] |
| PRINCE,NATALIA | [ADDRESS WITHHELD] |
| PRINCEGILBERT,CARLAS | [ADDRESS WITHHELD] |
| PRINCESS CRUISES | 24303 TOWN CENTER DR VALENCIA CA 913550908 |
| PRINCESS ROYALE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PRINCESS ROYALE   [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| PRINCESS ROYALE [PRINCESS BAYSIDE] | 9100 COASTAL HWY PRINCESS BAYSIDE OCEAN CITY MD 21842 |
| PRINCETON COMM GROUP | PO BOX 796 PENNINGTON NJ 85340796 |
| PRINCETON ECOM CORPORATION | PO BOX 48128 NEWARK NJ 07101-4828 |
| PRINCETON ECOM CORPORATION | 650 COLLEGE RD EAST  2ND FLOOR PRINCETON NJ 08540 |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST PRINCETON NJ 08542 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 DES MOINES IA 50303-0777 |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST APPLETON WI 54915 |
| PRINCIPAL FINANCIAL GROUP | [ADDRESS WITHHELD] |
| PRINCIPAL FINANCIAL GROUP | [ADDRESS WITHHELD] |
| PRINCIPAL FINANCIAL GROUP | [ADDRESS WITHHELD] |
| PRINCIPAL FINANCIAL GROUP | [ADDRESS WITHHELD] |
| PRINCIPAL FINANCIAL GROUP | [ADDRESS WITHHELD] |
| PRINCIPAL LIFE INSURANCE COMPANY | 4611 JOHNSON ROAD LLC 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | DEPT 900 PO BOX 14416 DES MOINES IA 50306-3416 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 4930 GRAND ISLAND NE 68802-9713 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 6113 PROPERTY 123315 HICKSVILLE NY 11802-6113 |
| PRINCIPE, FREDDY | 37 GREENWISH AV     APT 2-9D STAMFORD CT 06902 |
| PRINGLE DEVELOPMENT, INC.   [PRINGLE | DEVELOP.*CLASSIFIED*] 2801 S BAY ST EUSTIS FL 327266503 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR VENTURA CA 93003 |
| PRINGLE, PAUL MARTIN | [ADDRESS WITHHELD] |
| PRINGLE, ROBERT A | 155 W TELEGRAPH RD NO. 9 SANTA PAULA CA 93060 |
| PRINS, NOMI | 24 EAST 20TH STREET 4TH FLOOR NEW YORK NY 10003 |
| PRINS, SCOTT | 4701 SW 46TH ST 5830 GAINESVILLE FL 32608 |

| Claim Name | Address Information |
| --- | --- |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C ATTN: CONTRACTS DEPT HELLERTOWN PA 18055 |
| PRINT 2 WEB LLC | 2600 DR MARTIN LUTHER KING JR ST STE 500 ST PETERSBURG FL 33704-2744 |
| PRINT 2 WEB, LLC | 2600 9TH ST N ST PETERSBURG FL 33704 |
| PRINT A SIGN | 3214 BEVERLY BLVD. LOS ANGELES CA 90057 |
| PRINT CARTRIDGE TECHNOLOGIES INC | PO BOX 326 MECHANICSBURG PA 17055 |
| PRINT CARTRIDGE TECHNOLOGIES INC | 24 S SEASONS DRIVE DILLSBURG PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | TECHNOLOGIES, INC. 24 S SEASONS DR DILLSBURG PA 17019-9552 |
| PRINT CONCEPTS | 7046 SNOWDRIFT ROAD ALLENTOWN PA 18106 |
| PRINT DYNAMICS INC | 1721 N FEDERAL HWY FORT LAUDERDALE FL 33305 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE FREEPORT NY 11520 |
| PRINT LAB INC | 1240 N HOMAN AVE CHICAGO IL 60651 |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W NASHVILLE TN 37217 |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST ATTN: MARTEE RULE NASHVILLE TN 37217 |
| PRINT PACK INC. | MR. TIM ROWELL 2800 OVERLOOK PKWY ATLANTA GA 30339 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY SUITE 201 HOUSTON TX 77084 |
| PRINT SHOP | 1101 E. 3RD ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINT-A-SIGN INC | 3214 BEVERLY BLVD LOS ANGELES CA 90057 |
| PRINTABLE PROMOTIONS INC | 358 W ONTARIO  SUITE 2W CHICAGO IL 60610 |
| PRINTEFEX | 401 WEST LOS FELIZ ROAD NO.C GLENDALE CA 91204 |
| PRINTER SOURCE INC | 365 BENTON ST STRATFORD CT 06497 |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD MILFORD CT 06460 |
| PRINTERS PARTS STORE INC | 1181 SW 26TH AVE FT LAUDERDALE FL 33312 |
| PRINTERS SERVICE | PO BOX 5170 IRONBOUND STATION NEWARK NJ 07105-5170 |
| PRINTERS SERVICE | 6545 NW 84TH AVENUE ATTN: LIZ MIAMI FL 33160 |
| PRINTERS SERVICE | ATTN: KENNETH CESARIO 15851 SW 41ST ST, SU 600 DAVIE FL 33331 |
| PRINTERS SERVICE | 1625 BOULEVARD AVE PENNSAUKEN NJ 08110 |
| PRINTERS SERVICE | 26 BLANCHARD ST NEWARK NJ 07105 |
| PRINTERS SERVICE | 1880 S CARLOS AVE ONTARIO CA 91761 |
| PRINTERS SERVICES | PO BOX 5090 IRONBOUND STATION CUSTOMER SERVICE NEWARK NJ 07105-5090 |
| PRINTERSUPPLIES.COM | 1244 KARLA DR NO. 105 HURST TX 76053 |
| PRINTING CORPORATION | 620 SW 12TH AV POMPANO BEACH FL 33069 |
| PRINTING CORPORATION OF THE AMERICAS INC | 620 SOUTHWEST 12TH AVENUE POMPANO BEACH FL 33069 |
| PRINTING DEVELOPMENTS INC | PO BOX 360363M PITTSBURGH PA 15251 |
| PRINTING DEVELOPMENTS INC | 2010 INDIANA STREET NANCY/HEIDI RACINE WI 53405 |
| PRINTING MANAGEMENT | 17128 EDWARDS RD CERRITOS CA 90703 |
| PRINTMASTERS | 8527 SAN CALVINO CIR BUENA PARK CA 90620-3758 |
| PRINTSTREAM USERS GROUP | 485 EAST HALF DAY RD BUFFALO GROVE IL 60089 |
| PRINTSTREAM USERS GROUP | C/O LYNN MARKETING GROUP INC 757 N LARCH AVENUE ATTN  RALPH EVERT ELMHURST IL 60126-1513 |
| PRINTSTREAM USERS GROUP | 4901 N BEACH STREET FORT WORTH TX 76137 |
| PRINTSTREAM USERS GROUP | GLOBAL GROUP INC ATTN  TAMMY SORIA 4901 N BEACH ST FT WORTH TX 76137 |
| PRINTWELL | 3407 POPLAR  CREEK LANE WILLIAMSBURG VA 23188 |
| PRINTZ, DANIEL | [ADDRESS WITHHELD] |
| PRINTZ, KIMBERLY A | [ADDRESS WITHHELD] |
| PRINTZ, WALTER | 1901 BERMUDA CIR    C1 COCONUT CREEK FL 33066 |
| PRINTZ,JAMES B | [ADDRESS WITHHELD] |
| PRINZ, BRET | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PRINZI,MIKE | [ADDRESS WITHHELD] |
| PRINZING, DEBRA | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| PRIOLETTI,KAREN | [ADDRESS WITHHELD] |
| PRIOR, KATHERINE | C/O ELIZABETH RITTER 13 MACSPAR DR RANDOLPH NJ 07869 |
| PRIOR, LUCILLE R | [ADDRESS WITHHELD] |
| PRIOR, MARK | [ADDRESS WITHHELD] |
| PRIOR, MARK | [ADDRESS WITHHELD] |
| PRIOR, MARK | [ADDRESS WITHHELD] |
| PRIORE,VIRGINIA R | [ADDRESS WITHHELD] |
| PRIORITY BUSINESS SERVICES | 27 BROOKLINE ALISO VIEJO CA 92656 |
| PRIORITY HEALTH | 250 E. 8TH ST. HOLLAND MI 49423 |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 TAMPA FL 336191196 |
| PRIORITY PAK IT | 12720 WENTWORTH ST ARLETA CA 913314329 |
| PRIORITY POSTING & PUBLISHING | 17501 IRVINE BLVD. SUITE 1 TUSTIN CA 92780 |
| PRIORITY SYSTEMS | 3901 DERRY ST HARRISBURG PA 17111 |
| PRIOVOLOS, ERNEST | 1129 SCHOOLHOUSE LN QUAKERTOWN PA 18951 |
| PRISCHING,JAMES | [ADDRESS WITHHELD] |
| PRISCILLA ABRAMS | 4808 MALARKEY ST ORLANDO FL 32808-3634 |
| PRISCILLA ADAMS | 10736 NW 40 ST SUNRISE FL 33351 |
| PRISCILLA COTE | [ADDRESS WITHHELD] |
| PRISCILLA FERNANDEZ | [ADDRESS WITHHELD] |
| PRISCILLA JAGGIA | 1574 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| PRISCILLA LISTER | 1145 PACIFIC BEACH DRIVE #107 SAN DIEGO CA 92109 |
| PRISCILLA MCMILLAN | 12 HILLIARD ST CAMBRIDGE MA 02138 |
| PRISCILLA PARRA | 4221 HAMILTON ST SAN DIEGO CA 92104 |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR PRISCO, ANTONIO EAST HARTFORD CT 06108 |
| PRISCO, ANTONIO | 66 SANDY BROOK DR NEW BRITAIN CT 060532008 |
| PRISCO, SARAH | [ADDRESS WITHHELD] |
| PRISM PAINTING | 104 SHADY BLUFF POI NT WILLIAMSBURG VA 23188 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM 60197-5977 |
| PRISM RETAIL SERVICES | 1393 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRISM RETAIL SERVICES | 248 SPRING LAKE ROAD ITASCA IL 60143 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY PALM DESERT CA 92210 |
| PRISOCK,KEVIN J | [ADDRESS WITHHELD] |
| PRITCHARD, GLYN | [ADDRESS WITHHELD] |
| PRITCHARD, JENNIFER | [ADDRESS WITHHELD] |
| PRITCHARD, WILLIAM H | [ADDRESS WITHHELD] |
| PRITCHETT DAVID,KAMILA | [ADDRESS WITHHELD] |
| PRITCHETT, | 863 OCEAN BLVD ATLANTIC BEACH FL 32233 |
| PRITCHETT, AMIE | [ADDRESS WITHHELD] |
| PRITCHETT, BENJAMIN | [ADDRESS WITHHELD] |
| PRITCHETT, BENJAMIN E | [ADDRESS WITHHELD] |
| PRITCHETT, DONNA | 6730 S SOUTH SHORE DR  UNIT 1502 CHICAGO IL 60649 |
| PRITCHETT, ERNEST D | [ADDRESS WITHHELD] |
| PRITCHETT, PAULINE | 2724 E OLIVER ST BALTIMORE MD 21213-3828 |
| PRITINA IRVIN | 1513 S ACACIA AV COMPTON CA 90220 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613 EVANSTON IL 60201 |
| PRITT, JOHN | 5066 BUCKLY HALL RD COBBS CREEK VA 23076 |

| Claim Name | Address Information |
|---|---|
| PRITT, JOHN L | BUCKLY HALL RD HUDGINS VA 23076 |
| PRITTS, DONNA J | 7 SEASONS CT WILLIAMSBURG VA 23188 |
| PRITZKER, DAVID A | [ADDRESS WITHHELD] |
| PRITZKER, KAREN | 984 MAIN ST BRANFORD CT 06405 |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 ATHENS AL 35611 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. LA CANADA CA 91011 |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 LEHIGH VALLEY PA 18002 0490 |
| PRIVATE NETWORK CABLE  M | RE:  LEFRAK CITY APARTMENTS BETHLEHEM PA 18016 |
| PRIVE VEGAS LLC | 4067 DEAN MARTIN DRIVE LAS VEGAS NV 89103 |
| PRIVETTE, I CAROLYN | 2860 SW 13 ST FORT LAUDERDALE FL 33312 |
| PRIVOT, WANDA J | 4461 WESTOVER PL WASHINGTON DC 20016 |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL CORAL SPRINGS FL 330717153 |
| PRIZM | CLARITAS PO BOX 533028 ATLANTA GA 30353 |
| PRIZZI, LEANNE | 15 LAWRENCE AVE HOLBROOK NY 11741 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| PRO CONSUL INC | 1945 PALO VERDE AVE  STE 200 LONG BEACH CA 90815 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO DRY CARPET CLEANING | 1430 W STATE ST BELDING MI 48809 |
| PRO DRY CARPET CLEANING | 2956 HALL ST ORLEANS MI 48865 |
| PRO ID SYSTEMS | 543 W WILSON ST NO.C3 COSTA MESA CA 92627 |
| PRO IMAGE SOLUTIONS INC | 407 WEKIVA SPRINGS RD ST 245 LONGWOOD FL 327796096 |
| PRO IMPRINTS INCORPORATED | PO BOX 1101 PLAINFIELD IL 60544 |
| PRO LINE PRINTING INC | [ADDRESS WITHHELD] |
| PRO LINE PRINTING INC | [ADDRESS WITHHELD] |
| PRO MARKETING NORTHWEST | 8712 195TH ST CT EAST SPANAWAY WA 98387 |
| PRO MED | 96 HEATHER DR ROSLYN NY 115762211 |
| PRO MEDIA | 31 HOME DEPOT DR NO.344 PLYMOUTH MA 02360 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD BALTIMORE MD 21206 |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525 2884 E GANLEY ROAD TUCSON AZ 85706 |
| PRO PARK INC | 28 BELL ST STAMFORD CT 06901 |
| PRO PERFORMANCE MARKETING | C/O DANA HYDE 520 ELLIOTT STREET CHARLOTTE NC 28202 |
| PRO PLAYER STADIUM | 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| PRO QUIP INCORPORATED | 418 SHAWMUT AVENUE LA GRANGE IL 60525-2085 |
| PRO SPORT IMAGE CORP | 82 S 13TH ST PITTSBURGH PA 152031254 |
| PRO TECH SALES CO. | MR. JIM BARRON 2852 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| PRO TECH SALES CO. | 2802 HITCHCOCK AVE DOWNER GROVE IL 605154016 |
| PRO-BEL | 765 WESTNEY ROAD SOUTH AJAX ON L1S 6W1 CANADA |
| PRO-TECH COMPUTER SERVICE | 1939 LANSDOWNE ROAD BALTIMORE MD 21227 |
| PROANO,JULIO | [ADDRESS WITHHELD] |
| PROBASCO, MAT | 152 6TH AVE BROOKLYN NY 11217 |
| PROBST, ALEXANDER | 4128 EAST COOLBROOK AVE PHOENIX AZ 85032 |
| PROBST, WENDY JEANNE | 8126 A LAWSON LOOP FT MEADE MD 20755 |
| PROBUILD | PO BOX 83399 SAN DIEGO CA 92138-3399 |
| PROBUS CLUB OF GREATER HARTFORD | 11 CROYDON DR WEST HARTFORD CT 06117 |
| PROCESS MANAGEMENT TECHNOLOGIES | 4502 STARKEY RD SW NO. 104 ROANOKE VA 24014 |
| PROCESS MANAGEMENT TECHNOLOGIES | 910 S COLLEGE AVE SALEM VA 24153 |
| PROCHEM TECH INTERNATIONAL INC | 51 PROCHEM TECH DRIVE BROCKWAY PA 15824 |

| Claim Name | Address Information |
|---|---|
| PROCHNOW, JANET | ACCOUNTS PAYABLE 315 S ROSEDALE CT RPOND LAKE IL 60073 |
| PROCHOT, FRANK | [ADDRESS WITHHELD] |
| PROCOURIER | 25 HURLBUT ST WEST HARTFORD CT 06110 |
| PROCTER & GAMBLE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PROCTOR & GAMBLE | 20 WESTPORT RD ACOUNTS PAYABLE WILTON CT 06897-4549 |
| PROCTOR FIRE EXTINGUIS | 1499 SW 30TH AVE   STE 31 BOYNTON BCH FL 33426 |
| PROCTOR, MARTIN A | [ADDRESS WITHHELD] |
| PROCTOR, MINNA | 124 FIRST PL BROOKLYN NY 11231 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P SAN FRANCISCO CA 94105 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P BEL AIR MD 21014 |
| PROCTOR, STEVEN | [ADDRESS WITHHELD] |
| PROCTOR,ASHLEY N | [ADDRESS WITHHELD] |
| PROCTOR,CHARLES W | [ADDRESS WITHHELD] |
| PROCTOR,CHARLES W | [ADDRESS WITHHELD] |
| PROCTOR,LEE H. | [ADDRESS WITHHELD] |
| PRODAN, JORDAN | [ADDRESS WITHHELD] |
| PRODEC FINISHES INC | 15 W AYLESBURY RD STE 801 TIMONIUM MD 21093 |
| PRODECT ZONE .COM | MITCHELL SMALL 302 WELLINGTON ST.E 3C AURORA ON L4G6Z1 CANADA |
| PRODIGY MAILING SERVICES | 389 EAST SOUTH FRONTAGE RD BOILINGBROOK IL 60440 |
| PRODROMOS, SAMANTHA | [ADDRESS WITHHELD] |
| PRODUCE PRO, INC. | KIMBERLY KUBALL 9014 HERITAGE PARKWAY STE 303 WOODRIDGE IL 60517 |
| PRODUCERS GUILD OF AMERICA INC | 8530 WILSHIRE BLVD STE 450 BEVERLY HILLS CA 90211 |
| PRODUCERS INC | 6010 BLUE CIRCLE DRIVE MINNETONKA MN 55343 |
| PRODUCERS MANAGEMENT TELEVISION | [ADDRESS WITHHELD] |
| PRODUCERS PAYROLL INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCERS PLUS | 1605 EAST MILLS AVENUE INDIANAPOLIS IN 46227 |
| PRODUCT IDENTIFICATION & | PROCESSING SYNO.MS INC 436 E 87TH S NEW YORK NY 10128-6502 |
| PRODUCT SUPPORT SOLUTIONS INC | PMB 302 SAN JOSE CA 95148 |
| PRODUCTION GROUP | 1330 N VINE ST LOS ANGELES CA 90028 |
| PRODUCTION INSTALLATION SERVICES INC | 2135 5TH AVE S ST PETERSBURG FL 33712-1327 |
| PRODUCTION PLUS TECHNOLOGIES INC | 124 TOWER DR BURR RIDGE IL 60527 |
| PRODUCTION PROCESSING INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCTION RESOURCE GROUP | PO BOX 32236 HARTFORD CT 06150-2236 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER 28 EDGEWOOD CR DEERFIELD IL 60015 |
| PRODUCTION SERVICES UNLIMITED | [ADDRESS WITHHELD] |
| PRODUCTION WIRELESS SERVICES | 1821 W VERDUGO AVE BURBANK CA 91506 |
| PRODUCTION WIRELESS SERVICES | 200 N ORCHARD DR BURBANK CA 91506 |
| PRODUCTIONS DRYFOOS | 45 E 66 ST NEW YORK CITY NY 10021 |
| PRODUCTIVE DISPLAYS | INC 1311 BUTTERFIELD RD NO. 302 DOWNERS GROVE IL 60515 |
| PROE, WILLIAM G | [ADDRESS WITHHELD] |
| PROESEL BUILDING PARTNERS, LP | 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROESEL BUILDING PARTNERS, LP | C/O HENRY PROESEL 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 LADY LAKE FL 321598904 |
| PROFANT,KIM M | [ADDRESS WITHHELD] |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 CLIFTON TX 76634 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 ATTN: BOB RYALS CLIFTON TX 76634 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 RIVERSIDE IL 605460160 |

| Claim Name | Address Information |
| --- | --- |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ STE 1750 ATLANTA GA 30361 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY PO BOX 4064 ATLANTA GA 30302 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD   NO.801 BEVERLY HILLS CA 90212 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC 1950 SAWTELLE BLVD  STE 288 LOS ANGELES CA 90025 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD #416 SHERMAN OAKS CA 914233700 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD SHERMAN OAKS CA 914233700 |
| PROFESSIONAL COURIER | 3460 S. CEDAR ATTN: ACCOUNTING DPT FRESNO CA 93725 |
| PROFESSIONAL COURIER | 472 S TEILMAN AVE FRESNO CA 937061314 |
| PROFESSIONAL COURIER | INC P. O. BOX 5676 FRESNO CA 93755-5676 |
| PROFESSIONAL COURIER | 472 S TEILMAN FRESNO CA 93706 |
| PROFESSIONAL EDUCATION PUBLISHERS | INTERNATIONAL (AFRICA) PTY LTD. 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES 424 EAST ALFRED STREET TAVARES FL 32778 |
| PROFESSIONAL HEALTH STAFFERS | 3437 ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| PROFESSIONAL IMAGE | 641 BEAR RUN LANE LEWIS CENTER OH 43035 |
| PROFESSIONAL LABEL INC | 18208 FOUNTAIN GROVE WAY OLNEY MD 20832-3033 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 WESTON FL 333267730 |
| PROFESSIONAL LASER STRIPING | [ADDRESS WITHHELD] |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD NO.434 PASADENA CA 91105 |
| PROFESSIONAL MECHANCIAL CONTRACTORS INC | 9074 DE GARMO AVE SUN VALLEY CA 91352 |
| PROFESSIONAL METERS, INC. | 534 BEDFORD RD. UNIT D MORRIS IL 60450 |
| PROFESSIONAL PRODUCTS | 9116 GAITHER RD GAITHERSBURG MD 20877 |
| PROFESSIONAL PROMOTIONS | PO BOX 526 536 E POPLAR PIGGOTT AR 72454 |
| PROFESSIONAL PROMOTIONS INC | 6019 FINCHAM DR ROCKFORD IL 61108 |
| PROFESSIONAL PROMOTIONS, LLC | 751 GOODWIN ST EAST HARTFORD CT 06108 |
| PROFESSIONAL PUBLICATIONS | 914 WWOOD BLVD DEPT 910 LOS ANGELES CA 90024 |
| PROFESSIONAL REFINISHING | ORGANIZATION INC 1539 FISHBURN AVE LOS ANGELES CA 90063 |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 LOS ANGELES CA 90027 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD ELMONT NY 11003 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD STE 21482 PHOENIX AZ 21482 |
| PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD SUITE 206 POMPANO BEACH FL 33069 |
| PROFESSIONAL VIDEO TAPE INC | 10340 SW NIMBUS AVE  STE A TIGARD OR 97223 |
| PROFESSIONAL VIDEO TAPE INC | PO BOX 23967 TIGARD OR 97281 |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 WINTER PARK FL 327891863 |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| PROFESSTIONAL MKTG INT'L | PMI 360 TECHNOLOGY CT LINDON UT 84042-1666 |
| PROFFITT, JESSICA DAWN | 507 LESTER RD NEWPORT NEWS VA 23601 |
| PROFFITT,MICHAEL | [ADDRESS WITHHELD] |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH SAFETY HARBOR FL 34695 |
| PROFINANCIAL SERVICES INC | [ADDRESS WITHHELD] |
| PROFINDERS INC | PO BOX 124 ORLANDO FL 32802 |
| PROFIT PACKAGING INC | PO BOX 825 WARSAW MO 65355 |
| PROFOLD INC | PO BOX 78-0929 SEBASTIAN FL 32978-0929 |
| PROFORMA | 18615 DETROIT RD STE 200 LAKEWOOD OH 44107 |
| PROFORMA PPG | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA PRINTING SYSTEMS, INC. | 7276 AMETHYST AVE. ALTA LOMA CA 91701 |
| PROFORMA RJCBS | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT NEPTUNE NJ 07753 |
| PROFORMA TARGET PROMOTIONS | PO BOX 640814 CINCINNATI OH 7753 |

| Claim Name | Address Information |
| --- | --- |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 WINTER PARK FL 32792 |
| PROGRAM | 5122 W.BELMONT AVE ATTN: LEGAL COUNSEL CHICAGO IL 60641 |
| PROGRAM EXCHANGE, THE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| PROGRAM FOR WOMEN AND FAMILIES INC | 1030 WALNUT ST ALLENTOWN PA 18102 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE SUITE 1 VENICE CA 90291 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR VENICE CA 90291 |
| PROGRAM PRODUCTIONS INC | 870 OAK CREEK DRIVE LOMBARD IL 60148 |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ 2555 COLLINS AVENUE #812 MIAMI BEACH FL 33140 |
| PROGRESS | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS | PO BOX A ATTN: LEGAL COUNSEL CHRISTOPHER IL 62822 |
| PROGRESS ENERGY | PO BOX 33199 ST PETERSBURG FL 33733-8199 |
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400 ATTN RENE BURTON MT4A MAITLAND FL 32751-7234 |
| PROGRESS ENERGY | PO BOX 33101 ST PETERSBURG FL 337338101 |
| PROGRESS ENERGY INC | PO BOX 1551 RALEIGH NC 276021551 |
| PROGRESS SOFTWARE | P.O. BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESSIVE BUSINESS INC | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE COMMUNICATIONS | PO BOX 64784 ST PAUL MN 55164-0784 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD SAN DIEGO CA 921231966 |
| PROGRESSIVE INTEGRATED SOLUTIONS INC | 3700 E MIRALOMA AVE ANAHEIM CA 92806 |
| PROGRESSIVE PROMOTIONS | PEACE RESOURCE PROJECT PO BOX 1122 ARCATA CA 95518 |
| PROGRESSIVE REALTY | 534 W HAMILTON ST ALLENTOWN PA 18101 1510 |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. ATTN: LEGAL COUNSEL RENTZ GA 31075 |
| PROGRESSIVE TECHNOLOGY FEDERAL | 6400 GOLDSBORO ROAD  SUITE 200 BETHESDA MD 20817 |
| PROGRESSIVE TELEPHONE M | PO BOX 98 RENTE GA 31075 |
| PROHASKA, CHRIS | 10317 S MASON OAK LAWN IL 60453 |
| PROHASKA, DANIEL | [ADDRESS WITHHELD] |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST SAINT CLOUD FL 347696021 |
| PROIETTO PAINTING INC | 4800 NE 10TH AVE FT LAUDERDALE FL 33334-3906 |
| PROIMAGE NEWSWAY | 212 CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 ATTN: LEGAL COUNSEL WASHINGTON DC 20036-5610 |
| PROJECT GRAD ROOSEVELT INC | 290A BABYLON TPKE ROOSEVELT NY 11575 |
| PROJECT LEADRSHIP ASSOCIATES | 200 W ADAMS ST    STE 250 CHICAGO IL 60606 |
| PROJECT MANAGEMENT INSTITUTE | FOUR CAMPUS BLVD NEWTOWN SQUARE PA 19073-3299 |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| PROJECT MARKETING INC | PO BOX 510 HOLLYWOOD FL 33022-0510 |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 ATTN: LEGAL COUNSEL RUPERT ID 83350 |
| PROJECT SENTINEL | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 940866279 |
| PROJECT SENTINEL INC | [ADDRESS WITHHELD] |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 HECTOR MN 55342 |
| PROJECTION PRESENTATION TECHNOLOGY | 5803 ROLLING ROAD  SUITE 207 SPRINGFIELD VA 22152 |
| PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD NORCROSS GA 30092 |
| PROKOP,ANDREW P | [ADDRESS WITHHELD] |
| PROKOSCH, JAMES W | 797 RICH DRIVE OVIEDO FL 32765 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD    NO.189 ORLANDO FL 32811 |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL, RAYMOND | 4630 S KIRKMAN RD NO.189 ORLANDO FL 32811 |
| PROLARMCO INC | P O BOX 117 GREENVALE NY 11548 |
| PROLOGIC REDEMPTION SERVICES | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |

| Claim Name | Address Information |
|---|---|
| PROLOGIS | RE: MONTEBELLO 1539 GREENWOOD FILE 56074 LOS ANGELES CA 90074-6074 |
| PROLOGIS | 3621 SOUTH HARBOR BLVD. FIRST FLOOR SANTA ANA CA 92704 |
| PROLOGIS CALIFORNIA I, LLC | C/O EDWARD J. TREDINNICK, ESQ. GREEN RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| PROMACK,RYAN D | [ADDRESS WITHHELD] |
| PROMADES, NICOLIA L | [ADDRESS WITHHELD] |
| PROMARK | 777 PALM CANYON DRIVE SUITE 102 PALM SPRINGS CA 92262 |
| PROMAX / BDA | 1522-E CLOVERFIELD BLVD SANTA MONICA CA 90404 |
| PROMAX INTERNATIONAL | 9000 W SUNSET BLVD  ST 900 LOS ANGELES CA 90069-2906 |
| PROMAX SYSTEMS INC | 16 TECHNOLOGY DR NO. 106 IRVINE CA 92618 |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET OMAHA NE 68136 |
| PROMAX TRAINING AND CONSULTING | 11516 NICHOLAS ST NO.206 OMAHA NE 68154 |
| PROMAX TRAINING AND CONSULTING | 19136 HARRISON ST OMAHA NE 68136 |
| PROMENADE PROMOTIONS | 1646 FALLING STAR LN CHINO HILLS CA 91709 |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW VALLEY STE 43 CENTER VALLEY PA 18034 |
| PROMO ASPEN INC | PO BOX 11659 ASPEN CO 81612 |
| PROMO FLYER INC | 2210 NW MIAMI CT MIAMI FL 33127 |
| PROMO SHOP | 5420 MCCONNELL AV LOS ANGELES CA 90066 |
| PROMOCENTRIC INC | 102 TIDE MILL RD   UNIT 1 HAMPTON NH 03842 |
| PROMOCLUB,USA,INC | 2901 CLINT MOORE RD STE 271 BOCA RATOM FL 33496 |
| PROMOGRAPHICS | 1 G MARIA DRIVE POQUOSON VA 23662 |
| PROMOLOGIC LLC | 116 LORETTA WAY FOREST HILL MD 21050 |
| PROMOTION CONCEPTS INC | 5835 VENTURE PARK ROAD KALAMAZOO MI 49009 |
| PROMOTION MARKETING AS | 257 PARK AVE SO 11TH FL NEW YORK NY 10010 |
| PROMOTION PRODUCTS INC | PO BOX 740020 BOYNTON BEACH FL 33474 |
| PROMOTION PRODUCTS MARKETING GROUP | 81 EMJAY BLVD   UNIT 2 BRENTWOOD NY 11717-3323 |
| PROMOTIONAL IDEAS | 13139 PSOMAS WAY LOS ANGELES CA 90066 |
| PROMOTIONAL PARTNERS GROUP LTD | [ADDRESS WITHHELD] |
| PROMOTIONAL PARTNERS GROUP LTD | [ADDRESS WITHHELD] |
| PROMOTIONAL SPECIALTIES INC | 19206 MOORGATE ST ORLANDO FL 32833 |
| PROMOTIONS BY DESIGN LLC | 47 CHELTENHAM WAY AVON CT 06001 |
| PROMOTUS ADVERTISING | 2110 N MERIDIAN INDIANAPOLIS IN 48204 |
| PROMOTUS ADVERTISING | 2110 N MERIDAN ST INDIANAPOLIS IN 46202 |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PROMOWORKS LLC | DEPT 20-3008 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PROMPERU | CALLE 1 NORTE 50, ED MINCETUR,PISO URB CORPAC, LIMA 27 PERU |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PI URB.CORPAC, LIMA  27 PERU |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PIS URB. CORPAC, LIMA 27 PERU |
| PROMPT CARE | ATTN:  A/P 3100 AIRWAY AVE  SUITE 142 COSTA MESA CA 92626 |
| PROMPT GRAPHICS CO | 218 N JEFFERSON  LL NO.2 CHICAGO IL 60661-1121 |
| PRONIN, KATERINA | 286 BARROW ST JERSEY CITY NJ 03302 |
| PRONOS, JASMINE R | [ADDRESS WITHHELD] |
| PRONOVOST, ROBERT S | [ADDRESS WITHHELD] |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ATTN: MICHELE RINGWOOD CHICAGO IL 60610 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS      STE 300 CHICAGO IL 60610 |
| PRONTO POST | 5300 NW 163RD ST MIAMI GARDENS FL 33014 |
| PRONTO, TINA M | [ADDRESS WITHHELD] |
| PROPAC EQUIPMENT SYSTEMS | PO BOX 1930 VENTURA CA 93002 |
| PROPANE POWER CORPORATION | 411 HACKENSACK AVENUE HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| PROPER,MICHAEL E | [ADDRESS WITHHELD] |
| PROPERSI,ZACHARY M | [ADDRESS WITHHELD] |
| PROPERTIES OF MERIT | 840 W HAMILTON ST STE 203 ALLENTOWN PA 18101-2456 |
| PROPERTY ASSESSMENT ADVISORS LLC | 180 N LASALLE STREET  SUITE 3000 CHICAGO IL 60601 |
| PROPERTY COLORADO | PO BOX 5037 UNIT 78 PORTLAND OR 97208 |
| PROPERTY COLORADO OBJLW | [ADDRESS WITHHELD] |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE CHICAGO IL 606473318 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE CHICAGO IL 60639-1613 |
| PROPERTY PREP | 15631 CONDON AVE ATTN:  TIM COLE LAWNDALE CA 90260 |
| PROPERTY PREP INC | 15631 CONDON AVE LAWNDALE CA 90260 |
| PROPERTY TAX SOLUTIONS INC | 4607 LAKEVIEW CANYON RD  NO.502 WESTLAKE VILLAGE CA 91361 |
| PROPES | 919 GLENDALE ST. ORLANDO FL 32807 |
| PROPHET108 DESIGNS | 17627 LEMAY ST VAN NUYS CA 91406 |
| PROPHETE, JOSEPH | [ADDRESS WITHHELD] |
| PROPHETE, PHARA | 5950 NW 25TH ST. SUNRISE FL 33313 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE OAK PARK IL 60304 |
| PROPSON, LINDA | 6150 GINTER CT SLATINGTON PA 18080 |
| PROPST, SCOTT A | [ADDRESS WITHHELD] |
| PROQUEST | PO BOX 60730 ATTN: ERIC VANGORDEN CHARLOTTE NC 28260 |
| PROQUEST INFORMATION & LEARNING COMPANY | 6216 PAYSPHERE CIRC CHICAGO IL 60674 |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY ANN ARBOR MI 48106 |
| PROQUEST LLC | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD SUITE 115 . MAITLAND FL 32714 |
| PROQUEST-CSA LLC | 1111 E. TOUHY DES PLAINES IL 60018 |
| PROQUEST-CSA LLC | 135 S LASALLE DEPT 6216 CHICAGO IL 60674-6216 |
| PROQUEST-CSA LLC | DOCUMENT MANAGEMENT PRODUCTS CO PO BOX 7086 CHICAGO IL 60680 |
| PROQUEST-CSA LLC | P O BOX 91651 CHICAGO IL 60693-1651 |
| PROQUEST-CSA LLC | PO BOX 7086 CHICAGO IL 60694-7086 |
| PROQUEST-CSA LLC | P O BOX 60731 CHARLOTTE NC 28260-0731 |
| PROQUEST-CSA LLC | PO BOX 60730 ATT: ANA GUSEK CHARLOTTE NC 28260 |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROSAPIO, MARY | 3728 W 86TH PL CHICAGO IL 606523720 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE FORT LAUDERDALE FL 333013704 |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSKINITOPOULOS, VAL | [ADDRESS WITHHELD] |
| PROSOFT CYBERWORLD GROUP | 2001 BUTTERFIELD ROAD #305 DOWNERS GROVE IL 60515 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL CHICAGO IL 60659-5317 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE FAIRFEILD CT 06825 |
| PROSPECT ELECTRIC COMPANY | 234 EAST LINCOLN ST MT PROSPECT IL 60056 |
| PROSPECT MEDIA INC | 26 SOHO STREET SUITE 200 TORONTO ON M5T 1Z7 CA |
| PROSPECT MEDIA INC | SUITE 400, 119 SPADINA CANADA TORONTO ON M5V 2L1 CA |
| PROSPER, DELVA | 417 NE 17TH AVE APT 203 BOYNTON BEACH FL 33435 |
| PROSPER, GEORGES | 3266 NW 88TH AVE        APT NO.402 SUNRISE FL 33351 |
| PROSPER, KATIANA MARIE | 6668 RACQUET CLUB DR LAUDERHILL FL 33319 |
| PROSPER,GEORGES | 7725 BALBOA ST SUNRISE FL 33351 |
| PROSPERI, CHRISTOPHER | P.O. BOX 1152 SIMSBURY CT 06070 |
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 MISSION VIEJO CA 92691-2763 |
| PROSPERITY REAL ESTATE INVESTMENT | 22865 LAKE FOREST DR 11 LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| PROSPERO CLO I BV | ATTN: WILLIAM  LEMBERG ATC MANAGEMENT BV FRED ROESKESTRAAT 123 AMSTERDAM 1076 EE NETHERLANDS |
| PROSPERO CLO II B V | ATTN: STEVEN CASHIOLA 245 PARK AVE 38TH FLOOR NEW YORK NY 10167 |
| PROSPERO TECHNOLOGIES CORPORATION | 141 PORTLAND  ST CAMBRIDGE MA 02139 |
| PROSPERO TECHNOLOGIES CORPORATION | MZINGA INC 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| PROSPERO TECHNOLOGIES CORPORATION | PO BOX 845207 BOSTON MA 02284-5207 |
| PROSSER, GREGG C | [ADDRESS WITHHELD] |
| PROST & LASER, INC | 51 CHRISTOPHER ST MONTCLAIR NJ 07042 |
| PROST, AUDREY K | [ADDRESS WITHHELD] |
| PROSUM INC | 2321 ROSECRANS AVE  STE 4225 EL SEGUNDO CA 90245 |
| PROTANI, DENISA | [ADDRESS WITHHELD] |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E NEW YORK NY 10024 |
| PROTEAU, JOHN | [ADDRESS WITHHELD] |
| PROTEAU, LISA W | [ADDRESS WITHHELD] |
| PROTECH STAFFING OF FLORIDA INC | 6500 WINEGARD RD STE 110 ORLANDO FL 32809 |
| PROTECT ALARMS | 1932 S 4TH ST ALLENTOWN PA 18103 |
| PROTECT AMERICA CORP | 1383 N MAIN ST WATERBURY CT 06704-3118 |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| PROTECTION ONE ALARM # | 3900 S.W. MURRAY BLVD BEAVERTON OR 97005 |
| PROTECTION ONE ALARM SERVICES, INC. | PO BOX 5714 CAROL STREAM IL 60197-5714 |
| PROTECTION PLUS SYSTEM | PO BOX 6207 NEWPORT NEWS VA 23606 |
| PROTECTIVE GLASS COATINGS OF | 2716 FORSYTH RD STE NO.113 WINTER PARK FL 32807 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST CHICAGO IL 60607 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTER, SHARON | [ADDRESS WITHHELD] |
| PROTER, SHARON | [ADDRESS WITHHELD] |
| PROTER,SHARON | [ADDRESS WITHHELD] |
| PROTHRO, VICTOIRE R | [ADDRESS WITHHELD] |
| PROTIVIN CABLEVISION  A9 | 117 N. MAIN PROTIVIN IA 52163 |
| PROTLER, MICHEL | 4807 EDGAR TER BALTIMORE MD 21214-3035 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G RIVERSIDE CA 92501 |
| PROTOCOL TELECOMMUNICATIONS INC | 15635 SATICOY ST  SUITE A VAN NUYS CA 91406 |
| PROTOPAPAS, SOPHIA | 928 CATSKILL AVENUE LINDENHURST NY 11757 |
| PROUTT, ROBERT | 15334 MANOR RD        A MONKTON MD 21111 |
| PROUTY, CINDY | DEER MEADOW RD. PROUTY, CINDY WOODSTOCK CT 06281 |
| PROUTY, CINDY | 15 DEERMEADOW RD WOODSTOCK CT 06281-1537 |
| PROVENA HEALTH | ATTN JUDY 19065 HICKORY CREEK DR STE 300 MOKENA IL 60448-8899 |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST JOLIET IL 604358200 |
| PROVENCHER, KEVIN | [ADDRESS WITHHELD] |
| PROVENZANO, CHRISTOPHER | 1520 SILVER LAKE RD LOS ANGELES CA 90026 |
| PROVENZANO, CORY A | 12352 NW 26TH ST POMPANO BEACH FL 33065-7814 |
| PROVENZANO, DARLENE M | [ADDRESS WITHHELD] |
| PROVENZANO, DOMENICK | 275 KOHR ROAD KINGS PARK NY 11754 |
| PROVENZANO, MARK | [ADDRESS WITHHELD] |
| PROVERA JR, ALDO P | [ADDRESS WITHHELD] |
| PROVERBS 16:3 | F/S/O STEPHANIE EDWARDS 5125 CALENDA DRIVE WOODLAND HILLS CA 91367-6017 |
| PROVERBS 16:3 FSO STEPHANIE EDWARDS | 5125 CALENDA DRIVE WOODLAND HILLS CA 91367 |
| PROVIDENCE FINANCIAL GROUP | 14440 CHERRY LANE CT, STE.11 LAUREL MD 20707 |

| Claim Name | Address Information |
|------------|---------------------|
| PROVIDENCE FORGE PHARMACY | 538 NEW KENT VA 23124 |
| PROVIDENCE JOURNAL COMPANY | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER | [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] 501 S. BUENA VISTA ST. BURBANK CA 91505 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST TARZANA CA 91356 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 ANCHORAGE AK 99501 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVIENZANO, RONALD J | 5N745 CASTLE DR ST CHARLES IL 60175-8296 |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., STE 1 ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| PROVINZONO, FRANK | [ADDRESS WITHHELD] |
| PROVO CITY UTAH | 351 WEST CENTER ST ATTN: LEGAL COUNSEL PROVO UT 84601 |
| PROVOST, JR, PIERRE  G | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| PROVOST, TIM E | [ADDRESS WITHHELD] |
| PROVOST,ADRIAN | [ADDRESS WITHHELD] |
| PROVOST,KYLE | [ADDRESS WITHHELD] |
| PROVUS, CORY | 546 CLAVEY CT HIGHLAND PARK IL 600354527 |
| PROVUS,CORY A | [ADDRESS WITHHELD] |
| PROXIMITY CORP | 4096 PIODMONT AVENUE NO 276 OAKLAND CA 94611 |
| PROYECTO PASTORAL | 1848 E FIRST ST LOS ANGELES CA 90033 |
| PRSA | LESLIE J BACKUS APR FT LAUDERDALE FL 33301 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. LAURENS SC 29360 |
| PRUCE, SANDRA M | [ADDRESS WITHHELD] |
| PRUCHA, FRANK | [ADDRESS WITHHELD] |
| PRUDENCE RICHMOND | 5842 MONTEREY PL PALMDALE CA 93552 |
| PRUDENCIO,EDGAR H | [ADDRESS WITHHELD] |
| PRUDENT/GALLERY CARDS | PO BOX 360 PRUDENT PUBLISHING RIDGEFIELD PARK NJ 07660-0360 |
| PRUDENTE,AGUSTIN | [ADDRESS WITHHELD] |
| PRUDENTIAL | ATTN: ROB FELICE GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 YORK PA 17402 |
| PRUDENTIAL CA REALIT | 30812 COAST HWY LAGUNA BEACH CA 926518136 |
| PRUDENTIAL CA REALTY PARENT | [PRUDENTIAL*CALIF/TREASURE ISLAND] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT   [CANADAY & | COMPANY] 3194 AIRPORT LOOP DRIVE, #C2 COSTA MESA CA 92626 |
| PRUDENTIAL CA REALTY PARENT   [DIPILLA, | MICHAEL] TWO RITZ CARLTON DR ST MONARCH BEACH CA 92629 |
| PRUDENTIAL CA REALTY PARENT   [NEWPORT | AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA*/ CORP ACCOUNT] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA/ CORONA DEL MAR AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CALIFORNIA REALTY] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | AUCTIONS] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | CALIF RLTY -SATURDAY #381] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF. REALTY | 12544 HIGH BLUFF DRIVE SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFOIRNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | BEN BUCHANAN 29982 IVY GLENN DR 150 LAGUNA NIGUEL CA 92677 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE 12544 HIGH BLUFF DR NO.420 ATTN: LEGAL DEPARTMENT SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | 501 DEEP VALLEY DRIVE ROLLING HILLS ESTATE CA 90274 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CARRUTHERS – FEDE | 835 E. FORT AVE. BALTIMORE MD 21230 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | RE: WESTPOINT TRIBUNE AGENT FOR THE LANDLORD 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| PRUDENTIAL CONNECTICUT REALTY | 520 CROMWELL AVE ROCKY HILL CT 06067 |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST MARK TOLEDO MIDDLETOWN CT 06457 |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET EAST HAMPTON CT 06424 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE DIANNE FELLOWS VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST CHARLES REITER WEST HARTFORD CT 61071918 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY FORT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [BOB | MESSINA] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [JOANN | SNYDER] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [LESLI | MONAHAN] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA REALTY | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRASS CORPORATE PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI REALT] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD QUAKERTOWN PA 18951-1190 |
| PRUDENTIAL INSURANCE COMPANY | 250 GIBRALTAR ROAD ATTN SUE DISANTO GLDI BILLING 2E HORSHAM PA 19044-0928 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138 LOUISVILLE KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | [ADDRESS WITHHELD] |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO CALABASAS CA 91302 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. ENCINO CA 91436 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 LOS ANGELES CA 90069 |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 SANTA ANA CA 92711-1210 |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY IRVINE CA 92606 |
| PRUDENTIAL PREFERRED PROPERT | 737 N MICHIGAN AVE # 19500 CHICAGO IL 60611-2615 |
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE CHICAGO IL 606112615 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS] 1447 YORK ROAD LUTHERVILLE MD 21093 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS-CORP] 565 BENFIELD ROAD SUITE 400 SEVERNA PARK MD 21146 |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST ALLENTOWN PA 18104-4018 |
| PRUDENTIAL TOWNE REALTY | 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA 32356 SOUTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. GLENDALE CA 912011826 |
| PRUDHOMME,EDWARD W | [ADDRESS WITHHELD] |
| PRUETT, LYNETTE | [ADDRESS WITHHELD] |
| PRUITT, JEFFREY | [ADDRESS WITHHELD] |
| PRUITT, JEFFREY | [ADDRESS WITHHELD] |
| PRUITT, ROSA | 5906 MARSHALL AVE NEWPORT NEWS VA 23606 |
| PRUNEDA, ESTEBAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| PRUNETTI, MICHELLE | 14 KILMER DR EWING NJ 08638 |
| PRUSAK,JANET F | [ADDRESS WITHHELD] |
| PRUSAN, ERIC | 200 OLD COUNTRY RD  STE 680 MINEOLA NY 11501 |
| PRUSANK, MICHAEL | [ADDRESS WITHHELD] |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD CATASAUQUA PA 18018 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18017 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSSEN, LINDA | [ADDRESS WITHHELD] |
| PRUTER, RONALD | 1015 SPANISH RIVER RD     109 BOCA RATON FL 33432 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE PALMERTON PA 18071 |
| PRUTZMAN,KATHY J | [ADDRESS WITHHELD] |
| PRUYN, JAMES | [ADDRESS WITHHELD] |
| PRYBYLLA, AARON | [ADDRESS WITHHELD] |
| PRYEAR,TRACY RENEE | [ADDRESS WITHHELD] |
| PRYOR, ANGELA | [ADDRESS WITHHELD] |
| PRYOR, CARL | 2525 POT SPRING RD   SSG332 LUTHERVILLE-TIMONIUM MD 21093 |
| PRYOR, JUDITH | 631 E VALENCIA AVE BURBANK CA 91501-2505 |
| PRYOR, JUDITH J | [ADDRESS WITHHELD] |
| PRYOR, KELLIE | [ADDRESS WITHHELD] |
| PRYOR, MICHAEL | 5805 RICHARDSON MEWS SQ BALTIMORE MD 21227 |
| PRZYBOROWSKI,RICHARD A | [ADDRESS WITHHELD] |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST PALOS HILLS IL 60465 |
| PRZYBYSZ, ANDREW | [ADDRESS WITHHELD] |
| PRZYBYSZ, HENRY | [ADDRESS WITHHELD] |
| PRZYBYSZ,SUSAN | [ADDRESS WITHHELD] |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET P O BOX 1538 WEST POINT VA 23181 |
| PS BUSINESS PARKS, INC. | RE: MIAMI 1452-54 NW 82ND AVE 8216 NORTHWEST 14TH ST. DORAL FL 33126 |
| PS DIRECT INC | 89 5TH AVE NEW YORK NY 10003-3020 |
| PS LOCKSHOP | 176 SANER RD MARLBOROUGH CT 06447 |
| PS LOCKSHOP | 11 BROWN ST EAST HARTFORD CT 06118 |
| PS TAX SERVICE | PEG STACY 0122 E US 20 LAPORTE IN 46350 |
| PS. DIRECT, INC | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| PSB WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITE K7 WELLINGTON FL 33414 |
| PSBP INDUSTRIAL LLC | PO BOX 406945 ATLANTA GA 30384-6945 |
| PSBP INDUSTRIAL LLC | PS BUSINESS PARKS LP PO BOX 535003 ATLANTA GA 30353-5003 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE FORMERLY 1571-1573 NW 82ND AVENUE MIAMI FL 33126 |
| PSC M | PO BOX 126 ST. MEINRAD IN 47577 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET ATTN: SHEILA SMITH EUGENE OR 97402 |
| PSENICKA,JILLIAN | [ADDRESS WITHHELD] |
| PSI AM PM | 11259 S VERMONT AVE MANAGER LOS ANGELES CA 90044 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE STE 400 MARIETTA GA 30067 |
| PSI DATA SYSTEMS LTD | [ADDRESS WITHHELD] |
| PSI GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| PSOMAS | PO BOX 51463 LOS ANGELES CA 90051-5763 |
| PSOMAS | [ADDRESS WITHHELD] |
| PSP SPORTS | ATTN: AMY GARON 5120 HIGHWAY SIX RIESEL TX 76682 |
| PSS WORLD MEDICAL | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89103 |

| Claim Name | Address Information |
| --- | --- |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89118 |
| PSYCHIC BOUTIQUE | 2566 EASTON AVE BETHLEHEM PA 18017 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST BALTIMORE MD 21224 |
| PSYCHOLOGY CONSULTANTS ASSOC | 1205 YORK ROAD STE 21 LUTHERVILLE MD 21093 |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST STE A12 PRINCETON NJ 08540 2754 |
| PSYCHOTHERAPY AND CONSULTING INC | [ADDRESS WITHHELD] |
| PTACK, MICHELLE | [ADDRESS WITHHELD] |
| PTOLEMY TOMPKINS | 55 EAST 9TH STREET APT. 6L NEW YORK NY 10003 |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| PUANGSAROJ, SUKUM | [ADDRESS WITHHELD] |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD PO BOX 631116 BALTIMORE MD 21263-1116 |
| PUBLIC DATA CORP | 38 E 29TH ST 8TH FL NEW YORK NY 10016 |
| PUBLIC DATA CORP | 519 8TH AVE STE 811 NEW YORK NY 10018 |
| PUBLIC EYE PHOTOGRAPHY INC | [ADDRESS WITHHELD] |
| PUBLIC MARKET | 480 MAIN ST JOHN PASSACANTANDO MIDDLETOWN CT 06457 |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD ATTN: LEGAL COUNSEL CHAMBERSBURG PA 17201 |
| PUBLIC PLACE MARKETING INC | 133 SOUTH REGENT ST PORT CHESTER NY 10573 |
| PUBLIC RELATIONS PROFESSIONALS | C/O HEATHER BOUDREAU 51 MILLER PL LEVITTOWN NY 11756 |
| PUBLIC RELATIONS PROFESSIONALS | C/O JEFF MOROSOFF    NYIT NORTHERN BLVD OLD WESTBURY NY 11568 |
| PUBLIC RELATIONS PROFESSIONALS | OF LI C/O FLO FEDERMAN 125 BAYLISS RD MELVILLE NY 11747 |
| PUBLIC RELATIONS PROFESSIONALS | OF LONG ISLAND INC PO BOX 158 HICKSVILLE NY 11802 |
| PUBLIC RELATIONS SOCIE | 33 IRVING PL 3RD FL NEW YORK NY 10003-2376 |
| PUBLIC STORAGE | SUITE 401 770 PASQUINELLI DR WESTMONT IL 60559-5566 |
| PUBLIC STORAGE | 8396 VETERANS HWY MILLERSVILLE MD 21108 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR 701 WESTERN AVE GLENDALE CA 91201 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET NEW ORLEANS LA 70015 |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. BOGOTA BOBOTA COLOMBIA |
| PUBLICATION DELIVERY SERVICE INC | 2245 E COLORADO BLVD  NO.104-146 PASADENA CA 91107 |
| PUBLICATION SERVICES INC | P. O. BOX 909 CARPINTERIA CA 93013 |
| PUBLICATION SERVICES OF AMERICA, INC | 10130 N LAKE BLVD STE 214 PMB 123 WEST PALM BEACH FL 33412 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 38103 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 58103-1518 |
| PUBLICATION SERVICES OF AMERICA, INC | 3240 15TH ST. S FARGO ND 58104 |
| PUBLICIDAD Y MERCADOTECNIA | 4492 CAMINO DELA PLAZA SAN YSIDRO CA 92173 |
| PUBLICIS/OPTIMEDIA | 79 MADISON AVE 4TH FL NEW YORK NY 10016-7802 |
| PUBLICITAS | 26 AVENUE VICTOR HUGO PARIS 75116 FRANCE |
| PUBLICITAS - CIS/RUSSIA | 1-ST KOLOBOVSKY PER., 6 BUILD 3 103051 MOSCOW RUSSIAN FEDERATION |
| PUBLICITAS INTERNACIONAL S.A. | C/ GOYA 21, 1 DCHA MADRID 28001 SPAIN |
| PUBLICITAS INTERNATIONAL  AG | P.O. BOX 3843 BASEL 4002 SWITZERLAND |
| PUBLICITAS INTERNATIONAL AG | KORNHAUSGASSE 5/7 CH-4051 BASEL SWITZERLAND |
| PUBLICITAS INTERNATIONAL SWITZERLAND | KIRSCHGARTENSTRASSE 14 CH-4010 BASEL SWITZERLAND |
| PUBLICITAS LHM | MIREYA VALDES 5201 BLUE LAGOON DR    STE 200 MIAMI FL 33126-2065 |
| PUBLICITAS LTD | 468 QUEEN STREET EAST  SUITE 300 ATTN LYNDA POWER TORONTO ON M5A 1T7 CANADA |
| PUBLICITAS LTD | GORDON HOUSE 10 GREENCOAT PLACE LONDON SW1P 1PH GBR |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE        5TH FLR NEW YORK NY 10001 |
| PUBLICITAS SAS | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| PUBLICITAS-PROMOTION NETWORK | 26, AVE. VICTOR HUGO PARIS 75116 FRANCE |
| PUBLIMA/PUBLICIDADA LD | AL SANTO ARTONIO DOS CAPUCHOS 6 - 5TH FL - C 1169 LISBOA PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| PUBLIMEDIA | NORDBAHNSTRASSE 36/2 A-1020 WIEN AUSTRIA |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET ATTN: LEGAL COUNSEL AMERY WI 54001 |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 NORFOLK VA 235012698 |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE SUITE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 THOMAS D. FOARD TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | ACCT  0390 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CLEARING HOUSE | 382 CHANNEL DRIVE ATTN: PEG VINCIGUERRA PORT WASHINGTON NY 11050 |
| PUBLISHERS DIRECT SERV. | STE 2012 ALTAMONTE SPRINGS FL 327143338 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| PUBLISHERSWE | P O BOX 6457 TORRANCE CA 905040457 |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 ST. PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 122 EAST MAIN ST BARRINGTON IL 60010 |
| PUBLISHING BUSINESS SYSTEMS INC | P O BOX 6197 CHICAGO IL 60680-6197 |
| PUBLISHING BUSINESS SYSTEMS INC | 2611 HAMLINE AVE NORTH ST PAUL MN 55113 |
| PUBLISHING DYNAMICS | DBA EMERGE DIGITAL 710 E OGDEN AVE  NO.500 NAPERVILLE IL 60563 |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 ATTN: LEGAL COUNSEL FRANKLIN TN 37067 |
| PUBLISHING TECHNOLOGIES INC | 250 WEST 57TH STREET SUITE 932 NEW YORK NY 10107 |
| PUBLISHING, CITIZENS | 805 PARK AVE BEAVER DAM WI 53916-2205 |
| PUBLIX | PO BOX 32014 LAKELAND FL 33802 |
| PUBLIX | 1936 GEORGE JENKINS BLVD LAKELAND FL 33815-3760 |
| PUBLIX | ATTN :ACCTS PAYABLE 100 NE 183RD ST MIAMI FL 33176 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32803 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32804 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32806 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32812 |
| PUBLIX SUPER MARKETS INC | PO BOX 102796 ATLANTA GA 30368 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC/JAX | PO BOX 407 LAKELAND FL 33802-0407 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE ORLANDO FL 328011325 |
| PUBLIX SUPER MARKETS INC/LAK   [PUBLIX | SUPER MARKETS INC/JAX] PO BOX 407 LAKELAND FL 338020407 |
| PUBLIX SUPERMARKETS | PO BOX 32014 LAKELAND FL 33802-2014 |
| PUBON, GUSTAVO | 86 FOREST RD. CENTEREACH NY 11720 |
| PUCCIO, ELEONORA | 340 FRANKLIN AVE HARTFORD CT 06114 |
| PUCCIO,LINDA M | [ADDRESS WITHHELD] |
| PUCHALSKI, STEPHEN G | 6288 MULBERRY AVE PORTAGE IN 46368 |
| PUCHFERRAN,CHRIS | 20921 PINAR TRAIL BOCA RATON FL 33433 |
| PUCHITOS INC | 19145 SW 25 CT MIRAMAR FL 33029 |
| PUCHLIK, EDMUND K | [ADDRESS WITHHELD] |
| PUCIN, DIANE | [ADDRESS WITHHELD] |
| PUCKETTE | 607 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| PUDAR, SANDY K | [ADDRESS WITHHELD] |
| PUDGE, LENARD | 8501 W 129TH PL PALOS PARK IL 60464 |
| PUDIE INC | [ADDRESS WITHHELD] |
| PUDLINER, ANDREA M | [ADDRESS WITHHELD] |
| PUDLINER, JASON | 605 MONROE ST BETHLEHEM PA 18017 |
| PUDLINER, LEE | 282 MAPLE ST E ALLENTOWN PA 18109 |

| Claim Name | Address Information |
| --- | --- |
| PUDLINER, LEE | 282 E MAPLE STREET ALLENTOWN PA 18109 |
| PUELLO, ELVIN A | [ADDRESS WITHHELD] |
| PUENTE HILLS SUBARU | 17801 E GALE AVE CITY OF INDUSTRY CA 91748 |
| PUENTE LEARNING CENTER | 501 S BOYLE AVE LOS ANGELES CA 90033 |
| PUENTE, ALEXANDER E | [ADDRESS WITHHELD] |
| PUENTE, HARRY | [ADDRESS WITHHELD] |
| PUENTE, JESUS | 8641 BOCA GLADES BLVD      APT G BOCA RATON FL 33434 |
| PUENTE, TERESA | 1025 DUNLOP AVE FOREST PARK IL 60130 |
| PUENTES, MARIO C | [ADDRESS WITHHELD] |
| PUEO KAHN, JANINE MARIE | 861 FEDORA ST APT 203 LOS ANGELES CA 90005 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE IL 60639 |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 SAN JUAN 9368501 PUERTO RICO |
| PUERTO, ELSA | 6111 SW 2ND ST MARGATE FL 33068 |
| PUFAHL, JASON | [ADDRESS WITHHELD] |
| PUFFINS CAFE | 968 HELLERTOWN RD RT 412 BETHLEHEM PA 18015-9503 |
| PUFPAF, MATTHEW M | [ADDRESS WITHHELD] |
| PUGA, FRANCISCO | 3030 16TH ST IL 60064 |
| PUGAWKO, KRYSTYNA | [ADDRESS WITHHELD] |
| PUGET SOUND DISPATCH | 74 S HUDSON ST SEATTLE WA 98134 |
| PUGET SOUND ENERGY | PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND ENERGY | CLOSED ACCTS DEPT., BOT-01G P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | PO BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGH'S DECORATING DEN   [DECORATING DEN N | FL REG-CLAS] 1031 W MAIN ST LEESBURG FL 347484965 |
| PUGH, RAYMOND | 889 NW 214TH ST      NO.105 MIAMI FL 33169 |
| PUGH, RONNIE A | VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, RONNIE A | 2904 VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, TRACY | 5256 CR 3305 JACKSONVILLE TX 75766 |
| PUGH,STEPHEN F | [ADDRESS WITHHELD] |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE DOWNERS GROVE IL 605152620 |
| PUGI OF CHICAGOLAND | ATTN  DOMINIC PUGLIANI 2020 WEST OGDEN AVE DOWNERS GROVE IL 60515 |
| PUGLIA, NANCY A | [ADDRESS WITHHELD] |
| PUGLIESE, MARTIN | [ADDRESS WITHHELD] |
| PUGMIRE, LANCE J | [ADDRESS WITHHELD] |
| PUHL, MICHELLE | 8589 HORSESHOE RD ELLICOTT CITY MD 21043-6640 |
| PUI JING LEON, PEARL | 1515 NE 38TH ST OAKLAND PARK FL 33334 |
| PUIG, MARIA D | 7050 RALEIGH ST HOLLYWOOD FL 33024 |
| PUIG, YVONNE | [ADDRESS WITHHELD] |
| PUKALO,MARK A | [ADDRESS WITHHELD] |
| PULASKI & MIDDLEMAN | 6800 WEST LOOP SOUTH  STE 200 BELLAIRE TX 77401 |
| PULCIFER,MATTHEW T | [ADDRESS WITHHELD] |
| PULEO, THOMAS R | [ADDRESS WITHHELD] |
| PULICE, FRANK | 9100 S CICERO AVE IL 60453 |
| PULIDA, JANETH | 1540 BARCELONA WAY WESTON FL 333271742 |
| PULIDO, ALONSO | 12870 VISTA ISLES DR  NO.521 FORT LAUDERDALE FL 33335 |
| PULIDO, ANTHONY | [ADDRESS WITHHELD] |
| PULIDO, GABRIEL | PO BOX 639 LOXAHATCHEE FL 33470 |
| PULIDO, SAMUEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PULIDO,DENISE R. | [ADDRESS WITHHELD] |
| PULIDO-CRUZ, MARIA | [ADDRESS WITHHELD] |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR MONTVERDE FL 347563423 |
| PULLES, WARREN RAY | 701 NE 1ST COURT NO.208 HALLANDALE FL 33009 |
| PULLEY, ANNA | 1229 N BOSWORTH AVE  APT 2R CHICAGO IL 60647 |
| PULLEY, DAN | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| PULLEY, DANIEL | 14 DEER LODGE FENTON MO 63026 |
| PULLEY, MATTHEW | [ADDRESS WITHHELD] |
| PULLEY, MATTHEW | 446 WEST SURF STREET  NO. 2A CHICAGO IL 60657 |
| PULLEY,DANIEL | [ADDRESS WITHHELD] |
| PULLEY,RONALD T | [ADDRESS WITHHELD] |
| PULLIAM, MICHAEL A | [ADDRESS WITHHELD] |
| PULLIAM, MYRTA J | 1401 WEST 52ND ST INDIANAPOLIS IN 46228-2316 |
| PULLIAM, RENAE | 2176 LANDERS AVE ROSEBURG OR 974715853 |
| PULLIAM, SCOTT | [ADDRESS WITHHELD] |
| PULLIN,KELLY B | [ADDRESS WITHHELD] |
| PULLMAN-GEDDIS, JEAN | [ADDRESS WITHHELD] |
| PULLUM-EADY, APRIL L. | [ADDRESS WITHHELD] |
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY   STE 400 SAN ANTONIO TX 78213 |
| PULMOCAIR | 410 BIF CT ORLANDO FL 32809-6668 |
| PULONE, JOSEPH L | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| PULS, MARY JO | 150 W MAPLE ST   1206 CHICAGO IL 60610 |
| PULSE | 600 VINE STREET CINCINNATI OH 45202 |
| PULSE 360 INC | 2390 NORTH FOREST RD  SUITE 10 GETZVILLE NY 14068 |
| PULSIPHER, JAMES | [ADDRESS WITHHELD] |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 ACCOUNTS PAYABLE WESTBOROUGH MA 01581 |
| PULTE HOMES | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| PULTE HOMES | 1100 NORTHBROOK DR STE 200 TREVOSE PA 19053-8409 |
| PULTE HOMES   [PULTE HOMES] | 10600 ARROWHEAD DR FAIRFAX VA 22030 |
| PULTE HOMES CORP | 2250 POINT BLVD ELGIN IL 601237871 |
| PULTE HOMES CORP | 4901 VINELAND RD STE 500 ORLANDO FL 328117383 |
| PUM, JANET L | [ADDRESS WITHHELD] |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD SIMSBURY CT 06070-1808 |
| PUMMER, ANNE | 17582 DOVE DR CLAYMORE OK 74019 |
| PUMP ENGINEERING CO | Q AIR CALIFORNIA DIVISON PO BOX 4348 SANTA FE SPRING CA 90670 |
| PUMPHREY, VERNON | 850 STEVENSON RD SEVERN MD 21144-2207 |
| PUNAM PATEL | 27 MEREDITH LN STAMFORD CT 06903 |
| PUNDA,JAMES | [ADDRESS WITHHELD] |
| PUNDAY, JOSEPH | [ADDRESS WITHHELD] |
| PUNDT, PHILLIP J | [ADDRESS WITHHELD] |
| PUNSALON, CHRISTOPHER | 39461 TIBURON DR MURRIETA CA 92563 |
| PUNTA CANA RESTAURANT | 701 13TH ST SAINT CLOUD FL 34769-4529 |
| PUNTA MITA TRS | PO BOX 915228 DALLAS TX 75391-5228 |
| PUNTOLILLO, DONNA M | [ADDRESS WITHHELD] |
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 ATTN: LEGAL COUNSEL PUNXSUTAWNEY PA 15767-0444 |
| PUPEK, PATRICIA LEE | 1410 LAKE VISTA DRIVE JOPPA MD 21085 |
| PUPINOSKA,JENA | [ADDRESS WITHHELD] |
| PUPKIES,JAMES D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| PUPPY PALACE | 5903 W HALLANDALE BCH BLVD HOLLYWOOD FL 33023 |
| PURCELL,JEAN | 5 ORA WAY SAN FRANCISCO CA 94131-2531 |
| PURCH MGMT ASSC CHCG | 2250 E DEVON NO. 236 DES PLAINES IL 60018 |
| PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PURCHASE POWER | FIRST EXPRESS REMITTANCE PROCESSING 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PURCHASE POWER | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 SALT LAKE CITY UT 84106-4278 |
| PURCIAK, LORI | 2709 ELAYNE CT ARLINGTON HEIGHTS IL 60005 |
| PURCO FLEET SERVICES INC | 136 S MAIN ST SPANISH FORK UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| PURCO INC | 1110 NEWBERRY AV LAGRANGE PARK IL 60526-1249 |
| PURDIE, STEPHANIE J | [ADDRESS WITHHELD] |
| PURDIE,BRANDI N | [ADDRESS WITHHELD] |
| PURDOM, ROBERT | 3830 SUMMERFIELD ORLANDO FL 34491 |
| PURDUE FOUNDATION INC | 101 N GRANT ST   B-50 W LAFAYETTE IN 47906-3574 |
| PURDUE FOUNDATION INC | 3000 KENT AVENUE WEST LAFAYETTE IN 47906 |
| PURDUE FOUNDATION INC | DAIS 1800 PMU PURDUE UNIVERSITY WEST LAFAYETTE IN 47907-1800 |
| PURDUE FOUNDATION INC | DICK & SANDY DAUCH ALUMNI CENTER 403 WEST WOOD STREET WEST LAFAYETTE IN 47907-2007 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE 22612 NETWORK PL CHICAGO IL 60673-1226 |
| PURDUE UNIVERSITY | 1790 MACKEY ARENA W LAFAYETTE IN 47907-1790 |
| PURDUE UNIVERSITY | 2300 173RD ST BUSINESS OFFICE FOR STUDENT SVC ATTN CARMEN MARENO-DAVIS HAMMOND IN 46323 |
| PURDUE UNIVERSITY | CTR FOR CAREER & LEADERSHIP DEVLP 2200 169TH ST HAMMOND IN 46323 |
| PURDUE UNIVERSITY | PO BOX 7200 INDIANAPOLIS IN 46255-7200 |
| PURDUE UNIVERSITY | UNIV COLLECTIONS OFFICE P O BOX 5759 INDIANAPOLIS IN 46255-5759 |
| PURDUE,PAUL D | [ADDRESS WITHHELD] |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 ZELLWOOD FL 327980970 |
| PURDY, DAVID K | 2926 34TH STREET DES MOINES IA 50310 |
| PURDY, GENEVIEVE M | 3725 ELM AVE BALTIMORE MD 21211 |
| PURDY, JANE | [ADDRESS WITHHELD] |
| PURE FLO WATER CO | 7737 MISSION GORGE RD SANTEE CA 92071 |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE BENSALEM PA 19020 |
| PURE, JULIUS | 4545 W TOUHY AVE      402 LINCOLNWOOD IL 60712 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD BALTIMORE MD 21090 |
| PURGE | 3762 CARIBETH DRIVE ENCINO CA 91436 |
| PURI, SURRINDER K. | 865 OAKDALE RD ATLANTA GA 30307 |
| PURI,ARVIND N | [ADDRESS WITHHELD] |
| PURINS, CARRIE | 532 S CUYLER AVE OAK PARK IL 60304 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY CAROL PLONA ROCKY HILL CT 06067 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY ROCKY HILL CT 06067 |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD BOCA RATON FL 334873521 |
| PURJES, DAN | 60 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| PURKES,MATT R | [ADDRESS WITHHELD] |
| PURL,RACHAEL C | [ADDRESS WITHHELD] |
| PURNELL PROPERTIES | PO BOX 460 OCEAN CITY MD 21843 |
| PURNELL, CHRISTINE | [ADDRESS WITHHELD] |
| PURNELL, KEISHA | [ADDRESS WITHHELD] |
| PURNELL,DESMOND L. | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |

| Claim Name | Address Information |
|---|---|
| PURNELL,DESMOND L. | [ADDRESS WITHHELD] |
| PURO, JEFFERY J | [ADDRESS WITHHELD] |
| PURPORA,MEGAN | [ADDRESS WITHHELD] |
| PURRE, PAULA | 8735 RAMBLEWOOD DR     316 CORAL SPRINGS FL 33071 |
| PURRINGTON,JEFFREY,R | [ADDRESS WITHHELD] |
| PURSCH,ADAM G | [ADDRESS WITHHELD] |
| PURSELL, AMANDA | 9901 BERLINER PL     B BALTIMORE MD 21220-2731 |
| PURSLEY, MICHAEL LEE | 7712 QUEEN ANNE DRIVE BALTIMORE MD 21234 |
| PURSLEY,HEIDI H | [ADDRESS WITHHELD] |
| PURVIS, JAMES L. | [ADDRESS WITHHELD] |
| PURVIS,FELICIA A | [ADDRESS WITHHELD] |
| PUSCHKAR, PETER | [ADDRESS WITHHELD] |
| PUSH INC | 150 N ORANGE AVE SUITE 300 ORLANDO FL 32801 |
| PUSH, INC | 101 ERNESTINE ST ORLANDO FL 32801-3619 |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. PUSHKAR, ROMAN NEWINGTON CT 06111 |
| PUSHKAR, ROMAN | 65 CYPRESS RD NEWINGTON CT 06111-4208 |
| PUSINSKY, JOHN | 1246 S GRANTLEY ST BALTIMORE MD 21229-5101 |
| PUSKARZ, CHARLES | 125 HAVILAND ST BRISTOL CT 06010 |
| PUTAH8 - INTERPOLIS PENSIOENEN GLOBAL | HIGH YIELD POOL,ATTN:JASON SERLENGA & V ROPES & GRAY,ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTERBAUGH, PARKE | 215 MISTLETOE DRIVE GREENSBORO NC 27403 |
| PUTIGNANO,JACK | 300 W NORTH AVE BARTLETT IL 60103 |
| PUTMAN, ALICE | 9835 S LEAVITT ST CHICAGO IL 60643 |
| PUTMAN, SHARON D | 105 MARGARET AVE PASADENA MD 21122-2154 |
| PUTMAN, STEVEN | 3913 SHARP RD GLENWOOD MD 21738 |
| PUTMAN-KINGSMILL, JOHNNIE | [ADDRESS WITHHELD] |
| PUTNAM 14-HIGH YIELD TRUST | ATTN: GRAY ROPES & 25 BRAINTREE OFFICE PARK BOSTON MA 02184 |
| PUTNAM 29X-FUNDS TRUST FLOATING RATE | INCOME FUND ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 60-HIGH YIELD ADVANTAGE FUND | ATTN: GRAY ROPES & C\O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE-40TH FLOOR BOSTON MA 02110-2624 |
| PUTNAM 67 - PUTNAM VARIABLE TRUST - | PUTNAM VT HIGH YIELD FUND ATTN: ROPES & GRAY ROPES AND GRAY, ONE INTL PL, 40TH FL BOSTON MA 02110 |
| PUTNAM 73-PREMIER INCOME TRUST | ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| PUTNAM 74-MASTER INTERMEDIATE INCOME | TRUST ATTN: ROPES & GRAY ONE INTERNATIONAL PLACE,40TH FLOOR BOSTON MA 02110 |
| PUTNAM 75-DIVERSIFIED INCOME TRUST | ATTN: ROPES & GRAY THE PUTNAM COMPANIES ONE BOSTON POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961-PUTNAM VARIABLE TRUST | PUTNAMVT DIVERSIFIED ATTN: REGAN REID 60 WALL STREET, MS NYC60-3915 NEW YORK NY 10005 |
| PUTNAM AGENCY | 943 QUEEN STREET SOUTHINGTON CT 06489 |
| PUTNAM DIVERSIFIED INCOME TRUST | CAYMANMASTER FUND ATTN: GRAY ROPES & ROPES & GRAY, ONE INTL PLACE-40TH FL BOSTON MA 02110-2624 |
| PUTNAM FUDICIARY TR PHILLIP L MCCALLA | IRA 08/10/01 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PUTNAM, CAROL | [ADDRESS WITHHELD] |
| PUTNAM, CHRISTINE L | 1834 N MAPLE ST BURBANK CA 91505 |
| PUTNAM, CONAN | 102 LOMITA MILL VALLEY CA 94941 |
| PUTNAM, HAYWARD L | 4250 FEDERAL HILL RD. STREET MD 21154 |
| PUTNAM,DANIEL R. | [ADDRESS WITHHELD] |
| PUTNEY, MATTHEW | 2208 W 3RD ST WATERLOO IA 507013702 |
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST EAST WINDSOR CT 06088-9745 |

| Claim Name | Address Information |
| --- | --- |
| PUTROCK, JOE | PO BOX 5872 ALBANY NY 12205 |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 MATHEWS VA 23109 |
| PUTT, CHRISTOPHER S | PO BOX 91 HUDGINS VA 23076 |
| PUTZ, ALFRED E | 3650 NO.7 NORTHGATE DRIVE KISSIMMEE FL 34746 |
| PUTZ, KARL H | 9378 TRACEYTON DR DUBLIN OH 43017 |
| PUVVADA,AMI V | [ADDRESS WITHHELD] |
| PUYEAR, DON | 10563 FOLSOM DR INDIANAPOLIS IN 46235 |
| PUZZANGHERA, JAMES M | [ADDRESS WITHHELD] |
| PUZZLE FEATURES SYNDICATE | 1839 SEVEN HILLS DRIVE HEMET CA 92545 |
| PUZZLE FEATURES SYNDICATE/    JACKIE | MATTHEWS 1839 SEVEN HILLS DRIVE HERMET CA 92545 |
| PV PLANNING | PO BOX 2450 VAIL CO 81658 |
| PV PLANNING & BUYING | [ADDRESS WITHHELD] |
| PVC FENCES OF LI | 1801 LAKELAND AVE RONKONKOMA NY 11779 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 SUMMERFIELD FL 344915915 |
| PWR TRANS SPEC | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| PWS ENVIRONMENTAL | 1615 S 55TH AVE CICERO IL 60804 |
| PYATT,EMILY G | [ADDRESS WITHHELD] |
| PYBURN,CHRISTOPHER L | [ADDRESS WITHHELD] |
| PYE, WADE | 2455 SCAUP PL STE 2530 DELON SPRINGS FL 32130 |
| PYES, CRAIG R | [ADDRESS WITHHELD] |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| PYGMY WOLF PRODUCTIONS LTD | PO BOX 251499 LOS ANGELES CA 90025 |
| PYKA, FRANCES | 30 LYDALL ST MANCHESTER CT 06042-2351 |
| PYLE | 1552 WESTGATE DR APT 12 KISSIMMEE FL 34746-6447 |
| PYLE, STEVEN | 347 GREENWICH AVE GREENWICH CT 06830-6505 |
| PYLE,ROBERT | 2305 S. 2ND STREET ALLENTOWN PA 18103 |
| PYLES, ERIC J | [ADDRESS WITHHELD] |
| PYLES, SUSAN | 9272 OLD SCAGGSVILLE RD LAUREL MD 20723-1730 |
| PYNE, CHARLES | [ADDRESS WITHHELD] |
| PYNE-DAVIDSON COMPANY | 237 WESTON ST HARTFORD CT 06120 |
| PYON, KATHY M | [ADDRESS WITHHELD] |
| PYRAMID EMPIRE CORP | 175 44 LIBERTY AVE JAMAICA NY 11400 |
| PYRAMID WATER SYSTEMS INC | 6991 W 117TH AVE BROOMFIELD CO 80020 |
| PYRAMIS FLOATING RATE HIGH INCOME | COMMINGLED POOL ATTN: LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD AHMED ELDIRANY EAST WINDSOR CT 06088 |
| PYRCE, PHILIP | [ADDRESS WITHHELD] |
| PYRYEMBIDA, STEPHEN | [ADDRESS WITHHELD] |
| PYRZ, MICHAEL | 2409 DANBURY DR WOODRIDGE IL 60517 |
| PYTLIK, TERESA | 103 WESTWOOD DR NEW BRITAIN CT 06052 |
| Q 5 INC | 2044 JANET CIRCLE OCEANSIDE CA 92054 |
| Q 5 INC | PO BOX 26361 SANTA ANA CA 92799-6361 |
| Q AIR CALIFORNIA | PO BOX 4348 SANTA FE SPRING CA 90670 |
| Q INTERACTIVE | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q INTERACTIVE | P.O.BOX 101452 ATTN:  NICOLE KOMASSA ATLANTA GA 30392 |
| Q INTERACTIVE INC | PO BOX 101452 ATLANTA GA 30392-1452 |
| Q INTERACTIVE INC | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q N B | 713 LITHIA PINECREST RD KEENOTE ADV BRANDON FL 33511 6116 |
| Q PRESS | 2124 ROSE VILLA ST PASADENA CA 91107 |
| Q SYSTEMS INC | 507 WM FLOYD PKWY SHIRLEY NY 11967 |

| Claim Name | Address Information |
| --- | --- |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE NORTHRIDGE CA 91324 |
| Q1 LITHO | 1426 N LAUREL AVE NO.102 WEST HOLLYWOOD CA 90046 |
| QAMAR-UL HUDA | BOSTON COLLEGE DEPT OF THEOLOGY CHESTNUT HILL MA 02467 |
| QANTAS | 424 2ND AVE WEST SEATTLE WA 98119 |
| QATAR INFORMATION & MARKETING | PO BOX 23493 DOHA QATAR |
| QBITRON INC | ROOM 301-3/F TUNG WAH MANSION 199-203 HENNESSY RD WAN CHAI HK HONG KONG |
| QBITRON INC | 88 CORPORATE CENTER U 1905 SEDENO ST    SALCEDO VILLAGE MAKATI CITY PHILIPPINES |
| QCERA INC | 1525 S SEPULVEDA BLVD  STE E LOS ANGELES CA 90025 |
| QCERA, INC. | 1525 S SEPULVEDA BLVD, SUITE A LOS ANGELES CA 90025 |
| QEVIN OJI | P.O. BOX 292441 LOS ANGELES CA 90029 |
| QIERRE MCGLORY | 2929 S CENTER ST SANTA ANA CA 92704 |
| QIN, CYNTHIA XI | [ADDRESS WITHHELD] |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029-0116 |
| QLC INC | PO BOX 116 HARTLAND WI 53029-0116 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029 |
| QLIKVIEW | ATTN: AMANDA GAMMONS 150 N. RADNOR CHESTER RD. SUITE E 220 RADNOR PA 19087 |
| QOS COMMUNICATIONS | 310 SOUTH 16TH STREET SAN JOSE CA 95112 |
| QOSIENT LLC | [ADDRESS WITHHELD] |
| QPONIX LLC | 650 AVIS DRIVE ANN ARBOR MI 48108 |
| QPS COMPANIES INC | 13935 BISHOPS DRIVE   SUITE 330 BRROKFIELD WI 53005 |
| QRS, QUALITY REDUCER SERVICE | 620 EAST AVENUE LAGRANGE IL 60525 |
| QUAAL, WARD | POB 368 WINNETKA IL 60093 |
| QUAAL, WARD | [ADDRESS WITHHELD] |
| QUAAL,WARD | [ADDRESS WITHHELD] |
| QUACH, STEVE | [ADDRESS WITHHELD] |
| QUACH,JOHN N | [ADDRESS WITHHELD] |
| QUACKENBUSH COMPANY | 6711 SANDS RD CRYSTAL LAKE IL 60014 |
| QUACKENBUSH COMPANY | 6711 SANDS ROAD NOEL/TOM PAGER 847-992-3655 CRYSTAL LAKE IL 60014 |
| QUACKENBUSH, DEBORAH A | [ADDRESS WITHHELD] |
| QUAD CITY TIMES | 500 E. THIRD ST. ATTN: PUBLISHER DAVENPORT IA 52801 |
| QUAD GRAPHICS INC | PO BOX 930505 ATLANTA GA 31193 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY SUITE NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD GRAPHICS INC | 75 REMITTANCE DR  STE 6400 CHICAGO IL 60675-6400 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD SARATOGA SPRINGS NY 12866 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY NO. NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD TECH | BIN NO. 309 MILWAUKEE WI 53288 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI  53089 SUSSEX WI 53089 |
| QUAD TECH | BOX 88704 MILWAUKEE WI 53288-0704 |
| QUAD TECH | NORTH 64TH W. 23110 ATTN: GREG KALLMAN SUSSEZ WI 53089-5301 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI 53089 |
| QUAD-CITY TIMES | P.O. BOX 3828 ATTN: LEGAL COUNSEL DAVENPORT IA 52808 |
| QUAD-CITY TIMES | PO BOX 3828 DAVENPORT IA 52808 |
| QUAD/GRAPHICS, INC. | 100 DUPLAINVILLE ROAD THE ROCK GA 30285 |
| QUADE, GREGORY M | [ADDRESS WITHHELD] |
| QUADE, GREGORY M. | [ADDRESS WITHHELD] |
| QUADE, JAMES K | 1049 CONCORD CIRCLE MUNDELEIN IL 60060 |
| QUADRANTONE | TWO PARK AVENUE NEW YORK NY 10016 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEMENT AND MARKETING |

| Claim Name | Address Information |
| --- | --- |
| QUADRANTONE LLC | 225 N MICHIGAN AVE STE 1600 CHICAGO IL 606017668 |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 ATTN: LEGAL COUNSEL KIRKTON ON N0K 1K0 CANADA |
| QUAGLIANO, JOSEPH | [ADDRESS WITHHELD] |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| QUALCOMM GLOBAL TRADING | ATTN: MS 4LOANS 179 NEW YORK NY |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 COOPER CITY FL 33026 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 HOLLYWOOD FL 33026 |
| QUALIFIED CREATIVES | CAPITAL TEMPFUNDS % QUALIFIED CREATIVES PO BOX 60839 CHARLOTTE NC 28260-0839 |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427723 |
| QUALITY AIR INC | 3395 KRAFT SE GRAND RAPDIS MI 49512-0703 |
| QUALITY ASSURED SERVICES | MIKE VISNICH 1506 N ORANGE BLOSSOM TRL ORLANDO FL 32804-6103 |
| QUALITY AUTO KARE | 3042 LIONS CT KISSIMMEE FL 347441539 |
| QUALITY BREEZE | 15420 SW 136ST UNIT 56 MIAMI FL 33196-2675 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN SCHAUMBURG IL 60194 |
| QUALITY CIRCULATION | 20711 ELY ST LAKEWOOD CA 90715 |
| QUALITY CIRCULATION | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| QUALITY CIRCULATION | 1709 HIGHTIMBER LANE WYLIE TX 75098 |
| QUALITY COLLECTION SERVICES | 1320 NORTH SEMORAN BLVD STE 105 ORLANDO FL 32807-3537 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 ORLANDO FL 32814 |
| QUALITY DIGITAL OFFICE | 2699 S QUEEN ST YORK PA 17402 |
| QUALITY DIGITAL OFFICE | 2709 S QUEEN ST ARLINGTON PLZA YORK PA 17402 |
| QUALITY FORMS & LABELS | C/O MICHAEL J. KROUT, ESQUIRE 32 NORTH DUKE STREET YORK PA 17401 |
| QUALITY FORMS AND LABELS | 401 BEAUMONT RD YORK PA 17403 |
| QUALITY GROUP INC | 1100 POYDRAS ST      STE 2900 NEW ORLEANS LA 70163 |
| QUALITY HUMANS INC | [ADDRESS WITHHELD] |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 BURBANK CA 91502 |
| QUALITY INN | 1813 W MERCURY BLVD HAMPTON VA 23666 |
| QUALITY INN HISTORIC | 600 BYPASS RD WILLIAMSBURG VA 23185 |
| QUALITY LOGO PRODUCTS INC | 724 N HIGHLAND AVE AURORA IL 60506 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE KISSIMMEE FL 34744-3470 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE STE 1 BALTIMORE MD 212303500 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE BALTIMORE MD 21226 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE BALTIMORE MD 21230 |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET COLUMBUS GROVE OH 45830 |
| QUALITY PARTS  SERVICE INC | 19635 S 97TH AVE MOKENA IL 60448 |
| QUALITY PARTS  SERVICE INC | 337 RIVER ST LEMONT IL 60439 |
| QUALITY PARTS  SERVICE INC | 9824 INDUSTRIAL DRIVE UNIT D BRIDGEVIEW IL 60455 |
| QUALITY PERSONAL CARE | PO BOX 335 LEHIGHTON PA 18235-0335 |
| QUALITY PHOTO SERVICE | 654 OGDEN AVE DOWNERS GROVE IL 60515 |
| QUALITY PICTURE FRAMING CO INC | 29 WERMAN CT PLAINVIEW NY 11803 |
| QUALITY QUARTERS INC | 2824 DUBLIN RD STREET MD 21154 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 DES MOINES IA 50325 |
| QUALITY STORAGE PRODUCTS INCOR | 556 TAFT DR WEST SOUTH HOLLAND IL 60473-2029 |
| QUALITY STORAGE PRODUCTS INCOR | 8041 W 186TH ST  UNIT B TINLEY PARK IL 60477-6255 |
| QUALLO-LANGE,MARCIA | [ADDRESS WITHHELD] |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN 244 CALIFORNIA ST SUITE 410 SAN FRANCISCO CA 94111 |
| QUALLS,ERICA N | [ADDRESS WITHHELD] |
| QUALTRICS LABS INC | 2250 N UNIVERITY PKWY  NO.48 PROVO UT 84604 |

| Claim Name | Address Information |
|---|---|
| QUAMMIE, CECIL | [ADDRESS WITHHELD] |
| QUAMMIE, NIGEL | [ADDRESS WITHHELD] |
| QUAN, RANDY | 90 DISRDELI RD LONDON SW15 2DX GBR |
| QUAN, ASHLEY M | [ADDRESS WITHHELD] |
| QUANE, MICHAEL | [ADDRESS WITHHELD] |
| QUANEX | ATTN: SARAH PASCHALL 1900 W LOOP SOUTH STE 1500 HOUSTON TX 77027 |
| QUANG PHAM | 26012 MARGUERITE PKWY., H-501 MISSION  VIEJO CA 92692 |
| QUANG, KIM D | [ADDRESS WITHHELD] |
| QUANITA GONNIGAN | 4309 PARK LANE ALSIP IL 60803 |
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI 181 W. MADISON 41ST FLOOR CHICAGO IL 60602 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY CORAL GABLES FL 331463074 |
| QUANTUM MECHANICAL SERVICES INC | 5001 RONDO DRIVE  STE 100 FORT WORTH TX 76106 |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E ATTN: AVA SEAVE / QUANTUM MEDIA NEW YORK NY 10025 |
| QUARANTA, JAMES | RR 6 BOX 6506A SAYLORSBURG PA 18353 |
| QUARANTA, SAL | 630 E LIBERTY ST     312 WAUCONDA IL 60084 |
| QUARANTO, ANASTASIA | 449 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| QUARK ALLIANCE | 1800 GRANT STREET DENVER CO 80203 |
| QUARK COMMUNICATIONS INC DBA MOVIESTAR | 58 CANJE STREET ATTN: LEGAL COUNSEL GEORGETOWN |
| QUARK DISTRIBUTION INC | 1800 GRANT ST DENVER CO 80203 |
| QUARK DISTRIBUTION INC | P O BOX 480790 DENVER CO 80248-0790 |
| QUARK DISTRIBUTION INC | PO BOX 480125 DENVER CO 80248-0125 |
| QUARK DISTRIBUTION INC | 4007 GREENWAY ST #202 CHEYENNE WY 820015970 |
| QUARK DISTRIBUTION INC | PO BOX 12027 CHEYENNE WY 82003 |
| QUARLES & BRADY LLC | 300 N LA SALE DR STE 4000 CHICAGO IL 606545427 |
| QUARLES, SHANEEN M | [ADDRESS WITHHELD] |
| QUARTARARO, LAWRENCE | [ADDRESS WITHHELD] |
| QUARTER LANE FARMS, LLC M | P.O. BOX 292 ELBERTON GA 30635 |
| QUARTUCCIO, JENNA | 3 SHOAL DR WEST ISLIP NY 11795 |
| QUASARANO, JOE | [ADDRESS WITHHELD] |
| QUASIUS, MELINDA M | [ADDRESS WITHHELD] |
| QUAST & ASSOCIATES | 445 W ERIE STREET SUITE 104 CHICAGO IL 60610 |
| QUATELA, ANNA | [ADDRESS WITHHELD] |
| QUAVE, JADE N | [ADDRESS WITHHELD] |
| QUAY COUNTY SUN | 902 S FIRST ST TUCUMCARI NM 88401 |
| QUAY COUNTY SUN | PO BOX 1408 TUCUMCARI NM 88401 |
| QUAZI AHMED | [ADDRESS WITHHELD] |
| QUEALY, KEVIN | 1133 ASHLAND RD COLUMBIA MO 65201-8513 |
| QUEBECOR WORLD | 291 STATE STREET ATTN. LEGAL DEPARTMENT NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEBECOR WORLD INC | 291 STATE STREET NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | ATTN: NEIL RUSH CREDIT DEPT 3RD FLOOR 340 PEMBERWICK RD GREENWICH CT 06831 |
| QUEBECOR WORLD INC | 2470 KERPER BLVD DUBUQUE IA 52001 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693 |
| QUEBECOR WORLD INC | WACHOVIA BANK LOCKBOX NO.751429 CHARLOTTE NC 28275 |
| QUEBECOR WORLD INC | 160 CENTURY LN WINCHESTER VA 22603 |
| QUEBECOR WORLD MONTREAL | INTRIA ITEMS INC 155 BRITANNIA RD EAST  MARSHALLING AVEA ATTN   WHOLESALE LOCKBOX 3816 QUEBECOR MISSISSAUGA ON L4Z 4B7 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 6233 STATION A MONTREAL QC H3C 4E9 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 98668 CHICAGO IL 60693-8668 |

| Claim Name | Address Information |
|---|---|
| QUEEN B PRODUCTIONS | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| QUEEN CITY LODGE NO. 10 | 26 N 10TH ST ALLENTOWN PA 18102 |
| QUEEN JR,JOSEPH L | [ADDRESS WITHHELD] |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON 4520 N. WESTERN AVE. CHICAGO IL 60625 |
| QUEEN OLA MCHENRY | [ADDRESS WITHHELD] |
| QUEEN, DON C | [ADDRESS WITHHELD] |
| QUEEN, JOSEPH | [ADDRESS WITHHELD] |
| QUEEN, KAREN HAYWOOD | 105 TRAILS END DR WILLIAMSBURG VA 23188 |
| QUEEN,KELLYLYNN E | [ADDRESS WITHHELD] |
| QUEENAN, JOSEPH M | 206 WILSON PARK DR TARRYTOWN NY 10591 |
| QUEENS BALLPARK COMPANY LLC | 123-01 ROOSEVELT AVE FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: JOYCE FU CITI FIELD FLUSHING NY 11368 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE ALLENTOWN PA 18109-3505 |
| QUENCHERS | MS. NISA JOHNSON 2401 N. WESTERN CHICAGO IL 60647 |
| QUENDRITH JOHNSON | 1403 OAKWOOD AVE VENICE CA 90291 |
| QUERAL | 1731 SHADY RIDGE CT ORLANDO FL 32807-4280 |
| QUESADA DANIEL R | 34 BARRIE CT PITTSBURG CA 94565-1094 |
| QUESADA, DORIS A | [ADDRESS WITHHELD] |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 ATTEN: JOE DELISIO DUBLIN OH 43017 |
| QUEST | PO BOX 531125 ORLANDO FL 32853 |
| QUEST | P O BOX 1300 ORLANDO FL 32704 |
| QUEST DIAGNOSTICS | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | MAIL CODE RN0152 CORP BILLING 3500 HORIZON DR. KING OF PRUSSIA PA 19406 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 41652 PHILADEPLHIA PA 19101-1652 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| QUEST DIAGNOSTICS INC | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS INCORPORATED | 1201 S COLLEGEVILLE ROAD COLLEGEVILLE PA 19426 |
| QUEST INC.  [QUEST INC.] | 2388 TITAN ROW ORLANDO FL 328096944 |
| QUEST MARKETING INC | QUEST SOLUTIONS PO BOX 22736 EUGENE OR 97402 |
| QUEST RESEARCH & DEVELOPMENT CORP | 1042 NORTH WACO WICHITA KS 67203 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | 101 PACIFICA STE 200 IRVINE CA 926187340 |
| QUEST SOFTWARE INC. | 5 POLARIS WAY ALISO VIEJO CA 92656 |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE IRVINE CA 92618 |
| QUESTED, BEVERLY EILEEN | 8548 LAKE VISTA COURT  APT 7203 ORLANDO FL 32821 |
| QUESTUS | 1 BEACH ST, SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS INC | [ADDRESS WITHHELD] |
| QUESTUS INC | [ADDRESS WITHHELD] |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 ATTN: LINDA BERLIANT SAN FRANCISCO CA 94133 |
| QUETZAL/CHASE COMMUNICATIONS ADVISORS | PARTNERS, LLC ATTN: REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS EQUITY | PARTNERS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS PARTNERS, | L.P. C/O QUETXAL CHASE COMMUNICATIONS EQUITY PART,LLC,ATTN:REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUEZADA, JADIN | 80 MAHER RD STAMFORD CT 06902 |
| QUEZADA, JORGE | [ADDRESS WITHHELD] |
| QUEZADA,JUAN C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| QUEZADA,SAMUEL | [ADDRESS WITHHELD] |
| QUIAMBAO | 10445 PLUMTREE LN NORTHRIDGE CA 91326 |
| QUIAMBAO,LEILA I | [ADDRESS WITHHELD] |
| QUICENO, RAMON | [ADDRESS WITHHELD] |
| QUICHE, MARCELINO | 35 SELLECK ST STAMFORD CT 06902 |
| QUICHE,MANUAL D | [ADDRESS WITHHELD] |
| QUICK BOOKS | 2632 MARINE WAY CORPORATE HEADQUARTERS MOUNTAIN VIEW CA 94043 |
| QUICK FUEL | 11815 W BRADLEY RD MILWAUKEE WI 53224 |
| QUICK MESSENGER SERVIC | PO BOX 27378 WASHINGTON DC 20038-7378 |
| QUICK MESSENGER SERVICE | 4829 FAIRMONT AVE  SUITE B BETHESDA MD 20814 |
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87107 |
| QUICK SALES ASSOCIATES INC | 210SHORE RD APT 6E LONG BEACH NY 115514242 |
| QUICK SALES ASSOCIATES INC | 4521 RITCHIE ST PHILADELPHIA PA 19127 |
| QUICK WEIGHT LOSS CTRS | 4350 W SUNRISE BLVD PLANTATION FL 33313-6775 |
| QUICK, KRISTINA | [ADDRESS WITHHELD] |
| QUICK, NICK | 1251 N PARK RD HOLLYWOOD FL 33021 |
| QUICK, PETER B | [ADDRESS WITHHELD] |
| QUICK, THOMAS | [ADDRESS WITHHELD] |
| QUICK, TRACY B | [ADDRESS WITHHELD] |
| QUICKEN LOANS, INC. | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| QUICKMART | 592 HEBRON AVE GLASTONBURY CT 06033-2974 |
| QUICKSET INTERNATIONAL INC | PO BOX 68-9736 MILWAUKEE WI 53268-9736 |
| QUICKSORT LA INC | 3656 NOAKES ST LOS ANGELES CA 90023-3222 |
| QUICKSORT LA INC | 6800 S AVALON BLVD LOS ANGELES CA 90003 |
| QUIDORT,AARON J | [ADDRESS WITHHELD] |
| QUIEN,SHAWN P | [ADDRESS WITHHELD] |
| QUIER,JEFFREY S | [ADDRESS WITHHELD] |
| QUIER,KIMBERLY A | [ADDRESS WITHHELD] |
| QUIGG, LUCY K | [ADDRESS WITHHELD] |
| QUIGLEY MINTON, JENNY | 70 MOHAWK DR W HARTFORD CT 06117 |
| QUIGLEY SIMPSON AND HEPPELWHITE INC | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| QUIGLEY, ALYSON E | [ADDRESS WITHHELD] |
| QUIGLEY, IRIS | [ADDRESS WITHHELD] |
| QUIGLEY, JENNIFER MINTON | 70 MOHAWK DR. WEST HARTFORD CT 06117 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTER NY 11570 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTRE NY 11570-2841 |
| QUIGLEY, THOMAS J | [ADDRESS WITHHELD] |
| QUIGO TECHNOLOGIES INC | 11 W 42ND ST 12TH FL NEW YORK NY 10036 |
| QUIGO TECHNOLOGIES INC | 90 PARK AVE    10 FLOOR NEW YORK NY 10016 |
| QUIJADA, EDINSON E | 5981 AZALEA CIR WEST PALM BEACH FL 33415 |
| QUIJADA-REYES, ELIZABETH | [ADDRESS WITHHELD] |
| QUIJANO,JAIRO E | [ADDRESS WITHHELD] |
| QUILES, INGRID | [ADDRESS WITHHELD] |
| QUILES, ROSA | [ADDRESS WITHHELD] |
| QUILES,ROSA | [ADDRESS WITHHELD] |
| QUILICI, JENNIFER JEAN | 4720 MARLBOROUGH DR SAN DIEGO CA 921162512 |
| QUILICI,ELAINE | [ADDRESS WITHHELD] |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 600693621 |
| QUILL STAPLES | C/O DOROTHY DYMON E 100 SCHELTER RD LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
| --- | --- |
| QUILLEN III, EDWARD K | PO BOX 548 SALIDA CO 81201-0548 |
| QUILLIN,ALAN | [ADDRESS WITHHELD] |
| QUILOGY INC | PO BOX 520 ST CHARLES MO 63302 |
| QUILTS UNLIMITED | ATTN: JOAN FENTON P.O. BOX 4226 CHARLOTTESVILLE VA 22905 |
| QUILTY, MICHAEL | 410 S HALE ST PLANO IL 60545 |
| QUIMBY JR,IRVING L | [ADDRESS WITHHELD] |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 TAHOLAH WA 98587 |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET ATTN: LEGAL COUNSEL QUINCY IL 62306 |
| QUINCY HERALD-WHIG | PO BOX 909 QUINCY IL 62306 |
| QUINES, BRIAN | [ADDRESS WITHHELD] |
| QUININE, SARAH D | [ADDRESS WITHHELD] |
| QUINLAN, DESIREE | [ADDRESS WITHHELD] |
| QUINLAN, MAUREEN | 8125 SEA WATER PATH COLUMBIA MD 21045-2883 |
| QUINLAN, STEVE J | [ADDRESS WITHHELD] |
| QUINLAN,GARY L | [ADDRESS WITHHELD] |
| QUINLAN,JESSE | [ADDRESS WITHHELD] |
| QUINLEY JR, WILLIAM E | [ADDRESS WITHHELD] |
| QUINLEY, CRAIG A | [ADDRESS WITHHELD] |
| QUINN | 106 CEDAR RD POQUOSON VA 23662 |
| QUINN & CO | 377 HUBBARD ST        1 GLASTONBURY CT 06033-3078 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | 865 S FIGUEROA ST 10TH FLR LOS ANGELES CA 90017 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | LLP 865 S FIGUEROA ST 10TH FL LOS ANGELES CA 90017 |
| QUINN GILLESPIE & ASSOCIATES LLC | 1133 CONNECTICUT AVE NW  5TH FLR WASHINGTON DC 20036 |
| QUINN GILLESPIE & ASSOCIATES LLC | PO BOX 933170 ATLANTA GA 31193-3170 |
| QUINN, AMANDA | 3632 S INDIANA AVE        301 CHICAGO IL 60653 |
| QUINN, AMY Z | [ADDRESS WITHHELD] |
| QUINN, DWAYNE | [ADDRESS WITHHELD] |
| QUINN, ERIN | 135 SIMMONS DR EAST ISLIP NY 11730 |
| QUINN, JAMES S | [ADDRESS WITHHELD] |
| QUINN, JANICE | 211 OLDE TOWNE RUN NEWPORT NEWS VA 23608 |
| QUINN, KATHLEEN   T | [ADDRESS WITHHELD] |
| QUINN, KATHLEEN M | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| QUINN, MARIA | 1601 WEST SCHOOL ST  APT 710 CHICAGO IL 60657 |
| QUINN, MEREDITH | [ADDRESS WITHHELD] |
| QUINN, ROBERT | [ADDRESS WITHHELD] |
| QUINN, SARA | [ADDRESS WITHHELD] |
| QUINN, SEAN | [ADDRESS WITHHELD] |
| QUINN, SUSAN M | [ADDRESS WITHHELD] |
| QUINN, TAMARA | 24 CHERRY HILL LANE HILTON HEAD ISLAND SC 29926 |
| QUINN, TONY | [ADDRESS WITHHELD] |
| QUINN,AMY | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN,CORINA S | [ADDRESS WITHHELD] |
| QUINN,DANIEL P | [ADDRESS WITHHELD] |
| QUINN,ELIZABETH E | [ADDRESS WITHHELD] |
| QUINN,LIAM T | [ADDRESS WITHHELD] |
| QUINN,MARIA | [ADDRESS WITHHELD] |
| QUINN,MATTHEW J | [ADDRESS WITHHELD] |
| QUINN,MICHAEL L | [ADDRESS WITHHELD] |
| QUINN,RAYMOND R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| QUINN,ROBERT E | [ADDRESS WITHHELD] |
| QUINN,VARKITA M | [ADDRESS WITHHELD] |
| QUINNAN, WILLIAM | 9 BARTLEY CT BALTIMORE MD 21236-2428 |
| QUINNETT, BRANDON  G | [ADDRESS WITHHELD] |
| QUINONES ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 ORLANDO FL 32822-7563 |
| QUINONES, BEVERLY M | 311 NORTHWAY BALTIMORE MD 21218 |
| QUINONES, DONALD | [ADDRESS WITHHELD] |
| QUINONES, JUANA | [ADDRESS WITHHELD] |
| QUINONES, KATHLEEN E | [ADDRESS WITHHELD] |
| QUINONES, LAWRENCE S | [ADDRESS WITHHELD] |
| QUINONES, RUBEN | 1720 CLEVELAND STREET #101W HOLLYWOOD FL 33020 |
| QUINONES,CARLOS | [ADDRESS WITHHELD] |
| QUINONES,MYRNA | [ADDRESS WITHHELD] |
| QUINONES,NOEL | [ADDRESS WITHHELD] |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 ORLANDO FL 32822 |
| QUINT, HILLARD J. | GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| QUINTAL,JON P | [ADDRESS WITHHELD] |
| QUINTAN DARRELL GAINES | 117 N DALLAS STREET BALTIMORE MD 21231 |
| QUINTAN MARSHALL | 374 SOUND BEACH AV OLD GREENWICH CT 06870 |
| QUINTANA, CATALINA | 5134 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| QUINTANA, IGNATIUS J | [ADDRESS WITHHELD] |
| QUINTANA, MARCUS | [ADDRESS WITHHELD] |
| QUINTANA, ROSA A | [ADDRESS WITHHELD] |
| QUINTANA,FRANCISCO J | [ADDRESS WITHHELD] |
| QUINTANA,JESUS | [ADDRESS WITHHELD] |
| QUINTANA, JULIO | 7049 WOODMONT WAY TAMARAC FL 33321 |
| QUINTANAR,YVETTE Y | [ADDRESS WITHHELD] |
| QUINTANILLA, ALONSO | 44 GRAFTON ST       APT B-8 HARTFORD CT 06106 |
| QUINTANILLA, BLANCA MONICA | 8200 BLVD. EAST APT 14 B NORTH BERGEN NJ 07047 |
| QUINTANILLA, JOSE M | 418 N BREED ST LOS ANGELES CA 90033 |
| QUINTANILLA,MARTHA I | [ADDRESS WITHHELD] |
| QUINTANILLA,RAY P | [ADDRESS WITHHELD] |
| QUINTECH ELECTRONICS | 250 AIRPORT RD INDIANA PA 15701 |
| QUINTERO, CARLOS | [ADDRESS WITHHELD] |
| QUINTERO, FERNANDO | [ADDRESS WITHHELD] |
| QUINTERO, JOSEPH C | [ADDRESS WITHHELD] |
| QUINTERO, MARIANA | [ADDRESS WITHHELD] |
| QUINTERO, MIRLLAN | 141-68 85TH RD APT 4B JAMAICA NY 11435 |
| QUINTERO, RODOLFO | 8311 NW 25TH ST SUNRISE FL 33322 |
| QUINTERO,DIANA | [ADDRESS WITHHELD] |
| QUINTERO,FABIAN | [ADDRESS WITHHELD] |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST SAN FRANCISCO CA 94110 |
| QUINTON, RICHARD A. 'RICK' | 10707 E. 115TH ST. SO. BIXBY OK 74008 |
| QUINTOS, SERGIO | 42 AUGUSTA DR IL 60107 |
| QUINTYNE,WILLIAM C | [ADDRESS WITHHELD] |
| QUIPP SYSTEMS | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS | DEPT 211285 MIAMI FL 33121 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 MIAMI FL 33014 |
| QUIPP SYSTEMS LLC | 4800 NORTHWEST 157TH STREET MIAMI FL 33014-6434 |

| Claim Name | Address Information |
| --- | --- |
| QUIPP SYSTEMS LLC | PO BOX 403215 ATLANTA GA 30384-3215 |
| QUIPP SYSTEMS LLC | PO BOX 536839 ATLANTA GA 30353 |
| QUIPP SYSTEMS LLC | 39675 TREASURY CENTER CHICAGO IL 60694-9600 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST TAMPA FL 33014-6434 |
| QUIRE, CLAIRE | 145 9TH ST S COOPERSBURG PA 18036 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET COOPERSBURG PA 18036 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE DELTONA FL 32738 |
| QUIROZ KLEBER | 132  SPRINGDALE CIR LAKE WORTH FL 33461 |
| QUIROZ, KLEBER | 132 SPRINGDALE CIR PALM SPRINGS FL 33461 |
| QUIROZ,MARTHA E | [ADDRESS WITHHELD] |
| QUIROZ,RAFAEL | [ADDRESS WITHHELD] |
| QUIROZ,WALTHER O | [ADDRESS WITHHELD] |
| QUISE, MAXIMILLIANA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 330217937 |
| QUISH,KATHARINE C | [ADDRESS WITHHELD] |
| QUISPE, JOHN TUIRO | 11 COVE VIEW DR STAMFORD CT 06902 |
| QUISPE, MAXIMILIANA VERONICA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 330217937 |
| QUIST, BARBARA | 134 WINDSOR PARK DR     311D CAROL STREAM IL 60188 |
| QUITO, ABEL | 37-05 94TH ST JACKSON HTS NY 11372 |
| QUITUIZACA BURHAN, MANUEL MOISES | 38 WEST AVE NORWALK CT 06854 |
| QUIXOTE STUDIOS | 7336 SANTA MONICA BLVD   NO.20 W HOLLYWOOD CA 90046 |
| QUIZHPI, JULIO | 42-22 69TH ST WOODSIDE NY 11377 |
| QUIZNO'S | 120 E GOLF RD SCHAUMBURG IL 60173-3726 |
| QUIZNO'S | 71 5TH AVE NEW YORK NY 10003-3004 |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| QUIZNOS C/O ID MEDIA | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| QUO ESPANA | HACHETTE FILIPACHI S.L. ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 MADRID 28034 SPAIN |
| QUOGANA, ALAN D | [ADDRESS WITHHELD] |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | QUOIN, LTD. 464 CENTRAL AVENUE SUITE 4 NORTHFIELD IL 60093 |
| QUORUM ENTERPRISES | 17372 EASTMAN ST IRVINE CA 92614 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE CHICAGO IL 60645 |
| QURAND, SUSAN & REGINA | 8319 SNOWDEN OAKS PL LAUREL MD 20708 |
| QURESHI, LORETTA D | PETTY CASH CUSTODIAN ONE GALLERIA BLVD     STE 850 METAIRIE LA 70001 |
| QURESHI, LORETTA D | [ADDRESS WITHHELD] |
| QUYEN DO | 369 S. DOHENY DRIVE #1220 BEVERLY HILLS CA 90211 |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| QVIDIUM TECHNOLOGIES INC | 12989 CHAPARRAL RIDGE ROAD SAN DIEGO CA 92130-2454 |
| QWEST | PO BOX 11035 SEATTLE WA 98111-1135 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 173821 DENVER CO 80217 |
| QWEST | PO BOX 1976 DENVER CO 80244-0001 |
| QWEST | PO BOX 6515 ENGLEWOOD CO 80155-6515 |
| QWEST | C/O SPM 3025 HIGHLAND PRKWY  STE 600 DOWNERS GROVE IL 60515 |
| QWEST | PO BOX 1301 MINNEAPOLIS MN 55483-0001 |

| Claim Name | Address Information |
|---|---|
| QWEST | PO BOX 3400 OMAHA NE 68103 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | 1801 CALIFORNIA ST 51ST FLOOR DENVER CO 80202 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL ATTN: LEGAL COUNSEL DENVER CO 80202-1984 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR DENVER CO 80202 |
| QWIZ | C/O BANK OF AMERICA CHICAGO IL 60693 |
| R & L NEWSPAPER DISTRIBUTORS INC | 8 TRADITION LN RANCHO SANTA MARGARITA CA 92688 |
| R & L PRINTING INC | 6260 FRANKFORD AVE BALTIMORE MD 21206 |
| R & R ADVERTISING INC | 900 S PAVILION CENTER DR SUITE 100 LAS VEGAS NV 89144 |
| R & R CABLE A12 | P. O. BOX 610 ROSLYN WA 98941 |
| R & R INFLATABLES INC | 531 NE 35TH STREET  NO.22 OAKLAND PARK FL 33334 |
| R & R INFLATABLES INC | 11913 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE PIKESVILLE MD 21208 |
| R -OM -G CHAMBER OF COMMERCE | 66 PAINTERS MILL RD NO.1 OWINGS MILLS MD 21117 |
| R A HANEY | 2442 EMRICK BLVD BETHLEHEM PA 18020 8006 |
| R A LAFLER | 5885 MARION COUNTY RD LADY LAKE FL 32159 |
| R A PETERSON COMPANY INC | 1951 ROSE ST 25TH AVE FRANKLIN PARK IL 60131-3507 |
| R A PETERSON COMPANY INC | 270 OLD HIGGINS RD DES PLAINES IL 60018 |
| R A REED ELECTRIC CO | 5503 S BOYLE AVE LOS ANGELES CA 90058 |
| R ALLENSTEIN | 19739 HENSHAW ST WOODLAND HILLS CA 91364 |
| R AUSTIN | 9263 SILVER LAKE DR LEESBURG FL 34788-3415 |
| R B RENTALS | 1973 PENNA AVE ALLENTOWN PA 18103 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER 540 LEE ST. DES PLAINES IL 60016 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 CLERMONT FL 34711 |
| R BLAKELY | 2401 BAY FARM PL NEWPORT BEACH CA 92660 |
| R BRODIE | 2232 CRISTON DR NEWPORT NEWS VA 23602 |
| R C CHATHAM | 1938 KASPER CT ORLANDO FL 32806-3147 |
| R C THEATRE | P O BOX 1056 REISTERSTOWN MD 21136 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST WINTER PARK FL 32789 |
| R CAMRAS | 609 LORING AV LOS ANGELES CA 90024 |
| R CLARK | 11520 HICKORY LN TAVARES FL 32778-4714 |
| R COLEMAN | [ADDRESS WITHHELD] |
| R DOMINICK | 46 JAMES DR NORTH WINDHAM CT 06256-1063 |
| R DREW | 36642 DORAL DR GRAND ISLAND FL 34788 |
| R DUNAWAY | 1401 SAWYERWOOD AVE ORLANDO FL 32809-6751 |
| R DUNCAN | 523 E MICHIGAN ST NO. C106 ORLANDO FL 32806 |
| R E MOXLEY | 2446 S OAK AVE SANFORD FL 32771-4469 |
| R F OHL FUEL OIL | 400 INTERCHANGE RD LEHIGHTON PA 18235-9368 |
| R FRANKENBERG | 20140 VILLAGE 20 CAMARILLO CA 93012 |
| R GRACE, JOHN | 2724 BOLTON BND ORLANDO FL 32817 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 ALTAMONTE SPRINGS FL 32714 |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 OREFIELD PA 18069-3127 |
| R H MILLER PEST SERVICES INC | 608 BEVERLY AVE ALTAMONTE SPRINGS FL 32701 |
| R HOLMES | 923 NICKLAUS DR NEWPORT NEWS VA 23602 |
| R HORTON | 6500 E EL JARDIN ST LONG BEACH CA 90815 |

| Claim Name | Address Information |
| --- | --- |
| R IDALIA MARTINEZ | [ADDRESS WITHHELD] |
| R J CORMAN RR CO-ALLENTOWN LINES | P O BOX 788 NICHOLASVILLE KY 40340 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR NICHOLASVILLE KY 40356 |
| R J O'BRIEN & ASSOCIATES | [ADDRESS WITHHELD] |
| R J ROM & ASSOCIATES | [ADDRESS WITHHELD] |
| R J SAULTZ | 2567 KARI DR KISSIMMEE FL 34744-4005 |
| R JOHNSON | 1331 S MOUNT VERNON AVE APT B WILLIAMSBURG VA 23185 |
| R JUSTICE | 1833 MARBER AV LONG BEACH CA 90815 |
| R K LYTLE | [ADDRESS WITHHELD] |
| R K TOYOTA PARENT  [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234527630 |
| R KEITH | 680 S BRONSON AV LOS ANGELES CA 90005 |
| R L POWELL | [ADDRESS WITHHELD] |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 WESTLAKE VILLAGE CA 91362 |
| R LA BAYNE | 48290 PASO TIEMPO LN LA QUINTA CA 92253 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 OCOEE FL 34761 |
| R LEACH | 543 ONECENTER BLVD APT 103 ALTAMONTE SPRINGS FL 32701-2219 |
| R LIVERMON | 9439 CENTRAL HILL RD WINDSOR VA 23487 |
| R M H CONTROLS | 6N446 BRIERWOOD DRIVE ST. CHARLES IL 60175 |
| R M H CONTROLS | P. O. BOX 96 WASCO IL 60183 |
| R M K CORP | 1 N FRANKLIN ST CHICAGO IL 60606-4425 |
| R MALENA | 1863 HIGHLAND DR GLOUCESTER PT VA 23062 |
| R MARK MALLORY | [ADDRESS WITHHELD] |
| R MARSH | 2236 PATRICIA AV LOS ANGELES CA 90064 |
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP WILLIAMSBURG VA 23185 |
| R MCGHEE | 3800 TREYBURN DR APT A105 WILLIAMSBURG VA 23185 |
| R MICHAEL TACKETT | [ADDRESS WITHHELD] |
| R MORALES, J | [ADDRESS WITHHELD] |
| R NEAL | 421 WILSON ST LA HABRA CA 90631 |
| R NELSON | 218 HICKORY AVE NEWPORT NEWS VA 23607 |
| R P BROWN | 200 QUARTER TRL APT H NEWPORT NEWS VA 23608 |
| R P L REAL ESTATE | 3557 N BROADWAY ST CHICAGO IL 606571825 |
| R P O REALTOR | 3319 NEW JERSEY P O BOX 769 WILDWOOD NJ 08260 |
| R PORE | 512 PACIFIC AV MANHATTAN BEACH CA 90266 |
| R R BOWKER LLC | PO BOX 630014 BALTIMORE MD 21263-0014 |
| R R DONNELLEY & SONS CO | PO BOX 905151 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | 1ST PRIORITY SERVICES PO BOX 730440 DALLAS TX 75373-0440 |
| R R DONNELLEY & SONS CO | P O BOX 13654 NEWARK NJ 07188 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE NO.1510 SHERMAN OAKS CA 91403-5307 |
| R R DONNELLEY & SONS CO | P O BOX 100112 PASADENA CA 91189-0001 |
| R R DONNELLEY & SONS CO | P O BOX 905151 CHARLOTTE NC 28290-5151 |
| R R DONNELLEY & SONS CO | PO BOX 730216 DALLAS TX 75373-0216 |
| R R RUFF | 1606 WOODCHUCK CT WINTER SPRINGS FL 32708-3856 |
| R RUMSEY | 255 S OAK KNOLL AV 130 PASADENA CA 91101 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD POCOIMA CA 91331 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD   STE 1 PACOIMA CA 91331 |
| R S M GLADREY INC | JODY LAKOTA 191 N WACKER DR #1400 CHICAGO IL 60606 |
| R S PEARSON CO | 1701 EAST AVE KATY TX 77493 |
| R SAUNDERS | 29 LUCINDA CT HAMPTON VA 23666 |
| R SKILES | 103 SHARPS LN WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| R SPORK | 7555 SW SAGE PL BEAVERTON OR 97008 |
| R STACK | 330 S GRETNA GREEN WY 3 LOS ANGELES CA 90049 |
| R T ENTERPRISES | 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R T ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R TIMOTHY POMEROY | [ADDRESS WITHHELD] |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD ORLANDO FL 32826-5259 |
| R W GOFF | 1530 S ATLANTIC AVE COCOA BEACH FL 32931-2350 |
| R WALKER | 31 WILLS WAY HAMPTON VA 5015 |
| R WEISEL | 999 N DOHENY DR 9 WEST HOLLYWOOD CA 90069 |
| R YOUNGS | 166 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| R&G MORNINGS | 61 FOX GAP AVE BANGOR PA 18013 |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR ALTAMONTE SPRINGS FL 32714-2479 |
| R&J MIDWEST EQUIPMENT INC | 1090 FARGO AVE ELK GROVE VILLAGE IL 60007 |
| R&L CARRIERS INC | PO BOX 713153 COLUMBUS OH 43271-3153 |
| R&L DIRECT LLC | 1560 CATON CENTER DR BALTIMORE MD 21227 |
| R&M CONSULTING LLC | 200 S WACKER DR        STE 3100 CHICAGO IL 60606 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD DES PLAINES IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R&S COMPUTER RESCUE | 1326 W NORTH BLVD LEESBURG FL 347483997 |
| R&S MEATS | 2120 WALL ST HUNTINGTON NY 11743 |
| R&S NEWS | 19537 S. HALSTED ST ATTN: VICTORIA BRYCE TINLEY PARK IL 60487 |
| R, E LUDEMAN | 1585 PLUM AVE MERRITT ISLAND FL 32952-5855 |
| R, W VOLTZ | 9740 WEDGEWOOD LN LEESBURG FL 34788-3524 |
| R. ALTA CHARO | 110 VAUGHN COURT MADISON WI 53705 |
| R. ANDREW GILLETTE | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| R. E. BOLICK | 5 OAK PARK AV DARIEN CT 06820 |
| R. KENT WEAVER | 2909 N GEORGE MASON DR ARLINGTON VA 22207 |
| R. KIERSTEAD | 30850 PRESTWICK AVE SORRENTO FL 32776-9015 |
| R. KIRK | P.O. BOX 221 YALAHA FL 34797 |
| R. L. POLK CO. | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W LEESBURG FL 34748 |
| R. MCCULLOUGH | 4934 FALCON BLVD COCOA FL 32927-3034 |
| R. MILLER | 169 CAMELLIA DR LEESBURG FL 34788-2610 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR NEW SMYRNA FL |
| R. RODRIGUEZ CORPORATION | [ADDRESS WITHHELD] |
| R. SCOTT FELDMANN | 3 PARK PLAZA, 20TH FLOOR IRVINE CA 92614 |
| R. WALLS | 4602 MIDDLEBROOK RD APT B ORLANDO FL 32811-3056 |
| R. WINANS | 47 W. OAKLAND AVE. DOYLESTOWN, PA 18901 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT ABINGDON MD 21009 |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING WILLIAMSBURG VA 23185 |
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. NORTH AURORA IL 60542 |
| R.C. WEGMAN FAMILY, L.P. | RE: NORTH AURORA TRIBUNE 8 CEDARGATE CIRCLE AURORA IL 60506 |
| R.C.E.C | EMPLOYERS COUNCIL OAK BROOK IL 60523 |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 PLYMOUTH MN 55447 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 ORLANDO FL 32801-3538 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.J. CORMAN RAILROAD | CO-ALLENTOWN LINES PO BOX 788 101 R.J. CORMAN DRIVE NICHOLASVILLE KY 40340-0788 |

| Claim Name | Address Information |
| --- | --- |
| R.L. HENDERSON | 114 SHER LN DEBARY FL 32713-4719 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. POLK & CO. | STACEY HINKLE 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ. 51 ELM STREET, STE. 409 NEW HAVEN CT 06510 |
| R.L. WILSON | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES JOHN R. WILLIAMS, ESQ. 51 ELM ST NEW HAVEN CT 06510 |
| R.M. SQUARED, INC. DBA | FORGE MARKETING COMMUNICATIONS 1780 FRIEDENSVILLE ROAD BETHLEHEM PA 18015 |
| R.P. COOLING CORP. | 43 OAK ST. HICKSVILLE NY 11801 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 NEW YORK NY 100160003 |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W SANTA MONICA CA 90404 |
| R.R. DONNELLEY | DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY | ATTN: DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | EULER HERMES ACI AGENT OF R.R. DONNELLEY & SONS COMPANY 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| R.RODRIGUEZ CORP. | 213-37 39TH AVE #227 ATTN: RICH RODRIGUEZ BAYSIDE NY 11361 |
| R.S. HURSTHOUSE & ASSOC. | 751 N BOLINGBROOK DR BOLINGBROOK IL 60440-5301 |
| R.S.V.P. | 3220 WEST 57TH ST - STE 107 SIOUX FALLS SD 571083146 |
| R.S.V.P. | 3220 W 57TH ST STE 107 SIOX FALLS SD 571083146 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE CAMARILLO CA 93010 |
| R.T. ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93010 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| R/E GROUP, LLC | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DR. SUITE 102 ELLICOTT CITY MD 21042 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 SCOTTSDALE AZ 85250 |
| RAAB, CAROL | 33 ROSE LN MT SINAI NY 11766 |
| RAAB, LAUREN | [ADDRESS WITHHELD] |
| RAABE, STEVEN R | [ADDRESS WITHHELD] |
| RAAD, TERESA | 1515 WINDWOOD RD BELAIR MD 21015-5709 |
| RAAK, ELIZABETH | [ADDRESS WITHHELD] |
| RAALTE, CAROL VAN | [ADDRESS WITHHELD] |
| RABAN, FRAN | [ADDRESS WITHHELD] |
| RABB AND HOWE CABINET TOP COMPANY | 2571 WINTHROP AVE INDIANAPOLIS IN 46205 |
| RABB, JAMES | [ADDRESS WITHHELD] |
| RABB, STEPHEN M | [ADDRESS WITHHELD] |
| RABBITT INSURANCE | P.O. BOX 1577 NEWPORT BEACH CA 92663 |
| RABCO ENGINEERING PC | 8 WEST MERRICK RD FREEPORT NY 11520 |
| RABE, ERIK | [ADDRESS WITHHELD] |
| RABE, JOHN | [ADDRESS WITHHELD] |
| RABENOLD,VICTORIA H | [ADDRESS WITHHELD] |
| RABER, STEVE | [ADDRESS WITHHELD] |
| RABER,JONATHAN W | [ADDRESS WITHHELD] |
| RABIAS-SBARBORO, CONSTANCE | [ADDRESS WITHHELD] |
| RABIE,ESAM M | [ADDRESS WITHHELD] |
| RABIELA,SERGIO | [ADDRESS WITHHELD] |
| RABIH ALAMEDDINE | 143 W. 27TH, #4F NEW YORK NY 10001 |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE NEWBURY VILLAGE MERIDEN CT 06450 |
| RABIN, ELIZABETH | 8669 TOWN & COUNTRY BLVD  NO.E ELLICOTT CITY MD 21043 |
| RABIN, JEFFREY L | 4421 EAST 5TH ST    UNIT C LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| RABIN, JULES W | 9 DAMSON LN VALLEY STREAM NY 11581 |
| RABIN, MARK | 1301 S ARLINGTON RIDGE RD   NO.610 ARLINGTON VA 22202 |
| RABIN, RONI | 68-08 DARTMOUTH STREET FOREST HILLS NY 11375 |
| RABIN,JEFFREY L | [ADDRESS WITHHELD] |
| RABINOWITZ, ABIGAIL | 231 CLINTON ST    APT 4 BROOKLYN NY 11201 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET CHICAGO IL 60645 |
| RABINOWITZ, ANDY | 5219 NORTH CHRISTIANA AVENUE CHICAGO IL 60625 |
| RABINOWITZ, IRWIN | 1015 SPANISH RIVER RD     313 BOCA RATON FL 33432 |
| RABINOWITZ, JILL | 2660 SW 22ND AVE DELRAY BEACH FL 33445 |
| RABUCK STRANGER | 3221 HUTCHINSON STE II LOS ANGELES CA 90034 |
| RACANELLI,DOMONIQUE | [ADDRESS WITHHELD] |
| RACANIELLO,SHEILA | [ADDRESS WITHHELD] |
| RACE POINT II CLO | ATTN: CRIS CURTIS C\O SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 |
| RACE POINT III CLO | ATTN: DIANE EXTER 111 HUNTINGTON AVENUE BOSTON MA 77002 |
| RACE POINT IV CLO LTD | ATTN: SANKATY LLC ATTN: KELLY HALE 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| RACE WAY | 1503 N ARMISTEAD AVE HAMPTON VA 23666-4303 |
| RACELINE | 10722 BURR OAK WAY BURKE VA 22015 |
| RACETRAC PETROLEUM INCORPORATED | PO BOX 105035 ATLANTA GA 30348 |
| RACHAEL D RICKARD | [ADDRESS WITHHELD] |
| RACHAEL KEARNEY | [ADDRESS WITHHELD] |
| RACHAEL VICTORIA RODRIQUEZ | 1230 WILLARD ST SAN FRANCISO CA 94117 |
| RACHE, RAMON | [ADDRESS WITHHELD] |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 PALMDALE CA 93550 |
| RACHEL BELTON | 7950 JONES BRANCH DR FL 7 MCLEAN VA 221023302 |
| RACHEL BETH LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL BRONSON | COUNCIL ON FOREIGN RELATIONS 58 E. 68TH ST. NEW YORK NY 10021 |
| RACHEL COHEN | 41-15 46TH STREET, #3G SUNNYSIDE NY 11104 |
| RACHEL COLEMAN | 2562 W. 5TH ST LOS ANGELES CA 90057 |
| RACHEL CURTIS | 625 MERRIMAC ST DELTONA FL 32725-5621 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VOLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC 222 VOLLMER RD #2A CHICAGO IL 60411 |
| RACHEL DOWD | 415 S. TOPANGA CANYON BLVD. TOPANGA CA 90290 |
| RACHEL EGAN | [ADDRESS WITHHELD] |
| RACHEL EHRENFELD | 330 WEST 56TH STREET, 24E NEW YORK NY 10019 |
| RACHEL EISLER | 215 SOUTHWAY BALTIMORE MD 21218 |
| RACHEL EWER | 545 THOMAS ST COOPERSBURG PA 18036 |
| RACHEL FERSHLEISER | 202 MOTT STREET, APT. 34 NEW YORK NY 10012 |
| RACHEL FRANK | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RACHEL FRANK | [ADDRESS WITHHELD] |
| RACHEL GONZALES | [ADDRESS WITHHELD] |
| RACHEL GRAHAM | [ADDRESS WITHHELD] |
| RACHEL GROSS | [ADDRESS WITHHELD] |
| RACHEL ISON | 194 LEES MILL DR NEWPORT NEWS VA 23608 |
| RACHEL KUKOR | 1650 ROSEWOOD DR BETHLEHEM PA 18017 |
| RACHEL LANTZ | [ADDRESS WITHHELD] |
| RACHEL LAUDAN | CALLE DE ENMODIO SN COLONIA SAN JAV GTO 36000 MEXICO |

| Claim Name | Address Information |
|---|---|
| RACHEL LEESON | 37 TALL OAK IRVINE CA 92603 |
| RACHEL LEI | 6301 WARNER AV 77 HUNTINGTON BEACH CA 92647 |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST ACCOUNTS PAYABLE HARTFORD CT 06103 |
| RACHEL MAINS | [ADDRESS WITHHELD] |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR ORLANDO FL 32806-2204 |
| RACHEL MILLER | [ADDRESS WITHHELD] |
| RACHEL O'BRIEN | [ADDRESS WITHHELD] |
| RACHEL R. HERNANDEZ | [ADDRESS WITHHELD] |
| RACHEL REES | 1704 DALTON ROAD PALOS VERDES ESTATES CA 90274 |
| RACHEL RESNICK | 415 S TOPANGA CYN BLVD #173 TOPANGA CA 90290 |
| RACHEL SANCHES | [ADDRESS WITHHELD] |
| RACHEL SHTEIR | 1447 W. GEORGE STREET CHICAGO IL 60657 |
| RACHEL SOBEL | 75 BAHR AVE. #204 SAN FRANCISCO CA 94131 |
| RACHEL SPARGUR | 10921 CARMENITA RD WHITTIER CA 90605 |
| RACHEL STOHL | 2206 N. TAFT ST. ARLINGTON VA 22201 |
| RACHEL THURSTON | 3307 MADRONA DR SANTA BARBARA CA 931052650 |
| RACHEL THURSTON | 47 DEARBORN PLACE #25 GOLETA CA 93117 |
| RACHEL TOOR | 2931 S. TEKOA ST. SPOKANE WA 99203 |
| RACHEL TORRES | 24629 1/4 MOON AV LOMITA CA 90717 |
| RACHEL USLAN | 1926 MANNING AVE #105 LOS ANGELES CA 90025 |
| RACHEL WARNER | 2316 INAGUA WAY WINTERPARK FL 32792 |
| RACHEL WEHNER | 67 SILVER ST NORTH GRANBY CT 06060-1508 |
| RACHEL, MARVIN | [ADDRESS WITHHELD] |
| RACHELLE ANDERSON | 33994-037, A-4, FEDERAL PRISON CAMP BOX A ALDERSON WV |
| RACHELLE ANDERSON, PRO SE | 33994-037, A-4 FEDERAL PRISON CAMP BOX A ALDERSON WV 24910 |
| RACHELLE CRUM | 12021 WILSHIRE BLVD #693 LOS ANGELES CA 90025 |
| RACHELLE FEIGENBAUM | [ADDRESS WITHHELD] |
| RACHELS, TERRASHA | 4141 NW 26TH ST  NO.221 LAUDERHILL FL 33313 |
| RACHEY,JOHN W | [ADDRESS WITHHELD] |
| RACHNA SMITH | 4230 LAURELVIEW DR MOORPARK CA 93021 |
| RACHUBINSKI, THOMAS A | [ADDRESS WITHHELD] |
| RACIC, LINDA | [ADDRESS WITHHELD] |
| RACINE, JEAN LYONEL | 3620 SE 2ND COURT BOYNTON BEACH FL 33435 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR CHARLOTTE NC 28262-3387 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. CHARLOTTE NC 28262 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR CHARLOTTE NC 282623387 |
| RACKETT,GREGORY | [ADDRESS WITHHELD] |
| RACKSPACE | 9725 DATAPOINT DRIVE SUITE100 SAN ANTONIO TX 78229 |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN 5000 WALZEM RD. SAN ANTONIO TX 78218 |
| RACKSPACE US INC | PO BOX 730759 DALLAS TX 75373 |
| RACKSPACE US INC | 9725 DATAPOINT DR  SUITE 100 SAN ANTONIO TX 78229 |
| RAD COMMUNICATIONS INC | PO BOX 976 WESTBURY NY 11590 |
| RAD, BAHRAM N | [ADDRESS WITHHELD] |
| RADAR ENTERTAINMENT | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADAR ENTERTAINMENT | 343 CANAL STREET 3RD FLR NEW YORK NY 10013 |
| RADAWIEC, BERNICE | 15 THOMAS LN BALTIMORE MD 21219 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| RADDISON | ATTN  BECKY LAVENE 14185 DALLAS PARKWAY   STE 1150 DALLAS TX 75254 |
| RADEBAUGH'S | 120 BURKE AVE. TOWSON MD 21286 |

| Claim Name | Address Information |
|------------|---------------------|
| RADECKI JR,JOHN J | [ADDRESS WITHHELD] |
| RADEK, BRUCE A | [ADDRESS WITHHELD] |
| RADER, BRIAN | 2215 FAIRVIEW AVE EASTON PA 18042 |
| RADER, NANCY | 3212 S OCEAN BLVD     108 HIGHLAND BEACH FL 33487 |
| RADFORD, RICH | [ADDRESS WITHHELD] |
| RADFORD,ANDRE | [ADDRESS WITHHELD] |
| RADFORD,LAURA L | [ADDRESS WITHHELD] |
| RADIAN COMMUNICATION SRVCS | 461 CORNWALL RD PO BOX 880     OAKVILLE ONTARIO ON L6J 5C5 CA |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 DENVER CO 80217-0322 |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 CHICAGO IL 606544855 |
| RADIE, FRED J | [ADDRESS WITHHELD] |
| RADIO & TELEVISION NEWS ASSOC | 6216 EAST PACIFIC COAST HWY   NO.281 LONG BEACH CA 90803 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA 646 QUINCY AVE LONG BEACH CA 90814 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA INC 15030 VENTURA BLVD SUITE 742 SHERMAN OAKS CA 91403 |
| RADIO ADVERTISING BUREAU | PO BOX 972036 DALLAS TX 75397-2036 |
| RADIO AIDS INC | 313 KINTZELE ROAD MICHIGAN CITY IN 46360-7324 |
| RADIO AND TELEVISION BROADCAST | ENGINEERS, LOCAL UNION NUMBER 1220 8605 W. BRYN MAWR AVE., SUITE 309 MADELINE MANACO CHICAGO IL 60631 |
| RADIO FREQUENCY SYSTEMS INC | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS INC | 59 DODGE AVE N HAVEN CT 06473 |
| RADIO FREQUENCY SYSTEMS INC | P O BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO MUSIC LICENSING COMMITTEE | PO BOX 34655 NEWARK NJ 07189 |
| RADIO MUSIC LICENSING COMMITTEE | 444 MADISON AVE NEW YORK NY 10022 |
| RADIO MUSIC LICENSING COMMITTEE | 9 E 53RD ST NEW YORK NY 10022 |
| RADIO MUSIC PRODUCTION | 5900 CHERRYWOOD TERRACE GREENBELT MD 20770 |
| RADIO ONE COMMUNICATIONS SERVIC | 6239 EDGEWATER DR NO. N-1 ORLANDO FL 32810-4747 |
| RADIO ONE INC | BANK OF AMERICA P O BOX 402030 ATLANTA GA 30384-2030 |
| RADIO ONE INC | WERQ FM 92Q 100 ST PAUL STREET BALTIMORE MD 21202 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM 1705 WHITEHEAD ROAD GWYNN OAK MD 21207-4004 |
| RADIO ONE OF TEXAS LP | LOCKBOX 847341 DALLAS TX 75284-7341 |
| RADIO ONE OF TEXAS LP | PO BOX 847339 DALLAS TX 75284 |
| RADIO ONE, INC. | 5900 PRINCESS GARDEN PARKWAY 7TH FLOOR LANHAM MD 20706 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 761022841 |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK | 300 RADIO SHACK CIRCLE MS #CF7-331 FT. WORTH TX 76102 |
| RADIO SHACK | 1250 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90026 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90038 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60601 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60618 |
| RADIO SHACK | 100 THROCKMORTON ST STE 1100 FORT WORTH TX 76102-2841 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 76102-2870 |
| RADIO SHACK | 150 E 42ND ST CARAT USA   14TH FLOOR NEW YORK NY 10017-5612 |
| RADIO SHACK CORP | 300 TRINITY CAMPUS CIR FORT WORTH TX 76102-1964 |
| RADIO SHACK CORPORATION | 100 THROCKMORTON ST FORT WORTH TX 76102 |
| RADIO SHACK TANDY CORP | 550 STATE HWY 183 FORT WORTH TX 76116 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK*C/O CARAT U S A | CARAT 150 EAST 42 STREET, 14TH FLO NEW YORK NY 10017 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | S325 US CAPITOL WASHINGTON DC 20510 |

| Claim Name | Address Information |
|---|---|
| RADIO TELEVISION CORRESPONDENTS ASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | ATTN: MICHAEL MASTRIAN, DIRECTOR RADIO TELEVISION GALLERY UNITED STATES SENATE WASHINGTON DC 20510-7246 |
| RADIO TELEVSION NEWS DIRECTORS | JOURNALISTS WASHINGTON DC 20036 |
| RADIO TV CORRESPONDENTSASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADIO VISION LP | 531 W MAIN ST DENISON TX 75020 |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD DR CARLOS BADIOLA, MD BRISTOL CT 06010 |
| RADIOLOGY ASSOCIATES | PO BOX 48 DAYTONA BEACH FL 32115 |
| RADIOSHACK | 505 S FLOWER LOS ANGELES CA 90071 |
| RADIOSHACK | 750 S SEVENTH ST LOS ANGELES CA 90017 |
| RADIOSHACK | ACCOUNTS RECEIVABLE FILE NO 96062 P O BOX 7058 SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | FILE NUMBER 96062 PO BOX 7058 ATTN:  ACCTS RECEIVABLE SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | PO BOX 7058 FILE 96062 SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | 1550 S COLORADO BLVD NO.100 DENVER CO 80222 |
| RADIOSHACK | ATTN: ORDER PROCESSING 2979 E. COLONIAL DRIVE ORLANDO FL 32803 |
| RADIOSHACK | PO BOX 281395 ATLANTA GA 30384-1395 |
| RADIOSHACK | 21629 NETWORK PLACE CHICAGO IL 60673-1216 |
| RADIOSHACK | 310 N MICHIGAN AVE CHICAGO IL 60611 |
| RADIOSHACK | ATTN: ED SMITH 112 PFAFF DRIVE FRANKFORT IL 60423 |
| RADIOSHACK | PO BOX 96062 CHICAGO IL 60693-6062 |
| RADIOSHACK | 717 CANAL STREET NEW ORLEANS LA 70130 |
| RADIOSHACK | PO BOX 777-W9570 ACCOUNTS RECEIVABLE PHILADELPHIA PA 19175 |
| RADIOSHACK | PO BOX 1052 CREDIT DEPT FORT WORTH TX 76101 |
| RADIOSHACK | PO BOX 848549 DALLAS TX 75284-8549 |
| RADIOSHACK | PO BOX 910685 ACCOUNTS RECEIVABLE DALLAS TX 75391-0685 |
| RADIOSHACK | TSP: CONTRACT DEPARTMENT P O BOX 17520 FORT WORTH TX 76102 |
| RADIOSTORES.COM | CHRISTINE TURPIN GLENVIEW IL |
| RADIOSTORES.COM | 1881 ADMIRAL CT GLENVIEW IL 600268055 |
| RADISSON ARUBA RESORT SALES OFFICE | 800 W CYPRESS CREEK RD  STE 260 FT LAUDERDALE FL 33309 |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N SAINT PETERSBURG FL 337161931 |
| RADKE, BRET | 3307 W KILBOURN AVE MILWAUKEE WI 53208-3312 |
| RADKE, GRANT | S404 VALLEY VIEW ESTATES LN L COON VALLEY WI 54623-8041 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RADLER, GARY | 8 SHADY LANE WEST HARTFORD CT 06117 |
| RADLEY BALKO | CATO INSTITUTE 1000 MASSACHUSETTS AVE., NW WASHINGTON DC 20001 |
| RADMAN, MINA | 4722 NW 119 AVE CORAL SPRINGS FL 33076 |
| RADMER, GARY D | [ADDRESS WITHHELD] |
| RADOMSKI, JOHN | 4230 DARLEIGH ROAD BALTIMORE MD 21236 |
| RADOSEVIC, MARTIN | [ADDRESS WITHHELD] |
| RADOSEVICH, CARL | [ADDRESS WITHHELD] |
| RADOSH, RONALD | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RADOVSKY, VICKI | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| RADOW, ALEX | [ADDRESS WITHHELD] |
| RADSAN, AFSHEEN J | 4 SPRING FARM LN NORTH OAKS MN 55127 |
| RADTEC ENGINEERING | 2150 W 6TH AVE UNIT F BROOMFIELD CO 80020 |
| RADTKE,JASON A | [ADDRESS WITHHELD] |
| RADUNSKY, RITA | 1720 MAPLE AVE      NO.930 EVANSTON IL 60201 |
| RADWARE | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |

| Claim Name | Address Information |
|---|---|
| RADWARE INC | 3505 CADILLAC AVE STE G5 COSTA MESA CA 92626 |
| RADWARE INC | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | PO BOX 34805 NEWARK NJ 07189-4805 |
| RADWAY, HOMERC | 210 ANVIL WAY BALTIMORE MD 21212 |
| RADZAVIC, JAY | 310 GRANT AVE      APT C-06 CAPE CANAVERAL FL 32920 |
| RADZAVICZ, JAY P | [ADDRESS WITHHELD] |
| RAE ANN ERICKSON-HANSTAD | 609 CANADA ST H OJAI CA 93023 |
| RAE C COMERFORD | [ADDRESS WITHHELD] |
| RAE EDUCATION TRUST OSA, LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| RAE M HAGUE | 359 GOLFSIDE CV LONGWOOD FL 32779-7101 |
| RAE, CHERYL | 21 A DENLAR DR CHESTER CT 06412 |
| RAE, G F | 3100 WAHRANI LN LANEXA VA 23089 |
| RAE,MARYELLEN | [ADDRESS WITHHELD] |
| RAE-ANN D'ANNUNZIO | [ADDRESS WITHHELD] |
| RAECHELLE FREEMAN | 254 JUPITER RD WEAVERVILLE NC 28787 |
| RAECKE,BIANCA V | [ADDRESS WITHHELD] |
| RAEL, LORA | 1233 WHISPERING WOODS WAY BEL AIR MD 21014 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE TOWSON MD 21204 |
| RAF RENTALS   [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE SUITE # 500BALTIMORE MD 21204 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 LOS ANGELES CA 90036 |
| RAFAEL BLANDINO | 260 NE 26TH ST POMPANO BCH FL 33064 |
| RAFAEL CAMPO | HEALTHCARE ASSOC. BETH ISRAEL DECONESS  MED CTR. 330 BROOKLINE AVE. BOSTON MA 02215 |
| RAFAEL ESCALERA | [ADDRESS WITHHELD] |
| RAFAEL LEJTREGER | CANELONES 778 MONTEVIDEO URUGUAY |
| RAFAEL MEDOFF | 930 NE 177 ST N MIAMI BCH FL 33162 |
| RAFAEL, GAUDENCIA | SEYMOUR AVE RAFAEL, GAUDENCIA WEST HARTFORD CT 06119 |
| RAFAEL, GAUDENCIA | 90 SEYMOUR AVE WEST HARTFORD CT 06119 |
| RAFAEL,MARITZA | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| RAFALA, PETER | 81 HEATHERWOOD DR COLCHESTER CT 06415 |
| RAFALA, PETER | THE HARTFORD COURANT 121 WAWARME AVE HARTFORD CT 06114 |
| RAFALA,PETER J | [ADDRESS WITHHELD] |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON 5 SOMERSET HILLS COURT HAWTHORN WOODS IL 60047 |
| RAFDAL,TINA B | [ADDRESS WITHHELD] |
| RAFER GUZMAN | [ADDRESS WITHHELD] |
| RAFER WEIGEL | 4111 TUJUNGA AVE #24 STUDIO CITY CA 91604 |
| RAFEY, LAURA | 228 PURITAN RD SWAMPSCOTT MA 01907 |
| RAFFANELLO, CARMEN | 8 ARBOR CT BRISTOL CT 06010-3201 |
| RAFFERTY, GENEVIEVE | BILL,STARTING 12-30-96 ONLY. 11S012 MADISON BURR RIDGE IL 60527 |
| RAFFERTY, MICHELLE | 10885 JENNIFER LN BOCA RATON FL 33428 |
| RAFFETTO, KATHY BERGEN | [ADDRESS WITHHELD] |
| RAFFEZA PARTAP | [ADDRESS WITHHELD] |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN 382 E. 116TH ST. CHICAGO IL 60628 |
| RAFIK NASR | 14640 SOLOMONS ISLAND RD APT 104 SOLOMONS MD 20688 |
| RAFIQUE, MOHAMMED | [ADDRESS WITHHELD] |
| RAFKIN, LEE F | 9 HIGHLAND PLACE NO.3 MAPLEWOOD NJ 07040 |
| RAFOOL, KAY | 2008 W KELLOGG AVE WEST PEORIA IL 61604 |
| RAFTER III, DANIEL M | PO BOX 942 CHESTERTON IN 46304 |
| RAFTER III, DANIEL M | 1014 S 2ND ST ST CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| RAGA,KELSEY L | [ADDRESS WITHHELD] |
| RAGAN, JANINE | 1242 STRATFORD RD DEERFIELD IL 60015 |
| RAGGIO, CARL | 3216 BEAUDRY TERR GLENDALE CA 91208 |
| RAGLAND, DIANA | 1112 MONTANA AVE     NO.235 SANTA MONICA CA 90403 |
| RAGLAND, ELLEN B | [ADDRESS WITHHELD] |
| RAGLAND, JAMIL | 73 MANSFIELD ST        APT 4 HARTFORD CT 06112 |
| RAGLAND,DONALD | [ADDRESS WITHHELD] |
| RAGLAND,KEVIN | [ADDRESS WITHHELD] |
| RAGLIN, AL | [ADDRESS WITHHELD] |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY ATTN: JIM MAHALKO PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY ATTN: JEN HAUB PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | [ADDRESS WITHHELD] |
| RAGO, ANNE | [ADDRESS WITHHELD] |
| RAGO, JOHN | [ADDRESS WITHHELD] |
| RAGO,ANNE E | [ADDRESS WITHHELD] |
| RAGO,JOSEPH | [ADDRESS WITHHELD] |
| RAGO. LINDA | 601 SOMERSHIRE CT ORLANDO FL 32835-5736 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE IL 60657 |
| RAGOZZINO, MICHAEL MATTHEW | 92 OLD COLONY RD MONROE CT 06468 |
| RAGUCCI, CHRISTOPHER | [ADDRESS WITHHELD] |
| RAGUSA, FRANK | [ADDRESS WITHHELD] |
| RAGUSA,FRANK | [ADDRESS WITHHELD] |
| RAHAB, KATRINA | 823 CEDAR HILL DR ALLENTOWN PA 18109 |
| RAHAL, KALINA R | [ADDRESS WITHHELD] |
| RAHAMIM, DEBORAH | [ADDRESS WITHHELD] |
| RAHAV SEGEV | 327 E 12TH ST NEW YORK NY 10003 |
| RAHE, ELIZABETH | 5180 POLK LANE OLIVE BRANCH MS 38654 |
| RAHEJA, RITU | 1325 S WHITE OAK DR     1721 WAUKEGAN IL 60085 |
| RAHIM, N'ZINGA | [ADDRESS WITHHELD] |
| RAHIMI, MARI SOPHIE | [ADDRESS WITHHELD] |
| RAHIMI, MINA M | [ADDRESS WITHHELD] |
| RAHMAN, FARIDA | 5756 NW 99TH LN CORAL SPRINGS FL 33076 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN A/R    TT300 CHICAGO IL 60611 |
| RAHMAN, LAILA | [ADDRESS WITHHELD] |
| RAHMAN, SYED S | [ADDRESS WITHHELD] |
| RAHMANIAN, KAVEH | [ADDRESS WITHHELD] |
| RAHMING, JASMINE | 2823 PLUNKETT ST HOLLYWOOD FL 33020 |
| RAHULA STROHL | [ADDRESS WITHHELD] |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA 455 N CITYFRONT PLAZA DR 850S CHICAGO IL 60611 |
| RAI,HOUSSAM A | [ADDRESS WITHHELD] |
| RAIA BLANSKI, FELICIA A | [ADDRESS WITHHELD] |
| RAIA, ALEXANDER J. | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIA, ALLISON | [ADDRESS WITHHELD] |
| RAIA, JUDITH | 128 WELLINGTON RD. GARDEN CITY NY 11530 |
| RAIDLINE, JACK | 1137 N NEW ST BETHLEHEM PA 18018 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL CHICAGO IL 60629 |
| RAIKES, ROBERT | [ADDRESS WITHHELD] |
| RAIL TRAIL REALTY | 42 RUSSELL PL ARLINGTON MA 02474 |
| RAILEY, KIMBERLY G | 3093 LAKEWOOD CIRCLE WESTON FL 33332 |

| Claim Name | Address Information |
|---|---|
| RAIMONDI'S FLORIST | P O BOX 749 RANDALLSTOWN MD 21133 |
| RAIMUND LOEW | ORF-AUSTRIA TV 1206 ETON CT., NW WASHINGTON DC 20007 |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO CORAL SPRINGS FL 33071 |
| RAIN BIRD | AP  SUITE NO.1318 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154 |
| RAINBOW ACRES CAMPGROUND | JAMES RD KING & QUEEN CRTHSE VA 23085 |
| RAINBOW ADVERTISING SALES CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| RAINBOW DISPOSAL INC | PO BOX 1026 HUNTINGTON BEACH CA 92647-1026 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW ELECTRIC COMPANY INCORP | 2910 BIRCH ST PO BOX 279 FRANKLIN PARK IL 60131 |
| RAINBOW GRAFFIXX | 1320 W UNIV DR MESA AZ 85201 |
| RAINBOW GRAFFIXX | 1546 WEST UNIVERSITY DRIVE MESA AZ 85201 |
| RAINBOW GRAPHICS | 38467 EAGLE WAY CHICAGO IN 60678-1384 |
| RAINDANCE ADVERTISING LLC | 100 S RIVER RD FOX RIVER GROVE IL 60021 |
| RAINE,BRITTANY E | [ADDRESS WITHHELD] |
| RAINEAU,CHLAKE S | [ADDRESS WITHHELD] |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| RAINER, MARTA | 454 45TH ST BROOKLYN NY 11220 |
| RAINER, PETER | 1037 18TH ST  NO.3 SANTA MONICA CA 90403 |
| RAINES, CHRISTOPHER A | [ADDRESS WITHHELD] |
| RAINES, KELLY | 5144 W SAUCON AVESNUE CENTER VALLEY PA 18034 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738- |
| RAINES,KEISEAN B | [ADDRESS WITHHELD] |
| RAINEY, JAMES C | [ADDRESS WITHHELD] |
| RAINEY, KENNETH | [ADDRESS WITHHELD] |
| RAINEY, NINA | 3551 S KING DR       1 IL 60653 |
| RAINEY, PAMELA | 4295 GARDENVIEW DR NAPERVILLE IL 60564 |
| RAINEY, RUTHANN | 8128 KAVANAGH RD BALTIMORE MD 21222-4715 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE BALTIMORE MD 21212-4343 |
| RAINEY, SHARONDA | [ADDRESS WITHHELD] |
| RAINEY,AMY E. | [ADDRESS WITHHELD] |
| RAINEY,KEESHA K | [ADDRESS WITHHELD] |
| RAINFORD, CONSTANTINE S | 7729 NW 1ST ST MARGATE FL 33063 |
| RAINFORD, MARCIA | 2787 10TH AVENUE NORTH PALM SPRINGS FL 33461 |
| RAINIER CONNECT | P.O. BOX 639 EATONVILLE WA 98328 |
| RAINIER CORDOVA | 3124 S EDENGLEN AVE ONTARIO CA 91761-2628 |
| RAINMAKER LIQ./KMT ASSOCIATES | 26373 ARBORETUM WAY # 1302 MURRIETA CA 92563 |
| RAINMAKER LIQUIDATORS/PINPOINT MARKET | 38412 ENCANTE ROAD MURRIETA CA 92563 |
| RAINMAKERS MARKETING/WI MILWAUKEE | 120 BISHOPS WAY STE 124 BROOKFIELD WI 530056214 |
| RAINONE, LACIE ANN | 15715 SE 89TH CT STE 5716 SUMMERFIELD FL 34491 |
| RAINONE,LACIE A | [ADDRESS WITHHELD] |
| RAINS,ALLEN D | [ADDRESS WITHHELD] |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD PASADENA MD 21122-4114 |
| RAIS, MARTIN | [ADDRESS WITHHELD] |
| RAIS,DIANE M | [ADDRESS WITHHELD] |
| RAISE THE BAR | PO BOX 15238 STAMFORD CT 06902 |
| RAISE THE BAR | PO BOX 10774 STAMFORD CT 06901 |
| RAISH, JASON | 3069 COUNTY RD       119 CANISTEO NY 14823 |
| RAISH, JASON | 522 W 136TH ST          APT NO.6A NEW YORK NY 10031 |

| Claim Name | Address Information |
|---|---|
| RAISHBROOK MEDIA GROUP LLC | 578 WASHINGTON BLVD    STE 863 MARINA DEL REY CA 90292 |
| RAISLER, CARRIE | 100 CREIGHTON AVE NASHVILLE TN 372062204 |
| RAISLER, CARRIE | [ADDRESS WITHHELD] |
| RAISOR, HEATHER J | [ADDRESS WITHHELD] |
| RAITANEN,CAROL | [ADDRESS WITHHELD] |
| RAITZ, CHRIS R | [ADDRESS WITHHELD] |
| RAJ PATEL | 398 60TH ST. OAKLAND CA 94618 |
| RAJAGOPABAN, PONRAJ | 2100 N LINE ST APT M104 LANSDALE PA 194461031 |
| RAJAN MENON | 530 W 113TH ST #6B NEW YORK NY 100258019 |
| RAJASEHAR, SUKUMAR | 7517 STONECUTTER CT BALTIMORE MD 21237 |
| RAJCHEL, LISA | [ADDRESS WITHHELD] |
| RAJEEV MITRA | 95 MORGAN ST NO. 4K STAMFORD CT 06905 |
| RAJENDRA PRASAD | 3145 HELMS AVE. LOS ANGELES CA 90034 |
| RAJENDRAN,GAYATHRI | [ADDRESS WITHHELD] |
| RAJESH NERURKAR | 1423 MEDALIST DR MORRISVILLE NC 27560-7083 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 MANHATTAN BEACH CA 90266 |
| RAJWANT KAUR | [ADDRESS WITHHELD] |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36590 |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36582--170 |
| RAKER, DANIEL | [ADDRESS WITHHELD] |
| RAKER, KYLE R | 20 W LUCERNE  APT 607 ORLANDO FL 32801 |
| RAKES, JEREMY (1/06) | 15611 LOMA VERDE HOUSTON TX 77083 |
| RAKES, JEREMY ALAN | 10910 SAGECREST LN HOUSTON TX 77089-3902 |
| RAKES,JEFFREY D | [ADDRESS WITHHELD] |
| RAKESTRAW, GREG | 5759 BROADWAY TERRACE INDIANAPOLIS IN 46220 |
| RAKOCZY, MARY | [ADDRESS WITHHELD] |
| RAKOFF, JOANNA SMITH | 530 F GRAND ST 4F NEW YORK NY 10002 |
| RAKOVE, JACK N | 942 CASANUEVA PL STANFORD CA 94305 |
| RAKOWSKI,CHRISTOPHER R | [ADDRESS WITHHELD] |
| RALES FOR SENATE | CONTACT:DAN LIPNER 7300 PEARL ST LOWERLEV BETHESDA MD 20814 |
| RALEY, BROOKS LEE | [ADDRESS WITHHELD] |
| RALL, MEREDITH P | [ADDRESS WITHHELD] |
| RALL, TED | 3 SHOREWOOD DRIVE EAST HAMPTON NY 11937 |
| RALLIS, SAMUEL GEORGE | 55 HILLSIDE AVE S PORTLAND ME 04106 |
| RALLO,ANDREW | [ADDRESS WITHHELD] |
| RALLS,SAMYAH | [ADDRESS WITHHELD] |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE ACCTS PAYABLE WINDSOR LOCKS CT 06096 |
| RALPH A SEGARRA | [ADDRESS WITHHELD] |
| RALPH B. STRETTER | 1190 PERCH DR SAINT CLOUD FL 34771-9486 |
| RALPH BRADLEY | 179 JUNIPER WAY TAVARES FL 32778 |
| RALPH BYINGTON | 133 S ALDER DR ORLANDO FL 32807-4969 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY CLERMONT FL 34711 |
| RALPH CIPRIANO | 755 CORINTHIAN AVE. PHILADELPHIA PA 19130 |
| RALPH CUEVAS | [ADDRESS WITHHELD] |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE BURLINGTON IA 52601-3138 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD WILLIAMSBURG VA 23185 |
| RALPH DELORSO | [ADDRESS WITHHELD] |
| RALPH DEPALMA | [ADDRESS WITHHELD] |
| RALPH DERRINGER | 1537 W SMITH ST ORLANDO FL 32804-4849 |

| Claim Name | Address Information |
|---|---|
| RALPH DREW | [ADDRESS WITHHELD] |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| RALPH E GENTRY | [ADDRESS WITHHELD] |
| RALPH ELEFANTE | 2440 WEKIVA LN SAINT CLOUD FL 34769-5082 |
| RALPH F AIMERS | [ADDRESS WITHHELD] |
| RALPH F BATT | [ADDRESS WITHHELD] |
| RALPH FAELLO | [ADDRESS WITHHELD] |
| RALPH FAHRINGER | 418 FRITZ DR LEHIGHTON PA 18235 |
| RALPH GIAMBRUNO | [ADDRESS WITHHELD] |
| RALPH HENTHORN JR. | 3739 KNIGHT DR MACUNGIE PA 18062 |
| RALPH JR, JAMES R | 578 WEYBRIDGE ST MIDDLEBURY VT 05753 |
| RALPH KAISER | [ADDRESS WITHHELD] |
| RALPH KICHLINE | 803 W MILTON ST EASTON PA 18042 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVE FL 11 NEW YORK NY 10022 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| RALPH LAWLER | 55-155 CAMINO PRIVADO LA QUINTA CA 92253 |
| RALPH LIA | [ADDRESS WITHHELD] |
| RALPH LILLY | 3110 N. 17TH STREET ARLINGTON VA 22201 |
| RALPH LUCAS | 717 72ND ST NEWPORT NEWS VA 23605 |
| RALPH M MACLEOD | [ADDRESS WITHHELD] |
| RALPH M SCOFIELD | 430 14TH ST SAINT CLOUD FL 34769-4603 |
| RALPH MARTINET | 2311 MIRA CT 131 ANAHEIM CA 92802 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR ORLANDO FL 32837 |
| RALPH MORKLE | [ADDRESS WITHHELD] |
| RALPH NADER | P.O. BOX 19312 WASHINGTON DC 20036 |
| RALPH NAVARRO | 131 S HOUSER DR COVINA CA 91722 |
| RALPH ORANTES | 3531 BONAIRE BLVD APT 1404 KISSIMMEE FL 34741-2594 |
| RALPH P SINOHUI | [ADDRESS WITHHELD] |
| RALPH RADFORD | 5544 26 AVE NE SEATTLE WA UNITES STATES |
| RALPH RAYMER | 43609 DIXIE DR PAISLEY FL 32767-9462 |
| RALPH RUSSO | 88 STONERIDGE RD COLCHESTER CT 06415-2347 |
| RALPH S. MARCADIS,ESQ. | 4062 HENDERSON BLVD. TAMPA FL 33629 |
| RALPH SANCHEZ | [ADDRESS WITHHELD] |
| RALPH SAVARESE | 1126 ELM STREET GRINNELL IA 50112 |
| RALPH SETTEMBRI | [ADDRESS WITHHELD] |
| RALPH SHAFFER | 21040 MESARICA RD COVINA CA 91724 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL LONGWOOD FL 32779-3014 |
| RALPH SIPPER | 10 WEST MICHELTORENA SANTA BARBARA CA 93101 |
| RALPH STARCHER | 404 WITHERS CT OCOEE FL 34761-1437 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 EUSTIS FL 32726 |
| RALPH T. O'NEIL | NO.2321 2000 GARLANDS LN BARRINGTON IL 60010-3337 |
| RALPH TED AMATO CUST GAVIN T AMATO UTMA | OR 5151 SW SANTA MONICA CT PORTLAND OR 97221-2058 |
| RALPH TORTORA | [ADDRESS WITHHELD] |
| RALPH TRUMBOWER | P.O. BOX 15 EMMAUS PA 18049 |
| RALPH WASHINGTON | 2 28TH ST NO. 6E NEWPORT NEWS VA 23607 |
| RALPH WILLIAMSON | C/O KELLY SUNDAY 2014 MAJESTIC OVERLOOK DR BETHLEHEM PA 18015 |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST NO. 8 LEESBURG FL 34788 |
| RALPH WRINKLE | 12089 LOPEZ CANYON RD 903 LAKEVIEW TERRACE CA 91342 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 FILLMORE CA 93015 |

| Claim Name | Address Information |
|---|---|
| RALPH, AMBER | 12 S FLAG COURT KISSIMMEE FL 34759 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90015 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90027 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90036 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90064 |
| RALPHS GROCERY CO | 1100 W ARTESIA BLVD COMPTON CA 91706 |
| RALPHS GROCERY CO | ATTN: GIFT CERTIFICATE DEPT P O BOX 54143 LOS ANGELES CA 90054 |
| RALPHS GROCERY COMPANY/RET. | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALPHS-PARENT  [RALPHS*GROCERY | COMPANY/RET.] 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSKY, STUART | [ADDRESS WITHHELD] |
| RALSTON GORDON | 1210 HAMPTON BLVD APT 123 N LAUDERDALE FL 33068-5350 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN ORLANDO FL 32819-4531 |
| RALSTON, KATHRYN | [ADDRESS WITHHELD] |
| RALSTON, ROBERT | 1343 RIVERDALE ST    APT 65 WEST SPRINGFIELD MA 01089 |
| RALSTON, ROBIN | [ADDRESS WITHHELD] |
| RALSTON, STEPHEN A | PO BOX 162 ORLEANS IN 47452-0162 |
| RAM CONSTRUCTION  AND DEVELOPMENT | HOLDING INC 420 LEXINGTON AVE NEW YORK NY 10170 |
| RAM INDUSTRIAL SERVICES INC | 5460 B POTTSVILLE PIKE LEESPORT PA 19533 |
| RAM LLC | 8120 BELVEDERE RD UNIT 2 WEST PALM BCH FL 334113201 |
| RAM NEWS AGENCY | 1839 S. WENONAH ATTN: ROGELIO ARIAS CHICAGO IL 60612 |
| RAM SINGH | 2404 E NUTWOOD AV J-23 FULLERTON CA 92831 |
| RAM SYSTEMS LLC | BOX 765 ISLAND LAKE IL 60042 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD OCOEE FL 34761-9023 |
| RAMADA INN | 1250 W HILLSBORO BLVD DEERFIELD BEACH FL 334421715 |
| RAMADA INN | 1500 MACARTHUR RD WHITEHALL PA 18052-5713 |
| RAMADA INN 1776          R | 725 BYPASS RD WILLIAMSBURG VA 23185 |
| RAMADA INN CENTRAL       R | 5351 RICHMOND RD WILLIAMSBURG VA 23185 |
| RAMAKRISHNAN, JESSICA | 57 HART ST  APT 1 BROOKLYN NY 11206 |
| RAMANI, SOUNDARAM A | 295 PARK AVENUE SOUTH  NO.7Q NEW YORK NY 10010 |
| RAMASESHAN, LAKSHMI | 14009 WILD MAJESTIC ST ORLANDO FL 32828 |
| RAMBADT, MICHELE A | 971 ISLIP AVE CENTRAL ISLIP NY 11722 |
| RAMBARAN, JIMMY | 9020 LAKE CHASE ISLAND WAY TAMPA FL 33626 |
| RAMBLETREE APTS | 325 RAMBLEWOOD DR GLEN ELLYN IL 60137-6613 |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD ATTN: LARRY FASSHAUER MORTON GROVE IL 60053 |
| RAMDATH, SANJAY | [ADDRESS WITHHELD] |
| RAMDEEN, RABINDRANATH | 7892 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| RAMEIZL,LINDA | [ADDRESS WITHHELD] |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT EASTON MD 21601 |
| RAMESH PONNURU | 1527 16TH ST. NW, #4 WASHINGTON DC 20036 |
| RAMESH, RAMYA | 11808 WESTVIEW PARKWAY NO.154 SAN DIEGO CA 92126 |
| RAMESHWAR, RAVIKA | [ADDRESS WITHHELD] |
| RAMEY, JUANITA | 208 CHESTNUT ST BALTIMORE MD 21222-6158 |
| RAMGRAPH INTERNATIONAL S L | CALLE ROMASIN 28813 TORRES DE LA ALAMEDA MADRID SPAIN |
| RAMI KHOURI | 2618-A BATTLEGROUND AVENUE, #201 GREENSBORO NC 27408 |
| RAMI KHOURI | THE DAILY STAR POBOX 11-987 GEMAIZEH BEIRUT LEBANON |
| RAMIC, AMEL | 4905 N SPRINGFIELD CHICAGO IL 60625 |
| RAMIC, AMEL | [ADDRESS WITHHELD] |
| RAMIERZ, SANDRA | 5298 COMMANDER DR    APT 302 ORLANDO FL 32822 |
| RAMILO, OLMEDO A | 3100 S DIXIE HWY  APT NO. G84 BOCA RATON FL 33432 |

| Claim Name | Address Information |
| --- | --- |
| RAMILUS, WISNIQUE | 6180 NW 7TH STREET MARGATE FL 33063 |
| RAMIN SETOODEH | PO BOX 11506 STANFORD CA 94309 |
| RAMIREZ BUXEDA,RICARDO | [ADDRESS WITHHELD] |
| RAMIREZ GARCIA,PEDRO | [ADDRESS WITHHELD] |
| RAMIREZ GOMEZ,HECTOR | [ADDRESS WITHHELD] |
| RAMIREZ GUZMAN, MARIA GUADALUPE | [ADDRESS WITHHELD] |
| RAMIREZ JOSHUA | 3469 E 7TH ST LOS ANGELES CA 90023 |
| RAMIREZ, ANA MARIA | 3092 35 ST       APT 5E ASTORIA NY 77703 |
| RAMIREZ, ANDRES | [ADDRESS WITHHELD] |
| RAMIREZ, ANNA CECILIA | 85 STILLWATER ST NO.1L STAMFORD CT 06902 |
| RAMIREZ, ARAMIS | [ADDRESS WITHHELD] |
| RAMIREZ, ARAMIS NIN | [ADDRESS WITHHELD] |
| RAMIREZ, ARNOLD C | [ADDRESS WITHHELD] |
| RAMIREZ, AUDY SANTANA | [ADDRESS WITHHELD] |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST CHICAGO IL 60632 |
| RAMIREZ, CARLOS | [ADDRESS WITHHELD] |
| RAMIREZ, CARLOS | [ADDRESS WITHHELD] |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET ORLANDO FL 32829 |
| RAMIREZ, DAVID | [ADDRESS WITHHELD] |
| RAMIREZ, DEBORAH | [ADDRESS WITHHELD] |
| RAMIREZ, DIANA | 7420 NW 75TH ST TAMARAC FL 33321 |
| RAMIREZ, ELBEN | [ADDRESS WITHHELD] |
| RAMIREZ, ELBEN | [ADDRESS WITHHELD] |
| RAMIREZ, ERNESTO | [ADDRESS WITHHELD] |
| RAMIREZ, ERNESTO F | 8801 NW 38TH DR NO. 204B CORAL SPRINGS FL 33065 |
| RAMIREZ, EUTIMIO | [ADDRESS WITHHELD] |
| RAMIREZ, FERNANDO | [ADDRESS WITHHELD] |
| RAMIREZ, FERNANDO | [ADDRESS WITHHELD] |
| RAMIREZ, FRANCISCO | [ADDRESS WITHHELD] |
| RAMIREZ, GUDELIA | [ADDRESS WITHHELD] |
| RAMIREZ, HAZEL | [ADDRESS WITHHELD] |
| RAMIREZ, IGNACIO G | PO BOX 1876 GLENDORA CA 91740 |
| RAMIREZ, ISABEL | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| RAMIREZ, JEAN C | 8323 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| RAMIREZ, JESSICA | 276 TALLWOOD DRIVE VERNON CT 06066 |
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD ORLANDO FL 32822- |
| RAMIREZ, JOHN | 8840 FT JEFFERSON ORLANDO FL 32822 |
| RAMIREZ, JULIE | [ADDRESS WITHHELD] |
| RAMIREZ, JULIO | 60 WARD PL       APT 3 HARTFORD CT 06106 |
| RAMIREZ, LELIS | 4632 SW 32ND DRIVE HOLLYWOOD FL 33023 |
| RAMIREZ, LEONCIO | HIGHPATH RD RAMIREZ, LEONCIO WINDSOR CT 06095 |
| RAMIREZ, LEONCIO | 932 HIGH PATH ROAD WINDSOR CT 06095 |
| RAMIREZ, LUZ H | 4616 SANDBURST STREET KISSIMMEE FL 34758 |
| RAMIREZ, LYDIA | GARDNOR ST RAMIREZ, LYDIA MERIDEN CT 06451 |
| RAMIREZ, LYDIA | 30 GARDEN ST MERIDEN CT 06451-3001 |
| RAMIREZ, MARCO A. | [ADDRESS WITHHELD] |
| RAMIREZ, MARIA M | [ADDRESS WITHHELD] |
| RAMIREZ, PAULO C | [ADDRESS WITHHELD] |
| RAMIREZ, PEDRO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ, PEDRO DANIEL | [ADDRESS WITHHELD] |
| RAMIREZ, RAUL | 77 SEVERANCE DR STAMFORD CT 06905 |
| RAMIREZ, RAUL | [ADDRESS WITHHELD] |
| RAMIREZ, REGINA M | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| RAMIREZ, RENE | 7842 CATALINA CIR TAMARAC FL 33321 |
| RAMIREZ, RICHARD A | [ADDRESS WITHHELD] |
| RAMIREZ, RODRIGO | 612 WINDROSE DRIVE, SUITE 2005 ORLANDO FL 32824 |
| RAMIREZ, RUDY | [ADDRESS WITHHELD] |
| RAMIREZ, RUDY | [ADDRESS WITHHELD] |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 ORLANDO FL 32822- |
| RAMIREZ, SANTOS | 22 JEFFERSON ST NEW BRITAIN CT 06051 |
| RAMIREZ, SANTOS | 27 LOGAN ST NEW BRITAIN CT 06051-3433 |
| RAMIREZ, TERESA | 2135 SUNRISE CIR W UPLAND CA 91784-7318 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASAUQUA PA 18032 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASEQUA PA 18032 |
| RAMIREZ, VICTOR | [ADDRESS WITHHELD] |
| RAMIREZ, VICTORIA RIGNER | 36 HARTFORD STREET LINDENHURST NY 11757 |
| RAMIREZ, WILFRED | [ADDRESS WITHHELD] |
| RAMIREZ, XAVIER R | [ADDRESS WITHHELD] |
| RAMIREZ, YASIRIS | 450 BUFORD AVENUE SUITE 2603 ORANGE CITY FL 32763 |
| RAMIREZ, YOLANDA | 734 DIAMOND AVE SOUTH BEND IN 46628 |
| RAMIREZ,ABRAHAM S. | [ADDRESS WITHHELD] |
| RAMIREZ,ADAN P | [ADDRESS WITHHELD] |
| RAMIREZ,ADRIAN | [ADDRESS WITHHELD] |
| RAMIREZ,ADRIAN R | [ADDRESS WITHHELD] |
| RAMIREZ,ANTHONY F. | [ADDRESS WITHHELD] |
| RAMIREZ,DAVID R | [ADDRESS WITHHELD] |
| RAMIREZ,ERNESTO | [ADDRESS WITHHELD] |
| RAMIREZ,EUGENE | [ADDRESS WITHHELD] |
| RAMIREZ,GUADALUPE | [ADDRESS WITHHELD] |
| RAMIREZ,ISABEL CRISTINA | [ADDRESS WITHHELD] |
| RAMIREZ,JULIO A | [ADDRESS WITHHELD] |
| RAMIREZ,MARK | [ADDRESS WITHHELD] |
| RAMIREZ,MAURICIO | [ADDRESS WITHHELD] |
| RAMIREZ,MYRNA G | [ADDRESS WITHHELD] |
| RAMIREZ,OFELIA | [ADDRESS WITHHELD] |
| RAMIREZ,RENEE | [ADDRESS WITHHELD] |
| RAMIREZ,SARA | [ADDRESS WITHHELD] |
| RAMIREZ,WILLIAM | [ADDRESS WITHHELD] |
| RAMIREZ,YALILE | [ADDRESS WITHHELD] |
| RAMIREZ-OSORIO, GEOVANNY A | [ADDRESS WITHHELD] |
| RAMIRO A OCHOA | [ADDRESS WITHHELD] |
| RAMIRO RUELAS | 1214 E WESLEY DR LONG BEACH CA 90806 |
| RAMIRO VARGAS | 3763 BRESEE AV BALDWIN PARK CA 91706 |
| RAMIRO, JUAN | 2956 N TALMAN 1 CHICAGO IL 60623 |
| RAMIS SR, JULIO C | [ADDRESS WITHHELD] |
| RAMISTELLA,WAYNE | [ADDRESS WITHHELD] |
| RAMKISSOON, ROLAND | 6111 BOLLING DRIVE ORLANDO FL 32808 |
| RAMKISSOON,INDIRA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RAMLOGAN, ALLAN | 1200 ROCKY RD LAWRENCEVILLE GA 300446212 |
| RAMMOHAN,YASMIN T | [ADDRESS WITHHELD] |
| RAMNARINE SINGH | [ADDRESS WITHHELD] |
| RAMO COFFEE COMPANY | 41 COMMERCE COURT NEWINGTON CT 06111 |
| RAMON BUENO | 3460  FOXCROFT RD     101 PEMBROKE PINES FL 33025 |
| RAMON GUZMAN | 724 N EASTWOOD AV SANTA ANA CA 92701 |
| RAMON MENA OWENS | 12 SUNSET CIRC LONGMONT CO UNITES STATES |
| RAMON PINZON | 140 S 10TH ST MONTEBELLO CA 90640 |
| RAMON ROJAS | 1 CHATHAM CT. ATTN: CONTRACTS DEPT GREENACRES FL 33463 |
| RAMON SANTOS | [ADDRESS WITHHELD] |
| RAMON TURCIO | 14606 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| RAMON, MARITZA A | [ADDRESS WITHHELD] |
| RAMON, NELSON F | 283 AUDUBON AVE     NO.19 NEW YORK NY 10033-4223 |
| RAMON,SCOTT | [ADDRESS WITHHELD] |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K RAMONA CA 92065 |
| RAMONA RIPSTON | ACLU OF SOUTHERN CALIFORNIA 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| RAMONA SALAZAR | PO BOX 5451 PASADENA CA 91117 |
| RAMONA VICTALINO | [ADDRESS WITHHELD] |
| RAMOO SUKDEO | [ADDRESS WITHHELD] |
| RAMOS JR, RICARDO | [ADDRESS WITHHELD] |
| RAMOS NUNEZ, NICANOR EULOGIO | 142 FRANCIS STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06105-3657 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06108-3657 |
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST BETHLEHEM PA 18015-1704 |
| RAMOS, ANDREW J | [ADDRESS WITHHELD] |
| RAMOS, ASHLEY | 634 NW 13TH ST     36 BOCA RATON FL 33486 |
| RAMOS, CESAR | [ADDRESS WITHHELD] |
| RAMOS, CHRIS | 6823 DELAWARE AVE IN 46323 |
| RAMOS, CINDY | 16020 RIVERA OAK ORLANDO FL 32828 |
| RAMOS, DIANNE | SIMMONS RD     1 RAMOS, DIANNE EAST HARTFORD CT 06108 |
| RAMOS, DIANNE M | 80 SIMMONS RD  APT A1 EAST HARTFORD CT 06118 |
| RAMOS, DOMINGO | [ADDRESS WITHHELD] |
| RAMOS, DOMINGO | [ADDRESS WITHHELD] |
| RAMOS, ELIZABETH | [ADDRESS WITHHELD] |
| RAMOS, ENRICO | [ADDRESS WITHHELD] |
| RAMOS, ENRICO | [ADDRESS WITHHELD] |
| RAMOS, HERNAN FARADAY | [ADDRESS WITHHELD] |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL HARTFORD CT 06106-1014 |
| RAMOS, ISABEL | CAPITOL AVE RAMOS, ISABEL HARTFORD CT 06104 |
| RAMOS, ISABEL | 1074 CAPITOL AVE  APT NO.1 HARTFORD CT 06106-1014 |
| RAMOS, JAIME | 961 NORTH ST ALLENTOWN PA 18102 |
| RAMOS, JAMES R | [ADDRESS WITHHELD] |
| RAMOS, JEANETTE | 8122 KNOX AVE APT 1W SKOKIE IL 600763125 |
| RAMOS, JESUS J | 512 BROAD ST  NO.3 HARTFORD CT 06106 |
| RAMOS, JUSTO A | [ADDRESS WITHHELD] |
| RAMOS, LETICIA I | [ADDRESS WITHHELD] |
| RAMOS, LOUIS | 5741 HOOD STREET HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| RAMOS, LUIS | 1511 N HAMLIN AVE        2 CHICAGO IL 60651 |
| RAMOS, LUZ E | 503 ELM ST STAMFORD CT 06902 |
| RAMOS, MANUEL | 3000 N PALM AIRE DR        APT 601 POMPANO BEACH FL 33069 |
| RAMOS, MARCELA | 4948 NW 55TH ST TAMARAC FL 33319 |
| RAMOS, MARYCELIS | PO BOX 621392 ORLANDO FL 32862 |
| RAMOS, MINERBA A | [ADDRESS WITHHELD] |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR RAMOS, NICANOR HARTFORD CT 06106 |
| RAMOS, PEDRO | 1072 CAPITOL AVE NO.1 HARTFORD CT 06106-1014 |
| RAMOS, PEDRO A | 1074 CAPITAL AVE  3RD HARTFORD CT 06106-3007 |
| RAMOS, RICHARD G | [ADDRESS WITHHELD] |
| RAMOS, ROSE | [ADDRESS WITHHELD] |
| RAMOS, SONJA | 44 FOREST ST RAMOS, SONJA EAST HARTFORD CT 06118 |
| RAMOS, SONJA | 44 FOREST STREET EAST HARTFORD CT 06118-2310 |
| RAMOS, SYLVIA | 7216 JUDD WAY        STE 2104 ORLANDO FL 32822 |
| RAMOS, VICTOR | 6940 SW 27TH STREET MIRAMAR FL 33023 |
| RAMOS, VICTOR | [ADDRESS WITHHELD] |
| RAMOS, VICTOR M | [ADDRESS WITHHELD] |
| RAMOS, VINCENT C | [ADDRESS WITHHELD] |
| RAMOS,ALEXIS | [ADDRESS WITHHELD] |
| RAMOS,ANA M | [ADDRESS WITHHELD] |
| RAMOS,BRANDON | [ADDRESS WITHHELD] |
| RAMOS,CARMEN | [ADDRESS WITHHELD] |
| RAMOS,EDWARD | [ADDRESS WITHHELD] |
| RAMOS,ERIC A | [ADDRESS WITHHELD] |
| RAMOS,JIMMY | [ADDRESS WITHHELD] |
| RAMOS,JOSE E | [ADDRESS WITHHELD] |
| RAMOS,JOSEPH P | [ADDRESS WITHHELD] |
| RAMOS,JOSEPH R | [ADDRESS WITHHELD] |
| RAMOS,MANUEL | [ADDRESS WITHHELD] |
| RAMOS,MARIA E. | [ADDRESS WITHHELD] |
| RAMOS,MELISSA R | [ADDRESS WITHHELD] |
| RAMOS,MELYSSA | [ADDRESS WITHHELD] |
| RAMOS,POUPPE | [ADDRESS WITHHELD] |
| RAMOS,VICTOR D | [ADDRESS WITHHELD] |
| RAMOS,YAREL T | [ADDRESS WITHHELD] |
| RAMOS,ZOILO | [ADDRESS WITHHELD] |
| RAMOS-PADILLA,JOSE | 619 E ROMIE LN APT 12 SALINAS CA 939014234 |
| RAMOZ,ALBERT N | [ADDRESS WITHHELD] |
| RAMPY, GRANT | 357 SOUTHWIND CIRCLE ABILENE TX 79602 |
| RAMPY,GRANT R | [ADDRESS WITHHELD] |
| RAMS HEAD TAVERN | SUITE 200 95 CATHEDRAL ST ANNAPOLIS MD 21401 |
| RAMS INC | 12902 COMMODITY PL TAMPA FL 336263119 |
| RAMS, PATRICK | [ADDRESS WITHHELD] |
| RAMSAROOP, RASHEEDA | [ADDRESS WITHHELD] |
| RAMSAUR, ROBERT ROGER | 9303 STAMPS AVE DOWNEY CA 90240 |
| RAMSAY, CARL | 7721 NORFOLK RD GLEN BURNIE MD 21060-8507 |
| RAMSAY, MONIFA T | 2740 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| RAMSBORG, JANELLE | [ADDRESS WITHHELD] |
| RAMSESS,AKILI C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RAMSEY | 4060 CANNON CT KISSIMMEE FL 34746-2906 |
| RAMSEY & NORTH MECHANICAL SERVICES | 2627 N EMERSON AVE INDIANAPOLIS IN 46218 |
| RAMSEY JR, JAMES F | [ADDRESS WITHHELD] |
| RAMSEY JR, WILLIAM | [ADDRESS WITHHELD] |
| RAMSEY, ANNE | ESTATE OF RAMSEY 1516 N STATE PKY 7C CHICAGO IL 60610 |
| RAMSEY, DIANA | 13051 EVENING CREEK DR   SOUTH UNIT 51 SAN DIEGO CA 92128 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE WILLIAMSBURG VA 23185 |
| RAMSEY, MARIDITH E | [ADDRESS WITHHELD] |
| RAMSEY, RODNEY | 42 REPUBLIC DR     334 BLOOMFIELD CT 06002-5463 |
| RAMSEY, TOM | [ADDRESS WITHHELD] |
| RAMSEY,FRANCES | PO BOX 273 CARMEL CA 93921 |
| RAMSEY,ROBERT | [ADDRESS WITHHELD] |
| RAMSEY,ROBERT J | [ADDRESS WITHHELD] |
| RAMSEY,ROBERT J | [ADDRESS WITHHELD] |
| RAMSEY,SABRINA R | [ADDRESS WITHHELD] |
| RAMSEY,WENZEL E | [ADDRESS WITHHELD] |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST WHITEHALL PA 18052-5212 |
| RAMSING,KJERSTIN E.L. | [ADDRESS WITHHELD] |
| RAMSINGH,ANAND | [ADDRESS WITHHELD] |
| RAMSKI,CHRISTINE | [ADDRESS WITHHELD] |
| RAMSMY, TOYA | 13826 S STATE ST IL 60827 |
| RAN HOLDING CORP | 1825 W CHEW ST ALLENTOWN FAIRGROUNDS ALLENTOWN PA 18104 5558 |
| RANALDI, AURELIO | [ADDRESS WITHHELD] |
| RANALLO, JENNIFER | [ADDRESS WITHHELD] |
| RANART MARCIA | 3256 CARAMBOLA CIRCLE S COCONUT CREEK FL 33066 |
| RANART,ELYSE A | [ADDRESS WITHHELD] |
| RANCHO LAS PALMAS | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY SANTA ANA CA 927061640 |
| RANCHO VALLEY CHEVROLET | 1 RIO RANCHO ROAD POMONA CA 91763 |
| RAND COOPER | 133 E. 35TH ST.    SUTIE 1 NEW YORK NY 10016 |
| RAND CORPORATION GRADUATE | INSTITUTE 1776 MAIN STREET PO BOX 2138 SANTA MONICA CA 90406 |
| RAND MCNALLY | 8255 N CENTRAL PK SKOKIE IL 60076 |
| RAND MCNALLY & COMPANY | PO BOX 98904 CHICAGO IL 60693 |
| RAND SIMBERG | P O BOX 8947 JACKSON WY 83002 |
| RAND, IRIS (DO NOT CALL) | 1 RICHMOND B DEERFIELD BCH FL 33442 |
| RAND, JOSHUA | [ADDRESS WITHHELD] |
| RAND, MELISSA W., ESQUIRE | SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| RAND, THOMAS F | [ADDRESS WITHHELD] |
| RAND, WESLEY N | [ADDRESS WITHHELD] |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD LOS ANGELES CA 90045 |
| RANDAL O'TOOLE | 26344 S.W. METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| RANDAL, ANGELIA | 6013 NIAGARA DR ELKRIDGE MD 21075 |
| RANDALE, OLIVER | 420 E 80TH ST CHICAGO IL 60619 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL MAITLAND FL 32751-3738 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR CLERMONT FL 34711 |
| RANDALL CURWEN | [ADDRESS WITHHELD] |
| RANDALL G. RAMPY | 18824 UPPER MEADOW DRIVE LEESBURG VA 20176 |
| RANDALL G. RAMPY | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| RANDALL GAFNER LLC | [ADDRESS WITHHELD] |
| RANDALL GANN | 620 CHARINGCROSS CT LAKE MARY FL 32746-3778 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE INDIATLANTIC FL 32903 |
| RANDALL MCANANY CO | 4935 MCCONNELL AVENUE  SUITE 20 LOS ANGELES CA 90066 |
| RANDALL S CORPORATION | 1852 1ST ST KIRKLAND WA 98033 |
| RANDALL SMITH | [ADDRESS WITHHELD] |
| RANDALL, AMANDA ASHLEY | 1411 E WASHINGTON ST ORLANDO FL 32801 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| RANDALL, CAROLS | [ADDRESS WITHHELD] |
| RANDALL, DOUGLAS | 6750 PERSHING ST. HOLLYWOOD FL 33024 |
| RANDALL, GAIL | [ADDRESS WITHHELD] |
| RANDALL, GARY | 1210 SE 5TH ST DEERFIELD BEACH FL 33441 |
| RANDALL, IRENE M | [ADDRESS WITHHELD] |
| RANDALL, JOSH | [ADDRESS WITHHELD] |
| RANDALL, MACLAREN | 25 TUDOR CITY PLACE NO.1312 NEW YORK NY 10017 |
| RANDALL, MARK | [ADDRESS WITHHELD] |
| RANDALL, MICHAEL R | [ADDRESS WITHHELD] |
| RANDALL, MIKE D | [ADDRESS WITHHELD] |
| RANDALL, NATASHA | 295 CUMBERLAND ST BROOKLYN NY 11238 |
| RANDALL, NATASHA | 133 HAMMERSMITH GROVE  NO.3 LONDON W6 0NJ UNITED KINGDOM |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" 1311 W MEADE LN ARLINGTON HEIGHTS IL 60004 |
| RANDALL, SEAN F | MAIN ST RANDALL, SEAN F IVORYTON CT 06442 |
| RANDALL, SEAN F | 72 MAIN ST IVORYTON CT 06442 |
| RANDALL, VINCENT | 5 PINELAND CT BALTIMORE MD 21208-2349 |
| RANDALL,MATTHEW B | [ADDRESS WITHHELD] |
| RANDALL,MONICA M | [ADDRESS WITHHELD] |
| RANDALL,PAUL F | [ADDRESS WITHHELD] |
| RANDALLSTOWN PRINTING | 9958 LIBERTY RD RANDALLSTOWN MD 21133 |
| RANDAZZO, MARY | [ADDRESS WITHHELD] |
| RANDAZZO, WAYNE | 8025 EDGEWATER ROAD  APT 2 NORTH RIVERSIDE IL 60546 |
| RANDEL,CHARLES | 250 MILLER PL HICKSVILLE NY 11801 |
| RANDELL, LANITA | 241 VIA SERENA RANCHO SANTA MARGARITA CA 92688 |
| RANDI BALDWIN | 28783 STARTREE LN SAUGUS CA 91390 |
| RANDI EICHENBAUM | 1508 S. SHENANDON AVE APT #4 LOS ANGELES CA 90035 |
| RANDI LYNN BEACH | PO BOX 297 SANTA CLARA CA UNITES STATES |
| RANDI MARSHALL | [ADDRESS WITHHELD] |
| RANDI NARDELLO-ALAGGIO | [ADDRESS WITHHELD] |
| RANDI PRAGER INTERIORS | 12105 TULLAMORE CT    UNIT 302 LUTHERVILLE MD 21093 |
| RANDI SIMON | 100 BEEKMAN STREET APT. 9J NEW YORK NY 10038 |
| RANDI WADLER | [ADDRESS WITHHELD] |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A NEWHALL CA 91321 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98346 |
| RANDKLEV, JESSICA | [ADDRESS WITHHELD] |
| RANDLE, KAVIN CHARLES | 712 HERTENCIA ST BROWNSVILLE TX 78521 |
| RANDLE,RASHEDA L | [ADDRESS WITHHELD] |
| RANDLYN CLEMONS | 29 CALLE BOVEDA SAN CLEMENTE CA 92673 |
| RANDOLPH BOUIE | [ADDRESS WITHHELD] |
| RANDOLPH EHLEN | [ADDRESS WITHHELD] |
| RANDOLPH L KRAUSE | 1535 W CHEW ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| RANDOLPH M WEAVER | [ADDRESS WITHHELD] |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE ATTN: LEGAL COUNSEL LIBERTY NC 27298 |
| RANDOLPH, AMY | [ADDRESS WITHHELD] |
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE CHICAGO IL 60628 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE MIAMI FL 33056 |
| RANDOLPH, FRED | 15449 LAKES OF DELRAY BLVD     103 DELRAY BEACH FL 33484 |
| RANDOLPH,BRIAN J | [ADDRESS WITHHELD] |
| RANDOLPH,CARMEN T | [ADDRESS WITHHELD] |
| RANDOM HOUSE INC | 201 E 50TH STREET ATTN  MIMI LOTTES NEW YORK NY 10022 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN 1112 MARION ST DENVER CO 80218 |
| RANDOM HOUSE INC | 400 HAHN ROAD WESTMINSTER MD 21157 |
| RANDOM HOUSE INC | ATTN ANGELA ALESCI 299 PARK AVE 9TH FLOOR NEW YORK NY 10171 |
| RANDOM HOUSE INC | ATTN MARSHA SAMUEL 299 PARK AVE NEW YORK NY 10171 |
| RANDOM HOUSE INC | ATTN SUBRIGHTS ACCOUNTING 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | C/O JEREMY WRUBEL ATTN: ROYALTY DEPT 10TH FLOOR 1540 BROADWAY NEW YORK NY 10036 |
| RANDOM HOUSE INC | DEPT 0919 PO BOX 120001 DALLAS TX 75312-0919 |
| RANDOM HOUSE, INC. | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOW,DANIEL | [ADDRESS WITHHELD] |
| RANDY AREVALO | 1419 5TH AV LOS ANGELES CA 90019 |
| RANDY BATES | [ADDRESS WITHHELD] |
| RANDY CLAYMAN | 5892 WINDHOVER DR ORLANDO FL 32819-7546 |
| RANDY COHEN | 697 WEST END AVENUE, #5E NEW YORK NY 10025 |
| RANDY CORY ROBERTSON | MUMMERT DR LITTLESTOWN PA 17340 |
| RANDY FRANKS | 227 S LA ESPERANZA SAN CLEMENTE CA 926723114 |
| RANDY GANGLE | 15901 BRAWNER DRIVE DUMFRIES VA 22026 |
| RANDY GARRETT | 1019 MCKINNON AVE OVIEDO FL 32765-7036 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285 PALATINE IL 60067 |
| RANDY JURADO ERTLL | 2900 W 7TH ST #124 LOS ANGELES CA 90005 |
| RANDY KLEIBER | 18 MARGARET DR HAMPTON VA 23669 |
| RANDY KODAMA | 2918 ALABAMA ST LA CRESCENTA CA 91214 |
| RANDY LINDSTROM | 261 MARK ST BRISTOL CT 06010-5568 |
| RANDY MCCREIGHT | 11019 RIVERSIDE RD LEESBURG FL 34788-3140 |
| RANDY MIELKE | 35046 TIMBER DRIVE WARRENVILLE IL 60555 |
| RANDY MILLER | 6335 WILEY ST PEMBROKE PINES FL 33023 |
| RANDY NAUERT | 4500 WINDERLAKES DR ORLANDO FL 32835-2612 |
| RANDY OTTO | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| RANDY OWEN | 5081 S KALIGA DR SAINT CLOUD FL 34771-7835 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR DELTONA FL 32725-2862 |
| RANDY RISSMAN | 1101 SKOKIE BLVD NORTHBROOK IL 60062-4126 |
| RANDY ROSS | 5740 W CENTINELLA AVE  #324 LOS ANGELES CA 90045 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD SPRAGUE CT 06330-1406 |
| RANDY SNYDER | 2728 NORTH TERRACE HUNTINGTON WV 25705 |
| RANDY SQUIRES | 1536 W JACKSON ST SPRINGFIELD IL UNITES STATES |
| RANDY TEZAK | 8095 ROSE AVE ORL FL 32810 |
| RANDY VAUGHN | 1902 GADSEN BLVD ORLANDO FL 32812-8541 |
| RANDY WILLIAMS | 2118 WILSHIRE BLVD. #405 SANTA MONICA CA 90403 |
| RANDY'S ELECTRICAL SERVICE, INC. | 6370 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| RANDYE HODER | 328 N. MANSFIELD AVE. LOS ANGELES, CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| RANE, JORDAN | [ADDRESS WITHHELD] |
| RANFONE, GERALDINE | 4 ABBOTTS LANE BRANFORD CT 06405 |
| RANG, THERESA M | [ADDRESS WITHHELD] |
| RANGACHAR STAVRO,VANI | [ADDRESS WITHHELD] |
| RANGACHARI,AMAL | [ADDRESS WITHHELD] |
| RANGE, MICHAEL S | 360 KINGSBERY CT HIGHLAND IL 62249-2924 |
| RANGEL, GAIL | 561 HERITAGE DR OSWEGO IL 60543 |
| RANGEL, JUAN | C/O UNO 954 W WASHINGTON     3RD FLR CHICAGO IL 60607 |
| RANGEL, JUAN | 954 W WASHINGTON     3RD FLR CHICAGO IL 60607 |
| RANGEL, PAUL J | [ADDRESS WITHHELD] |
| RANGEL,ALEXANDER L | [ADDRESS WITHHELD] |
| RANGER CONSTRUCTION | 101 SANSBURYS WAY WEST PALM BEACH FL 33411-3670 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK IL 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST SUITE 208 ROYAL OAK MI 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK MI 48067 |
| RANIAG,FERDINAND M | [ADDRESS WITHHELD] |
| RANILLA, NILTON | 262 SARGENT ST  NO.2E HARTFORD CT 06105 |
| RANJIV PERERA | [ADDRESS WITHHELD] |
| RANK, ROBERT | 1966 S IDAHO ST ALLENTOWN PA 18103 |
| RANK-MOBILE | PO BOX 13172 DENVER CO 80211 |
| RANKIN,JASON D | [ADDRESS WITHHELD] |
| RANKIN,MARY M. | [ADDRESS WITHHELD] |
| RANKINE, MARSHA - GAY | 2035 NW 191ST STREET CAROL CITY FL 33056 |
| RANKINS, MATHIS | 15036 ROBEY AVE HARVEY IL 60426 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST BALTIMORE MD 21231-1914 |
| RANOA, RAOUL B | [ADDRESS WITHHELD] |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A BROOKLYN NY 11217 |
| RANSFORD BREMPONG | 4801 NW 34TH ST     G603 LAUDERDALE LKS FL 33319 |
| RANSOM III, ROBERT S | [ADDRESS WITHHELD] |
| RANSOM III, ROBERT S. | [ADDRESS WITHHELD] |
| RANSOME, SYLVIA V | [ADDRESS WITHHELD] |
| RANSON CABLE TV A8 | 24 PARK DRIVE LONDON KY 40741 |
| RANSON FUEL LLC | 4 BARBERRY LN LEVITTOWN PA 19054 2102 |
| RANSON III, ROBERT S | [ADDRESS WITHHELD] |
| RANSON, SHEILA | [ADDRESS WITHHELD] |
| RANTA, KRISTIN | [ADDRESS WITHHELD] |
| RAO, YING | 1254 PINE VALLEY DR     202 SCHAUMBURG IL 60173 |
| RAO,AARTHI | [ADDRESS WITHHELD] |
| RAOUL MARTINEZ | 271 PROMENADE CIR LAKE MARY FL 32746 |
| RAOUL MARTINEZ | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| RAPADA II,CLAYTON ANTHONY | [ADDRESS WITHHELD] |
| RAPADA, CLAYTON | [ADDRESS WITHHELD] |
| RAPE CRISIS CENTER | MARGARET A PISANO  EXEC DIRECTOR 70 WEST RIVER STREET MILFORD CT 06460 |
| RAPELIAN,ROUBEN | [ADDRESS WITHHELD] |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL FAHEY | [ADDRESS WITHHELD] |
| RAPHAEL J. SONENSHEIN | 1038 PINE STREET SANTA MONICA CA 90405 |
| RAPHAEL KOSTER | 16396 AVENIDA SUAVIDAD SAN DIEGO CA 92128 |
| RAPHAEL MACHADO | 950 S J ST 212 OXNARD CA 93030 |

| Claim Name | Address Information |
|---|---|
| RAPHAEL SIMON | 2849 AVENEL ST. LOS ANGELES CA 90039 |
| RAPHAEL TORRES | 1221 N ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL, CRAIG | [ADDRESS WITHHELD] |
| RAPHAEL, EDWINA | 190 NW 18TH ST POMPANO BEACH FL 33060 |
| RAPHAEL, KERRY | 1680 NW 2ND TER. POMPANO BEACH FL 33060 |
| RAPHAEL, LISA L | [ADDRESS WITHHELD] |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD WEST PALM BEACH FL 33413 |
| RAPHAEL,HUBERT | [ADDRESS WITHHELD] |
| RAPHAELS PARTY RENTALS IN | 8606 MIRAMAR RD SAN DIEGO CA 92126 |
| RAPID ACCESS COMMUNICATION ENTERPRISE | AKA RACE INC 17 BARSTOW ROAD  SUITE 401 GREAT NECK NY 11021 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY NO.200 LONG BEACH CA 90804 |
| RAPID ARMORED CORP | 254 SCHOLES ST BROOKLYN NY 11206-2204 |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 ATTN: LEGAL COUNSEL LITTLETON CO 80123 |
| RAPID CITY JOURNAL | PO BOX 450 RAPID CITY SD 57709 |
| RAPID COMMUNICATIONS, LLC M | 9200 W. CROSS STE. 600 LITTLETON CO 80123 |
| RAPID MAIL COMPUTER SERVICE INC | 7571 NW 78 STREET MEDLEY FL 33166-7530 |
| RAPID MAIL COMPUTER SERVICE INC | 830 WEST 19TH STREET HIALEAH FL 33010 |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| RAPID SERVICES LLC | [ADDRESS WITHHELD] |
| RAPID7 LLC | PO BOX 83319 WOBURN MA 01813-3319 |
| RAPONE, KAREN A. | [ADDRESS WITHHELD] |
| RAPOPORT, RONALD | 5744 BUFFALO AVE VAN NUYS CA 91401 |
| RAPOPORT,SARAH L | [ADDRESS WITHHELD] |
| RAPORE, MATTHEW | 452 21ST ST SANTA MONICA CA 90402 |
| RAPP, RONALD | [ADDRESS WITHHELD] |
| RAPP, TODD J | [ADDRESS WITHHELD] |
| RAPP,JOSEPHINE M | [ADDRESS WITHHELD] |
| RAPPA,MARYELLEN | [ADDRESS WITHHELD] |
| RAPPAHANNOCK RECORD INC | PO BOX 400 KILMARNOCK VA 22482 |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE      E4 NEW BRITAIN CT 06053-1981 |
| RAPPAPORT, BRAD | [ADDRESS WITHHELD] |
| RAPPAPORT, CHERYL | 22141 WOODSET WAY BOCA RATON FL 33428 |
| RAPPING, ANACLETO M | 832 MASTERSON DRIVE THOUSAND OAKS CA 91360 |
| RAPPLEYE, CHARLES | [ADDRESS WITHHELD] |
| RAPPOLD, BARBARA | 602 OLD HOME RD BALTIMORE MD 21206-2142 |
| RAPPOPORT, ANN | 114 E WAVERLY ROAD WYNCOTE PA 19095 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1 NEW YORK NY 10027 |
| RAPSESSIONS INC | 1558 COUNTRY LANE DEERFIELD IL 60015 |
| RAPTOR'S NBA TV | TORONTO RAPTORS NETWORK LTD 307 LAKESHORE BLVD EAST TORONTO ON M5A 1C1 CAN |
| RAPTOR'S NBA TV | 50 BAY STREET TORONTO ON M5J 2L2 CAN |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 NEWPORT NEWS VA 23606 |
| RAQUEL MARQUEZ | 526 N ORANGE AV AZUSA CA 91702 |
| RAQUEL MUHAR | [ADDRESS WITHHELD] |
| RAQUEL PADILLA | [ADDRESS WITHHELD] |
| RAQUEL RAMIREZ | 9435 BEXLEY DR PICO RIVERA CA 90660 |
| RAQUEL THOMAS | LAW OFFICES OF DAVID M. BENENFIELD, P.A. ATTN: LISA BLANK 7491 WEST OAKLAND PARK BOULEVARD LAUDERHILL FL 33319 |
| RARICK, BONNIE A | [ADDRESS WITHHELD] |
| RARICK, ETHAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RARICK, SARAH | [ADDRESS WITHHELD] |
| RARICK, SARAH | [ADDRESS WITHHELD] |
| RASADA, KAROL | 5269 RIVENDELL       1 COLUMBIA MD 21044-1132 |
| RASAK, KENNETH C | [ADDRESS WITHHELD] |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD ALLENTOWN PA 18106 |
| RASCHE, ERIN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCHE, KATHLEEN | [ADDRESS WITHHELD] |
| RASCON, DAVID | [ADDRESS WITHHELD] |
| RASCON, RUBEN | [ADDRESS WITHHELD] |
| RASERO, RAUL | [ADDRESS WITHHELD] |
| RASHA PORTER | 4126 SOMERSET DR A LOS ANGELES CA 90008 |
| RASHAN MORRIS | [ADDRESS WITHHELD] |
| RASHAP, MARY | ANN KOLODNY 4901 GOLF RD SKOKIE IL 60077 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B NORTHRIDGE CA 91324 |
| RASHAWN GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60140 |
| RASHIED ASHBY | 503 N LUZERNE AVENUE BALTIMORE MD 21224 |
| RASHKOVER,IVY | [ADDRESS WITHHELD] |
| RASHMAN, ROSEMARY | 1707 SETON RD NORTHBROOK IL 60062 |
| RASHNITSOV, DMITRY | [ADDRESS WITHHELD] |
| RASKEY,MICHELLE E | [ADDRESS WITHHELD] |
| RASKIN, GLORIA | 988 IRIS LANE BALDWIN NY 11510 |
| RASMUSSEN, ANNA ELISE | 1902 W NORTH AVE       APT 2 CHICAGO IL 60622 |
| RASMUSSEN, DILLON | [ADDRESS WITHHELD] |
| RASMUSSEN, F | 8025 RIDER AVE BALTIMORE MD 21204-1940 |
| RASMUSSEN, FREDERICK | [ADDRESS WITHHELD] |
| RASMUSSEN, JAMES A | [ADDRESS WITHHELD] |
| RASMUSSEN, JAN | 2839 W SHERWIN AVE CHICAGO IL 60645 |
| RASMUSSEN,DANIEL J | [ADDRESS WITHHELD] |
| RASMUSSEN,DAVID L | [ADDRESS WITHHELD] |
| RASMUSSEN,IAN MITCHELL | [ADDRESS WITHHELD] |
| RASMUSSEN,KRISTIN | [ADDRESS WITHHELD] |
| RASMUSSEN,RONNIE L | [ADDRESS WITHHELD] |
| RASOR, MICHAEL W | [ADDRESS WITHHELD] |
| RASOR, REBECCA A | [ADDRESS WITHHELD] |
| RASOR,ALLYSON | [ADDRESS WITHHELD] |
| RASOR,JAMES M | [ADDRESS WITHHELD] |
| RASSEL JR, STEPHEN E | [ADDRESS WITHHELD] |
| RASSEL, JOSEPH P | [ADDRESS WITHHELD] |
| RASSOL, JAMES | [ADDRESS WITHHELD] |
| RASUSSEN, MARY | 3904 CONSTITUTION AVE APT C APG MD 21005 |
| RATANPORN KIT | 3642 S NOGALES ST WEST COVINA CA 91792 |
| RATCLIFF, JIM | 429 SHORE DR JOPPA MD 21085-4500 |
| RATCLIFFE, | 100 HAZELNUT CT       C BELAIR MD 21015-1922 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 HANOVER PA 17331 |
| RATCLIFFE, GLENN E | 524 MICHIGAN  NO.902 HAMMOND IN 64320 |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE 9510 RICHWAY AVE EVANSTON IL 60203 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR PIKESVILLE MD 21208 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 BELVIDERE IL 61008 |
| RATCLIFFE,GARY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| RATERMAN HOLDINGS INC | [ADDRESS WITHHELD] |
| RATERMAN HOLDINGS INC | [ADDRESS WITHHELD] |
| RATFELDERS,MARK J | [ADDRESS WITHHELD] |
| RATH, ARTHUR L | 2266 NW 39TH AVE COCONUT CREEK FL 33066 |
| RATHBUN,AMY L | [ADDRESS WITHHELD] |
| RATHBUN,PATRICIA D | [ADDRESS WITHHELD] |
| RATHE, ADAM | [ADDRESS WITHHELD] |
| RATHER, JOSEPH N | [ADDRESS WITHHELD] |
| RATHER, TIFFANY D | [ADDRESS WITHHELD] |
| RATHER,LAURA J | [ADDRESS WITHHELD] |
| RATHI,RACHANA V | [ADDRESS WITHHELD] |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY GWYNN OAK MD 21244-1289 |
| RATHJE, PAUL C | [ADDRESS WITHHELD] |
| RATHMEL, BRIAN J | [ADDRESS WITHHELD] |
| RATKOWSKI, LUCILLE | 2403 ANTIGUA CIR      J1 COCONUT CREEK FL 33066 |
| RATLIFF ENTERTAINMENT LLC | 8995 KEITH AVE  NO.2 WEST HOLLYWOOD CA 90069 |
| RATLIFF ENTERTAINMENT LLC | 909 N CROFT AVE  NO.202 WEST HOLLYWOOD CA 90069 |
| RATLIFF, ROCHELLE | [ADDRESS WITHHELD] |
| RATLIFF, WILLIAM | [ADDRESS WITHHELD] |
| RATLIFF,CHRISTINE | [ADDRESS WITHHELD] |
| RATLIFF,WILLIAM OWEN | 313 ELGIN AVE NO.103 FOREST PARK IL 60130 |
| RATNAKAR, RAHUL | 1804 SANTA FE DR      112 NAPERVILLE IL 60563 |
| RATNALA INC | [ADDRESS WITHHELD] |
| RATNER, ANDREW R | [ADDRESS WITHHELD] |
| RATNER, AUSTIN | 210 HAYNES COURT ABINGDON MD 21009 |
| RATNER, DARREN | [ADDRESS WITHHELD] |
| RATNER, DARREN (1/08) | 631 BALTIC ST. NO. 3 BROOKLYN NY 11217 |
| RATNER, FRANCESCA | 989 BROMLEY PL NORTHBROOK IL 60062 |
| RATNER,STEVEN A | [ADDRESS WITHHELD] |
| RATON RANGE | P.O. DRAWER 1068 ATTN: LEGAL COUNSEL RATON NM 87740 |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY LONGWOOD FL 327503732 |
| RATTAZZI, PETER WM. | 1496 SW 28TH WAY FORT LAUDERDALE FL 33312 |
| RATTE,MICHAEL | [ADDRESS WITHHELD] |
| RATTELL, RITA | 125 HILLSIDE RD BALTIMORE MD 21228-5519 |
| RATTERREE, LARRY | 5407 W 117TH ST INGLEWOOD CA 90304-1048 |
| RATTMAN, NAGER | 2094 MILLPOND LN IL 60133 |
| RATTNER, DAVID | [ADDRESS WITHHELD] |
| RATTO, MARK | 1821 SPEYER LN UNIT B REDONDO BEACH CA 90278 |
| RAU, CHRISTINA M | [ADDRESS WITHHELD] |
| RAU, MICHAEL | 220 E CHURCH ST SLATINGTON PA 18080 |
| RAU,JORDAN H | [ADDRESS WITHHELD] |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N EASTON PA 18042 7381 |
| RAUB, LAMONT | 946  EDGEMONT AVE PALMERTON PA 18071 |
| RAUCH, ANNE | [ADDRESS WITHHELD] |
| RAUCH, JONATHAN | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| RAUCH, SHELLEY | 613 BRANDYWINE DR NEWPORT NEWS VA 23602-7004 |
| RAUCH,MEREDITH G | [ADDRESS WITHHELD] |
| RAUCH,WEAVER,NORFLEET, | 5300 N FEDERAL HWY FORT LAUDERDALE FL 333083205 |
| RAUH, AMANDA | 136 DEHAVEN CT  APT J WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| RAUH, JOSHUA D | 5230 A SOUTH UNIVERSITY AVE CHICAGO IL 60615 |
| RAUH, THERESE | 3812 S MILL STONE CT BLOOMINGTON IN 47401 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR WINTER GARDEN FL 34787 |
| RAUL BENITES | [ADDRESS WITHHELD] |
| RAUL CORREA | 12064 SAN RIO ST EL MONTE CA 91732 |
| RAUL ESTRADA | [ADDRESS WITHHELD] |
| RAUL RAMIREZ | 6839 VINEVALE AVE ATTN: RAUL RAMIREZ BELL CA 90201 |
| RAUL SANCHEZ | 6119 AGRA ST BELL GARDENS CA 90201 |
| RAUL SANDOVAL | 428 CATALPA LN FALLBROOK CA 92028 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV MONTEREY PARK CA 91754 |
| RAUL TORRES | 28136 PALOMAR CT LAGUNA NIGUEL CA 92677 |
| RAUL VASQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUL VASQUEZ | PO BOX 100600-6732 BEIJING 100600 CHINA |
| RAUL VAZQUEZ | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VAZQUEZ SR. | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VENTINELLA | 6450 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| RAUL VOLFANGO | 6135 SHADYGLADE AV NORTH HOLLYWOOD CA 91606 |
| RAULSON, LENORE | 5139 EUROPA DR        G BOYNTON BEACH FL 33437 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60614 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60647 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR HARDEEVILLE SC 29927 |
| RAUSCH, NANA | 536 SIXTH AVENUE  2ND FLOOR NEW YORK NY 10011 |
| RAUSCH,DAVID W | [ADDRESS WITHHELD] |
| RAUSTIALA,KAL | 107 N HARPER AVE LOS ANGELES CA 90048 |
| RAUZI, ROBIN | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| RAVALLI REPUBLIC | 232 W. MAIN STREET ATTN: LEGAL COUNSEL HAMILTON MT 59840 |
| RAVE MOTION PICTURES | 3333 WELBORN ST STE 100 DALLAS TX 75219-5153 |
| RAVELOMANAMA, MADIA | 9 EAGLES WAY BALTIMORE MD 21236-5302 |
| RAVEN III,WILLIAM H | [ADDRESS WITHHELD] |
| RAVEN MARKETING INC | 1561 SW MARKET ST PORTLAND OR 97201 |
| RAVEN, MARY | 232 OAK GROVE AVE ATHERTON CA 94027 |
| RAVENELL,MONET | [ADDRESS WITHHELD] |
| RAVENELL,SHANAEL | [ADDRESS WITHHELD] |
| RAVENELLA, SHARON C | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENS ALL COMMUNITY TEAM FOUNDATION | BALTIMORE RAVENS 1 WINNING DR OWING MILLS MD 21117 |
| RAVENSCRAFT,STEPHENM | [ADDRESS WITHHELD] |
| RAVENSWOOD INDUSTRIAL COUNCIL | 4114 N RAVENSWOOD AVE CHICAGO IL 60613 |
| RAVENSWOOD SCHOOL | MS. LETY CORTEZ-RAMOS 4332 N PAULINA ST CHICAGO IL 60613 |
| RAVENSWOOD SPECIAL EVENTS INC | 1100 W CERMAK RD UNIT B411 CHICAGO IL 60608 |
| RAVENSWOOD WAREHOUSES | 5933 RAVENSWOOD RD FT LAUDERDALE FL 33312-6659 |
| RAVENWOOD PRESS INC | PO BOX 496 FALLSTON MD 21047 |
| RAVER, KATHLEEN | 2015 EMORY RD REISTERSTOWN MD 21136 |
| RAVERA, PAULINE & ARMANDO | 33 S LETITIA ST PHILADELPHIA PA 19106 |
| RAVI JAILALL | [ADDRESS WITHHELD] |
| RAVI RAMANATHAN | 101 SYMPHONY LN IRVINE CA 92603 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR OVIEDO FL 32765-9147 |

| Claim Name | Address Information |
| --- | --- |
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 LOS ANGELES CA 90045 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAVINIA | 418 SHERIDAN RD HIGHLAND PARK IL 60035-5031 |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD HIGHLAND PARK IL 600352704 |
| RAVN, KAREN | 207 10TH ST PACIFIC GROVE CA 93950 |
| RAWAL, TARA | 8412 GREENWAY RD        C BALTIMORE MD 21234-5035 |
| RAWDANIK, WALTER | [ADDRESS WITHHELD] |
| RAWITCH, ROBERT | 9730 TUNNEY AVE. NORTHRIDGE CA 91324 |
| RAWLES,LEWIS A | [ADDRESS WITHHELD] |
| RAWLETT, SYLVIA | STEVEN E HINSON SR 4406 JACOBS BEND TERR RICHMOND VA 23236 |
| RAWLEY,JOSEPH N | [ADDRESS WITHHELD] |
| RAWLINGS SPORTING GOODS | PO BOX 93009 CHICAGO IL 60673-3009 |
| RAWLINGS SPORTING GOODS | PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS, MATTHEW R | 18252 KINDER OAK DRIVE NOBLESVILLE IN 46062 |
| RAWLINS, BESSIE | 4917 NELSON AVE BALTIMORE MD 21215 |
| RAWOOF, MUJEEB M | [ADDRESS WITHHELD] |
| RAWSKI, GLENN | 5514 W BYRON CHICAGO IL 60641 |
| RAWSON,TRACIE M | [ADDRESS WITHHELD] |
| RAY | 515 DOLPHIN CIR SEBASTIAN FL 32976-2563 |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 RAY CHRISTENSEN HARTFORD CT 06106 |
| RAY A KELLER | 5263 BEAUMONT LN MACUNGIE PA 18062 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 HYPOLUXO FL 33462 |
| RAY BRADBURY | 10265 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| RAY CROSSEN | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. CHRISTIANSBURG VA 24073 |
| RAY D'ARCO | 2105 PALOMINO RD MELBOURNE FL 32934-8125 |
| RAY FALK | 533 TSUKIJI CHUO KU TOKYO 104 JAPAN |
| RAY FESPERMAN | 20 FOXTAIL LN DOVE CANYON CA 92679 |
| RAY FISHER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| RAY HARDESTY | 2729 PIEDMONT AVE. NO.8 MONTROSE CA 91020 |
| RAY HASEGAWSA | 6137 CAPETOWN ST LAKEWOOD CA 90713 |
| RAY II,RALPH C | [ADDRESS WITHHELD] |
| RAY J BOOKMILLER | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| RAY JENNINGS | 5712 CROSS COUNTRY BLVD. BALTIMORE MD 21209 |
| RAY KLEIN | 2345 S BENTLEY AVE NO.402 LOS ANGELES CA UNITES STATES |
| RAY LEMOINE | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RAY MELLOR | 65 CONGRESS ST APT H MANCHESTER CT 06042-3056 |
| RAY MURPHY | 2110 S USHIGHWAY27 ST NO. A128 CLERMONT FL 34711 |
| RAY OHERRON CO | 523 E ROOSEVELT RD LOMBARD IL 60148 |
| RAY OLIPHANT | 255 KELOU CT LEESBURG FL 34788-8761 |
| RAY OSWALD | 319 BATCH PLANT RD JOSEPHINE PA 15750 |
| RAY P QUINTANILLA | [ADDRESS WITHHELD] |
| RAY PICARD | 137 MARSHALL ST WINSTED CT 06098-7012 |
| RAY PRESLEY | 736 PLANTATION DR TITUSVILLE FL 32780-2579 |

| Claim Name | Address Information |
|---|---|
| RAY PRESS CORPORATION | 380 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| RAY R. LOHMAN | 817 TREVINO DR LADY LAKE FL 32159 |
| RAY RICHMOND | WHITE GUY INC 1010 HAMMON ST  STE 302 W HOLLYWOOD CA 90069 |
| RAY RING | 126 ERIK DRIVE BOZEMAN MT 59715 |
| RAY ROCHA | 2378 E EMILIE AVE FRESNO CA 937304755 |
| RAY ROMERO | 1522 TORERO OXNARD CA 93030 |
| RAY SMITH | 3837 CHEW  ST ALLENTOWN PA 18104 |
| RAY SUPPLY INC | 871 ROUTE 9 QUEENSBURY NY 12804 |
| RAY T KLINE | 700 SWEETWATER CREEK CT LONGWOOD FL 327793480 |
| RAY TAKEYH | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| RAY VALDES TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| RAY VANOVER | 2912 DELLWOOD DR ORLANDO FL 32806-1605 |
| RAY WHITEHEAD | 3324 TREXLER BLVD ALLENTOWN PA 18104 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE DURHAM NC 27705 |
| RAY Z WAY | PO BOX 70 KING WILLIAM VA 23086 |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B COSTA MESA CA 92626 |
| RAY ZONE | 1945 HILLHURST AVENUE #4 LOS ANGELES CA 90027 |
| RAY'S COLLISION | MR. RAYMOND CHISMAR 2301 E. 198TH ST. CHICAGO HEIGHTS IL 60411 |
| RAY'S RENTAL | 9611 SUNLAND PLACE SHADOW HILLS CA 91040 |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 CLAYTON IN 46118 |
| RAY'S TRASH SERVICE, INC. | DRAWER 1 CLAYTON IN 46118 |
| RAY, AARON | DUPAGE 2133 PRENTISS DR DOWNERS GROVE IL 60516 |
| RAY, AISHA | 5111 S DREXEL AVE     1ST CHICAGO IL 60615 |
| RAY, AMY L | [ADDRESS WITHHELD] |
| RAY, ANITA | 3713 RIDGECROFT RD     1 BALTIMORE MD 21206 |
| RAY, ARMAUND | 9623 S WENTWORTH CHICAGO IL 60628 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD LINTHICUM HEIGHTS MD 21090-2035 |
| RAY, CAROL | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| RAY, CHARLES F | [ADDRESS WITHHELD] |
| RAY, DOUGLAS A | 304 E MARY LN GILBERT AZ 85296-6455 |
| RAY, GRAHAM | 8310 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| RAY, JAMES | 4116 FREMONT AVE  NO.2 SEATTLE WA 98103 |
| RAY, JIM | [ADDRESS WITHHELD] |
| RAY, LARRY E | [ADDRESS WITHHELD] |
| RAY, MARLENE E | [ADDRESS WITHHELD] |
| RAY, RICHARD B | 237 WADE ST LULING LA 70070 |
| RAY, RYAN C | [ADDRESS WITHHELD] |
| RAY, TANNER A | [ADDRESS WITHHELD] |
| RAY, WILLIAM E | [ADDRESS WITHHELD] |
| RAY,DEBRA C | [ADDRESS WITHHELD] |
| RAYA RAZO,MATIAS | [ADDRESS WITHHELD] |
| RAYA, CHARLES A | [ADDRESS WITHHELD] |
| RAYA, JOSE C | [ADDRESS WITHHELD] |
| RAYA,CHARLES A | [ADDRESS WITHHELD] |
| RAYBON, KELLI | [ADDRESS WITHHELD] |
| RAYBORN, JUSTIN | [ADDRESS WITHHELD] |
| RAYBUCK, LOIS | 3101 NE 10TH TER POMPANO BEACH FL 33064 |
| RAYBURN, RYAN | [ADDRESS WITHHELD] |
| RAYCO PAINT CO INC | 6100 N PULASKI CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| RAYCO SIGN SUPPLY INC | 6100 N PULASKI RD CHICAGO IL 60646 |
| RAYCOM | 412 EAST BOULEVARD P.O. BOX 33367 CHARLOTTE NC 28203 |
| RAYCOM | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| RAYCRAFT, PATRICK | [ADDRESS WITHHELD] |
| RAYE, KIM | 7526 N OKETO CHICAGO IL 60631 |
| RAYFORD HART | 311 PEAR RIDGE CIR NEWPORT NEWS VA 23602 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET HAMPTON VA 23669 |
| RAYFORD, CLEVELAND JR | 15 EVANS ST HAMPTON VA 23669 |
| RAYGOZA, DAVID N | [ADDRESS WITHHELD] |
| RAYGOZA, FORTUNATO | [ADDRESS WITHHELD] |
| RAYGOZA, JOSE A | [ADDRESS WITHHELD] |
| RAYMAN,GRAHAM A | [ADDRESS WITHHELD] |
| RAYMER, JOHN | [ADDRESS WITHHELD] |
| RAYMER, VICTOR S | [ADDRESS WITHHELD] |
| RAYMO, CHET | 149 MAIN ST N EASTON MA 02356 |
| RAYMO, SUSANNE M | [ADDRESS WITHHELD] |
| RAYMON TILDER | 1933 PORTCASTLE CIR WINTER GARDEN FL 34787 |
| RAYMOND - THE AMISH COMIC | 23 W THIRD ST EMMAUS PA 18049 |
| RAYMOND A ECKHART | [ADDRESS WITHHELD] |
| RAYMOND A ZUREK | [ADDRESS WITHHELD] |
| RAYMOND A. JANSEN JR | [ADDRESS WITHHELD] |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR ORLANDO FL 32826-5299 |
| RAYMOND B BOTTOM JR | [ADDRESS WITHHELD] |
| RAYMOND B KOUPAL | [ADDRESS WITHHELD] |
| RAYMOND BRADLEY | PO BOX 294 WINDERMERE FL 34786-0294 |
| RAYMOND BROTHERS LANDSCAPING | 138 LINCOLN RD YAPHANK NY 11980 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD KISSIMMEE FL 34746-6045 |
| RAYMOND C WHITTAKER | [ADDRESS WITHHELD] |
| RAYMOND CAMPION | [ADDRESS WITHHELD] |
| RAYMOND CAREY | 35 CHESTNUT CT CROMWELL CT 06416-1781 |
| RAYMOND CARTER | 3726 EDLAND DR ORLANDO FL 32812-9105 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 ANTIOCH IL 60002 |
| RAYMOND COPSON | 11628 SOURWOOD LANE RESTON VA 20191 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE ORLANDO FL 32804-3732 |
| RAYMOND DALE | 508 SPINNAKER RD NEWPORT NEWS VA 23602 |
| RAYMOND DALEY | [ADDRESS WITHHELD] |
| RAYMOND DAURE | [ADDRESS WITHHELD] |
| RAYMOND DEPAUW | 441 CAPITAL LN SANFORD FL 32771-8013 |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD AMSTON CT 06231-1625 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD REDDING PA 19605 |
| RAYMOND F MCNICKLE | 29 WINDERMERE AVE APT 15 VERNON CT 06066-2487 |
| RAYMOND FAULSTICH | [ADDRESS WITHHELD] |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR ORLANDO FL 32817-3394 |
| RAYMOND FERNGREN | [ADDRESS WITHHELD] |
| RAYMOND FITZGERALD | 12219 NW 193 TERR ALACHUA FL 32615 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN GROVELAND FL 34736 |
| RAYMOND FUNG | [ADDRESS WITHHELD] |
| RAYMOND G WILSON | [ADDRESS WITHHELD] |
| RAYMOND GRANGER | C/O LAW OFFICE OF CHRISTIAN MENARD 36000 HARBOR BLVD., SUITE 162 CHANNEL |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND GRANGER | ISLANDS HARBOR CA 93035 |
| RAYMOND GRANGER | C/O LAW OFFICE OF JOHN HUNTER 625 MULBERRY AVE. SANTA BARBARA CA 93101 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD GOTHA FL 34734 |
| RAYMOND HANDLING CONSULTANTS | 4925 RAYMOND INDUSTRIAL DR LAKELAND FL 33815 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A DELAND FL 32724-3669 |
| RAYMOND HOARD | 4594 WOOD STORK DR MERRITT ISLAND FL 32953-8547 |
| RAYMOND HOCHGESANG | [ADDRESS WITHHELD] |
| RAYMOND HOLTON | [ADDRESS WITHHELD] |
| RAYMOND IBRAHIM | 815 W. MAPLE AVENUE TULANE CA 93274 |
| RAYMOND J KIRK | [ADDRESS WITHHELD] |
| RAYMOND J MCCUTCHEON | [ADDRESS WITHHELD] |
| RAYMOND J PALMUCCI | [ADDRESS WITHHELD] |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA HIGHLAND CA 92346 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR. 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND JENSEN | [ADDRESS WITHHELD] |
| RAYMOND JEWELERS | P O BOX 290955 DENISE HARNED WETHERFIELD CT 61290955 |
| RAYMOND KUSH | [ADDRESS WITHHELD] |
| RAYMOND L KINZY | [ADDRESS WITHHELD] |
| RAYMOND LAATSCH | [ADDRESS WITHHELD] |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 DAVENPORT FL 33896 |
| RAYMOND LYNCH | [ADDRESS WITHHELD] |
| RAYMOND M MECENAS | [ADDRESS WITHHELD] |
| RAYMOND MAHER | [ADDRESS WITHHELD] |
| RAYMOND MCCARTHY | [ADDRESS WITHHELD] |
| RAYMOND MEIER | 532 BROADWAY-8TH FLOOR NEW YORK NY UNITES STATES |
| RAYMOND MEIER INC | 532 BROADWAY-8TH FLOOR NEW YORK NY 10012 |
| RAYMOND MILVAE | [ADDRESS WITHHELD] |
| RAYMOND N HOUSTON | [ADDRESS WITHHELD] |
| RAYMOND NEUBERT | 5608 AURORA DR LEESBURG FL 34748 |
| RAYMOND PAYNTER | [ADDRESS WITHHELD] |
| RAYMOND RIGGS | 4295 W TILGHMAN ST STE 201 ALLENTOWN PA 18104-4448 |
| RAYMOND ROCHA | 2378 E EMILIE AVE FRESNO CA 937304755 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| RAYMOND SCHEUERMAN | [ADDRESS WITHHELD] |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR OVIEDO FL 32765-5124 |
| RAYMOND SHAPIRO | 1755 BROADWAY, 5TH FLOOR NEW YORK NY 10019-3780 |
| RAYMOND SMITH | 130 COLD SPRING ST NEW HAVEN CT 06511 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE EUSTIS FL 32726-5632 |
| RAYMOND STERN JR | 5934 TALBOTT ST BALTIMORE MD 21207 |
| RAYMOND STOKES | PO BOX 1022 GLOUCESTER VA 23061 |
| RAYMOND SURAPINE | [ADDRESS WITHHELD] |
| RAYMOND TURSKI | 2620 MILTON AVE KISSIMMEE FL 34741-1744 |
| RAYMOND VALENTE | [ADDRESS WITHHELD] |
| RAYMOND VANCE | 615 DAVID ST WINTER SPRINGS FL 32708-2678 |
| RAYMOND W MCCOY | [ADDRESS WITHHELD] |
| RAYMOND WROBELSKI | 24 NORTH ST MANCHESTER CT 06042-2021 |
| RAYMOND WUERTZ JR | [ADDRESS WITHHELD] |
| RAYMOND YANKAUSKAS | [ADDRESS WITHHELD] |
| RAYMOND, GREGORY J | 73 WEST HILL CIRCLE STAMFORD CT 06902 |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND, MARCELLA | [ADDRESS WITHHELD] |
| RAYMOND, MARCELLA A | [ADDRESS WITHHELD] |
| RAYMOND, MICHEL | 2900 NW 56TH AVE  NO.208 LAUDERHILL FL 33313 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR BRISTOL CT 06010-9112 |
| RAYMOND, WILLIAM C | [ADDRESS WITHHELD] |
| RAYMOND, WILLIAM J. | [ADDRESS WITHHELD] |
| RAYMOND,GARY L | [ADDRESS WITHHELD] |
| RAYMOND,JOSEPH A | [ADDRESS WITHHELD] |
| RAYMOND,MICHAEL T | [ADDRESS WITHHELD] |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD PO BOX 279 LIVERPOOL NY 13090 4535 |
| RAYMOUR & FLANIGAN | P O BOX 279 LIVERPOOL NY 13088 |
| RAYMUND DUMAY | 6852 NW 29TH ST PLANTATION FL 33313 |
| RAYMUNDO SANCHEZ | [ADDRESS WITHHELD] |
| RAYMUNDO,ALBERTO | [ADDRESS WITHHELD] |
| RAYNER, ALEKSANDRA | [ADDRESS WITHHELD] |
| RAYNER, MARIE | 222 POWDERSBY RD JOPPA MD 21085-5418 |
| RAYNER, MARY ANN | 2830 LINDEN ST.  THE COURT 2-F BETHLEHEM PA 18017 |
| RAYNER, OLA | [ADDRESS WITHHELD] |
| RAYNER, RICHARD | [ADDRESS WITHHELD] |
| RAYNES, TOM | [ADDRESS WITHHELD] |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR FREDERICK MD 21704 |
| RAYNOR, ROBERT | PO BOX 272 CHICAGO RIDGE IL 60415 |
| RAYNOR, THERESA | 1916 LONG GREEN LN HAMPTON VA 23663 |
| RAYS MINI VIDEO | 19 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| RAYSSES, MICHAEL | 2729 BARRY AVENUE LOS ANGELES CA 90064 |
| RAYTRON ENTERPRISE INC | PO BOX 17730 CLEARWATER FL 337620730 |
| RAYZAK,CATHERINE | [ADDRESS WITHHELD] |
| RAZA, RAFI | 4910 CANVASBACK DR COLUMBIA MD 21045-1835 |
| RAZA, TAUSEEF | [ADDRESS WITHHELD] |
| RAZNIEWSKI,CHRISTOPHER | [ADDRESS WITHHELD] |
| RAZO,ROBERTO | [ADDRESS WITHHELD] |
| RAZOR AND TIE LLC | 214 SULLIVAN ST        STE 4A NEW YORK NY 10012 |
| RAZURI,FRANCIS | [ADDRESS WITHHELD] |
| RAZURI,REINERIO | [ADDRESS WITHHELD] |
| RAZZANO, TIFFANY | [ADDRESS WITHHELD] |
| RB FORDYCE | 2701 WILLIAMS RD WINTER GARDEN FL 34787 |
| RB3, LLC  M | 9200 W. CROSS DR.  STE. 600 LITTLETON CO 80123 |
| RBC CENTURA BANK | P.O. BOX 1220 1417 CENTURA HWY ROCKY MOUNT NC 27804-2048 |
| RBC DAIN RAUSCHER CUST PATRICIA | FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| RBC INSURANCE | 6880 FINANCIAL DRIVE, TOWER 1-7TH FLOOR MISSISSAUGA ON L5N7Y5 CANADA |
| RBC MINISTRIES | C/O HELEN FREESE 3000 KRAFT AVE SE GRAND RAPIDS MI 49512 |
| RBD DISTRIBUTION INC | 514 N NEW HAMPSHIRE AVE TAVARES FL 32778 |
| RBG BUSH PLANES LLC | 3301 C STREET  STE 500 ANCHORAGE AK 99503 |
| RBI SLUGGERS | [ADDRESS WITHHELD] |
| RBS CARPENTRY OF COLORADO CO | 12565 N TENDERFOOT TRAIL PARKER CO 80138 |
| RBW ELECTRIC | [ADDRESS WITHHELD] |
| RBW ELECTRIC | [ADDRESS WITHHELD] |
| RC DUNN OIL COMPANY | PO BOX 338 GROVELAND FL 34736 |
| RC TECHNOLOGIES A6 | 205 MAIN STREET NEW EFFINGTON SD 57255-0033 |

| Claim Name | Address Information |
| --- | --- |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 ATTN: LEGAL COUNSEL NEW EFFINGTON SD 57255 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD DEERFIELD BEACH FL 33442 |
| RCKARD CIRCULAR FOLDING | 325 N ASHLAND AVE CHICAGO IL 60607 |
| RCN | PO BOX 11816 NEWARK NJ 07101-8116 |
| RCN | 28 W 23RD ST NEW YORK NY 10010-5204 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C BETHLEHEM PA 18017-2120 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |
| RCN/STARPOWER M | 196 VAN BUREN ST.-STE 300 HERNDON VA 20170 |
| RCNA NEWS LLC | 1115 CAMELOT MANOR PORTAGE IN 46368 |
| RD PRINTING LLC | 138 LONG HILL RD WINDSOR CT 06095 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST ELK GROVE VILLAGE IL 60007 |
| RDH SERVICES LLC | 803 N EAST END STRAWBERRY PLAINS TN 37871 |
| RDR GROUP INC | 5250 GRAND AVENUE  STE 14  NO.206 GURNEE IL 60031-1877 |
| RE GROUP | 5300 DORSEY HALL DR    STE 102 ELLIOTT CITY MD 21042 |
| RE INVESTMENTS | 205 6TH AVE VENICE CA 90291 |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST CHARLES SLADE FARMINGTON CT 06032 |
| RE MICHEL COMPANY INC | PO BOX 2318 BALTIMORE MD 21203 |
| RE, MICHAEL A | [ADDRESS WITHHELD] |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST LONG BEACH CA 908062101 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE WINTER PARK FL 327894849 |
| RE/MAX 200 REALTY INC   [REMAX TOWN | COUNTRY] 1315 TUSKAWILLA RD WINTER SPRINGS FL 327085059 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 BEVERLY HILLS CA 90212 |
| RE/MAX ALL CITIES | 7920 W. SUNSET BLVD. NO.100 LOS ANGELES CA 90046 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT LAKE MARY FL 327462100 |
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY FORT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY   [LARRY | WALLENSTEIN] 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY   [TED MOSES] | 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX EAST OF THE RIVER | 10 WALL ST. HEBRON CT 06248 |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD MANSFIELD CT 06268 |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06066 |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. MANCHESTER CT 06040 |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| RE/MAX NORTHWEST | 1460 MINER ST DES PLAINES IL 600164404 |
| RE/MAX ON THE BLVD | 14724 VENTURA BLVD  6TH FL SHERMAN OAKS CA 914033506 |
| RE/MAX PARENT   [RE/MAX PENINSULA] | 825 DILIGENCE DR NEWPORT NEWS VA 236064211 |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD ORLANDO FL 328195238 |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 TOLLAND CT 06084 |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 FARMINGTON CT 06032 |
| REA JR, THOMAS W | 19 HIGH ST APT 2 WINSTED CT 06098-1518 |
| REA JR, TOM | 19 HIGH ST REA JR, TOM WINSTED CT 06098 |
| REA, JEFFREY T. | [ADDRESS WITHHELD] |
| REA, JENNIFER | [ADDRESS WITHHELD] |
| REA, JIM | [ADDRESS WITHHELD] |
| REABOLD,HEATHER M | [ADDRESS WITHHELD] |
| REACT TECHNICAL | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LIMITED | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| REACTOR ART & DESIGN LTD | 51 CAMDEN ST TORONTO ON M5V 1V2 CA |
| READ, BRIAN K | [ADDRESS WITHHELD] |
| READEX | 2251 TOWER DRIVE STILLWATER MN 55082 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 MOHNTON PA 19540 0085 |
| READING EAGLE | P.O. BOX 582 ATTN: LEGAL COUNSEL READING PA 19603 |
| READING EAGLE | PO BOX 582 345 PENN STREET READING PA 19601 |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 READING PA 19603 |
| READING EAGLE COMPANY | ATTN: AL NERINO, EDITOR 345 PENN ST READING PA 19601 |
| READING EAGLE COMPANY | P O BOX 582 READING PA 19603 |
| READING HOSPITAL & MEDICAL CENTER | 24 E ROSEVILLE RD LANCASTER PA 17601 |
| READING HOSPITAL & MEDICAL CT | 24 E ROSEVILLE RD LANCASTER PA 17601 |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 ATTN: LEGAL COUNSEL COMMERCE CA 90040 |
| READING, CATHERINE | 10929 BEECHWOOD DR INDIANAPOLIS IN 46280 |
| READING, WILLIAM | 189 WHEELER RD LITCHFIELD CT 06759 |
| READING, WILLIAM | 90 HARRISON AVE TORRINGTON CT 06790-5707 |
| READING,BRIAN | 307 E MAIN ST SCHUYLKIL HAVEN PA 17972 |
| READO,JOHN | [ADDRESS WITHHELD] |
| READUS, FRANK | 1155 S STATE ST       700 CHICAGO IL 60605 |
| READY CARE INDUSTRIES | 15845 E 32ND AVE  NO.2A AURORA CO 80011 |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE ENFIELD CT 06082 |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD WESTFIELD MA 01089 |
| READY NURSE STAFFING SERVICE | KERRY WELCH 7600 YORK RD SUITE B TOWSON MD 21204 |
| READY SOURCE INC | [ADDRESS WITHHELD] |
| REAGAN COUNTRY CAFE | 5273 COMMERCE NO.6 MOORPARK CA 93021 |
| REAGAN,KAREN L | [ADDRESS WITHHELD] |
| REAGAN,MICHAEL | [ADDRESS WITHHELD] |
| REAGEN, | 4124 WARDS CHAPEL RD MARRIOTTSVILLE MD 21104-1208 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE TAMPA FL 33613-2004 |
| REAL | 604 DUNBLANE DR WINTER PARK FL 32792 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL DATA STRATEGIES | 480 APOLLO ST       NO.A BREA CA 92821 |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE  STE 3916 CHICAGO IL 60601 |
| REAL ESTATE CAFE | 3315 ALGONQUIN RD       STE 202 ROLLING MEADOWS IL 60008 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST PO BOX 300 QUAKERTOWN PA 18951-1040 |
| REAL ESTATE II | 10240B W SAMPLE RD CORAL SPRINGS FL 330653940 |
| REAL ESTATE INVERLAD | 205 S EOLA DR ORLANDO FL 328012884 |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 SAN DIEGO CA 921073507 |
| REAL ESTATE MATTERS | NO INFORMATION NO INFORMATION NO NO INFORMA |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 GLENDALE CA 912022985 |
| REAL ESTATE PROGRAM | INTERNAL ACCT NEWPORT NEWS VA 23607 |
| REAL ESTATE RESEARCH COUNCIL OF | SOUTHERN CALLIFORNIA CALIF STATE POLYTECHNIC UNIVERSITY 3801 WEST TEMPLE AVENUE POMONA CA 91768 |
| REAL ESTATE STRATEGIES, INC. | STE 230 163 E MORSE BLVD WINTER PARK FL 32789 |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH HALLANDALE FL 330095441 |
| REAL ESTATES ADVOCATES | 137 SHADOWPINE RD COLUMBIA SC 29212 |
| REAL ESTATES ADVOCATES | 1818 BULL ST COLUMBIA SC 29201 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST ORLANDO FL 328355739 |
| REAL MEX RESTAURANT/ACAPULCO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD, CA 90069 |
| REAL MEX RESTAURANT/EL TORITO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| REAL PROPERTIES PLUS | 16 BARRYMORE CT HAMPTON VA 23666 |
| REAL SEEKR, LLC | 1355 W PALMETTO PARK RD SUITE 261 BOCA RATON FL 33486 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD CHICAGO IL 60647 |
| REAL, MELISSA | 65 SILVER FALLS CIRCLE KISSIMMEE FL 34743 |
| REAL, MIGUEL | [ADDRESS WITHHELD] |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 CHICAGO IL 60646 |
| REALIN,FLORITA P | [ADDRESS WITHHELD] |
| REALITY 2 LLC | 11661 SAN VICENTE BLVD     NO.900 LOS ANGELES CA 90049 |
| REALMART REALTY LLC | ATTN GARY RAGUSA 60 E MAIN STREET FREEHOLD NJ 07728 |
| REALMART REALTY LLC | [ADDRESS WITHHELD] |
| REALMART REALTY LLC | 2019 HWY 35 SOUTH AMBOY NJ 08879 |
| REALNETWORKS | 2601 ELLIOTT AVE SEATTLE WA 98121 |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST ALLENTOWN PA 18104 4429 |
| REALTY & MORTGAGE CO   [REALTY & MORTGAGE | CO] 928 W DIVERSEY PKWY CHICAGO IL 606141416 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE DIANA MCDOUGAL BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-BERLIN | OFFICE 1201 FARMINGTON AVENUE BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON | OFFICE 276 N. MAIN STREET SOUTHINGTON CT 06489 |
| REALTY AMERICA GROUP | LINCOLN MALL 208 LINCOLN MALL DRIVE MATTESON IL 60443 |
| REALTY ASSOCIATES FUND VIII LP., THE | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| REALTY ASSOCIATES FUND VIII LP/ | DAVIS PARTNERS RE: TORRANCE 1300 STORM PARKW BOX 223535 PITTSBURGH PA 15251-2535 |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 ORLANDO FL 328012045 |
| REALTY CAPITAL ADVISORS | 605 E ROBINSON ST SUITE 500 ORLANDO FL 32801 |
| REALTY CHANNEL PARENT   [BUY OWNER INC] | 1192 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427753 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | 3848 NOSTRAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | RE: BROOKLYN 3848 NOSTRAND BL C/O ALLIED PROPERTIES LLC 3820 NOSTRAND AVENUE, SUITE 101 BROOKLYN NY 11235 |
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109-9349 |
| REALTY FIRST | 260 EAST ST ACCOUNTS PAYABLE PLAINVILLE CT 06062 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD GLEN ELLYN IL 601376006 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD BOCA RATON FL 334314802 |
| REALTY INVESTMENTS | STE 245 775 E BLITHEDALE AVE MILL VALLEY CA 94941 |
| REALTY MATRIX LLC | 6721 HWY 17N RHINELANDER WI 54501 |
| REALTY NETWORK | 7062 W HIGGINS AVE CHICAGO IL 606561977 |
| REALTY OUTLET | 17 NARCISSUS DRIVE SYOSSET NY 11791 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR ORLANDO FL 328011234 |
| REALTY SOLUTION | 457 SILVER SHADOW DR SAN MARCOS CA 92078-4457 |
| REALTY SOLUTION | 2588 EL CAMINO REAL F334 CARLSBAD CA 92008 |
| REALTY THRIFT LLC | 14174 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| REALTY THRIFT LLC | PO BOX 66 ASHLAND VA 230050066 |
| REALTY USA | PO BOX 160158 ALTAMONTE SPRINGS FL 327160158 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE ELMWOOD PARK IL 607071021 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST BARBARA MATHUES SIMSBURY CT 06070 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. SIMSBURY CT 06070 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE CHICAGO IL 606345116 |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST EAST STROUDSBURG PA 18301-2819 |
| REALTY WORLD/GOLD COAST RTY | 5781 N FEDERAL HWY BOCA RATON FL 334874047 |
| REALTYTRAC INC | ONE VENTURE PLAZA  SUITE 300 IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| REAM, ANNE K | 727 S DEARBORN    NO.212E CHICAGO IL 60605 |
| REAM, DEBBIE L | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REAM,DEBBIE | [ADDRESS WITHHELD] |
| REANTASO II,SEVERINO N | [ADDRESS WITHHELD] |
| REARDON, PATRICK T | [ADDRESS WITHHELD] |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| REARDON,JENNIFER A | [ADDRESS WITHHELD] |
| REARDON,JOHN E | [ADDRESS WITHHELD] |
| REATH ANN KLAERS | 13476 BIG SKY CT VICTORVILLE CA 92392 |
| REAVEN, STEVE | 2058 N. WESTERN AVE. #302 CHICAGO IL 60647 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302 CHICAGO IL 60647 |
| REAVEN, STEVEN E | [ADDRESS WITHHELD] |
| REAVES,JESSICA | [ADDRESS WITHHELD] |
| REBACKOFF, ZACH | 89 FRANCIS AVE HARRISON NY 105283544 |
| REBATH | 2451 VAN OMMEN DR STE B HOLLAND MI 494248316 |
| REBBA ROSSO | 222 ANASTASIA DR KISSIMMEE FL 34759 |
| REBCO PRINTING INC | 3035 LEHIGH ST ALLENTOWN PA 18103 |
| REBECA DE LA FE | [ADDRESS WITHHELD] |
| REBECA LOPEZ | 1529 LASSEN AV ONTARIO CA 91764 |
| REBECA MORTISON | 4910 S G ST OXNARD CA 93033 |
| REBECA NAVARRETE | [ADDRESS WITHHELD] |
| REBECA TRUJILLO | 3563 JASMINE AV 1 LOS ANGELES CA 90034 |
| REBECCA A. BRYANT | 1553 DEANE ST FAYETTOVILLE AR 72703 |
| REBECCA AIKMAN | [ADDRESS WITHHELD] |
| REBECCA ALDRETETE | 9974 EL DORADO AV PACOIMA CA 91331 |
| REBECCA ASCHER-WALSH | 903 PARK AVENUE APT 7C NEW YORK NY 10021 |
| REBECCA BALIN | 255 3/4 S. NORMANDIE LOS ANGELES CA 90004 |
| REBECCA BLANK | 5020 WORTHINGTON DRUVE BETHESDA MD 20816 |
| REBECCA BRUBAKER | [ADDRESS WITHHELD] |
| REBECCA BURY | 1567 APOPKA BLVD APOPKA FL 32703 |
| REBECCA CALVADES | 45042 ANDALE AV LANCASTER CA 93535 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT TEMECULA CA 92592 |
| REBECCA CLARK | 1855 MONTIFLORA AV LOS ANGELES CA 90041 |
| REBECCA CLARREN | 445 NE COOK STREET PORTLAND OR 97212 |
| REBECCA COONEY | [ADDRESS WITHHELD] |
| REBECCA D?ANGELO | 818 W 29TH STREET RICHMOND VA UNITES STATES |
| REBECCA DANA | 177 BERGEN STREET BROOKLYN NY 11217 |
| REBECCA DITTMAR | [ADDRESS WITHHELD] |
| REBECCA EPSTEIN | [ADDRESS WITHHELD] |
| REBECCA EWAN | [ADDRESS WITHHELD] |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR LUTHERVILLE MD 21093 |
| REBECCA FORAND | [ADDRESS WITHHELD] |
| REBECCA FORD | 2269 N BEACHWOOD DR APT 204 LOS ANGELES CA 900683792 |
| REBECCA FORD | [ADDRESS WITHHELD] |
| REBECCA GOLDSTEIN | 107 SOUTH ST.  # 6-D BOSTON MA 02111 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD WINTER GARDEN FL 34787 |
| REBECCA HAGELIN | THE HERITAGE FOUNDATION 214 MASSACHUSETTS AVENUE, NE WASHINGTON DC 20002 |
| REBECCA HELM-ROPELATO | VIA COLLE CAGIOLI, 113 ROME LORIANO 40 ITALY |
| REBECCA JEAN | 1001 HALIFAX AVE PORTSMOUTH VA 23707 |

| Claim Name | Address Information |
|---|---|
| REBECCA KUZINS | 601 CALIFORNIA AVE #305 SANTA MONICA CA 90403 |
| REBECCA L. ARCHER | [ADDRESS WITHHELD] |
| REBECCA LAVALLY | 2229 BOYER DR CARMICHAEL CA 95608 |
| REBECCA LEWIS | 181 LAKEVIEW DR UMATILLA FL 34788 |
| REBECCA O ALVISO | [ADDRESS WITHHELD] |
| REBECCA O'CONNOR | 31 ENSIGN STREET BANNING CA 92220 |
| REBECCA PAWEL | 220 MANHATAN AVENUE #5G NEW YORK NY 10025 |
| REBECCA RAMIREZ | 1332 AGNES ST CORONA CA 92882 |
| REBECCA ROSEN | 1144 STONEWALL CIR THOUSAND OAKS CA 91361 |
| REBECCA SAPP | 3150 W. AVENUE 32 LOS ANGELES CA 90065 |
| REBECCA SNAVELY | 509 N. KINGS RD #7 WEST HOLLYWOOD CA 90048 |
| REBECCA SNIPES | 1160 PALISADES ST PERRIS CA 92570 |
| REBECCA SOLNIT | 605 LYON ST #4 SAN FRANCISCO CA 94117 |
| REBECCA STEWART MURO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| REBECCA STEWART MURO | [ADDRESS WITHHELD] |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE 300 LOS ANGELES CA 90025 |
| REBECCA SWAIN VADNIE | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| REBECCA TOPPING | [ADDRESS WITHHELD] |
| REBECCA TRACZ | [ADDRESS WITHHELD] |
| REBECCA TUHUS-DUBROW | 32 IVALOO ST.  #1 SOMERVILLE MA 02143 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE ZIONSVILLE IN 46077 |
| REBECCA WRIGHT | 330 S. IRVING BLVD LOS ANGELES CA 90020 |
| REBER, DEAN L | [ADDRESS WITHHELD] |
| REBER,CHRISTOPHER C | [ADDRESS WITHHELD] |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 REBERSBURG PA 16872 |
| REBILT METALIZING | 2229 EAST 38TH STREET VERNON CA 90058 |
| REBLEDO, JUAN NEGRON | 3057 CORAL SPRINGS DR   NO.206 CORAL SPRINGS FL 33065 |
| REBMAN, MARY J | [ADDRESS WITHHELD] |
| REBMAN,MARGARET | [ADDRESS WITHHELD] |
| REBOLLEDO,FELICITAS | [ADDRESS WITHHELD] |
| REBORA, KERRY | [ADDRESS WITHHELD] |
| REBOTTARO, NICOLE MARIE | [ADDRESS WITHHELD] |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV SUN VALLEY CA 91352 |
| RECALL TOTAL INFORMATION | ATTN:  COLLECTIONS PO BOX 101057 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | P.O. BOX 101370 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | PO BOX 101184 ATLANTA GA 30392-1184 |
| RECALL TOTAL INFORMATION | PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | P O BOX 101239 ATLANTA GA 30392-1239 |
| RECALL TOTAL INFORMATION | PO BOX 841693 DALLAS TX 75284-1693 |
| RECANATI, TAL | 555 W MADISON  NO.3303 CHICAGO IL 60661 |
| RECARTE, SUYAPA E | 6671 EVANS ST HOLLYWOOD FL 33024 |
| RECATO, ANTHONY L | 60 ELY CIR WINDSOR CT 06095 |
| RECATTO,BRANDON A | [ADDRESS WITHHELD] |
| RECCHI, SAL V | [ADDRESS WITHHELD] |
| RECCHIA, FRANK | [ADDRESS WITHHELD] |
| RECCO TOOL & SUPPLY | 8805 JOLIET RD PO BOX 1509 MCCOOK IL 60525-1509 |

| Claim Name | Address Information |
| --- | --- |
| RECCO, JOSE | 2099 LIMESTONE LN CARPENTERSVILLE IL 60110 |
| RECCORD, EVER | 2104 S CENTRAL PARK CHICAGO IL 60623 |
| RECEIVABLE MANAGEMENT SERVICES CORP | ONE EXCHANGE PLAZA 55 BROADWAY  SUITE 201 NEW YORK NY 10006 |
| RECEIVABLE MANAGEMENT SERVICES CORP | 240 EMERY STREET BETHLEHEM PA 18015 |
| RECHTIEN INTERNATIONAL TRUCKS INC | 7227 NW 74 AVENUE MIAMI FL 33166 |
| RECINOS, MANUEL DE JESUS | [ADDRESS WITHHELD] |
| RECINOS,EVA H | [ADDRESS WITHHELD] |
| RECIO, ISABELLA | 6510 1/2 N GLENWOOD     APT 3 CHICAGO IL 60626 |
| RECK,TIMOTHY A | [ADDRESS WITHHELD] |
| RECKARD, E SCOTT | [ADDRESS WITHHELD] |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |
| RECKER, JOHN | [ADDRESS WITHHELD] |
| RECKER, JULIE | [ADDRESS WITHHELD] |
| RECKORD, HENRY | 212 BOSLEY AVE BALTIMORE MD 21204-4311 |
| RECOGNITION SYSTEMS | 30 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| RECORD | 209-C W. WHITE OAK ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754-1038 |
| RECORD COURIER | 1218 EDDY STREET ATTN: LEGAL COUNSEL GARDNERVILLE NV 89410 |
| RECORD EMPORIUM | MR. MIKE FELTEN 4825 W. CORNELIA CHICAGO IL 60641 |
| RECORD HEARLD | PO BOX 271 WAYNESBORO PA 17268 |
| RECORD HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL GREENSBURG KY 42743 |
| RECORD HERALD | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912 |
| RECORD INFORMATION SERVICES | PO BOX 894 ELBURN IL 60119 |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD ATTN: LEGAL COUNSEL REDDING CA 96049 |
| RECORD SEARCHLIGHT | P.O. BOX 492397 REDDING CA 96049-2397 |
| RECORD SEARCHLIGHT | PO BOX 492397 REDDING CA 96079-2397 |
| RECORD, TRACY | [ADDRESS WITHHELD] |
| RECORD,TRACY Y | [ADDRESS WITHHELD] |
| RECORD-COURIER | P.O. BOX 1201 ATTN: LEGAL COUNSEL RAVENNA OH 44266 |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET ATTN: LEGAL COUNSEL WASHINGTON C.H. OH 43160 |
| RECORD-HERALD | 138 S. FAYETTE ST. WASHINGTON COURT HOUSE OH 43160 |
| RECORD-JOURNAL | 11 CROWN STREET ATTN: LEGAL COUNSEL MERIDEN CT 06450 |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH MERIDEN CT 06450 |
| RECORDER OF DEEDS | RECORDER OF DEEDS LEHIGH COUNTY GOVERNMENT CENTER 17 S SEVENTH ST ALLENTOWN PA 18101-2400 |
| RECORDING MEDIA & EQUIPMENT INCORPORATED | 3600 HACIENDA BLVD NO. F FT LAUDERDALE FL 33314 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR CORAL SPRINGS FL 33067 |
| RECOVERIES LIMITED | 3113  CORAL RIDGE  DR CORAL SPRINGS FL 33065 |
| RECOVERY | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| RECOVERY | GAZETTE NEWPORT NEWS VA 23606 |
| RECOVERY FOR VG11 TRUCK | VG RACK WILLIAMSBURG VA 23188 |
| RECREATION CONNECTION | BARBARA MENKES P O BOX 3775 CHATSWORTH CA 91311 |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 SUMNER WA 983900800 |
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD LAKE MARY FL 327466343 |
| RECTOR, DIANNE | 19021 GOLDEN  WEST HUNTINGTON BEACH CA 92648 |
| RECTOR, JAMIE | 6636 BALCOM AVE RESEDA CA 91335 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| RECTOR, KEVIN | [ADDRESS WITHHELD] |
| RECTOR, KEVIN MCKEOWN | 7787 ROCKBURN DR ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| RECTOR, TODD E | [ADDRESS WITHHELD] |
| RECTOR,SARAH CODY | [ADDRESS WITHHELD] |
| RECTORS, ASHLEY | 4036 FELLOWS ST IN 46614 |
| RECULE, GASPARD | 3698 E SANDPIPER COVE      APT 3 BOYNTON BEACH FL 33436 |
| RECUPIDO,ROBERT | [ADDRESS WITHHELD] |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK ROAD MECHANICSVILLE VA 23116 |
| RECYCLED PALLETS INC | 8029-A INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | P O BOX 9042 RICHMOND VA 23225 |
| RECZYNSKI, NICHOLAS | 721 W COSSITT AVE LAGRANGE IL 60525 |
| RED BADGE CONSULTING | [ADDRESS WITHHELD] |
| RED BRICKS | 1062 FOLSOM ST STE 300 SAN FRANCISCO CA 94103 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST      STE 300 SAN FRANCISCO CA 94103 |
| RED BROWN KLE MARKETING | 840 N OLD WORLD 3RD ST MILWAUKEE WI 53203-1704 |
| RED CAB | 2235 HOWLAND BLVD DELTONA FL 327382911 |
| RED CARPET INN | 2460 STATE RD #84 FT LAUDERDALE FL 33312 |
| RED CITY BUFFET | 3044 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RED CREEK RANCH | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| RED DEER ADVOCATE | 2950 BREMMER AVE. RED DEER, AB NS T4R 1M9 CANADA |
| RED FISH | 845 S MONTFORD ST BALTIMORE MD 21224 |
| RED HAT, INC | PO BOX 13588 RESCH TRIANGLE PK NC 27709 |
| RED HAWK | 12838 SOUTH CICERO CHICAGO IL 60803 |
| RED HAWK SECURITY SYSTEMS INC | DEPT CH 14249 PALATINE IL 60055-4249 |
| RED HILLS ELECTRIC & TOWER SERVICES | PO BOX 490 760 SW 5TH ST DUNDEE OR 97115 |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST BECKY BICHO NEWPORT RI 28403019 |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST LAUREN DUNN CANTON MA 02021 |
| RED LABEL ENTERPRISES INC | [ADDRESS WITHHELD] |
| RED LAKE BAND CHIPPEWA  M | P. O. BOX 550 REDLAKE MN 56671 |
| RED LINE MEDIA GROUP | 5700 STIRLING RD STE 100 HOLLYWOOD FL 33021-1522 |
| RED MAPLE CONSULTING | 108 OAK PARK DRIVE BOERNE TX 78006 |
| RED MONKEY INC | BOX 36035 LOS ANGELES CA 90036 |
| RED OAK EXPRESS | P.O. BOX 377 ATTN: LEGAL COUNSEL RED OAK IA 51566 |
| RED PRAIRIE | C/O STEPHANIE KARL 20700 SWENSON DRIVE WAUKESHA WI 53186 |
| RED RIVER CABLE M | PO BOX 674 COUSHATTA LA 71019 |
| RED RIVER CLO LTD | ATTN: JENSEN ASTRID PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN 1093 CAYMAN ISLANDS |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM 2211 17TH AVE S GRAND FORKS ND 58201 |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN ATTN: LEGAL COUNSEL SEDONA AZ 86336 |
| RED STUDIO | 1772 COAST VILLAGE RD SANTA BARBARA CA 93108 |
| RED ZEBRA BROADCASTING, LLC | ATTN: GREGORY E. REYNOLDS 1801 ROCKVILLE PIKE SUITE 405 ROCKVILLE MD 20852 |
| REDA, SHERI | 2159 W WINDSOR CHICAGO IL 60625 |
| REDBLOK CREATIVE SERVICES LLC | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| REDBOURN PARTNERS, LTD | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| REDBOURN PARTNERS, LTD | REDBOURN PARTNERS, LTD C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 ATTN:  KELLY OLSON SAN FRANCISCO CA 94103 |
| REDC | 1 MAUCHLY IRVINE CA 92618-2305 |
| REDC | 1 MAUCHLY IRVINE CA 92718 |

| Claim Name | Address Information |
| --- | --- |
| REDC  [LANDAUCTION] | N/A LOS ANGELES CA 900120001 |
| REDC   [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDC – PARENT   [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDD PAPER CO | 4000 N ORANGE BLOSSOM TR. NO.6 ORLANDO FL 32804 |
| REDD, LISA | [ADDRESS WITHHELD] |
| REDD,CARMEN L | [ADDRESS WITHHELD] |
| REDDEG,EDWARD | 3541 WOODBROOK DR NAPA CA 94558-5233 |
| REDDIC, ROBERT | 2009 N 15TH ST MILWAUKEE WI 53205 |
| REDDICK, DOROTHY G | 722 E BELVEDERE AVE BALTIMORE MD 21212-3719 |
| REDDICK, FLOYD D | 460 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| REDDIE, RALPH R | [ADDRESS WITHHELD] |
| REDDING,RADCLIFF | [ADDRESS WITHHELD] |
| REDDING-WALCZYK,BEATRICE | [ADDRESS WITHHELD] |
| REDENBAUGH,WILLIAM CHARLES | [ADDRESS WITHHELD] |
| REDENIUS,BRANDON J | [ADDRESS WITHHELD] |
| REDER, SCOTT | 35 CHERRYWOOD CT COCKEYSVILLE MD 21030-1927 |
| REDEYE | 435 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 CHICAGO IL 60611 |
| REDFEARN, DEMITCHELL | [ADDRESS WITHHELD] |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 WINFIELD IL 60190 |
| REDICARE CO. | 21 STRINGHAM AVENUE VALLEY STREAM NY 11580 |
| REDICT, DEIRDRE | 3520 W CARROLL   NO.205 CHICAGO IL 60624 |
| REDIFYNE INC | 245-26 62ND AVE DOUGLASTON NY 11362 |
| REDIKER, MARCUS | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| REDINI, MARK | [ADDRESS WITHHELD] |
| REDISI, ANTHONY | [ADDRESS WITHHELD] |
| REDLANDS AUTO CENTER | 500 W. REDLANDS BLVD. REDLANDS CA 92373 |
| REDLANDS DAILY FACTS | PO BOX 191 REDLANDS CA 92373 |
| REDLIEN, COREY | 91 DANN DRIVE STAMFORD CT 06905 |
| REDLINE ASSOCIATES INC | 1850 N CLARK ST APT 1004 CHICAGO IL 606145336 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM CHICAGO IL 60641 |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD LEHIGHTON PA 18235-9285 |
| REDLINE,TRAVIS D | [ADDRESS WITHHELD] |
| REDMAN , SHARON | 1338 AVA RD SEVERN MD 21144-3309 |
| REDMAN SR, GEORGE W | [ADDRESS WITHHELD] |
| REDMAN, CHARLEE | 8930 79 AVE EDMONTON AB T6C 0R8 CA |
| REDMAN, DIEDRE A | [ADDRESS WITHHELD] |
| REDMAN, INGRID | 123 SAINT JAMES PL   NO.4 BROOKLYN NY 11238 |
| REDMAN, JENNIFER | [ADDRESS WITHHELD] |
| REDMAN, RUSSELL | 70 LATERN RD HICKSVILLE NY 11801 |
| REDMAN, EVELYN | [ADDRESS WITHHELD] |
| REDMAN,RAYMOND D | [ADDRESS WITHHELD] |
| REDMATCH LTD | [ADDRESS WITHHELD] |
| REDMOND HOGAN | 113 HAWTHORNE ST MANCHESTER CT 06042-3045 |
| REDMOND, CEDRIC | [ADDRESS WITHHELD] |
| REDMOND, ELIZABETH | [ADDRESS WITHHELD] |
| REDMOND, ELIZABETH | [ADDRESS WITHHELD] |
| REDMOND, JOHN | [ADDRESS WITHHELD] |
| REDMOND, LORRAINE | 5621 S ELIZABETH CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| REDMOND, PAUL | 1839 BLAKE AVE #6 LOS ANGELES CA 90039 |
| REDMOND, PEGGY | 440 N WABASH AVE A CHICAGO IL 60611 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REDMOND, VALARIE | [ADDRESS WITHHELD] |
| REDMOND,CENORA | 4236 S MICHIGAN APT 2E CHICAGO IL 60653 |
| REDMOND,JOSEPH B | [ADDRESS WITHHELD] |
| REDNER'S | #3 QUARRY ROAD READING PA 19605 |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD READING PA 19605-9787 |
| REDS CABLE TV A1 | P. O. BOX 202 FARMVILLE NC 27828 |
| REDSAIL MEDIA | 4210 METRO PRKWAY       STE 300 FT MYERS FL 33916 |
| REDSAR, SHANE | [ADDRESS WITHHELD] |
| REDSAR, SHANE A | [ADDRESS WITHHELD] |
| REDSTONE PROPERTIES | 183 WATER STREET WILLIAMSTOWN MA 01267 |
| REDUX | 116 E. 16TH ST, 12TH FLOOR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET       12TH FLR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FL NEW YORK NY 10003 |
| REDWINE-MANLEY TESTING SERVICE | PO BOX 1567 BAKERSFIELD CA 93302 |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND ATTN: LEGAL COUNSEL REDWOOD FALLS MN 56283 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE | CHICAGO OHARE CITICORP PL CTR 8410 W BRYN MAWR STE 115 CHICAGO IL 60631 |
| REDWOOD-TURRAL,OLUFEMI I. | [ADDRESS WITHHELD] |
| REEB, MICHAEL T | [ADDRESS WITHHELD] |
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET CHICAGO IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973 CHICAGO IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD CANTON MA 20211099 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD CANTON MA 02215 |
| REECE,DAVID | [ADDRESS WITHHELD] |
| REED | UNKNOWN |
| REED & BARTON | 144 W BRITANNIA ST ATTN KELLY SCHLOUGH TAUNTON MA 02780 |
| REED BRENNAN MEDIA ASSOC | 628 VIRGINIA DR ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES, INC. | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| REED BRODY | HUMAN RIGHTS WATCH 350 5TH AVE. 34TH FL. NEW YORK NY 10118-3299 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH ATTN: LINDA CHAYKLER NEW YORK NY 10010 |
| REED BUSINESS INFORMATION | PO BOX 7247 7026 PHILADELPHIA PA 19170 |
| REED ELSEVIER INC PUBLISHER OF WEEKLY | VARIETY 360 PARK AVE SOUTH ATTN: ERIC O'DONNELL NEW YORK NY 10010 |
| REED GLENN | 2760 DARLEY AVE BOULDER CO 80303 |
| REED MOTORS | 3776 W COLONIAL DR ORLANDO FL 32808-7906 |
| REED PUBLISHING | PO BOX 7247-7029 PHILADELPHIA PA 19170 |
| REED PUBLISHING | PO BOX 7247-7026 PHILADELPHA PA 19170 |
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED PUBLISHING | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| REED PUBLISHING | [ADDRESS WITHHELD] |
| REED ROYALTY | 30205 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| REED SIMPSON | C/O LASKY & RIFKIND ATTN: NORMAN RIFKIND 350 N. LASALLE STREET CHICAGO IL 60610 |
| REED SIMPSON | C/O NORMAN RIFKIND LASKY & RIFKIND LTD. 350 NORTH LASALLE ST,STE 1320 CHICAGO IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC 350 N LASALLE #1320 CHICAGO IL 60610 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REED SMITH LLP | 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REED SMITH LLP | PO BOX 10096 UNIONDALE NY 11555-1009 |
| REED SMITH LLP | JOHN SHUGRUE 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | PAUL WALKER-BRIGHT 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | 599 LEXINGTON AVE        28TH PL NEW YORK NY 10022 |
| REED SMITH LLP | PO BOX 189 LAUREL NY 11948 |
| REED SMITH LLP | P O BOX 7777-W4055 PHILADELPHIA PA 19175-4055 |
| REED, ADIRIAN D | [ADDRESS WITHHELD] |
| REED, ALEXANDER | [ADDRESS WITHHELD] |
| REED, ALISSANDRA | 2400 NW 118TH TERRACE CORAL SPRINGS FL 33065 |
| REED, ALLAN | 3155 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| REED, ANDRE | [ADDRESS WITHHELD] |
| REED, BENJAMIN | 1431 SE 40TH AVE PORTLAND OR 97214 |
| REED, BENJAMIN | PO BOX 40122 PORTLAND OR 97240 |
| REED, BRUCE | [ADDRESS WITHHELD] |
| REED, CLEO L | [ADDRESS WITHHELD] |
| REED, CORTISIA D | [ADDRESS WITHHELD] |
| REED, DAISY | [ADDRESS WITHHELD] |
| REED, DAVE | [ADDRESS WITHHELD] |
| REED, DONALD | 2023 BRISTOL CT NAPERVILLE IL 60565 |
| REED, DOUGLAS | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, DOUGLAS E | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, ELIZABETH | 906 SAINT AGNES LN BALTIMORE MD 21207-4854 |
| REED, ERIN | 231 E PADONIA RD LUTHERVILLE-TIMONIUM MD 21093-1241 |
| REED, GEORGIA | [ADDRESS WITHHELD] |
| REED, GLORIA | 5303 SHAWN DR KELLINE TX 76542 |
| REED, IREEN | 1223 W 74TH ST CHICAGO IL 60636 |
| REED, JARAD | 301 E 54TH AVE MERRILLVILLE IN 46410 |
| REED, JEANETTE L | [ADDRESS WITHHELD] |
| REED, JOHN | 24 SUNSET ST MANCHESTER CT 060406530 |
| REED, JOHN | [ADDRESS WITHHELD] |
| REED, JOHN (STUDIO BONITO) | 2927 SACRAMENTO STREET, #3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN J | [ADDRESS WITHHELD] |
| REED, JOHN L | [ADDRESS WITHHELD] |
| REED, JOHN P | 994 PLEASANT VALLEY ROAD SOUTH WINDSOR CT 06074 |
| REED, KARIN A | [ADDRESS WITHHELD] |
| REED, KIT | 45 LAWN AVE. MIDDLETOWN CT 06457 |
| REED, LAKISHA | [ADDRESS WITHHELD] |
| REED, LANA L | [ADDRESS WITHHELD] |
| REED, LATIFFA D | [ADDRESS WITHHELD] |
| REED, LEON | 670 PINE ST BRISTOL CT 060106952 |

| Claim Name | Address Information |
|---|---|
| REED, MARGARET A | 11 CARY RD RIVERSIDE CT 06878-1337 |
| REED, MARK G | [ADDRESS WITHHELD] |
| REED, REGINA | PETTY CASH CUSTODIAN 1701 GREEN ROAD  SUITE B DEERFIELD BEACH FL 33064 |
| REED, REGINA | [ADDRESS WITHHELD] |
| REED, ROBERT | 2448 N RIDGEWAY EVANSTON IL 60201 |
| REED, RONALD L | 9 MCCORMICK DR HOCKESSIN DE 19707 |
| REED, ROXY | 1810 S CENTRAL PARK AVE     BSMT CHICAGO IL 60623 |
| REED, RUSSEL | 1111 ONTARIO ST     1106 IL 60302 |
| REED, STACY D | [ADDRESS WITHHELD] |
| REED, SYLVESTER T | [ADDRESS WITHHELD] |
| REED, THADEUS | [ADDRESS WITHHELD] |
| REED, THOMAS | 710 S. 62ND AVENUE HOLLYWOOD FL 33023 |
| REED,ANTONIO DC | [ADDRESS WITHHELD] |
| REED,BENJAMIN A | [ADDRESS WITHHELD] |
| REED,DANIEL P | [ADDRESS WITHHELD] |
| REED,DARRYL | [ADDRESS WITHHELD] |
| REED,DAWN L | [ADDRESS WITHHELD] |
| REED,DONNA | [ADDRESS WITHHELD] |
| REED,EVELYN T | [ADDRESS WITHHELD] |
| REED,GERALD S | [ADDRESS WITHHELD] |
| REED,GREGORY | [ADDRESS WITHHELD] |
| REED,JAMES | [ADDRESS WITHHELD] |
| REED,KRISTEN | [ADDRESS WITHHELD] |
| REED,LASONIA S | [ADDRESS WITHHELD] |
| REED,MIMI R | [ADDRESS WITHHELD] |
| REED,NATALIE D | [ADDRESS WITHHELD] |
| REED,NIKI JAN | [ADDRESS WITHHELD] |
| REED,ROBERT A | [ADDRESS WITHHELD] |
| REED,SANDRA M | [ADDRESS WITHHELD] |
| REED,TIMOTHY | [ADDRESS WITHHELD] |
| REED,TOUSSAINT | [ADDRESS WITHHELD] |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR ELLICOTT CITY MD 21043 |
| REEDER,JOSEPH | 722 CHURCH ST FL1 FRNT READING PA 19601 |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET AGOURA HILLS CA 913016000 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 REEDSBURG WI 53959 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10170 LAKE BUENA VISTA FL 32830 |
| REEDY, BRET L. | 5470 BELL RD MINOOKA IL 60447 |
| REEDY, WENDEE | [ADDRESS WITHHELD] |
| REEF INDUSTRIES INC | PO BOX 201752 HOUSTON TX 77216-1752 |
| REEF INDUSTRIES INC | PO BOX 750250 HOUSTON TX 77275-0250 |
| REEHLMAN, HANNAH | [ADDRESS WITHHELD] |
| REEL CENTRIC LLC | 3 W GARDEN ST  STE 370 PENSACOLA FL 32502 |
| REEL CENTRIC LLC | 126 S PALAFOX ST PENSACOLA FL 32502 |
| REEL SERVICES MANAGEMENT, LLC | 2275 W. 190TH ST., SUITE 201 TORRANCE CA 90504 |
| REEL, WILLIAM | [ADDRESS WITHHELD] |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 ATTN: LEGAL COUNSEL MARLBOROUGH MA 01752 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE  W ST PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE W ST. PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE. ATTN: LEGAL COUNSEL SAINT PAUL MN 55114 |

| Claim Name | Address Information |
|---|---|
| REES, BRENDA L | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| REES, DAVID | BOX 109 BEACON NY 12508 |
| REES, JODY A | [ADDRESS WITHHELD] |
| REES,KATHERINE P | [ADDRESS WITHHELD] |
| REESE III, BENJAMIN H | [ADDRESS WITHHELD] |
| REESE MD, JOSEPH E | 2125 MAIN STREET NEWINGTON CT 06111 |
| REESE, DAVID BYRNE | 755 WALKER AVENUE OAKLAND CA 94610 |
| REESE, DONALD L | [ADDRESS WITHHELD] |
| REESE, ERIC | 2222 HIALEAH AVE STE 5623 LEESBURG FL 34748 |
| REESE, GRETCHEN B | [ADDRESS WITHHELD] |
| REESE, JOEL | 4316 N ALBANY        NO.1 CHICAGO IL 60618 |
| REESE, JOEL | 4316 N ALBANY        NO.1 CHICAGO IL 60657 |
| REESE, KEVIN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, LAWONDER E | [ADDRESS WITHHELD] |
| REESE, NANCY I | [ADDRESS WITHHELD] |
| REESE, SEAN | [ADDRESS WITHHELD] |
| REESE, TEKEISHA | [ADDRESS WITHHELD] |
| REESE,JOSEPH D. | [ADDRESS WITHHELD] |
| REESEY, MICHAEL W | 1916 TREELINE DR FOREST HILL MD 21050-2015 |
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD TOWSON MD 21286-8306 |
| REEVE, MARK | PO BOX 1069 OCEAN VIEW DE 19970 |
| REEVE, PHILIP | BONEHILL COTTAGE WIDECOMB IN THE MOOR NEWTON ABBOT DEVON TQ13 7TD UNITED KINGDOM |
| REEVES JR, THOMAS | [ADDRESS WITHHELD] |
| REEVES WIEDEMAN | BOSTON COLLEGE IGNACIO 16 CHESTNUT HILL MA 02467 |
| REEVES, ALLAN | [ADDRESS WITHHELD] |
| REEVES, DANNY | 28 LINCOLN AVE WEST HARTFORD CT 06117-2623 |
| REEVES, ERNEST | 29 GULL DRIVE HAUPPAUGE NY 11788 |
| REEVES, HEATHER | [ADDRESS WITHHELD] |
| REEVES, JESSE | PO BOX 220052 CHICAGO IL 60622 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD     NO.120-181 NO.109-196 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD     NO.120-181 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB     NO.412 AUSTIN TX 78750 |
| REEVES, MELISSA A | 4335 N CAMPBELL AVE  NO.3 CHICAGO IL 60618 |
| REEVES, MICHELLE | 8234 S PAXTON AVE IL 60617 |
| REEVES, RICHARD | 300 EAST 57TH ST NEW YORK NY 10022 |
| REEVES, RYAN J | 3306 NW 47TH AVE COCONUT CREEK FL 33063 |
| REEVES,CHRISTOPHER M. | [ADDRESS WITHHELD] |
| REEVES,SARA A | [ADDRESS WITHHELD] |
| REFINED STONE | 17 WASHINGTON AVE JASON BURNETT BERLIN CT 06037 |
| REFLECTIONS AT THE LAKE | ATTN:  DARCY WAGNER 2601 S GRAND CANYON DR LAS VEGAS NV 89117 |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 MISSISSIPPI STATE MS 39762 |
| REFLEXITE AMERICAS | PO BOX 30487 HARTFORD CT 06150 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ ATTN: CONTRACTS DPT DF 3310 MEXICO |
| REFRIGERATION SERVICE CO | 91 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| REFUGIO CRUZ | 9229 HILDRETH AV SOUTH GATE CA 90280 |
| REG.NET*WINEDT | 24303 WALNUT ST NO. 200 NEWHALL CA 91321-2900 |
| REGAL CINEMA PARENT [REGAL CINEMA | CORPORATION] 7132 REGAL LN REGAL CINEMA CORPORATION KNOXVILLE TN 379185803 |

| Claim Name | Address Information |
|---|---|
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMAS | 7132 MIKE CAMPBELL DRIVE KNOXVILLE TN 37918 |
| REGAL CINEMAS INC | 7132 REGAL LN KNOXVILLE TN 37918-5803 |
| REGAL CINEMAS, INC. | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918-5803 |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMEDIA | 9110 E NICHOLS AVE STE 200 CENTENNIAL CO 80112 |
| REGAL CINEMEDIA | PO BOX 5325 DENVER CO 80217-5325 |
| REGAL FINANCIAL GROUP | MIKE DOLCE 2687 44TH ST SUITE 101 KENTWOOD MI 49512 |
| REGAL MEDICAL GROUP | ATTN ALYSON CLEARY 8510 BALBOA BLVD  NO.275 NORTHRIDGE CA 91325 |
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD LAKE BUENA VISTA FL 328308406 |
| REGALA, MARIO C | [ADDRESS WITHHELD] |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PALM BEACH FL 33414 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PLM BEACH FL 33414-4302 |
| REGAN JR, GERARD PATRICK | 751 NW 41 TERRACE DEERFIELD  BEACH FL 33442 |
| REGAN, ANTHONY P | [ADDRESS WITHHELD] |
| REGAN, DONNA L | 109 HILLCREST AVE NEW BRITAIN CT 06053 |
| REGAN, DONNA L. | HILLCREST AVE REGAN, DONNA L. NEW BRITAIN CT 06053 |
| REGAN, MARGARET SHANNON | [ADDRESS WITHHELD] |
| REGAN, MICHAEL | PO BOX 122 NEWBURY NH 03255-0122 |
| REGAN, MICHAEL J | [ADDRESS WITHHELD] |
| REGAN, PAMELA | 8079 KEETON RD ELKRIDGE MD 21075-6552 |
| REGAN,PATRICK J | [ADDRESS WITHHELD] |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY APARTMENTS - POOL | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY EXPOSITION SERVICES | 9291 BRYN MAWR ROSEMONT IL 60018 |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE  STE B-19 ROCKVILLE MD 20850 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET BALTIMORE MD 21201 |
| REGENCY HOMES | 2840 N UNIVERSITY DR CORAL SPRINGS FL 330651425 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD BOCA RATON FL 334317382 |
| REGENCY TESTING | 6925 FARMDALE AVE. NORTH HOLLYWOOD CA 91605 |
| REGENCY TESTING INC | 6925 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| REGENCY THEATRES-MOVIES | 22231 MULHOLLAND HWY #208 CALABASAS CA 91302 |
| REGENIA H BAKER | [ADDRESS WITHHELD] |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE MINNEAPOLIS MN 55419 |
| REGENSBURG,PAUL | [ADDRESS WITHHELD] |
| REGENT BROADCASTING | PO BOX 643295 CINCINNATI OH 45264-3259 |
| REGENT BROADCASTING | PO BOX 643259 CINCINNATI OH 45264-3259 |
| REGENTS GLEN   [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B ABINGDON MD 21009 |
| REGENTS GLEN   [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B ABINGDON MD 21009 |
| REGENTS OF UNIVERSITY OF COLORADO | 1945 WHEELING ST AURORA CO 800452539 |
| REGENTS UC | 10995 LE CONTE ROOM G33 WEST LOS ANGELES CA 90024 |
| REGENTS UC | 164 PAULEY PAVILLION ATTN  SUSAN BROWN LOS ANGELES CA 90095 |
| REGENTS UC | 168 KERCKHOFF HALL 308 WESTWOOD PLZA LOS ANGELES CA 90095-7213 |
| REGENTS UC | C/O UCLA VENDING SERVICES 250 DE NEVE LOS ANGELES CA 90024 |
| REGENTS UC | CONFERENCE AND EVENTS MGMT 330 DENEVE DRIVE LOS ANGELES CA 90124-1492 |
| REGENTS UC | DEPT OF INTERCOLLEGIATE ATHLETICS JD MORGAN CTR PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | MANAGEMENT FIELD STUDY GROUP ANDERSON GRADUATE SCHOOL OF MANAGEM 110 WESTWOOD PLAZA, STE D201 UCLA LOS ANGELES CA 90095 |

| Claim Name | Address Information |
|---|---|
| REGENTS UC | REGENTS UC /DEPARTMENT K PO BOX 24901 LOS ANGELES CA 90024-0901 |
| REGENTS UC | SPORTS INFORMATION DIRECTOR 325 WESTWOOD BLVD LOS ANGELES CA 90095 |
| REGENTS UC | UC REGENTS P O BOX 951573 LOS ANGELES CA 90095 |
| REGENTS UC | UCLA ATHLETIC DEPT GROUP SALES OFC PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | UCLA ATHLETICS ATTN  MARC DELLINS 325 WESTWOOD PLAZA LOS ANGELES CA 90095-1639 |
| REGENTS UC | UCLA GEOGRAPHY DEPARTMENT 1221D BUNCHE HALL LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA LATIN AMERICA CENTER 10353 BUNCHE HALL LOS ANGELES CA 90095 |
| REGENTS UC | UCLA MEDICAL CTR GEN ACCOUNTING 10920 WILSHIRE BLVD NO.1700 LOS ANGELES CA 90024 |
| REGENTS UC | UCLA MKT  & COMMUNICATION SERV 10920 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA PERFORMING ARTS ATTN: ANNA CROSS B100 ROYCE HALL #951529 LOS ANGELES CA 90095-1529 |
| REGENTS UC | UNIVERSITY OF CALIFORNIA, LOS ANGEL UCLA LATIN AMERICAN CENTER BOX 951447 LOS ANGELES CA 90095-1447 |
| REGENTS UC | SPORTS INFORMATION DIR LOS ANGELES CA 90095 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE ACCOUNTING OFFICE 2 RIVERSIDE CA 92521 |
| REGENTS UNIVERSITY OF CALIFORNIA | ATTN: STEVE KOTSEN 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 SAN JOSE CA 95112 |
| REGGIE MCLEAN | 7801 SAINT GILES PL ORLANDO FL 32835-8172 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD LAKE-BUENA-VISTA FL 32831 |
| REGIEC, LOUISE | 529 MUNROE CIR GLEN BURNIE MD 21061-3928 |
| REGINA BENNETT | [ADDRESS WITHHELD] |
| REGINA BOUVIER | 609 HIGHWAY 466 NO. 786 LADY LAKE FL 32159 |
| REGINA BRITO | 5141 N CLYDEBANK AV COVINA CA 91722 |
| REGINA BROWN | [ADDRESS WITHHELD] |
| REGINA DI CIACCO | [ADDRESS WITHHELD] |
| REGINA F O'DONNELL | [ADDRESS WITHHELD] |
| REGINA JACOBS | 3708 PALOMINO PL ONTARIO CA 91761 |
| REGINA LEADER POST | P.O. BOX 2020 REGINA SK S4P 3G4 CANADA |
| REGINA MARLER | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| REGINA MICHELLE SELB LUBER | [ADDRESS WITHHELD] |
| REGINA NUZZO | 4809 BRADLEY BLVD. CHEVY CHASE MD 20815 |
| REGINA PARTON | 12450 PALOMINO LANE APPLE VALLEY CA 92308 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE UPPER MARLBORO MD 20772 |
| REGINA POWERS | 16732 MAIN STREET ORANGE CA 92865 |
| REGINA REED | [ADDRESS WITHHELD] |
| REGINA REYES | 4023 PENN MAR AV B EL MONTE CA 91732 |
| REGINA SCHRAMBLING | 12 W 96TH 14B NEW YORK NY 10025 |
| REGINA SOUTHARD | [ADDRESS WITHHELD] |
| REGINA THOMAS/STANDING TRUSTEE | 100 PEACHTREE STREET, N.W. ATLANTA GA 30303-1901 |
| REGINA WOFFORD | 1413 E 60TH ST LOS ANGELES CA 90001 |
| REGINA, GAUL | ESTATE OF REGINA GAUL 1022 RENE CT PARK RIDGE IL 60068 |
| REGINALD BROCKETT | [ADDRESS WITHHELD] |
| REGINALD ENGLISH | [ADDRESS WITHHELD] |
| REGINALD EXUM | 7305 STONEBROOK DR SANFORD FL 32773-4993 |
| REGINALD GRANT | 4510 NW 36TH ST APT 210 LAUO LAKES FL 333196407 |
| REGINALD HOE EUROPE S.A. | 29 RUE DES CONFEDERES 1040 BRUXELLES BELGIUM |
| REGINALD JEAN-BAPTISTE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| REGINALD JOHNSON | [ADDRESS WITHHELD] |
| REGINALD LEGRIER | [ADDRESS WITHHELD] |
| REGINALD LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| REGINALD MONROE | 146 LINBROOK DR NEWPORT NEWS VA 23602 |
| REGINALD MOORE | 125 SW 2ND ST DEERFIELD BCH FL 33441 |
| REGINE M WOOD | [ADDRESS WITHHELD] |
| REGINI, FRANK | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| REGINI, WANDA | 72 BROOK ST SOUTH WINDSOR CT 06074-1308 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 GOTHA FL 34734 |
| REGIS A BUSKEY | 501 JERSEY AVE SAINT CLOUD FL 34769-2738 |
| REGIS CORPORATION | 7201 METRO BLVD MINN MN 55439 |
| REGIS CORPORATION | 7201 METRO BLVD EDINA MN 55439 |
| REGIS CORPORATION | 7201 METRO BLVD MINNEAPOLIS MN 55439 |
| REGIS, ADRIENNE | [ADDRESS WITHHELD] |
| REGIS,MARC Y | [ADDRESS WITHHELD] |
| REGISMA,LUZETTE | [ADDRESS WITHHELD] |
| REGISTER | 304 GOVERNMENT STREET ATTN: LEGAL COUNSEL MOBILE AL 36602 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS 101 INDEPENDENCE AVENUE SE COPYRIGHTS OFFICE DEPT 100 WASHINGTON DC 20540 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS PO BOX 71380 WASHINGTON DC 20024-1380 |
| REGISTER OF COPYRIGHTS | PO BOX 70400 COPYRIGHT GC/I&R SWSTN WASHINGTON DC 20001 |
| REGISTER OF UNCLAIMED PROPERTY SVC | 500, BOULEVARD RENÉ-LÉVESQUE OUEST BUREAU 10.00 MONTREAL QC CANADA |
| REGISTER STAR | P.O. BOX 635 ATTN: LEGAL COUNSEL HUDSON NY 12534 |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 HUDSON NY 12534-0635 |
| REGISTER, JEFFREY | S ELM ST      B6 REGISTER, JEFFREY WINDSOR LOCKS CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR LOCKS CT 06096 |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| REGISTER-PAJARONIAN | P.O. BOX 1169 WATSONVILLE CA 95077 |
| REGISTRATION SECTION | TREASURY BUILDING LANSING MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465 DES MOINES IA 50306-0465 |
| REGNERY, ALFRED | 1611 N KENT      NO.901 ARLINGTON VA 22209 |
| REGNIER, DONNA | 591 COYNE, APT NO.4 BOURBONNAIS IL 60914 |
| REGNIER, KENNETH E | [ADDRESS WITHHELD] |
| REGNIER, MARK R | [ADDRESS WITHHELD] |
| REGO REALTY CORP | 15 WEBSTER ST JOSE REATEGUI HARTFORD CT 61441220 |
| REGONIAL MARKETING SPECIALIS | 34 DOWLING CIRCLE BALTIMORE MD 21234 |
| REGULATORY COMPLIANCE SERVIC | SUITE 100 848 EXECUTIVE DR OVIEDO FL 32765-4613 |
| REGULUS | 860 LATOUR COURT REMITTANCE SERVICES DIVISION NAPA CA 94558 |
| REGULUS GROUP LLC | ATTN    ACCOUNTS RECEIVABLE 831 LATOUR COURT      STE B NAPA CA 94558 |
| REGULUS GROUP LLC | 2 INTERNATIONAL PLAZA PHILADELPHIA PA 19113 |
| REGUS | 1999 BRYAN STREET DALLAS TX 75201 |
| REGUS BUSINESS CENTRE CORP | 200 S WACKER DR STE 3100 CHICAGO IL 60606 |
| REGUS CORPORATION | 101 WEST BIG BEAVER ROAD TROY MI 48084 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY 4TH FLOOR SUNRISE FL 33230 |
| REH MARKETING CO INC | 150 P EXECUTIVE DR EDGEWOOD NY 11717 |
| REH, KEITH E | [ADDRESS WITHHELD] |
| REH, TIMOTHY J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| REHA, DART | 13 SUNSET CT IL 60475 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W OAK PARK IL 60302 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY LANHAM MD 20706 |
| REHALUK,LAURA A | [ADDRESS WITHHELD] |
| REHARD, ROBERT L | 6948 NW 6 CT MARGATE FL 33063 |
| REHBERG, JULIA R | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHBERG,JULIA | [ADDRESS WITHHELD] |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. ATTN: JENNIFER DOHL CHICAGO IL 60607 |
| REHCO LLC | 1300 W WASHINGTON BLVD CHICAGO IL 60607 |
| REHFIELD, NAN A | [ADDRESS WITHHELD] |
| REHM, MARY | 519 E BAUER RD NAPERVILLE IL 60563 |
| REHME, LINDSAY A. | [ADDRESS WITHHELD] |
| REHNERT, ROBERT | 274 INDIAN HILL RD LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 9TH ST S LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 S 9TH ST LEHIGHTON PA 18235 |
| REHR, KEITH | [ADDRESS WITHHELD] |
| REHRIG, MICHAEL | 5277 HERMAN ST GERMANSVILLE PA 18053 |
| REHWINKEL, CHASSE T | 2440 W HADDON AVE CHICAGO IL 60622 |
| REI | TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| REI #62, TIMONIUM | 1700 45TH ST E SUMNER WA 98390 |
| REI, JOSE J | [ADDRESS WITHHELD] |
| REIBER, LORRAINE | 1625 LYNCH RD BALTIMORE MD 21222-3330 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY DELAND FL 32724-8053 |
| REICH, EDWARD | [ADDRESS WITHHELD] |
| REICH, HOWARD | [ADDRESS WITHHELD] |
| REICH, JUDITH S | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICH, KENNETH | 852 CEDAR ST SAN CARLOS CA 940703819 |
| REICH, RALEIGH | [ADDRESS WITHHELD] |
| REICH, WALTER | [ADDRESS WITHHELD] |
| REICH,JUDITH | [ADDRESS WITHHELD] |
| REICHARDT, WARNER A | [ADDRESS WITHHELD] |
| REICHERT, MINNIE L | 3636 ESTHER PL BALTIMORE MD 21224-1523 |
| REICHERT, RONALD | 431 FAIRWAY DR BEECHER IL 60401 |
| REICHERT, WAYNE | PO BOX 308 KINGS PARK NY 11754 |
| REICHFELD, PEARL | 8500 ROYAL PALM BLVD APT NO. E657 CORAL SPRINGS FL 33065 |
| REICHLER, LEONA | 223 CASTLEWOOD DR BLOOMFIELD CT 06002-1373 |
| REICHOW, LISA | C/O TOM RAMUS 800 S DAKOTA AVE 326 TAMPA FL 33606 |
| REID EPSTEIN | [ADDRESS WITHHELD] |
| REID JR,WALTON S | [ADDRESS WITHHELD] |
| REID TOOL SUPPLY COMPA | PO BOX 179 MUSKEGON MI 49443 |
| REID, ANDREW B | [ADDRESS WITHHELD] |
| REID, ANTHONY E | [ADDRESS WITHHELD] |
| REID, BARRY | 2138 FIESTA CT ORLANDO FL 32811 |
| REID, BILL | [ADDRESS WITHHELD] |
| REID, CHAD | [ADDRESS WITHHELD] |
| REID, DAMION | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| REID, DAMION | [ADDRESS WITHHELD] |
| REID, DARIAN | JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARIAN DESHAVIOUS | 10280 JOYNERTOWN LN WINDSOR VA 23487 |

| Claim Name | Address Information |
|------------|---------------------|
| REID, DARNELL | 1745 32ND ST SW ALLENTOWN PA 18103 |
| REID, DAVID J | [ADDRESS WITHHELD] |
| REID, DENISE C | [ADDRESS WITHHELD] |
| REID, DONNOLLEY | 22 FOREST LANE BLOOMFIELD CT 06002 |
| REID, DONOVAN | [ADDRESS WITHHELD] |
| REID, ELIZABETH V | 39 HILLCREST AV STAMFORD CT 06902 |
| REID, JAMES | [ADDRESS WITHHELD] |
| REID, JEANNETTE | [ADDRESS WITHHELD] |
| REID, JERROL | 1356 AVON LN APT 623 N LAUDERDALE FL 330683815 |
| REID, JONATHAN H | [ADDRESS WITHHELD] |
| REID, JULIA | 448 N LAKE ST LOS ANGELES CA 90026 |
| REID, KEHMISHA | 8900 SW 142ND AVE     APT 318 MIAMI FL 33186 |
| REID, KEITH | [ADDRESS WITHHELD] |
| REID, KEN | [ADDRESS WITHHELD] |
| REID, KENISHA | 1460 AVON LN. # 916 PL NORTH LAUDERDALE FL 33068 |
| REID, KERRY | 7316 N HONORE  APT 305 CHICAGO IL 60626 |
| REID, LAWRENCE | 3705 RARROLINE DR ORLANDO FL 32818 |
| REID, MAISIE | 4950 NW 42ND COURT LAUDERDALE LAKES FL 33319-4684 |
| REID, MILLICENT J | 85 LENOX ST HARTFORD CT 06112 |
| REID, PAMELA | [ADDRESS WITHHELD] |
| REID, STACEY | GOLDEN GATE DR. APT 302 HAMPTON VA 23663 |
| REID, STACEY | 103 GOLDEN GATE DR     APT 302 HAMPTON VA 23663 |
| REID, SUE | PO BOX 790 LIGHTFOOT VA 230900790 |
| REID, SUSAN L | CHESDALE CT WILLIAMSBURG VA 23188 |
| REID, TANISHA V | 2021 NW 59TH TER. LAUDERHILL FL 33313 |
| REID, THERESA | [ADDRESS WITHHELD] |
| REID, VONETTA | 2110 NOVEMBER GLEN DR ACWORTH GA 30102 |
| REID, WALTON | [ADDRESS WITHHELD] |
| REID, WHITELAW | 1272 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| REID,ANDREA R | [ADDRESS WITHHELD] |
| REID,DIANE C | [ADDRESS WITHHELD] |
| REID,JAMES D | [ADDRESS WITHHELD] |
| REID,JASON H | [ADDRESS WITHHELD] |
| REID,JORJA,J | 615 NE 143 ST N MIAMI FL 33161 |
| REID,KIM E | [ADDRESS WITHHELD] |
| REID,MICKEY | [ADDRESS WITHHELD] |
| REID-SATTERWHITE,SHERELLE D | [ADDRESS WITHHELD] |
| REIDER, KRIS | [ADDRESS WITHHELD] |
| REIDSVILLE REVIEW | PO BOX 2157 REIDSVILLE NC 27320 |
| REIDY, DARREN | [ADDRESS WITHHELD] |
| REIDY, DAVID | [ADDRESS WITHHELD] |
| REIDY, ELLEN | 777 N MICHIGAN AVE     1309 CHICAGO IL 60611 |
| REIDY, JOSEPH | [ADDRESS WITHHELD] |
| REIDY, PATRICIA | [ADDRESS WITHHELD] |
| REIDY, PATRICK | 122 WOODLAND DR CROMWELL CT 06416-1157 |
| REIDY,BRIDGET K. | [ADDRESS WITHHELD] |
| REIDY,CHRISTOPHER F | [ADDRESS WITHHELD] |
| REIDY,JIM | [ADDRESS WITHHELD] |
| REIF,KIM J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| REIFENBERG, ANNE MARIE | [ADDRESS WITHHELD] |
| REIFERSON, JEREMY N | 5021 ANTLER DR EMMAUS PA 18049 |
| REIFF, GERALDINE | 6341 VIA DE SONRISA DEL SUR     22 BOCA RATON FL 33433 |
| REIFF, HENRY B | 80 WEST GREEN ST WESTMINSTER MD 21157 |
| REIFFEN,EDITH L | [ADDRESS WITHHELD] |
| REIGEL,PATRICK T. | [ADDRESS WITHHELD] |
| REIGLE, LAURA | 11S236 CARPENTER ST LEMONT IL 60439 |
| REIGLE, SUSAN | 3237  WATER ST WHITEHALL PA 18052 |
| REIHAN SALAM | 2829 CONNECTICUT AVENUE, #508 WASHINGTON DC 20008 |
| REIHER, ANDREA | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER, ANDREA LEIGH | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER,ANDREA L | [ADDRESS WITHHELD] |
| REILLEY | 81 FOX RIDGE RD STAMFORD CT 06903 |
| REILLS,AMY L | [ADDRESS WITHHELD] |
| REILLY III, CHARLES E | [ADDRESS WITHHELD] |
| REILLY LEE, KATHLEEN | 25 TANGLEWOOD RD CATONSVILLE MD 21228 |
| REILLY, CHRISTOPHER J | [ADDRESS WITHHELD] |
| REILLY, CLIFFORD | [ADDRESS WITHHELD] |
| REILLY, DAN | [ADDRESS WITHHELD] |
| REILLY, DANIEL | [ADDRESS WITHHELD] |
| REILLY, ELIZABETH C | PO BOX 437 WHEATLEY HEIGHTS NY 11798 |
| REILLY, FRANK W | [ADDRESS WITHHELD] |
| REILLY, JOHN | 900 N KINGSBURY ST     1021 CHICAGO IL 60610 |
| REILLY, KEVIN L | [ADDRESS WITHHELD] |
| REILLY, LEIF-ANN | 204 ROWAYTON AVE NORWALK CT 06853-1225 |
| REILLY, MATTHEW | 3237 N RACINE AVE  APT 2R CHICAGO IL 60657 |
| REILLY, QUINN R | [ADDRESS WITHHELD] |
| REILLY, QUINN R | [ADDRESS WITHHELD] |
| REILLY, RICHARD | 2770 NE 56TH CT FORT LAUDERDALE FL 33308 |
| REILLY,CLIFFORD | 4305 44 STREET NEW YORK NY 11104 |
| REILLY,DAVID J | [ADDRESS WITHHELD] |
| REILLY,EILEEN | [ADDRESS WITHHELD] |
| REILLY,HOLLIS L | [ADDRESS WITHHELD] |
| REILLY,JAIME I | [ADDRESS WITHHELD] |
| REILLY,KRISTIN A | [ADDRESS WITHHELD] |
| REILLY,MATTHEW J | [ADDRESS WITHHELD] |
| REILLY,THOMAS P | [ADDRESS WITHHELD] |
| REILY, SEAN PATRICK | [ADDRESS WITHHELD] |
| REIMAN,ALAN, H | [ADDRESS WITHHELD] |
| REIMANN-WHITWORTH,DANIEL | [ADDRESS WITHHELD] |
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. LEXINGTON KY 40504 |
| REIMER, COURTNEY | [ADDRESS WITHHELD] |
| REIMER, DEBORAH L | 12716 S ELIZABETH DR PLAINFIELD IL 60585 |
| REIMER, SUSAN J | [ADDRESS WITHHELD] |
| REIMER,CHARLES T | [ADDRESS WITHHELD] |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET VALLEY STREAM NY 11580 |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE GREG REIN VERNON CT 06066 |
| REIN, IRVING | 1096 CHERRY ST WINNETKA IL 60093 |
| REIN,CHEROLYN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| REINA PENA | 127 N BURLINGTON AV A LOS ANGELES CA 90026 |
| REINA, PEDRO | 7131 SHERIDAN STREET HOLLYWOOD FL 33024 |
| REINALDA FLORES | 4392 NW 79TH TER CORAL SPRINGS FL 33065 |
| REINALDA,ROBERT D | [ADDRESS WITHHELD] |
| REINBECK MUNICIPAL UTILITY | 414 MAIN ST. ATTN: LEGAL COUNSEL REINBECK IA 50669 |
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET REINBECK IA 50669 |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINDL PRINTING INC | 1300 JOHNSON STREET PO BOX 317 MERRILL WI 54402-0317 |
| REINER, KIM A | [ADDRESS WITHHELD] |
| REINER,KENNETH C | [ADDRESS WITHHELD] |
| REINERT, KEN | 235 ASHWOOD DR SYCAMORE IL 60178 |
| REINGOLD, ARLYNE | 29 CAMBRIDGE DR BOYNTON BEACH FL 33436 |
| REINHARD CONSTRUCTION INC | 24245 ROCKLAND RD GOLDEN CO 80401 |
| REINHARD JR, PAUL | 2744 ROLLING GREEN PL MACUNGIE PA 18062 |
| REINHARD, CASSANDRA | [ADDRESS WITHHELD] |
| REINHARD, GREGORY R. | [ADDRESS WITHHELD] |
| REINHARD, GREGORY R. | [ADDRESS WITHHELD] |
| REINHARD, KATHERINE M | [ADDRESS WITHHELD] |
| REINHARD, LENNY | 24245 ROCKLAND ROAD GOLDEN CO 80401 |
| REINHARD, ROBERT | [ADDRESS WITHHELD] |
| REINHARD,PAUL | 2744 ROLLING GREEN PLACE MACUNGIE PA 18062 |
| REINHARDT JR,ARTHUR G | [ADDRESS WITHHELD] |
| REINHARDT, JERRY | 44 ODEON CT BALTIMORE MD 21234-1902 |
| REINHART | 3263 NANCY AVE MIMS FL 32754-3119 |
| REINHART CONSTRUCTION | 1155 CREEK RD BANGOR PA 18013-5855 |
| REINHART&ASSOCIATES | MR. JIM REINHART 525 S. WASHINGTON ST. NAPERVILLE IL 60540 |
| REINHART, JOSEPH PETER | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| REINHORN,JOANN C | [ADDRESS WITHHELD] |
| REINKE, STEPHANIE | [ADDRESS WITHHELD] |
| REINKE,DERRICK A | [ADDRESS WITHHELD] |
| REINKEN, THOMAS P | [ADDRESS WITHHELD] |
| REINKEN,CHARLES | [ADDRESS WITHHELD] |
| REINMANN, JAMES | 1104 CATHERINE 1009 OTTAWA IL 61350 |
| REINMUTH, GARY | 4537 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| REINOSO,ELSA | [ADDRESS WITHHELD] |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST LA CRESCENTA CA 91214 |
| REINSTEIN,STANLEY | [ADDRESS WITHHELD] |
| REINWALD,DIANE C | [ADDRESS WITHHELD] |
| REINWALD,JANET J | [ADDRESS WITHHELD] |
| REIS, MATT | [ADDRESS WITHHELD] |
| REIS, MIKE | [ADDRESS WITHHELD] |
| REIS, PAUL | [ADDRESS WITHHELD] |
| REISBERG, ALIZA | 3925 W LOUISE SKOKIE IL 60016 |
| REISBERG, MARY K | [ADDRESS WITHHELD] |
| REISCHEL, ROBERT B | N54 W17520 WALNUT MENOMONEE WI 53051 |
| REISCHL, JODI L | [ADDRESS WITHHELD] |
| REISER, EMON | 1918 NW 104 AVE CORAL SPRINGS FL 33071 |
| REISER,LANCE H | [ADDRESS WITHHELD] |
| REISER,LINDSEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| REISERT, MARY | [ADDRESS WITHHELD] |
| REISHUS, KIMBERLY | [ADDRESS WITHHELD] |
| REISMAN & DAVIS | 429 4TH AVE 1501 LAW & FINANCE BLDG PITTSBURGH PA 15219 |
| REISMAN, RICHARD | [ADDRESS WITHHELD] |
| REISMAN, BROOKE | [ADDRESS WITHHELD] |
| REISS, DAWN | [ADDRESS WITHHELD] |
| REISS, JOANNE | [ADDRESS WITHHELD] |
| REISS, JOANNE | [ADDRESS WITHHELD] |
| REISS, JOANNE | [ADDRESS WITHHELD] |
| REISS, JOSHUA | 5432 FRANKLIN AVE  NO.108 LOS ANGELES CA 90027 |
| REISS, MARY E | [ADDRESS WITHHELD] |
| REISS, PETER | 818 FORT SALONGA RD     NO.144 NORTHPORT NY 11768 |
| REISS, ROBIN A | 109 ROCK RD EASTON PA 18042 |
| REISS, TONI | 1074 STONE CT NAPERVILLE IL 60563 |
| REISS, GLENN R | [ADDRESS WITHHELD] |
| REISS, MICHAEL | 1421 GREENFIELD AVE NO.4 LOS ANGELES CA 90025 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS 2508 DOBOS DRIVE FINKSBURG MD 21048 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD REISTERSTOWN MD 21136 |
| REISTERTOWN GLASS CO INC | 1718 BELMONT AVE      STE A BALTIMORE MD 21244 |
| REISTERTOWNE FESTIVAL | PO BOX 28 REISTERTOWNE MD 21136 |
| REISWIG, JESSE | 357 W 39TH ST  APT 5 NEW YORK NY 10018 |
| REITAN, KYLE | 21 SWEETGUM LANE MILLER PLACE NY 11764 |
| REITER, CATHERINE | 2309 RECKORD RD JOPPA MD 210851511 |
| REITER, HOWARD L | [ADDRESS WITHHELD] |
| REITER, SUSAN | [ADDRESS WITHHELD] |
| REITER, JEFFERSON J | [ADDRESS WITHHELD] |
| REITERMAN, TIM | [ADDRESS WITHHELD] |
| REITH, BRIAN E | [ADDRESS WITHHELD] |
| REITH, CYNTHIA | 312 OVERLOOK DR LUTHERVILLE-TIMONIUM MD 21093-2712 |
| REITKOPF, ANDREW | 11175 NW 38TH PLACE SUNRISE FL 33351 |
| REITMAN, STEVE | [ADDRESS WITHHELD] |
| REITMAN, VALERIE | C/O LATIMES TOKYO BUREAU 7 FOX RUN LANE NEWTOWN SQUARE PA 19073-1004 |
| REITMAN, VALERIE | [ADDRESS WITHHELD] |
| REITMAYR, BRIENNA N | [ADDRESS WITHHELD] |
| REITZ, JANEEN | [ADDRESS WITHHELD] |
| REITZ, JOHN | [ADDRESS WITHHELD] |
| REITZEL, LISA J | [ADDRESS WITHHELD] |
| REJIS ELECTRIC | 9117 DEERTRAIL FRAZIER PARK CA 93225 |
| REJOUIS, MAGDALA | 820 SW 14TH ST DEERFIELD BCH FL 33441 |
| REKLAITIS, VICTOR A | [ADDRESS WITHHELD] |
| REKLALL, DAVID L. & CONSTANCE M. | 3603 CAMDEN FALLS CIRCLE GREENSBORO NC 27410-2196 |
| REKLAW, JESSE | [ADDRESS WITHHELD] |
| RELABO INC | 967 SUMNER AVE WHITEHALL PA 18052 |
| RELABO INC | T/A RELIABLE AUTO BODY WORKS 967 SUMNER AVE WHITEHALL PA 18052 |
| RELANO, MARUXA | [ADDRESS WITHHELD] |
| RELATIONAL NETWORKS | 1230 MIDAS WAY  SUITE 210 SUNNYVALE CA 94085 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA ATTN: WALLY HAYWARD, CEO 300 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA CHILDRESS FUDDY GOLDBLATT, LTD % |

| Claim Name | Address Information |
|---|---|
| RELAY, INC. AS AGENT FOR MCDONALD'S | J.GOLDBLAT, ESQ; 515 N STATE ST, #2200 CHICAGO IL 60610 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA, MOCNI, ATTNL BRYAN CONSOLO 101 WEST 22DT STREET, SUITE 103 LOMBARD IL 60148 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | 222 MERCHANDISE MART PLZ STE 432 CHICAGO IL 606541030 |
| RELAY, INC. AS AGT FOR MCDONALD'S OWNERS | OF CHICAGOLAND & NW INDIANA; CHILDRESS FUDDY GOLDBLATT, LTD; ATN: J.GOLDBLATT 515 N. STATE STREET, STE 2200 CHICAGO IL 60610 |
| RELAY,INC AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA MOCNI, ATTN: BRYAN CONSOLO 101 W 22ND ST,STE 103 LOMBARD IL 60148 |
| RELCO ENGINEERS | 13303 E ROSECRANS AVE SANTA FE SPRINGS CA 90670 |
| RELEVANT CHURCH | PO BOX 5967 WILLIAMSBURG VA 231885216 |
| RELIABLE | 8001 INNOVATION WAY CHICAGO IL 60682-0080 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD CANTON MI 48187 |
| RELIABLE COMMERCIAL ROOFING SERVICES INC | 4560 W 34TH ST      STE H HOUSTON TX 77092 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60658 |
| RELIABLE FIRE EQUIPMENT | 12845 S CICERO ALSIP IL 60803-3083 |
| RELIABLE HOME IMPROVEMENT | 1300 W FERRY RD NAPERVILLE IL 60563-9684 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 344 MENDHAM NJ 07945 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 100 BERGEN CNTY PALISADE PARK NJ 07650 |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT ATTN: FELISA LLORENTE CHICAGO IL 60612 |
| RELIABLE PACKING & SHIPPING | 12555 BISCAY BLVD  NO.813 N MIAMI FL 33181-2597 |
| RELIABLE POSTING AND PUBLISH | 525 E MAIN ST    ACCT PAYABLE EL CAJON CA 92020 |
| RELIABLE POSTING AND PUBLISHING | 525 E. MAIN STREET - ACCOUNTS PAYA EL CAJON CA 92020 |
| RELIABLE RUBBER INCORPORTE | 805 FORESTWOOD DRIVE ROMEOVILLE IL 60446 |
| RELIABLE SOURCE INC | 230 CROUSE DR CORONA CA 92879 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 ATTN: MARK KESSLER BALTIMORE MD 21226 |
| RELIANCE FIRE PROTECTION INC | 9512 PULASKI HWY BALTIMORE MD 21220 |
| RELIANCE FIRE PROTECTION INC | 709 E ORDNANCE RD STE 510 BALTIMORE MD 21226 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. WOODLAND HILLS CA 91367 |
| RELIANCE STANDARD LIFE INSURANCE CO | #2 CITY PLACE DRIVE, SUITE 170 SAINT LOUIS MO 63141 USA |
| RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD 500 NORTHPARK, SUITE 400 ATLANTA GA 30328-5646 USA |
| RELIANT ENERGY | PO BOX 1409 HOUSTON TX 77251-1409 |
| RELIANT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| RELIANT ENERGY SOLUTIONS | PO BOX 25231 LEHIGH VALLEY PA 18002 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682 |
| RELIFORD, WANDA | 3521 SE 93RD ST OCALA FL 344808334 |
| RELIGION NEWSWRITERS ASSOCIATION | PO BOX 2037 WESTERVILLE OH 43086 |
| RELKIN, RACHEL | 6101 NW 60TH AVENUE PARKLAND FL 33067 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD TORRANCE CA 905055236 |
| RELLOS CONSTRUCTION INC | P O BOX 1388 LOMITA, CA 91717-5388 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90505-5236 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90220 |
| RELOCATION CONSULTANTS [APARTMENTSEARCH | BY CORT] 25 W 221 E OGDEN AVE NAPERVILLE IL 60532 |
| RELY STAFF | 4909 LAKEWOOD BLVD. NO.401 LAKEWOOD CA 90712 |
| RELYEA, MICHELLE | 3333 N 4TH ST WHITEHALL PA 18052 |
| RELYEA,THOMAS O | [ADDRESS WITHHELD] |
| REM CONSULTING, INC. | 8301 BROADWAY ST, STE 219 SAN ANTONIO TX 78209 |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT SUITE 109 LONGWOOD FL 32750 |

| Claim Name | Address Information |
| --- | --- |
| REMA DRI VAC CORP | PO BOX 86 NORWALK CT 06852 |
| REMALY, JEFFREY A | [ADDRESS WITHHELD] |
| REMART | 420 S MOUNTAIN AVE UPLAND CA 91786 |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| REMAX 100 REAL ESTATE | C/O CHARITY FOR CHILDREN ATTN MARIE LOSER 3894 COURTNEY ST BETHLEHEM PA 18017 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST SKOKIE IL 600762263 |
| REMAX 2000 | 3-5 E HAMPTON ROAD CORINNE MACHOWSKI MARLBOROUGH CT 06447 |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES 5450 E MCLELLAN RD NO.152 MESA AZ 85205 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 COLUMBIA MD 21045 |
| REMAX ADVANCED | 10 FILA WAY STE 200 SPARKS GLENCO MD 21152 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD KATHIE LICKWAR AVON CT 06001 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 BOCA RATON FL 334337037 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 NILES IL 607143159 |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ADVANTAGE REALTY] 8815 CENTRE PK DR STE110 COLUMBIA MD 21045 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ALLEGIANCE] 172 WEST STREET ANNAPOLIS MD 21401 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | ALLEGIANCE-GARTH DAVI] 4876 ELLICOTT WOODS LANE ELLICOTT CITY MD 21043 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | AMERICAN DREAM] 620 S. MAIN ST. BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGIO  [RE/MAX | GREATER METRO] 22 WEST ROAD SUITE 100 BALTIMORE MD 21204 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | 100] 11000 BROKENLAND PKWY SUITE 200 COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | 100-ELLICOTT CITY] 5575 STERRETT PLACE COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | ACCLAIMED] 2345 YORK ROAD SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | COAST & COUNTRY] 211 BROADKILL ROAD MILTON DE 19968 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | ELITE] 1 BEL AIR SOUTH PKWY BEL AIR MD 21015 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | LEADING EDGE] 1360 MAIN CHAPEL WAY GAMBRILLS MD 21054 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | SIGNATURE CHOICE RLTY] 1714 FLEET ST BALTIMORE MD 21231 |
| REMAX CENTRAL ATLANTIC REGIO  [REMAX | WESTMINSTER] 1012 BALTIMORE BLVD WESTMINSTER MD 21157 |
| REMAX CENTRAL ATLANTIC REGIO  [SANDI VAN | HORN] 2345 YORK RD-SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST | ADVANTAGE REALTY] 1204-B AGORA DRIVE RE/MAX 1ST ADVANTAGE REALTY BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY GREENWOOD VILLAGE CO 80111 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE CHICAGO IL 606344643 |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| REMAX EAST OF THE RIVER | 297 E CENTER ST BARBARA WEINBERG MANCHESTER CT 06040 |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06033 |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING BOLTON CT 06043 |
| REMAX ELITE | 34 S VINE ST HINSDALE IL 605213352 |
| REMAX ELITE | 2505 CANADA BLVD. GLENDALE CA 91208 |
| REMAX ELITE REALITY | LINDA HOWES 925 WISPERING RIDGE LN BEL AIR MD 21015 |
| REMAX EXECUTIVE | 251 NAJOLES RD  SUITE H MILLERSVILLE MD 21108 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 600897005 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY 207 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| REMAX IN MOTION | 939 N UNIVERSITY DR CORAL SPRINGS FL 330717030 |
| REMAX JIM NELSON/ROB'T BAKER  [REMAX | SUBURBAN INC] 330 E NORTHWEST HWY STE 100 MOUNT PROSPECT IL 600563368 |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD STE A ALLENTOWN PA 18106-9315 |
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON MARINA DEL REY CA 90292 |
| REMAX MARKETPLACE | 701 W MARKET ST PERKASIE PA 18944-1161 |

| Claim Name | Address Information |
|---|---|
| REMAX NORTH REALTORS | 1240 MEADOW RD NORTHBROOK IL 600628300 |
| REMAX OF THE VALLEY | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 WOODLAND HILLS CA 91367 |
| REMAX ONE | 336 DERBYSHIRE LN RIVA MD 211401511 |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD  SUITE 110 WILLIAMSBURG VA 23185 |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. GISELE REYNGOUDT NEWINGTON CT 06111 |
| REMAX PREMIER | 75 BRACE RD LOUIS MIRA WEST HARTFORD CT 06107 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE PARK RIDGE IL 600684101 |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| REMAX REAL ESTATE-PARENT  [ALTERA REAL | ESTATE] 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| REMAX SAILS | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX SAILS INC | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX SELECT PARENT  [RE/MAX SELECT BOCA | INC] 21301 POWERLINE RD #106 BOCA RATON FL 334332389 |
| REMAX TOWN & COUNTRY | PO BOX 385 STEVE AMEDY TOLLAND CT 06084 |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD PO BOX 800 MAXATAWNY PA 19538-9800 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B WHEELING IL 600903120 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ LAKE ZURICH IL 600472362 |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| REMAX VILLAGER | 1245 WAUKEGAN RD GLENVIEW IL 600253019 |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 PLAINVILLE CT 06062 |
| REMBERT, DASIA L | 405 SUMMERBROOK DR ATLANTA GA 30350 |
| REMBERT, LAKELLIA | 8039 SW 21ST CT MIRAMAR FL 330252258 |
| REME, ABEL D | [ADDRESS WITHHELD] |
| REME,JOSIE | [ADDRESS WITHHELD] |
| REMEDIO REYES | 16354 DENLEY ST HACIENDA HEIGHTS CA 91745 |
| REMEDY | 101 ENTERPRISE ALISO VIEJO CA 92656 |
| REMEDY | PO BOX 60515 LOS ANGELES CA 90060 |
| REMEDY | 500 W CYPRESS CREEK RD  STE 120 FT LAUDERDALE FL 33309 |
| REMEDY | 121 W WACKER DR STE 2250 CHICAGO IL 60601 |
| REMEIKA, WILLIAM M | [ADDRESS WITHHELD] |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD BALTIMORE MD 21228 |
| REMEMBER OUR YOUTH INC | 27 BUCHANAN AVE WYANDANCH NY 11798 |
| REMER, HARVEY S | [ADDRESS WITHHELD] |
| REMES BANATTE | 8268 NW 36 PL SUNRISE FL 33351 |
| REMHILD, RONALD | 344 BIRCHWOOD ROAD MEDFORD NY 11763 |
| REMI ACKERMAN | [ADDRESS WITHHELD] |
| REMICH,STEPHEN J | [ADDRESS WITHHELD] |
| REMICH,STEPHEN J | [ADDRESS WITHHELD] |
| REMINGTON ADMIN SVCS INC | 500 INTERNATL PKWY STE 200 HEATHROW FL 32746-5627 |
| REMINGTON ASSOCIATES LTD | 1834 WALDEN OFFICE SQ  STE 150 SCHAUMBURG IL 60173 |
| REMINGTON ASSOCIATES LTD | 6576 EAGLE WAY CHICAGO IL 60678-1065 |
| REMINGTON ASSOCIATES LTD | 75 REMITTANCE DR STE 1559 CHICAGO IL 60675-1559 |
| REMINGTON,BARBARA J. | [ADDRESS WITHHELD] |
| REMINICK, JOAN | 2 SALISBURY DR. S. E NORTHPORT NY 11731 |
| REMITA RUG | 958 N 4TH ST ALLENTOWN PA 18102-1853 |
| REMMA MENDOZA | [ADDRESS WITHHELD] |
| REMNOF, MELISSA | [ADDRESS WITHHELD] |
| REMOTE BROADCASTS INC | 2635 S SANTE FE DR UNIT 2A DENVER CO 80223 |

| Claim Name | Address Information |
| --- | --- |
| REMOTE FACILITIES INC | 9 FOSTER STREET NORTH BAY PLACE WAKEFIELD MA 01880 |
| REMOTE SATELLITE SYSTEMS INTL | 1455 N DUTTON AVE   STE A SANTA ROSA CA 95401 |
| REMPEL, WILLIAM C | [ADDRESS WITHHELD] |
| REMSEN, JEAN | [ADDRESS WITHHELD] |
| REMSON,GERALD | [ADDRESS WITHHELD] |
| REMUS, GLORIA | 1478 WAUKON CIR CASSELBERRY FL 32707 |
| REMY MAURICE | 1615 NE 2ND ST BOYNTON BEACH FL 33435 |
| REMY, MARGARET | [ADDRESS WITHHELD] |
| RENA KOSNETT | 511 N HARPER AVE LOS ANGELES CA 90048 |
| RENAISSANCE DIGITAL | 57 ADAMS ST EAST EAST ISLIP NY 11730 |
| RENAISSANCE DIGITAL | 57 ADAMS ST E EAST ISLIP NY 117301617 |
| RENAISSANCE FINE ART GROUP INC | 2510 ROSEMARY COURT ENCINITAS CA 92024 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| RENAISSANCE GRAPHICS | 1250 N. HANCOCK ST ANAHEIM CA 92807 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 COCKEYSVILLE MD 21030 |
| RENAISSANCE HOTEL MANAGEMENT CO LLC | 1551 THOREAU DRIVE SCHAUMBURG IL 60173 |
| RENAISSANCE HOTELS | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENAISSANCE MAYFLOWER HOTEL | MARRIOTT INTERNATIONAL PO BOX 403717 ATLANTA GA 30384-3717 |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY 744 N CLARK #601 CHICAGO IL 60654 |
| RENAISSANCE REINSURANCE LIMITED | ATTN: CATHY NOLAN 31 WEST 52ND ST. 16TH FLOOR NEW YORK NY 10019 |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD SANFORD FL 327738000 |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENALD DESIR | 1711  STONEHAVEN DR       4 BOYNTON BEACH FL 33436 |
| RENALDO'S PIZZA | 37 N MAIN ST CHRIS RENALDO SOUTHINGTON CT 06489 |
| RENARD, NATHALIE | 1002 9TH ST      UNIT B SANTA MONICA CA 90403 |
| RENARD,MARY C. | [ADDRESS WITHHELD] |
| RENATA LINDO | 15340 NE 8TH AVE MIAMI FL 33162-5215 |
| RENATA LUBENS | 16811 MONTE HERMOSO DRIVE PACIFIC PALISADES CA 90272 |
| RENATO PACHECO | 9720 ALASKA CIR. ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 DEERFIELD BCH FL 33441 |
| RENAUD, CAROL | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, CAROL E | [ADDRESS WITHHELD] |
| RENAUD, MICHELE | 5800 RITCHIE ST GLEN BURNIE MD 21061-1410 |
| RENAUD,AYANNA S. | [ADDRESS WITHHELD] |
| RENAUD,JEAN-PAUL | [ADDRESS WITHHELD] |
| RENAULT, JEAN LUC | 1754 WINONA BLVD    APT NO.3 LOS ANGLES CA 90027 |
| RENCHARD, RICHARD | 9065 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| RENCK, TROY E | 1360 TERRACE DR LONGMONT CO 80501 |
| RENDA, CHARYL | 1640 ASHLEY RD HOFFMAN ESTATES IL 60195 |
| RENDALL, JOHN | [ADDRESS WITHHELD] |
| RENDER,RAUSHAWN | [ADDRESS WITHHELD] |
| RENDLER, NICOLE | 1501 MADISON DRIVE BUFFALO GROVE IL 60089 |
| RENDON JR, DAVID | [ADDRESS WITHHELD] |
| RENDON, MARIA | [ADDRESS WITHHELD] |
| RENDON,GLORIA | 1421 SORRENTO DR WESTON FL 33326 |
| RENDON,SHANGRILA | [ADDRESS WITHHELD] |
| RENDRIGER, ANDREA | [ADDRESS WITHHELD] |
| RENDRIGER, ANDREA | [ADDRESS WITHHELD] |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F BURBANK CA 91501 |

| Claim Name | Address Information |
|---|---|
| RENE DIAZ | 8675 DOS CASAS PL RIVERSIDE CA 92504 |
| RENE FEVRIN | 3701 NW 21ST ST FORT LAUDERDALE FL 33311 |
| RENE MARCOZ | 121 S ATLANTIC BLVD A ALHAMBRA CA 91801 |
| RENE MOFIN | 801 PAULARINO AV A 20 COSTA MESA CA 92626 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 ORLANDO FL 32801 |
| RENE, RUDOLPH | 2291 LINTON RIDGE CIR  APT B7 DELRAY BEACH FL 33444 |
| RENEAU,ANTHONY | [ADDRESS WITHHELD] |
| RENEE ALBRECHT | 4205 QUAIL RANCH RD NEW SMYRNA BEACH FL 32168-8804 |
| RENEE BERGLAND | 57 ACKERS AVENUE BOSTON MA 02445 |
| RENEE BOZEMAN | 4349 PALO VERDE AV LAKEWOOD CA 90713 |
| RENEE E CASTELLUZZO | [ADDRESS WITHHELD] |
| RENEE GONZALEZ | 22901 MEYLER AV 26 TORRANCE CA 90502 |
| RENEE HARRIS | 5667 WILHELMINA AVE WOODLAND HILLS CA 91367 |
| RENEE JOHNSON | 26 CHANDLER PL LAS FLORES CA 92688 |
| RENEE JONES | 814 S LUZERNE AVENUE BALTIMORE MD 21224 |
| RENEE KENNEDY VARAB | 418 WATER STREET CELEBRATION FL 34747 |
| RENEE LAGLOIRE | 200 W. MAPLE ST., NO.H GLENDALE CA 91204 |
| RENEE MARES | 2079 KINGSWOOD AVE DELTONA FL 32725-3321 |
| RENEE MENOR | 6080 SE 119TH PL BELLEVIEW FL 34420 |
| RENEE MILLER | P O BOX 562 BIG BEAR CITY CA 92314 |
| RENEE MITCHELL ADVERTISING | 3023 N CLARK ST STE 200 CHICAGO IL 60657-5200 |
| RENEE MULCAHY | 2304 GRANDVIEW AV MANHATTAN BEACH CA 90266 |
| RENEE PARK | 25399 THE OLD RD 13-202 STEVENSON RANCH CA 91381 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST LOS ANGELES CA 90037 |
| RENEE RUSTICI | 117 JOFFRE AV STAMFORD CT 06905 |
| RENEE SOWARDS | 13826 GLYNSHEL DR WINTER GARDEN FL 34787 |
| RENEE TRAYNOR | [ADDRESS WITHHELD] |
| RENEE VOGEL | 20407 SEABOARD ROAD MALIBU CA 90265 |
| RENEE YOUNG | [ADDRESS WITHHELD] |
| RENEE, SAMSON E | [ADDRESS WITHHELD] |
| RENEGADE PRODUCTIONS INC | 10950 GILROY ROAD  NO.107 HUNT VALLEY MD 21031 |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J ATTN: LEGAL COUNSEL HUNT VALLEY MD 21031 |
| RENELUS, FRENSON | [ADDRESS WITHHELD] |
| RENESCA,JIMMY | [ADDRESS WITHHELD] |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE BOYNTON BEACH FL 33435 |
| RENETTE, JEAN BAPTISTE | 539 NW 11TH AVE BOYNTON BEACH FL 33435 |
| RENEW CARPET | 2813 DELMONT AVENUE BALTIMORE MD 21230 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEWAL BY ANDERSEN WINDOWS | 9900 JAMAICA AVE S COTTAGE GROVE MN 55016-3920 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEY JR, CHARLES R | [ADDRESS WITHHELD] |
| RENFROW,CAREY A | [ADDRESS WITHHELD] |
| RENFUS, MICHELE | [ADDRESS WITHHELD] |
| RENGAL, GUADALUPE | 16 S DILGER AVE WAUKEGAN IL 60085 |
| RENICK, JAMES | [ADDRESS WITHHELD] |
| RENICK, LAWRENCE JAY | [ADDRESS WITHHELD] |
| RENITA DWYER | 6762 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| RENKE, KAREN SUE | INDIAN RD GLOUCESTER VA 23061 |
| RENKE, KAREN SUE | 10023 INDIAN RD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| RENKEL, AMY | [ADDRESS WITHHELD] |
| RENNER, THOMAS S | [ADDRESS WITHHELD] |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY AYLETT VA 23009 |
| RENNIE'S ELTHAM | RT 33 ELTHAM VA 23181 |
| RENNIE'S WEST POINT | RT 33 WEST POINT VA 23181 |
| RENNIE, PAUL R | [ADDRESS WITHHELD] |
| RENNIES | RT 33 ELTHAM VA 23185 |
| RENNIG, ANDREA I | [ADDRESS WITHHELD] |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 ATTN: LEGAL COUNSEL RENO NV 89520-2000 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 RENO NV 89520 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |
| RENO, JAMISON DANIEL | 10488 OROZCO ROAD SAN DIEGO CA 92124 |
| RENO, JOSEPH, C | [ADDRESS WITHHELD] |
| RENOTTI, ALAN | [ADDRESS WITHHELD] |
| RENOVATORS PLACE INC | 1625 CENTRAL AVE WILMETTE IL 60091 |
| RENSHAW, JACOB E. | [ADDRESS WITHHELD] |
| RENSHAW, JARRETT M | [ADDRESS WITHHELD] |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD CORAL SPRINGS FL 330654718 |
| RENT A CENTER | 1307 W  SIXTH STREET NO. 225-E CORONA CA 92882 |
| RENT A PC INC | 265 OSER AV HAUPPAUGE NY 11788 |
| RENT FREE REALTY   ATHENS | 10920 PINES BLVD PEMBROKE PINES FL 330265208 |
| RENT-A-HUBBY | 139 SHARPS ROAD WILLIAMSBURG VA 23188 |
| RENTA, MARIE T | 1914 RANWILL CT ORLANDO FL 32806-3230 |
| RENTERIA, JOSE | [ADDRESS WITHHELD] |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL AURORA CO 80015 |
| RENTERIA, SILVIA L | [ADDRESS WITHHELD] |
| RENTERIA, BRENDA L | [ADDRESS WITHHELD] |
| RENTERIA, JOSELYN BONIFAC | [ADDRESS WITHHELD] |
| RENTON, TOMMINIE | 9101 W SAMPLE RD      504 CORAL SPRINGS FL 33065 |
| RENTRAK CORP | 7700 NE AMBASSADOR PLACE PORTLAND OR 97220 |
| RENTSCHLER, MATTHEW | [ADDRESS WITHHELD] |
| RENTSCHLER, KERRY | [ADDRESS WITHHELD] |
| RENTSCHLER/CHEVY | 275 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENWICK, SANDIE | 13224 S GOLDEN MEADOWS DR PLAINFIELD IL 60585 |
| RENZ, MARK | [ADDRESS WITHHELD] |
| RENZ, MELISSA | 9123 S MAJOR OAK LAWN IL 60453 |
| RENZ, MELISSA | 9132 SO. MAJOR OAKLAWN IL 60453 |
| RENZON MORA | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| REP SARA FEIGENHOLTZ | 3213 NORTH WILTON  UNIT A CHICAGO IL 60613 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL THE VILLAGES FL 32159-5704 |
| REPANSHEK, KURT J | PO BOX 4124 PARK CITY UT 84060 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD PIKESVILLE MD 21208 |
| REPH JR, DAVID | 246 PATTERSON ST W LANSFORD PA 18232 |
| REPH JR, DAVID | 246 W PATTERSON ST LANSFORD PA 18232 |
| REPISO, MICHELLE | 226 E 13TH ST     NO.23 NEW YORK NY 10003 |
| REPKO, JENNY K | [ADDRESS WITHHELD] |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. ATTN: LEGAL COUNSEL MAHWAH NJ 07430 |

| Claim Name | Address Information |
|---|---|
| REPLICON | SUITE 800 910 7TH AVE   SW CALGARY AB T2P 3N8 CA |
| REPO AUTO CENTER | 101 S HWY 1792 LONGWOOD FL 32708 |
| REPORTAGE INC | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| REPORTER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER 22035 SE. WAX ROAD ATTN: PAT JENKINS MAPLE VALLEY WA 98038 |
| REPORTING AND CONSULTING SERVICES LLC | 20821 SARVER DRIVE SHOREWOOD IL 60404 |
| REPP,JANICE | 4590 SNEAD DR SANTA CLARA CA 95054 |
| REPPEN, KEVIN | [ADDRESS WITHHELD] |
| REPPERT, VALERIE | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18103 |
| REPPERT,DENISE M | [ADDRESS WITHHELD] |
| REPPERT,SCOTT J | [ADDRESS WITHHELD] |
| REPRISE MEDIA INC | PO BOX 83178 135 SANTILLI HWY 026-0017 EVERETT MA 02149 |
| REPRO GRAPHIC SUPPLY | 9960 GLENOAKS BLVD UNIT D SUN VALLEY CA 91352 |
| REPRO GRAPHICS | 135 S LASALLE ST SYUTE 4066 CHICAGO IL 60674-4066 |
| REPRO GRAPHICS | 4066 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| REPSHER JR, ROBERT | 938 W CHEW ST ALLENTOWN PA 181023952 |
| REPSHER, RYAN G | [ADDRESS WITHHELD] |
| REPSHER, SHARON A | [ADDRESS WITHHELD] |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD    UNIT 6 CRYSTAL LAKE IL 60014 |
| REPUBLIC NATIONAL BANK OF NY | ATTN  EMILINANO SAUMELL 2 S BISCAYNE BLVD    NO.1900 MIAMI FL 33131-1804 |
| REPUBLIC SERVICE BUREAU INC | 3348 W EL SEGUNDO BLVD HAWTHORNE CA 90250 |
| REPUBLIC SERVICES OF INDIANA | PO BOX 9001824 LOUISVILLE KY 40290-1824 |
| REPUBLICAN-TIMES | P.O. BOX 548 ATTN: LEGAL COUNSEL TRENTON MO 64683 |
| REPUBLICAN-TIMES | PO BOX 548 TRENTON MO 64683 |
| RERUCHA,WILLIAM J | [ADDRESS WITHHELD] |
| RESCH,TYLER JAMES | [ADDRESS WITHHELD] |
| RESCUE 1 INC | 7550 HINSON ST  SUITE 8C ORLANDO FL 32819 |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH 2000 | 10902 JOLLY WAY KENSINGTON MD 20895 |
| RESEARCH AND ANALYSIS OF MEDIA OF | AMERICAS, INC. 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH ARTS INC | PO BOX 51630 PHOENIX AZ 85076 |
| RESEARCH CONCEPTS INC | 5420 MARTINDALE SHAWNEE KS 66218 |
| RESEARCH GROUP | MR. WILLIAM J. SMITH 5156 FARWELL AVE. SKOKIE IL 60077 |
| RESEARCH IN MOTION LIMITED | BLACKBERRY 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RESEARCH INC | 7128 SHADY OAK DR EDEN PRAIRIE MN 55344 |
| RESEARCH SERVICES LLC | RIVERDALE FARMS BLDG 1 124 SIMSBURY RD AVON CT 06001 |
| RESEARCH SERVICES LLC | 124 SIMSBURY RD BLDG 1 AVON CT 06001 |
| RESENDEZ, LOREN C | [ADDRESS WITHHELD] |
| RESENDIZ,ISABEL | [ADDRESS WITHHELD] |
| RESERVATION TELEPHONE M | P.O. BOX 68 PARSHALL ND 58770 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| RESERVE ACCOUNT | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| RESERVE ACCOUNT | PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 856056 ACCOUNT NO.44236131 LOUISVILLE KY 40285-6056 |

| Claim Name | Address Information |
| --- | --- |
| RESERVE ACCOUNT | 1005 CONVENTION PLAZA ST LOUIS MO 63101-1200 |
| RESERVE ACCOUNT | PO BOX 952856 ST LOUIS MO 63195-2856 |
| RESERVE ACCOUNT | CMRS - PBP PO BOX 7247 - 0166 PHILADELPHIA PA 19170-0166 |
| RESERVE ACCOUNT | ACCOUNT NO.35436104 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T RESERVE LA 70084 |
| RESHMA SUCHIT | 228 PENN ST EL SEGUNDO CA 90245 |
| RESHONDA TATE BILLINGSLEY | 3714 POPLAR SPRINGS MISSOURI CITY TX 77459 |
| RESIDENCE INN | 778 WEST ST SOUTHINGTON CT 06489 |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW WILLIAMSBURG VA 23185 |
| RESIDENTIAL RENTALS | PO BOX 3332 WESCOSVILLE PA 18106-0332 |
| RESMA, MARIA L | [ADDRESS WITHHELD] |
| RESNICK ADV | 350 E GOLF RD SCHAUMBURG IL 60173-4452 |
| RESNICK, COBY | [ADDRESS WITHHELD] |
| RESNICK, RAYMOND | [ADDRESS WITHHELD] |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY BOCA RATON FL 33496 |
| RESOLUTION DIGITAL STUDIOS LLC | DEPT 20-5008 PO BOX 5988 CAROL STREAM IL 60197-5988 |
| RESOLUTION MEDIA LLC | 314 W SUPERIOR 2ND FL CHICAGO IL 60610 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR SINGER ISLAND FL 334042896 |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 ATTN: LEGAL COUNSEL MC GAHEYSVILLE VA 22840 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE ORLANDO FL 328096177 |
| RESORT QUEST DELAWARE BEACH | PO BOX 480 BETHANY BEACH DE 19930 |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 SOMERSET KY 42501 |
| RESOURCE 4 FLOORS | 3350 BURRIS RD FORT LAUDERDALE FL 33314 |
| RESOURCE 4 FLOORS | 3350 BURRIS ROAD ATTN:  ERIN LUNKY PETRUZZELLI FORT LAUDERDALE FL 33314 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL TAMPA FL 336263119 |
| RESOURCE COMPANIES U.S. | 16440 BOOKER T WASH. HWY STE304 MONETA VA 24121 |
| RESOURCE ELECTRONICS | 746 VERMONT AVENUE PALATINE IL 60067 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD      STE 112 ORLANDO FL 32807 |
| RESOURCE TECHNOLOGY ASSOCIATES LLC | 1111 E TOUHY AVE      STE 220 DES PLAINES IL 60018 |
| RESOURCE XL | 4521 CAMPUS DR STE 142 IRVINE CA 92612 |
| RESOURCES | ATTN AHMED GH RAEL 79 MADISON AVENUE NEW YORK NY 10016 |
| RESOURCES | ATTN  PATTY SEPULVEDA 79 MADISON AVE      9TH FLR NEW YORK NY 10016 |
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD DEVELOPMENT BETHLEHEM PA 18020-9767 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD TAMARAC FL 333192119 |
| RESOURCES PLUS INC.  [EXPRESS PERSONNEL SERVICES] | 499 NE SPANISH RIVER BL BOCA RATON FL 334314501 |
| RESOURCES UNLIMITED CO | 7931 NW 54TH AVE JOHNSTON IA 50131 |
| RESPOND FIRST AID SYSTEMS | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPOND SYSTEMS INC | 587 WALLINGFORD RD  NO.47 DURHAM CT 06422-0088 |
| RESPOND SYSTEMS INC | PO BOX 88 DURHAM CT 06422 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 JACKSONVILLE FL 32250-1568 |
| RESPONDEX MARKETING, INC | 14286-19 #221 BEACH BLVD. JACKSONVILLE FL 32250 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE ONTARIO CA 91761-7742 |
| RESPONSE MEDIA | PO BOX 101456 ATLANTA GA 30392 |
| RESPONSE MEDIA | PO BOX 101455 ATLANTA GA 303921456 |
| RESSLER,SCOTT B | [ADDRESS WITHHELD] |
| REST,MICHAEL A | [ADDRESS WITHHELD] |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE MIKE BECKER EAST HARTFORD CT 06108 |
| RESTAURANT EQUIPMENT SERVICES INC | 3133 PENN DIXIE RD NAZARETH PA 18064 |
| RESTAURANT MANAGEMENT & CONSULTING | 617 S OLIVE ST      STE 911 LOS ANGELES CA 90014 |

| Claim Name | Address Information |
| --- | --- |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY SUITE 104 DELTA BC V4G 1K7 CANADA |
| RESTAURANT STORE-LEHIGH | 1633 AIRPORT RD ALLENTOWN PA 18109 |
| RESTAURANT.COM INC | 1500 W SHURE DRIVE    STE 200 ARLINGTON HEIGHTS IL 60004 |
| RESTAURANT.COM INC | PO BOX 809183 CHICAGO IL 60680-9183 |
| RESTIS, DANIEL J | 380 HIAWATHA WAY MELBOURNE BEACH FL 32951 |
| RESTKO, ALLISON M | 14560 RIDGE AVE ORLAND PARK IL 60462 |
| RESTO MARTINEZ,ANGEL L. | [ADDRESS WITHHELD] |
| RESTO, ANGEL | [ADDRESS WITHHELD] |
| RESTO, MARIA D | [ADDRESS WITHHELD] |
| RESTON, MAEVE L | [ADDRESS WITHHELD] |
| RESTORATION HARDWARE | 15 KOCH ROAD CORTE MADERA CA 94925 |
| RESTORATION HARDWARE | C/O DEBBIE BLITZ - AP 15 KOCH RD STE J CORTE MADERA CA 94925-1231 |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD COOPERSBURG PA 18036 2744 |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD JENNA KORMAN ST. PAUL MN 55113 |
| RESTOVICH, MICHAEL J | [ADDRESS WITHHELD] |
| RESTREPO, ASDRUBAL | 8951 SW 16 ST. BOCA RATON FL 33433 |
| RESTREPO, SANDRA | [ADDRESS WITHHELD] |
| RESTUCCI, FRANK | [ADDRESS WITHHELD] |
| RESUNING, JOHN | 1223 62ND ST BALTIMORE MD 21237-2501 |
| RET MEDIA ATTN: TONI WALKER | PO BOX 4026 ATLANTA GA 30302-4026 |
| RETAIL FORWARD | 700 ACKERMAN RD NO.600 COLUMBUS OH 43202 |
| RETAIL FORWARD | TWO EASTON OVAL  SUITE 500 COLUMBUS OH 43219 |
| RETAIL MARKETING GROUP INC | 1875 LOCKEWAY DR    STE 706 ALPHARETTA GA 30004 |
| RETAIL SALES INC. | 97 YORK AVENUE JAMES F NEE RANDOLPH MA 02368 |
| RETAIL SALES INC. | 97 YORK AVE RANDOLPH MA 02368 |
| RETAIL SERVICE ASSOCIATES | PO BOX 9540 PORTLAND ME 041129540 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 CLAYMONT DE 19703 |
| RETAIL SERVICES SYSTEM, INC   [BELTWAY | FINE WINE & SPIRITS] 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| RETAIL SERVICES SYSTEM, INC   [CORRIDOR | WINES & SPIRITS] 11325 SEVEN LOCKS RD#214 POTOMAC MD 20854 |
| RETEL TV CABLE M | 62 TROY ST. CANTON PA 17724 |
| RETER JR, STEVEN C | 12301 GREENSPRING AVE OWINGS MILLS MD 21117 |
| RETH, ASAKO | 1123 REGINA DR BALTIMORE MD 21227-2342 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 LOS ANGELES CA 90017 |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. LONG BEACH CA 90815 |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 ATTN: LEGAL COUNSEL LINTHICUM MD 21090-0310 |
| RETIREMENT SERVICES GROUP | PETER KEARNEY 1410 TECHNY RD NORTHBROOK IL 60062 |
| RETNA | 444 PARK AVE S FL 7 NEW YORK NY 10016-7321 |
| RETREAGE, GRACIELA G | [ADDRESS WITHHELD] |
| RETRO FITNESS | 240 KIRKLAND RD EASTON PA 18040-8456 |
| RETRO'S | 435 PRINCE GEORGE ST. WILLIAMSBURG VA 23185 |
| RETROS RESTAURANT | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| RETURN PATH INC | 304 PARK AVE SOUTH 7TH FL NEW YORK NY 10010 |
| RETZ,STEVEN E | [ADDRESS WITHHELD] |
| RETZLAFF, CHRISTIAN | [ADDRESS WITHHELD] |
| REUBEN DAVIS | 2424 WILSHIRE BLVD 701 LOS ANGELES CA 90057 |
| REUBEN H PARKE | 7538 W 90TH ST LOS ANGELES CA 90045 |
| REUBEN MARTINEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| REUBEN S JOHNSON | 2946 NW 53RD TER MARGATE FL 33063 |
| REUHERT, MARY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| REULE,MARK W | [ADDRESS WITHHELD] |
| REUS, ELISANGELA | AMITY ST      3S REUS, ELISANGELA HARTFORD CT 06106 |
| REUS, ELISANGELA M | 31 AMITY STREET  APT 3 SOUTH HARTFORD CT 06106 |
| REUSCHEL, PAUL | 106 CIRCLE DR AVON IL 61415 |
| REUSCHEL, RICK | [ADDRESS WITHHELD] |
| REUSCHEL, RICKY E | [ADDRESS WITHHELD] |
| REUTER, CHARLOTTE | 111 HAMLET HILL RD      103 BALTIMORE MD 21210-1511 |
| REUTER, JOAN | 9 HOMESTEAD DR ENFIELD CT 06082-4639 |
| REUTER,JEFFREY | [ADDRESS WITHHELD] |
| REUTERS AMERICA LLC | PO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | GPO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA LLC | 1700 BROADWAY 22ND FL ATTN FAY STATSKY NEW YORK NY 10019 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE 18TH FL CHARMIAN GROVE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | 1750 PRESIDENTS ST RESTON VA 22090 |
| REUTERS AMERICA, LLC | DEPT CH 10885 PALATINE IL 60055-0885 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY 20TH FLOOR NEW YORK NY 10019 |
| REUTERS NEWS MEDIA SERVICES CONTRACT | 1700 BROADWAY NEW YORK NY 10019 |
| REUVEN FRANK | 27 W. CLINTON AVE. TENAFLY NJ 07670 |
| REV A.M VENUS | 31 S FORSYTH RD ORLANDO FL 32807-4936 |
| REV GERTRUDE A JENSEN | PO BOX 1184 GLENDALE CA 91209 |
| REV MALCOLM ALBRIGHT | C/O KENNETH ALBRIGHT 6121 HANOVERVILLE RD BETHLEHEM PA 18017 |
| REV RICHARD H STOUGH | 5697 APPLEBUTTER HILL RD COOPERSBURG PA 18036 |
| REV. TIMOTHY MCDONALD III | FIRST ICONIUM BAPTIST CHURCH 542 MORELAND AVE. SE ATLANTA GA 30316 |
| REVCO | 8306 LAUREL FAIR CIR STE 120 TAMPA FL 336107344 |
| REVCO LEASING COMPANY LLC | P O BOX 65598 SALT LAKE CITY UT 84165-0598 |
| REVEILLE BROADBAND M | P O BOX 39 LEXINGTON TX 78947 |
| REVEL PRODUCTIONS | C/O ANNIE REVEL 6161 EL CAJON BLVD STE B-415 SAN DIEGO CA 92115 |
| REVELL,JOHN M | [ADDRESS WITHHELD] |
| REVELSON,PAIGE E | [ADDRESS WITHHELD] |
| REVENUE COLLECTION DIVISION | GOVERNMENTAL CENTER ANNEX ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE      STE 300 BELLEVUE WA 98004 |
| REVENUE, MINISTRY OF | 33 KING ST W P.O. BOX 627 OSHAWA ON L1H 8H5 CANADA |
| REVERA, RAY E | [ADDRESS WITHHELD] |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 FAX 847-350-0421 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 9146 PAYSPHERE CIRCLE CHICAGO IL 60674-9146 |
| REVERE ELECTRIC SUPPLY | DEPT 3866 135 S LASALLE ST CHICAGO IL 60674-3866 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 8218 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031 8031 RELIABLE PRKWAY CHICAGO IL 60686 |
| REVERS, GARY | [ADDRESS WITHHELD] |
| REVESZ,ERIC J | [ADDRESS WITHHELD] |
| REVGEN CONSULTING LLC | 842 E EDGEMONT AVE PHOENIX AZ 85006 |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |

| Claim Name | Address Information |
|---|---|
| REVIEW | 414 – 10TH STREET ATTN: LEGAL COUNSEL WAINWRIGHT AB T9W 1P5 CANADA |
| REVIEW JOURNAL | 1111 W BONANZA RD LAS VEGAS NV 89106 |
| REVIEW JOURNAL | LAS VEGAS REVIEW-JOURNAL P O BOX 70 LAS VEGAS NV 89125 |
| REVILLA, VANESSA A | [ADDRESS WITHHELD] |
| REVIS, VALERIE | [ADDRESS WITHHELD] |
| REVISTA PORTUGESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT 1600-189 LISBON PORTUGAL |
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16,EDIFICIO SUPERCABLE,ZONA IND LOS RUICES SUR ATTN: LEGAL COUNSEL CARACAS 1071 |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) GUAYAQUIL ECUADOR |
| REVLE, MARY | 5920 W 98TH ST OAK LAWN IL 60453 |
| REVOIR, LARRY | [ADDRESS WITHHELD] |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4 MADISON WI 53704 |
| REVOLTA, YAMILA | 4200 SHERIDAN STREET NO.112 HOLLYWOOD FL 33021 |
| REVOLTE, PHITO | 22 S D ST LAKE WORTH FL 33460 |
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. TUJUNGA CA 91042 |
| REVOYR, NINA | 3776 BRILLANT DR LOS ANGELES CA 90065 |
| REVSINE, BARBARA | 1311 WILDWOOD LANE NORTHBROOK IL 60062 |
| REWERTS, MARK | [ADDRESS WITHHELD] |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR TAVARES FL 32778 |
| REX BABIN | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| REX C. CURRY | 9141 LYNBROOK DR DALLAS TX UNITES STATES |
| REX CALL | 7323 E. VACTOR RANCH TRAIL TUSCIN AZ 85715 |
| REX INC | [ADDRESS WITHHELD] |
| REX INC | [ADDRESS WITHHELD] |
| REX LISENBY | 4302 OLIVE AV LONG BEACH CA 90807 |
| REX LIU | 11906 GOSHEN AV 1 LOS ANGELES CA 90049 |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR NEW YORK NY 10016 |
| REX TRAILER REPAIR CO | 320 WEST 55 STREET HIALEAH FL 33012 |
| REX WEINER | 6904 1/2 CLINTON STREET LOS ANGELES CA 90036 |
| REX, JIM | [ADDRESS WITHHELD] |
| REX, MATTHEW | 763 5TH ST WHITEHALL PA 18052 |
| REX, SCOTT | 2844 ENGLISH LN WHITEHALL PA 18052 |
| REXACH,ALEXA | [ADDRESS WITHHELD] |
| REXEL | 6606 LBJ FREEWAY  SUITE 200 DALLAS TX 75240 |
| REXEL | PO BOX 200248 SUMMERS GROUP INC DALLAS TX 75320-0248 |
| REXEL CONSOLIDATED | 2131 PARK CENTRAL BLVD N BLDG D POMPANO BEACH FL 33064-2210 |
| REXEL CONSOLIDATED | DEPT AT 40191 ATLANTA GA 31192-0191 |
| REXEL INC | DEPT AT 40254 ATLANTA GA 31192-0254 |
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD FORT LAUDERDALE FL 333254016 |
| REY & REY PRODUCE INC – MANUEL AND | ELIZABETH REYNOSO, H&W, JT, POBOX 21304 LOS ANGELES CA 90021 |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. LOS ANGELES CA |
| REY MEDINA | 18115 ALEXANDER ST PERRIS CA 92570 |
| REY, BRANDY M | [ADDRESS WITHHELD] |
| REY,JUSTO | [ADDRESS WITHHELD] |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE LAUREL MD 20724 |
| REYES HOLDINGS LLC | ATTN CINDY VANN 9500 W BRYN MAWR AVE  STE NO.700 ROSEMONT IL 60018 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE    STE 700 ROSEMONT IL 60018 |
| REYES JR, GABRIEL A | [ADDRESS WITHHELD] |
| REYES JR, SAMUEL | 1445 W TURNER ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| REYES RODRIGUEZ, PAOLA | [ADDRESS WITHHELD] |
| REYES SEVILLA, RONALD | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE COSTA RICA |
| REYES VILLAMIZAR, JULIAN | 4069 CARAMBOLA CIR. NORTH COCONUT CREEK FL 33066 |
| REYES, ADRIANA | [ADDRESS WITHHELD] |
| REYES, ALEXANDRA | 1812 GROVE ST  1R RIDGEWOOD NY 11385 |
| REYES, ALEXANDRIA | [ADDRESS WITHHELD] |
| REYES, ANNE | 16 WOODHOLME VILLAGE CT BALTIMORE MD 21208-1408 |
| REYES, ARTEMIO | 4531 S FRANCISCO CHICAGO IL 60632 |
| REYES, BALTAZAR | [ADDRESS WITHHELD] |
| REYES, BEATRIZ | [ADDRESS WITHHELD] |
| REYES, BERTHA | [ADDRESS WITHHELD] |
| REYES, CRUZ | [ADDRESS WITHHELD] |
| REYES, DARIO | 3050 SUNRISE LAKES DR NO. 224 SUNRISE FL 33322 |
| REYES, DONNY | 1120 EVERGREEN AVE     3B GLENDALE HEIGHTS IL 60139 |
| REYES, ELIEZER | 444 SCREVIN AVE BRONX NY 10473 |
| REYES, ELIZABETH A | [ADDRESS WITHHELD] |
| REYES, ERIC J. | [ADDRESS WITHHELD] |
| REYES, FIDEL | 505 BURNSIDE AVE  NO.A18 EAST HARTFORD CT 06108 |
| REYES, GARY R | [ADDRESS WITHHELD] |
| REYES, GIL M | [ADDRESS WITHHELD] |
| REYES, GLORIA | 4415 N MOODY AVE CHICAGO IL 60630 |
| REYES, GONZALO | 70 WOODBRIDGE AVE EAST HARTFORD CT 061084004 |
| REYES, GONZALO | 10 WOODBRIDGE AVE EAST HARTFORD CT 06108 |
| REYES, GRISELDA | [ADDRESS WITHHELD] |
| REYES, ISIDORO | [ADDRESS WITHHELD] |
| REYES, JESUS ANTONIO | [ADDRESS WITHHELD] |
| REYES, JESUS R | [ADDRESS WITHHELD] |
| REYES, JORGE | 235 MAIN STREET  APT 3C2 EAST HARTFORD CT 06118 |
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 ORLANDO FL 32835-6231 |
| REYES, JOSE | [ADDRESS WITHHELD] |
| REYES, JOSE E | 875 E CENTER ST     NO.1 WALLINGFORD CT 06492 |
| REYES, LILIANA | BAINTON RD REYES, LILIANA WEST HARTFORD CT 06117 |
| REYES, LILIANA | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, LISSETTE | [ADDRESS WITHHELD] |
| REYES, LUISA V | 104-20 115TH ST APT 1A SOUTH RICHMOND HILL NY 11419 |
| REYES, LUPE | 5830 S FRANCISCO AVE     BSMT CHICAGO IL 60629 |
| REYES, MARIA | 386 TEE LN CARPENTERSVILLE IL 60110 |
| REYES, MEIVYS | 7080 RALEIGH ST HOLLYWOOD FL 33024 |
| REYES, MIGUEL | 814 BUENA VISTA DR ROUND LAKE BEACH IL 60073 |
| REYES, NAOMI | [ADDRESS WITHHELD] |
| REYES, NELSON | 50 S CEDAR LN GLENWOOD IL 60425 |
| REYES, OSCAR | 7400 STIRLING RD APT 312 HOLLYWOOD FL 330241523 |
| REYES, OSCAR D | 4140 SW 66 AVE DAVIE FL 33314 |
| REYES, PATRICK B | 600 PINE HOLLOW RD     APT 4-7B EAST NORWICH NY 11732 |
| REYES, RAY | 9045 THAMES MEADE RD     K LAUREL MD 20723 |
| REYES, REBEKAH | [ADDRESS WITHHELD] |
| REYES, RICARDO | 131 FOX ST BRIDGEPORT CT 06605 |
| REYES, RICARDO | 8520 NW 25TH CT SUNRISE FL 33322 |

| Claim Name | Address Information |
| --- | --- |
| REYES, RICHARD S | [ADDRESS WITHHELD] |
| REYES, SAL | 25415 HARDY PL STEVENSON RANCH CA 91381 |
| REYES, SERGIO | 84 BAINTON RD REYES, SERGIO WEST HARTFORD CT 06117 |
| REYES, SERGIO | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, STANLING | 461 NW 84TH TERRACE MIAMI FL 33150 |
| REYES, YANIRA | 2900 N 29TH AVENUE #3108 HOLLYWOOD FL 33020 |
| REYES, YDELMA | 189 MORNINGSIDE DR MIAMI SPRINGS FL 33166 |
| REYES, YLKA | 203 PARK AVE. 2ND FL. HUNTINGTON NY 11743 |
| REYES,ALFREDO A | [ADDRESS WITHHELD] |
| REYES,ANGELINA M. | [ADDRESS WITHHELD] |
| REYES,DAVID E | [ADDRESS WITHHELD] |
| REYES,ERIC | [ADDRESS WITHHELD] |
| REYES,FELICIA | [ADDRESS WITHHELD] |
| REYES,FREDIMILDA | [ADDRESS WITHHELD] |
| REYES,JAIME | [ADDRESS WITHHELD] |
| REYES,JESSICA A | [ADDRESS WITHHELD] |
| REYES,JESUS | [ADDRESS WITHHELD] |
| REYES,JOSE A | [ADDRESS WITHHELD] |
| REYES,MARIA E | [ADDRESS WITHHELD] |
| REYES,MELANIO | [ADDRESS WITHHELD] |
| REYES,MONICA L | [ADDRESS WITHHELD] |
| REYES,RICHARD C | [ADDRESS WITHHELD] |
| REYES,ROBERT | [ADDRESS WITHHELD] |
| REYES,SAM | [ADDRESS WITHHELD] |
| REYES,VANESSA C | [ADDRESS WITHHELD] |
| REYES-RUFO, IVAN J | [ADDRESS WITHHELD] |
| REYHLE, ERIC | [ADDRESS WITHHELD] |
| REYHLE, ERIC | [ADDRESS WITHHELD] |
| REYN, IRINA | [ADDRESS WITHHELD] |
| REYNA HERNANDEZ | 1237 S HOLLY PL WEST COVINA CA 91790 |
| REYNA, BESSY | 5 DEAN DRIVE BOLTON CT 06043-7217 |
| REYNA, CHRISTY | 240 NE 41ST ST OAKLAND PARK FL 33334 |
| REYNA, DAVID | 3832 HARRISON AVE BROOKFIELD IL 60513 |
| REYNA,MARIA J | [ADDRESS WITHHELD] |
| REYNA,RENATO M | [ADDRESS WITHHELD] |
| REYNALDO JUAREZ | 1640 NW 8 TER HOMESTEAD FL 33030 |
| REYNALDO JUAREZ | 8565 SW 127 ST MIAMI FL 33156 |
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD ORLANDO FL 32826 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| REYNALDO R FRANCIA CUST JEREMY A BLAIR | UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| REYNARD, CLAIRE H. | [ADDRESS WITHHELD] |
| REYNARES-SOLARI,ANTONIO E | [ADDRESS WITHHELD] |
| REYNER, SOLANGE | 11300 GRIFFING BLVD MIAMI FL 33161 |
| REYNER,SOLANGE | [ADDRESS WITHHELD] |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 COMPTON CA 90222 |
| REYNO,DEMETRIA LEE | [ADDRESS WITHHELD] |
| REYNOLD MYERS | P.O. BOX 371 PAISLEY FL 32767-9256 |
| REYNOLDS & ASSOCIATES | 2263 W. 190TH STREET TORRANCE CA 90504 |
| REYNOLDS BUICK | P O BOX 400 WEST COVINA CA 91793 |

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS CABLE INC. M | PO BOX 27 REYNOLDS IL 61279 |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD C/O BARBARA DUNBAR SCOTTSDALE AZ 85251-4713 |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD VIRGINIA BEACH VA 234555300 |
| REYNOLDS JR, LINSBERT E | [ADDRESS WITHHELD] |
| REYNOLDS OUTDOOR MEDIA INC | 3838 OAK LAWN AVE STE 606 DALLAS TX 75219 |
| REYNOLDS, ANGELA | 7 ANNAPOLIS CT BERLIN MD 21811 |
| REYNOLDS, ANGELA | 1103 TACE DR      3C BALTIMORE MD 21221-6052 |
| REYNOLDS, CHRISTOPHER S | [ADDRESS WITHHELD] |
| REYNOLDS, DAVID L | [ADDRESS WITHHELD] |
| REYNOLDS, DIANE | [ADDRESS WITHHELD] |
| REYNOLDS, ELLEN | 33 ONSLOW PLACE FREEPORT NY 11520 |
| REYNOLDS, ELLEN R | 33 ONSLOW PL FREEPORT NY 11520-4820 |
| REYNOLDS, GERALD E | 24 ROBIN RD COLCHESTER CT 06415-2517 |
| REYNOLDS, GINA | 3545 W HIRSCH CHICAGO IL 60651 |
| REYNOLDS, JANE | [ADDRESS WITHHELD] |
| REYNOLDS, JOEL | [ADDRESS WITHHELD] |
| REYNOLDS, JOHN | 542 N CRYSTAL ST ELGIN IL 60123 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST BALTIMORE MD 21231-2530 |
| REYNOLDS, JOSH | 31 TRULL ST # A SOMERVILLE MA 021453631 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR 6201 N MCCORMICK CHICAGO IL 60659 |
| REYNOLDS, KATHLEEN W | [ADDRESS WITHHELD] |
| REYNOLDS, KYLE | [ADDRESS WITHHELD] |
| REYNOLDS, KYLE CRAIG | [ADDRESS WITHHELD] |
| REYNOLDS, MICHAEL | [ADDRESS WITHHELD] |
| REYNOLDS, MIKE | 305 E HARVARD AVENUE FRESNO CA 93704 |
| REYNOLDS, ROBIN | 5230 SW 21ST ST WEST HOLLYWOOD FL 33023 |
| REYNOLDS, SHARON L | [ADDRESS WITHHELD] |
| REYNOLDS, STEPHANIE | [ADDRESS WITHHELD] |
| REYNOLDS, THEODORE W | [ADDRESS WITHHELD] |
| REYNOLDS, TINA L | [ADDRESS WITHHELD] |
| REYNOLDS, VICKI LYNN | [ADDRESS WITHHELD] |
| REYNOLDS, WILLIE J | 5433 SW 22ND ST WEST PARK FL 33023 |
| REYNOLDS,ALISON C | [ADDRESS WITHHELD] |
| REYNOLDS,AUDREY S | [ADDRESS WITHHELD] |
| REYNOLDS,BRENDA K | [ADDRESS WITHHELD] |
| REYNOLDS,CAROL T | [ADDRESS WITHHELD] |
| REYNOLDS,DANIELLE N | [ADDRESS WITHHELD] |
| REYNOLDS,JANET F | [ADDRESS WITHHELD] |
| REYNOLDS,KRISTINE A | [ADDRESS WITHHELD] |
| REYNOLDS,LARRY | [ADDRESS WITHHELD] |
| REYNOLDS,MARK J | [ADDRESS WITHHELD] |
| REYNOLDS,RAQUEL | [ADDRESS WITHHELD] |
| REYNOLDS,SUSAN SALTER | [ADDRESS WITHHELD] |
| REYNOLDS,TENIKA L | [ADDRESS WITHHELD] |
| REYNOSO, GUS | 1853 CLIFFHILL DR MONTEREY PARK CA 91754 |
| REYNOSO, SARA | 10501 W BROWARD BLVD APT 101 PLANTATION FL 33324 |
| REYSEN, NATE | 715 MICHIGAN AVE APT 2 MIAMI BEACH FL 331396076 |
| REYSEN, NATHAN | 2226 N BOOTH ST MILWAUKEE WI 53212 |
| REZA ASLAN | 1954 PINEHURST ROAD LOS ANGELES CA 900683730 |

| Claim Name | Address Information |
| --- | --- |
| REZA HEDAYATZALDO | 12103 PACIFIC AV 10 LOS ANGELES CA 90066 |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 NEWPORT BEACH CA 92660 |
| REZA, IVAN | [ADDRESS WITHHELD] |
| REZA, KIMBERLY ANN | PO BOX 1644 RUNNING SPRINGS CA 92382 |
| REZABEK, GERALD E | 1780 LUCKY DEBONAIR CT WHEATON IL 60187 |
| REZAEI, MANS | JAF STATION PO BOX 1098 NEW YORK NY 10116 |
| REZAEI, MANS | JAF STATION PO BOX 1096 NEW YORK NY 10116 |
| REZEK HENRY MEISENHEIMER & GEN | 975 CAMPUS DR MUNDELEIN IL 600603830 |
| REZMAN,CECILLE A | [ADDRESS WITHHELD] |
| REZMER,TRICIA A | [ADDRESS WITHHELD] |
| REZNICEK, PARKER | 1628 LAUREL LN MACUNGIE PA 18062 |
| RF CABLE A5 | 19999 HIGHWAY 61 ROLLING FORK MS 39159 |
| RF CENTRAL LLC | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| RF CENTRAL LLC | 99 GARDEM PARKWAY CARLISLE PA 17013 |
| RF SYSTEMS SERVICES | 21 SCARLET OAK DR LAFAYETTE HILL PA 19444 |
| RFC WIRE FORMS | 525 W BROOKS ST ONTARIO CA 91762 |
| RG CUSTOM SIGNS | 2024 W CHICAGO CHICAGO IL 60622 |
| RGIS INVENTORY SPECIALIST | 2000 E TAYLOR RD AUBURN HILLS MI 48326-1771 |
| RGIS INVENTORY SPECIALIST | PO BOX 77631 DETROIT MI 48277 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 807008 KANSAS CITY MO 64180 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR CARY NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 96028 CHARLOTTE NC 28296-0028 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE ROBERT H. MILLER ALTAMONTE FL 32701 |
| RH POWER & ASSOCIATES INC | 9621 FORTH  STREET NW ALBUQUERQUE NM 87114-2128 |
| RHAMES, KATHLEEN A | [ADDRESS WITHHELD] |
| RHANE, LACHUNTE NICOLE | [ADDRESS WITHHELD] |
| RHATIGAN, TIM | [ADDRESS WITHHELD] |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE SANTA MONICA CA 90404 |
| RHEA & KAISER ADVERTISING | 400 E DIEHL RD NAPERVILLE IL 60563-1358 |
| RHEA CORTADO | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| RHEA, ROBERT | [ADDRESS WITHHELD] |
| RHEE, DAE EUN | [ADDRESS WITHHELD] |
| RHEE, DAE EUN | [ADDRESS WITHHELD] |
| RHEE, DAE-EUN | [ADDRESS WITHHELD] |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL 1522 NORTH AVE. CRYSTAL LAKE IL 60014 |
| RHEIN, ESTHER | RUSKIN MOSCOU FALTISCHEK PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| RHEIN,ESTHER | [ADDRESS WITHHELD] |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 BONN 53113 GERMANY |
| RHEN, ALAN | [ADDRESS WITHHELD] |
| RHENALS, LUIS | 2303 NW 66TH PLACE MIAMI FL 33016 |
| RHENALS, LUIS M | 19254 CRYSTAL ST WESTON FL 33332 |
| RHETT RISHER | 425 LAGOON DR OVIEDO FL 32765-6218 |
| RHI MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RHINEHART, CHARLES | 1311 NW 5TH AVE FT LAUDERDALE FL 33311-6051 |
| RHINELANDER | BULK MAIL UNIT RHINELANDER WI 54501 |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET ATTN: LEGAL COUNSEL RHINELANDER WI 54501 |

| Claim Name | Address Information |
|---|---|
| RHINO DESIGN STUDIO | 2424 EVERGREEN STREET SACRAMENTO CA 95815 |
| RHINO GROUP | PO BOX 15774 RIO RANCHO NM 87174 |
| RHOADES, BRADY J | [ADDRESS WITHHELD] |
| RHOADES, ELIZABETH | 7403 VILLAGE RD      18 SYKESVILLE MD 21784-7407 |
| RHOADES, ERIK D | [ADDRESS WITHHELD] |
| RHOADES, KIM | 1107 TRUMAN DR PEKIN IL 61554 |
| RHOADS, S. KEATING | [ADDRESS WITHHELD] |
| RHOADS, S. KEATING | [ADDRESS WITHHELD] |
| RHODA RHOADS | 1105 ABERDEEN RD HAMPTON VA 23666 |
| RHODA ROSEN | 13331 MOORPARK ST 355 SHERMAN OAKS CA 91423 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | 1 W EXCHANGE ST PROVIDENCE RI 02903 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | RHODE ISLAND TOURISM ATTN  JAYNE PANARELLO 315 IRON HORSE WAY      STE 101 PROVIDENCE RI 02908 |
| RHODE ISLAND PRIME REALTY LLC | 679 WASHINGTON ST  SUITE NO.8 125 ATTLEBORO MA 02703 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |
| RHODES, ANGELA | 24 HARWODD AVE HAMPTON VA 23664 |
| RHODES, ANNE | 1179 TYLER AVE NEWPORT NEWS VA 23601 |
| RHODES, BRIDGET | EMPLOYEE PETTY CASH CUSTODIAN 2010 NW THORNCROFT DR   APT 1324 HILLSBORO OR 97124 |
| RHODES, CASEY LYNN | [ADDRESS WITHHELD] |
| RHODES, DONALD | 310 ROANE DR HAMPTON VA 23669 |
| RHODES, EBONY S | [ADDRESS WITHHELD] |
| RHODES, JAMES | [ADDRESS WITHHELD] |
| RHODES, JASON | [ADDRESS WITHHELD] |
| RHODES, JOHN | 558 GREEN BAY RD GLENCOE IL 60022 |
| RHODES, LISA R | [ADDRESS WITHHELD] |
| RHODES, MARY | 4923  MEADOW LN MACUNGIE PA 18062 |
| RHODES, PAT | 7110 CANTERBURY CT FREDERICK MD 21703 |
| RHODES, RAYMOND KEITH | 1800 S OCEAN BLVD  NO.804 POMPANO BEACH FL 33062 |
| RHODES, VIRGINIA | [ADDRESS WITHHELD] |
| RHODES,BRIDGET M | [ADDRESS WITHHELD] |
| RHODES,JOHN F | [ADDRESS WITHHELD] |
| RHODES,MICHAEL | [ADDRESS WITHHELD] |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE CHICAGO IL 60644 |
| RHODIN,REBECCA R | [ADDRESS WITHHELD] |
| RHONDA ARMANDO | [ADDRESS WITHHELD] |
| RHONDA BETHEL | [ADDRESS WITHHELD] |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR FOUNTAIN VALLEY CA 92708 |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST ORLANDO FL 32803-1023 |
| RHONDA HAWES | 43 GEORGE CT HAMPTON VA 23663 |
| RHONDA MACLEAN | 8761 TURKEY RIDGE RD BREINIGSVILLE PA 18031 |
| RHONDA MADDEN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133 |
| RHONDA MONTGOMERY | 420 W HARRISON ST CORONA CA 92880 |
| RHONDA O'BRIEN | [ADDRESS WITHHELD] |
| RHONDA SKINNER | 136 E 11TH ST SAN BERNARDINO CA 92410 |
| RHONDA STEWART | [ADDRESS WITHHELD] |
| RHONE, NEDRA L | [ADDRESS WITHHELD] |
| RHONE, NEDRA L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RHONE, ALEXIS | [ADDRESS WITHHELD] |
| RHONE, GLADYS | [ADDRESS WITHHELD] |
| RHOTEN, TIMOTHY | 14 BICKWICK LN PALM COAST FL 321379362 |
| RHR INTERNATIONAL COMPANY | PO BOX 95122 CHICAGO IL 60694-5122 |
| RHYME, KEANNA | [ADDRESS WITHHELD] |
| RHYMER, VICTORIA S | [ADDRESS WITHHELD] |
| RHYNES, TAKESHIA | [ADDRESS WITHHELD] |
| RHYTHM & SOUND INC | 1417 WILDWOOD DR LOS ANGELES CA 90041 |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER 4 VALLEY CREST RD COVENTRY RI 02816 |
| RIA GROUP | GROUP PO BOX 6159 CAROL STREAM IL 60197-6159 |
| RIA M CARLSON | 23232 EL GRECO MISSION VIEJO CA 92692 |
| RIAZI, DIANA P | [ADDRESS WITHHELD] |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 STAMFORD CT 06902 |
| RIBIERO, WALDIR | 1449 NE 53RD CT POMPANO BEACH FL 33064 |
| RIBMAN INC | 1416  GOLD LEAF PLACE LAWRENCE KS 66049 |
| RIBNICK, FAY | 17082 BOCA CLUB BLVD        4 BOCA RATON FL 33487 |
| RIBON, JOSE | 7766 STIRLING BRIDGE BLVD SOUTH DELRAY BEACH FL 33446 |
| RIBORDY, SHARI | [ADDRESS WITHHELD] |
| RICAHRD LIU | 823 E BARBARA AV WEST COVINA CA 91790 |
| RICARD, GERMAIN JEAN | 3406 BOULVARD CHATELAINE DELRAY BEACH FL 33445 |
| RICARDO ARCE | [ADDRESS WITHHELD] |
| RICARDO BLAYLOCK | [ADDRESS WITHHELD] |
| RICARDO CAMACHO | 230 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| RICARDO GARCIA | 3134 INDIANA AV SOUTH GATE CA 90280 |
| RICARDO GONZALEZ | 4909 S SLAUSON AV CULVER CITY CA 90230 |
| RICARDO GRIFFIN | 745  MALIBU BAY DR  #8202 WEST PALM BCH FL 33401 |
| RICARDO HALL | 3020 CONGRESS PARK DR  #221 LAKE WORTH FL 33461 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV LOS ANGELES CA 90022 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 NEWPORT NEWS VA 23601 |
| RICARDO NUNEZ | 2860 MCKINLEY ST RIVERSIDE CA 92506 |
| RICARDO ORGANISTA | 527 S BREED LOS ANGELES CA 90033 |
| RICARDO POLLACK | 39 CARYSFORT ROAD LONDON N16 9AA UNITED KINGDOM |
| RICARDO RAMIREZ-BUXEDA | [ADDRESS WITHHELD] |
| RICARDO REYES | 8520 NW 25TH CT PLANTATION FL 33322 |
| RICARDO ROQUE | 9635 CEDROS AV 5 PANORAMA CITY CA 91402 |
| RICARDO ROSA | 2810 W OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| RICARDO TOUMA | 1600  BARCELONA WAY TAMARAC FL 33321 |
| RICARRDO, DOMINICK | 2940 OCEAN PKWY        APT 13C BROOKLYN NY 11235 |
| RICCARDI, NICHOLAS | [ADDRESS WITHHELD] |
| RICCI, ANNETTE | 360 LINDEN AVE LAKE FOREST IL 60045 |
| RICCI, NICK | [ADDRESS WITHHELD] |
| RICCI, JAMES R | [ADDRESS WITHHELD] |
| RICCI, THOMAS | [ADDRESS WITHHELD] |
| RICCIARDELLI, JOHN | 305 PARKSIDE AVE MILLER PLACE NY 11764 |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE WATERBURY CT 06708 |
| RICCIARDI, DANIELLE | [ADDRESS WITHHELD] |
| RICCIARDI, LAURA R | 32 JONES ST NO 2C NEW YORK NY 10014 |
| RICCIARDI, MARILYN | 20 DARBY PL GLENHEAD NY 11545 |
| RICCIARDI, ANTHONY V | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RICCIO, DOUGLAS E | [ADDRESS WITHHELD] |
| RICCIO, MARGARET L | 4608 PICOT ROAD ALEXANDRIA VA 22310 |
| RICE III, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60613 |
| RICE III, CARL | [ADDRESS WITHHELD] |
| RICE III, CARL | [ADDRESS WITHHELD] |
| RICE III,CARL | [ADDRESS WITHHELD] |
| RICE LAKE CHRONOTYPE | 28 SOUTH MAIN STREET, P.O. BOX 30 ATTN: LEGAL COUNSEL RICE LAKE WI 54868 |
| RICE VIDEO PRODUCTION SPECIALTIES | [ADDRESS WITHHELD] |
| RICE, | 2 DOWLING CIR    A2 BALTIMORE MD 21234-6453 |
| RICE, BENJAMIN | 526 SUN LAKE DR PORT ORANGE FL 32127 |
| RICE, BERNICE | 5942 MONTGOMERY RD ELKRIDGE MD 21075-5907 |
| RICE, CARL | 1909 W. BELLE PLAINE CHICAGO IL 60093 |
| RICE, CHRISTINE | [ADDRESS WITHHELD] |
| RICE, DEBBIE A | [ADDRESS WITHHELD] |
| RICE, DONALD E | [ADDRESS WITHHELD] |
| RICE, EROS P | [ADDRESS WITHHELD] |
| RICE, FREDDIE | [ADDRESS WITHHELD] |
| RICE, GEORGE | [ADDRESS WITHHELD] |
| RICE, JAMES | 9721 LAWRENCE DR CYPRESS CA 90630 |
| RICE, JAMES | 581 DURHAM RD DEERFIELD BEACH FL 33342 |
| RICE, JENNIE | 8 MCKINLEY AVE WESTBURY NY 11590 |
| RICE, JOEL | [ADDRESS WITHHELD] |
| RICE, JOSEPH D | 50 AYERS RD SOUTH WINDSOR CT 06074 |
| RICE, LACI | 3113 LYNCH ROAD BALTIMORE MD 21219 |
| RICE, LEONARD | 46 HOLLISTER DR EAST HARTFORD CT 06118 |
| RICE, LISSA A | [ADDRESS WITHHELD] |
| RICE, LUTHER | 2250 GUILFORD AVE BALTIMORE MD 21218-5818 |
| RICE, MAURICE | 653 N LOTUS AVENUE 186 CHICAGO IL 60644 |
| RICE, MELVIN | 1809 WILHELM AVE BALTIMORE MD 21237-1314 |
| RICE, TANNER | [ADDRESS WITHHELD] |
| RICE, TAUREAN | [ADDRESS WITHHELD] |
| RICE, WILLIAM A | 195 N HARBOR DR    NO.1004 CHICAGO IL 60601 |
| RICE, YVONNE | 1407 KING WILLIAM DR BALTIMORE MD 21228 |
| RICE,DONALD E | [ADDRESS WITHHELD] |
| RICE,RENEE M | [ADDRESS WITHHELD] |
| RICE,ROBYN | [ADDRESS WITHHELD] |
| RICE,TIAN | [ADDRESS WITHHELD] |
| RICE,YALONDA | [ADDRESS WITHHELD] |
| RICH BOWYER | 800 S SUNSET AV 286 WEST COVINA CA 91790 |
| RICH CAPUTO | 77 INDIAN HEAD RD RIVERSIDE CT 06878 |
| RICH COHEN | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |
| RICH DAD COMPANY | ATTN R TURNER 4330 N CIVIC CENTER PLAZA  SUITE 100 SCOTTSDALE AZ 85251 |
| RICH DAVIS | 5439 WHITE HERON PL OVIEDO FL 32765 |
| RICH DAVIS | 1406 LEGENDS COURT LAWRENCE KS 66049 |
| RICH DEFELICE | 1724 SUNWOOD DR LONGWOOD FL 32779-2791 |
| RICH GOMEZ | [ADDRESS WITHHELD] |
| RICH KING | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD PASADENA MD 21122 |
| RICH REID PHOTOGRAPHY | 350 MONTE VIA OAK VIEW CA 93022 |

| Claim Name | Address Information |
| --- | --- |
| RICH ROBERTS | 1258 LAKME AVE WILMINGTON CA |
| RICH RODRIGUES | 4982 VIA AURORA NEWBURY PARK CA 91320 |
| RICH USTJANAUSKAS | 50 PIONEER DR WEST HARTFORD CT 06117-3030 |
| RICH ZEPER | 1247 AQUILA LOOP KISSIMMEE FL 34747 |
| RICH, BARBARA | [ADDRESS WITHHELD] |
| RICH, CHARLES A. | [ADDRESS WITHHELD] |
| RICH, HILDA | 1753 EMERALD ISLE WAY OXNARD CA 93035 |
| RICH, JASON | [ADDRESS WITHHELD] |
| RICH, NATHANIEL | [ADDRESS WITHHELD] |
| RICH, NATHANIEL | [ADDRESS WITHHELD] |
| RICH, TAMIKA | 1523 W OHIO ST CHICAGO IL 60622 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY GAMBRILLS MD 21054-1052 |
| RICH,BRIAN E. | [ADDRESS WITHHELD] |
| RICH,DONATHAN M. | [ADDRESS WITHHELD] |
| RICH,KAREN L | [ADDRESS WITHHELD] |
| RICH,MICHAEL | [ADDRESS WITHHELD] |
| RICH-MAR FLORIST | PO BOX 4486 ALLENTOWN PA 18105 4486 |
| RICHARC RHODES | 123 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| RICHARD & BETTY SEEBOLD | 1400 W 13TH ST SP17 UPLAND CA 91786 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP  APT NO.118 EUGENE OR 97401-1567 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR ORLANDO FL 32812-7752 |
| RICHARD A CORNETT | [ADDRESS WITHHELD] |
| RICHARD A EGE | 16 EARL ROBERTS RD HIGGANUM CT 06441-4001 |
| RICHARD A ENDICOTT | [ADDRESS WITHHELD] |
| RICHARD A ESHE | [ADDRESS WITHHELD] |
| RICHARD A FEHMERS | [ADDRESS WITHHELD] |
| RICHARD A FROMEL | [ADDRESS WITHHELD] |
| RICHARD A FUITH | [ADDRESS WITHHELD] |
| RICHARD A JOHNSON | 450 W JACKSON ST KISSIMMEE FL 34741-1702 |
| RICHARD A PHILLIPS | [ADDRESS WITHHELD] |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST ORLANDO FL 32803-5528 |
| RICHARD ABOWITZ | 251 S. GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| RICHARD ACERRA | [ADDRESS WITHHELD] |
| RICHARD ACHTMAN | [ADDRESS WITHHELD] |
| RICHARD ALAN HANNON | 4736 CAPITOL HEIGHTS AVE BATON ROUGE LA 708065935 |
| RICHARD ALLEN GOSE CUST TAYLOR MURPHY | GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| RICHARD ALOSSI | 121 E. 6TH STREET, #104 LOS ANGELES CA 90014 |
| RICHARD ANCHAN | 3312 CORINNA DR RANCHO PALOS VERDES CA 90275 |
| RICHARD AND GRACE DICKMAN, TRUSTEES | RE: LOS ANGELES 1201 MATEO ST; R&G TRUST AND R&J GLOVER TRUSTEES, GLOVER TRUST 11642 DONA ALICIA PL. STUDIO CITY CA 91604 |
| RICHARD ANDERSON | [ADDRESS WITHHELD] |
| RICHARD ANDERSON | [ADDRESS WITHHELD] |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY ORLANDO FL 32822-3693 |
| RICHARD ARCELASCHI | [ADDRESS WITHHELD] |
| RICHARD ARGEROPLOS | [ADDRESS WITHHELD] |
| RICHARD ARTHUR | 23049 ERWIN STREET WOODLAND HILLS CA 91367 |
| RICHARD ARTZ | 2335 TURNBERRY DR OVIEDO FL 32765-5856 |
| RICHARD AUMICK | [ADDRESS WITHHELD] |
| RICHARD B HELLER CUST BEN HELLER UTMA | 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |

| Claim Name | Address Information |
| --- | --- |
| MA | 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |
| RICHARD B SCHMITT | [ADDRESS WITHHELD] |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST NO. F17 CLERMONT FL 34711 |
| RICHARD BADNOW | [ADDRESS WITHHELD] |
| RICHARD BAKER | [ADDRESS WITHHELD] |
| RICHARD BASHOR | [ADDRESS WITHHELD] |
| RICHARD BAUER | [ADDRESS WITHHELD] |
| RICHARD BEARD | 604 MUSKET CT NEWPORT NEWS VA 23602 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR ORLANDO FL 32828 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD RESEDA CA 91335 |
| RICHARD BETTS | 1199 THE STRAND TEANECK NJ 07666-2020 |
| RICHARD BIEBRICH JR | [ADDRESS WITHHELD] |
| RICHARD BISHOP | [ADDRESS WITHHELD] |
| RICHARD BLOOD | [ADDRESS WITHHELD] |
| RICHARD BOLAND | 12619 TIARA ST NORTH HOLLYWOOD CA 91607 |
| RICHARD BOND | 608 N WINDSOR BLVD LOS ANGELES CA 90004 |
| RICHARD BOND | 128 S ROYAL ST ALEXANDRIA VA 22314 |
| RICHARD BOSSHARDT | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| RICHARD BOWDEN | 2717 KINGFISHER DR ORLANDO FL 32806 |
| RICHARD BOZEK | [ADDRESS WITHHELD] |
| RICHARD BRADLEY | 3117 BROADWAY, APT. 42 NEW YORK NY 10027 |
| RICHARD BRAND | [ADDRESS WITHHELD] |
| RICHARD BRAUN | [ADDRESS WITHHELD] |
| RICHARD BREEN | [ADDRESS WITHHELD] |
| RICHARD BREITMAN | 9013 GMT ST BETHESDA MD 20817 |
| RICHARD BRIMBERG | 15 MARY LN RIVERSIDE CT 06878 |
| RICHARD BRODESSER | [ADDRESS WITHHELD] |
| RICHARD BROOKHISER | 145 EAST 16TH ST NEW YORK NY 10003 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA SAN DIMAS CA 91773 |
| RICHARD BRUCKNER | [ADDRESS WITHHELD] |
| RICHARD BRUDOS | 1252 LAGUNA PL NO.1 ANAHEIM CA 92801 |
| RICHARD BURT | 8 DAY AVE HARTFIELD MA 01038 |
| RICHARD BUSH | 3505 PRINCE WILLIAM DR. FAIRFAX VA 22031 |
| RICHARD C GONYA | 267 EMMETT ST BRISTOL CT 06010-7646 |
| RICHARD C HAWKES | 1023 DUSTIN DR LADY LAKE FL 32159 |
| RICHARD C ZAHM | 619 LINDEN ST BETHLEHEM PA 18018-4266 |
| RICHARD C. LEONE | 49 HEATHER LANE PRINCETON NJ 08540 |
| RICHARD CARR | [ADDRESS WITHHELD] |
| RICHARD CARSON JR | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| RICHARD CASON | [ADDRESS WITHHELD] |
| RICHARD CHAMBERLAIN | [ADDRESS WITHHELD] |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 UMATILLA FL 32784 |
| RICHARD CHARRY | 124 MAPLE ST MANCHESTER CT 06040-6106 |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE CHESHIRE CT 06410 |
| RICHARD CHIARIELLO | [ADDRESS WITHHELD] |
| RICHARD CIARLARIELLO | [ADDRESS WITHHELD] |
| RICHARD COFRANCESCO | [ADDRESS WITHHELD] |
| RICHARD COHEN | 8 EAST 83RD ST #2A NEW YORK NY 10028 |
| RICHARD CONNIFF | 7 DENNIS ROAD OLD LYME CT 06371 |

| Claim Name | Address Information |
|---|---|
| RICHARD COPPOLA | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD COPPOLA | [ADDRESS WITHHELD] |
| RICHARD CORMAN STUDIO | 385 WEST END AVENUE NEW YORK CITY NY 10024 |
| RICHARD COSTELLO | [ADDRESS WITHHELD] |
| RICHARD COVINGTON | 26, AVENUE DE L'  ILE DE MIGNEAUX 78300 POISSY |
| RICHARD CROMELIN | [ADDRESS WITHHELD] |
| RICHARD CROSSLEY | 2211 ORKNEY DR LEESBURG FL 34788-7650 |
| RICHARD CROWE | 104 BELDEN RD BURLINGTON CT 06013-1431 |
| RICHARD CROZZA | PO BOX 480144 NILES IL 60714-0144 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT PORT ORANGE FL 32128 |
| RICHARD D MOONEY | [ADDRESS WITHHELD] |
| RICHARD D POLANEK | [ADDRESS WITHHELD] |
| RICHARD D WALTER | [ADDRESS WITHHELD] |
| RICHARD D'ARIENZO | [ADDRESS WITHHELD] |
| RICHARD DALEY STUDIO | 140 HUYSHOPE AVE    STUDIO 418 HARTFORD CT 06106 |
| RICHARD DALEY STUDIO | JEFF SOBIECH 474 MCCLINTOCK ST NEW BRITAIN CT 06053-2019 |
| RICHARD DE PRETA | [ADDRESS WITHHELD] |
| RICHARD DEL MONACO | [ADDRESS WITHHELD] |
| RICHARD DESLOGE | 81 CEMETARY RD WILLINGTON CT 06279-2301 |
| RICHARD DICKINSON | 302 WEST LORAINE STREET, NO. 4 GLENDALE CA 91202 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE CINCINATTI OH 45255 |
| RICHARD DORVEE | 245 E LAKE ST UMATILLA FL 32784-9556 |
| RICHARD DOWNS | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| RICHARD DRUCKENMILLER | [ADDRESS WITHHELD] |
| RICHARD E DARDEN | [ADDRESS WITHHELD] |
| RICHARD E KIPLING | [ADDRESS WITHHELD] |
| RICHARD E LAWTON | [ADDRESS WITHHELD] |
| RICHARD E STRIPLIN | [ADDRESS WITHHELD] |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE WINDERMERE FL 34786 |
| RICHARD EDER | 263 BLUE HILLS PARKWAY MILTON MA 02186 |
| RICHARD EDLUND | [ADDRESS WITHHELD] |
| RICHARD EHLENFIELD | 714 BROOKS CT WINTER SPRINGS FL 32708-5163 |
| RICHARD EIDE | 91831 HONEYBEE LN MARCOLA OR 974549701 |
| RICHARD EISENMAN | 360 FALLING WATER DR KISSIMMEE FL 34759 |
| RICHARD ELLIS | 17 EAST 16TH ST #9 NEW YORK NY 10003 |
| RICHARD EPSTEIN | 4824 S. WOODLAWN AVENUE CHICAGO IL 60615 |
| RICHARD ERWIG | [ADDRESS WITHHELD] |
| RICHARD ESTLING | [ADDRESS WITHHELD] |
| RICHARD F GRAY | 546 FRIAR RD APT 1 WINTER PARK FL 32792 |
| RICHARD FABIANO | [ADDRESS WITHHELD] |
| RICHARD FARNSWORTH | 217 N WOODLAND ST WINTER GARDEN FL 34787-2839 |
| RICHARD FARSON | 7520 MAR AVE LA JOLLA CA 920375237 |
| RICHARD FEENEY | [ADDRESS WITHHELD] |
| RICHARD FERRANTE | [ADDRESS WITHHELD] |
| RICHARD FIELD | 1330 E LAKESHORE BLVD KISSIMMEE FL 34744-5418 |
| RICHARD FILIAULT | 33922 SILVERPINE DR LEESBURG FL 34788 |
| RICHARD FLACKS | 1603 GARDEN STREET SANTA BARBARA CA 93101 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE CHICAGO IL 60646 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| RICHARD FRIEDMAN | 965 ECHO HILL ROAD MEDINA TX 78055 |
| RICHARD FRIEDMAN | UNIVERSITY OF MICHIGAN LAW SCHOOL 625 SOUTH STATE STREET ANN ARBOR MI 48109-1210 |
| RICHARD FRIES | 1962 WALLACE AVE MELBOURNE FL 32935-3964 |
| RICHARD G HOWELL | [ADDRESS WITHHELD] |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR ORLANDO FL 32819-7140 |
| RICHARD G KNIGHT | [ADDRESS WITHHELD] |
| RICHARD G MARTIN | C/O DONNA MARTIN PROVIDENCE FORGE VA 23140 |
| RICHARD G SHEFNER & CLARA K SHEFNER & | JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| RICHARD GANIS | 1602 HEARST AVE BERKELEY CA 94703 |
| RICHARD GARDNER | 200 LEE ST EUSTIS FL 32726-2631 |
| RICHARD GARL | 107 BAYBERRY RD ALTAMONTE SPRINGS FL 32714-2080 |
| RICHARD GARWIN | 16 RIDGECREST EAST SCARSDALE NY 10583 |
| RICHARD GEREMIA | [ADDRESS WITHHELD] |
| RICHARD GIANGRANDE | 3634 W 147TH ST HAWTHORNE CA 90250 |
| RICHARD GLANDER | [ADDRESS WITHHELD] |
| RICHARD GOLDSTONE | 312B VANDERBILT HALL 40 WASHINGTON SQ., SOUTH, 4TH FL. NEW YORK NY 10012-1099 |
| RICHARD GOODWIN | 1640 MONUMENT STREET CONCORD MA 01742 |
| RICHARD GRAZIANO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RICHARD GRAZIANO | [ADDRESS WITHHELD] |
| RICHARD GRECO | 2353 PESARO CIR OCOEE FL 34761 |
| RICHARD GREEN | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 STAMFORD CT 06902 |
| RICHARD GUERRERO | [ADDRESS WITHHELD] |
| RICHARD H ASKIN JR | [ADDRESS WITHHELD] |
| RICHARD H MALONE | [ADDRESS WITHHELD] |
| RICHARD H. GREENE | 149 S CAMDEN DR BEVERLY HILLS CA 90212 |
| RICHARD H. MCCLURE | 22405 CARDIFF DR SAUGUS CA UNITES STATES |
| RICHARD HAASS | 3 EAST 84 TH STREET, APT. 8 NEW YORK NY 10028 |
| RICHARD HAFNER | 62033 CAMPANULA ST JOSHUA TREE CA 92252 |
| RICHARD HAMBLYN | 8 IVY ROAD GT LON LONDON E17 8HX UNITED KINGDOM |
| RICHARD HARRIS | 6203 VERNE STREET BETHESDA MD 20817 |
| RICHARD HASEN | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 900150019 |
| RICHARD HAWKINS | [ADDRESS WITHHELD] |
| RICHARD HENRY | 24799 BENNETTA CT WILDOMAR CA 92595 |
| RICHARD HERBST | 415 HARSTON CT NO. D NEWPORT NEWS VA 23602 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 NEWPORT BEACH CA 92663 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. NEWPORT BEACH CA 91042 |
| RICHARD HERRMANN | 1008 ROYAL BOMBAY CT NAPERVILLE IL 60563 |
| RICHARD HODELIN | 6371 SW 10TH ST MARGATE FL 33068 |
| RICHARD HODURSKI | [ADDRESS WITHHELD] |
| RICHARD HONQUEST FURNITURE | 1455 S BARRINGTON RD BARRINGTON IL 60010-5205 |
| RICHARD HORAK | 1019 WHITTIER CIR OVIEDO FL 32765-7090 |
| RICHARD HOWARD | 23 WAVERLY PLACE 5X NEW YORK NY 10003 |
| RICHARD HRAIR DEKMEJIAN | 1644 OAKENGATE DR GLENDALE CA 91207 |
| RICHARD HUBLEY | [ADDRESS WITHHELD] |
| RICHARD HUFFMAN | [ADDRESS WITHHELD] |
| RICHARD HURD | 6171 MAYO ROAD TRUMANSBURG NY 14886 |
| RICHARD J BARNES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RICHARD J BORTO | [ADDRESS WITHHELD] |
| RICHARD J MONGILLO | [ADDRESS WITHHELD] |
| RICHARD J O'CONNOR | [ADDRESS WITHHELD] |
| RICHARD J SIMS | 225 VIRGINIA DR WINTER GARDEN FL 34787-2836 |
| RICHARD JACOBS | 9669 SANTA MONICA BLVD., 166 BEVERLY HILLS CA 90210 |
| RICHARD JEAN-FELIX | 1480 NW 110TH AVE      379 PLANTATION FL 33322 |
| RICHARD JEFFERYS | 516 CHESDALE CT WILLIAMSBURG VA 23188 |
| RICHARD JENSEN | 21842 NANCE ST PERRIS CA 92570 |
| RICHARD JENSEN | [ADDRESS WITHHELD] |
| RICHARD JOHN MICKLETHWAIT | 38 SUSSEX STREET LONDON SW1V4RH UNITED KINGDOM |
| RICHARD JOHNSON | 7731 FOX ST. #1C WOODRIDGE IL 60517 |
| RICHARD JOHNSON | [ADDRESS WITHHELD] |
| RICHARD JONES | [ADDRESS WITHHELD] |
| RICHARD K VALLELY | 5126 GATEWAY AVE ORLANDO FL 32821-8208 |
| RICHARD KAHLENBERG | 7101 LOCH LOMOND DRIVE BETHESDA MD 20817 |
| RICHARD KAMFORD | [ADDRESS WITHHELD] |
| RICHARD KAMINS | 15 HEMLOCK PLACE MIDDLETOWN CT 06457 |
| RICHARD KANE | 1308 TERRA BELLA IRVINE CA 92602 |
| RICHARD KAYE | 328  WEST 101  STREET, APT. 5B NEW YORK NY 10025 |
| RICHARD KELLY NEAL | [ADDRESS WITHHELD] |
| RICHARD KING | [ADDRESS WITHHELD] |
| RICHARD KLEEBURG | 6176 NATALIE RD CHINO HILLS CA 91709 |
| RICHARD KLEIN | 911 MARYLAND AVE. NE WASHINGTON DC 20002 |
| RICHARD KRUEGER | 315 EAST 68TH STRET,#6C NEW YORK NY 10021 |
| RICHARD KUCZWAJ | [ADDRESS WITHHELD] |
| RICHARD KYLE | [ADDRESS WITHHELD] |
| RICHARD L GALANT | [ADDRESS WITHHELD] |
| RICHARD L GORDON | 9559 SEA SHADOW COLUMBIA MD 21046 |
| RICHARD L HAINES | [ADDRESS WITHHELD] |
| RICHARD L LANNOM | [ADDRESS WITHHELD] |
| RICHARD L MELIUS | 87 BUCCANEER DR LEESBURG FL 34788-7957 |
| RICHARD L ORR | 2270 KINGEDWARDS CT WINTER PARK FL 32792-2218 |
| RICHARD L RUVELSON & RITA F RUVELSON JT | TEN 1919 YMCA LN APT 107 HOPKINS MN 55305-2454 |
| RICHARD L WILTAMUTH | [ADDRESS WITHHELD] |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. SANDWICH IL 60548 |
| RICHARD L. THOMAS | RE: SANDWICH 2295 GRISWOLD SP 67 LYNWOOD DRIVE PLANO IL 60545 |
| RICHARD LAFLEUR | [ADDRESS WITHHELD] |
| RICHARD LAMB | [ADDRESS WITHHELD] |
| RICHARD LAUBERT | PO BOX 2701 PALOS VERDES CA |
| RICHARD LAW | 12 FERNHURST FARMINGTON CT 06032-1456 |
| RICHARD LEACH | 37326 MYRTLE DR UMATILLA FL 32784-9363 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W LEESBURG FL 34748 |
| RICHARD LEE | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| RICHARD LEE COLVIN | 511 E. GLEN AVE. RIDGEWOOD NJ 07450 |
| RICHARD LIPSETT | [ADDRESS WITHHELD] |
| RICHARD LIZZI | [ADDRESS WITHHELD] |
| RICHARD LOCHER | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| RICHARD LORETONI | [ADDRESS WITHHELD] |
| RICHARD LOURIE | 533 CANAL STREET, #6 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| RICHARD LUBALL | [ADDRESS WITHHELD] |
| RICHARD LUCAS | [ADDRESS WITHHELD] |
| RICHARD LUGAR | 202 W. 1ST ST. LOS ANGELS CA 90012 |
| RICHARD LUSCOMBE | 5411 N.W. 50TH CT COCONUT CREEK FL 33073 |
| RICHARD M DANEHE JR | [ADDRESS WITHHELD] |
| RICHARD M MAGONI | [ADDRESS WITHHELD] |
| RICHARD M PHILLIPS | [ADDRESS WITHHELD] |
| RICHARD M. MOSK | 1531 SAN YSIDRO DRIVE BEVERLY HILLS CA 90210 |
| RICHARD MADER CUST ANDREW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MADER CUST MATTHEW MADER UGMA IL | 431 FOULDS AVE ALTON IL 62002-6020 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| RICHARD MARCHETTI | [ADDRESS WITHHELD] |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE NORTH HOLLYWOOD CA 91607 |
| RICHARD MARPLE | 612 W HARDING AV MONTEREY PARK CA 91754 |
| RICHARD MARRERO | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| RICHARD MARSH | PO BOX 375 FORT HOWARD MD 21052-0375 |
| RICHARD MARTIN | [ADDRESS WITHHELD] |
| RICHARD MARTINO | [ADDRESS WITHHELD] |
| RICHARD MARVIN | 324 WOLF DR ALLENTOWN PA 18104 |
| RICHARD MAYER | [ADDRESS WITHHELD] |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER LOS ANGELES CA 90405 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 LOS ANGELES CA 90064 |
| RICHARD MCBRIEN | 1922 BRIDGEVIEW TRAIL SOUTH BEND IN 46637 |
| RICHARD MCCABE | [ADDRESS WITHHELD] |
| RICHARD MCCOLLUM | 1201 REAMS ST LONGWOOD FL 32750-3253 |
| RICHARD MCGERALD | [ADDRESS WITHHELD] |
| RICHARD MCGERALD | [ADDRESS WITHHELD] |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 ORANGE CITY FL 32763 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR COLUMBUS GA 31904 |
| RICHARD MCLETCHIE | 973  PIPERS CAY DR WEST PALM BCH FL 33415 |
| RICHARD MCNALLY | 37 HARVEY STREET CAMBRIDGE MA 02140 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN WINDSOR CT 06095-5224 |
| RICHARD MEYER | 3544 WILLIAMSBURG LANE, NW WASHINGTON DC 20008 |
| RICHARD MEYER | [ADDRESS WITHHELD] |
| RICHARD MONTOYA | 1421 KELLAM AVENUE LOS ANGELES CA 90026 |
| RICHARD MOONEY | [ADDRESS WITHHELD] |
| RICHARD MOONEY | [ADDRESS WITHHELD] |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE OWINGS MILLS MD 21117 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 ELLINGTON CT 06029-3870 |
| RICHARD N HARMON | [ADDRESS WITHHELD] |
| RICHARD NATALE | 542 N DETROIT ST LOS ANGELES CA 90036 |
| RICHARD NEMEC | 12075 PALMS LOS ANGELES CA 90066-1923 |
| RICHARD NEUHAUS | 156 FIFTH AVENUE SUITE 400 NEW YORK NY 10010 |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD YORBA LINDA CA 92686 |
| RICHARD OJEDA | [ADDRESS WITHHELD] |
| RICHARD OLIVA | [ADDRESS WITHHELD] |
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR TIMONIUM MD 21093 |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |

| Claim Name | Address Information |
|---|---|
| RICHARD P HOLMES | 17 TERESA RD MANCHESTER CT 06040 |
| RICHARD P LIEFER | [ADDRESS WITHHELD] |
| RICHARD PARKER | 535 QUINCY MAIL CTR. CAMBRIDGE MA 02138 |
| RICHARD PATTERSON | P.O. BOX 183 WEST TISBURY MA 02575 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 DAVENPORT FL 33837 |
| RICHARD PELLS | 1100 CLAIRE AVENUE AUSTIN TX 78703 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D NEWPORT NEWS VA 23608 |
| RICHARD PETROSINO | [ADDRESS WITHHELD] |
| RICHARD PHILBRICK | 1351 LACHMAN LN PACIFIC PALISADES CA 90272 |
| RICHARD PIERCY | 2301 RIVERTREE CIR SANFORD FL 32771-8331 |
| RICHARD PIPES | 17 BERKELEY STREET CAMBRIDGE MA 02138 |
| RICHARD PORTER | 1112 9TH ST.  #6 SANTA MONICA CA 90403 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RICHARD PRIMIANO | [ADDRESS WITHHELD] |
| RICHARD R HORNE | [ADDRESS WITHHELD] |
| RICHARD R ROBERTS | [ADDRESS WITHHELD] |
| RICHARD R WALLER | [ADDRESS WITHHELD] |
| RICHARD RAGONE | [ADDRESS WITHHELD] |
| RICHARD RAICHE | 13 RIDGE RD ENFIELD CT 06082-3026 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD CHICAGO IL 60626-4363 |
| RICHARD RAPAPORT | 5220 SHELTER BAY MILL VALLEY CA 94941 |
| RICHARD RAPPAPORT | [ADDRESS WITHHELD] |
| RICHARD RAY | [ADDRESS WITHHELD] |
| RICHARD RAYNER | 826 VENEZIA AVE. VENICE CA 90291 |
| RICHARD READ | 2000 BERWICK DR APT 2 DUNCAN SC 29334 |
| RICHARD REICHARDT | [ADDRESS WITHHELD] |
| RICHARD RICE CUST MARISA I RICE UTMA IL | 1724 N FREMONT CHICAGO IL 60614-5539 |
| RICHARD RODRIGUEZ | 2713 CLAY STREET SAN FRANCISCO CA 94115 |
| RICHARD ROORDA | 1730 S FERDERAL HYWY DELRAY BEACH FL 33483 |
| RICHARD ROSEN | 4915 EVENING SKY COURT ELLICOTT CITY MD 21043 |
| RICHARD ROSENBERG | [ADDRESS WITHHELD] |
| RICHARD ROSENFELD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H LAGUNA WOODS CA 92637 |
| RICHARD ROTHSTEIN | P O BOX 301 SO. WELLFLEET MA 02663 |
| RICHARD RUGLIO | [ADDRESS WITHHELD] |
| RICHARD RUSH | 1314 OVERBROOK DR ORMOND BEACH FL 32174-3975 |
| RICHARD RUSSELL | 913 ELDERBERRY DR DAVENPORT FL 33897 |
| RICHARD SALTER | 1644 NE 15TH AVE FORT LAUDERDALE FL 33305-3302 |
| RICHARD SANDER | 3535 HOLBORO DR. LOS ANGELES CA 90027 |
| RICHARD SANDERS | 10543 SUNRISE TERRACE DRIVE ORLANDO FL 32825 |
| RICHARD SANTORA | 740 HARTLEY AVE DELTONA FL 32725-9254 |
| RICHARD SAVINO | [ADDRESS WITHHELD] |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 LADY LAKE FL 32159 |
| RICHARD SCARINGI | [ADDRESS WITHHELD] |
| RICHARD SCHICKEL | 9051 DICK STREET LOS ANGELES CA 90069 |
| RICHARD SCHOVANEC | [ADDRESS WITHHELD] |
| RICHARD SCHRAGGER | 1889 WESTVIEW ROAD CHARLOTTESVILLE VA 22903 |
| RICHARD SCHWARTZ | 2350 MANNING AVE. LOS ANGELES 90064 |
| RICHARD SCHWARTZ | [ADDRESS WITHHELD] |