| Claim Name | Address Information |
| --- | --- |
| RICHARD SEELIG | 2803 BACKIEL DR ORLANDO FL 32804-1917 |
| RICHARD SEGAL | [ADDRESS WITHHELD] |
| RICHARD SEIM | [ADDRESS WITHHELD] |
| RICHARD SETLOWE | 4602 CARTWRIGHT AVE. TOLUCA LAKE CA 91602 |
| RICHARD SHANNON, INDIV. & AS SPEC. ADMIN | OF ESTATE OF ISAIAH SHANNON, DECEASED KREISMAN LAW OFFICES, PC; R.D. KREISMAN 55 W MONROE ST, STE 3720 CHICAGO IL 60603 |
| RICHARD SHARGA | 2530 BERYL AVENUE WHITEHALL PA 180523710 |
| RICHARD SHARP | 2928 SUMMERWOOD CIR BIRMINGHAM AL 352424146 |
| RICHARD SHEETS | 5405 ASTOR ST LEESBURG FL 34748-8991 |
| RICHARD SHEINWALD | PO BOX 17313 PLANTATION FL UNITES STATES |
| RICHARD SIEBENARD | 918 S SOTO ST APT RECTRY LOS ANGELES CA 90023 |
| RICHARD SIMEONE | 6812  VIA REGINA BOCA RATON FL 33433 |
| RICHARD SIMON | [ADDRESS WITHHELD] |
| RICHARD SINOR | 3915 OBSERVATORY DR FORT COLLINS CO 80528-4463 |
| RICHARD SLOAN | 530 CANAL STREET, 4W NEW YORK NY 10013 |
| RICHARD SMITH | 10926 BRYANT RD EL MONTE CA 91731 |
| RICHARD SMITH | 625 SEVILLE CT SATELLITE BEACH FL 32937-3914 |
| RICHARD SMITH | 3420 CENTER ST WHITEHALL PA 18052 |
| RICHARD SOBEL | 230 LEXINGTON AVE CAMBRIDGE MA 021382139 |
| RICHARD SOBOLEWSKI | [ADDRESS WITHHELD] |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 UMATILLA FL 32784 |
| RICHARD SPEER | 3306 SE 77TH AVE PORTLAND OR 97206 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| RICHARD STAYTON | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| RICHARD STEAD | 74 GREENMEADOW AVE NEWBURY PARK CA 91320 |
| RICHARD STEINMETZ | 27471 WESTOVER WY VALENCIA CA 91354 |
| RICHARD STEIR | 843 4TH ST 205 SANTA MONICA CA 90403 |
| RICHARD STREET | 15 HILLCREST CT. SAN ANSELMO CA 94960 |
| RICHARD SUDHALTER | 355 E 72ND STREET APT. 6F NEW YORK NY 100214687 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 ORLANDO FL 32812 |
| RICHARD T. SCHLOSBERG III | [ADDRESS WITHHELD] |
| RICHARD TARGE | [ADDRESS WITHHELD] |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD SORRENTO FL 32776-9233 |
| RICHARD TAYLOR | 474 MAIN AV. NORWALK CT 06851 |
| RICHARD TEDLOW | C/O MATRIX FINANCIAL 60 WALNUT STREET WELLESLEY MA 02481 |
| RICHARD TERPENING | 523 BRIGHTON CT KISSIMMEE FL 34758 |
| RICHARD THOMAS | 2220 ROCKEFELLER LANE C REDONDO BEACH CA 90278 |
| RICHARD THORNE | 301 BENT WAY LN LAKE MARY FL 32746-4836 |
| RICHARD TORRE | [ADDRESS WITHHELD] |
| RICHARD TRACY | 20 LUCIAN ST MANCHESTER CT 06040-4812 |
| RICHARD TRIBOU | [ADDRESS WITHHELD] |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST ORLANDO FL 32801 |
| RICHARD TURNER | 409 CLAY STREET CAPE MAY NJ 08204 |
| RICHARD TYNAN | 4 LOWELL RD FARMINGTON CT 06032-1443 |
| RICHARD VACCARI | 49 ROCKWOOD LN GREENWICH CT 06830 |
| RICHARD VALLES | 13645 CARPINTERO AV BELLFLOWER CA 90706 |
| RICHARD VANNOSTRAND | [ADDRESS WITHHELD] |
| RICHARD VEDDER | 7464 RIDGEVIEW CIRCLE ATHENS OH 45701-9005 |
| RICHARD VIGUERIE | 9625 SURVEYOR COURT SUITE 400 MANASSAS VA 20110 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD VOLKMAN | [ADDRESS WITHHELD] |
| RICHARD VOSBURGH | [ADDRESS WITHHELD] |
| RICHARD W EASON | [ADDRESS WITHHELD] |
| RICHARD W PHILLIPS | [ADDRESS WITHHELD] |
| RICHARD W. COUGHLIN | 25811 ALICIA DR LEESBURG FL 34748 |
| RICHARD W. STANTON | [ADDRESS WITHHELD] |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD STAMFORD CT 06905 |
| RICHARD W. STITZEL | STERLING GLEN 77 THIRD ST |
| RICHARD WAIER | [ADDRESS WITHHELD] |
| RICHARD WARTZMAN | 328 NORTH MANSFIELD AVENUE LOS ANGELES CA 90036 |
| RICHARD WEINSTEIN | 1606 CARYLE SANTA MONICA CA 90402 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR ROCKLEDGE FL 32955-3032 |
| RICHARD WEST | 560 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| RICHARD WESTWOOD | 551 SUMNER AVE ALLENTOWN PA 18102 |
| RICHARD WHITE | HISTORY DEPARTMENT STANFORD UNIVERSITY STANFORD CA 94305 |
| RICHARD WILKINS | [ADDRESS WITHHELD] |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E RCHO SANTA MARGARITA CA 92688 |
| RICHARD WILLIAMS | 1465 NW 70TH LN MARGATE FL 330632429 |
| RICHARD WOLK & ASSOCIATES | 5830 ELLSWORTH AVE     STE 200 PITTSBURGH PA 15232-1778 |
| RICHARD WOLLHEIM | DEPT OF PHILOSOPHY UC BERKELEY 314 MOSES HALL BERKELEY CA 94720 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE CARLISLE PA 17103 |
| RICHARD WRIGHT | 2045 HORACE AVENUE ABINGTON PA 19001 |
| RICHARD WURST | 522 EGRET CIR SEBASTIAN FL 32976-7355 |
| RICHARD WYRSCH | 66  VENTNOR       D DEERFIELD BCH FL 33442 |
| RICHARD YARWOOD | [ADDRESS WITHHELD] |
| RICHARD YOUNG | [ADDRESS WITHHELD] |
| RICHARD YUDYSKY | 95 BRIGHTON ST NEW BRITAIN CT 06053-3203 NEW BRITAIN CT 06053-3203 |
| RICHARD ZIEGLER | [ADDRESS WITHHELD] |
| RICHARD ZIMLER | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150-183 |
| RICHARD ZITRIN | 333 GREEN STREET SAN FRANCISCO CA 94133 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE CHICAGO IL 60651 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD TORRINGTON CT 06790-2134 |
| RICHARD, CONNIE J | [ADDRESS WITHHELD] |
| RICHARD, DARREN | MAPLE ST RICHARD, DARREN VERNON CT 06066 |
| RICHARD, DARREN | 17 MAPLE ST VERNON CT 06066 |
| RICHARD, DAWN P | [ADDRESS WITHHELD] |
| RICHARD, FRANCIS J | [ADDRESS WITHHELD] |
| RICHARD, GRICELIDAD | 3070 E LIVINGDTOAPT 18 COLUMBUS OH 43227 |
| RICHARD, HAROLD D | [ADDRESS WITHHELD] |
| RICHARD, JAMAAL | [ADDRESS WITHHELD] |
| RICHARD, KENNETH | 17 MICHAEL LN WINDSOR CT 06095-1604 |
| RICHARD, MICHELE Z | 250 BENEDICT DR RICHARD, MICHELE Z SOUTH WINDSOR CT 06074 |
| RICHARD, SHELIA | [ADDRESS WITHHELD] |
| RICHARD,LESLI R | [ADDRESS WITHHELD] |
| RICHARDO LAINDE | 6131  GARDEN CT DAVIE FL 33314 |
| RICHARDS III,PATRICK L | [ADDRESS WITHHELD] |
| RICHARDS PROPERTY LLC | [ADDRESS WITHHELD] |
| RICHARDS, CAROL | 352 SCUDDER AVE NORTHPORT NY 11768 |
| RICHARDS, CHRISTOPHER | 202 EAST UNVERSITY  BLVD TUCSON AZ 85705 |

| Claim Name | Address Information |
|---|---|
| RICHARDS, CORY | 3409 FESSENDEN ST  NW WASHINGTON DC 20008 |
| RICHARDS, CORY | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20036 |
| RICHARDS, DAVID A | 214 LAKE POINT DRIVE NO. 107 OAKLAND PARK FL 33309 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23666 |
| RICHARDS, EDWARD F | 118 VILLA WAY YORKTOWN VA 23693 |
| RICHARDS, EDWARD P | [ADDRESS WITHHELD] |
| RICHARDS, JEFF | [ADDRESS WITHHELD] |
| RICHARDS, LISA A | [ADDRESS WITHHELD] |
| RICHARDS, MICHAEL J | 3831 NW 67TH STREET COCONUT CREEK FL 33073 |
| RICHARDS, MONTORIA | 1333 NW 4TH AVE FT LAUDERDALE FL 33311 |
| RICHARDS, NORM | [ADDRESS WITHHELD] |
| RICHARDS, NYDIA D | [ADDRESS WITHHELD] |
| RICHARDS, SARAH | 101 S WASHINGTON ST BALTIMORE MD 21231 |
| RICHARDS, SHAMISHA | [ADDRESS WITHHELD] |
| RICHARDS, SIMONE S | 4588 NW 58TH CT TAMARAC FL 33319 |
| RICHARDS, TRACY | [ADDRESS WITHHELD] |
| RICHARDS,AIMEE L | [ADDRESS WITHHELD] |
| RICHARDS,BEVERLY B | [ADDRESS WITHHELD] |
| RICHARDS,DAQUAN | [ADDRESS WITHHELD] |
| RICHARDS,ROBERT A | [ADDRESS WITHHELD] |
| RICHARDS,WALTER | [ADDRESS WITHHELD] |
| RICHARDSON ELCTRNCS-IN | PO BOX 77-5169 SECURITY SYNO.MS DIV CHICAGO IL 60678-5169 |
| RICHARDSON ELECTRONICS | 5169 EAGLE WAY CHICAGO IL 60678-1051 |
| RICHARDSON JR, CHRISTOPHER O'BRIEN | 180 C BURNSIDE AVE E HARTFORD CT 06108 |
| RICHARDSON JR, DAVID | 1832 CAMPBELL ST BETHLEHEM PA 18017 |
| RICHARDSON PROPERTIES | C/O KIMM  RICHARDSON 413 SOUTH GLASSELL ST ORANGE CA 92866 |
| RICHARDSON, ASHLEY | 827 E TURNER ST ALLENTOWN PA 18109 |
| RICHARDSON, BRENDA | [ADDRESS WITHHELD] |
| RICHARDSON, BRIAN | [ADDRESS WITHHELD] |
| RICHARDSON, CORDY A | 14260 SW 121ST PL NO.11 MIAMI FL 33186 |
| RICHARDSON, DENNIS | [ADDRESS WITHHELD] |
| RICHARDSON, DOROTHY E. | C/O PATRESA RICHARDSON 5126 MERLIN SAN ANTONIO TX 78218 |
| RICHARDSON, DOUGLAS | 15607 MESSINA ISLES CT DELRAY BEACH FL 33446 |
| RICHARDSON, FLORITA | PO BOX 813 HAVRE DE GRACE MD 21078 |
| RICHARDSON, FORESTINE | 1920 NW 6TH AVE POMPANO BCH FL 33060 |
| RICHARDSON, FRANK D | 1703 LINDEN AVE BALTIMORE MD 21217 |
| RICHARDSON, GREGORY B | [ADDRESS WITHHELD] |
| RICHARDSON, HEATHER M | [ADDRESS WITHHELD] |
| RICHARDSON, JAMES L | MOUNTAIN NEWSNET INC 1600 GLENARM PL     STE 2802 DENVER CO 80202 |
| RICHARDSON, JIMMIE | 6118 S KIMBARK CHICAGO IL 60637 |
| RICHARDSON, KEESHA S | [ADDRESS WITHHELD] |
| RICHARDSON, KEITH | 21081 BELLA VISTA CIR BOCA RATON FL 33428 |
| RICHARDSON, KENNETH | 300 SHEOAH BLVD #909 WINTER SPRINGS FL 32708- |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 WINTER SPRINGS FL 32708 |
| RICHARDSON, KEVIN A | [ADDRESS WITHHELD] |
| RICHARDSON, KONATA | 1479 PANALA RD STONE MOUNTAIN GA 30088 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT NEWPORT NEWS VA 23603 |
| RICHARDSON, LISA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR BALTIMORE MD 21216-4235 |
| RICHARDSON, MARISSA B | [ADDRESS WITHHELD] |
| RICHARDSON, MICHELLE D | 2510 ALLENDALE ROAD BALTIMORE MD 21216 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD WESTMINSTER MD 21158-1404 |
| RICHARDSON, OTIS | [ADDRESS WITHHELD] |
| RICHARDSON, P | 831 MOORES MILL RD BEL AIR MD 21014 |
| RICHARDSON, PETER | [ADDRESS WITHHELD] |
| RICHARDSON, RHODA M | [ADDRESS WITHHELD] |
| RICHARDSON, RICHARD E | [ADDRESS WITHHELD] |
| RICHARDSON, ROBERT | [ADDRESS WITHHELD] |
| RICHARDSON, ROSA L | [ADDRESS WITHHELD] |
| RICHARDSON, RUDOL | [ADDRESS WITHHELD] |
| RICHARDSON, RUDOLPH | [ADDRESS WITHHELD] |
| RICHARDSON, SALLY | 5440 S SEELEY AVE CHICAGO IL 60609 |
| RICHARDSON, SHANDEL D | [ADDRESS WITHHELD] |
| RICHARDSON, SHIRELLE | 209 NW 5TH AVE. APT A DANIA BEACH FL 33004 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, SUSAN | [ADDRESS WITHHELD] |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| RICHARDSON, THERESA | 7121 TURQUOISE LN ORLANDO FL 32807-6375 |
| RICHARDSON, THERESA | 7121 TURQUOISE LANE ORLANDO FL 32807 |
| RICHARDSON, TYRONE O | [ADDRESS WITHHELD] |
| RICHARDSON,ANGEL N | [ADDRESS WITHHELD] |
| RICHARDSON,BARBARA A | [ADDRESS WITHHELD] |
| RICHARDSON,DALILA | [ADDRESS WITHHELD] |
| RICHARDSON,DIANE | [ADDRESS WITHHELD] |
| RICHARDSON,JASMINE | [ADDRESS WITHHELD] |
| RICHARDSON,JUDITH | [ADDRESS WITHHELD] |
| RICHARDSON,MANDY | [ADDRESS WITHHELD] |
| RICHARDSON,MEGAN A | [ADDRESS WITHHELD] |
| RICHARDSON,MEILAR O | [ADDRESS WITHHELD] |
| RICHARDSON,NATHANIEL | [ADDRESS WITHHELD] |
| RICHARDSON,RICKY R | [ADDRESS WITHHELD] |
| RICHARDSON,RODNEY M | [ADDRESS WITHHELD] |
| RICHARDSON,SHERECE T | [ADDRESS WITHHELD] |
| RICHARDSON,SUSAN S | [ADDRESS WITHHELD] |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT 212 TAMARAC FL 33319 |
| RICHARSON, PAULETTE D | 5993 NW 57 CT APT A212 TAMARAC FL 33319 |
| RICHART, CRAIG | [ADDRESS WITHHELD] |
| RICHE, GETRO | 409 SW 3RD ST DELRAY BEACH FL 33444 |
| RICHELDERFER, ROBERT | 5129 CHURCH DR COPLAY PA 18037 |
| RICHEMONT   [CARTIER JEWELERS] | PO BOX 186 SHELTON CT 64840186 |
| RICHEMONT   [MONT BLANC] | CHICAGO IL |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR NEW YORK NY 10017 |
| RICHEMONT GROUP | 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [CARTIER] | (RETAIL) *******] 4E 52ND STREET NEW YORK NY 10022 |
| RICHEMONT GROUP PARENT   [IWC] | 79 MADISON AVE NEW YORK NY 10016 |
| RICHEMONT GROUP PARENT   [MONTBLANC] | T/K |

| Claim Name | Address Information |
| --- | --- |
| RICHEMONT GROUP PARENT [PANERAI] | ADDRESS UNKNOWN |
| RICHEMONT GROUP PARENT [VAN CLEEF & | ARPELS] UNKNOWN |
| RICHESON, JAMES | 76 PRESFORD DR SHIRLEY NY 11967 |
| RICHESON, SHANTAE | 2939 W ADAMS ST CHICAGO IL 60612 |
| RICHESON,KIMBERLY L | [ADDRESS WITHHELD] |
| RICHETT,EMILY A | [ADDRESS WITHHELD] |
| RICHETTI,STEPHANIE | [ADDRESS WITHHELD] |
| RICHETTI-MOSQUERA, MILAGROS | 3352 NW 85 AVE CORAL SPRINGS FL 33065 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 CHARLOTTESVILLE VA 229012556 |
| RICHEY, REBECCA | 128 HEDGEROW LN YORKTOWN VA 236933342 |
| RICHEY,MARY J | [ADDRESS WITHHELD] |
| RICHFIELD REAPER | P.O. BOX 730 ATTN: LEGAL COUNSEL RICHFIELD UT 84701 |
| RICHICHI, VINCENT D | [ADDRESS WITHHELD] |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 WINTER PARK FL 32792-6931 |
| RICHIE, ANTHONY J | [ADDRESS WITHHELD] |
| RICHIE, JOE | [ADDRESS WITHHELD] |
| RICHIE, MICHELLE | 6602-L THACKWELL WAY ALEXANDRIA VA 22315 |
| RICHINS,ADAM | [ADDRESS WITHHELD] |
| RICHISSIN,TODD P | [ADDRESS WITHHELD] |
| RICHLAND DALLAS TOWER LLC | RE: DALLAS RICHLAND TOWERS, I RICHLAND TOWERS, INC. 4830 WEST KENNEDY BOULEVARD, SUITE 740 TAMPA FL 33609-2532 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE SUITE 3010 TAMPA FL 33602-4354 |
| RICHLAND DALLAS TOWERS | 400 N. ASHLEY DRIVE SUITE 3010 TAMPA FL 33602 |
| RICHLAND TOWERS MANAGEMENT MIAMI LLC | 400 N ASHLEY DR STE 3010 TAMPA FL 33602-4354 |
| RICHLAND TOWERS, INC. | RICHLAND TOWERS, INC., TOWERS/TRANS CEDAR HILL TX |
| RICHLAND-GRANT LONG DISTANCE M | PO BOX 67 BLUE RIVER WI 53518 |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011928 |
| RICHMAN, JOSH | 8360 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| RICHMAN,JOSHUA | [ADDRESS WITHHELD] |
| RICHMARC PRODUCTIONS INC | 3710 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO 4350 S MONACO ST NO. 300 DENVER CO 80237-3400 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 COLUMBIA MD 21045 |
| RICHMOND FREE PRESS | PO BOX 27709, 422 E. FRANKLIN ST. RICHMOND VA 23219X |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | PO BOX 387 MARLBOROUGH CT 06447 |
| RICHMOND NASSER | 10325 SW 23RD CT MIRAMAR FL 33025 |
| RICHMOND REGISTER | 380 BIG HILL AVENUE ATTN: LEGAL COUNSEL RICHMOND KY 40475 |
| RICHMOND REGISTER | PO BOX 99 RICHMOND KY 40475 |
| RICHMOND TIMES DISPATCH | 300 E FRANKLIN ST RICHMOND VA 23219 |
| RICHMOND TIMES DISPATCH | PO BOX 26089 RICHMOND VA 23261 |
| RICHMOND TIMES DISPATCH | PO BOX 85333 RICHMOND VA 23293-0001 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD NEWPORT NEWS VA 23607 |
| RICHMOND TIMES-DISPATCH | PO BOX 85333 RICHMOND VA 23293 |
| RICHMOND, JANET | [ADDRESS WITHHELD] |
| RICHMOND, JANET | [ADDRESS WITHHELD] |
| RICHMOND, MARY BETH | [ADDRESS WITHHELD] |
| RICHMOND, TANYA M | [ADDRESS WITHHELD] |
| RICHMOND, THOMAS | 3636 BECONTREE PL OVIEDO FL 32765 |
| RICHMOND, TJ | [ADDRESS WITHHELD] |
| RICHMOND.COM | 1427 W MAIN ST RICHMOND VA 23220 |

| Claim Name | Address Information |
| --- | --- |
| RICHS FOX WILLOW PINES NURSERY INC | 11618 MCCONNELL RD WOODSTOCK IL 60098 |
| RICHTER | 2200 ROBINHOOD TRL SOUTH DAYTONA FL 32119-2910 |
| RICHTER JR, DAVID LEROY | 781 WILLOWBY RUN PASADENA MD 21122 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018 |
| RICHTER, ALYSSA | 2053 KENMORE AVE BETHLEHEM PA 18018-3245 |
| RICHTER, DIANE L | 3833 ESTATE DR SCHNECKSVILLE PA 18078 |
| RICHTER, DIANE L | PO BOX 375 SCHNECKSVILLE PA 18078 |
| RICHTER, DIETER | 3202 HUNTER PATH MCHENRY IL 60050 |
| RICHTER, KEVIN H | [ADDRESS WITHHELD] |
| RICHTER, PAUL T | [ADDRESS WITHHELD] |
| RICHTER,ANN | [ADDRESS WITHHELD] |
| RICHTER,DIANE | P.O. BOX 375 SCHNECKSVILLE PA 18078 |
| RICHTER,KURT F | [ADDRESS WITHHELD] |
| RICHTER,LAUREL | [ADDRESS WITHHELD] |
| RICHTOP HOLDINGS | LARRY KEITH 16641 FARNAM ST. OMAHA NE 68118 |
| RICHWINE, REBECCA | 5450 55TH ST       APT NO.38 SAN DIEGO CA 92115 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. BALTIMORE MD 21206 |
| RICIGLIANO, MIKE | 3628 EASTWOOD DR BALTIMORE MD 21206 |
| RICK ANDERSON | 613 LAKE SHORE DR MAITLAND FL 32751-3213 |
| RICK BASS | 3801 VINAL LAKE RD TROY MT 59935 |
| RICK CARUSO | 101 THE GROVE DRIVE LOS ANGELES CA 90036 |
| RICK CASE ENTERPRISES | 875 N. STATE ROAD 7 PLANTATION FL 33317 |
| RICK CASE ENTERPRISES | 15700 RICKCASE HONDA WAY DAVIE FL 33331-3198 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE | HYUNDAI-DAVIE] 875 N STATE ROAD 7 FT LAUDERDALE FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE ACURA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA | CYCLES] 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE ENTERPRISES    [RICK CASE HONDA] | 875 N STATE ROAD 7 PLANTATION FL 333171531 |
| RICK CASE HYUNDAI-FTL | 15700 RICKCASE HONDA WAY DAVIE FL 33331-3198 |
| RICK CIPES | 11361 OVADA PLACE #2 LOS ANGELES CA 90049 |
| RICK D. DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK DOTY | 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| RICK FOX | C/O LON ROSEN 150 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| RICK FUGNETTI | 20592 FARNWORTH HUNTINGTON BEACH CA 92646 |
| RICK GEVERS AND ASSOCIATES | PO BOX 577 ZIONSVILLE IN 46077-0577 |
| RICK HABICHT | 227 PRESLEY PL VISTA CA 92083 |
| RICK HARMON | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| RICK JONGEMA | 468 MAYFAIR CIR ORLANDO FL 32803-6623 |
| RICK KOGAN | [ADDRESS WITHHELD] |
| RICK KOPSTEIN | 7 RICHMOND PL HUNTINGTON STATION NY UNITES STATES |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 606422450 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 CHICAGO IL 60642-2419 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE CHICAGO IL 60642-2419 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP KISSIMMEE FL 34747-2200 |
| RICK MARTIN | [ADDRESS WITHHELD] |
| RICK NAHMIAS | 9172 CIVIC CENTER DR BEVERLY HILLS CA 91210 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 ORLANDO FL 32822-6127 |

| Claim Name | Address Information |
| --- | --- |
| RICK ROURK | 906 KINGSRIDGE CIR GOTHA FL 34734 |
| RICK SAUDER | 63 NEW GARDENAVE LANCASTER PA 17603 |
| RICK SCHULTZ | 1322 HOLMBY AVE LOS ANGELES CA 90024 |
| RICK SMITH | 207 N MAIN ST      FLOOR 2 NAZARETH PA 18064 |
| RICK ZERN | [ADDRESS WITHHELD] |
| RICK, SAMUEL ALAN | [ADDRESS WITHHELD] |
| RICK-OSSEN, ANTON | 79 OXFORD ST HARTFORD CT 06105 |
| RICKARD, TIM | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| RICKARD,KENNETH G | [ADDRESS WITHHELD] |
| RICKARD,RACHAEL D | [ADDRESS WITHHELD] |
| RICKEL,JACK M | [ADDRESS WITHHELD] |
| RICKELMAN,ERIN E | [ADDRESS WITHHELD] |
| RICKENBACKER,JOHN | [ADDRESS WITHHELD] |
| RICKER, JAMES C | [ADDRESS WITHHELD] |
| RICKER, MARY JO | [ADDRESS WITHHELD] |
| RICKER, TIM | [ADDRESS WITHHELD] |
| RICKER-GILBERT, HEATHER | 70 TOLLAND GREEN TOLLAND CT 06084 |
| RICKERT ENGINEERING INC | 8813 WALTHAM WOODS RD STE 301 BALTIMORE MD 21234 |
| RICKERT ENGINEERING INC | [ADDRESS WITHHELD] |
| RICKERT, ESTHER | [ADDRESS WITHHELD] |
| RICKERT, LORETTA M | 618 N LAW ST ALLENTOWN PA 18102 |
| RICKETT, CHRISTOPHER | [ADDRESS WITHHELD] |
| RICKETT, JOHN R | [ADDRESS WITHHELD] |
| RICKETTS ACQUISITION LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS FAMILY | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| RICKETTS, ANNETTE LEE | 160 YEARDLEY DR     NO.2 NEWPORT NEWS VA 23601 |
| RICKETTS, KIRK | 6909 SIENNA CLUB PL LAUDERDALE LAKES FL 33319 |
| RICKETTS, OMAR A | 87 BEAMAN BROOK BLOOMFIELD CT 06002 |
| RICKLES, DONNA | 584 MYRTLE AVE      NO.2A BROOKLYN NY 11205 |
| RICKLEY, DAVID A | [ADDRESS WITHHELD] |
| RICKMAN, JEANNETTE | 504 SPRING AVE LUTHERVILLE-TIMONIUM MD 21093-4940 |
| RICKMON INC | 2350 MANNING AVE LOS ANGELES CA 90064 |
| RICKOVER JR HIGH SCHOOL | MR. JASON CRUTCHER 22151 TORRENCE AVE SAUK VILLAGE IL 60411-4497 |
| RICKS DRYWALL INC | [ADDRESS WITHHELD] |
| RICKS LOCAL DELI | B NEW KENT HWY NEW KENT VA 23124 |
| RICKS STOP N SHOP | 5321 NEW KENT HWY QUINTON VA 23141 |
| RICKS, DELTHIA | 72 PLEASANT ST HUNTINGTON NY 11743 |
| RICKS, MARANDA | [ADDRESS WITHHELD] |
| RICKS,COREY | [ADDRESS WITHHELD] |
| RICKS,SARAH L | [ADDRESS WITHHELD] |
| RICKS,TRAVIS D | [ADDRESS WITHHELD] |
| RICKY GRAF | [ADDRESS WITHHELD] |
| RICKY HAN | 5102 N MUSCATEL AV SAN GABRIEL CA 91776 |
| RICKY SOUZA | 1519 CONSTATINE ST ORLANDO FL 32825 |
| RICKY WONG | 3-905 HUASHIZAOYUAN CHONGWEN BEIJING CHN |
| RICO INDUSTRIES | TAC EXPRESS 8030 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| RICO, JOHN | 6171 NW 173RD STREET NO.425 MIAMI FL 33015 |
| RICOH | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| RICOH CORPORATION | PO BOX 41601 REF NO 90373 PHILADELPHIA PA 19101-1601 |
| RICOH CORPORATION | PO BOX 4245 CAROL STREAM IL 60197-4245 |
| RICOH CORPORATION | 3001 ORCHARD PARK WAY SAN JOSE CA 95134-2088 |
| RICOH CORPORATION | PO BOX 100189 PASADENA CA 91189-0189 |
| RICOH CORPORATION | ATTN WRAY BODURTHA 3567 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |
| RICOH CORPORATION | 100 W 22ND STE 150 LOMBARD IL 60148 |
| RICOH CORPORATION | 4415 W. HARRISON HILLSIDE IL 60162 |
| RICOH CORPORATION | RICOH AMERICAS CORP 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | PO BOX 73213 CHICAGO IL 60673-7213 |
| RICOH CORPORATION | P O BOX 905349 CHARLOTTE NC 28290-5349 |
| RICOH CORPORATION | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 60148 |
| RICOH CORPORATION | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| RICOH CORPORATION | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| RICOH CORPORATION | PO BOX 13750 NEWARK NJ 07188-0750 |
| RIDA,AMIRA | [ADDRESS WITHHELD] |
| RIDDELL, ROBERT | [ADDRESS WITHHELD] |
| RIDDER, JOHN | [ADDRESS WITHHELD] |
| RIDDICK, ANTONIO D | 13 GRIST MILL DR HAMPTON VA 23669 |
| RIDDICK, CATHERINE | 3429 JUNEWAY BALTIMORE MD 212131915 |
| RIDDICK, DONNA W | [ADDRESS WITHHELD] |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18103 |
| RIDDICK, JEAN | 1112-1/2 W TILGHMAN ST ALLENTOWN PA 18104 |
| RIDDICK, SHARI | 15 GLEN OAK DR ENFIELD CT 06082 |
| RIDDICK,NESHELL | [ADDRESS WITHHELD] |
| RIDDIFORD ROOFING COMPANY | 2333 HAMILTON RD ARLINGTON HTS IL 60005 |
| RIDDLE II, THOMAS E | [ADDRESS WITHHELD] |
| RIDDLE, CHERYL J | [ADDRESS WITHHELD] |
| RIDDLE, CHRISTINA | [ADDRESS WITHHELD] |
| RIDDLE, DONALD | 1101 RAVEN DRIVE BALTIMORE MD 21227 |
| RIDDLE, MARY | 15 DUNDEE CT SYKESVILLE MD 21784-7723 |
| RIDDLE, SHARON | 10159 GUILFORD RD JESSUP MD 20794 |
| RIDDLE,JENNIFER L | [ADDRESS WITHHELD] |
| RIDENHOUR, R | 46 HUDGINS RD POQUOSON VA 23662 |
| RIDENOUR JR,WAYNE L | [ADDRESS WITHHELD] |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60690-4458 |
| RIDER DICKERSON, INC | PO BOX 94458 CHICAGO IL 60605 |
| RIDER, LUCAS A | [ADDRESS WITHHELD] |
| RIDERWOOD INC | 3140 GRACEFIELD RD SILVER SPRING MD 20904 |
| RIDGE SERVICES | 1400 TUNNEL ROAD PERKASIE PA 18944 |
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR MATTESON IL 60443 |
| RIDGELY OCHS | [ADDRESS WITHHELD] |
| RIDGELY, BESSIE | 530 MARTZ RD SYKESVILLE MD 21784-8053 |
| RIDGELY,SHANDRA | [ADDRESS WITHHELD] |
| RIDGEWAY, SHANNON | 3607 N ALBANY    UNIT 2N CHICAGO IL 60618 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD OWINGSMILLS MD 21117 |
| RIDGEWOOD TIMES | 6658 FRESH POND RD QUEENS NY 11385 |
| RIDGEWORTH FUNDS SEIX FLOATING RATE | HIGHINCOME FUND ATTN: GEORGE GOUDELIAS 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| RIDGLEY, WILBERT | 718 BARTLETT AVE BALTIMORE MD 21218-5414 |
| RIDGWAYS HOUSTON | 805 LAMAR FORT WORTH TX 76102 |
| RIDINGS AT BROOKSIDE | 795  W MACADA RD BETHLEHEM PA 18017-2420 |
| RIDLEY DISTRIBUTION INC | 4336 GRACE AVE BRONX NY 10466 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT     4 EAST CHICAGO IN 46312 |
| RIDLEY, MIA | [ADDRESS WITHHELD] |
| RIDLEY, SHAREE | [ADDRESS WITHHELD] |
| RIDLING, REBEL | [ADDRESS WITHHELD] |
| RIEBE, RYAN | [ADDRESS WITHHELD] |
| RIEBE, RYAN | [ADDRESS WITHHELD] |
| RIEBE,EDGAR | [ADDRESS WITHHELD] |
| RIEBEL, KIM | [ADDRESS WITHHELD] |
| RIEBER THOMAS | 84 BAY RD EAST HAMPTON CT 06424-2002 |
| RIEBER,ANTHONY R | [ADDRESS WITHHELD] |
| RIEBOW, JOEL L | [ADDRESS WITHHELD] |
| RIECK, DAVID | ESTATE OF RIECK 51 LINDA LN JEFFERSON OH 44047 |
| RIED, DONALD | 875 TERREBONNE TER THE VILLAGES FL 321623395 |
| RIEDEL, CHRISTOPHER | [ADDRESS WITHHELD] |
| RIEDEL, LAURA | [ADDRESS WITHHELD] |
| RIEDEL, MIJA | [ADDRESS WITHHELD] |
| RIEDEL,DAVID M. | [ADDRESS WITHHELD] |
| RIEDER, LAURA DIANE | 600 7TH AVE  NO.401 SEATTLE WA 98104 |
| RIEDIGER,KATY S | [ADDRESS WITHHELD] |
| RIEDL, BRIAN | 6614 GREENLEIGH LN ALEXANDRIA VA 22315 |
| RIEDLING,RICHARD | [ADDRESS WITHHELD] |
| RIEDY,JENNIFER N | [ADDRESS WITHHELD] |
| RIEF, WILLIAM J | 400 W BUTTERFIELD RD APT 133 ELMHURST IL 60126-4981 |
| RIEF,JACKIE | [ADDRESS WITHHELD] |
| RIEGEL, DAVID W | 1457 ESSEX CT BETHLEHEM PA 18015 |
| RIEGEL, KEVIN | [ADDRESS WITHHELD] |
| RIEGER,GUNNAR | [ADDRESS WITHHELD] |
| RIEGLER, LORI | 73 SPRING STREET  NO 503 NEW YORK NY 10012 |
| RIEHLE, WILLIAM | [ADDRESS WITHHELD] |
| RIEITH-RILEY | FLORZELL HAWKINS 7500 W 5TH AVE GARY IN 46406 |
| RIELLY,DANIEL E | [ADDRESS WITHHELD] |
| RIEMAN III,MARK A | [ADDRESS WITHHELD] |
| RIEMER,RABBI JACK | 20833 CIPRAS WAY BOCA RATON FL 33433 |
| RIEMERTS,  ADELE | 505 SWAN DR DYER IN 46311 |
| RIENDEAU KAREN | 349 ROCKHILL AVE RIENDEAU KAREN NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE RIENDEAU, BERNIE NEW BRITAIN CT 06051 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE NEW BRITAIN CT 06051-3724 |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVENUE *FOODMART NEWINGTON NEW BRITAIN CT 06051-3724 |
| RIENDEAU, DIANE | 104 MONTAUK DR VERNON CT 06066 |
| RIENDEAU, KAREN | 349 ROCKYHILL AVE NEW BRITAIN CT 06051 |
| RIENECKER, KEVIN | 739 MILLIGAN LANE WEST ISLIP NY 11795 |
| RIEPE,LORI A | [ADDRESS WITHHELD] |
| RIERA,ALEJANDRO A | [ADDRESS WITHHELD] |
| RIES, MARCIA | 7401 SYLVAN RIDGE ROAD INDIANAPOLIS IN 46240-3546 |
| RIES, SUSAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RIES,HEIDI J | [ADDRESS WITHHELD] |
| RIET, ALVARO G | [ADDRESS WITHHELD] |
| RIEWER, GARY D | [ADDRESS WITHHELD] |
| RIFE, MARGARET | 2120 W WARNER #1N CHICAGO IL 60618 |
| RIFE, MARGARET | 2120 W WARNER    NO.1W CHICAGO IL 60618 |
| RIFKIN & FOX ISICOFF PA | 1110 BRICKELL AVE NO.210 MIAMI FL 33131 |
| RIFKIN, STEPHEN L | [ADDRESS WITHHELD] |
| RIFKIND, DONNA | 5132 BABCOCK RD VALLEY VILLAGE CA 91607 |
| RIGBY,TOBY | [ADDRESS WITHHELD] |
| RIGDON, CARRIE A | [ADDRESS WITHHELD] |
| RIGERT,DOLORES | 331 W. 5TH ST. DEER PARK NY 11729 |
| RIGG, LISA  M | 12496 TEX TAN DR PEYTON CO 80831 |
| RIGGE SMITH | 17415 ELKWOOD ST NORTHRIDGE CA 91325 |
| RIGGEN, MARY E | [ADDRESS WITHHELD] |
| RIGGINS, MARK A | [ADDRESS WITHHELD] |
| RIGGINS, MARK A. | [ADDRESS WITHHELD] |
| RIGGIO, ANTHONY | [ADDRESS WITHHELD] |
| RIGGIONE,FRANK C | [ADDRESS WITHHELD] |
| RIGGLE, ANALIA SARNO | [ADDRESS WITHHELD] |
| RIGGLE, JOHN | [ADDRESS WITHHELD] |
| RIGGLE, JOHN A | 81 CHURCHILL DR. YORK PA 17403 |
| RIGGLE,ANALIA S | [ADDRESS WITHHELD] |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD EDGEWATER MD 21037-2916 |
| RIGGLEMAN, RUBY | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RIGGLEMAN, WILLIAM L | 221 NE 11TH STREET DELRAY BEACH FL 33444 |
| RIGGOTT, JULIE | 708 COUNTRY CLUB DR BURBANK CA 91501 |
| RIGGS, JAMES | [ADDRESS WITHHELD] |
| RIGGS, JONATHAN | 4180 HEARTWOOD RD LEXINGTON KY 405151845 |
| RIGGS, MARY S | 16444 MARKOE RD MONKTON MD 21111-1711 |
| RIGGS, PATRICIA | 15 GREENWOOD RD NEWPORT NEWS VA 23601 |
| RIGGS, PAUL C | [ADDRESS WITHHELD] |
| RIGHEIMER, DAVE | [ADDRESS WITHHELD] |
| RIGHEIMER, JAMES | [ADDRESS WITHHELD] |
| RIGHI, LEONARD | [ADDRESS WITHHELD] |
| RIGHT ARROW KEY | 3319 W POLK ST CHICAGO IL 60624 |
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 PASADENA CA 91106 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD) C/O JOSEPH GURDAK GURDAK & ASSOCIATES 1550 N. NORTHWEST HIGHWAY, STE 203 PARK RIDGE IL 60068 |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON | SHEFFIELD); C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO IL 60601 |
| RIGHT MANAGEMENT | 1301 WEST BROWARD BLVD   STE 200 FORT LAUDERDALE FL 33301 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD SUITE 2000 FORT LAUDERDALE FL 33309 |
| RIGHT MANAGEMENT CONSULTANTS | 2 N LAKE AV NO. 1030 PASADENA CA 91101 |
| RIGHT MANAGEMENT INC | P O BOX 8538-388 PHILADEPHIA PA 19171-0388 |
| RIGHT MEDIA INC | PO BOX 34892 NEWARK NJ 07189-4892 |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST ORLANDO FL 328335314 |
| RIGHT PLACE PROGRAM | 161 OTTAWA AVE NW  STE 400 GRAND RAPIDS MI 49503-2701 |
| RIGHT WAY REMODELING | P.O. BOX 458 WILLIAMSBURG VA 23188 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD TOANO VA 23168 |

| Claim Name | Address Information |
| --- | --- |
| RIGIA, THOMAS ANDREW | [ADDRESS WITHHELD] |
| RIGIDTECH.COM, INC | 843 BRIDLE WAY OAKLEY UT 84055 |
| RIGNEY, KRISTEN | 1311 S CONCORD RD WEST CHESTER PA 19382 |
| RIGNEY, TOM | [ADDRESS WITHHELD] |
| RIGOBERTO E. BALDERAS | 315 CREST AVE APT B HUNTINGTN BCH CA 92648-3446 |
| RIGOLI PACIFIC CO INC | 1983 POTRERO GRANDE DR MONTEREY PARK CA 91754 |
| RIGOS,THALIA | [ADDRESS WITHHELD] |
| RIGUEROS, YENNY | 6857 NW 173 DR MIAMI FL 33015 |
| RIHA, FRANK | 11434 WEXFORD DR MOKENA IL 60448-1467 |
| RIHA, STEPHEN LOUIS | [ADDRESS WITHHELD] |
| RIHA,STEPHEN L | [ADDRESS WITHHELD] |
| RIIS BORG CONSTRUCTION COMPANY | 1010 HOOKER ST STE 200 CHICAGO IL 60622 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST CHICAGO IL 60622 |
| RIJOS, SOTERO | 210 GOODWIN STREET EAST HARTFORD CT 06108 |
| RIK FRANK | 160 S MICHIGAN AV 304 PASADENA CA 91106 |
| RIKER, CAROL | 396 NOTT ST WETHERSFIELD CT 06109-1626 |
| RIKER, CAROLYN | 6825 LITTLE CREEK RD BANGOR PA 180134137 |
| RIKO'S CLEANING | 149 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| RILES, GERALD | 111 CHESTNUT LN WHEELING IL 60090 |
| RILES,GERALD K. | [ADDRESS WITHHELD] |
| RILES,JAMES P | [ADDRESS WITHHELD] |
| RILEY AND FRIENDS, INC. | 414 N ORLEANS ST STE 405 CHICAGO IL 606544465 |
| RILEY AND FRIENDS, INC. | ATTN: JAMES V. RILEY, PRESIDENT 875 NORTH MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| RILEY CHIORANDO | 3751 JASMINE AVE., #205 LOS ANGELES CA 90034 |
| RILEY ILLUSTRATION | PO BOX 92 NEW PALTZ NY 12561 |
| RILEY ILLUSTRATION | [ADDRESS WITHHELD] |
| RILEY ILLUSTRATION | [ADDRESS WITHHELD] |
| RILEY ILLUSTRATION | [ADDRESS WITHHELD] |
| RILEY MANAGEMENT, LLC | RE: KENOSHA 8920 58TH PLACE 10411 CORPORATE DRIVE SUITE 202 PLEASANT PRAIRIE WI 53158-1619 |
| RILEY, BETTY | 1303 LOFLIN RD ABERDEEN MD 21001-3906 |
| RILEY, JANET | [ADDRESS WITHHELD] |
| RILEY, JAYE | 8125 S DREXEL AVE      3N CHICAGO IL 60619 |
| RILEY, JOAN M | [ADDRESS WITHHELD] |
| RILEY, JOHN | [ADDRESS WITHHELD] |
| RILEY, JOHN R | 4520 LAPLACE ST APT D METAIRIE LA 700062458 |
| RILEY, LORI-JEAN | [ADDRESS WITHHELD] |
| RILEY, MARY | 1350 N WESTERN AVE      109 LAKE FOREST IL 60045 |
| RILEY, MAURICE W | 3503 INVERRARY BLVD WEST LAUDERHILL FL 33319 |
| RILEY, MICHAEL | [ADDRESS WITHHELD] |
| RILEY, MICHAEL | [ADDRESS WITHHELD] |
| RILEY, MICHAEL J | [ADDRESS WITHHELD] |
| RILEY, MICHAEL R. | [ADDRESS WITHHELD] |
| RILEY, NEFATORI | [ADDRESS WITHHELD] |
| RILEY, NIKAYA | 8100 SOUTH MAY STREET CHICAGO IL 60620 |
| RILEY, NIKAYA | 8100 S MAY ST   ACCT 19 CHICAGO IL 60620 |
| RILEY, PATRICIA | 1615 NW 21ST AVE GAINESVILLE FL 32605 |
| RILEY, SANDRA | 22036 LAKE SENECA RD EUSTIS FL 32736 |

| Claim Name | Address Information |
|---|---|
| RILEY, SEAN | 6142 REGENT PARK RD BALTIMORE MD 21228-1804 |
| RILEY, SHAMIL R | [ADDRESS WITHHELD] |
| RILEY, SHANYEL | 15 FAIRVIEW ST FL 2 WEST HARTFORD CT 061191809 |
| RILEY, SHAUGHN | SHAUGHN RILEY 5115 YORK COUNTY RD COLUMBUS OH 43221-5555 |
| RILEY, VENISE F | [ADDRESS WITHHELD] |
| RILEY, BETTINA K | [ADDRESS WITHHELD] |
| RILEY, ELIZABETH N | [ADDRESS WITHHELD] |
| RILEY, ELIZABETH T | [ADDRESS WITHHELD] |
| RILEY, ERIN | [ADDRESS WITHHELD] |
| RILEY, GLORIA | [ADDRESS WITHHELD] |
| RILEY, KEITH R. | [ADDRESS WITHHELD] |
| RILEY, MARIA L | [ADDRESS WITHHELD] |
| RILEY, MATTHEW C | [ADDRESS WITHHELD] |
| RILEY, PAUL R | [ADDRESS WITHHELD] |
| RILEY, ROBERT | [ADDRESS WITHHELD] |
| RILEY, TERESA A | [ADDRESS WITHHELD] |
| RILL, HANNAH C | [ADDRESS WITHHELD] |
| RILLA TULLOS | 217 BOSTON AVE APT 301 ALTAMONTE SPRINGS FL 32701 |
| RIM, SUJEAN | 925 KING ST CHAPPAQUA NY 10514 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AVENUE HUNTINGTON BEACH CA 92649 |
| RIMA ENTERPRISES INC | 5340 ARGOSY AV HUNTINGTON BEACH CA 92649 |
| RIMLAND | 1265 HARTREY AVE EVANSTON IL 60202-1056 |
| RINA POSAS | 2426 ROOSEVELT ST HOLLYWOOD FL 33020-2635 |
| RINALDI, CARL | 1535 W RICHTON RD CRETE IL 60417 |
| RINALDI, RAYMOND | [ADDRESS WITHHELD] |
| RINALDI, ROSE | 2400 DEER CRK CNTRY C BLVD      702 DEERFIELD BCH FL 33442 |
| RINAS, ROBERT | 33 HAZELMERE RD NEW BRITAIN CT 06053-2113 |
| RINAU, HELEN | 8571 NW 19 DR CORAL SPRINGS FL 33071 |
| RINCON TOWING INC | 1762 SANTA YNEZ WAY SACRAMENTO CA 95816 |
| RINCON, AIDA E | [ADDRESS WITHHELD] |
| RINCON, ANDRES QUEZADA | [ADDRESS WITHHELD] |
| RINCON, MARCIA | [ADDRESS WITHHELD] |
| RINDE, MEIR T | [ADDRESS WITHHELD] |
| RINDOCK, MICHELE M | [ADDRESS WITHHELD] |
| RINDOCK, ROBERT M | [ADDRESS WITHHELD] |
| RINE, AMY KATHRYN | [ADDRESS WITHHELD] |
| RINECO | PO BOX 729 BENTON AR 72018 |
| RINECO CHEMICAL INDUSTRIES INC | PO BOX 729 BENTON AR 72018 |
| RINEHART, MITCH | 20345 VIA LAS VILLAS YORBA LINDA CA 92887 |
| RINEHART, MITCH A | [ADDRESS WITHHELD] |
| RINEKER, KENNETH | 902 FAGLEY ST BALTIMORE MD 21224-5225 |
| RINELLA, MICHAEL C | [ADDRESS WITHHELD] |
| RING DIGITAL, LLC | 755 27TH ST. ATTN: LEGAL COUNSEL MANHATTEN BEACH CA 90266 |
| RING ENTERPRISES LTD. | C/O BARRY RING MD 2626 N. LAKEVIEW NO.2707 CHICAGO IL 60614 |
| RING POWER | 9901 RINGHAVER DRIVE REINALDO MUJICA ORLANDO FL 32824 |
| RING POWER CORP | PO BOX 116987 ATLANTA GA 30368-6987 |
| RING POWER CORP | PO BOX 1169870 ATLANTA GA 30368-6987 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY ST AUGUSTINE FL 320923788 |
| RING POWER CORPORATION | 10421 FERN HILL DRIVE RIVERVIEW FL 33578 |

| Claim Name | Address Information |
|---|---|
| RING POWER CORPORATION | PO BOX 30169 TAMPA FL 33630-3169 |
| RING, ALBERT | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| RING, BARRY | [ADDRESS WITHHELD] |
| RING,DANIEL E | [ADDRESS WITHHELD] |
| RINGEL BROTHERS | PO BOX 727 HILLSIDE NJ 07205 |
| RINGERS ROOST | 1801 W LIBERTY ST ALLENTOWN PA 18104 5028 |
| RINGGOLD TELEPHONE CO. M | 6203 ALABAMA HWY RINGGOLD GA 30736 |
| RINGGOLD, JAMYLE | 7211 PAHLS FARM WAY BALTIMORE MD 21208-5852 |
| RINGGOLD, SHAWNTEZ R | [ADDRESS WITHHELD] |
| RINGLE,MELISSA M | [ADDRESS WITHHELD] |
| RINGO CHIU | 4802 RIO HONDO AVE TEMPLE CITY CA UNITES STATES |
| RINGS END INC-DARIEN | 181 W AVE P O BOX 1066 DARIEN CT 06820 |
| RINGSTED CABLEVISION LTD A11 | P. O. BOX 187 RINGSTED IA 50578 |
| RINK RIVERSIDE PRINTING INC | 209 E COLFAX SOUTH BEND IN 46617 |
| RINK RIVERSIDE PRINTING INC | 814 S MAIN ST SOUTH BEND IN 46601 |
| RINK,KARL J | [ADDRESS WITHHELD] |
| RINKE, ROGER | REVOCABLE TRUST C/O KEITH STARK,TRUSTEE 1111 W. LONG LAKE RD #202 TROY MI 48098 |
| RINKER, JOSEPH | [ADDRESS WITHHELD] |
| RINTZ, CHRISTOPHER | [ADDRESS WITHHELD] |
| RIO HONDO COMMUNITY COLLEGE DISTRICT | STUDENT ACTIVITIES OFFICE 3600 WORKMAN MILL RD WHITTIER CA 90601-1699 |
| RIO RANCHO PONTIAC | 15 AUTO CENTER DRIVE POMONA CA 91766 |
| RIO STEEL & TOWER LTD | 645 EAST RENFRO STREET BURLESON TX 76028 |
| RIO STEEL & TOWER LTD | 12017 MITCHELL DRIVE ALVARADO TX 76009 |
| RIO VIRGIN TELEPHONE CO. M | P.O. BOX 299 MESQUITE NV 89024 |
| RIO'S BRAZILIAN STEAK HOUSE | 127 BROAD ST NAZARETH PA 18064 |
| RIO-HESLIN,NANCY | [ADDRESS WITHHELD] |
| RIOJAS, ELI | 741363 LOS ANGELES CA 90027 |
| RIOJAS, GEORGE | [ADDRESS WITHHELD] |
| RIONDA, FERDINAND B | [ADDRESS WITHHELD] |
| RIORDAN, CHARLES | 40 PURITAN LN MADISON CT 06443-2639 |
| RIORDAN, JAMES R | 481 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, JAMES R | 581 PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| RIORDAN, MARGARITA H | [ADDRESS WITHHELD] |
| RIORDAN, ROSE A | [ADDRESS WITHHELD] |
| RIORDAN, WILLIAM | 11 BLANCHARD RD AVON CT 06001-3123 |
| RIORDAN,EMMETT J. | [ADDRESS WITHHELD] |
| RIORDAN,KEVIN | [ADDRESS WITHHELD] |
| RIORDAN,KEVIN M | [ADDRESS WITHHELD] |
| RIORDAN,MICHAEL R | [ADDRESS WITHHELD] |
| RIORDON, JOHN | 13979 HIGHLAND ROAD CLARKSVILLE ME 21029 |
| RIOS JR.,JAIME | [ADDRESS WITHHELD] |
| RIOS MONTANEZ, CARMEN D | 5227 N DIXIE HWY  APT B2 FORT LAUDERDALE FL 33334 |
| RIOS, ABEL G | [ADDRESS WITHHELD] |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, AMANDA | [ADDRESS WITHHELD] |
| RIOS, ANITA | 2180 N. SEACREST BLVD BOYNTON BEACH FL 33435 |
| RIOS, DENNIS | [ADDRESS WITHHELD] |
| RIOS, EDGAR GUSTAVO | 28345 SOMERSET MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| RIOS, ELIUD | B CHANNING DR RIOS, ELIUD MANCHESTER CT 06040 |
| RIOS, ELIUD | 44-B CHANNING DR MANCHESTER CT 06040 |
| RIOS, ELIZABETH | 436 N HALL ST ALLENTOWN PA 18102 |
| RIOS, HERLEY | 45-05 DITMAS BLVD APT 2F ASTORIA NY 11105 |
| RIOS, IGNACIO A | [ADDRESS WITHHELD] |
| RIOS, JORGE | 4336 WISCONSIN DIST 0225 STICKNEY IL 60402 |
| RIOS, JORGE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| RIOS, JOSE M | [ADDRESS WITHHELD] |
| RIOS, JOSEPH MANUEL | [ADDRESS WITHHELD] |
| RIOS, JUDITH | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| RIOS, JUDITH | [ADDRESS WITHHELD] |
| RIOS, MACLLERLY | 44 WILSON ST HARTFORD CT 06105 |
| RIOS, MARIA E | 27 CANTERBURY LANE TAMARAC FL 33319 |
| RIOS, MICHAEL C | [ADDRESS WITHHELD] |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832-5923 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, RICHARD | 9513 OLD CYPRESS CT ORLANDO FL 32832 |
| RIOS, ROBERTO | [ADDRESS WITHHELD] |
| RIOS, ROBERTO O | [ADDRESS WITHHELD] |
| RIOS, RUBEN | 12841 LINCOLN ST BLUE ISLAND IL 60406 |
| RIOS, WILLIE | [ADDRESS WITHHELD] |
| RIOS,DAVID | [ADDRESS WITHHELD] |
| RIOS,DENICE A | [ADDRESS WITHHELD] |
| RIOS,ELLIOTT D | [ADDRESS WITHHELD] |
| RIOS,GILBERT | [ADDRESS WITHHELD] |
| RIOS,JOSE JOEL | [ADDRESS WITHHELD] |
| RIOS,LUZ M. | [ADDRESS WITHHELD] |
| RIOS,MIGUEL A | [ADDRESS WITHHELD] |
| RIOS,MOYCES | [ADDRESS WITHHELD] |
| RIOS,PATRICIA C | [ADDRESS WITHHELD] |
| RIOS,RYAN G | [ADDRESS WITHHELD] |
| RIOS-OCHOA, DANIEL | [ADDRESS WITHHELD] |
| RIOS-OCHOA, URSULO | [ADDRESS WITHHELD] |
| RIOS-OCHOA,IGNACIO | [ADDRESS WITHHELD] |
| RIOUX, DENNIS | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOUX, DENNIS  R. | 180 BLAKESLEE ST RIOUX, DENNIS  R. BRISTOL CT 06010 |
| RIOUX, REBECCA | 180 BLAKESLEE ST BRISTOL CT 06010-8808 |
| RIOZZI, HOLLY N | [ADDRESS WITHHELD] |
| RIP GEORGES DESIGN | [ADDRESS WITHHELD] |
| RIP RENSE | 1331 S. SALTAIR AVE #3 LOS ANGELES CA 90025 |
| RIPARIUS CONSTRUCTION | 375 PADONIA ROAD WEST STE 20 TIMONIUM MD 21093 |
| RIPKE, RUTH | 1301 N 23RD AVE MELROSE PARK IL 60160 |
| RIPKEN BASEBALL INC | [ADDRESS WITHHELD] |
| RIPKEN PROFESSIONAL BASEBALL LLC | 10801 TONY DRIVE SUITE A ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| RIPKEN PROFESSIONAL BASEBALL LLC | ABERDEEN IRONBIRDS PO BOX 1183 ABERDEEN MD 21001 |
| RIPKEN, RUTH | 5719 EDGEPARK RD BALTIMORE MD 21239-3243 |
| RIPLEY PHOTOGRAPHIC.COM | 2 EASSON AVE TORONTO ON M65 3W5 CANADA |
| RIPLEY PHOTOGRAPHIC.COM | 26A RIPLEY AVE TORONTO ON M6S 3N9 CA |

| Claim Name | Address Information |
|---|---|
| RIPLEY VIDEO CABLE CO. M | 115 N. MAIN ST. RIPLEY MS 38663 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. HOLLYWOOD CA 91028 |
| RIPLEY, MARY | 1732 MAIN ST GLASTONBURY CT 06033-2940 |
| RIPLEYS BELIEVE IT OR NOT | 1735 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RIPPARD, BOB | 219 TOWNSEND AVE BALTIMORE MD 21225-3030 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 KISSIMMEE FL 34747 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 15452400 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE SHREWSBURY MA 01545-2400 |
| RIPPS, KIMBERLY | [ADDRESS WITHHELD] |
| RIPPS,KIMBERLY A | [ADDRESS WITHHELD] |
| RIPPY, KYLE ANN | 544 ACR 3144 SHOW LOW AZ 85901 |
| RIPSON,SHELDON D | [ADDRESS WITHHELD] |
| RIRIE, RALPH | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RISBERG, SYLVIA | 7290 KINGHURST DR      208 DELRAY BEACH FL 33446 |
| RISCHARD MARKETING INC TAG UP | 120 S VINE ST FERGUS FALLS MN 56537 |
| RISCHARD MARKETING INC TAG UP | PO BOX 714 FERGUS FALLS MN 56537 |
| RISE ABOVE ENT (J&C MULHALL) | 3987 JASMINE LN CORAL SPRINGS FL 33065 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN CORAL SPRINGS IL 33065 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 ORANGE CA 92869 |
| RISER MANAGEMENT SERVICES INC | PO BOX 333 BURLINGTON VT 05402-0333 |
| RISHI MANCHANDA | 2216 S. BENTLEY AVENUE, #9 LOS ANGELES CA 90064 |
| RISHOR, TAMERA | 40 HENRY ST HAMPTON VA 23669-4322 |
| RISI INC | EASTERN BANK PO BOX 391 LYNN MA 01903-9668 |
| RISING AUTO INC | 7836 MERIDAN ST MIRAMAR FL 33023 |
| RISING AUTO INC. | 7836  MERIDAN ST PEMBROKE PINES FL 33023 |
| RISING CITY CABLE TV INC A7 | 355 MAIN STREET RISING CITY NE 68658 |
| RISING, JONATHAN | [ADDRESS WITHHELD] |
| RISING, SCOTT D | [ADDRESS WITHHELD] |
| RISK AND INSURANCE MAN | SOCIETY INC PO BOX 19456 NEWARK NJ 07195-0456 |
| RISK LABS | 531 ROSELANE ST STE 800 MARIETTA GA 30060 |
| RISK LABS | 13154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| RISK LABS | C/O CITIBANK PO BOX 7247-7389 LOCKBOX 7389    ACCT 30427574 PHILADELPHIA PA 19170-7389 |
| RISK MANAGEMENT | CASSIE ADOLS 141 W. JACKSON 1800A CHICAGO IL 60604 |
| RISK SPECIALISTS COMPANY OF NEW YORK | 80 PINE STREET 4TH FLOOR NEW YORK NY 10005 |
| RISK, VIRGINIA | 7214 ASHMONT CIR TAMARAC FL 33321 |
| RISKE, MELISSA R | [ADDRESS WITHHELD] |
| RISKO INC | 155 WEST 15TH ST      STE 4B NEW YORK NY 10011 |
| RISLEY, TRISTA B | [ADDRESS WITHHELD] |
| RISMAY, AGNES | [ADDRESS WITHHELD] |
| RISMAY, VALENTINO | 207 DUNCASTER RD RISMAY, VALENTINO BLOOMFIELD CT 06002 |
| RISMAY, VALENTINO | 207 DUNCASTER ROAD BLOOMFIELD CT 06002-1140 |
| RISMILLER, CORRINIA | 218 KEMP ST S LYONS PA 18536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYON STATION PA 19536 |
| RISMILLER, CORRINIA | 218 S KEMP ST LYONS PA 19536 |
| RISON, JERRY | 321 W LAKEVIEW DR DE SOTO MO 63020 |
| RISPER, MICHAEL | [ADDRESS WITHHELD] |
| RISTEEN, LANDON H | 431 OAKDALE        NO.10A CHICAGO IL 60617 |
| RISTEEN, LANDON H | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RISTOW, BRADLEY | 1010 HILLVIEW DRIVE LEMONT IL 60439 |
| RITA A NEWELL | [ADDRESS WITHHELD] |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST KISSIMMEE FL 34746-7216 |
| RITA BOUDREAU | PO BOX # 441 VINELAND NJ 08362-0441 |
| RITA BOURGEOIS | [ADDRESS WITHHELD] |
| RITA BURRIS | 110 TOPSAIL MALL MARINA DEL REY CA 90292 |
| RITA CIOLLI | [ADDRESS WITHHELD] |
| RITA COX | [ADDRESS WITHHELD] |
| RITA CUTULI | 1032 FOUNTAINHEAD DR DELTONA FL 32725-6932 |
| RITA DONOVAN | 403 W CENTER ST APT 312 MANCHESTER CT 06040-4794 |
| RITA DUNLAP | 6450 ROCKAWAY ST ORLANDO FL 32807-4848 |
| RITA E. WINTERER | 458 E PALMETTO AVE LONGWOOD FL 32750-4279 |
| RITA FRAZIER | [ADDRESS WITHHELD] |
| RITA GILBY | 3990 ATRIUM DR ORLANDO FL 32822-3730 |
| RITA HIGBIE | [ADDRESS WITHHELD] |
| RITA HOWARD | [ADDRESS WITHHELD] |
| RITA IMGRUET | [ADDRESS WITHHELD] |
| RITA L. MARIHERIOI IRA | 4633 TWIN FAWN LN ORCHARD LAKE MI 48324 |
| RITA LENARDSON | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| RITA LUTHER | 4750 E. TEMPLETON STREET, #1110 LOS ANGELES CA 90032 |
| RITA MAMMINO | 3045 CARLSBAD CT OVIEDO FL 32765-8439 |
| RITA N SCARDINO | [ADDRESS WITHHELD] |
| RITA NORRIS | 9209 NORTHLAKE PKWY ORLANDO FL 32827 |
| RITA OSORIA | 3415 MENTONE AV 3 LOS ANGELES CA 90034 |
| RITA PIEPER | [ADDRESS WITHHELD] |
| RITA PORZELT | [ADDRESS WITHHELD] |
| RITA RICKMAN | 701 BOLLENBACHER ST SAN DIEGO CA 92114 |
| RITA RIOS | 14744 JOHNSLAKE RD CLERMONT FL 34711 |
| RITA ROBINSON | 22196 RICE ROAD LAGUNA BEACH CA 92651 |
| RITA SCHERWIN | [ADDRESS WITHHELD] |
| RITA SEARS | 2712 AEIN RD APT 1 ORLANDO FL 32817 |
| RITA SMITH/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| RITA ST. CLAIR | 1009 N. CHARLES STREET BALTIMORE MD 21201 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 ORLANDO FL 32817-5118 |
| RITA WILLIAMS | 2275 HIDALGO AVE. LOS ANGELES CA 90039 |
| RITA Y HALL | [ADDRESS WITHHELD] |
| RITA ZANELLA | 207 DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| RITA, DAVE | 847 HANNAH AVE   APT 1 FOREST PARK IL 60130 |
| RITCH, JONATHAN | 35 ORCHARD STREET COS COB CT 06807 |
| RITCH,NANCY | [ADDRESS WITHHELD] |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY BALTIMORE MD 21225 |
| RITCHIE, CAROLINA C | 1712 SW 12 CT FT LAUDERDALE FL 33312 |
| RITCHIE, CAROLINA C. | 1712 SW 12 COURT FORT LAUDERDALE FL 33312 |
| RITCHIE, ELMER | 2400 S FINLEY RD 165 LOMBARD IL 60148 |
| RITCHIE, LAUREN E | [ADDRESS WITHHELD] |
| RITCHIE, LEON | [ADDRESS WITHHELD] |
| RITCHIE, LEON D | CHESTNUT DR WILLIAMSBURG VA 23185 |
| RITCHIE, MARJORIE | 6721 EAGLE DR TINLEY PARK IL 60477 |
| RITCHIE, WILLIAM G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RITCHIE,E I | [ADDRESS WITHHELD] |
| RITCHIE,GREER A | [ADDRESS WITHHELD] |
| RITCHLE, JENNIFER | 385 DELORES STREET SAN FRANCISCO CA 94110 |
| RITE AID | P.O. BOX 8431 ATTN: KATHY CRUM HARRISBURG PA 17105 |
| RITE AID | 30 HUNTER LANE CAMP HILL PA 17011 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515 |
| RITE AID | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID | FOX HILL RD HAMPTON VA 23669 |
| RITE AID | CO TNN ATN DAWN CHAVEZ SACRAMENTO CA 95820 |
| RITE AID | PO BOX 8434 HARRISBURG PA 17105 |
| RITE AID | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| RITE AID #01889 (#8260) | E PEMBROKE AVE HAMPTON VA 23663 |
| RITE AID #11285 (8267) | WARWICK BLVD NEWPORT NEWS VA 23601 |
| RITE AID #11287 (8285) | WYTHE CREEK RD POQUOSON VA 23662 |
| RITE AID #11289 | W. MERCURY BLVD HAMPTON VA 23666 |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR HAMPTON VA 23666 |
| RITE AID #11291 (8262) | KECOUGHTAN RD HAMPTON VA 23669 |
| RITE AID #11918 (8344) | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| RITE AID #11918 (8344) | NEWS RD WILLIAMSBURG VA 23188 |
| RITE AID #2421 (8424) | RICHMOND RD WILLIAMSBURG VA 23188 |
| RITE AID #3698 | MAIN ST GLOUCESTER VA 23061 |
| RITE AID #3850 | W MERCURY BLVD HAMPTON VA 23666 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 RITE AID*** DOWNERS GROVE IL 60515 |
| RITE AID CORPORATION | PO BOX 8434 HARRISBURG PA 171058434 |
| RITE AID CORPORATION | P O BOX 3165 HARRISBURG PA 17105 |
| RITE AID EWELL          D | RICHMOND & OLDE TOWN RD WILLIAMSBURG VA 23188 |
| RITE AID PHARMACY | PO BOX 8434 CAROL RHODES HARRISBURG PA 17105 |
| RITE AID PHARMACY | PO BOX 8434, HARRISBURG PA 17105 |
| RITE AID QUINTON | QUINTON QUINTON VA 23141 |
| RITE COMM. TRAVELER A2 | RE: TRAVELER'S REST MHP DADE CITY FL 33525 |
| RITE ENVELOPE & GRAPHICS | 250 BOOT ROAD DOWNINGTOWN PA 19335 |
| RITE HITE CORPORATION | 8900 N ARBON DR C/O ARBON EQUIPMENT CORP MILWAUKEE WI 53223 |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 GLEN ELLYN IL 601374664 |
| RITE-AID WEST POINT | 14TH AND MAIN ST WEST POINT VA 23181 |
| RITEA, STEVE | 62 W 85TH ST   APT A NEW YORK NY 10024 |
| RITEA,STEVE | [ADDRESS WITHHELD] |
| RITENOUR, WILLIAM | 93 JACOBS ST APT 3 BRISTOL CT 06010 |
| RITLER, L | PONO.400067 16931 S GRISSOM DR BOX/98 TINLEY PARK IL 60477 |
| RITLEY, JACOB | 35551 HOOD CANAL DR NE HANSVILLE WA 98340 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE BALTIMORE MD 21234-4626 |
| RITONE,CASSANDRA D | [ADDRESS WITHHELD] |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| RITTENHOUSE BUSINESS SYSTEMS | 433 N 15TH ST ALLENTOWN PA 18102 |
| RITTER'S PRINTING | 1660 W MCNAB RD FORT LAUDERDALE FL 33309 |
| RITTER, DAN | [ADDRESS WITHHELD] |
| RITTER, DAVID | 27 BLUE MOUNTAIN VW KUNKLETOWN PA 18058 |
| RITTER, DAVID | 27 BLUE MOUNTAIN VIEW KUNKLETOWN PA 18058 |
| RITTER, HENRY L | [ADDRESS WITHHELD] |
| RITTER, JOHN | 373 RED ARROW RD LIGONIER PA 15658 |

| Claim Name | Address Information |
| --- | --- |
| RITTER, JOHN A | 555 NE 15TH ST     NO.100 MIAMI FL 33132 |
| RITTER, MARLENE | [ADDRESS WITHHELD] |
| RITTER, MATTHEW D | 481 LONG POINT LN TOPPING VA 23169 |
| RITTER, PATRICIA A | [ADDRESS WITHHELD] |
| RITTER, RUTH | 114 MARIA DRIVE WYOMING PA 18644 |
| RITTER, WILLIAM | 1723 TARRYTOWN AVE DELTONA FL 32725 |
| RITTER,TRACY | [ADDRESS WITHHELD] |
| RITTER,WHITNEY P | [ADDRESS WITHHELD] |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT PEORIA IL 61604 |
| RITTERMANN, DONNA R | [ADDRESS WITHHELD] |
| RITTERSVILLE ELECTRIC | 1901 HANOVER AVE ALLENTOWN PA 18109-8141 |
| RITTHICHAI,CHALEAMPON | [ADDRESS WITHHELD] |
| RITTS, JEFFREY | 22 W VALLEY STREAM BLVDAPT 2 VALLEY STREAM NY 11580 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA | 6711 RITZ WAY JAN GOLEMBIEWSKI BELTSVILLE MD 20705 |
| RITZ CAMERA | PO BOX 277535 ATLANTA GA 30384-7535 |
| RITZ CAMERA | 6711 RITZ WAY BELTSVILLE MD 20705 |
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY BELTSVILLE MD 20705-1318 |
| RITZ CAMERA PARENT   [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE BELTSVILLE MD 207051364 |
| RITZ CARLTON | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 6649 WESTWOOD BLVD ORLANDO FL 32821-6044 |
| RITZ CARLTON-PHOENIX | 2401 E CAMELBACK RD PHOENIX AZ 85016 |
| RITZ SAFETY LLC | PO BOX 713139 CINCINNATI OH 45271-3139 |
| RITZ TOURS & TRAVEL | 208 S. FIRST STREET ALHAMBRA CA 91801 |
| RITZ TOURS & TRAVEL | 208 S. 1ST STREET, 2ND FLR ALHAMBRA CA 91801 |
| RITZ, DEBBIE A | [ADDRESS WITHHELD] |
| RITZ,MICHAEL E | [ADDRESS WITHHELD] |
| RITZ-CARLTON | 160 EAST PEARSON CHICAGO IL 60611 |
| RITZ-CARLTON | ATLANTA 181 PEACHTREE ST  NE ATLANTA GA 30303 |
| RITZ-CARLTON | TEN AVENUE OF THE ARTS PHILADELPHIA PA 19102 |
| RIVA RISTORANTE | 700 E GRAND AVE RIVA LP CHICAGO IL 60611 |
| RIVADENEIRA, LEE | 2416 S KEDVALE CHICAGO IL 60623 |
| RIVAL,KELLY | 42 MURRAY ST ST EAST HARTFORD CT 06108-1637 |
| RIVAS JR, BENJAMIN | 224 CREST AVE BETHLEHEM PA 18015 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET ORLANDO FL 32839- |
| RIVAS, CYNTHIA | [ADDRESS WITHHELD] |
| RIVAS, GABRIELA | [ADDRESS WITHHELD] |
| RIVAS, LUIS M. | [ADDRESS WITHHELD] |
| RIVAS, MANUEL T | [ADDRESS WITHHELD] |
| RIVAS, RALPH A | [ADDRESS WITHHELD] |
| RIVAS, SILVIA | [ADDRESS WITHHELD] |
| RIVAS, ZOBEIDA C | 108-44 43RD AV     APT 3R CORONA NY 11368 |
| RIVAS,CONSUELO | [ADDRESS WITHHELD] |
| RIVAS,ELVIRA M | [ADDRESS WITHHELD] |
| RIVAS,FERNANDO | [ADDRESS WITHHELD] |
| RIVAS,FRANCISCA | [ADDRESS WITHHELD] |
| RIVAS,MARIA ISABEL | [ADDRESS WITHHELD] |
| RIVAS,MAURO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RIVAS, PAULETTE C | [ADDRESS WITHHELD] |
| RIVAS, ROXANA | [ADDRESS WITHHELD] |
| RIVAS-HERNANDEZ, ELMER W | [ADDRESS WITHHELD] |
| RIVELIS, LINDA | 2817 SAINT PAUL ST BALTIMORE MD 21218-4312 |
| RIVENBURG, ROY | 285 N GLASSELL ST ORANGE CA 92866 |
| RIVENBURG, ROY | [ADDRESS WITHHELD] |
| RIVER CITIES DAILY TRIBUNE | 1007 AVE. K ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| RIVER CITY NEWSPAPERS LP (DAILY) | 2225 WEST ACOMA BLVD. ATTN: LEGAL COUNSEL LAKE HAVASU CITY AZ 86403 |
| RIVER CITY PETROLEUM INC | PO BOX 235 WEST SACRAMENTO CA 95691 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST      STE 565 CHICAGO IL 60611 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE ATTN: MIKE PETRICIG FRANKLIN PARK IL 60131 |
| RIVER NORTH SAME DAY SURGERY | 2893 EAGLE WAY CHICAGO IL 60678 |
| RIVER OAKS TIRE & AUTO | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS TIRE AND AU | 3720 WESTHEIMER HOUSTON TX 77027 |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST CHICAGO IL 606021086 |
| RIVER ROAD FARMS INC | 3529 RIVER RD DECATUR TN 37322 |
| RIVER VALLEY TELEPHONE A10 | P. O. BOX 250 GRAETTINGER IA 51365 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AVENUE CHICAGO IL 60610-3922 |
| RIVER WEST HAND CAR WASH AND | DETAILING 478 N MILWAUKEE AV CHICAGO IL 60610-3922 |
| RIVERA DEUNG, SELENA | 7427 GARVALIA AVE ROSEMEAD CA 91770 |
| RIVERA JR, BERNARDO | [ADDRESS WITHHELD] |
| RIVERA, ADAM C | [ADDRESS WITHHELD] |
| RIVERA, ALICEA | 3229 W DIVISION ST IL 60651 |
| RIVERA, ANGELICA | 2740 SW 83RD AVE MIRAMAR FL 33025 |
| RIVERA, ANGELICA | 4411 SW 25TH ST HOLLYWOOD FL 33024 |
| RIVERA, ANNA | 6604 STILLWATER AVE PORTAGE IN 46368 |
| RIVERA, ANNA M | [ADDRESS WITHHELD] |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE CHICAGO IL 60632 |
| RIVERA, ASHLEY | [ADDRESS WITHHELD] |
| RIVERA, CARLA B | [ADDRESS WITHHELD] |
| RIVERA, CARMEN | 3029 DIKEWOOD COURT WINTER PARK FL 32792- |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT WINTER PARK FL 32792 |
| RIVERA, CARMEN C | [ADDRESS WITHHELD] |
| RIVERA, CARMEN ELISA | 7724 LINARIA DRIVE ORLANDO FL 32822 |
| RIVERA, CHERYL | 4333 FOXGLOVE CT BELCAMP MD 21017 |
| RIVERA, CHRISTOPHER JOSE | [ADDRESS WITHHELD] |
| RIVERA, DENYZ | 62 WALNUT ST IVORYTON CT 06442 |
| RIVERA, EDGAR | 8023 NW 70 AVE. PARKLAND FL 33067 |
| RIVERA, EDUARDO G | 738 W BRIAR PL APT 410 CHICAGO IL 60657 |
| RIVERA, EDUARDO G | 738 W BRIAN PL  APT 410 CHICAGO IL 60657 |
| RIVERA, ESPERANZA | [ADDRESS WITHHELD] |
| RIVERA, ESTER | 730 BISTLINE AVE        STE 2104 LONGWOOD FL 32750 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE       2 CHICAGO IL 60647 |
| RIVERA, HECTOR A | 3029 DIKEWOOD CT WINTER PARK FL 32792 |
| RIVERA, JASON S | [ADDRESS WITHHELD] |
| RIVERA, JASON SCOTT | 279 MOSS ST  NO.28 CHULA VISTA CA 91911 |
| RIVERA, JEAN-PAUL | [ADDRESS WITHHELD] |
| RIVERA, JEANETTE | [ADDRESS WITHHELD] |
| RIVERA, JESSICA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RIVERA, JOEL | 2024 CYPRESS BAY BLVD KISSIMMEE FL 34743 |
| RIVERA, JOHN MARR | 123 WEST AVE WILLIMANTIC CT 06226 |
| RIVERA, JOHNMARR | WEST AVE RIVERA, JOHNMARR SOUTH WINDHAM CT 06226 |
| RIVERA, JONATHAN | 5151 RICHMOND AVE APT 290 HOUSTON TX 770566700 |
| RIVERA, JOSE A | [ADDRESS WITHHELD] |
| RIVERA, JOSEPH | 925 N MAIN ST ALLENTOWN PA 18104 |
| RIVERA, JOSEPH E | [ADDRESS WITHHELD] |
| RIVERA, KIM A | [ADDRESS WITHHELD] |
| RIVERA, KRYSTLE INEZ | 46 GRACE ST    APT C4 HARTFORD CT 06106 |
| RIVERA, LISA K | [ADDRESS WITHHELD] |
| RIVERA, LUIS | [ADDRESS WITHHELD] |
| RIVERA, LUIS A | CALLE NOGAL, BLOQUE BE5 URB. VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| RIVERA, M CARMEN D | [ADDRESS WITHHELD] |
| RIVERA, MAILING | [ADDRESS WITHHELD] |
| RIVERA, MARCIA | 6740 26TH ST      1 BERWYN IL 60402 |
| RIVERA, MARIA A | 2837 SW 16 TERRACE MIAMI FL 33145 |
| RIVERA, MARIA L | 4100 SW 24TH ST FT LAUDERDALE FL 33317 |
| RIVERA, MARIA M | [ADDRESS WITHHELD] |
| RIVERA, MARIEL | 7 ARMAND RD RIVERA, MARIEL BRISTOL CT 06010 |
| RIVERA, MARIEL | 7 ARMAND RD BRISTOL CT 06010-7302 |
| RIVERA, MARK | PO BOX 637 PLANTSVILLE CT 06479 |
| RIVERA, MARLENE | [ADDRESS WITHHELD] |
| RIVERA, MATEA E | 10 ROBERT CT STAMFORD CT 06902 |
| RIVERA, MAURICIO | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| RIVERA, MAXIMO | 733 ISLAND SHORES DR WEST PALM BCH FL 334132111 |
| RIVERA, MICHELLE R. | [ADDRESS WITHHELD] |
| RIVERA, MIGUEL | [ADDRESS WITHHELD] |
| RIVERA, MILDRED | 23 STEVENS ST WINDSOR LOCKS CT 06096-2117 |
| RIVERA, NORBERTO | [ADDRESS WITHHELD] |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR ORLANDO FL 32828 |
| RIVERA, PIRIA | 1209 NELSON PARK CT KISSIMMEE FL 34759 |
| RIVERA, RAFAEL | 119 LILLIAN RD BRISTOL CT 06010 |
| RIVERA, REY A | [ADDRESS WITHHELD] |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| RIVERA, ROSEANNE | 36 PASCO ST MERIDEN CT 06451-2935 |
| RIVERA, ROSIE | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| RIVERA, SALVADOR | 4023 PULASKI ST EAST CHICAGO IN 46312 |
| RIVERA, SAMUEL | 690 MONROE HARBOR PL SANFORD FL 327736453 |
| RIVERA, SAMUEL | 130 NW 70TH STREET  NO.202 BOCA RATON FL 33487 |
| RIVERA, SANDRA | 3749 W 70TH PL CHICAGO IL 60629 |
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, SOCORRO | [ADDRESS WITHHELD] |
| RIVERA, SONIA M | [ADDRESS WITHHELD] |
| RIVERA, TONY V | 211 CALIFORNIA CT MISSION VIEJO CA 926924082 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE ZION IL 60099 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERA, YOLANDA | [ADDRESS WITHHELD] |
| RIVERA,ALEJA | [ADDRESS WITHHELD] |
| RIVERA,ANGEL F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RIVERA,CHRISTIAN A | [ADDRESS WITHHELD] |
| RIVERA,EDGARDO | [ADDRESS WITHHELD] |
| RIVERA,EDITH | [ADDRESS WITHHELD] |
| RIVERA,EFRAIN | [ADDRESS WITHHELD] |
| RIVERA,ELIZABETH | [ADDRESS WITHHELD] |
| RIVERA,ELIZABETH | [ADDRESS WITHHELD] |
| RIVERA,FLOR | [ADDRESS WITHHELD] |
| RIVERA,GABRIELLE | 717 S WOODWARD ST ALLENTOWN PA 18103 |
| RIVERA,GREGORIO | [ADDRESS WITHHELD] |
| RIVERA,HECTOR L | [ADDRESS WITHHELD] |
| RIVERA,IGNACIO R | [ADDRESS WITHHELD] |
| RIVERA,JEANNETTE | [ADDRESS WITHHELD] |
| RIVERA,JENNY | [ADDRESS WITHHELD] |
| RIVERA,JESY C | [ADDRESS WITHHELD] |
| RIVERA,JOSE | [ADDRESS WITHHELD] |
| RIVERA,LUIS O | [ADDRESS WITHHELD] |
| RIVERA,MICHAEL A | [ADDRESS WITHHELD] |
| RIVERA,NOEL | [ADDRESS WITHHELD] |
| RIVERA,NORMA | [ADDRESS WITHHELD] |
| RIVERA,ORTENSIA | [ADDRESS WITHHELD] |
| RIVERA,REINALDO T | [ADDRESS WITHHELD] |
| RIVERA,RICHARD O | [ADDRESS WITHHELD] |
| RIVERA,VENESSA | [ADDRESS WITHHELD] |
| RIVERA-LYLES, JEANNETTE | [ADDRESS WITHHELD] |
| RIVERA-QUINONES,IVELISSE | [ADDRESS WITHHELD] |
| RIVERA-ROSA, JEANETTE | [ADDRESS WITHHELD] |
| RIVERBEND | 1161 LOWER FALLS ROAD KOHLER WI 53044 |
| RIVERBEND | 119 HIGHLAND DRIVE KOHLER WI 53044 |
| RIVERBEND APARTMENTS | PO BOX 478 EMESS MANAGEMENT MIDDLESEX NJ 08846 0478 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD NEWPORT NEWS VA 236084413 |
| RIVERFRONT MEDIA | 1010 WISCONSIN AVE NW WASHINGTON DC 20007 |
| RIVERFRONT RECAPTURE | 50 COLUMBUS BOULEVARD 1ST FLOOR HARTFORD CT 06106-1984 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 ROCKVILLE MD 20850 |
| RIVERHEAD BAY MOTORS | ATTN MARCY 1521 OLD COUNTRY RD RIVERHEAD NY 11901 |
| RIVERHEAD BAY MOTORS | 1521 OLD COUNTRY ROAD RIVERHEAD NY 11901 |
| RIVERHEAD CHAMBER OF COMMERCE | 542 E MAIN ST  SUITE 2 RIVERHEAD NY 11901 |
| RIVERHEAD DODGE | 642 W MAIN ST RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION & CARTING CORP | PO BOX 364 RIVERHEAD NY 11901 |
| RIVERHEAD SANITATION CO INC | P O BOX 364 RIVERHEAD NY 11901 |
| RIVERNET | PO BOX 1269 KILMARNOCK VA 22482-1269 |
| RIVERS | 59 COURTLAND AV NO. 1S STAMFORD CT 06902 |
| RIVERS INN RESTAURANT | P.O. BOX 1060 GLOUCESTER POINT VA 23062 |
| RIVERS, JEFF | 18 PARK PL HARTFORD CT 06106 |
| RIVERS, MATT | 4917 GRAND STRAND DR  NO.304 WILLIAMSBURG VA 23188 |
| RIVERS, REGINALD C | [ADDRESS WITHHELD] |
| RIVERS, WILLIAM | 196 STAFFORD RD MANSFIELD CENTER CT 06250 |
| RIVERS,ANTHONY J | [ADDRESS WITHHELD] |
| RIVERSIDE BARR & GRILLE | 5801 S DELAWARE DR EASTON PA 18040 6347 |
| RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE BUSINESS HEA | PO BOX 6008 NEWPORT NEWS VA 23606 |
| RIVERSIDE BUSINESS HEALTH SERVICES | 10510 JEFFERSON AVENUE  STE C NEWPORT NEWS VA 23601 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: H T LYONS INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: THOMSON INC DBA GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: GRASS VALLEY POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: VONS COMPANIES INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: HAMMETT & EDISON INC POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | STILLWATER TECHNOLOGIES, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE OF | WORLDNET INTERNATIONAL COURIERS, INC. P.O. BOX 626 PLANETARIUM STATION NEW YORK NY 10023 |
| RIVERSIDE CORPORATE COMMUNIC | 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE COUNTY | DON KENT RIVERSIDE CTY TREASURER TAX COLLECTOR PO BOX 12005 RIVERSIDE CA 925022205 |
| RIVERSIDE COUNTY | REGISTAR OF VOTERS 2724 GATEWAY DR RIVERSIDE CA 92507 |
| RIVERSIDE COUNTY SCHOOLS CREDIT UNION | CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| RIVERSIDE FIRE AND SECURITY INC | 5701 SAFETY DR NO. A BELMONT MI 49306 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY HAYES VA 23072 |
| RIVERSIDE HOSPITAL | 701 TOWN CENTER DR NEWPORT NEWS VA 23606-4283 |
| RIVERSIDE HOTEL | 620 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| RIVERSIDE INTEGRATED SYSTEMS | 2225 OAK INDUSTRIAL DR NE GRAND RAPIDS MI 49505 |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET BEACON FALLS CT 06403 |
| RIVERSIDE PARENT  [HPT ROADS SPECIALTY | HOSPITAL] 245 CHESAPEAKE AVE # 4TH NEWPORT NEWS VA 236076038 |
| RIVERSIDE PARENT  [RIVERSIDE | CNVSLNT-WARWICK] 1020 OLD DENBIGH BLVD NEWPORT NEWS VA 236022017 |
| RIVERSIDE PARENT  [RIVERSIDE | CONVALESCENT LONG] 608 DENBIGH BLVD STE 703 NEWPORT NEWS VA 236084457 |
| RIVERSIDE PARENT  [RIVERSIDE CORPORATE | COMMUNIC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT  [RIVERSIDE CULLOM EYE | CENTER] 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011929 |
| RIVERSIDE PARENT  [RIVERSIDE HOME CARE] | PO BOX 120014 NEWPORT NEWS VA 236120014 |
| RIVERSIDE PARENT  [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 NEWPORT NEWS VA 236084413 |
| RIVERSIDE PARENT  [RIVERSIDE PHYSICIAN | ASSOC] 701 TOWN CENTER DR # 8 NEWPORT NEWS VA 236064283 |
| RIVERSIDE PARENT  [RIVERSIDE-RETIREMENT | SVCS] 6000 PATRIOTS COLONY DR WILLIAMSBURG VA 231881396 |
| RIVERSIDE PARENT  [RIVERSIDE/WALTER | REED] PO BOX 1130 GLOUCESTER VA 230611130 |
| RIVERSIDE PARENT  [WARWICK FOREST] | 701 TOWN CENTER DR NEWPORT NEWS VA 236064283 |
| RIVERSIDE REGIONAL M. C. | ATTN: BUD RAMEY 701 TOWN CENTER DR, STE 1000 NEWPORT NEWS VA 23606 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE NEWPORT NEWS VA 23666 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE EAST HAMPTON NY 11937 |
| RIVERSOURCE 106 BOND SERIES | INC-FLOATINGRATE FUND ATTN: STEVEN COLUMBARO 50606 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474-0506 |
| RIVERSOURCE CENT CDO 12 LIMITED | ATTN: STEVEN COLUMBARO P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| RIVERSOURCE CENT CDO 14 LIMITED | ATTN: MATTHEW PIELERT 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: FIXED DEPARTMENT C\O PRIVATE PLACEMENTS 216 AXP FINANCIAL CENTER |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE LIFE INSURANCE COMPANY | MINNEAPOLIS MN 55474 |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC | -RIVERSOURCE STRATEGIC INCOME ALLOC FUND ATTN: STEVEN COLUMBARO 145 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474-0001 |
| RIVERTON RANGER | 421 EAST MAIN STREET, P.O. BOX 993 ATTN: LEGAL COUNSEL RIVERTON WY 82501 |
| RIVERTON RANGER | PO BOX 993, 421 E. MAIN ST. RIVERTON WY 82501 |
| RIVERWALK LANDING BUSINESS | DEVELOP. ASSOC. P.O. BOX 612 YORKTOWN VA 23690 |
| RIVERWALK RESTAURANT | P.O. BOX 250 YORKTOWN, VA 23690 YORKTOWN VA 23690 |
| RIVERWEST LLC | 605 W AVENUE NORWALK CT 06850 |
| RIVERWEST LLC | C/O SELIGSON PROPERTIES 605 W AVENUE NORWALK CT 06850 |
| RIVIERA FINANCE | 22331 NETWORK PL CHICAGO IL 60673-1223 |
| RIVIERA INN | 1605 OCEAN DR VERO BEACH FL 32963-2252 |
| RIVIERA REALTY INC | 311 SE 25TH AVE FORT LAUDERDALE FL 333012611 |
| RIVIERS,JOSEPH | [ADDRESS WITHHELD] |
| RIVKA TADJER | 64 PLOCHMANN LANE WOODSTOCK NY 12498 |
| RIVKEES, SCOTT | 425 DERBY AVE ORANGE CT 06477 |
| RIVKIN JR, DAVID | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| RIVKIN, AMANDA | 727 S DEARBORN    NO.510 CHICAGO IL 60605 |
| RIVLIN, RICHARD | C/O W MERSINGER 39 PATTERSON TER CEDAR GROVE NJ 07009 |
| RIZA FALK | 1726 14TH AVE GREELEY CO 806315366 |
| RIZA FALK PHOTOGRAPHY | 3749 W WRIGHTWOOD AVE CHICAGO IL 60647 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC #3 CHICAGO IL 60640 |
| RIZA FALK PHOTOGRAPHY | 1226 W WINNEMAC NO.3 CHICAGO IL 60640 |
| RIZI CONSULTING GROUP INC | 1534 N HUDSON NO. 3N CHICAGO IL 60610 |
| RIZI CONSULTING GROUP INC | 2473 MOUTRAY LN NORTH AURORA IL 60542 |
| RIZK,GABRIEL T | [ADDRESS WITHHELD] |
| RIZO,KELLY A. | [ADDRESS WITHHELD] |
| RIZVI,SHAREEN | [ADDRESS WITHHELD] |
| RIZZA CHEVROLET | 8200 S HARLEM BRIDGEVIEW IL 60455 |
| RIZZETTO,DIANE B | [ADDRESS WITHHELD] |
| RIZZI, KELLY A | [ADDRESS WITHHELD] |
| RIZZITANO, FELICE | 50 ABBOT RD SMITHTOWN NY 11787 |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD GINA GALVIN NEWINGTON CT 06111 |
| RIZZO JR,MICHAEL | [ADDRESS WITHHELD] |
| RIZZO REALTY GROUP INC | 1 E SUPERIOR ST STE 604 CHICAGO IL 606112597 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAUQUA PA 18032 |
| RIZZO, ALYSSA | 325 WALNUT ST CATASAQUA PA 18032 |
| RIZZO, FRANCIS J | [ADDRESS WITHHELD] |
| RIZZO, LENNY | [ADDRESS WITHHELD] |
| RIZZO, LUCIANNE | [ADDRESS WITHHELD] |
| RIZZO,MELINDA | 2855 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| RIZZOTTI, INC. | PO BOX 1645 BURBANK CA 91507 |
| RIZZUTO,ELYSSA J | [ADDRESS WITHHELD] |
| RJ BENNETT REPRESENTS | 530 EAST 20TH, # 2B NEW YORK NY 10009 |
| RJ BENNETT REPRESENTS INC | 530 EAST 20TH ST APT 2B NEW YORK NY 10009 |
| RJ DALE ADVERTISING, INC. ON BEHALF | OF THE ILLINOIS LOTTERY ATTN: ROBERT DALE, PRESIDENT & CEO 100 W. RANDOLPH, MC7-901 CHICAGO IL 60601 |
| RJ LAUREN INC | 23679 CALABASAS ROAD NO.552 CALABASAS CA 91302 |
| RJ PALMER LLC | 156 W 56TH ST NEW YORK NY 10019 |
| RJ PATISSERIE MAKER | 298 E 17TH STREET, SUITE E COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| RJ PETERKA | 2002 GLEN CREEK CT ARLINGTON TX 76015 |
| RJ SMITH | 1510 EWING ST. LOS ANGELES CA 90026 |
| RJT COMMERCIAL INC | 3065 FOREST LANE GARLAND TX 75042 |
| RJW MEDIA | 5830 ELLSWORTH AVE PITTSBURGH PA 15232-1778 |
| RJW MEDIA | 5830 ELLSWORTH AVE  #200 PITTSBURGH PA 15232-1778 |
| RK MAINTENANCE INC | 17310 QUEEN ELIZABETH LN TINLEY PARK IL 60477 |
| RKON INCORPORATED | 820 WEST JACKSON        STE 550 CHICAGO IL 60607 |
| RL POLK & COMPANY | 500 CARSON PLAZA DRIVE SUITE 110 CARSON CA 90746 |
| RL POLK & COMPANY | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| RL POLK & COMPANY | BOX 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77000 DEPT 771265 DETROIT MI 48277-1265 |
| RL POLK & COMPANY | PO BOX 77709 DETROIT MI 48277-0709 |
| RLM INC | 502 NORBEH DR HEBRON IN 46341 |
| RM GRAPHICS EQUIPMENT INC | 3402 WOODS CREEK LN ALGUNQUIN IL 60102 |
| RM TOTAL BUSINESS CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RM TOTAL BUSINESS CORP | 10526 NW 57 STREET CORAL SPRINGS FL 33076 |
| RM TOTAL CORP | 1829 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE LAKE VILLA IL 60046 |
| RMB DEVELOPMENT CONSULTANTS INC | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| RMG NEWS SERVICES | PO BOX 17836 LONG BEACH CA 90807-7836 |
| RMI DIRECT MARKETING INC | 42 OLD RIDGEBURY RD DANBURY CT 06810-5100 |
| RMJ DISTRIBUTORS INC | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RMR PHOTOGRAPHY | [ADDRESS WITHHELD] |
| RMS ENGINEERING | 355 NEW YORK AVE HUNTINGTON NY 11743 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| RMTS | COLEEN FOUGERE 6 HARRISON ST. NEW YORK NY 10013 |
| RND LLC | PO BOX 216 BAYPORT NY 11705 |
| RND LLC | PO BOX 502 BOHEMIA NY 11716 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR 28 MANOR ROAD SMITHTOWN NY 11787 |
| RND, LLC | RE: BELLPORT 15 PINEHURST DR PO BOX 216 BAYPORT NY 11705 |
| RO ENTERPRISE | 2429 OLD ROBIN HOOD RD HAVRE DE GRACE MD 21078 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 KISSIMMEE FL 34747 |
| RO-BRAND PRODUCTS INC | 319 COOKE ST PLAINVILLE CT 06062-0086 |
| ROA, JOSE | [ADDRESS WITHHELD] |
| ROA,RAUL | [ADDRESS WITHHELD] |
| ROACH, HEATHER | 1534 POLK ST HOLLYWOOD FL 330205246 |
| ROACH, LEON M. - TRUSTEE OF THE | LEON M. ROACH TRUST 608 BENEDICT DRIVE LAS VEGAS NV 89110 |
| ROACH, MICHAEL P | 944 W GRACE J-201 CHICAGO IL 60603 |
| ROACH, MICHAEL P | 944 W GRACE ST NO.J201 CHICAGO IL 60613 |
| ROACH, MICHAEL P | [ADDRESS WITHHELD] |
| ROACH, SHAMAR | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| ROACH, ZAILEEN | 2418 CHANTILLY AVE WINTER PARK FL 32789 |
| ROACH,CHRISTOPHER A | [ADDRESS WITHHELD] |
| ROACH,MARK E | [ADDRESS WITHHELD] |
| ROACH,TRACY A | [ADDRESS WITHHELD] |
| ROAD 9 TWIN PEAKS COMMUNICATIONS, LLC | PO BOX 3528 GREENWOOD VLG CO 801553528 |
| ROAD RUNNER QUICK STOP | E MAIN ST WAVERLY VA 23890 |
| ROADARMEL, ANGELA | 2421 ALLENBROOK DR  APT 12 ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| ROADSIDE ATTRACTIONS | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| ROADSIDE ATTRACTIONS    [ROADSIDE | ATTRACTIONS EXCL] 7920 SUNSET BLVD., SUITE 402 LOS ANGELES CA 90046 |
| ROADSIDE DELI | 197 EAST HIGH ST EAST HAMPTON CT 06424 |
| ROADWAY EXPRESS | PO BOX 730375 DALLAS TX 75373-0375 |
| ROADWAY EXPRESS | DEPT 905587 CHARLOTTE NC 28290-5587 |
| ROADWAY EXPRESS | PO BOX 93151 CHICAGO IL 60673-3151 |
| ROADY, VICKI | 42 MINTON DRIVE NEWPORT NEWS VA 23606 |
| ROADY, VICKI S | MINTON DR NEWPORT NEWS VA 23606 |
| ROAN, ANDREW P | 427 HILL ST ELMHURST IL 60126 |
| ROAN, DAN F | [ADDRESS WITHHELD] |
| ROAN, DANIEL MATT | 1012 N HOYNE        APT 2 CHICAGO IL 60622 |
| ROAN, EUGENAL TENSENO | PO BOX 4134 HOLLYWOOD FL 330834134 |
| ROAN, SHARON | [ADDRESS WITHHELD] |
| ROANE COUNTY NEWS | P.O. BOX 610 ATTN: LEGAL COUNSEL KINGSTON TN 37763 |
| ROANE GRIFFIN, JACQUELINE | [ADDRESS WITHHELD] |
| ROANE SMITH | [ADDRESS WITHHELD] |
| ROANE, KIT | 472 DEGRAW ST BROOKLYN NY 11217 |
| ROANE,SHARON | [ADDRESS WITHHELD] |
| ROANOKE TIMES | PO BOX 1951 ROANOKE VA 24008-1951 |
| ROANOKE TIMES | PO BOX 2491 ROANOKE VA 24010 |
| ROB BASSETT | 1034 17TH ST 107 SANTA MONICA CA 90403 |
| ROB BURKE | 225 MAPLE WREATH CT ABINGTON MD 21009 |
| ROB DYELT | 1311 LAKE SHORE DR ORLANDO FL 32803-1301 |
| ROB HOELL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ROB KAUZLARICH PHOTOGRAPHY | [ADDRESS WITHHELD] |
| ROB KERR | 2165 NW TORREY PINES DR BEND OR UNITES STATES |
| ROB KUTNER | 1541 S BEDFORD ST LOS ANGELES CA 90035 |
| ROB LONG | P.O. BOX 2877 VENICE CA 90294 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE OAKLAND CA 94619 |
| ROB OSURS FINANCIAL   WELLNESS | 10120 EASTERN AVE 216 HENDERSON NV 89052 |
| ROB PARENTI | 88 WEBSTER CT NEWINGTON CT 06111 |
| ROB REBENSEL | 71 LOMA DR CAMARILLO CA 93010 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST ORLANDO FL 32801-2122 |
| ROB STAPLETON | 1497 N HEATHER MEADOWS LOOP ANCHORAGE AK |
| ROB STORMENT | B73 SURFSIDE SURFSIDE CA 90743 |
| ROB TONG | 1445 W. GLENLAKE CHICAGO IL 60660 |
| ROB UPTON | 3245 DARIEN ROAD BETHLEHEM PA 18020 |
| ROB WILLIAMS BASEBALL LLC | 514 SEBASTOPOL AVE SANTA ROSA CA 95401 |
| ROB'S AUTO CENTER | 702 CHESTNUT ST COPLAY PA 18037-1519 |
| ROBACK, KAREN A | [ADDRESS WITHHELD] |
| ROBALINO, DANNY, I | 8400 LAGOS DEL CAMPO BLVD # 310 TAMARAC FL 33321 |
| ROBARDS, RYAN | [ADDRESS WITHHELD] |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE WESTBURY NY 11590 |
| ROBATECH MIDWEST INC | 1500 S SYLVANIA AVE      NO.110 STURTEVANT WI 53177 |
| ROBATECH MIDWEST INC | 1500 S SYLVANIA AVE      STE 110 STURTEVANT WI 53177 |
| ROBB & STUCKY | 14550 PLANTATION RD FORT MYERS FL 33912-4328 |
| ROBB DEAN | 1206 S DEL ESTRELLA SAN CLEMENTE CA 92672 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD FORT MYERS FL 339124328 |
| ROBB, | 17 RUXVIEW CT       301 BALTIMORE MD 21204-2907 |

| Claim Name | Address Information |
|---|---|
| ROBB, BARBARA | 1228 N 19TH ST ALLENTOWN PA 18104 |
| ROBB, KATHERINE | 10011 NW 61 CT PARKLAND FL 33076 |
| ROBB, KENNETH | [ADDRESS WITHHELD] |
| ROBB, KERRY M | [ADDRESS WITHHELD] |
| ROBB, MATTHEW | 6432 SPRING FOREST RD FREDERICK MD 21701 |
| ROBB, SHARON | [ADDRESS WITHHELD] |
| ROBB, SHARON D | [ADDRESS WITHHELD] |
| ROBBIE CARTER | [ADDRESS WITHHELD] |
| ROBBIE CONAL | 3522 MEIER ST LOS ANGELES CA 90066 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD LADY LAKE FL 32159 |
| ROBBINS DIAMONDS | 100 PAINTERS MILL RD MGH STE 600 OWINGS MILLS MD 21117-4915 |
| ROBBINS II, CLIFFORD F | 3846 MARK RIDGE RD LA CRESCENTA CA 91214 |
| ROBBINS, | 40 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| ROBBINS, DANIEL | DANIEL ROBBINS 16606 AMERICA CUP RD CORNELIUS NC 28031 |
| ROBBINS, IRA | 231 UNION ST BROOKLYN NY 11231 |
| ROBBINS, JOSHUA B | [ADDRESS WITHHELD] |
| ROBBINS, MARK | 3208 NW 89TH WAY CORAL SPRINGS FL 33065 |
| ROBBINS, RICKY A | [ADDRESS WITHHELD] |
| ROBBINS,ERIC W | [ADDRESS WITHHELD] |
| ROBBINS,LINDSEY M | [ADDRESS WITHHELD] |
| ROBBINS,MATT | [ADDRESS WITHHELD] |
| ROBERAGE, RANDY | 903 TROLLING WAY ANNAPOLIS MD 21401-3728 |
| ROBERGE, ANDY R | [ADDRESS WITHHELD] |
| ROBERGEAU, GABRIELLE NOELL | 114-31 209TH ST CAMBRIA HEIGHTS NY 11411 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST  SUITE NO.B LA QUINTA CA 92253 |
| ROBERSON II, O.C. | [ADDRESS WITHHELD] |
| ROBERSON THOMAS | [ADDRESS WITHHELD] |
| ROBERSON, BARBARA J | [ADDRESS WITHHELD] |
| ROBERSON, CARLTON | 750 N 9TH ST ALLENTOWN PA 18102 |
| ROBERSON, CHENESSA A | [ADDRESS WITHHELD] |
| ROBERSON, JANET | 5280 RIVERSIDE DR    NO.4 CORAL SPRINGS FL 33065 |
| ROBERSON, RUSSELL L | [ADDRESS WITHHELD] |
| ROBERSON, VAUGHN | 255 S. BARFIELD HWY 1 PAHOKEE FL 33476 |
| ROBERSON,DOUGLAS D | [ADDRESS WITHHELD] |
| ROBERSON-STOJANOVA, ROBIN L. | 4292 DIAMOND DRIVE WESTON FL 33331 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD MERRITT ISLAND FL 32953-6139 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ROBERT A BATES | [ADDRESS WITHHELD] |
| ROBERT A CAREY | [ADDRESS WITHHELD] |
| ROBERT A CEDERGREN CUST ALEXANDRIA E | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A CEDERGREN CUST BLAKE R | CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| ROBERT A COOPER JR | [ADDRESS WITHHELD] |
| ROBERT A DIEBOLD | [ADDRESS WITHHELD] |
| ROBERT A DOYLE | 459 MAPLE ST WETHERSFIELD CT 06109-7100 |
| ROBERT A ERLANDSON | [ADDRESS WITHHELD] |
| ROBERT A FISCHER | [ADDRESS WITHHELD] |
| ROBERT A LAYLO | [ADDRESS WITHHELD] |
| ROBERT A MARTIN | [ADDRESS WITHHELD] |
| ROBERT A MEARA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A PAUSTIAN | [ADDRESS WITHHELD] |
| ROBERT A PRINGLE INC | 1547 JOHNSON DR VENTURA CA 93003 |
| ROBERT A PRINGLE INC | 406 BRYANT CIRCLE    STE O OJAI CA 93023 |
| ROBERT A VESTAL | [ADDRESS WITHHELD] |
| ROBERT A. DUNTON | 1976 WILLOW ST SAN DIEGO CA 92106 |
| ROBERT A. LEVY | 8787 BAY COLONY DRIVE, #306 NAPLES FL 34108 |
| ROBERT A. MANNING | 6303 AVALON DR BETHESDA MD 20816 |
| ROBERT A. MINTZ | 6 EAST ACRES DRIVE PENNINGTON NJ 08534 |
| ROBERT A. RICKER | C/O BLAINE 1023  15TH STREET SUITE 600 WASHINGTON DC 20005 |
| ROBERT ABELE | 1411 N HAYWORTH AVE #18 WEST HOLLYWOOD CA 90046 |
| ROBERT ACIERNO | [ADDRESS WITHHELD] |
| ROBERT ADAM GOTTLIEB | 237 E 48TH ST NEW YORK NY 10017 |
| ROBERT AEEALA | 205 DOVER BROOK ST EASTON MD 21601 |
| ROBERT AGAMATA | 21 SADDLERIDGE ALSICO VIEJO CA 926561927 |
| ROBERT ALLAWAY | [ADDRESS WITHHELD] |
| ROBERT ALLEN | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ROBERT AMEDURI | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV MORENO VALLEY CA 92557 |
| ROBERT ANDERSON | 605 FENTON PL APT G ALTAMONTE SPRINGS FL 32701-6167 |
| ROBERT ANDRIA MD | ROBERT ANDRIA MD 158 BRIGHTON 11TH ST NY 11235-5327 |
| ROBERT APPLEGATE | 3430 GALT OCEAN DR. APT.812 FORT LAUDERDALE FL 33308 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D NEW SMYRNA FL |
| ROBERT ARRANTS | 32593 LAKESHORE DR TAVARES FL 32778-5041 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 WALNUT CA 91789 |
| ROBERT AVERBACH CUST ADAM AVERBACH UGMA | CO 2602 CHERRY CREEK DRIVE SOUTH DENVER CO 80209-3235 |
| ROBERT AZMITIA | 3402 MCKAY AVE TAMPA FL 33609 |
| ROBERT B GREENE | [ADDRESS WITHHELD] |
| ROBERT B MORRIS | [ADDRESS WITHHELD] |
| ROBERT B. REICH | 4 MERCER CIRCLE CAMBRIDGE MA 02138 |
| ROBERT BABJAK | [ADDRESS WITHHELD] |
| ROBERT BACRE | 1811 SHADYHILL TER WINTER PARK FL 32792-6391 |
| ROBERT BAGGETTE | P.O. BOX 49 WAYNESVILLE NC 28786 |
| ROBERT BAILEY | [ADDRESS WITHHELD] |
| ROBERT BAKER | 3325 KEESHEN DR. LOS ANGELES CA 90066 |
| ROBERT BARANELLO | [ADDRESS WITHHELD] |
| ROBERT BAREFOOT | 122 N 1ST ST HAMPTON VA 23664 |
| ROBERT BARKER | [ADDRESS WITHHELD] |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 GREENWICH CT 06830 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 ORMOND BEACH FL 32176 |
| ROBERT BARNETTE | 156 ZINNIA DR ORLANDO FL 32807-3224 |
| ROBERT BASTIAN, JR | 1925 CENTURY PARK EAST, SUITE 500 LOS ANGELES CA 90067 |
| ROBERT BECKEL | 6402 RIDGE DRIVE BETHESDA MD 20816 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY PORT ORANGE FL 32128 |
| ROBERT BENNER | [ADDRESS WITHHELD] |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 LEESBURG FL 34748-8375 |
| ROBERT BERRYMAN | 6983 FREDERICK DR HAYES VA 23072 |
| ROBERT BIEL | [ADDRESS WITHHELD] |
| ROBERT BIRCH | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 KISSIMMEE FL 34746-6488 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BLAU | [ADDRESS WITHHELD] |
| ROBERT BLENNAU | [ADDRESS WITHHELD] |
| ROBERT BLOCK | 3060 MADISON AV D38 FULLERTON CA 92831 |
| ROBERT BLOHM | 68 WALKER AVENUE TORONTO M4V 1G2 |
| ROBERT BOCZKIEWICZ | 1020 PENNSYLVANIA ST., APT. 207 DENVER CO 80203 |
| ROBERT BOWER | 2015 SOUTH BOULEVARD IDAHO FALLS ID UNITES STATES |
| ROBERT BOWINGS | [ADDRESS WITHHELD] |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W LEESBURG FL 34748 |
| ROBERT BOYNTON | 155 STATE ST #1 BROOKLYN NY 11201 |
| ROBERT BRACEY | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY KISSIMMEE FL 34746 |
| ROBERT BRANDT | [ADDRESS WITHHELD] |
| ROBERT BRANDT III | [ADDRESS WITHHELD] |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST ORLANDO FL 328035436 |
| ROBERT BRAUN INC LANDS & IRRIGATION | PO BOX 24 HICKSVILLE NY 11802 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL CLERMONT FL 34711-7944 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 GARDENA CA 90248 |
| ROBERT BRIGGS | 2372 W MARTIN ST KISSIMMEE FL 34741-6241 |
| ROBERT BROLLINGER | 401 BURNSIDE AVE LOS ANGELES CA 90048 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE CHICAGO IL 60614-4115 |
| ROBERT BROOKS | 103 CLYDE STREET HAMPTON VA 23669 |
| ROBERT BROWN | P.O. BOX 10816 NEWPORT BEACH CA 92658 |
| ROBERT BROWN | 38 DALE DR TAVARES FL 32778-5214 |
| ROBERT BROWN | 2510 CHAR ST. ORLANDO FL 32839 |
| ROBERT BROWN | [ADDRESS WITHHELD] |
| ROBERT BROZ | [ADDRESS WITHHELD] |
| ROBERT BRUCE COMPANY | 2900 W 36TH STREET CHICAGO IL 60632 |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064218 |
| ROBERT BRUEGMANN | 320 W. OAKDALE AVENUE, #503 CHICAGO IL 60657 |
| ROBERT BRUNOTTE | [ADDRESS WITHHELD] |
| ROBERT BUCKALEW | 7902 WYNBROOK RD BALTIMORE MD 21224-2023 |
| ROBERT BUETHE | [ADDRESS WITHHELD] |
| ROBERT BURD | 2749 LOCKSLEY PL LOS ANGELES CA 90039 |
| ROBERT BUSHEY | 2748 CRAVEN WAY LADY LAKE FL 32162 |
| ROBERT BUSS | [ADDRESS WITHHELD] |
| ROBERT C BYRD | 1450 GLENWOOD CIR APOPKA FL 32703-6578 |
| ROBERT C CARR | 5117 MORROW LN SUMMERVILLE SC 29485 |
| ROBERT C CRANDALL JR | [ADDRESS WITHHELD] |
| ROBERT C DROLEN | [ADDRESS WITHHELD] |
| ROBERT C FLEXER | [ADDRESS WITHHELD] |
| ROBERT C KOEHLER | 6729 N ASHLAND CHICAGO IL 60626 |
| ROBERT C MERICLE | [ADDRESS WITHHELD] |
| ROBERT C POLLARD | [ADDRESS WITHHELD] |
| ROBERT C ROUNTREE | [ADDRESS WITHHELD] |
| ROBERT C SARGENT JR | [ADDRESS WITHHELD] |
| ROBERT C STUDEBAKER | [ADDRESS WITHHELD] |
| ROBERT C TOTH | [ADDRESS WITHHELD] |
| ROBERT C WALL, IRA | CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD ORLAND PARK IL 60462 |
| ROBERT C WILBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROBERT C. DIEMER | PO BXO 27478 SAN FRANCISCO CA 941270478 |
| ROBERT C. FELLMETH | 548 ADELLA LANE CORONADO CA 92118 |
| ROBERT CALCANO | 274 CHAPMAN ST NEW BRITAIN CT 06051 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 ORLANDO FL 32832 |
| ROBERT CAMPBELL | [ADDRESS WITHHELD] |
| ROBERT CAMPOS | [ADDRESS WITHHELD] |
| ROBERT CAPLIN | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| ROBERT CARLIN | 150 E.37TH STREET, APT. 11D NEW YORK NY 10016 |
| ROBERT CARPENTER | 113 LISA DR MOUNT DORA FL 32757-5956 |
| ROBERT CASSIDY | [ADDRESS WITHHELD] |
| ROBERT CATANIA | PO BOX 1486 AGOURA HILLS CA 91376 |
| ROBERT CEFALO | 114 SABAL PALM CT SANFORD FL 32773 |
| ROBERT CELLINI | [ADDRESS WITHHELD] |
| ROBERT CHRISTGAU | 193 SECEOND AVE APT 7 NEW YORK NY 10003 |
| ROBERT CLAESON | [ADDRESS WITHHELD] |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 DAYTONA BEACH FL 32129 |
| ROBERT CLAYTON | 3516 SHORELINE DR PORTSMOUTH VA 23703 |
| ROBERT COCKRELL | P O BOX 1005 DANA NC 28724 |
| ROBERT COHEN | [ADDRESS WITHHELD] |
| ROBERT COLE | 479 MAIN ST MANCHESTER CT 060404101 |
| ROBERT COLES | 81 CARR RD. CONCORD MA 01742 |
| ROBERT COLLINS | 17223 VALENCIA BLV LOXAHATCHEE FL 33470 |
| ROBERT COLPITTS | 239 PRINCESS ST ST. JOHN NB NB  E2L1L CANADA |
| ROBERT CONNELL | 1435 N CURSON AV 3 LOS ANGELES CA 90046 |
| ROBERT COOKE | [ADDRESS WITHHELD] |
| ROBERT COPPOLA | [ADDRESS WITHHELD] |
| ROBERT CORRINGTON | 613 YORKTOWN DR LEESBURG FL 34748 |
| ROBERT CORT | 1041 N. FORMOSA AVE ADMINISTRATION BLDG 196 WEST HOLLYWOOD CA 90046 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A LAGUNA WOODS CA 92637 |
| ROBERT COSCIA | [ADDRESS WITHHELD] |
| ROBERT COSSAREK | 4941 THEBES WY OCEANSIDE CA 92056 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST DELAND FL 32720 |
| ROBERT COSTANZA | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| ROBERT COUTO | 708 FALCON DR TAVARES FL 32778-4531 |
| ROBERT COX | 14B BELSIZE LANE LONDON NW3 5AB UNITED KINGDOM |
| ROBERT CREASE | 250 WEST 90TH STREET, #PH3B NEW YORK NY 10024 |
| ROBERT CREWS | 1452 OAKHURST AVE. SAN CARLOS CA 94070 |
| ROBERT CRUICKSHANK | 310 SPENCER STREET, #4 MONTEREY CA 93940 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV COVINA CA 91723 |
| ROBERT CUOMO | [ADDRESS WITHHELD] |
| ROBERT CZARNECKI | [ADDRESS WITHHELD] |
| ROBERT D BENJAMIN | [ADDRESS WITHHELD] |
| ROBERT D BOSAU | [ADDRESS WITHHELD] |
| ROBERT D NELSON | [ADDRESS WITHHELD] |
| ROBERT D TUERK CUST DANIEL C TUERK UTMA IL | 946 JACKSON RIVER FOREST IL 60305-1416 |
| ROBERT DALLEK | 2138 CATHEDRAL AVE NW WASHINGTON DC 20008 |
| ROBERT DANCE | [ADDRESS WITHHELD] |
| ROBERT DANKO | [ADDRESS WITHHELD] |
| ROBERT DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROBERT DEL TREDICI | 120 ST. ANDREW AVE BEACONFIELD QC H9W 4Y6 CANADA |
| ROBERT DELLINGER | 1226 N HAYWORTH AVE #16 WEST HOLLYWOOD CA 90046 |
| ROBERT DENMAN | 146 WHITE BIRCH RD NEW CANAAN CT 06840 |
| ROBERT DENTON | 1630 AMBERJACK CT MERRIT ISLAND FL 32952 |
| ROBERT DEVINE | 925 NW WITHAM DRIVE CORVALLIS OR 97330 |
| ROBERT DIAZ | 959 S CALIFORNIA AV WEST COVINA CA 91790 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN MIDDLETOWN CT 06457-6308 |
| ROBERT DURELL | [ADDRESS WITHHELD] |
| ROBERT DURELL PHOTOGRAPHY | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| ROBERT E ALLEN JR | 719 W LINCOLN ST EASTON PA 18042 |
| ROBERT E DANIEL | [ADDRESS WITHHELD] |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD BOWIE MD 20715-3043 |
| ROBERT E HENLEY | [ADDRESS WITHHELD] |
| ROBERT E KEANE | [ADDRESS WITHHELD] |
| ROBERT E MIDDAUGH | 5 WATER OAK CT WILLIAMSBURG VA 23188 |
| ROBERT E MYERS | 1536 SHEFFIELD RD BALTIMORE MD 21218 |
| ROBERT E NELSON | [ADDRESS WITHHELD] |
| ROBERT E SATNICK | [ADDRESS WITHHELD] |
| ROBERT E TRAINOR | [ADDRESS WITHHELD] |
| ROBERT E WHAPLES | [ADDRESS WITHHELD] |
| ROBERT E. BARBER | 15704 WEST 67TH PLACE ARVADA CO UNITES STATES |
| ROBERT E. HUNTER | 4732 FOXHOLE CRESCENTS NW WASHINGTON DC 20007-1050 |
| ROBERT E. LEFEVRE | U.S. DEPT. OF JUSTICE ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD FRUITLAND PARK FL 34731-6236 |
| ROBERT EATON | 2509 LYRIC AVE LOS ANGELES CA 90027 |
| ROBERT EISNER | [ADDRESS WITHHELD] |
| ROBERT ELEY | 4972 DOVER CIR ORLANDO FL 32807-1243 |
| ROBERT ELLISON | 104 BROADWAY ATTN: ROBERT ELLISON ST. SIMON'S ISLAND GA 31522 |
| ROBERT EMMONS | [ADDRESS WITHHELD] |
| ROBERT EPSTEIN | 1035 E. VISTA WAY #120 VISTA CA 92084-4606 |
| ROBERT ERALE | [ADDRESS WITHHELD] |
| ROBERT ERBURU | [ADDRESS WITHHELD] |
| ROBERT ERBURU | ATTN: ROBERT ERBURU 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ROBERT ERICKSON | 5670 WILSHIRE BLVD. NO.100 LOS ANGELES CA 90036 |
| ROBERT EVERS | [ADDRESS WITHHELD] |
| ROBERT F  DEBUCK | 842  BRIAR RIDGE RD  #101 WESTON FL 33327 |
| ROBERT F ERBURU | [ADDRESS WITHHELD] |
| ROBERT F KENNEDY JOURNALISM AWARDS | 1367 CONNECTICUT AVE NW SUITE 200 WASHINGTON DC 20036 |
| ROBERT F KERN | [ADDRESS WITHHELD] |
| ROBERT F MACDOUGALL | [ADDRESS WITHHELD] |
| ROBERT F MERVINE | 1644 E CONCORD ST ORLANDO FL 32803-4856 |
| ROBERT F WOLFE | 2457 JUSTY WAY ORLANDO FL 32817-4028 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 MONTVILLE CT 06353-9702 |
| ROBERT FAGGEN | 124 S. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| ROBERT FARRELL | 10415 REDWOOD AV HESPERIA CA 92345 |
| ROBERT FEENEY | 5317 RIVEREDGE DR TITUSVILLE FL 32780 |
| ROBERT FILA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBERT FINCH | 95 PHEASANT RUN WELLFLEET MA 02667 |
| ROBERT FIORE | [ADDRESS WITHHELD] |
| ROBERT FISH | 11460 SW 84TH AVENUE RD OCALA FL 34481 |
| ROBERT FLECK | [ADDRESS WITHHELD] |
| ROBERT FLODQUIST | 24 SOUTH AVE NORTH HAVEN CT 06473-2714 |
| ROBERT FOGARTY | [ADDRESS WITHHELD] |
| ROBERT FORBES | 14433 PINE VALLEY RD ORLANDO FL 32826-5279 |
| ROBERT FORD | 316 S LAWSONA BLVD ORLANDO FL 32801-3119 |
| ROBERT FOSTER | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| ROBERT FOSTER | 2058 N. COMMONWEALTH AVE. LOS ANGELES CA 90027 |
| ROBERT FOUCH | [ADDRESS WITHHELD] |
| ROBERT FRICK | 1001 PAWNEE  ST BETHLEHEM PA 18015 |
| ROBERT FRIED | 510 ELDRIDGE CT. NOVATO CA 949474807 |
| ROBERT FROEMAN | 1060 MAYFAIR ST EUSTIS FL 32726 |
| ROBERT FULLAM | [ADDRESS WITHHELD] |
| ROBERT G BILLINGSLEA | [ADDRESS WITHHELD] |
| ROBERT G COOPER | [ADDRESS WITHHELD] |
| ROBERT G GRODELAND | [ADDRESS WITHHELD] |
| ROBERT G HAYES | [ADDRESS WITHHELD] |
| ROBERT G NEILL | [ADDRESS WITHHELD] |
| ROBERT G SANDY | [ADDRESS WITHHELD] |
| ROBERT G WOLFF | [ADDRESS WITHHELD] |
| ROBERT GAEDE | 5520 E SECOND LONG BEACH CA 90803 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR HACIENDA HEIGHTS CA 91745 |
| ROBERT GALLUCCI | 2370 N. VERMONT STREET ARLINGTON VA 22207 |
| ROBERT GARBER | [ADDRESS WITHHELD] |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 MONROVIA CA 91016 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 MONROVIA CA 92806 |
| ROBERT GARRETT | 817 PINK CAMELIA CT APOPKA FL 32712-2653 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J NEWPORT NEWS VA 23606 |
| ROBERT GIANNONE | 8013 RIDGE WAY ORLANDO FL 32817-1237 |
| ROBERT GIBBONS | 112 JENKINS CT YORKTOWN VA 23693 |
| ROBERT GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60440 |
| ROBERT GIMINO | [ADDRESS WITHHELD] |
| ROBERT GIROU | 3210 APPLEWOOD CT. BETHLEHEM PA 18020 |
| ROBERT GIROUX | SEABROOK NS 605 3000 ESSEX ROAD TINTON FALLS NJ 07753 |
| ROBERT GISSENDANNER | 5909 SW 26 TER PEMBROKE PINES FL 33023 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR ROCKLEDGE FL 32955 |
| ROBERT GLASS | 601 HUNTINGTON AVE #59 WARREN IN 46792 |
| ROBERT GLAUBER | [ADDRESS WITHHELD] |
| ROBERT GLENN | 6681 WINDERMERE CT ALLENTOWN PA 18104 |
| ROBERT GOLDSBOROUGH | 1225 S. MAIN ST. WHEATON IL 60187-6478 |
| ROBERT GONZALEZ | 918 N RAITT ST SANTA ANA CA 92703 |
| ROBERT GOOSMANN | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| ROBERT GORDON | [ADDRESS WITHHELD] |
| ROBERT GORDON | [ADDRESS WITHHELD] |
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE RANCHO PALOS VERDES CA 90275 |
| ROBERT GORMAN | 171 N LAKE DR LEESBURG FL 34788-2750 |
| ROBERT GOSSE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GRADY | 15 SEA CLIFF AVE. SAN FRANCISCO CA 94121 |
| ROBERT GRANADOS | [ADDRESS WITHHELD] |
| ROBERT GRANT | 2407 NW 4TH COURT POMPANO BEACH FL 33069 |
| ROBERT GRAVES | 204 LOUIS ST LEESBURG FL 34748-5558 |
| ROBERT GREENFIELD | P O BOX 4456 CARMEL CA 93921 |
| ROBERT GREMILLION | [ADDRESS WITHHELD] |
| ROBERT GROSSO | [ADDRESS WITHHELD] |
| ROBERT GUMER | 600 S. CURSON AVENUE, #507 LOS ANGELES CA 90036 |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. BAKERSFIELD CA 93312 |
| ROBERT GURWITT | 534 HAWK PINE ROAD NORWICH VT 05055 |
| ROBERT GUSTAVSON | 730 SAILFISH RD WINTER SPRINGS FL 32708-3227 |
| ROBERT H BIRCH | [ADDRESS WITHHELD] |
| ROBERT H FARRINGTON | [ADDRESS WITHHELD] |
| ROBERT H GOLDBERG & ASSOCIATES | MR. RICHARD GOLDBERG 410 GREEN PARK COURT DEERFIELD IL 60015 |
| ROBERT H ICHIDA | [ADDRESS WITHHELD] |
| ROBERT H KAVANAUGH | [ADDRESS WITHHELD] |
| ROBERT H ROHWER | [ADDRESS WITHHELD] |
| ROBERT HAHN | AEI BROOKINGS 1150 17TH STREET NW WASHINGTON DC 20036 |
| ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | PO BOX 6248 CAROL STREAM IL 60197-6248 |
| ROBERT HALFMANN | [ADDRESS WITHHELD] |
| ROBERT HALL | 2729 S BROWN AVE ORLANDO FL FL 32806 |
| ROBERT HALL | [ADDRESS WITHHELD] |
| ROBERT HALLINEN | 3620 CHALLENGER CIRC ANCHORAGE AK |
| ROBERT HALLWACHS | 102 W PAR ST ORLANDO FL 32804-3804 |
| ROBERT HAMMOND | 2018 S CEDAR AVE SANFORD FL 32771-3370 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON 2514 OAKRUN BLVD KISSIMMEE FL 34744-3017 |
| ROBERT HANCE | 7727 EL MANOR AV LOS ANGELES CA 90045 |
| ROBERT HANSEN | 1682 MONTAGUE ST DELTONA FL 32725-7509 |
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 WINTER PARK FL 327925317 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 DANA POINT CA 92629 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD DANA POINT CA 91362 |
| ROBERT HARRIS | 25 SUBURBAN PKWY HAMPTON VA 23661 |
| ROBERT HART | [ADDRESS WITHHELD] |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 APPLE VALLEY CA 92307 |
| ROBERT HAYWARD | 2502 RUFFNER RD MELBOURNE FL 32901-5869 |
| ROBERT HAZELTINE | PO BOX 471 LADYLAKE FL 32158 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD ORLANDO FL 32825 |
| ROBERT HESS | [ADDRESS WITHHELD] |
| ROBERT HIRE | 2070 BONNIE OAKS DR FERNANDINA FL 32034 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR YORKTOWN VA 23693 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL BOLTON CT 06043 |
| ROBERT HOFFMAN | [ADDRESS WITHHELD] |
| ROBERT HOGAN | 6 ST. HELAINE PLACE GREER SC 29650 |
| ROBERT HOLLIS | 2400 PTARMIGAN DR APT 1 WALNUT CREEK CA 945953585 |
| ROBERT HOLZ | [ADDRESS WITHHELD] |
| ROBERT HOPKINS | 157 SENTAR RD. CARPINTERIA CA 93013 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HOUF | 219 S. 17TH ST. ST. CHARLES IL 60174 |
| ROBERT HOUSER | 215 SAN CARLOS AVE PIEDMONT CA UNITES STATES |
| ROBERT HOUSTON | 70260 HWY 111 144 RANCHO MIRAGE CA 92270 |
| ROBERT HOWELLS | 5043 MYTIME LANE CULVER CITY CA 90230 |
| ROBERT HURLEY | 1839 NICARAGUA WAY WINTER HAVEN FL 33881-5102 |
| ROBERT INCH | [ADDRESS WITHHELD] |
| ROBERT INGBER | [ADDRESS WITHHELD] |
| ROBERT IROVOLT | 540 LOVELACE ST PITTSBURGH PA 15220 |
| ROBERT J ADAMS & ASSOC'S | 125 S. CLARK, STE1810 CHICAGO IL 60603 |
| ROBERT J ALLEN | 805 SABLEPALM DR CASSELBERRY FL 32707-2530 |
| ROBERT J BLAKNEY | 780 CENTURY DR ORLANDO FL 32807-3402 |
| ROBERT J BRIERE | [ADDRESS WITHHELD] |
| ROBERT J BROWN | [ADDRESS WITHHELD] |
| ROBERT J BRUYER ESTATE | ATTN JEANNE E BRUYER 16411 KINGSWOOD DR LAKEVILLE MN 55044-9265 |
| ROBERT J CARR | 37 JACKSON CT CASSELBERRY FL 32707-3224 |
| ROBERT J CLARK | [ADDRESS WITHHELD] |
| ROBERT J COKER | [ADDRESS WITHHELD] |
| ROBERT J DUNN | [ADDRESS WITHHELD] |
| ROBERT J HUDAK | [ADDRESS WITHHELD] |
| ROBERT J RACETTE | [ADDRESS WITHHELD] |
| ROBERT J TOMEI SR CUST ROBERT J TOMEI JR | UTMA IL 320 BLOSSOM #102 LAKEMOOR IL 60051 |
| ROBERT J. GRIFFIN | 612 NORTH DR WILDWOOD FL 34785-9358 |
| ROBERT J. MYERS | 29 SEAVIEW DRIVE S ROLLING HILLS ESTATE CA 90274 |
| ROBERT J. SAMUELSON | NEWSWEEK 1750 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| ROBERT J. SPITZER | 23 WEST COURT ST. CORTLAND NY 13045 |
| ROBERT JACKSON | 1858 220TH ST. PROMISE CITY IA 52583 |
| ROBERT JAFFEE | 611 E. MOUNTAIN ST. GLENDALE CA 91207 |
| ROBERT JAMES WOOLSEY | BOOZ ALLEN HAMILTON INC. 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| ROBERT JAY LIFTON | CAMBRIDGE HEALTH ALLIANCE -RESEARCH PSY. DEPT. 1493 CAMBRIDGE STREET CAMBRIDGE MA 02139 |
| ROBERT JEFFERSON | 5491 LA COSTA DR ORLANDO FL 32807-1455 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A SATELLITE BEACH FL 32937-4509 |
| ROBERT JERVIS | 1170 FIFTH AVENUE, APT 13A NEW YORK NY 10029 |
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 LOS ANGELES CA 90024 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR DAVENPORT FL 33896 |
| ROBERT JOHNSON | [ADDRESS WITHHELD] |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR MOUNT DORA FL 32757-9739 |
| ROBERT JONES | [ADDRESS WITHHELD] |
| ROBERT JONES, STEVEN | 7150 HARLAN LN SYKESVILLE MD 21784 |
| ROBERT JORDAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT JORDAN | [ADDRESS WITHHELD] |
| ROBERT JOSEPH DEFRAIN | 214  GASTON CT LAKE WORTH FL 33463 |
| ROBERT K BOHATY | [ADDRESS WITHHELD] |
| ROBERT K HIAASEN | [ADDRESS WITHHELD] |
| ROBERT K LAUMER | 54 CINNAMON DR ORLANDO FL 32825-3680 |
| ROBERT K TONG | [ADDRESS WITHHELD] |
| ROBERT KAHN | 612 GUILFORD CENTER ROAD GUILFORD VT 05301 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR FERN PARK FL 32730-2932 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT KAMPEL | [ADDRESS WITHHELD] |
| ROBERT KAPLAN | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| ROBERT KASPER | [ADDRESS WITHHELD] |
| ROBERT KEELER | [ADDRESS WITHHELD] |
| ROBERT KELLEY | 2620 CONE LAKE DR NEW SMYRNA FL |
| ROBERT KENDT | 4434 LOS FELIZ BLVD. #110 LOS ANGELES CA 90027 |
| ROBERT KENNEDY | [ADDRESS WITHHELD] |
| ROBERT KENNEDY, JR. | PACE LAW SCHOOL 78 N. BROADWAY , BLDG. E WHITE PLAINS NY 10603 |
| ROBERT KENNY | 614 CHAMPAIGN PL WEST MELBOURNE FL 32904 |
| ROBERT KERSTETTER | [ADDRESS WITHHELD] |
| ROBERT KESSLER | [ADDRESS WITHHELD] |
| ROBERT KIRK | 4006 ROLAND AVE APARTMENT 1 BALTIMORE MD 21211 |
| ROBERT KLEIN | 520 S BURNSIDE AV 2L LOS ANGELES CA 90036 |
| ROBERT KLEIN | 19 OLDE FARM RD S EASTON MA UNITES STATES |
| ROBERT KLEOPFER | 1976 W COLUMBIA ST ALLENTOWN PA 18104 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR RANCHO MIRAGE CA 92270 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR LEESBURG FL 34788-7562 |
| ROBERT KOPSICK | [ADDRESS WITHHELD] |
| ROBERT KRAMER | 330 SILVER ISLES BLVD HAMPTON VA 23664 |
| ROBERT KRUGHOFF | CENTER FOR THE STUDY OF SERVICES 1625 K STREET, NW, 8TH FLOOR WASHINGTON DC 20006 |
| ROBERT KULIKOWSKY | [ADDRESS WITHHELD] |
| ROBERT KUTTNER | 17 PINCKNEY ST BOSTON MA 02114 |
| ROBERT L ANDERSON | [ADDRESS WITHHELD] |
| ROBERT L BARKLEY | 2107 HAND BLVD ORLANDO FL 32806-1551 |
| ROBERT L BOLLING CO | 19801 ISTHMUS LANE HUNTINGTON BEACH CA 92646 |
| ROBERT L CULVER | [ADDRESS WITHHELD] |
| ROBERT L HORTON | [ADDRESS WITHHELD] |
| ROBERT L JANNEY | [ADDRESS WITHHELD] |
| ROBERT L MARBLE | [ADDRESS WITHHELD] |
| ROBERT L MEINHARDT | [ADDRESS WITHHELD] |
| ROBERT L OWENS | [ADDRESS WITHHELD] |
| ROBERT L ROAN | [ADDRESS WITHHELD] |
| ROBERT L VOGELZANG MD | 1028 W MONTANTA CHICAGO IL 60614 |
| ROBERT L WILSON | P .O. BOX 828 MOUNT DORA FL 32756 |
| ROBERT L. BOROSAGE | 3714 MORRISON ST NW WASHINGTON DC 20015 |
| ROBERT L. BOWINGS | [ADDRESS WITHHELD] |
| ROBERT LA FRANCO | P.O. BOX 3415 SANTA MONICA CA 90408 |
| ROBERT LA FRENTZ | [ADDRESS WITHHELD] |
| ROBERT LACEY | 94 LUPUS STREET LONDON SW1V 3HH UNITED KINGDOM |
| ROBERT LACHAPELLE | [ADDRESS WITHHELD] |
| ROBERT LAMAGDELEINE | [ADDRESS WITHHELD] |
| ROBERT LANDAU | 1767 S. WOOSTER ST. LOS ANGELES CA 90035 |
| ROBERT LANDON | 2500 HILLEGASS AVE., #12 BERKELEY CA 94704 |
| ROBERT LANGBERG | 2875 ZAPATA CT SIMI VALLEY CA 93063 |
| ROBERT LANGER CO INC | P O BOX 2075 PATCHOGUE NY 11772 |
| ROBERT LAYMAN | [ADDRESS WITHHELD] |
| ROBERT LEE WEIDE | [ADDRESS WITHHELD] |
| ROBERT LEES | 1600 COURTNEY AV LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT LEIKEN | 3860 RODMAN STREET, APT A 223 WASHINGTON DC 20016 |
| ROBERT LEVINE | 333 E. 14TH ST. APT. 10D NEW YORK NY 100034213 |
| ROBERT LEWIS ROSEN ASSOCIATED LTD | 7 WEST 51ST ST NEW YORK NY 10019 |
| ROBERT LIEBER | DEPT OF GOVERNMENT GEORGETOWN UNIVERSITY WASHINGTON DC 200571034 |
| ROBERT LIPPER | [ADDRESS WITHHELD] |
| ROBERT LIPSYTE | 163 THIRD AVENUE, #137 NEW YORK NY 10003 |
| ROBERT LLOYD | 4565 W. 2ND ST LOS ANGELES CA 90004 |
| ROBERT LOBDELL | [ADDRESS WITHHELD] |
| ROBERT LOBDELL | [ADDRESS WITHHELD] |
| ROBERT LOCHNER | [ADDRESS WITHHELD] |
| ROBERT LOY | 4145 WEBER WAY LEXINGTON KY 40514 |
| ROBERT LUDGATE | [ADDRESS WITHHELD] |
| ROBERT LUSTIG | [ADDRESS WITHHELD] |
| ROBERT M BAYER | [ADDRESS WITHHELD] |
| ROBERT M CROCCO | [ADDRESS WITHHELD] |
| ROBERT M DAVIS CUST SEAN M DAVIS UTMA IL | 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| ROBERT M GAUPEL | [ADDRESS WITHHELD] |
| ROBERT M GILHAM | [ADDRESS WITHHELD] |
| ROBERT M. BALL | 10450 LOTTSFORD RD  #5112 MITCHELLVILLE MD 20721 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 NEW SMYRNA FL |
| ROBERT M. HOLMES III | 5010 DICKEY HILL ROAD, APT. C6 BALTIMORE MD 21207 |
| ROBERT MACDONNELL | [ADDRESS WITHHELD] |
| ROBERT MACKENZIE | 2 MISSILE DR ENFIELD CT 06082 |
| ROBERT MAGDITS | 1400 NW 45 STRET NO.B2 POMPANO BCH FL 33064 |
| ROBERT MAISEL | [ADDRESS WITHHELD] |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR FONTANA CA 92336 |
| ROBERT MALLET | 124 WESTIB ROAD STAFFS LICHFIELD WS137EQ UNITED KINGDOM |
| ROBERT MALLEY | 3039 OLIVER ST NW WASHINGTON DC 20015 |
| ROBERT MARINO | [ADDRESS WITHHELD] |
| ROBERT MARRA | [ADDRESS WITHHELD] |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 VIRGINIA BEACH VA 23454 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 LOS ANGELES CA 90044 |
| ROBERT MARTELL | [ADDRESS WITHHELD] |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 BROOMFIELD CO 80021 |
| ROBERT MARTZ | 23485 MARSHALL ST. PERRIS CA 92570 |
| ROBERT MASELLO | 429 MONTANA AVENUE APT 2 SANTA MONICA CA 90403 |
| ROBERT MASSEY | 20647 CALLE TRANQUILLO YORBA LINDA CA 92886 |
| ROBERT MATTHEWS | [ADDRESS WITHHELD] |
| ROBERT MATTSON, JR. | 19900 MACARTHUR BLVD 12TH FLOOR IRVINE CA 92612 |
| ROBERT MAY | 2 VIPER CT HAMPTON VA 23666 |
| ROBERT MCCABE | 3805 AVALON ST TITUSVILLE FL 32796-2201 |
| ROBERT MCCRUM | 12 ELDON ROAD LONDON W85PU UNITED KINGDOM |
| ROBERT MCDANIELS | 165 PARISH HILL RD NORTH WINDHAM CT 06256-1242 |
| ROBERT MCFAYDEN | 1513 W 16TH ST SANFORD FL 32771-3225 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 CLERMONT FL 34711 |
| ROBERT MCNAMARA | 700 NEW HAMPSHIRE AVE. WASHINGTON DC 20037 |
| ROBERT MCVEA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MECEA | [ADDRESS WITHHELD] |
| ROBERT MEEROPOL | 116 PLEASANT ST. SUITE 3312 EASTHAMPTON MA 01027 |
| ROBERT MEEROPOL | 79 PLAIN STREET EASTHAMAPTON MA 01027 |
| ROBERT MEISTER | 1767 BAVON DR DELTONA FL 32725-3830 |
| ROBERT MERCADANTE | [ADDRESS WITHHELD] |
| ROBERT MILLER | 7692 S.W. SKYHAR DRIVE PORTLAND OR 97223 |
| ROBERT MINOR | 399 GLEN ABBEY LN DEBARY FL 32713-2327 |
| ROBERT MINTZ | [ADDRESS WITHHELD] |
| ROBERT MIRDBALLI | 7319 WHEELER DR ORLAND PARK IL 60462 |
| ROBERT MITCHELL | [ADDRESS WITHHELD] |
| ROBERT MNOOKIN | 10 FOLLEN STREET CAMBRIDGE MA 02138 |
| ROBERT MOFFIT | 32 WOODS N WATER DR MOUNT DORA FL 32757-3271 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV COSTA MESA CA 92626 |
| ROBERT MOORE | 2313 HAWICK LN WINTER PARK FL 32792 |
| ROBERT MORRIS | 131 BARROW STREET - 3B NEW YORK NY 10014 |
| ROBERT MORRIS COLLEGE | 401 S STATE ST FL 8 CHICAGO IL 60605-1229 |
| ROBERT MOSHER | 4653 N TOMOKA DR DELEON SPRINGS FL 32130 |
| ROBERT MOSS | 39 FIFTH AVENUE NEW YORK NY 10003 |
| ROBERT MULLER | [ADDRESS WITHHELD] |
| ROBERT MUNROE | [ADDRESS WITHHELD] |
| ROBERT MURPHY | [ADDRESS WITHHELD] |
| ROBERT N BILLS | [ADDRESS WITHHELD] |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 SMITHFIELD VA 23430 |
| ROBERT NADEAU | [ADDRESS WITHHELD] |
| ROBERT NASH PARKER | 207 ROBIN WAY MENLO PARK CA 94025 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 LEESBURG FL 34788 |
| ROBERT NELSON | [ADDRESS WITHHELD] |
| ROBERT NEUBECKER | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| ROBERT NEYER | 6817 SE 20TH AVENUE PORTLAND OR 97202 |
| ROBERT NOPPENBERGER | [ADDRESS WITHHELD] |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ROBERT NOY | 16533 VILLAGE DR VICTORVILLE CA 92394 |
| ROBERT NUNEZ | 2726 E. MAUREEN ST WEST COVINA CA 91792 |
| ROBERT O'NEILL | [ADDRESS WITHHELD] |
| ROBERT O'SULLIVAN | [ADDRESS WITHHELD] |
| ROBERT O?NEAL | 561 AVENUE C KEY WEST FL UNITES STATES |
| ROBERT OATES | 3960 S. ORANGE DR LOS ANGELES CA |
| ROBERT OLSBERG | P.O. BOX 493 PATAGONIA AZ 85624 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 SANTA MONICA CA 90404 |
| ROBERT OSBORN | 602 E HOOVER AV ORANGE CA 92867 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 KISSIMMEE FL 34746 |
| ROBERT P BYRNES | [ADDRESS WITHHELD] |
| ROBERT P CONVERSE | [ADDRESS WITHHELD] |
| ROBERT P JONES | 2819 SALISBURY BLVD WINTER PARK FL 32789-3330 |
| ROBERT P LAWRENCE | 415 HERONDO ST 254 HERMOSA BEACH CA 90254 |
| ROBERT P VIRCSIK | [ADDRESS WITHHELD] |
| ROBERT P YUILL | [ADDRESS WITHHELD] |
| ROBERT PAGNOTTA | [ADDRESS WITHHELD] |
| ROBERT PAIVA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBERT PARR | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| ROBERT PARRY | 129 N. PRIMROSE AVENUE MONROVIA CA 91016 |
| ROBERT PASTOR | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| ROBERT PATTON | 132 MICHIGAN DR HAMPTON VA 23669 |
| ROBERT PAUL ZIEKE JR | [ADDRESS WITHHELD] |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD KILLINGWORTH CT 06419-1002 |
| ROBERT PEARSON | 998 HARTFORD RD WATERFORD CT 06385 |
| ROBERT PELISSIER | 8105 SOUTHGATE BLV MARGATE FL 33068 |
| ROBERT PERRY | 1744  LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST ORLANDO FL 32818-2208 |
| ROBERT PFEILER | 687 VICTORIA NO.2 COSTA MESA CA 92627 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 CHRISTMAS FL 32709-9228 |
| ROBERT PICKERING | [ADDRESS WITHHELD] |
| ROBERT PILCHER | 122 BECKET LN LAKE MARY FL 32746-4349 |
| ROBERT PILGREEN JR | 629 BROOKE ST NEWPORT NEWS VA 23605 |
| ROBERT POLITI | [ADDRESS WITHHELD] |
| ROBERT POLLIN | 1290 SOUTH EAST STREET AMHERST MA 01002 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 ALTA LOMA CA 91701 |
| ROBERT POOLE JR | 140 WEST TROPICAL WAY PLANTATION FL 33317 |
| ROBERT PORCELLI | [ADDRESS WITHHELD] |
| ROBERT PRESUTTI | PO BOX 739 DURHAM CT 06422 |
| ROBERT PUMO | [ADDRESS WITHHELD] |
| ROBERT PUTNAM | 997 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| ROBERT Q FAULKNER | 620 FERRY ST EASTON PA 18042 |
| ROBERT QUIST | 6713 WORSHAM DR WHITTIER CA 90602 |
| ROBERT R BURDICK | [ADDRESS WITHHELD] |
| ROBERT R MCCORMICK FOUNDATION | C/O KTLA CHARTIES FUND 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| ROBERT R MCCORMICK FOUNDATION | C/O LOS ANGELES  TIMES HOLIDAY CAMPAIGN FILE 56986 LOS ANGELES CA 90074-6986 |
| ROBERT R MCCORMICK FOUNDATION | KSWB NCT FIRE RELIEF 7191 ENGINEER RD SAN DIEGO CA 92111 |
| ROBERT R MCCORMICK FOUNDATION | JENNIFER CHAN, DIRECTOR 285 BROAD STREET HARTFORD CT 06115 |
| ROBERT R MCCORMICK FOUNDATION | FAMOUS FACES MASQUERADE BALL 4851 S APOPKA VINELAND RD ORLANDO FL 32819 |
| ROBERT R MCCORMICK FOUNDATION | 435 N MICHIGAN AVENUE  STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | FOX 17 CHARITIES FUND 435 N MICHIGAN AVE    STE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | ATTN  JIM STUTHENS 435 N MICHIGAN AVE STE 790 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | ONE SOUTH 151 WINFIELD ROAD WHEATON IL 60187 |
| ROBERT R MCCORMICK FOUNDATION | WB56 FAMILY FIRST 435 N MICHIGAN AVE SUITE 770 CHICAGO IL 60611 |
| ROBERT R MCCORMICK FOUNDATION | WGN TV CHILDRENS CHARITIES 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| ROBERT R MCCORMICK FOUNDATION | 220 E 42ND ST10FL WPIX CHARITIES FOR KIDS FUND NEW YORK NY 10017 |
| ROBERT R MCCORMICK FOUNDATION | 205 N MICHIGAN AVENUE  SUITE 4300 CHICAGO IL 60601-5927 |
| ROBERT R NIEMIEC | [ADDRESS WITHHELD] |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| ROBERT RAIKES | [ADDRESS WITHHELD] |
| ROBERT RAMIREZ | 9715 TOPAZ ST YUCAIPA CA 92399 |
| ROBERT RAMIREZ | [ADDRESS WITHHELD] |
| ROBERT RANDALL | 1807 REVERE DR HAMPTON VA 23664 |
| ROBERT REHARD | 6948 NW 6TH CT MARGATE FL 33063 |
| ROBERT REISCHAUER | THE URBAN INSTITUTE 2100 M. STREET, NW WASHINGTON DC 20037 |
| ROBERT REISE | PO BOX 8788 CALABASAS CA 91372 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT RICHARDSON | [ADDRESS WITHHELD] |
| ROBERT RILEY | [ADDRESS WITHHELD] |
| ROBERT ROBERGE | 525 W. 10TH ST. LONG BEACH CA 90813 |
| ROBERT ROBINSON | 20302 RINGNECK RD ALTOONA FL 32702 |
| ROBERT ROBLES | 416 OCEAN DR OXNARD CA 93035 |
| ROBERT ROCCO | [ADDRESS WITHHELD] |
| ROBERT RODRIGUEZ | 14030 MCGEE DR WHITTIER CA 90605 |
| ROBERT ROGERS | 2022 SALINAS AVE LADY LAKE FL 32159 |
| ROBERT ROSENTHAL | [ADDRESS WITHHELD] |
| ROBERT RUMBOLD | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ROBERT RUSSELL | 5129 RONDELL PLACE COLUMBIA MD 21044 |
| ROBERT RYDER | [ADDRESS WITHHELD] |
| ROBERT S ALSTON | 638 FRIAR RD WINTER PARK FL 32792-4823 |
| ROBERT S BRYAN | [ADDRESS WITHHELD] |
| ROBERT S SEID | [ADDRESS WITHHELD] |
| ROBERT S TOELLE | [ADDRESS WITHHELD] |
| ROBERT S. GRISWOLD | 13343 GABILAN ROAD SAN DIEGO CA 921284079 |
| ROBERT S. MCELVAINE | 201 CONCORD DR CLINTON MS 39056 |
| ROBERT SADLER | PO BOX 3585 CRESTLINE CA 92325 |
| ROBERT SANFORD | 11100 SE PETROVITSKY RD APT H203 RENTON WA 980555655 |
| ROBERT SATLOFF | 4902 ESSEX AVENUE CHEVY CHASE MD 20815 |
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 NEWPORT NEWS VA 23608 |
| ROBERT SAX | 39003 NARCISSUS WY PALM DESERT CA 92211 |
| ROBERT SCHEER | 2839 FOREST AVE BERKELEY CA 94705 |
| ROBERT SCHENKKAN | 13801 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| ROBERT SCHOPPERT | [ADDRESS WITHHELD] |
| ROBERT SCHREPF | [ADDRESS WITHHELD] |
| ROBERT SCHUMACHER | 2302 E DESERT COVE AVE PHOENIX AZ |
| ROBERT SCHUYLER | 8221 N PELICAN LANE MILWAUKEE WI 53217 |
| ROBERT SCHWARTZ | 1200 DAVIE BLV APT 200 FORT LAUDERDALE FL 33315 FORT LAUDERDALE FL 33315 |
| ROBERT SCOWCROFT | 142 HAMMOND AVE SANTA CRUZ CA 95062 |
| ROBERT SELNA | 3620 17TH ST., #B SAN FRANCISCO 94114 |
| ROBERT SENTENO | [ADDRESS WITHHELD] |
| ROBERT SERVICE | ST. ANTONY'S COLLEGE OXFORD OX2 6JF UNITED KINGDOM |
| ROBERT SHELBY | [ADDRESS WITHHELD] |
| ROBERT SHOMPER | [ADDRESS WITHHELD] |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B DELTONA FL 32725-9319 |
| ROBERT SHUSTER | 207 N 58TH ST SEATTLE WA 98103 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT SAINT CLOUD FL 34769-6610 |
| ROBERT SIKORYAK | 10 STUYVESANT OVAL APT. 10-D NEW YORK NY 10009 |
| ROBERT SILVERMAN | 2494 NW 63 ST BOCA RATON FL 33496-3627 BOCA RATON FL 33496 |
| ROBERT SIMPSON | 94 HIGHLAND AVE ORMOND BEACH FL 321745655 |
| ROBERT SINGLETON | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| ROBERT SIPCHEN | 601 VAN NESS, APT, 102 SAN FRANCISCO CA 94102 |
| ROBERT SLOAN | % NANCY TAYLOR 185 DEER RUN TRAIL MANCHESTER CT 06040 |
| ROBERT SMAUS | 11630 N.E. JEFFERSON POINT ROAD KINGSTON WA 98346-9219 |
| ROBERT SMAUS | [ADDRESS WITHHELD] |
| ROBERT SMITH | 301 PINEY CREEK DR WILLIAMSBURG VA 23185 |
| ROBERT SNIVELY | 1429 SHADWELL CIR LAKE MARY FL 32746-4345 |

| Claim Name | Address Information |
|---|---|
| ROBERT SOLOW | MIT-E52-383 DEPT. OF ECONOMICS 50 MEMORIAL DR. CAMBRIDGE MA 02142 |
| ROBERT SORBET | 342 JUDY DR APT 16 NEWPORT NEWS VA 23608 |
| ROBERT SOUDER | 1308 LESTER DR LADY LAKE FL 32159 |
| ROBERT SOUTHARD | [ADDRESS WITHHELD] |
| ROBERT SPECHT | [ADDRESS WITHHELD] |
| ROBERT SPENCER | 14 ENGLISH ST SALEM MA 01970 |
| ROBERT SPLITHOFF | [ADDRESS WITHHELD] |
| ROBERT SPROAT | [ADDRESS WITHHELD] |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 NEWPORT NEWS VA 23606 |
| ROBERT SR PETERSON | PO BOX 944 WHITE MARSH VA 23183 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR KISSIMMEE FL 34759 |
| ROBERT STARE | 1118 W PRINCESS ST YORK PA 17404 |
| ROBERT STARR | 1 KING KOVE LN HAMPTON VA 23669 |
| ROBERT STEPHENS | 120 HIBISCUS DR LEESBURG FL 34788-2618 |
| ROBERT STERN | 10951 W. PICO BLVD., #120 LOS ANGELES CA 90064 |
| ROBERT STEWART | 11924 STANWOOD WAY LEESBURG FL 34788 |
| ROBERT STEWART | PO BOX 104 ALTOONA FL 32702 |
| ROBERT STEWART | 4404 CHASE PARK CT ANNANDALE VA |
| ROBERT STITES COMPANY, INC | 3552 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| ROBERT STORY | P.O. BOX 4004 TELLURIDE CO 81435 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL STAMFORD CT 06902 |
| ROBERT STRAUSS | 36 WEST END AVE HADDONFIELD NJ 08033 |
| ROBERT SULLIVAN | 341 CLINTON STREET, #2 BROOKLYN NY 11231 |
| ROBERT SUMNER | 2448 29TH AVE   WEST SEATTLE WA 98199 0 |
| ROBERT SURACE | [ADDRESS WITHHELD] |
| ROBERT SURO | 1919 M. ST. NW SUITE 460 WASHINGTON DC 20036 |
| ROBERT SWALLOW | [ADDRESS WITHHELD] |
| ROBERT SWANEY | 979 DRIVERS LN NEWPORT NEWS VA 23602 |
| ROBERT SWANN | [ADDRESS WITHHELD] |
| ROBERT T MCKONE | [ADDRESS WITHHELD] |
| ROBERT T MEAGHER | [ADDRESS WITHHELD] |
| ROBERT T STEBBINS | [ADDRESS WITHHELD] |
| ROBERT TALIAFERRO JR | PO BOX 1536 WEST POINT VA 23181 |
| ROBERT TEDESCO | [ADDRESS WITHHELD] |
| ROBERT THOMAS | 5913 TAVENDALE DR ORLANDO FL 32809-4344 |
| ROBERT THOMPSON | 5506  DOGWOOD WAY LAUDERDALE LKS FL 33319 |
| ROBERT THOMPSON | 3309 STRONGS DR B MARINA DEL REY CA 90292 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 CLERMONT FL 34711 |
| ROBERT THORNTON JR | 411 CARPENTER DR WAVERLY VA 23890 |
| ROBERT TRANQUADA | 1913 OAK STREET SOUTH PASADENA CA 91030 |
| ROBERT TRENDLER SR | [ADDRESS WITHHELD] |
| ROBERT TURNBULL | WILDWOOD STABLE DRIVE WARWICKS MORETON PADDOX CV59BU UNITED KINGDOM |
| ROBERT UNRUH | 23901 OXNARD ST. LOS ANGELES CA 91367 |
| ROBERT V LEE | 685 PONTE VEDRA BLVD APT A PONTE VEDRA BEACH VA 32082 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 LADY LAKE FL 32159 |
| ROBERT VALLETTA | [ADDRESS WITHHELD] |
| ROBERT VARGAS | 834 SUMMIT LAKE R WEST PALM BEACH FL 33406 |
| ROBERT VONTELL | [ADDRESS WITHHELD] |
| ROBERT VURRO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBERT W ALLEN | [ADDRESS WITHHELD] |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE SPARROWS POINT MD 21219 |
| ROBERT W EDER | [ADDRESS WITHHELD] |
| ROBERT W GIBSON | [ADDRESS WITHHELD] |
| ROBERT W GOODELL | 1130 BENHOPE DR LEESBURG FL 34788-7630 |
| ROBERT W HOLLINGSWORTH | [ADDRESS WITHHELD] |
| ROBERT W JONES | [ADDRESS WITHHELD] |
| ROBERT W LEFTWICH CUST VIRGINIA LYNN | LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| ROBERT W PERKINS | [ADDRESS WITHHELD] |
| ROBERT W PFEIFFER | [ADDRESS WITHHELD] |
| ROBERT W SHOUDT | 1601 LIBERTY ST EASTON PA 18042 |
| ROBERT W SMART | [ADDRESS WITHHELD] |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE PALATINE IL 600672202 |
| ROBERT W. BAIRD & CO | PAMELA J. WOJCIK 777 EAST WISCONSIN AVE 25TH FLOOR MILWAUKEE WI 53202 |
| ROBERT W. BAIRD & CO. INC. | MEREDITH MCCORMICK 227 W MONROE ST 22ND FLOOR CHICAGO IL 60606 |
| ROBERT WACHTER | 527 30TH STREET SAN FRANCISCO CA 94131 |
| ROBERT WACKER | [ADDRESS WITHHELD] |
| ROBERT WALKER | 126 EAST ESCALONES SAN CLEMENTE CA 92672 |
| ROBERT WALLACE | 6311 MATCHETT RD ORLANDO FL 32809-5149 |
| ROBERT WALSH | 256 CHELMSFORD DR AURORA OH 44202 |
| ROBERT WALSH | [ADDRESS WITHHELD] |
| ROBERT WARD | 1626 N. ORANGE GROVE AVE. LOS ANGELES CA 90046 |
| ROBERT WARING | [ADDRESS WITHHELD] |
| ROBERT WATERS | [ADDRESS WITHHELD] |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 LONGWOOD FL 32779-6289 |
| ROBERT WELCH | 409 SUNSHINE ACRES DR. EUGENE CO 97401 |
| ROBERT WELKOS | [ADDRESS WITHHELD] |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD MANCHESTER MD 21102 |
| ROBERT WHITE | 2488 SUNBIRD PL WEST MELBOURNE FL 32904 |
| ROBERT WHITE | 35 AVENUE TWENTY VENICE CA 90291 |
| ROBERT WHITLOW | 1530 SW 34 TER FORT LAUDERDALE FL 33312 |
| ROBERT WIDDIS | 22807 WOOLSEY NOVI MI UNITES STATES |
| ROBERT WILCOX | 4064 WOODMAN CYN SHERMAN OAKS CA 91423 |
| ROBERT WINKEL | 114 COURTYARD LN STORRS CT 06268-2285 |
| ROBERT WINTER | 350 BELLINO DR PACIFIC PALISADES CA 90272 |
| ROBERT WIRSING | 1717 ALA WAI BLVD  #2710 HONOLULU HI 96815 |
| ROBERT WOLF | [ADDRESS WITHHELD] |
| ROBERT WORTHINGTON | 39 KENWOOD RD WETHERSFIELD CT 06109-2336 |
| ROBERT WRIGHT | 321 PROSPECT AVENUE PRINCETON NJ 08540 |
| ROBERT WRIGHT | 1921 NW 46TH AVE PLANTATION FL 33313 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 WEST HARTFORD CT 06105-4237 |
| ROBERT YORK | 915 E 11TH AVE MOUNT DORA FL 32757-5050 |
| ROBERT YOUNG PELTON | 1874 S. PACIFIC COAST HIGHWAY, # 738 REDONDO BEACH CA 90277 |
| ROBERT ZAHORCHAK | 2421 S FOUNTAIN ST ALLENTOWN PA 18103-6629 |
| ROBERT ZALLWICK INC | 211 DEPOT RD HUNTINGTON STATION NY 11746 |
| ROBERT ZALLWICK INC | PO BOX 70 HUNTINGTON STATION NY 11746-0062 |
| ROBERT ZEHL | [ADDRESS WITHHELD] |
| ROBERT ZEILON | 4924 BALBOA BLVD NO.348 ENCINO CA UNITES STATES |
| ROBERT ZEITZ | 5536 BELLEWOOD ST ORLANDO FL 32812-7724 |

| Claim Name | Address Information |
|---|---|
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET MERIDEN CT 06450 |
| ROBERT'S JEWELERS | 7720 MAIN ST STE 13 FOGELSVILLE PA 18051 1630 |
| ROBERT, BENNETT | 15820 SW 53RD CT WESTON FL 33331 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD BALTIMORE MD 21220 |
| ROBERT, FRANCOIS | 309 PINEWOOD DR MICHIANA SHORES IN 46360 |
| ROBERT, KEMPER | [ADDRESS WITHHELD] |
| ROBERT, PATRICIA | 2648 RIVERSIDE DR CORAL SPRINGS FL 33065 |
| ROBERT,MIKIA D | [ADDRESS WITHHELD] |
| ROBERTA A. FOGEL | [ADDRESS WITHHELD] |
| ROBERTA CAMACHO | 636 57TH STREET WETS PALM BEACH FL 334072514 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD LAUREL DE 19956 |
| ROBERTA FAHN SCHOFFMAN | C/O MINDSET #43 EMEK REFAIM GERMANY COLONY JERUSALEM ISRAEL |
| ROBERTA FEIN | [ADDRESS WITHHELD] |
| ROBERTA FIFIELD | [ADDRESS WITHHELD] |
| ROBERTA GREENBERG | [ADDRESS WITHHELD] |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S ROLLING HILLS CA 90274 |
| ROBERTA J ROYBAL | [ADDRESS WITHHELD] |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B NEWPORT NEWS VA 23607 |
| ROBERTA LIEBERMAN | 10424 BURNED OAK LANE ESCONDIDO CA 92026 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 LYNWOOD CA 90262 |
| ROBERTA SWANSON | 32101 FALL RIVER RD TRABUCO CANYON CA 92679 |
| ROBERTA W MONIER | [ADDRESS WITHHELD] |
| ROBERTA WILLIAMS | 1440 JAMES AVE MERRITT ISLAND FL 32952-5760 |
| ROBERTA WILSON | [ADDRESS WITHHELD] |
| ROBERTA, FRANK | 1880 S OCEAN DR    TS705 HALLANDALE FL 33009 |
| ROBERTH JESUS | 3110 SW 4TH ST DEERFIELD BCH FL 33442 |
| ROBERTHA LUNDY | 3724   JACKSON BLVD FORT LAUDERDALE FL 33312 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST RIVERSIDE CA 92505 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 LOS ANGELES CA 90019 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST LA PUENTE CA 91744 |
| ROBERTO LOIEDERMAN | 6471 LANGDON AVE VAN NUYS CA 91406 |
| ROBERTO LOVATO | 929 1/2 KENSINGTON ROAD W. LOS ANGELES CA 90026 |
| ROBERTO MEJIA | 36934 FIRETHORN ST PALMDALE CA 93550 |
| ROBERTO POINTER | 5564 DENISE AVE ORLANDO FL 32810-3612 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV CARSON CA 90745 |
| ROBERTO WILLIAMS | [ADDRESS WITHHELD] |
| ROBERTO,CHERYL A | [ADDRESS WITHHELD] |
| ROBERTS ADVERTISING | 120 N CENTRAL AVE STE 2 RAMSEY NJ 07446-1442 |
| ROBERTS COMMUNICATIONS | 1715 E 9TH AVE TAMPA FL 33605-3801 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDAINAPOLIS IN 46225 |
| ROBERTS DISTRIBUTORS LP | 255 S MERIDIAN STREET INDIANAPOLIS IN 46225 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD HAMPTON VA 236663931 |
| ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS OXYGEN COMPANY INC | 15830 REDLAND RD PO BOX 5507 ROCKVILLE MD 20855 |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR WINTER PARK FL 327926897 |
| ROBERTS, ALEXANDER H | 63 MILLER AVE TARRYTOWN NY 10591 |
| ROBERTS, ALFRED | 412 E CHESTNUT SOUDERTON PA 18964 |
| ROBERTS, ALYCE C | 504 THE MEWS ROCKY HILL CT 06067 |
| ROBERTS, ANNA J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBERTS, ANTHONY | [ADDRESS WITHHELD] |
| ROBERTS, ANTHONY | [ADDRESS WITHHELD] |
| ROBERTS, BARRY A | [ADDRESS WITHHELD] |
| ROBERTS, BRADEN | 8220 NW 22ND ST, APTNO. D-309 NORTH LAUDERDALE FL 33068 |
| ROBERTS, BRENDA | 3917 PRINCELY WAY BALTIMORE MD 21208 |
| ROBERTS, BRIAN | 52 MOORE AVE ROBERTS, BRIAN EAST HARTFORD CT 06108 |
| ROBERTS, BRIAN | 52 MOORE AVE EAST HARTFORD CT 06108 |
| ROBERTS, CARLA | 5000 N SW 28 TERR DANIA FL 33312 |
| ROBERTS, CHARLENE DIANA | 6420 SW 21 STREET MIRAMAR FL 33023 |
| ROBERTS, CHARLES | 3585 NW 64TH ST OAKLAND PARK FL 33309 |
| ROBERTS, CHRISTINE | [ADDRESS WITHHELD] |
| ROBERTS, CHRISTOPHER | [ADDRESS WITHHELD] |
| ROBERTS, CLINTON | 66 GOODWIN ST ROBERTS, CLINTON EAST HARTFORD CT 06108 |
| ROBERTS, CLINTON G | 66 GOODWIN STREET EAST HARTFORD CT 06108 |
| ROBERTS, COLLEEN | 118 BOFUN CT NEWPORT NEWS VA 23602 |
| ROBERTS, DALE | 7205 SHUB FARM RD MARRIOTTSVILLE MD 21104-1172 |
| ROBERTS, DALE S | 61 WINTHROP NEW RD AURORA IL 60506 |
| ROBERTS, DETRICE | [ADDRESS WITHHELD] |
| ROBERTS, DOMINIQUE L | [ADDRESS WITHHELD] |
| ROBERTS, EARL | 1904 PATRIOTS COLONY DR WILIAMSBURG VA 23188 |
| ROBERTS, ELIZABETH K | PO BOX 941066 MAITLAND FL 32794-1066 |
| ROBERTS, ELIZABETH S. | [ADDRESS WITHHELD] |
| ROBERTS, FORREST | 3779 NORMAN RD CLARKSTON GA 30021 |
| ROBERTS, FRED | 3650 ENVIRON BLVD      410 LAUDERHILL FL 33319 |
| ROBERTS, JARROD | 212 HAMILTON AVE BETHLEHEM PA 18017 |
| ROBERTS, JEFFREY A | [ADDRESS WITHHELD] |
| ROBERTS, JILL D | [ADDRESS WITHHELD] |
| ROBERTS, JILL G | [ADDRESS WITHHELD] |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90802 |
| ROBERTS, JOEL JOHN | 395 EAST 4TH STREET  NO.51 LONG BEACH CA 90807 |
| ROBERTS, JOSHUA | 1217 F STREET NE WASHINGTON DC 20002 |
| ROBERTS, KENOSHA | [ADDRESS WITHHELD] |
| ROBERTS, LINDSAY | [ADDRESS WITHHELD] |
| ROBERTS, LORI | 1205 NW 103RD LN  APT 115 MIAMI FL 33147 |
| ROBERTS, LYSANNE L | [ADDRESS WITHHELD] |
| ROBERTS, MARGO J | [ADDRESS WITHHELD] |
| ROBERTS, MARKIZE | 5141 HOLLYWOOD BLVD     APT NO.202 HOLLYWOOD FL 33021 |
| ROBERTS, MARTIN | 35 MAIN ST ROBERTS, MARTIN SOUTH WINDSOR CT 06074 |
| ROBERTS, MARTIN | 35 MAIN ST NO.F9 SOUTH WINDSOR CT 06074 |
| ROBERTS, MICHAEL | [ADDRESS WITHHELD] |
| ROBERTS, MIRIAM | [ADDRESS WITHHELD] |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN MANCHESTER CT 06040-4503 |
| ROBERTS, NANCY J | [ADDRESS WITHHELD] |
| ROBERTS, PAUL | [ADDRESS WITHHELD] |
| ROBERTS, ROB | [ADDRESS WITHHELD] |
| ROBERTS, RONALD | 14 EASTON AVE NEW BRUNSWICK NJ 08901-1918 |
| ROBERTS, RONALD LEE | [ADDRESS WITHHELD] |
| ROBERTS, ROXANE D | [ADDRESS WITHHELD] |
| ROBERTS, RYAN A | 6911 SW 19TH STREET #1 MIRAMAR FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTS, SANDRA | 22 GROVE ST      A206 WINDSOR LOCKS CT 06096-1846 |
| ROBERTS, SANDRA L | [ADDRESS WITHHELD] |
| ROBERTS, SARAH A | [ADDRESS WITHHELD] |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY      102 GLEN BURNIE MD 21060-2337 |
| ROBERTS, SHERRY | 1929 STOCKTON RD PHOENIX MD 21131-1131 |
| ROBERTS, STEPHEN G | [ADDRESS WITHHELD] |
| ROBERTS, STEVE | P.O.BOX 3861 ROBERTS, STEVE MANCHESTER CT 06045 |
| ROBERTS, STEVE | 158 NW 74TH ST SEATTLE WA 98117 |
| ROBERTS, STEVE | PO BOX 3861 MANCHESTER CT 06045 |
| ROBERTS, TARA B | [ADDRESS WITHHELD] |
| ROBERTS, TED | [ADDRESS WITHHELD] |
| ROBERTS, WIDOW | [ADDRESS WITHHELD] |
| ROBERTS, WILLIAM J | 7777 TUMBLEBROOK RD COOPERSBURG PA 18036 |
| ROBERTS, WINSTON A | [ADDRESS WITHHELD] |
| ROBERTS,CHASITY L | [ADDRESS WITHHELD] |
| ROBERTS,CHRISTINA | [ADDRESS WITHHELD] |
| ROBERTS,DARREN,R | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| ROBERTS,ELIZABETH K | [ADDRESS WITHHELD] |
| ROBERTS,ELRICA | [ADDRESS WITHHELD] |
| ROBERTS,JASON | [ADDRESS WITHHELD] |
| ROBERTS,JASON S | [ADDRESS WITHHELD] |
| ROBERTS,JOHN | [ADDRESS WITHHELD] |
| ROBERTS,JOSEPH A | [ADDRESS WITHHELD] |
| ROBERTS,KAREEM B | [ADDRESS WITHHELD] |
| ROBERTS,MARK C. | [ADDRESS WITHHELD] |
| ROBERTS,MICHAEL J. | [ADDRESS WITHHELD] |
| ROBERTS,MICHAEL W | [ADDRESS WITHHELD] |
| ROBERTS,PAUL | [ADDRESS WITHHELD] |
| ROBERTS,PAUL A | [ADDRESS WITHHELD] |
| ROBERTS,PHILLIP | [ADDRESS WITHHELD] |
| ROBERTS,RANDALL C. | [ADDRESS WITHHELD] |
| ROBERTS,STAN | [ADDRESS WITHHELD] |
| ROBERTS,STANLEY E | [ADDRESS WITHHELD] |
| ROBERTS,STEPHEN D | [ADDRESS WITHHELD] |
| ROBERTS,SUSAN J | [ADDRESS WITHHELD] |
| ROBERTS,TH'AUDRELYN | [ADDRESS WITHHELD] |
| ROBERTSON FREILICH BRUNO & COHEN LLC | COHEN LLC ONE RIVERFRONT PLAZA 9TH FLOOR NEWARK NJ 07102 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA NEWARK NJ 07102 |
| ROBERTSON JR, JEFFREY J | 20 W UNION BLVD   APT 2 BETHLEHEM PA 18018 |
| ROBERTSON, ANN | 16214 41ST NE LAKE FOREST PARK WA 98155 |
| ROBERTSON, ANTHONY | [ADDRESS WITHHELD] |
| ROBERTSON, ARRETUS    W   (RETA) | 459 N RIVER MONTGOMERY IL 60538 |
| ROBERTSON, BARBARA | [ADDRESS WITHHELD] |
| ROBERTSON, BOYD J | [ADDRESS WITHHELD] |
| ROBERTSON, CHRIS | 136 HEWITT ROAD MYSTIC CT 06355 |
| ROBERTSON, CHRIS | PO BOX 124 OLD MYSTIC CT 06372 |
| ROBERTSON, CONSTANCE | [ADDRESS WITHHELD] |
| ROBERTSON, CORY | 5152 N LEAVITT #2 CHICAGO IL 60625 |
| ROBERTSON, CORY | 5152 N LEAVITT      NO.2 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| ROBERTSON, DENNIS W | 1704 DOCK LANDING RD CHESAPEAKE VA 23321-3204 |
| ROBERTSON, EVA | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA M | OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, EVA MAE | 751 OLD OYSTER POINT RD NEWPORT NEWS VA 23602 |
| ROBERTSON, HEATHER | [ADDRESS WITHHELD] |
| ROBERTSON, JOHN | 521 POINTE NORTH DR SAVANNAH GA 31410 |
| ROBERTSON, JOSHUA | 4532 3RD ST NW ROCHESTER MN 55901 |
| ROBERTSON, KENDA | [ADDRESS WITHHELD] |
| ROBERTSON, MATT | [ADDRESS WITHHELD] |
| ROBERTSON, NATHAN KEITH | [ADDRESS WITHHELD] |
| ROBERTSON, PHILLIP | [ADDRESS WITHHELD] |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE LITTLESTOWN PA 17340 |
| ROBERTSON, RICK | 31 LOCUST DR BALTIMORE MD 21228-5002 |
| ROBERTSON, SUSAN F | [ADDRESS WITHHELD] |
| ROBERTSON, SUZETTE JOHNSON | [ADDRESS WITHHELD] |
| ROBERTSON, TERRY | 5657 COLUMBIA RD      102 COLUMBIA MD 21044-1697 |
| ROBERTSON, TIMITHY | HANCOCK RD ROBERTSON, TIMITHY WILLINGTON CT 06279 |
| ROBERTSON, TIMITHY | 19 HANCOCK RD WILLINGTON CT 06279 |
| ROBERTSON, TIMOTHY | [ADDRESS WITHHELD] |
| ROBERTSON,AZIZA I | [ADDRESS WITHHELD] |
| ROBERTSON,BOYD | 29 FALLING STAR IRVINE CA 92614 |
| ROBERTSON,DEMESHA L | [ADDRESS WITHHELD] |
| ROBERTSON,PALMIRA | [ADDRESS WITHHELD] |
| ROBERTSON,SHAUNA M | [ADDRESS WITHHELD] |
| ROBERTSON,TINA | 19 HANCOCK RD WILLINGTON CT 06279-1305 |
| ROBERTSON,VINCENT | [ADDRESS WITHHELD] |
| ROBERTSON,VIRGINIA M | [ADDRESS WITHHELD] |
| ROBERTSON-MCALLISTER,CHERYL L | [ADDRESS WITHHELD] |
| ROBEY,STEVEN M | [ADDRESS WITHHELD] |
| ROBICHAUD, HOLLY J | 42 CAPEN STREET STAUGHTON MA 02072 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT SEVERN MD 21144-3457 |
| ROBILOTTO,MICHAEL,J | [ADDRESS WITHHELD] |
| ROBIN & MICHAEL BREHNE | 3817 EMERALD ESTATES CIR APOPKA FL 32703-6746 |
| ROBIN A BERKOWITZ | [ADDRESS WITHHELD] |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 KISSIMMEE FL 34747 |
| ROBIN ANTONACCI | [ADDRESS WITHHELD] |
| ROBIN BALOGH | 47 STEUBEN ST MERIDEN CT 06451-2803 |
| ROBIN BAUMGARTEN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE LOS ANGELES CA 90019 |
| ROBIN BLACKBURN | 10 ECCLESTON SQUARE GT LON ENGLAND SW1V1NP UNITED KINGDOM |
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 ALTAMONTE SPRINGS FL 32701-5803 |
| ROBIN DIXON | 1119 PALMERTON DR NEWPORT NEWS VA 23602 |
| ROBIN ERICKSON | [ADDRESS WITHHELD] |
| ROBIN HAGEY | 3331 MONTE CARLO DRIVE THOUSAND OAKS CA 91362 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL LAKE MARY FL 32746 |
| ROBIN JOHNSTONE | P.O. BOX 573 DELEON SPRINGS FL 32130 |
| ROBIN KIRK | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ROBIN LEE | 3500 CRESTMONT AVE A.K.A. ELIZABETH ROBINSON LEE LOS ANGELES CA 90026 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR MASCOTTE FL 34753 |

| Claim Name | Address Information |
|---|---|
| ROBIN LYON | 19 DOCTOR NOTT RD FRANKLIN CT 06254-1306 |
| ROBIN MARANTZ HENIG | 7131 MAPLE AV TAKOMA PARK MA 20912 |
| ROBIN MILLER | [ADDRESS WITHHELD] |
| ROBIN RAUZI | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR ORLANDO FL 32828 |
| ROBIN RUSSIN | 4538 MELBOUNE AVE LOS ANGELES CA 90027 |
| ROBIN S. NYDES | 620 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| ROBIN SAVAGE | 823 DEER PATH TRL NEWPORT NEWS VA 23608 |
| ROBIN SAYERS | 319 LAFAYETTE ST. NY NY 10012 |
| ROBIN SCHIFF | 838 TEAKWOOD RD LOS ANGELES CA 90049 |
| ROBIN SHAHAM | 39 BASSWOOD AV OAK PARK CA 91377 |
| ROBIN SHAW | 116 W. UNIVERSITY PKWY APARTMENT 424 BALTIMORE MD 21210 |
| ROBIN SWICORD | 3014 THIRD STREET SANTA MONICA CA 90405 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 PASADENA CA 91103 |
| ROBIN, ALEXANDER | [ADDRESS WITHHELD] |
| ROBIN, MAUREEN | [ADDRESS WITHHELD] |
| ROBIN,CANDACE L. | [ADDRESS WITHHELD] |
| ROBIN,MICHAEL | [ADDRESS WITHHELD] |
| ROBINO, MARIA ROSE | 49 TIMBER LANE NEWINGTON CT 06111 |
| ROBINS, ARLENE | 295 WOODBURY RD HUNTINGTON NY 11743 |
| ROBINS, MARJORIE | 5 4TH RD. GREAT NECK NY 11021 |
| ROBINS, PAUL L | [ADDRESS WITHHELD] |
| ROBINS, WAYNE | 160-61 20TH AVE WHITESTONE NY 11357 |
| ROBINS,SHEILA | 835 NW 103 TER    APT 303 PEMBROKE PINES FL 33026 |
| ROBINSHAW, DEBBIE | PO BOX 9463 BOLTON CT 06043 |
| ROBINSON & COLE | 280 TRUMBULL ST DAVID O'MEARA HARTFORD CT 06103 |
| ROBINSON BROG LEINWAND GREENE GENOVESE | & GLUCK P.C. ATTN: FRED B. RINGEL, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| ROBINSON CHAVEZ, MICHAEL A. | [ADDRESS WITHHELD] |
| ROBINSON DAILY NEWS | P.O. BOX 639 ATTN: LEGAL COUNSEL ROBINSON IL 62454 |
| ROBINSON DAILY NEWS | 302 SOUTH CROSS ST. ROBINSON IL 62454 |
| ROBINSON ESPINAL | [ADDRESS WITHHELD] |
| ROBINSON III,CHARLES E | [ADDRESS WITHHELD] |
| ROBINSON TAPE & LABEL | PO BOX 654 32 PARK DR E BRANFORD CT 06405 |
| ROBINSON TERMINAL WAREHOUSE CORPORATION | 2 DUKE ST ALEXANDRIA VA 22314 |
| ROBINSON, ANGELA | 85 WALNUT ST EAST HARTFORD CT 06108 |
| ROBINSON, ANGELA | [ADDRESS WITHHELD] |
| ROBINSON, ANNETTE | [ADDRESS WITHHELD] |
| ROBINSON, ANTHONY | [ADDRESS WITHHELD] |
| ROBINSON, ANTHONY | [ADDRESS WITHHELD] |
| ROBINSON, ANTHONY | 6450 SHERMAN ST HOLLYWOOD FL 33024 |
| ROBINSON, ANTHONY | [ADDRESS WITHHELD] |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE    C HAMMOND IN 46327 |
| ROBINSON, AURELIA | [ADDRESS WITHHELD] |
| ROBINSON, BARBARA E | [ADDRESS WITHHELD] |
| ROBINSON, BOB | [ADDRESS WITHHELD] |
| ROBINSON, CARL | 4260 NW 44 STREET LAUDERDALE LAKES FL 33319 |
| ROBINSON, CARROLL E | [ADDRESS WITHHELD] |
| ROBINSON, CHANT | 5209 S BISHOP ST CHICAGO IL 60609 |
| ROBINSON, CHARLOTTE | 5721 NW 72 AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, CHRISTIAN  C | 8240 SW 22 ST # E 301 NORTH LAUDERDALE FL 33068 |
| ROBINSON, CHRISTINA | [ADDRESS WITHHELD] |
| ROBINSON, CHRISTOPHER J. | [ADDRESS WITHHELD] |
| ROBINSON, CIERRA | 5881 NW 57TH CT APT L112 TAMARAC FL 333192392 |
| ROBINSON, COLIN | [ADDRESS WITHHELD] |
| ROBINSON, COREY S | [ADDRESS WITHHELD] |
| ROBINSON, DAVID | 870 LUCAS CREEK ROAD NO.50 NEWPORT NEWS VA 23608-3467 |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 NEWPORT NEWS VA 23608 |
| ROBINSON, DAVID R | [ADDRESS WITHHELD] |
| ROBINSON, DEAN M | [ADDRESS WITHHELD] |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD WESTMINSTER MD 21158-2530 |
| ROBINSON, DIANE | [ADDRESS WITHHELD] |
| ROBINSON, DICK | [ADDRESS WITHHELD] |
| ROBINSON, DOLORES | 9 BEEHIVE PL       F COCKEYSVILLE MD 21030-3755 |
| ROBINSON, DOROTHY | 1126 S FEDERAL HWY FT LAUDERDALE FL 33316-1257 |
| ROBINSON, DOROTHY | PO BOX 592128 ORLANDO FL 32859- |
| ROBINSON, ELIZABETH T | 1534 HOFFNER AVE ORLANDO FL 32809 |
| ROBINSON, ERIC | 3770 NW 29TH ST LAUDERDALE LKS FL 33311 |
| ROBINSON, FARIN | 830 N E 50TH COURT DEERFIELD BEACH FL 33064 |
| ROBINSON, FREDERICK J | [ADDRESS WITHHELD] |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE CHICAGO IL 60619 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE    1STFL BALTIMORE MD 21207 |
| ROBINSON, GREGORY | [ADDRESS WITHHELD] |
| ROBINSON, GUS | 299 SAGINAW AVE CALUMET CITY IL 60409 |
| ROBINSON, HOWARD | 4051 NW 30 TERRACE NO.1 LAUDERDALE LAKES FL 33309 |
| ROBINSON, JACK | [ADDRESS WITHHELD] |
| ROBINSON, JAMES | [ADDRESS WITHHELD] |
| ROBINSON, JAMES | [ADDRESS WITHHELD] |
| ROBINSON, JANET I | [ADDRESS WITHHELD] |
| ROBINSON, JANIS | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JANIS E | 9865 BACONS LANE GLOUCESTER VA 23061 |
| ROBINSON, JASON | 8787 SOUTHSIDE BLVD  BLDG 2915 JACKSONVILLE FL 32256 |
| ROBINSON, JOE | [ADDRESS WITHHELD] |
| ROBINSON, JOHN RAY | 227 N.E. 11 AVE BOYNTON BEACH FL 33435 |
| ROBINSON, KATHRYN | 4915 43RD AVE  S SEATTLE WA 98118 |
| ROBINSON, KIM | 2114 RIVERVIEW RD BALTIMORE MD 21221-6514 |
| ROBINSON, KRISTY DIANE | [ADDRESS WITHHELD] |
| ROBINSON, LAMAR N. | [ADDRESS WITHHELD] |
| ROBINSON, LINDA | 66 AYERS DR RISING SUN MD 21911 |
| ROBINSON, LORI | [ADDRESS WITHHELD] |
| ROBINSON, MARCIA | [ADDRESS WITHHELD] |
| ROBINSON, MARCIA | [ADDRESS WITHHELD] |
| ROBINSON, MARGIE | [ADDRESS WITHHELD] |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD BALTIMORE MD 21208-2009 |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE ORLANDO FL 32822-8419 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE STE 2802 ORLANDO FL 32822 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE ORLANDO FL 32822 |
| ROBINSON, MARLON A | 7041 ENVIRON BLVD # 128 LAUDERHILL FL 33319 |
| ROBINSON, MATTHEW | 2720 SE 59TH ST OCALA FL 34480 |

| Claim Name | Address Information |
| --- | --- |
| ROBINSON, MICHAEL | 7041 ENVIRON BLVD   NO.128 LAUDERHILL FL 33319 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT EDGEWOOD MD 21040-3445 |
| ROBINSON, MICHELLE | [ADDRESS WITHHELD] |
| ROBINSON, NANCY | 67 KIRK RD. PERRYVILLE MD 21903 |
| ROBINSON, NASHANTA L | [ADDRESS WITHHELD] |
| ROBINSON, NKISI | 200 N JEFFERSON ST    NO.1902 CHICAGO IL 60661 |
| ROBINSON, PAMELA S | 3 HEALY ST HUNTINGTON NY 11743 |
| ROBINSON, PATRICIA | [ADDRESS WITHHELD] |
| ROBINSON, PAULA | [ADDRESS WITHHELD] |
| ROBINSON, RACHEL | 2926 WINDEMERE DR MURFRFEFBRRO TN 37128 |
| ROBINSON, RAYMOND | [ADDRESS WITHHELD] |
| ROBINSON, REGINA | [ADDRESS WITHHELD] |
| ROBINSON, RHONDA | 77 WESTBOURNE PKWY   APT 2A HARTFORD CT 06112 |
| ROBINSON, ROBERT W | [ADDRESS WITHHELD] |
| ROBINSON, ROGERA | 827 MURANO DR APT 102 LAKE PARK FL 334033801 |
| ROBINSON, ROMIE | [ADDRESS WITHHELD] |
| ROBINSON, ROXANA | 116 E 68TH ST NEW YORK NY 10021 |
| ROBINSON, SANDRA | 1407 N MASSASOIT   00297 CHICAGO IL 60651 |
| ROBINSON, SANDY B | [ADDRESS WITHHELD] |
| ROBINSON, SARAH | 652 SHERWOOD CT ALTAMONTE SPRINGS FL 32701 |
| ROBINSON, SHANE | 59 MILL POND RD      NO.B32 BROAD BROOK CT 06016 |
| ROBINSON, SHANNELL | 4113 W GLADYS AVE CHICAGO IL 606242730 |
| ROBINSON, SHIELA | 1336 W 10TH ST RIVIERA BEACH FL 33404 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON 8732 S DANTE AVE CHICAGO IL 60619 |
| ROBINSON, STEVEN | 2357 NW 86TH ST MIAMI FL 33147 |
| ROBINSON, TANGELA | 8507 OLD COUNTRY RD    NO.315 DAVIE FL 33328 |
| ROBINSON, TASHA | 612D SOUTH BLVD EVANSTON IL 60202 |
| ROBINSON, TASHA RENE | [ADDRESS WITHHELD] |
| ROBINSON, TEONHKI | 1125 NW 10TH PL FT LAUDERDALE FL 33311 |
| ROBINSON, THERESA | 7505 RESERVE CIR      303 WINDSOR MILL MD 21244-1568 |
| ROBINSON, THOMAS J | 205 FLORENCE ST CLARKS SUMMIT PA 18411 |
| ROBINSON, VANESSA GAIL | [ADDRESS WITHHELD] |
| ROBINSON, VIRGINIA R | 106 SPENCER LANE STE 5623 LADY LAKE FL 32159 |
| ROBINSON, WILLIAM | 388 RICHMOND TERRACE STATEN ISLAND NY 11301 |
| ROBINSON, WILLIAM | [ADDRESS WITHHELD] |
| ROBINSON, WILLIAM E | 1903 S ALLPORT FRONT BUILDING  FRONT APT CHICAGO IL 60608 |
| ROBINSON, WILLIAM E | 572 SUMMERDALE AVE GLEN ELLYN IL 60137 |
| ROBINSON, WILLIAM E & DOROTHY A. | JT TEN 15500 BUBBLING WELLS RD DSRT HOT SPGS CA 92240-7043 |
| ROBINSON,ALICIA D | [ADDRESS WITHHELD] |
| ROBINSON,ANGELA MARIA | [ADDRESS WITHHELD] |
| ROBINSON,ANTHONY J | [ADDRESS WITHHELD] |
| ROBINSON,BENJIL C | [ADDRESS WITHHELD] |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 ORLANDO FL 32811 |
| ROBINSON,CHAD H | [ADDRESS WITHHELD] |
| ROBINSON,CHRISTOPHER | [ADDRESS WITHHELD] |
| ROBINSON,CIERRA M | [ADDRESS WITHHELD] |
| ROBINSON,CURTIS J | [ADDRESS WITHHELD] |
| ROBINSON,DANIELLE M | [ADDRESS WITHHELD] |
| ROBINSON,EMEKEUS O | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBINSON,JAMES W | [ADDRESS WITHHELD] |
| ROBINSON,JESSICA | [ADDRESS WITHHELD] |
| ROBINSON,KIMIKO | [ADDRESS WITHHELD] |
| ROBINSON,LARRY T | [ADDRESS WITHHELD] |
| ROBINSON,LAVERN | [ADDRESS WITHHELD] |
| ROBINSON,LLOYD G | [ADDRESS WITHHELD] |
| ROBINSON,MARVECIA R | [ADDRESS WITHHELD] |
| ROBINSON,MARY C | [ADDRESS WITHHELD] |
| ROBINSON,MICHELLE G | [ADDRESS WITHHELD] |
| ROBINSON,MONIQUE A. | [ADDRESS WITHHELD] |
| ROBINSON,NANCY T | [ADDRESS WITHHELD] |
| ROBINSON,NANCY W | 33300 MISSION BLVD APT 159 UNION CITY CA 94587 |
| ROBINSON,NANNIE S | [ADDRESS WITHHELD] |
| ROBINSON,NICOLE | [ADDRESS WITHHELD] |
| ROBINSON,NKOYO | [ADDRESS WITHHELD] |
| ROBINSON,ROB E | [ADDRESS WITHHELD] |
| ROBINSON,ROSE ETTA | [ADDRESS WITHHELD] |
| ROBINSON,SHEILA | [ADDRESS WITHHELD] |
| ROBINSON,SHIRLEY L | [ADDRESS WITHHELD] |
| ROBINSON,STACY M | [ADDRESS WITHHELD] |
| ROBINSON,STEVEN | [ADDRESS WITHHELD] |
| ROBINSON,TIMOTHY D | [ADDRESS WITHHELD] |
| ROBINSON,TYRE H | [ADDRESS WITHHELD] |
| ROBINSON,WILLIAM | [ADDRESS WITHHELD] |
| ROBINSON,WILLIAM C | [ADDRESS WITHHELD] |
| ROBINSON,YOLANDA | [ADDRESS WITHHELD] |
| ROBINSONS TELECOMMUNICATIONS REVIEW | PO BOX 57455 20 STREET STATION WASHINGTON DC 20037-0455 |
| ROBISON, KEYUANA | [ADDRESS WITHHELD] |
| ROBISON, MICHAEL E | [ADDRESS WITHHELD] |
| ROBISON, NANCY | [ADDRESS WITHHELD] |
| ROBISON, SHIRLEY | [ADDRESS WITHHELD] |
| ROBISON,KIMBERLY L | [ADDRESS WITHHELD] |
| ROBITAILLE, JAMES E | [ADDRESS WITHHELD] |
| ROBITAILLE,SOFIA SALGADO | [ADDRESS WITHHELD] |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE ACCT 763 MORTON GROVE IL 60053 |
| ROBLEDO, LEONOR | 1501 NE 191ST ST    APT 405C NORTH MIAMI BEACH FL 33179 |
| ROBLEDO, SYLVIA C | [ADDRESS WITHHELD] |
| ROBLES, ANGEL | 40-50 DERMAN ST    APT 668 ELMHURST NY 11373 |
| ROBLES, ELIA | [ADDRESS WITHHELD] |
| ROBLES, EVE ELIZABETH | [ADDRESS WITHHELD] |
| ROBLES, GREGORIO | [ADDRESS WITHHELD] |
| ROBLES, NANCY | [ADDRESS WITHHELD] |
| ROBLES,BILL | 11376 OVADA PLACE LOS ANGELES CA 90049 |
| ROBLES,CORINNE E | [ADDRESS WITHHELD] |
| ROBLES,MIGUEL A | [ADDRESS WITHHELD] |
| ROBLES,RICARDO | [ADDRESS WITHHELD] |
| ROBMAN, AMANDA | [ADDRESS WITHHELD] |
| ROBNETT, RICHARD P | [ADDRESS WITHHELD] |
| ROBNETT, RICHARD P. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROBO ROOTER INC | 1871 E 34TH ST BROOKLYN NY 11234 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE        2 CHICAGO IL 60618 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE OCEANSIDE NY 11572 |
| ROBSON DE JESUS | 1331 SW 3RD CT FORT LAUDERDALE FL 33312 |
| ROBSON, EMILY | [ADDRESS WITHHELD] |
| ROBSON, EMILY | [ADDRESS WITHHELD] |
| ROBSON, EMILY M | [ADDRESS WITHHELD] |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD GALENA MD 21635 |
| ROBSON, SCOTT | 3777 BOISE AVE LOS ANGELES CA 90066 |
| ROBSON, SHARON | 3913 DONERIN WAY JACKSONVILLE MD 21131 |
| ROBSON,GREGORY | [ADDRESS WITHHELD] |
| ROBSON,ROBERT M | [ADDRESS WITHHELD] |
| ROBSON,SCOTT L | [ADDRESS WITHHELD] |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 ORLANDO FL 32803-3510 |
| ROBY, CYNTHIA A | [ADDRESS WITHHELD] |
| ROBYN BLUMNER | 2365 WOODLAWN CIRCLE, E ST. PETERSBURG FL 33704 |
| ROBYN BONO | 19 W ORANGE GROVE AV SIERRA MADRE CA 91024 |
| ROBYN E NORWOOD | [ADDRESS WITHHELD] |
| ROBYN FRANDSEN | 1215 ANCHORS WAY, #241 VENTURA CA 93001 |
| ROBYN HAGANS | [ADDRESS WITHHELD] |
| ROBYN MUELLER | [ADDRESS WITHHELD] |
| ROBYN NORWOOD | 410 LOS ALTOS AVE. LONG BEACH CA 90814 |
| ROBYN SAMUELS | 6054 CALVIN AVE TARZANA CA 91356 |
| ROCA, CHRIS | 44 HOLIDAY WAY STATEN ISLAND NY 10314 |
| ROCA, MARIA | 6760 NW 26TH STREET SUNRISE FL 33313 |
| ROCA,BENJAMIN | [ADDRESS WITHHELD] |
| ROCCAPRIORE, JEANINE | 98 COLES RD ROCCAPRIORE, JEANINE CROMWELL CT 06416 |
| ROCCAPRIORE, JEANINE | 98 COLES RD CROMWELL CT 06416-1113 |
| ROCCHIO,GARY L | [ADDRESS WITHHELD] |
| ROCCHIO,MARK F | [ADDRESS WITHHELD] |
| ROCCO COLAIACOVA | 7106  SAN SEBASTIAN CIR        D BOCA RATON FL 33433 |
| ROCCO GIUSTINO | [ADDRESS WITHHELD] |
| ROCCO J MACCHIA & LUCILLE MACCHIA JT TEN | 2030 ROSELAWN ST SARASOTA FL 34231-4530 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE 269 CHICAGO IL 60657 |
| ROCCO MARANDO | [ADDRESS WITHHELD] |
| ROCCO PARASCANDOLA | [ADDRESS WITHHELD] |
| ROCCO TAYLOR | [ADDRESS WITHHELD] |
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD WETHERSFIELD CT 06109 |
| ROCCO VENEZIANO | 2291 HARDING CIR DELTONA FL 32738-7857 |
| ROCCO, FRANK C | [ADDRESS WITHHELD] |
| ROCCO, GINA | [ADDRESS WITHHELD] |
| ROCH E KUBATKO | [ADDRESS WITHHELD] |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET COCONUT CREEK FL 33066 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR CAROL STREAM IL 60188 |
| ROCHA, RAY | 7095 N FRUIT  NO.102 FRESNO CA 93711 |
| ROCHA, RUBEN | [ADDRESS WITHHELD] |
| ROCHA, SANDRA | 6850 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| ROCHA, STARR | 8553 S KENNETH AVE CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| ROCHA, VERONICA | [ADDRESS WITHHELD] |
| ROCHA,JESSICA A | [ADDRESS WITHHELD] |
| ROCHA-DROST,AMY C | [ADDRESS WITHHELD] |
| ROCHABRUN, DAVID ALBERTO | 928 WASHINGTON BLVD    PMB  NO.111 STAMFORD CT 06902 |
| ROCHABRUN, SIXTO ALBERTO | PO BOX 112073 STAMFORD CT 06902 |
| ROCHARD JEAN | 522  525 NW 77 ST BOCA RATON FL 33487 |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD LOS ANGELES CA 90048 |
| ROCHE, MAGGIE | [ADDRESS WITHHELD] |
| ROCHE, MAURA E. | [ADDRESS WITHHELD] |
| ROCHE,MICHAEL J | [ADDRESS WITHHELD] |
| ROCHELLE FARACI | 90 WOODLAND DR CROMWELL CT 06416-1155 |
| ROCHELLE LOZENSKY | [ADDRESS WITHHELD] |
| ROCHELLE O'GORMAN | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| ROCHELLE W EVANS | [ADDRESS WITHHELD] |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD ATTN: LEGAL COUNSEL ROCHESTER NY 14614 |
| ROCHESTER DEMOCRAT AND CHRONICLE | 55 EXCHANGE BLVD. ROCHESTER NY 14614-2001 |
| ROCHESTER MIDLAND | SOLUTIONS PO BOX 31515 ROCHESTER NY 14603-1515 |
| ROCHESTER SENTINEL | 118 EAST 8TH STREET ATTN: LEGAL COUNSEL ROCHESTER IN 46975 |
| ROCHESTER SOFTWARE ASSOC | 69 CASCADE DR ROCHESTER NY 14614 |
| ROCHESTER, MICHAEL ANTHONY | 4628 NW 58TH CT TAMARAC FL 33319 |
| ROCHFORD,ROBERT | [ADDRESS WITHHELD] |
| ROCHKIND, DAVID | 26063 DUNDEE HUNTINGTON WOODS MI 48070 |
| ROCHNER, FEVRIUS PIERRE | [ADDRESS WITHHELD] |
| ROCHON, LORI A | [ADDRESS WITHHELD] |
| ROCHON, RENEE C | [ADDRESS WITHHELD] |
| ROCIO CRUZ | 1032 WALNUT ST INGLEWOOD CA 90301 |
| ROCK BOTTOM 1076 | ONE W GRAND AV CHICAGO IL 60610 |
| ROCK FOR HUNGER | PO BOX 771321 ORLANDO FL 32877 |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 LAGUNA NIGUEL CA 92677 |
| ROCK NOVAK | P.O.B. 80 TRONA CA 93592 |
| ROCK PORT CABLEVISION M | 107 W. OPP ROCK PORT MO 64482 |
| ROCK STREET MUSIC | 148 S MAIN ST PITTSTON PA 18640-1620 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11778 |
| ROCK, AMANDA | 56 GROVELAND PARK BLVD SOUND BEACH NY 11789 |
| ROCK, JOSEPH | 29 DUDLEY AVE OLD SAYBROOK CT 06475 |
| ROCK, PHILIP | [ADDRESS WITHHELD] |
| ROCK,CLARISSA A | [ADDRESS WITHHELD] |
| ROCK,MALLORY JAMES | [ADDRESS WITHHELD] |
| ROCK-A-BYE BABY | 5329 HAMILTON BLVD WESCOSVILLE PA 18106-9114 |
| ROCKAWAY PIZZA | 3213 BEACH CHANEL DR FAR ROCKAWAY NY 11691 |
| ROCKCATS BASEBALL | P.O. BOX 1718 NEW BRITAIN CT 06050 |
| ROCKDALE CITIZEN | 969 MAIN ST, P.O. BOX 136 ATTN: LEGAL COUNSEL CONYERS GA 30012 |
| ROCKDALE CITIZEN | PO BOX 136, 969 SOUTH MAIN STREET CONYERS GA 30207 |
| ROCKEFELLER,JOSEPH A | [ADDRESS WITHHELD] |
| ROCKENBACH CHEVROLET | MR. DOUG ROCKENBACH 1000 E. BELVIDERE RD. RT. 120 GRAYSLAKE IL 60030 |
| ROCKENBACH, PHILIP C. | 1231 SOUTH 11TH STREET SAINT CHARLES IL 60174 |
| ROCKET BORADBAND ROCHESTER GRNLF | 6523 SO. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND CAYUGA VILLAGE NIAGRA | 6523 S. TRANSIT ROAD ATTN: LEGAL COUNSEL LOCKPORT NY 14094 |
| ROCKET BROADBAND LIVERPOOL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |

| Claim Name | Address Information |
|---|---|
| ROCKET BROADBAND LOCKPORT | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET BROADBAND NOB HILL | 565 WILLOWBROOK OFFICE PARK ATTN: LEGAL COUNSEL FAIRPORT NY 14450 |
| ROCKET COURIER | 202 STATE STREET ATTN: LEGAL COUNSEL WYALUSING PA 18853 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 913133506 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 CHATSWORTH CA 91313 |
| ROCKET XL INC | 811 TRACTION AVE NO. 2B LOS ANGELES CA 90013 |
| ROCKETBALL LTD | 1510 POLK STREET RELIANT STADIUM- TWO RELIANT PARK HOUSTON TX 77002 |
| ROCKETT, BURKHEAD & WINSLOW | 8601 SIX FORKS RD RALEIGH NC 27615-5276 |
| ROCKETT, DARCEL | 53 HUNTINGWOOD RD MATTESON IL 60443 |
| ROCKETT, DARCEL D | [ADDRESS WITHHELD] |
| ROCKFORD COLLEGE | 5050 E STATE ST ROCKFORD IL 61108 |
| ROCKFORD REGISTER STAR | PO BOX 679 ROCKFORD IL 61105 |
| ROCKHURST COLLEGE CONTINUING | 6901 W 63RD ST PO BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| ROCKLIN IRVING & ASSOC | 7101 N CICERO AVE LINCOLNWOOD IL 60712-2112 |
| ROCKOFF,JONATHAN D | [ADDRESS WITHHELD] |
| ROCKPORT PILOT | PO BOX 730 ROCKPORT TX 78381-0730 |
| ROCKPORT/HR STORES | 10811 RED RUN BLVD OWINGS MILLS MD 21117 |
| ROCKSTROH JR,LAWRENCE G | [ADDRESS WITHHELD] |
| ROCKSTROH, ROBERT J | [ADDRESS WITHHELD] |
| ROCKVILLE BANK | P O BOX 660 LAURIE A. ROSNER VERNON ROCKVILLE CT 06066 |
| ROCKVILLE BANK | PO BOX 660 SOUTH WINDSOR CT 06066 |
| ROCKVILLE BANK | ROCKVILLE BANK PARK BRICK PROJECT 25 PARK ST VERNON CT 06066 |
| ROCKVILLE CENTRE CHAMBER OF COMMERCE | PO BOX 226 ROCKVILLE CENTRE NY 11571-0226 |
| ROCKWALL CDO II LTD | ATTN: LANE BRITAIN QUEENSGATE HOUSE SOUTH CHURCH STREET, BOX 1093 GT GEORGE TOWN CAYMAN ISLANDS |
| ROCKWALL CDO LTD | ATTN: LANE BRITAIN QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN CAYMAN ISLANDS |
| ROCKWALLZ.COM | 4177 E WINNERS CIRCLE DAVIE FL 33330 |
| ROCKWELL AUTOMATION | ATTN: JAN ROBERTSON (6-B11) 1201 SOUTH SECOND STREET MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE ATTN: SEAN BLAIR MAYFIELD VILLAGE OH 44143 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE ATTN: GERRY NIEBLER MEQUON WI 53012 |
| ROCKWELL AUTOMATION INC | PO BOX 75736 CHARLOTTE NC 28275 |
| ROCKWELL AUTOMATION INC | ALLEN-BRADLEY COMPANY PO BOX 37112M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | PO BOX 371125M PITTSBURGH PA 15251 |
| ROCKWELL AUTOMATION INC | ATTN DON SCHROEDER 6400 W ENTERPRISE DR MEQUON WI 53092 |
| ROCKWELL AUTOMATION INC | PO BOX 351 MILWAUKEE WI 53201 |
| ROCKWELL COMMUNICATIONS SYSTEMS INC. | 111 FOURTH ST N. ROCKWELL IA 50469 |
| ROCKWELL JR,ROBERT P | [ADDRESS WITHHELD] |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET SPRINGVILLE MILL VERNON CT 06066 |
| ROCKWELL, ALLISON | 70 BEMIS ST TERRYVILLE CT 06786 |
| ROCKWELL, CATHERINE C | [ADDRESS WITHHELD] |
| ROCKWELL, FRANCIS X | [ADDRESS WITHHELD] |
| ROCKWELL, PENNY Y | [ADDRESS WITHHELD] |
| ROCKWELL,ALLISON J. | [ADDRESS WITHHELD] |
| ROCKWOOD,KATE C | [ADDRESS WITHHELD] |
| ROCKWOOD,MICHAEL KENNETH | [ADDRESS WITHHELD] |
| ROCKY FORD DAILY GAZETTE | P.O. BOX 430 ATTN: LEGAL COUNSEL ROCKY FORD CO 81067 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |

| Claim Name | Address Information |
|---|---|
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE FLINTSTONE MD 21230 |
| ROCKY HALL | 21051 E TUDOR ST COVINA CA 91724 |
| ROCKY MOUNT TELEGRAM | P.O. BOX 1080 ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| ROCKY MOUNT TELEGRAM | PO BOX 1080 ROCKY MOUNT NC 27802 |
| ROCKY MOUNTAIN DRUG TESTING LLC | [ADDRESS WITHHELD] |
| ROCKY MOUNTAIN NEWS | 101 W. COLFAX AVE., SUITE 500 DENVER CO 80202 |
| ROCKY MOUNTAIN OUTLOOK | P.O. BOX 8610 ATTN: LEGAL COUNSEL CANMORE AB T1W 2V3 CANADA |
| ROCKY POINT SCHOOL DISTRICT | 170 ROUTE 25A ROCKY POINT NY 11778 |
| ROCQUEMORE, ANTWAN | [ADDRESS WITHHELD] |
| ROCQUEMORE,SHEKETIA | [ADDRESS WITHHELD] |
| ROD BERNSEN | 2631 VIA ZURITA CT. CAMARILLO CA 93012 |
| ROD DREHER | 5415  WORTH ST. DALLAS TX 75214 |
| ROD KENNEDY JR. | 219 WEST 16TH STREET, 2B NEW YORK NY 10011 |
| ROD SMITH | 7000 GIOVANETTI FORRESTVILLE CA 95436 |
| ROD WHIGHAM | 2975 LEMANS STREET CUMMING GA 30041 |
| ROD-NICA BENTON | [ADDRESS WITHHELD] |
| RODALE | 400 S 10TH ST EMMAUS PA 18049-3622 |
| RODALE | 13936 GOLD CIR OMAHA NE 68144 2359 |
| RODALE INSTITUTE | 611 SIEGFRIEDALE RD KUTZTOWN PA 19530-9749 |
| RODALLEGAS, JUAN | 725 N BERGEN ST BETHLEHEM PA 18015 |
| RODAS, HEINER A. | [ADDRESS WITHHELD] |
| RODAS,JOSE F | [ADDRESS WITHHELD] |
| RODAS,SANDRA | [ADDRESS WITHHELD] |
| RODDEN, JOHN B | [ADDRESS WITHHELD] |
| RODDY, BELINDA | [ADDRESS WITHHELD] |
| RODEFFER, TERRY | [ADDRESS WITHHELD] |
| RODEFFER,DENNIS | 337 ZIONS CHURCH SHOEMAKERSVILLE PA 19555 |
| RODELL, SUSANNA | [ADDRESS WITHHELD] |
| RODEN, KEVIN | 4048 SMITHS LANDING CT ABINGDON MD 21009 |
| RODENBERGER, JEAN | [ADDRESS WITHHELD] |
| RODENBERGER, JEAN | [ADDRESS WITHHELD] |
| RODENBUSH, JAMES M | [ADDRESS WITHHELD] |
| RODENE ENTERPRISES INC | [ADDRESS WITHHELD] |
| RODENHABER'S SERVICE CENTER | [ADDRESS WITHHELD] |
| RODEO REALTY | 600 N SEPULVEDA BLVD BEL AIR CA 90049 |
| RODERICK BOONE | [ADDRESS WITHHELD] |
| RODERICK BOWMAN | 2901 SW 11TH ST FORT LAUDERDALE FL 33312 |
| RODERICK EYER | [ADDRESS WITHHELD] |
| RODERICK MANN | [ADDRESS WITHHELD] |
| RODES,ANDREW K | [ADDRESS WITHHELD] |
| RODEWALD, MATTHEW S | 1534 N CLAREMONT  NO.3 CHICAGO IL 60622 |
| RODEWALD, ROBERT | 2574 JARDIN WAY WESTON FL 33327 |
| RODGER HESS PRODUCTIONS (SEE MUSIC | THEATRE INTL. FILE) 1501 BROADWAY NEW YORK NY 10036 |
| RODGER WIEGAND | 847 BALLARD ST APT I ALTAMONTE SPRINGS FL 32701-5773 |
| RODGERS, DOUGLAS A | [ADDRESS WITHHELD] |
| RODGERS, EARL | [ADDRESS WITHHELD] |
| RODGERS, IRENE (SS EMPL) | 5847 SW 57TH WAY DAVIE FL 33314 |
| RODGERS, IRENE R | [ADDRESS WITHHELD] |
| RODGERS, JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RODGERS, JENNIFER | [ADDRESS WITHHELD] |
| RODGERS, JENNIFER | [ADDRESS WITHHELD] |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD SUFFOLK VA 23434 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE BALTIMORE MD 21229-2346 |
| RODGERS, MARION | 3042 Q ST NW WASHINGTON DC 20007 |
| RODGERS, STEVE | [ADDRESS WITHHELD] |
| RODGERS, TIRZAH | 610 MOULTON AVE LOS ANGELES CA 90031 |
| RODGERS,ANGEL L | [ADDRESS WITHHELD] |
| RODGERS,DEBBI L | [ADDRESS WITHHELD] |
| RODGERS,LATOYA | [ADDRESS WITHHELD] |
| RODGERS,LYNDSEY RENEE | [ADDRESS WITHHELD] |
| RODGERS,TERESA M | [ADDRESS WITHHELD] |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE CHICAGO IL 60707 |
| RODI PLATCOW MALIN | 222 S MORGAN ST CHICAGO IL 60607-3072 |
| RODICAN, SHELLI | [ADDRESS WITHHELD] |
| RODIN, JORDAN | [ADDRESS WITHHELD] |
| RODIONOFF, VICTOR | 1408 SANCHEZ AVE BURLINGAME CA 94010 |
| RODISA INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| RODISA INC | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| RODKE, GARY | 12828 S BLOSSOM DR IL 60803 |
| RODKIN, DONALD | [ADDRESS WITHHELD] |
| RODNEY ALLEYNE | 6498 HARRISON COURT MERRILLVILLE IN 46410 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 LANCASTER CA 93536 |
| RODNEY DENSFORD | 1136 N HOLLYWOOD WAY BURBANK CA UNITES STATES |
| RODNEY E TALBERT | [ADDRESS WITHHELD] |
| RODNEY FIELD | 5729 ENFIELD AVE ENCINO CA 91316 |
| RODNEY FLEURIME | [ADDRESS WITHHELD] |
| RODNEY JAN | [ADDRESS WITHHELD] |
| RODNEY L WOOD SR | [ADDRESS WITHHELD] |
| RODNEY LEE | 2091 NW 93RD LN PLANTATION FL 33322 |
| RODNEY MOORE | [ADDRESS WITHHELD] |
| RODNEY ROBERTSON | 1877 NW 128 TER PEMBROKE PINES FL 33028-2579 PEMBROKE PINES FL 33028 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| RODNEY, HAYDEN | 7440 NW 15TH ST PLANTATION FL 33313 |
| RODNEY,SEON | [ADDRESS WITHHELD] |
| RODNEZ, STEPHANIE | 5591 SW SECOND ST PLANTATION FL 33317 |
| RODOLFO DESOUZA | 6735  COLLEGE CT  #203 PLANTATION FL 33317 |
| RODOLFO I VILLARMIA | [ADDRESS WITHHELD] |
| RODOLFO QUINTERO | 8311 NW 25TH ST PLANTATION FL 33322 |
| RODOLPHE DARIUS | [ADDRESS WITHHELD] |
| RODON CONSTRUCTION | 1360 65TH ST BROOKLYN NY 11225 |
| RODRICK, JUDITH | HIGH WOOD RD RODRICK, JUDITH BLOOMFIELD CT 06002 |
| RODRICK, JUDITH M | 29 CRESCENT ST FL 3 WEST HARTFORD CT 061192102 |
| RODRICKS, DANIEL J | [ADDRESS WITHHELD] |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT SEVERN MD 21144 |
| RODRIGO BURBANO | 3844 NW 107 WAY SUNRISE FL 33351 |
| RODRIGUE DORSAINRRE | 1050  CYPRESS WAY E WEST PALM BCH FL 33406 |
| RODRIGUE,NICOLE | [ADDRESS WITHHELD] |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR      3A PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, FADIA | 704 BABCOCK HILL RD COVENTRY CT 06238 |
| RODRIGUES, GERMAIN | 976 E MAIN ST      APT 2 STAMFORD CT 06902 |
| RODRIGUES, JONAH | [ADDRESS WITHHELD] |
| RODRIGUES, MICHAEL | 24 MILL ST BROAD BROOK CT 06016 |
| RODRIGUES, NELIO | 15 SKY VIEW DR RODRIGUES, NELIO WEST HARTFORD CT 06117 |
| RODRIGUES, NELIO | 15 SKY VIEW DR W HARTFORD CT 06117-2642 |
| RODRIGUES, ADAM A | [ADDRESS WITHHELD] |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE      UNIT 2E SCHILLER PARK IL 60176 |
| RODRIGUEZ JR, ANDRE | CASE C01682638 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| RODRIGUEZ JR, FREDDIE | [ADDRESS WITHHELD] |
| RODRIGUEZ JR, JUAN C | 2208 TAFT ST WESLACO TX 78596 |
| RODRIGUEZ JR, OSCAR A | [ADDRESS WITHHELD] |
| RODRIGUEZ JR, WILLIAM | [ADDRESS WITHHELD] |
| RODRIGUEZ, ADRIANNA C | 11893 ACORN DR DAVIS FL 33330 |
| RODRIGUEZ, ADRIANNA C | 2933 SW 35TH PL GAINESVILLE FL 32608 |
| RODRIGUEZ, AIDA H | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALBERTO A | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALEX | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALEX | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALEXANDER | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALEXANDER | [ADDRESS WITHHELD] |
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST CHICAGO IL 60638 |
| RODRIGUEZ, ALFREDO | 10757 CLEARY BLVD      305 PLANTATION FL 33324 |
| RODRIGUEZ, ALMA | 292 SUYDAN ST      2R BROOKLYN NY 11237 |
| RODRIGUEZ, AMANDA | 2665 SW 183RD AVE MIRAMAR FL 33029 |
| RODRIGUEZ, ANA | 11830 SW 13TH ST PEMBROKE PINES FL 33025 |
| RODRIGUEZ, ANDRES | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, ANDRES | 2914 N NEVA CHICAGO IL 60634 |
| RODRIGUEZ, ANNABELL | 1640 SW 30TH AVE APT A FT. LAUDERDALE FL 33312 |
| RODRIGUEZ, ANTOLIN | [ADDRESS WITHHELD] |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST      BSMT CHICAGO IL 60629 |
| RODRIGUEZ, ATILANO | [ADDRESS WITHHELD] |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR CASSELBERRY FL 32707-5430 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR CASSELBERRY FL 32707 |
| RODRIGUEZ, BENJAMIN | 12958 SW 32ND STREET MIRAMAR FL 33027 |
| RODRIGUEZ, CANDIDA | [ADDRESS WITHHELD] |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE RODRIGUEZ, CARLOS BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS | 30 MADISON DR BRISTOL CT 06010 |
| RODRIGUEZ, CARLOS ALBERTO | 8049 SW 17TH PL DAVIE FL 33324 |
| RODRIGUEZ, CARLOS N | 1266 PEREGRINE WAY WESTON FL 33327 |
| RODRIGUEZ, CARMEN | HENRY ST      3 RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR RODRIGUEZ, CARMEN HARTFORD CT 06114 |
| RODRIGUEZ, CARMEN | 41 HENRY ST  3RD FLOOR HARTFORD CT 06114 |
| RODRIGUEZ, CINDY | 700 W 180 ST  APT 61 NEW YORK NY 10033 |
| RODRIGUEZ, CLAUDIA P | 139 SW 159 WAY SUNRISE FL 33326 |
| RODRIGUEZ, CORA | 319 NW 152 LANE PEMBROKE PINES FL 33028 |
| RODRIGUEZ, DANIEL | [ADDRESS WITHHELD] |
| RODRIGUEZ, DANIEL | [ADDRESS WITHHELD] |
| RODRIGUEZ, DAVID | 1470 NW 93RD TERRACE CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, DAVID | [ADDRESS WITHHELD] |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE CHICAGO IL 60634 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT YORKTOWN VA 23693 |
| RODRIGUEZ, DORA | [ADDRESS WITHHELD] |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MT TABOR NJ 07878-0102 |
| RODRIGUEZ, EDEL | 16 RIDGEWOOD PO BOX 102 MOUNT TABOR NJ 07878-0102 |
| RODRIGUEZ, ELIZABETH | 937 CAMELIA ROAD WEST PALM BEACH FL 33405 |
| RODRIGUEZ, ELIZABETH | 331 CAMBRIDGE DR WESTON FL 33326 |
| RODRIGUEZ, ELIZABETH | [ADDRESS WITHHELD] |
| RODRIGUEZ, ELMER P | 41 GILMAN ST HARTFORD CT 06114 |
| RODRIGUEZ, ERIK JORDAN | 22051 FLOWER DRIVE BOCA RATON FL 33428 |
| RODRIGUEZ, ERIKA J | [ADDRESS WITHHELD] |
| RODRIGUEZ, ESMERALDA | [ADDRESS WITHHELD] |
| RODRIGUEZ, FERNANDA | 520 LOCK ROAD  APT 29 DEERFIELD BEACH FL 33442 |
| RODRIGUEZ, GABRIEL | [ADDRESS WITHHELD] |
| RODRIGUEZ, GABRIELLE BROOKE | [ADDRESS WITHHELD] |
| RODRIGUEZ, GERARDO | ADELAIDE ST      B1 RODRIGUEZ, GERARDO HARTFORD CT 06114 |
| RODRIGUEZ, GERARDO | 149 ADELAIDE ST     NO.B1 HARTFORD CT 06114 |
| RODRIGUEZ, GILBERTO | 1232 GALICIA STREET ORLANDO FL 32824- |
| RODRIGUEZ, GILBERTO DANIEL | [ADDRESS WITHHELD] |
| RODRIGUEZ, GILBERTO E | 13220 GALICIA ST              APT 105 ORLANDO FL 32824 |
| RODRIGUEZ, GREGORIO   JOSE | [ADDRESS WITHHELD] |
| RODRIGUEZ, GREGORIO   JOSE | [ADDRESS WITHHELD] |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE     NO.16 LOS ANGELES CA 90005 |
| RODRIGUEZ, GREGORY | [ADDRESS WITHHELD] |
| RODRIGUEZ, HECTOR | 9017 CARMA DRIVE BOYNTON BEACH FL 33437 |
| RODRIGUEZ, HERACHIO | 963 HOLLY ST INGLEWOOD CA 90301 |
| RODRIGUEZ, IHOSVANI    SS EMPL | 110 S SHORE DR       4B MIAMI BEACH FL 33141 |
| RODRIGUEZ, IHOSVANI J | [ADDRESS WITHHELD] |
| RODRIGUEZ, IRIS | 310 SPRUCE ST RODRIGUEZ, IRIS MANCHESTER CT 06040 |
| RODRIGUEZ, IRIS | 105 NAOMI DR EAST HARTFORD CT 06118 |
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE        C HOFFMAN ESTATES IL 60169 |
| RODRIGUEZ, JACOB | [ADDRESS WITHHELD] |
| RODRIGUEZ, JANICE R | 30700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JANICE R | 60700 EUCALYPTUS RD WINCHESTER CA 92596 |
| RODRIGUEZ, JASON | DBA J ROD PICTURES PO BOX 1 ROCKFALL CT 06481 |
| RODRIGUEZ, JESUS | [ADDRESS WITHHELD] |
| RODRIGUEZ, JHON DOUGLAS | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOE | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOE C | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOHN | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOHN F | 7 NE 16TH AVE POMPANO BEACH FL 33060 |
| RODRIGUEZ, JORGE L | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR     209 BARTLETT IL 60103 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST HARTFORD CT 06120 |
| RODRIGUEZ, JOSE | 1 MARYLAND CIR T-3 WHITEHALL PA 18052 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST RODRIGUEZ, JOSE MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE | 360 OAKLAND ST APT 6D MANCHESTER CT 06040 |
| RODRIGUEZ, JOSE I | 139 SW 159 WAY SUNRISE FL 33326 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, JOSEFINA | [ADDRESS WITHHELD] |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M CHICAGO IL 60617 |
| RODRIGUEZ, JOSEPH | 2702 W FRANCIS PL CHICAGO IL 60640 |
| RODRIGUEZ, JUAN | 3103 NW 5TH TERR #3 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN | 4364 NW 9 AVENUE #205 POMPANO BEACH FL 33064 |
| RODRIGUEZ, JUAN C | [ADDRESS WITHHELD] |
| RODRIGUEZ, JUAN M | [ADDRESS WITHHELD] |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST IL 60629 |
| RODRIGUEZ, JUANA | [ADDRESS WITHHELD] |
| RODRIGUEZ, KENDALL C | 51 69 47TH STREET WOODSIDE NY 11377 |
| RODRIGUEZ, KRISTINE | 1917 E ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, KRISTINE B. | 1917 E. ILLINOIS ST WHEATON IL 60187 |
| RODRIGUEZ, LAUREN B | [ADDRESS WITHHELD] |
| RODRIGUEZ, LOUIS | 1920 W OHIO ST CHICAGO IL 60622 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY SCHAUMBURG IL 60193 |
| RODRIGUEZ, LUDYN | LINDEN ST RODRIGUEZ, LUDYN NEW BRITAIN CT 06051 |
| RODRIGUEZ, LUDYN | 324 WASHINGTON ST  APT 2 NEW BRITAIN CT 06051 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE        1 CHICAGO IL 60651 |
| RODRIGUEZ, MANUEL | [ADDRESS WITHHELD] |
| RODRIGUEZ, MARCOS A | [ADDRESS WITHHELD] |
| RODRIGUEZ, MARCUS | [ADDRESS WITHHELD] |
| RODRIGUEZ, MARIA | 961 E. 10 PLACE HIALEAH FL 33010 |
| RODRIGUEZ, MARIA | 7541 ATLANTA ST HOLLYWOOD FL 33024 |
| RODRIGUEZ, MARIELA | 12401 W OKECHOBEE RD HIALEAH FL 33018 |
| RODRIGUEZ, MARIETTA ALEXANDRA VELARDE | 1291 CAMETA AVE PACOIMA CA 91331 |
| RODRIGUEZ, MARILYN | 17 MARTIN ST APT D HARTFORD CT 06120-2027 |
| RODRIGUEZ, MARISOL | 126 N PINE AVE CHICAGO IL 60644 |
| RODRIGUEZ, MARTIN | [ADDRESS WITHHELD] |
| RODRIGUEZ, MARTIN | [ADDRESS WITHHELD] |
| RODRIGUEZ, MICHAEL F | [ADDRESS WITHHELD] |
| RODRIGUEZ, MIGUEL A | [ADDRESS WITHHELD] |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE BUFFALO NY 14222 |
| RODRIGUEZ, MIRELLA R | [ADDRESS WITHHELD] |
| RODRIGUEZ, MIRIAM I | [ADDRESS WITHHELD] |
| RODRIGUEZ, MONICA | [ADDRESS WITHHELD] |
| RODRIGUEZ, MOSES | [ADDRESS WITHHELD] |
| RODRIGUEZ, NATALIE | 100 MOHAWK ST  APT 118 COHOES NY 12047 |
| RODRIGUEZ, NATHALIE | 8350 NW 193 LN MIAMI FL 33015 |
| RODRIGUEZ, NELSON JR. | 5128 GOLDEN LANE FORT WORTH TX 76123 |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 RODRIGUEZ, ORLANDO NEW BRITAIN CT 06050 |
| RODRIGUEZ, ORLANDO | 2026 CORBIN AVE        A2 NEW BRITAIN CT 06053 |
| RODRIGUEZ, ORLANDO | 72 QUEEN ST  APT 1 NEW BRITAIN CT 06050 |
| RODRIGUEZ, PATRICIA | [ADDRESS WITHHELD] |
| RODRIGUEZ, RAQUEL | 2529 CAPER LANE #201 MAITLAND FL 32751- |
| RODRIGUEZ, RAYMOND | 15 ALTON ST MANCHESTER CT 06040 |
| RODRIGUEZ, REBECCA | 10380 MARINA WY BOCA RATON FL 33428 |
| RODRIGUEZ, REINALDO | 4820 NW 170TH ST CAROL CITY FL 33055 |
| RODRIGUEZ, ROBERT | 3920 OLD RICHWOOD LANE KELLER TX 76248 |
| RODRIGUEZ, ROSA O | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, ROSALIE | [ADDRESS WITHHELD] |
| RODRIGUEZ, ROSICELA | 108-51 53RD AVE     1ST FLR CORONA NY 11368 |
| RODRIGUEZ, SAM | 2935 CARMEL ST PORTAGE IN 46368 |
| RODRIGUEZ, VANESSA | 212 MAIN ST  APT B1 EAST HARTFORD CT 06118 |
| RODRIGUEZ, VICTOR M | 11787 W ATLANTIC BLVD NO.321 CORAL SPRINGS FL 33071 |
| RODRIGUEZ, VICTORIA | 11553 LOWER AZUSA   APT A EL MONTE CA 91782 |
| RODRIGUEZ, VICTORIA | [ADDRESS WITHHELD] |
| RODRIGUEZ, WILLIAM | 3 CARROLL ST STAMFORD CT 06907 |
| RODRIGUEZ, YAVIER ROSADO | 815 SOUTH D ST LAKE WORTH FL 33460 |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR RODRIGUEZ, YESSENIA EAST HARTFORD CT 06108 |
| RODRIGUEZ, YESSENIA | 228 BURNSIDE AVE  1ST FL EAST HARTFORD CT 06108 |
| RODRIGUEZ, YRONELLY | 87-87 171ST NO.4M JAMAICA NY 11432 |
| RODRIGUEZ, YUSDEL TUERO | [ADDRESS WITHHELD] |
| RODRIGUEZ,ALEX J | [ADDRESS WITHHELD] |
| RODRIGUEZ,ANA V | [ADDRESS WITHHELD] |
| RODRIGUEZ,ANGEL L | [ADDRESS WITHHELD] |
| RODRIGUEZ,ANTHONY | [ADDRESS WITHHELD] |
| RODRIGUEZ,CARLOS | [ADDRESS WITHHELD] |
| RODRIGUEZ,CASEY | [ADDRESS WITHHELD] |
| RODRIGUEZ,CHRISTOPHER | [ADDRESS WITHHELD] |
| RODRIGUEZ,CRISTALIA | [ADDRESS WITHHELD] |
| RODRIGUEZ,DAVID T | [ADDRESS WITHHELD] |
| RODRIGUEZ,DIANA | [ADDRESS WITHHELD] |
| RODRIGUEZ,DUANA A. | [ADDRESS WITHHELD] |
| RODRIGUEZ,ELISA | [ADDRESS WITHHELD] |
| RODRIGUEZ,GABRIEL | [ADDRESS WITHHELD] |
| RODRIGUEZ,GERARDO E | [ADDRESS WITHHELD] |
| RODRIGUEZ,GESENIA | [ADDRESS WITHHELD] |
| RODRIGUEZ,HEATHER A | [ADDRESS WITHHELD] |
| RODRIGUEZ,HERIBERTO | [ADDRESS WITHHELD] |
| RODRIGUEZ,INEZ | [ADDRESS WITHHELD] |
| RODRIGUEZ,JAIME | [ADDRESS WITHHELD] |
| RODRIGUEZ,JAVIER | [ADDRESS WITHHELD] |
| RODRIGUEZ,JESSICA | [ADDRESS WITHHELD] |
| RODRIGUEZ,JOHN J | [ADDRESS WITHHELD] |
| RODRIGUEZ,JOSE | [ADDRESS WITHHELD] |
| RODRIGUEZ,JOSE A | [ADDRESS WITHHELD] |
| RODRIGUEZ,JOSE L | [ADDRESS WITHHELD] |
| RODRIGUEZ,JOSE L | [ADDRESS WITHHELD] |
| RODRIGUEZ,JUAN ESTEBAN | [ADDRESS WITHHELD] |
| RODRIGUEZ,JUAN J | [ADDRESS WITHHELD] |
| RODRIGUEZ,JUAN M | [ADDRESS WITHHELD] |
| RODRIGUEZ,JUAN V | [ADDRESS WITHHELD] |
| RODRIGUEZ,KRISTIAN A | [ADDRESS WITHHELD] |
| RODRIGUEZ,LOUIS A | [ADDRESS WITHHELD] |
| RODRIGUEZ,LUCELIA C | [ADDRESS WITHHELD] |
| RODRIGUEZ,LUIS A | [ADDRESS WITHHELD] |
| RODRIGUEZ,LUIS M | [ADDRESS WITHHELD] |
| RODRIGUEZ,MANUEL L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ,MARIA | [ADDRESS WITHHELD] |
| RODRIGUEZ,MARIA G | [ADDRESS WITHHELD] |
| RODRIGUEZ,MARLIN B | [ADDRESS WITHHELD] |
| RODRIGUEZ,MERCEDES | [ADDRESS WITHHELD] |
| RODRIGUEZ,MICHAEL C | [ADDRESS WITHHELD] |
| RODRIGUEZ,MICHAEL J | [ADDRESS WITHHELD] |
| RODRIGUEZ,MICHELE | [ADDRESS WITHHELD] |
| RODRIGUEZ,MIGUEL A | [ADDRESS WITHHELD] |
| RODRIGUEZ,MIGUEL A | [ADDRESS WITHHELD] |
| RODRIGUEZ,MIKE A | [ADDRESS WITHHELD] |
| RODRIGUEZ,MILDRED L | [ADDRESS WITHHELD] |
| RODRIGUEZ,NATALIE | [ADDRESS WITHHELD] |
| RODRIGUEZ,NATHANIEL A | [ADDRESS WITHHELD] |
| RODRIGUEZ,OMAR | [ADDRESS WITHHELD] |
| RODRIGUEZ,PATRICIA O | [ADDRESS WITHHELD] |
| RODRIGUEZ,PETER | 2901 N ROCK ISLAND RD APT 105 MARGATE FL 33063 |
| RODRIGUEZ,PETER J | [ADDRESS WITHHELD] |
| RODRIGUEZ,RAFAEL D | [ADDRESS WITHHELD] |
| RODRIGUEZ,RAMON | [ADDRESS WITHHELD] |
| RODRIGUEZ,RAQUEL | [ADDRESS WITHHELD] |
| RODRIGUEZ,ROBERT | [ADDRESS WITHHELD] |
| RODRIGUEZ,ROBERT | [ADDRESS WITHHELD] |
| RODRIGUEZ,TRINIDAD | [ADDRESS WITHHELD] |
| RODRIGUEZ,VALENTIN | [ADDRESS WITHHELD] |
| RODRIGUEZ,VALERY,A | PO BOX 960184 KENDALL FL 33296 |
| RODRIGUEZ,WILLIAM | [ADDRESS WITHHELD] |
| RODRIGUEZ,YOLANDA M | [ADDRESS WITHHELD] |
| RODRIIGUEZ, FRANCES | 1920 N. 62ND AVENUE HOLLYWOOD FL 33024 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE      1ST WHITING IN 46394 |
| RODRIQUEZ, CHRISTIAN | 3921 SW 32ND AVE HOLLYWOOD FL 33023 |
| RODRIQUEZ, DANIEL | 402 15TH ST S ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST       903 ALLENTOWN PA 18102 |
| RODRIQUEZ, DANIEL | 402 S 15TH ST  APT 903 ALLENTOWN PA 18102 |
| RODRIQUEZ, IRIS D | 310 SPRUCE ST MANCHESTER CT 06040 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR       E BUFFALO GROVE IL 60089 |
| RODRIQUEZ, JUNELL | 2124 KIRK WAY SACRAMENTO CA 95822-5221 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST       F8 HARTFORD CT 06106-1757 |
| RODRIQUEZ, SANTA | PO BOX 90862 ALLENTOWN PA 18109 |
| RODRIQUEZ, SANTA | 120  COAL ST LEHIGHTON PA 18235 |
| RODRIQUEZ,ESTUARDO | [ADDRESS WITHHELD] |
| RODU, BRAD | 529 S JACKSON ST  4TH FL LOUISVILLE KY 40202 |
| RODWELL, VEJAR D | 1752 RICHFIELD DR SEVERN MD 21144 |
| ROE FABRICATORS INC | 3304 W SECOND ST CHESTER PA 19013 |
| ROE, KRISTIE | 1624 E LAS OLAS BLVD FT LAUDERDALE FL 333012385 |
| ROE, PATRICE | [ADDRESS WITHHELD] |
| ROE, SAM L | [ADDRESS WITHHELD] |
| ROE, STEVEN | 4988  KINGS HWY EMMAUS PA 18049 |
| ROE,CHRISTOPHER | [ADDRESS WITHHELD] |
| ROE,SHERELL R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROEBUCK, PAT | MARTY RICCONI 1517 SHARON RD STREATOR IL 61364 |
| ROEBUCK,RON D | [ADDRESS WITHHELD] |
| ROEDER, ALISHA | 21 E CHESTNUT  UNIT 7F CHICAGO IL 60611 |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROEDER, BLAINE | [ADDRESS WITHHELD] |
| ROEDER, BLAINE | [ADDRESS WITHHELD] |
| ROEDER, EDWARD | JAMES B. WILCOX, JR. PLLC JAMES B. WILCOX, JR. 2900 P. STREET N.W. WASHINGTON DC 20007 |
| ROEHR,DAWN R | [ADDRESS WITHHELD] |
| ROEHRICH, IAN SCOTT | [ADDRESS WITHHELD] |
| ROEING, DALE | WILMOT ELEM SCHOOL 795 WILMOT RD DEERFIELD IL 60015 |
| ROEL, RONALD E | [ADDRESS WITHHELD] |
| ROEMER, CONRAD | [ADDRESS WITHHELD] |
| ROEMER, MIKE | PO BOX 28237 GREEN BAY WI 54324-0237 |
| ROEN, TERRY | 1620 ELM AVE WINTER PARK FL 32789-2014 |
| ROEN, TERRY | [ADDRESS WITHHELD] |
| ROENNA,DANIEL L | [ADDRESS WITHHELD] |
| ROENNA,MICHAEL J. | [ADDRESS WITHHELD] |
| ROESCH, LISA | [ADDRESS WITHHELD] |
| ROESCH, WILLIAM H | [ADDRESS WITHHELD] |
| ROESCH,BRIAN KEITH | [ADDRESS WITHHELD] |
| ROESSLER,MARK M | [ADDRESS WITHHELD] |
| ROESSNER, BARBARA | ROME MCGUIGAN PC JOHN F STROTHER ONE STATE ST HARTFORD CT 06103 |
| ROESSNER, BARBARA T | [ADDRESS WITHHELD] |
| ROFFE, KENNETH | [ADDRESS WITHHELD] |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD WINTER PARK FL 327921036 |
| ROFOCK, MARGARET | 451 NE 139TH ST NORTH MIAMI FL 33161 |
| ROGAK, LISA | 10 ELM ST LEBANON NH 03766 |
| ROGALSKI JR, KENNETH A | [ADDRESS WITHHELD] |
| ROGALSKI, KENNETH | [ADDRESS WITHHELD] |
| ROGAN, EMILY S | 152 NASSAU RD HUNTINGTON NY 11743 |
| ROGEL, DIANE | 1661 FARRAGUT CT      D WHEATON IL 60187 |
| ROGELIO GUZMAN | 747 SANTA CLARA AV FILLMORE CA 93015 |
| ROGELIO TOVAR | 2304 GAGE AV HUNTINGTON PARK CA 90255 |
| ROGEN INTERNATIONAL | 8 WEST 38TH ST 12 TH FLOOR NEW YORK NY 10018 |
| ROGEN INTERNATIONAL | 9792 EDMONDS WAY NO.400 EDMONDS WA 98020 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST COVINA CA 91722 |
| ROGER A ROWLETT | [ADDRESS WITHHELD] |
| ROGER A. POMEROY ATTORNEY | 3471 N FEDERAL HWY FORT LAUDERDALE FL 333061019 |
| ROGER ALCORN | 19448 CAROLINA CIR BOCA RATON FL 33434-2609 BOCA RATON FL 33434 |
| ROGER ARNOLD | 2921 VIA EMERADO CARLSBAD CA 92009 |
| ROGER ATWOOD | 2122 CALIFORNIA STREET, NW, APT. 362 WASHINGTON DC 20008-1803 |
| ROGER BARE | [ADDRESS WITHHELD] |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 KISSIMMEE FL 34744-4469 |
| ROGER CLIFF | 5403 ECHOLIS AVENUE ALEXANDRIA VA 22311 |
| ROGER D VANSTEENIS | [ADDRESS WITHHELD] |
| ROGER E BASSIN, M.D. | 1705 BERGLUND LN STE 103 MELBOURNE FL 329406231 |
| ROGER E TURNER TRUST | 670 W 17TH ST   C4 COSTA MESA CA 92627 |
| ROGER E TURNER TRUST | C/O KRAUD MANAGEMENT SVC INC 670 W 17TH ST      C-4 COSTA MESA CA 92627 |

| Claim Name | Address Information |
| --- | --- |
| ROGER ELLINGER | [ADDRESS WITHHELD] |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD APOPKA FL 32712-5141 |
| ROGER FRAZIER | 1891 LONG POND DR LONGWOOD FL 32779-7015 |
| ROGER GOODREAU | 139 BERLIN ST MIDDLETOWN CT 06457-2603 |
| ROGER HARRISON | 4129 DUKE DR PORTSMOUTH VA 23703 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE CINCINATTI OH 45246 |
| ROGER HIMMEL | 14638 KILLION ST. SHERMAN OAKS CA 91411 |
| ROGER HOLLANDER | 19401 BLYTHE STREET RESEDA CA 91335 |
| ROGER HOSEN | PO BOX 450535 KISSIMMEE FL 34745-0535 |
| ROGER JUSTICE | 1026 JULIETTE BLVD MOUNT DORA FL 32757 |
| ROGER K. MILLER | PO BOX 3173 JANESVILLE WI 53547 |
| ROGER KAHN | P.O. BOX 556 STONERIDGE NY 12484-0556 |
| ROGER KENNEDY | 855 EL CAMINITO SANTA FE NM 87505 |
| ROGER L LANHAM | [ADDRESS WITHHELD] |
| ROGER LAMBERT | 5092 PEARCE ST 2 HUNTINGTON BEACH CA 92649 |
| ROGER LAMBERT | [ADDRESS WITHHELD] |
| ROGER LOWENSTEIN | 2011 CUMMINGS DRIVE LOS ANGELES CA 90027 |
| ROGER LOWENSTEIN | 498 SALFER PLACE WESTFIELD NJ 07090 |
| ROGER LUND | 4189 VINELAND AVE LEESBURG CA |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR LEESBURG FL 34748-7764 |
| ROGER MAGUIRE | [ADDRESS WITHHELD] |
| ROGER MAILHOT | 30 LEWIS DR SOUTH WINDSOR CT 06074-1508 |
| ROGER MILLER PHOTO LTD | [ADDRESS WITHHELD] |
| ROGER MORRIS | 1308 6TH AVENUE NORTH SEATTLE WA 98109 |
| ROGER OGLESBY | 846 NEUSE AVE. ORLANDO FL 32804 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 PONCE INLET FL 32127 |
| ROGER PIELKE JR. | 3358 BARBADOS PLACE BOULDER CO 80301 |
| ROGER PILON | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| ROGER PLEW | 1170 ELKCAM BLVD DELTONA FL 32725 |
| ROGER R. DEBRUNO, PRESIDENT | MOONLIGHT DISTRIBUTING, LLC 23486 PARK COLOMBO CALABASAS CA 91302 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD OVIEDO FL 32766 |
| ROGER RUDICK | 1943 RODNEY DRIVE #307 LOS ANGELES CA 90027 |
| ROGER SIMMONS | [ADDRESS WITHHELD] |
| ROGER SIMON | 2393 CASTILIAN DRIVE LOS ANGELES CA 90068 |
| ROGER STEFFENS | 1865 LEMOYNE STREET LOS ANGELES CA 90026 |
| ROGER THOMAS | [ADDRESS WITHHELD] |
| ROGER VONLAND | 524 GARY PLAYER DR DAVENPORT FL 33837-5035 |
| ROGER VURVA | [ADDRESS WITHHELD] |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR RANCHO BERNARDO CA 92128 |
| ROGER WEAVER | 532 9TH STREET SANTA MONICA CA 90402 |
| ROGER WILKINS | 1253 4TH ST SW WASHINGTON DC 20024 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 CLERMONT FL 34711 |
| ROGER, RORY | 2851 SEQUOIA DR MACUNGIE PA 18062 |
| ROGERS | 648 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| ROGERS & HOLLANDS | ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON IL 60443 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN CHICAGO IL 60616 |
| ROGERS JR, DIOUDY | [ADDRESS WITHHELD] |
| ROGERS ORCHARD | LONG BOTTOM RD JOHN ROGERS SOUTHINGTON CT 06489 |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE CHICAGO IL 606162819 |

| Claim Name | Address Information |
|---|---|
| ROGERS SIMILIEN | [ADDRESS WITHHELD] |
| ROGERS WALTON | PO BOX 950756 LAKE MARY FL 32795 |
| ROGERS, ALICIA | 302 E CHESTNUT ST        302 BLOOMINGTON IL 61701 |
| ROGERS, ANDREA | 716 SUNNYSIDE SCHOOL RD APT D BLUE SPRINGS MO 64014 |
| ROGERS, CAMILLE | 7908 CITADEL DR SEVERN MD 21144-1515 |
| ROGERS, CATRINA | 2711 W HARRISON ST        1 CHICAGO IL 60612 |
| ROGERS, DANIEL | 7529 S CLYDE AVE CHICAGO IL 60649 |
| ROGERS, DANIEL L | [ADDRESS WITHHELD] |
| ROGERS, DAVID | [ADDRESS WITHHELD] |
| ROGERS, DONALD | SCOTT SWAMP RD ROGERS, DONALD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032 |
| ROGERS, DONALD | 87 SCOTT SWAMP RD FARMINGTON CT 06032-2805 |
| ROGERS, DWAYNE A | [ADDRESS WITHHELD] |
| ROGERS, ELAINE M | [ADDRESS WITHHELD] |
| ROGERS, GARY | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| ROGERS, GARY L | 4562 DURON PL SW MABLETON GA 30126 |
| ROGERS, GERALD | 6341 GODWIN BLVD SUFFOLK VA 23434 |
| ROGERS, GREG | [ADDRESS WITHHELD] |
| ROGERS, JANIS M | [ADDRESS WITHHELD] |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL 17101 S PARK AVE SOUTH HOLLAND IL 60473 |
| ROGERS, JESSE | 1006 ANGLE AVE NORTHBROOK IL 60062 |
| ROGERS, JOANNE W. | [ADDRESS WITHHELD] |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80131 |
| ROGERS, JOEL A | 17191 YELLOW ROSE WAY PARKER CO 80134 |
| ROGERS, JOHN | 2136 21ST ST SANTA MONICA CA 90405 |
| ROGERS, JORDAN | 11802 MEADOW BRANCH DR    UNIT 517 ORLANDO FL 32825 |
| ROGERS, JUDITH ELIZABETH | [ADDRESS WITHHELD] |
| ROGERS, KAREN K | [ADDRESS WITHHELD] |
| ROGERS, KARLENE | 108 TRAFALGAR PL LONGWOOD FL 32779-5628 |
| ROGERS, LAURIE | 339 MAIN ST DEEP RIVER CT 06417 |
| ROGERS, LILLA | 6 PARKER ROAD ARLINGTON MA 02474 |
| ROGERS, LINDA | [ADDRESS WITHHELD] |
| ROGERS, LUZETTA | 2748 NW 7TH STREET FORT LAUDERDALE FL 33311 |
| ROGERS, MEREDITH | [ADDRESS WITHHELD] |
| ROGERS, MONICA | 8933 FORRESTVIEW RD EVANSTON IL 60203 |
| ROGERS, ODA | 3107 W POLK ST        2C CHICAGO IL 60612 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE BALTIMORE MD 21239-3201 |
| ROGERS, PAUL ANDREW | [ADDRESS WITHHELD] |
| ROGERS, PAUL F | [ADDRESS WITHHELD] |
| ROGERS, PHIL | [ADDRESS WITHHELD] |
| ROGERS, RICHARD | 2606 W SHERWOOD PL PEORIA IL 61614 |
| ROGERS, RONALD | [ADDRESS WITHHELD] |
| ROGERS, SARAH E | 371 ELSIE ST SAN FRANCISCO CA 94110-5519 |
| ROGERS, SARAH E | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| ROGERS, SHARON | 1402 BLAIR ST RICHMOND MD 23220 |
| ROGERS, SYLVIA | 2312 CIDER MILL ROAD BALTIMORE MD 21234 |
| ROGERS, TERRENCE | [ADDRESS WITHHELD] |
| ROGERS, TODD STEVEN | 971 STATE ST NEW HAVEN CT 06511 |
| ROGERS, TOM | 1636 MONTEREY DR GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| ROGERS, WILLIAM | 96 NAUGATUCK AVE   APT C MILFORD CT 06460 |
| ROGERS,ANDREA | [ADDRESS WITHHELD] |
| ROGERS,ANN | 538 WASHINGTON AVE NORTHAMPTON PA 18067 |
| ROGERS,BRYANT DASHAWN | [ADDRESS WITHHELD] |
| ROGERS,CAITLIN R | [ADDRESS WITHHELD] |
| ROGERS,GARY E | [ADDRESS WITHHELD] |
| ROGERS,JENNIFER N | [ADDRESS WITHHELD] |
| ROGERS,JULIE | [ADDRESS WITHHELD] |
| ROGERS,KARL J | [ADDRESS WITHHELD] |
| ROGERS,KATHRYN | [ADDRESS WITHHELD] |
| ROGERS,MARLENE R | [ADDRESS WITHHELD] |
| ROGERS,RISCINDA | [ADDRESS WITHHELD] |
| ROGERS,RODERICK A | [ADDRESS WITHHELD] |
| ROGERS,WALTER W. | [ADDRESS WITHHELD] |
| ROGINA, MATTHEW C | 853 PLEASANT   NO.2E OAK PARK IL 60302 |
| ROGOKOS, WILLIAM G | [ADDRESS WITHHELD] |
| ROGUSKA, JOANNA K | [ADDRESS WITHHELD] |
| ROH'S EARLY BIRD INC | 3041 W MISSIONWOOD LANE MIRAMAR FL 33025 |
| ROHAN, GREGORY | [ADDRESS WITHHELD] |
| ROHAN,LISA | [ADDRESS WITHHELD] |
| ROHDE & SCHWARZ INC | PO BOX 5120 CAROL STREAM IL 60197-5120 |
| ROHDE & SCHWARZ INC | 8661 A ROBERT FULTON DR COLUMBIA MD 21046-2265 |
| ROHDE, JILL | 2153 N MAGNOLIA AVE CHICAGO IL 60614 |
| ROHDE, TODD | 1 S 625 LORRAINE GLEN ELLYN IL 60137-6524 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT APOPKA FL 32712- |
| ROHE, CHARLES | [ADDRESS WITHHELD] |
| ROHINI BHATIA | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| ROHIT, PARIMAL | 8188 GAY ST CYPRESS CA 90630 |
| ROHLF, CELESTE A | [ADDRESS WITHHELD] |
| ROHLFING,CHRISTOPHER M | [ADDRESS WITHHELD] |
| ROHLICEK, RUSS | [ADDRESS WITHHELD] |
| ROHLIN, MELISSA | 223 BENTLEY CIRCLE LOS ANGELES CA 90049 |
| ROHLIN,MELISSA R | [ADDRESS WITHHELD] |
| ROHLK, GARY | [ADDRESS WITHHELD] |
| ROHM & HAAS | MR. JOHN NORDER 2531 TECHNOLOGY NO.301 ELGIN IL 60123 |
| ROHMAN, STEVE | [ADDRESS WITHHELD] |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD ST AUGUSTINE FL 32086 |
| ROHOMAN,NICHOLAS A | [ADDRESS WITHHELD] |
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD GREENWICH CT 06830 |
| ROHRBACH, JEANNE | [ADDRESS WITHHELD] |
| ROHRBACHER, CHRISTINA E | [ADDRESS WITHHELD] |
| ROHRBACK, DAVID P | 1749 PEPPERMINT LANE WESTMINSTER MD 21157 |
| ROHRER, ALYCE | 3600 LANDFAIR RD PASADENA CA 91107 |
| ROHRER, DEAN | 37 GREEN VALLEY RD WALLINGFORD PA 19086 |
| ROHRER,KIMBERLEE J. | [ADDRESS WITHHELD] |
| ROHRIG, DAVID P | 1496 NE 40TH CT OAKLAND PARK FL 33334 |
| ROHRLACK, JAMES N | 386 AMY CT NAPERVILLE IL 60565 |
| ROHRMAN AUTO GROUP | 750 E GOLF RD SCHAUMBURG IL 60173 |
| ROHRMAN AUTO GROUP   [ARLINGTON ACURA IN PALATINE] | 1275 E DUNDEE RD PALATINE IL 600748308 |

| Claim Name | Address Information |
|---|---|
| ROHRMAN AUTO GROUP   [ARLINGTON CHRYSLER] | 925 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [ARLINGTON DODGE IN | PALATINE] 1400 W DUNDEE RD PALATINE IL 60074 |
| ROHRMAN AUTO GROUP   [ARLINGTON KIA IN | PALATINE] 1400 E DUNDEE RD PALATINE IL 600748317 |
| ROHRMAN AUTO GROUP   [ARLINGTON LEXUS IN | PALATINE] 1285 E DUNDEE RD PALATINE IL 600748308 |
| ROHRMAN AUTO GROUP   [ARLINGTON NISSAN] | 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [GURNEE OLDS VW | HYUNDAI] PO BOX 740 GURNEE IL 60031 |
| ROHRMAN AUTO GROUP   [LIBERTYVILLE | MITSUBISHI] 1119 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |
| ROHRMAN AUTO GROUP   [OAK BROOK TOYOTA IN | WESTMONT] 550 E OGDEN AVE WESTMONT IL 605591228 |
| ROHRMAN AUTO GROUP   [SATURN OF | LIBERTYVILLE] 1160 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| ROHRMAN AUTO GROUP   [SATURN OF BUFFALO | GROVE] 915 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ROHRMAN AUTO GROUP   [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W GURNEE IL 600315271 |
| ROHRMAN AUTO GROUP   [SCHAUMBURG HONDA] | 750 E GOLF RD SCHAUMBURG IL 601734512 |
| ROHRMAN, ROBERT | 701 SAGAMOR PKWY S LAFAYETTE IN 47902 |
| ROHRMAN, ROBERT V | 701 SAGAMOR PKWY S LAFAYETTE IN 47905 |
| ROHRMAN, ROBERT V | 701 SAGAMOR PKWY S LAFAYETTE IN 47902 |
| ROHSKOTHEN, PAUL B | [ADDRESS WITHHELD] |
| ROHWER, ROBERT | [ADDRESS WITHHELD] |
| ROHWER,ROBERT H | [ADDRESS WITHHELD] |
| ROIG, ANA MARIA | [ADDRESS WITHHELD] |
| ROINO, MARIANA | 841 BODE RD      G ELGIN IL 60120 |
| ROJANO, MIGUEL ANGEL | 2353 S KEELER CHICAGO IL 60623 |
| ROJAS, CARLOS | ESPARTA CALLE SANTA ANA CASA NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | ESPERATA CALLE SANTA ANA CASA  NO.8 ISLA DE MARGARITA ALTAGRACIA VENEZUELA |
| ROJAS, CARLOS | [ADDRESS WITHHELD] |
| ROJAS, CARLOS E | [ADDRESS WITHHELD] |
| ROJAS, CARLOS E. | [ADDRESS WITHHELD] |
| ROJAS, EDGAR LEONEL | 2226 S DOREEN WAY SANTA ANA CA 92704 |
| ROJAS, ELBA | [ADDRESS WITHHELD] |
| ROJAS, ESPERANZA | 19211 NW 50 AVE MIAMI FL 33055 |
| ROJAS, GABRIEL | 1414 UNION ST ALLENTOWN PA 18102 |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 MAITLAND FL 32751- |
| ROJAS, GERARDO | 2329 COAWOOD CT            APT 101 STE 2208 MAITLAND FL 32751 |
| ROJAS, GLORIA | [ADDRESS WITHHELD] |
| ROJAS, JACKIE | [ADDRESS WITHHELD] |
| ROJAS, JAVIER A | [ADDRESS WITHHELD] |
| ROJAS, JORGE | [ADDRESS WITHHELD] |
| ROJAS, JOSE | 11583 NW 43RD CT. CORAL SPRINGS FL 33065 |
| ROJAS, MARCELA | 3021 W 40TH ST CHICAGO IL 60632 |
| ROJAS, MARIA | 4379 LAUREL PL WESTON FL 33332 |
| ROJAS, MARTHA L | 201 RACQUET CLUB RD    NO. N329 WESTON FL 33326 |
| ROJAS, MICHAEL | 8458 RUTHERFORD BURBANK IL 60459 |
| ROJAS, SERGIO | [ADDRESS WITHHELD] |
| ROJAS, SONIA B | 101 MAYFLOWER ST WEST HARTFORD CT 06110 |
| ROJAS,DANIEL M | [ADDRESS WITHHELD] |
| ROJAS,ELBA | [ADDRESS WITHHELD] |
| ROJAS,ERICK M | [ADDRESS WITHHELD] |
| ROJAS,ERICK M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROJAS,GUILLERMO | [ADDRESS WITHHELD] |
| ROJAS,KRISTINA D | [ADDRESS WITHHELD] |
| ROJAS,MANNY J | [ADDRESS WITHHELD] |
| ROJAS,MELVIN R | [ADDRESS WITHHELD] |
| ROJAS,SCOTT | [ADDRESS WITHHELD] |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE ATTN: MANNY PEREZ COUNTRYSIDE IL 60525 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE HICKORY HILLS IL 60457 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE     NO.6000 HICKORY HILLS IL 60457 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE CHICAGO IL 60634 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN     6 BALTIMORE MD 21229-5348 |
| ROLAND BISHOP | [ADDRESS WITHHELD] |
| ROLAND BURWELL | 157 PINERIDGE DR LEESBURG FL 34788-2879 |
| ROLAND EBEGBE | [ADDRESS WITHHELD] |
| ROLAND HANNA | [ADDRESS WITHHELD] |
| ROLAND HERNANDEZ | [ADDRESS WITHHELD] |
| ROLAND HODGES & SONS | 2644 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| ROLAND KOROTKIN | [ADDRESS WITHHELD] |
| ROLAND L. MEIRING | 45 TERRACE DR FRUITLAND PARK FL 34731-6390 |
| ROLAND MEUNIER | [ADDRESS WITHHELD] |
| ROLAND S. WOLF | 2351 LAKESIDE DR LEESBURG FL 34788-8254 |
| ROLAND SOUDERS | 20 STILES DR MARYSVILLE PA 17053 |
| ROLAND, JAMES | [ADDRESS WITHHELD] |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 MAITLAND FL 327514480 |
| ROLANDO FAHR | [ADDRESS WITHHELD] |
| ROLANDO KLEIN | 1631 PALOMA ST PASADENA CA 91104 |
| ROLANDO PUJOL | [ADDRESS WITHHELD] |
| ROLDAN ILLUSTRATION INC | 49 REYNALD RD WHITE PLAINS NY 106053921 |
| ROLDAN,DARIO J | [ADDRESS WITHHELD] |
| ROLDAN,LUCILLE A | [ADDRESS WITHHELD] |
| ROLE ENTERTAINMENT, LLC | 8803 GOLDENWOOD LAKE CT BOYNTO BEACH FL 334734835 |
| ROLEI FINANCIAL SERVICES CORP | 737 N MICHIGAN AVE     STE 1300 CHICAGO IL 60611 |
| ROLF CAMPBELL & ASSOC. | MR. ROLF CAMPBELL 720 S. CAMELOT COURT LAKE FOREST IL 60045 |
| ROLF ESTERHAMMER | 800 N MAPLE ST BURBANK CA 91505 |
| ROLF HEINEMANN JR | 8048  STIRRUP CAY CT BOYNTON BEACH FL 33436 |
| ROLF PAULMANN | 535 N HAMPTON AVE ORLANDO FL 32803-5536 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR YALAHA FL 34797-3110 |
| ROLFO, LAWRENCE | [ADDRESS WITHHELD] |
| ROLL OFF EXPRESS INC | 2900 DEDE RD PO BOX 448 FINKSBURG MD 21048 |
| ROLL, ERIN M | 35290 COVE LANE BELLE HAVEN VA 23306 |
| ROLL,ERIN MICHELLE | [ADDRESS WITHHELD] |
| ROLLA DAILY NEWS | 101 WEST 7TH STREET, P.O. BOX 808 ATTN: LEGAL COUNSEL ROLLA MO 65401 |
| ROLLAND C KROUSE | 32521 W GOLF CT LEESBURG FL 34748-8747 |
| ROLLANS, MARLA | [ADDRESS WITHHELD] |
| ROLLE, HENISHKA | PO BOX 816202 HOLLYWOOD FL 33081 |
| ROLLE, JASMINE | 143 NE 6TH ST DEERFIELD BEACH FL 33441 |
| ROLLE, JERMAINE | 1364 AVON LANE APT 5 14 NORTH LAUDERDALE FL 33068 |
| ROLLE, KENNETH A | [ADDRESS WITHHELD] |
| ROLLE, LAWRENCE | 271 NW 38TH ST FT. LAUDERDALE FL 33334 |
| ROLLE, SHANEKA | 2552 NW 52ND AVE LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| ROLLE, ZAKIA | 2127 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ROLLE, PORSCHE C | [ADDRESS WITHHELD] |
| ROLLENS, PATRICK | [ADDRESS WITHHELD] |
| ROLLER EXPRESS, INC | 130 INDUSTRY LN FOREST HILL MD 21050-1638 |
| ROLLER EXPRESS, INC | PO BOX 813 FOREST HILL MD 21050 |
| ROLLER, MARTI | 14 STRAWHAT RD      3D OWINGS MILLS MD 21117 |
| ROLLERI, WILLIAM | [ADDRESS WITHHELD] |
| ROLLERSON, VINCENT | 1174 SW 28TH AVE BOYNTON BEACH FL 33426 |
| ROLLERT, KATHLEEN | 338 WINDHAM CENTER RD SOUTH WINDHAM CT 06266 |
| ROLLIN, ANDREA | 6630 VILLA SONRISA DR NO.710 BOCA RATON FL 33433 |
| ROLLING MEADOWS APTS | 4906 GRAND STRAND WILLIAMSBURG VA 23188 |
| ROLLINGS, VIRGINIA | [ADDRESS WITHHELD] |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 WINTER PARK FL 327894499 |
| ROLLINS COLLEGE | 1000 HOLT AVE NO.2728 WINTER PARK FL 32789-4499 |
| ROLLINS COLLEGE   [ROLLINS COLLEGE] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ROLLINS, GEORGE | [ADDRESS WITHHELD] |
| ROLLINS, LAURA | 7310 HAYES STREET HOLLYWOOD FL 33024 |
| ROLLINS, ROBYN | 131-B MICHAEL RD NEW LONDON CT 06320 |
| ROLLINS, STEVEN | 1 HICKORY TRACE DR    23-215 JUSTICE IL 60458 |
| ROLLINS, KATHY | 314 WALK CIRCLE SANTA CRUZ CA 95060 |
| ROLLINS, KRISTINE | [ADDRESS WITHHELD] |
| ROLLINS, NIKITA | [ADDRESS WITHHELD] |
| ROLLINS, TAYLOR E | [ADDRESS WITHHELD] |
| ROLLON TRANSPORTATION INC. | MR. VICTOR PONTO 3 CANTERBURY LANE HAWTHORN WOODS IL 60047 |
| ROLNICK, MATTHEW | [ADDRESS WITHHELD] |
| ROLON, AZALIA M | [ADDRESS WITHHELD] |
| ROLON, DEBORAH | 829 E WILDMERE AVE  NO.104 LONGWOOD FL 32750 |
| ROLON, JAVIER | 402 FARMINGTON AVE HARTFORD CT 06105 |
| ROLON, JUAN A | [ADDRESS WITHHELD] |
| ROLSKY, JARED | [ADDRESS WITHHELD] |
| ROM, STEPHEN A | 12 ROYAL PALM WAY  NO.106 BOCA RATON FL 33432 |
| ROMA | 1605 N CEDAR CREST BLVD STE 102 ALLENTOWN PA 18104 2351 |
| ROMA INDUSTRIES | 3626 NE 168TH STREET  NO.304 NORTH MIAMI BEACH FL 33160-3510 |
| ROMACK, CHARLES | [ADDRESS WITHHELD] |
| ROMADS | 1560 N SANDBURG TER CHICAGO IL 60610-1351 |
| ROMADS | 1560 N SANDBURG TER APT 3608 CHICAGO IL 60610-1346 |
| ROMAGNANO, BROOKE A | [ADDRESS WITHHELD] |
| ROMAGNINO, KARA D | [ADDRESS WITHHELD] |
| ROMAIN, JOSEPH | 3130 NE 5TH AVE POMPANO BCH FL 33064 |
| ROMAIN, REGINALD | 220 SE 3RD STREET HALLANDALE FL 33009 |
| ROMAIN, SAMUEL | 593 NW 47 RD DELRAY BEACH FL 33445 |
| ROMAK, LEO | 35 YORKSHIRE DR HEBRON CT 06248 |
| ROMAN CIESIELSKI | [ADDRESS WITHHELD] |
| ROMAN, ARIEL | [ADDRESS WITHHELD] |
| ROMAN, CRYSTAL | 1186  EAGLE ST ALLENTOWN PA 18106 |
| ROMAN, CRYSTAL | 1186 EAGLE ST ALLENTOWN PA 18102 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE HAMMOND IN 46324 |
| ROMAN, EVELIO | [ADDRESS WITHHELD] |
| ROMAN, FRANCISCA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROMAN, FRANCISCA | [ADDRESS WITHHELD] |
| ROMAN, HELEN | [ADDRESS WITHHELD] |
| ROMAN, JAIME | [ADDRESS WITHHELD] |
| ROMAN, JULIO | [ADDRESS WITHHELD] |
| ROMAN, KENNETH | 240 OLD MONSON RD STAFFORD SPRINGS CT 06076 |
| ROMAN, MARCOS A | 13910 SW 102 LANE MIAMI FL 33186 |
| ROMAN, MICHAEL | [ADDRESS WITHHELD] |
| ROMAN, NESTOR | 18371 PLUMBAGO CT LEHIGH ACRES FL 33972 |
| ROMAN, WILLIAM | PO BOX 111 ALLENTOWN PA 181050011 |
| ROMAN,DAVID | [ADDRESS WITHHELD] |
| ROMAN,EDDIE I | [ADDRESS WITHHELD] |
| ROMAN,JOSE J | [ADDRESS WITHHELD] |
| ROMAN,KATHRYN R | [ADDRESS WITHHELD] |
| ROMAN,MARIA | [ADDRESS WITHHELD] |
| ROMAN,MARTIN | [ADDRESS WITHHELD] |
| ROMAN,RAFAEL | [ADDRESS WITHHELD] |
| ROMANELLO,DANIEL M | [ADDRESS WITHHELD] |
| ROMANO, ANTONIO H | [ADDRESS WITHHELD] |
| ROMANO, CHERYL J | [ADDRESS WITHHELD] |
| ROMANO, DEBBIE | 8053 WOLSEY CT PASADENA MD 21122-6459 |
| ROMANO, HELENE | 4442 W 55TH ST IL 60632 |
| ROMANO, MIA E | [ADDRESS WITHHELD] |
| ROMANO, ROBERT | 518 N 2ND AVE VILLA PARK IL 60181 |
| ROMANO,JOSHUA B | [ADDRESS WITHHELD] |
| ROMANO,PETER | [ADDRESS WITHHELD] |
| ROMANOFF, WILLIAM | [ADDRESS WITHHELD] |
| ROMANS, JOHN | [ADDRESS WITHHELD] |
| ROMANSKI-MONTY, EVELIN | 10328 BOCA ENTRADA BLVD #321 BOCA RATON FL 33428 |
| ROMANYK, GISELA | [ADDRESS WITHHELD] |
| ROMASHKO, JONATHAN | [ADDRESS WITHHELD] |
| ROME NEWS-TRIBUNE | 305 E. 6TH AVE. ROME GA 30161-1633 |
| ROME, CHARLES | [ADDRESS WITHHELD] |
| ROME, DEANNA | 36904 SKYCREST BLVD FRUITLAND PARK FL 34731 |
| ROME, PAMELA J | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| ROME, SHANNON R | [ADDRESS WITHHELD] |
| ROMEL ALY | 1277 NW 55 AVE PLANTATION FL 33313 |
| ROMEL D'HAITI | [ADDRESS WITHHELD] |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE LOU ROMEO ROCKY HILL CT 60673003 |
| ROMEO, ANTHONY | [ADDRESS WITHHELD] |
| ROMEO, ANTHONY M | [ADDRESS WITHHELD] |
| ROMEO, FRANK J | 4012 OLD POST RD SEAFORD NY 11783 |
| ROMEO, JENNIFER L | [ADDRESS WITHHELD] |
| ROMEO, SAM | [ADDRESS WITHHELD] |
| ROMEO, THOMAS L | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| ROMEO,APRIL | [ADDRESS WITHHELD] |
| ROMER, BRUCE | 4978 SENTINEL DR APT 405 BETHESDA MD 208163574 |
| ROMERO JR, LUCAS D | [ADDRESS WITHHELD] |
| ROMERO RODRIGUEZ, SONIA | 36A SPRING HILL AVENUE NORWALK CT 06850 |
| ROMERO, ADOLFO V | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROMERO, ALEXANDRA | [ADDRESS WITHHELD] |
| ROMERO, ALMA | 5939 S MOZART ST       1 CHICAGO IL 60629 |
| ROMERO, ALVARO | [ADDRESS WITHHELD] |
| ROMERO, CANDE | 10602 MONACO CT WHITTIER CA 906012238 |
| ROMERO, CARLOS EDUARDO | [ADDRESS WITHHELD] |
| ROMERO, DAVID | [ADDRESS WITHHELD] |
| ROMERO, DONNA U | [ADDRESS WITHHELD] |
| ROMERO, FERNANDO | [ADDRESS WITHHELD] |
| ROMERO, FRANCISCO | 311 LINCOLN AVE ELGIN IL 60120 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 WINTER SPRINGS FL 32708- |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY   NO.112 WINTER SPRINGS FL 32708 |
| ROMERO, HUGO | 92 LOCKWOOD AVE STAMFORD CT 06902 |
| ROMERO, JUAN | AZTECA JEWEL 3334 N LINCOLN AVE CHICAGO IL 60657 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD ORLANDO FL 32829- |
| ROMERO, LYNETTE D | [ADDRESS WITHHELD] |
| ROMERO, PEDRO | 4853 W SCHOOL ST CHICAGO IL 60641 |
| ROMERO, PILAR | 3623 VINTON AVE APT 2 LOS ANGELES CA 90034-5753 |
| ROMERO, RONALD D | [ADDRESS WITHHELD] |
| ROMERO, SARAH | 1512 WILLSHIRE DR COLROADO SPRINGS CO 80906 |
| ROMERO, SERINA | 55 JORDAN DR WHITEHALL PA 18052 |
| ROMERO, SERINA | 55   JORDAN DR       18 WHITEHALL PA 18052 |
| ROMERO, SERINA | 55 JORDAN DR           APT 18 WHITEHALL PA 18052 |
| ROMERO, VICTOR | 1870 CROTONA AVE     NO.5F BRONX NY 10457 |
| ROMERO,BENJAMIN | [ADDRESS WITHHELD] |
| ROMERO,BONNIE E | [ADDRESS WITHHELD] |
| ROMERO,DENNIS J. | [ADDRESS WITHHELD] |
| ROMERO,DIANA | [ADDRESS WITHHELD] |
| ROMERO,JOEL R | [ADDRESS WITHHELD] |
| ROMERO,MICHELLE S | [ADDRESS WITHHELD] |
| ROMERO,ZENOBIA E | [ADDRESS WITHHELD] |
| ROMERSBERGER, NATHAN | [ADDRESS WITHHELD] |
| ROMERSBERGER, NATHAN | [ADDRESS WITHHELD] |
| ROMEUS, LUXON | 220 SW 6TH STREET BOYNTON BEACH FL 33426 |
| ROMEYN, KATHRYN | [ADDRESS WITHHELD] |
| ROMIG, DIANNE | 3990 STECASSO CT WHITEHALL PA 18052 |
| ROMIG, DIANNE | 3990 STECASSO ST WHITEHALL PA 18052 |
| ROMIG, JACK | [ADDRESS WITHHELD] |
| ROMIG,GABRIELLE E | [ADDRESS WITHHELD] |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 LOS ANGELES CA 90038 |
| ROMINE, BRENTLEY M | [ADDRESS WITHHELD] |
| ROMINE, COLEMAN | 8820 WALTHER BLVD      1616 BALTIMORE MD 21234-9041 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| ROMMEL R. RONO AKA MYEWEB.COM | 672 CAROLIE LANE WALNUT CA 91789 |
| ROMNEY, LEORA | [ADDRESS WITHHELD] |
| ROMO, AURORA | 8308 POPPY WAY BUENA PARK CA 90620-2130 |
| ROMO, JUDITH N | [ADDRESS WITHHELD] |
| ROMO, MARISA | [ADDRESS WITHHELD] |
| ROMO, RAFAEL | 655 W IRVING PARK RD   STE 1214 CHICAGO IL 60613 |
| ROMO,MINERVA P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROMONOSKI,JOHN S | [ADDRESS WITHHELD] |
| ROMPA, THERESA | 208 WAGNER DR NORTHLAKE IL 60164 |
| ROMPF, DAVID | 350 W 50TH STREET   APT 30-I NEW YORK NY 10019 |
| ROMULUS, WENDY S | 3000 CLAYTON ST EASTON PA 18045 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR     1418 CHICAGO IL 60657 |
| RON ALWIN | 5123 HERMOSA AVENUE APT #2 LOS ANGELES CA 90041 |
| RON ANDERSON | 4020 FORRESTAL AVE ORLANDO FL 32806-6172 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 SAN PEDRO CA 90732 |
| RON BAPTISTE | 6491 DDW PEN RD APT H210 MIAMI LAKES FL 330146642 |
| RON BENTLEY SR | 8 UNION AV NO. B6 NORWALK CT 06851 |
| RON BREITAG | 8235 BOXWOOD AV FONTANA CA 92335 |
| RON BRYNE | 101 BAYPOINT DR DAVENPORT FL 33837-8684 |
| RON CALAMIA PHOTOGRAPHY INC | PO BOX 50040 NEW ORLEANS LA 70150-0040 |
| RON CARLSON | 505 8TH ST. HUNTINGTON BEACH CA 92648 |
| RON CLEMENTELLI | [ADDRESS WITHHELD] |
| RON COOMBS | 4309 DUQUESNE AV CULVER CITY CA 90232 |
| RON DAVIS | 3295 CANDLEBROOK ST LADY LAKE FL 32162 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 CLERMONT FL 34711 |
| RON DICKER | 81 OCEAN PARKWAY   #2D BROOKLYN NY 11218 |
| RON GARMON | 3541 E. 7TH STREET LOS ANGELES CA 90023 |
| RON GREGORY | 12228 MADISON DR ATLANTA GA 30346 |
| RON HAZELTON PRODUCTION INC | 1000 EL CAPITAN DR ATN: SUSAN DRUMMOND DANVILLE CA 94526 |
| RON HAZELTON PRODUCTION INC | C/O KLEESPIES & ASSOCIATES 123 N UNION  AVE     STE 304 CRANFORD NJ 07016 |
| RON HAZELTON PRODUCTIONS | C/O KLEESPIES & ASSOCIATES, P.O. BOX 6 ATTN: LEGAL COUNSEL CRANFORD NJ 07016 |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE LOS ANGELES CA 90046 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 CLERMONT FL 34711 |
| RON HORN | 620 S BON VIEW AV ONTARIO CA 91761 |
| RON HUSSEY | 215 PARK AVENUE SOUTH NEW YORK NY 10003 |
| RON JESSO | 64 N RICHILL ST   SUITE 1 WAYNESBURG PA 15370 |
| RON JOHNSON & SON | 102 GRAND CENTRAL LN SCHAUMBURG IL 60193 |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD COCOA BEACH FL 329313481 |
| RON K. UNZ | C/O WALL STREET ANALYTICS INC 555 BRYANT STREET #371 PALO ALTO CA 94301 |
| RON KATZMAN | [ADDRESS WITHHELD] |
| RON MAGID | 10607 WELLWORTH AVENUE L0S ANGELES CA 90024 |
| RON MCKAY | 907 RIDGEWAY AVE HAMPTON VA 23661 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 NEWPORT NEWS VA 23602 |
| RON NORMAN | 20 WESTPORT IRVINE CA 92620 |
| RON NYSWANER | 29 MADDALONI ROAD HURLEY NY 12443 |
| RON OH | 2509 ANVIL TREE LN HACIENDA HEIGHTS CA 91745 |
| RON OVERMYER | 336 SONORA AVE APT C GLENDALE CA 91201 |
| RON POSTMA AUTOMOTIVE GROUP   [LOMBARD | TOYOTA INC] PO BOX 1207 LOMBARD IL 601488207 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | HONDA] 5505 AUTO CT MATTESON IL 604431487 |
| RON POSTMA AUTOMOTIVE GROUP   [PLANET | TOYOTA] 5540 AUTO CT MATTESON IL 604431486 |
| RON RAPOPORT | 5744 BUFFALO AVE. VAN NUYS CA 91401 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 CLERMONT FL 34711 |
| RON ROTHENBERG | [ADDRESS WITHHELD] |
| RON SANDOVO | BLDG 4,BAY 28 4701 ORANGE DR DAVIE FL 33314-3901 |
| RON SANTO | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| RON SANTO GOLF EXPERIENCE | 445 W ERIE  NO.104 CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 KISSIMMEE FL 34744 |
| RON SKLON AND ASSOCIATES INC | 1900 CARYLE LANE THE VILLAGES FL 32162 |
| RON SMITH | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| RON SOLOMON PHOTOGRAPHY INC | 149 W MONTGOMERY ST BALTIMORE MD 21230 |
| RON TONKIN ACURA | 9655 SW CANYON RD PORTLAND OR 97225-0109 |
| RON WILCOX | 136 ALDER AVE ALTAMONTE SPRINGS FL 32714-2115 |
| RON WISNIEWSKI | [ADDRESS WITHHELD] |
| RON WURZER | 4877 24TH AVE S SEATTLE WA UNITES STATES |
| RON ZARLENGO | 9232 NEW ORLEANS DR ORLANDO FL 32818-9076 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. RESEDA CA 91335 |
| RONALD A LEGGETT COLLECTOR OF | REVENUE PO BOX 66877 COLLCTR OF REV CITY OF ST LOUIS ST LOUIS MO 63166-6877 |
| RONALD A WECHSLER | [ADDRESS WITHHELD] |
| RONALD ALLIEGRO | [ADDRESS WITHHELD] |
| RONALD B TAYLOR | [ADDRESS WITHHELD] |
| RONALD BAILEY | 517 2ND ST NE CHARLOTTESVILLE CA 22902 |
| RONALD BONITZ | 207 LAKE DR ORLANDO FL 32835-4432 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD ORLANDO FL 32808 |
| RONALD BOTTINO | 26 GREER RD BURLINGTON CT 06013-2105 |
| RONALD BRENNON | 4520 HINGSTON MONTREAL QB H4A2K1 CANADA |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 COCOA BEACH FL 32931-3159 |
| RONALD CANAL | 14 LAWTON RD APT 17 MANCHESTER CT 06042-3684 |
| RONALD CASS | 10560 FOX FOREST DRIVE GREAT FALLS VA 22066 |
| RONALD CHIAVARO | [ADDRESS WITHHELD] |
| RONALD CLARK | [ADDRESS WITHHELD] |
| RONALD CLARK | [ADDRESS WITHHELD] |
| RONALD COLLINS | 8204 HAMILTON SPRING COURT BETHESDA MD 20817 |
| RONALD D'HAITI | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL LEESBURG FL 34748 |
| RONALD DARDEN | [ADDRESS WITHHELD] |
| RONALD DUNCAN | 5600 NW 16TH ST PLANTATION FL 33313 |
| RONALD DURLING | 114 WEBSTER ST NO. 2 HARTFORD CT 06114-1252 |
| RONALD DUTTON | [ADDRESS WITHHELD] |
| RONALD E JOHNSON | [ADDRESS WITHHELD] |
| RONALD E MONTZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| RONALD ELUMN | [ADDRESS WITHHELD] |
| RONALD EPSTEIN | [ADDRESS WITHHELD] |
| RONALD F CARLSON | [ADDRESS WITHHELD] |
| RONALD FANELLI | 400 VILLAGE VIEW LN LONGWOOD FL 32779-2610 |
| RONALD FLODQUIST | 155 WASHINGTON DR SOUTHINGTON CT 06489-4360 |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST BRISTOL CT 06010 |
| RONALD FRANKLIN | [ADDRESS WITHHELD] |
| RONALD FRITZ | [ADDRESS WITHHELD] |
| RONALD G KINMAN | [ADDRESS WITHHELD] |
| RONALD GERBER | [ADDRESS WITHHELD] |
| RONALD GROAT | 3051 SOUTHERN TRCE LADY LAKE FL 32162 |
| RONALD H HANK | [ADDRESS WITHHELD] |
| RONALD H. LICHTMAN | [ADDRESS WITHHELD] |
| RONALD HANSEN | 20422 VIA PALAMOS CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| RONALD HASSE | [ADDRESS WITHHELD] |
| RONALD HEBRANK | 4002 BARWOOD DR ORLANDO FL 32839-7509 |
| RONALD HERRERA | [ADDRESS WITHHELD] |
| RONALD HOBSON | [ADDRESS WITHHELD] |
| RONALD HOUSER | 136 SEVILLE ST ORMOND BEACH FL 32174-7627 |
| RONALD HURNEY | [ADDRESS WITHHELD] |
| RONALD J ARCHACKI | [ADDRESS WITHHELD] |
| RONALD J BOURGEOIS | [ADDRESS WITHHELD] |
| RONALD J DELOZIER | [ADDRESS WITHHELD] |
| RONALD J TROTTER | [ADDRESS WITHHELD] |
| RONALD J. WEAVER | 18 FORRELL AVE TITUSVILLE FL 32796-3236 |
| RONALD JACKSON | 4208 S NORTON AV 2 LOS ANGELES CA 90008 |
| RONALD KALPAKOFF | [ADDRESS WITHHELD] |
| RONALD KLAIN | 3912 ROSEMARY STREET CHEVY CHASE MD 20815 |
| RONALD L BUSH | [ADDRESS WITHHELD] |
| RONALD L MORGAN | [ADDRESS WITHHELD] |
| RONALD L SOBLE | [ADDRESS WITHHELD] |
| RONALD LABRAN | 5140 HILLARD AVE LA CANADA FLT CA 910111509 |
| RONALD MCDONALD | 15 SE 15TH STREET ATTN: SORAYA MOYA FORT LAUDERDALE FL 33316 |
| RONALD MCDONALD HOUSE | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE | 435 TIMESTANE STREET INDIANAPOLIS IN 46202 |
| RONALD MCDONALD HOUSE | ATTN STANLEY FINE 635 W LEXINGTON ST BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST PO BOX 280 LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | 2929 CHILDREN'S WAY SAN DIEGO CA 92123 |
| RONALD MCDONALD HOUSE CHARITIES | 2201 ALDEN ROAD ORLANDO FL 32803 |
| RONALD MCDONALD HOUSE CHARITIES | 875 N MICHIGAN AVENUE STE 2750 % MARGIE KORSHAK INC ATTN VELDA TURAN CHICAGO IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES | 600 CARROLLTON AVENUE RMHC GOLF CLASSICS C/O AN KRUSE PABST METAIRIE LA 70005 |
| RONALD MCDONALD HOUSE CHARITIES | 96 E MAIN ST C/O MCDONALDS CO-OP LITTLE FALLS NJ 07424 |
| RONALD MCDONALD HOUSE CHARITIES | OF THE NEW YORK TRI-STATE ARGO INC 105 EISENHOWER PKWY 3RD FLR ROSELAND NJ 07068 |
| RONALD MCDONALD HOUSE CHARITIES | 139 S LAKE AVE ALBANY NY 12208 |
| RONALD MCDONALD HOUSE CHARITIES | 26707 76TH AVE NEW HYDE PARK NY 11042 |
| RONALD MCDONALD HOUSE CHARITIES | 405 EAST 73RD STREET NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE CHARITIES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5641 MEDICAL CENTER DRIVE DALLAS TX 75235 |
| RONALD MCDONALD HOUSE CHARITIES | 5000 40TH AVE NE SEATTLE WA 98105 |
| RONALD MCDONALD HOUSE CHARITIES | OF BALTIMORE INC ATTN MARIANNE ROWMAN - BRAUN 635 WEST LEXINGTON STREET BALTIMORE MD 21201 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 763 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10960 WILSHIRE BLVD  NO.1750 LOS ANGELES CA 90024-3702 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE PASADENA CA 91105 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 10564 PROGRESS WAY, NO. C CYPRESS CA 90630 |
| RONALD MCDONALD HOUSE OF FT LAUDERDALE | 15 SE 15TH ST FT LAUDERDALE FL 33316 |
| RONALD MINSK | 999 FARM HAVEN DR ROCKVILLE MD 20852 |
| RONALD MOORE JR. | [ADDRESS WITHHELD] |
| RONALD MONTENEGRO | 411 DAVIS ST LAKE ELSINORE CA 92530 |
| RONALD NEWSOME | 2770 SOMERSET DR APT 107 LAUDERDALE LKS FL 33311-9442 LAUDERDALE LKS FL 33311 |
| RONALD PROUTY | 644 OBO DR DAVENPORT FL 33896 |

| Claim Name | Address Information |
| --- | --- |
| RONALD R CONE | [ADDRESS WITHHELD] |
| RONALD RADOSH | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RONALD REIS | 23052  PARK DULCE CALABASAS CA 91302 |
| RONALD REYES SEVILLA | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE CRI |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 ORLANDO FL 32808 |
| RONALD SANTO | [ADDRESS WITHHELD] |
| RONALD SASS | [ADDRESS WITHHELD] |
| RONALD SCHWARTZ | [ADDRESS WITHHELD] |
| RONALD SCHWENN | 605 CYPRESS OAK CIR DELAND FL 327202663 |
| RONALD SCOTT | [ADDRESS WITHHELD] |
| RONALD SEBAN | 91279 LEAVITT LN SPRINGFIELD OR 97478 |
| RONALD SPEARS | [ADDRESS WITHHELD] |
| RONALD SPEIRS | [ADDRESS WITHHELD] |
| RONALD STEVENS | 3918 EDMONDSON AVE BALTIMORE MD 21229 |
| RONALD TAKAKI | 1842 TACOMA AVENUE BERKELEY CA 94707 |
| RONALD TOBER | [ADDRESS WITHHELD] |
| RONALD TOBER | [ADDRESS WITHHELD] |
| RONALD V GEORGEFF | [ADDRESS WITHHELD] |
| RONALD W SOUZA CUST SETH SOUZA UTMA OR | 1155 MURRAY ST 1 SAN LUIS OBISPO CA 93405-1833 |
| RONALD W WALL | 1664 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| RONALD WESSELL | 1208 LEE ST APT 182 LEESBURG FL 34748-4058 |
| RONALD WOOLSEY | 395 CLIFF DRIVE PASADENA CA 91107 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 DAVENPORT FL 33837 |
| RONALD ZDANIS | [ADDRESS WITHHELD] |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR SANFORD FL 32771-8031 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST LOS ANGELES CA 90016 |
| RONALDO SWILLEY | 2101 KANE PARK WAY WINDERMERE FL 34786-6018 |
| RONALDO WOODS | 25949 FIR AV MORENO VALLEY CA 92553 |
| RONAN FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR ELLICOTT CITY MD 21042-6226 |
| RONCEVERTE TV CORP. M | 307 FRANKFORT RD RONCEVERTE WV 24970 |
| RONDA CHURCHILL | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD APOPKA FL 32703-1510 |
| RONDA KAY EVENTS | 343 RED ROSE CIRCLE ORLANDO FL 32835 |
| RONDAN, MICHAEL | 101 ALDER LANE SOUTHINGTON CT 06489 |
| RONDO OLSEN | [ADDRESS WITHHELD] |
| RONDOU, PATRICK J | [ADDRESS WITHHELD] |
| RONE B TEMPEST III | [ADDRESS WITHHELD] |
| RONE, SHELDON JAMES | 1690 BEST PLACE BETHLEHEM PA 18017 |
| RONEX CORP. | 90 PINE BROOK TER APT 1 TODD TOURANGEAU BRISTOL CT 06010 |
| RONI KLEIN | 157 S CRAIG AV PASADENA CA 91107 |
| RONIMOUS,JASON W | [ADDRESS WITHHELD] |
| RONISHA GETER | [ADDRESS WITHHELD] |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD TARZANA CA 91356 |
| RONIT NABI | 10794 WILKINS AVE #404 LOS ANGELES CA 90024 |
| RONK,PATRICK E | [ADDRESS WITHHELD] |
| RONKEN INDUSTRIES INC | 9 WOLFER INDUSTRIAL PARK SPRING VALLEY IL 61362 |
| RONKEN INDUSTRIES INC | PO BOX 161 PRINCETON IL 61356 |

| Claim Name | Address Information |
|---|---|
| RONNA MILLER CUST KYLE PRESTON MILLER | UTMA IL 1445 ARBOR LANE NORTHBROOK IL 60062-4953 |
| RONNIE ARNOLD | 1063 W. HAWTHORNE ST ONTARIO CA 91762 |
| RONNIE GARRETT | 3 COWLES CIR POQUOSON VA 23662-1511 |
| RONNIE GILL | [ADDRESS WITHHELD] |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST ONTARIO CA 91762 |
| RONNIE MANNING | 3150 N PINE HILLS RD ORLANDO FL 32808-3544 |
| RONNIE PAUL SILVERMAN | [ADDRESS WITHHELD] |
| RONNIE TAYLOR | 1847 W OHIO CHICAGO IL 60622 |
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. LOS ANGELES CA 90048 |
| RONQUILLO, FRANCISCA | 125 BOND ST HARTFORD CT 06106 |
| RONQUILLO, MAXIMO A | [ADDRESS WITHHELD] |
| RONSTAN NEWSPAPER SUPPLY | 15 MC KINLEY DRIVE OCEAN NJ 07712 |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY THE LOFTS AT BLUE BACK SQUARE ATLANTA GA 30327 |
| ROOD JR, WILLIAM V | [ADDRESS WITHHELD] |
| ROOD, CATHY J | [ADDRESS WITHHELD] |
| ROOD,KENNETH E | [ADDRESS WITHHELD] |
| ROODLER PIERRE-LOUIS | [ADDRESS WITHHELD] |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 ORLANDO FL 328378810 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC. 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| ROOFTOP BY THE FIREHOUSE, INC | F/K/A AIDAN, INC. JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| ROOK, MICHAEL J | 22 PEBBLE BROOK DR WINDSOR CT 06095-1342 |
| ROOKE,JOHN M | [ADDRESS WITHHELD] |
| ROOKER, LEROY | [ADDRESS WITHHELD] |
| ROOKER, LEROY | [ADDRESS WITHHELD] |
| ROOKIE, JAMES | 1755 EAST STATE RD 44 WILDWOOD FL 34785 |
| ROOKIES | 51 SHUNPIKE ROAD BILL FOX CROMWELL CT 06416 |
| ROOKIES | 1328 W TILGHMAN ST ALLENTOWN PA 18102 2126 |
| ROOKMIN AZORE | 5715  DOUGLAS ST HOLLYWOOD FL 33021 |
| ROOKS, CHRISTOPHER | 521 SIOUX ST BETHLEHEM PA 18015 |
| ROOM SERVICE | 5901 W. 3RD STREET LOS ANGELES CA 90036 |
| ROOMES,KERRI-ANN | [ADDRESS WITHHELD] |
| ROOMPLACE | 1000 N ROHLWING RD STE 46 LOMBARD IL 60148-1187 |
| ROOMS TO GO | 11540 E US HIGHWAY 92 SEFFNER FL 33584-7346 |
| ROOMS TO GO | 11540 E HWY 92 SEFFNER FL 33584-7346 |
| ROOMS TO GO PARENT ACCT   [ROOMS TO GO] | 11540 E HWY 92 SEFFNER FL 335847346 |
| ROOMS TO GO-POSTAGE | 11540 E US HIGHWAY 92 SEFFNER FL 33584-7346 |
| ROONEY, BRIAN | [ADDRESS WITHHELD] |
| ROONEY, CELE | [ADDRESS WITHHELD] |
| ROONEY, DONALD | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| ROONEY, ELIZABETH | 1265 W FLOURNOY ST #A CHICAGO IL 60607-3324 |
| ROONEY, ELIZABETH | 1344 W HOOD AVE  3A CHICAGO IL 60660 |
| ROONEY, JAMES S | [ADDRESS WITHHELD] |
| ROONEY, MICHAEL | 159 KENSINGTON OVAL NEW ROCHELLE NY 10805-2905 |
| ROONEY, PAT | [ADDRESS WITHHELD] |
| ROONEY, PATRICK | 848 S DEXTER ST      NO.508 DENVER CO 80246 |
| ROONEY, RICK | 123 BARNARD AVE STATEN ISLAND NY 10307 |
| ROONEY, RYAN | [ADDRESS WITHHELD] |
| ROONEY, RYAN | [ADDRESS WITHHELD] |
| ROONEYS PLUMBING CO. | 3717 STOCKTON BLVD SACRAMENTO CA 95820 |

| Claim Name | Address Information |
|---|---|
| ROOPA SADANADA | 110 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| ROOS, DAVID | [ADDRESS WITHHELD] |
| ROOSE, JOHN | P.O. BOX 759841 CORAL SPRINGS FL 33075 |
| ROOSE, JOHN A | 5374 HOLIDAY PLACE UNIT 101 MARGATE FL 33063 |
| ROOSE,SHEM | [ADDRESS WITHHELD] |
| ROOSEVELT AUSTIN | [ADDRESS WITHHELD] |
| ROOSEVELT MONTAS | 610 W. 142ND STREET, 1F NEW YORK NY 10031 |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175 PO BOX 8500 PHILADELPHIA PA 19178-5175 |
| ROOSEVELT ROAD PRODUCTIONS INC | 2273 KERWOOD AVENUE LOS ANGELES CA 90064 |
| ROOSEVELT UFSD | 240 DENTON AVE ROOSEVELT NY 11575 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE ATTN ACTIVITIES DEPT (HCC105) CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE CHICAGO IL 606051313 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AV ATN KATE LOEFFLER CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE NO.827 CHICAGO IL 60605 |
| ROOSEVELT UNIVERSITY INSTITUTE | MS MARY FIORETTI 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173 |
| ROOSEVELT, MARGOT | [ADDRESS WITHHELD] |
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD BALTIMORE MD 21234-6004 |
| ROOST | 495 FOLSOM ST SAN FRANCISCO CA 94107 |
| ROOSTER PRODUCTIONS | 4750 41ST STREET NW  NO.302 WASHINGTON DC 20016 |
| ROOT BROTHERS MFG & SUPPLY CO | 10307-25 S MICHIGAN AVE CHICAGO IL 60628 |
| ROOT, JAMES MATTHEW | 827 ELM ST  APT B1 NEW HAVEN CT 06511 |
| ROOT,KIMBERLY E | [ADDRESS WITHHELD] |
| ROPER LOCK BOX LLC | 7600 OLDE EIGHT RD HUDSON OH 44236 |
| ROPER, BILL | [ADDRESS WITHHELD] |
| ROPER, MARK | 7936 E END DR BALTIMORE MD 21226-2107 |
| ROPER, ROBERT | [ADDRESS WITHHELD] |
| ROPER, SABRINA | 1135 W DANIA BEACH BLVD    NO.A DANIA FL 33004 |
| ROPIZA,SAM | [ADDRESS WITHHELD] |
| ROQUE, MARK P | [ADDRESS WITHHELD] |
| ROQUET, ROCKY R | [ADDRESS WITHHELD] |
| RORICK, MARGARET | 13265 NE 4TH AVE NORTH MIAMI FL 331613952 |
| RORPOWER | PO BOX 266 MOUNTAIN VIEW CA 94042 |
| RORY ARONSKY | 24705 MAGIC MOUNTAIN PARKWAY NO.2611 VALENCIA CA 91355 |
| RORY FARRELL | [ADDRESS WITHHELD] |
| RORY O'CONNOR | GLOBALVISION INC. 575 EIGHTH AVENUE, STE. 2200 NEW YORK NY 10018 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A BELLFLOWER CA 90706 |
| ROS, PABLO | 306 HOWARD STREET SOUTH BEND IN 46617 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 LOS ANGELES CA 90033 |
| ROSA BORJA | [ADDRESS WITHHELD] |
| ROSA BROOKS | 40 WEST 57TH STREET NEW YORK NY 10019 |
| ROSA BROWN | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSA CALDERON, JOVAN ALEXIS | [ADDRESS WITHHELD] |
| ROSA CALDERON, JOVAN ALEXIS | [ADDRESS WITHHELD] |
| ROSA CARRANZA | 6214 HAAS AVE LOS ANGELES CA 90047 |
| ROSA CORIA | 21 OUTER DR SANTA PAULA CA 93060 |
| ROSA DELACRUZ | 414 BRADBURY AV MONROVIA CA 91016 |
| ROSA DELIMA, NUBIA REGINA | [ADDRESS WITHHELD] |
| ROSA E. BROOKS | 626 ESPLANADE PELHAM NY 10803 |

| Claim Name | Address Information |
| --- | --- |
| ROSA FLOR CONDEZA | 1844 SW 21ST TER MIAMI FL 33145 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST WHITTIER CA 90606 |
| ROSA HUERTA | 24851 WALNUT ST 104 NEWHALL CA 91321 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR SAUGUS CA 91350 |
| ROSA LANDERO | 124 W PROSPECT ST VENTURA CA 93001 |
| ROSA LAZO | [ADDRESS WITHHELD] |
| ROSA LIPSCOM | 7608 POMELO DR ORLANDO FL 32819-8511 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV WHITTIER CA 90606 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR WHITTIER CA 90601 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY OLNEY MD 20886 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 GREENWICH CT 06830 |
| ROSA POWELL | C/O ELLA POWELL HAMPTON VA 23661 |
| ROSA RIO LLC | PO BOX 849 RIO VISTA CA 94571 |
| ROSA RIO, LLC | 1400 TWIN CITIES RD GROUND LEASE WALNUT GROVE CA 95690 |
| ROSA RIO, LLC | RE: WALNUT GROVE 1400 TWIN CI PO BOX 849 RIO VISTA CA 94571 |
| ROSA ROSALES | 1071 WALNUT AV 40 TUSTIN CA 92780 |
| ROSA RUIZ | 303 E IRIS ST OXNARD CA 93033 |
| ROSA SHELTON | [ADDRESS WITHHELD] |
| ROSA TOLIVER | 123 SPRING RD YORKTOWN VA 23690 |
| ROSA TORRES | 2933 MOSS AV LOS ANGELES CA 90065 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 LOS ANGELES CA 90022 |
| ROSA, CANDIDA | 780 MEADOWLARK COURT LONGWOOD FL 32750 |
| ROSA, JAVIER | OAK ST        2 ROSA, JAVIER NEW BRITAIN CT 06051 |
| ROSA, JAVIER | 282 OAK ST  2ND FL NEW BRITAIN CT 06051 |
| ROSA, MARCELO | [ADDRESS WITHHELD] |
| ROSA, NORMA | 55 SCHOOL ST VERNON CT 06066-3246 |
| ROSA, RICARDO S | 2810 W OAKLAND FOREST DR   NO.101 OAKLAND PARK FL 33309 |
| ROSA,ELIAZAR I | [ADDRESS WITHHELD] |
| ROSADO, ALEX R | [ADDRESS WITHHELD] |
| ROSADO, ANA | 1623 MONTEBURG DRIVE ORLANDO FL 32825- |
| ROSADO, ANA T | 1623 MONTEBURG DRIVE ORLANDO FL 32825 |
| ROSADO, CARMEN | 304 SANDPIPER CT CASSELBERRY FL 32707 |
| ROSADO, IRENE | [ADDRESS WITHHELD] |
| ROSADO, JOSLYN | 501 SW 62ND TERRACE MARGATE FL 33068 |
| ROSADO, MIGUEL A | 1226 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| ROSADO, REBECCA | [ADDRESS WITHHELD] |
| ROSADO, ROBERT | 435 NOTRE DAME DR      STE  2603 ALTAMONTE SPRINGS FL 32714 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 ORLANDO FL 32824 |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE ORLANDO FL 32824- |
| ROSADO, WILLIAM | 6560 QUILTING WAY COLUMBIA MD 21045-4631 |
| ROSADO,IRENE | [ADDRESS WITHHELD] |
| ROSADO,MICHELLE M | [ADDRESS WITHHELD] |
| ROSAL, ANTHONY G | [ADDRESS WITHHELD] |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR WALNUT CA 91789 |
| ROSALBA MAYA | [ADDRESS WITHHELD] |
| ROSALEEN M BENSON | [ADDRESS WITHHELD] |
| ROSALES, ARACELI | [ADDRESS WITHHELD] |
| ROSALES, CYNTHIA R | 18112 YOSEMITE COURT FOUNTAIN VALLEY CA 92708 |
| ROSALES, DAVID E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROSALES, LAURA | [ADDRESS WITHHELD] |
| ROSALES, MARCOS | [ADDRESS WITHHELD] |
| ROSALES, MIRNA | 702 SAILFISH RD WINTER SPRINGS FL 32708 |
| ROSALES, NICK | [ADDRESS WITHHELD] |
| ROSALES, RAMONA | [ADDRESS WITHHELD] |
| ROSALES, THERESA C | 2619 BASHOR STREET DUARTE CA 91010 |
| ROSALES,ANTONIA | [ADDRESS WITHHELD] |
| ROSALES,LAURA A | [ADDRESS WITHHELD] |
| ROSALES,MARIA C | [ADDRESS WITHHELD] |
| ROSALES,THERESA | [ADDRESS WITHHELD] |
| ROSALES,VICTOR M | [ADDRESS WITHHELD] |
| ROSALIE MULLANE | [ADDRESS WITHHELD] |
| ROSALIND JENNINGS | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| ROSALIND K DAY | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| ROSALIND LEDEZMA | 10347 CORLEY DR WHITTIER CA 90604 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE BALTIMORE MD 21202 |
| ROSALIND SIMMONS | [ADDRESS WITHHELD] |
| ROSALIND TRINITE | 13828 GALAXY WY VICTORVILLE CA 92392 |
| ROSALINDA BENTLEY | 1742 NW 57TH ST SEATTLE WA 98107-3033 |
| ROSALINDA POLANCO | [ADDRESS WITHHELD] |
| ROSALIO ARENAS | 6907 GOODVIEW AV RIVERSIDE CA 92506 |
| ROSALIO MERGUIA | 2146 S TOWNE AV POMONA CA 91766 |
| ROSALVA, BERNAUD | 425 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 SHERMAN OAKS CA 91413 |
| ROSAMOND, MARTIN D | 16 CHAMPION PL ALHAMBRA CA 91801 |
| ROSAN, REBECCA C | [ADDRESS WITHHELD] |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL CLERMONT FL 34711-9683 |
| ROSANNA TINALLI | [ADDRESS WITHHELD] |
| ROSANNA'S RESTAURANT | 2 E BROAD ST BETHLEHEM PA 18018-5902 |
| ROSANNE STUVIACCI | P.O. BOX 2563 WEST COVINA CA 91793 |
| ROSANO,PAUL J | [ADDRESS WITHHELD] |
| ROSARIO ANDINO | 8402 W SAMPLE RD  #141 CORAL SPRINGS FL 33065 |
| ROSARIO DURAND | 16625 KELSLOAN ST VAN NUYS CA 91406 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR ROSEMEAD CA 91770 |
| ROSARIO JR, CARLOS A | 2328 S 4TH ST ALLENTOWN PA 18103 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL ORLANDO FL 32829-8679 |
| ROSARIO, ALEX D | [ADDRESS WITHHELD] |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT ORLANDO FL 32837 |
| ROSARIO, BETTY | 17606 SW 10TH ST PEMBROKE PINES FL 33029 |
| ROSARIO, BRAULIO | [ADDRESS WITHHELD] |
| ROSARIO, CARMEN | 274 SUNSHINE DR BOLINGBROOK IL 604901436 |
| ROSARIO, DAVID | [ADDRESS WITHHELD] |
| ROSARIO, DAVID | [ADDRESS WITHHELD] |
| ROSARIO, DENISE | [ADDRESS WITHHELD] |
| ROSARIO, DORIS | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| ROSARIO, ERIC C | [ADDRESS WITHHELD] |
| ROSARIO, JIMMY | 3900 NW 76TH AVE NO.216 SUNRISE FL 33351 |
| ROSARIO, JOSE JUNIOR | [ADDRESS WITHHELD] |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| ROSARIO, KATHY | [ADDRESS WITHHELD] |
| ROSARIO, LILLIAN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSARIO, LISANDRO C | [ADDRESS WITHHELD] |
| ROSARIO, MACHO | 233 N LAW ST ALLENTOWN PA 18102 |
| ROSARIO, NANCY | 10 WOODLAND AVE STAMFORD CT 06902 |
| ROSARIO, RAMON | 611 BAYPORT DR KISSIMMEE FL 34758-4105 |
| ROSARIO,ALDALILA | [ADDRESS WITHHELD] |
| ROSARIO,JOSE JUNIOR | [ADDRESS WITHHELD] |
| ROSARIO,STEVEN P. | [ADDRESS WITHHELD] |
| ROSARION, KENNY | [ADDRESS WITHHELD] |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 SAN DIEGO CA 921439060 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS MEX 451/P.O. BOX 439060 SAN DIEGO CA 92143 |
| ROSAS JR, FEDERICO A | [ADDRESS WITHHELD] |
| ROSAS, ALEJANDRA | [ADDRESS WITHHELD] |
| ROSAS, ARTURO | 2943 W 38TH PL CHICAGO IL 60632 |
| ROSAS, LUZ | 1941 NE 2ND AVE POMPANO BEACH FL 33060 |
| ROSAS,ANA L | [ADDRESS WITHHELD] |
| ROSAS,WILLIAM | [ADDRESS WITHHELD] |
| ROSATI, MELISSA M | [ADDRESS WITHHELD] |
| ROSATI, PAUL | 12 GORDON AVE ENFIELD CT 06082 |
| ROSATO, MIKE | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| ROSAURA MATOS | 2549 CADILLAC AVE ORLANDO FL 32818-3908 |
| ROSBOTTOM, BETTY G | 326 SHAYS ST AMHERST MA 01002 |
| ROSCH, BRUCIE M | 191 LAKE AVE SARATOGA SPRINGS NY 12866 |
| ROSCHET ROCK, JEANETTE | 11 OAKLAND DRIVE PATCHOGUE NY 11772 |
| ROSCIOLI, ALEXANDER | 380 BROAD ST        APT 6 EMMAUS PA 18049 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE EASTON PA 18040 |
| ROSCIOLI, MARK | 281 UPPER SHAWNEE AVE EASTON PA 18042 |
| ROSCIOLI, SOON | 380 BROAD ST   APT 6 EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST EMMAUS PA 18049 |
| ROSCIOLI, SOON | 314 BROOM ST APT 4 EMMAUS PA 18049 |
| ROSCOR CORPORATION | 1061 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ROSCOR CORPORATION | 27280 HAGGERTY RD    STE C2 FARMINGTON HILLS MI 48331 |
| ROSCOR CORPORATION | 135 S LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD SUFFOLK VA 234354231 |
| ROSE APODACA | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| ROSE ARROYO | 645 DOLPHIN COVE CT DEBARY FL 32713 |
| ROSE BAZILLION | 2092 FALMOUTH CT STREAMWOOD IL 60107 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE ATTN: DARRYL DUNN PASADENA CA 91103 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| ROSE BRAND | 75 NINTH AVE NEW YORK NY 10011 |
| ROSE CASCONE | 2636 ADAMS ST HOLLYWOOD FL 33020-5720 HOLLYWOOD FL 33020 |
| ROSE CERVANTES | C21 KING REALTORS 14270 CHINO HILLS PARKWAY CHINO HILLS CA 91709 |
| ROSE CICERO | 40 HENRY ST APT 13 WINDSOR CT 06095-4213 |
| ROSE CITY RADIO CORP | 0234 W BANCROFT ST PORTLAND OR 97239 |
| ROSE CURTIS | 694 E NORMAN RD SAN BERNARDINO CA 92408 |
| ROSE DAVIS | 5118 W 20TH ST 3 LOS ANGELES CA 90016 |
| ROSE DOSTI | 1231 5TH STREET SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| ROSE DRIGOT | 3160 PENINSULA RD 506 OXNARD CA 93035 |
| ROSE ESPINOZA | 2632 ERICA AV WEST COVINA CA 91792 |
| ROSE F DAM | [ADDRESS WITHHELD] |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 VERNON CT 06066-6418 |
| ROSE GIBSON | 1605 BRADFORD DR GLENDORA CA 91740 |
| ROSE GOTTEMOELLER | 304 TIMBER LN FALLS CHURCH VA 22046 |
| ROSE GRANT | 108 MONTROSE DR HAMPTON VA 23666 |
| ROSE GROUP INC | C/O GSO BUSINESS MANAGEMENT 15260 VENTURA BLVD    NO.2100 SHERMAN OAKS CA 91403 |
| ROSE GROUP INC | 9925 JEFFERSON BLVD  2ND FL CULVER CITY CA 90232 |
| ROSE HILLS MEMORIAL PARK   [RECRUITING - | ROSE HILLS MEMORIAL PA] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MEMORIAL PARK   [ROSE HILLS | MORTUARY - GENERAL] 3888 WORKMAN MILL ROAD WHITTIER CA 90601 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE GLENDORA CA 91740 |
| ROSE HOWE | 22 RAINTREE DR PORT ORANGE FL 32127 |
| ROSE III, CHARLES L | 500 ACADEMY RD CATONSVILLE MD 21228 |
| ROSE JR,LYNDELL | 542 W GREEN ST ALLENTOWN PA 18102 |
| ROSE KOLKER | 1757 11TH ST 6 SANTA MONICA CA 90404 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 CANOGA PARK CA 91303 |
| ROSE LI | 11943 FOXBORO DRIVE LOS ANGELES CA 90049 |
| ROSE LICATA | 4157 MAU MAU LN ORLANDO FL 32822-5693 |
| ROSE LIVELY | ATTN:BRENDA LIVELY WILLIAMSBURG VA 23118 |
| ROSE M LOPEZ | 1753 BEL AIRE DR GLENDALE CA 91201 |
| ROSE MARIE HOLSING | 201 DILL AVE. FREDERICK MD 21701 |
| ROSE MARIE WALTERS | 707 COURTNEY DR. ABERDEEN MD 21001 |
| ROSE MCGERTY | 377 CASTLEWOOD LN NEW SMYRNA FL |
| ROSE MILTENBERGER | 4400 ARCIE ST ORLANDO FL 32812-1902 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY ORLANDO FL 32807-3314 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL THOUSAND OAKS CA 91320 |
| ROSE PAVING COMPANY | 7300 W 700TH PL BRIDGEVIEW IL 60456 |
| ROSE PRODUCTIONS | 505 N LAKE SHORE DR APT 5105 CHICAGO IL 60611-6443 |
| ROSE SALVATORE | 74 WOODBURY AV STAMFORD CT 06907 |
| ROSE SOONG | 12857 BONAPARTE AV LOS ANGELES CA 90066 |
| ROSE SPRINGER | [ADDRESS WITHHELD] |
| ROSE STATE COLLEGE | 6420 SE 15TH STREET MIDWEST CITY OK 73130 |
| ROSE WEBB SERVICES LLC | 2977 HWY K  NO.252 OFALLON MO 63368 |
| ROSE, ADAM | PO BOX 60 REDONDO BEACH CA 90277 |
| ROSE, BARBARA E | 1118 MILLER AVE OAK PARK IL 60302 |
| ROSE, CHARLES DAVID | 10740 NE 29TH ST APT#164 BELLEVUE WA 98004 |
| ROSE, DONALD I | 2025 N SEDGWICK CHICAGO IL 60614 |
| ROSE, FRANK | [ADDRESS WITHHELD] |
| ROSE, GIDEON | 935 PRESIDENT ST BROOKLYN NY 11215 |
| ROSE, IAN | 16200 SW 49TH CT MIRAMAR FL 33027 |
| ROSE, JAMES | 3910 BAY VIEW DR ORLANDO FL 32806 |
| ROSE, JASON | 1275 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| ROSE, JIM | [ADDRESS WITHHELD] |
| ROSE, JOAN M | [ADDRESS WITHHELD] |
| ROSE, JOHN | 309 JEROME AVE LINTHICUM HEIGHTS MD 21090-2009 |
| ROSE, JOSEPH | 21 KANE RD MANCHESTER CT 06040 |
| ROSE, MARIE | 1089 GENERALS HWY CROWNSVILLE MD 21032-1457 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, MATTIE | 325 N AUSTIN BLVD      202 CHICAGO IL 60644 |
| ROSE, MICHAEL G. | [ADDRESS WITHHELD] |
| ROSE, MICHAEL G. | [ADDRESS WITHHELD] |
| ROSE, PHILIP | [ADDRESS WITHHELD] |
| ROSE, RICHARD | 2667 N OCEAN BLVD      611 BOCA RATON FL 33431 |
| ROSE, RICHARD | [ADDRESS WITHHELD] |
| ROSE, ROBIN S | [ADDRESS WITHHELD] |
| ROSE, SHERRIE | [ADDRESS WITHHELD] |
| ROSE, STEPHEN M | [ADDRESS WITHHELD] |
| ROSE, TIM | BOULDER CREST LN ROSE, TIM VERNON CT 06066 |
| ROSE, TIM N | 144 BOULDER CREST LN VERNON CT 06066 |
| ROSE, TIMOTHY | 4822 W MELROSE ST CHICAGO IL 60641 |
| ROSE,ANDREA Y | [ADDRESS WITHHELD] |
| ROSE,CHARLES DAVID | [ADDRESS WITHHELD] |
| ROSE,CYBIL S | [ADDRESS WITHHELD] |
| ROSE,DAVID | [ADDRESS WITHHELD] |
| ROSE,DAVID A | [ADDRESS WITHHELD] |
| ROSE,FRANK G | [ADDRESS WITHHELD] |
| ROSE,GABRIEL | [ADDRESS WITHHELD] |
| ROSE,HARVEY | [ADDRESS WITHHELD] |
| ROSE,JENNIFER | [ADDRESS WITHHELD] |
| ROSE,REGINA G | [ADDRESS WITHHELD] |
| ROSE,RONALD G | [ADDRESS WITHHELD] |
| ROSE,SHERRY L | [ADDRESS WITHHELD] |
| ROSE,WILL | [ADDRESS WITHHELD] |
| ROSE-MARIE EVANS | 65 WICKHAM RD EAST HADDAM CT 06423-1205 |
| ROSEANN BOYER | 230 PINE STREET CATASAUQUA PA 18032 |
| ROSEANN HEYDT | [ADDRESS WITHHELD] |
| ROSEANNA MORENO | 8989 GUAVA AV HESPERIA CA 92345 |
| ROSEANNE BARR | 16060 VENTURA BLVD.#105, PMB 189 ENCINO CA 91436 |
| ROSEANNE T SHERIDAN | [ADDRESS WITHHELD] |
| ROSEBRAUGH, JOAN | [ADDRESS WITHHELD] |
| ROSEBUD CAKES INC | 311 S ROBERTSON BLVD BEVERLY HILLS CA 90211 |
| ROSEBUD MARKETING GROUP | 4470 W SUNSET BLVD   SUITE 101 LOS ANGELES CA 90027 |
| ROSEBUD PUBLISHING INC | DENNIS MCDOUGAL 640 E ROCKY POINT ROAD CORDOVA TN 38018 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE GARDENA CA 90247 |
| ROSEL, RAYMOND A | [ADDRESS WITHHELD] |
| ROSELINE DESTINOBLE | 1618 NE 4TH CT BOYNTON BEACH FL 33436 |
| ROSELLA BRINA | 1905 ORCHARD WAY RICHLAND WA 99352 |
| ROSELLA L VINER | [ADDRESS WITHHELD] |
| ROSELLA WILLIAM | 911 SW 31ST AVE FORT LAUDERDALE FL 33312 |
| ROSEMAN, MELVIN | [ADDRESS WITHHELD] |
| ROSEMARIE AGRILLO | [ADDRESS WITHHELD] |
| ROSEMARIE D?ALBA | 755 CORINTHIAN AVE PHILADELPHIA PA UNITES STATES |
| ROSEMARIE DEMPSEY | 8850 MONARD DRIVE SILVER SPRING MD 20815 |
| ROSEMARIE KERR | 7934 SW 8 CT MARGATE FL 33068 |
| ROSEMARIE LEOGRANDE | [ADDRESS WITHHELD] |
| ROSEMARIE LION | 806 KEOKUK ST PETALUMA CA UNITES STATES |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE SANFORD FL 32771-2225 |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARIE MURPHY | 11171 OAKWOOD DR B204 LOMA LINDA CA 92354 |
| ROSEMARIE ROSENKRANZ | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ROSEMARIE STORM | [ADDRESS WITHHELD] |
| ROSEMARY  POWELL | C/O JOANNE POWELL 134 JEFFREY LANE BERLIN CT 06037 |
| ROSEMARY & PHILLIP HETH | 113 PORT ROYAL WILLIAMSBURG VA 23188 |
| ROSEMARY B KAUL | [ADDRESS WITHHELD] |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT DELAND FL 32724-5971 |
| ROSEMARY CLANDOS | 23633 PARK CAPRI #25 CALABASAS CA 91302 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT OCOEE FL 34761 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR ENFIELD CT 06082-6020 |
| ROSEMARY HANSON | 58 DOONE ST THOUSAND OAKS CA 91360 |
| ROSEMARY HUTZLER | 2713 HANSON AVE. APT 1C BALTIMORE MD 21209 |
| ROSEMARY HYGATE | 919 W. OLIVE AVE. #A MONROVIA CA 91016 |
| ROSEMARY JONES | [ADDRESS WITHHELD] |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD LEESBURG FL 34748-7754 |
| ROSEMARY KNOWER | 3925 BEECH AVENUE WYMAN PARK APT # 414 BALTIMORE MD 21211 |
| ROSEMARY LOPEZ | 1330 1ST ST MONTEREY PARK CA 91754 |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE LOS ANGELES CA 900275532 |
| ROSEMARY MC CLURE | [ADDRESS WITHHELD] |
| ROSEMARY MCGINLEY | 1249 OLYMPIC CIRCLE SO APT NO.1 WHITEHALL PA 18052 |
| ROSEMARY MCMANUS | [ADDRESS WITHHELD] |
| ROSEMARY OLANDER-BEACH | [ADDRESS WITHHELD] |
| ROSEMARY OROZCO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE NEW HARTFORD CT 06057-3106 |
| ROSEMARY PRICE | 3605 TEMPLE CT BETHLEHEM PA 18020 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE CROSS JUNCTION VA 22625 |
| ROSEMARY WENZEL/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST NORTHRIDGE CA 91324 |
| ROSEMEY, DIDIER | 1668 NW 17 AVE. # 3 POMPANO BEACH FL 33069 |
| ROSEMOND, ANTHONY | 2 MILO PECK LN WINDSOR CT 06095 |
| ROSEMOND,GEORGES | [ADDRESS WITHHELD] |
| ROSEMONT CHAMBER OF COMMERCE | 9501 W DEVON AVE ROSEMONT IL 60018 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A LA CRESCENTA CA 91214 |
| ROSEMUND,SHAWN C | [ADDRESS WITHHELD] |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555 CHICAGO IL 60610 |
| ROSEN AUTOMOTIVE GROUP | 7000 GRAND AVE GURNEE IL 60031-1626 |
| ROSEN AUTOMOTIVE GROUP   [ROSEN HONDA] | 7000 ROUTE 132 GURNEE IL 60031 |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR ORLANDO FL 328198111 |
| ROSEN MOTOR SALES | MR. SAUL ROSEN 7000 GRAND AVE. GURNEE IL 60031 |
| ROSEN'S FURNITURE | 268 WASHINGTON ST EAST STROUDSBURG PA 18301-2821 |
| ROSEN, DANIEL EDWARD | [ADDRESS WITHHELD] |
| ROSEN, ELISSA | [ADDRESS WITHHELD] |
| ROSEN, ELISSA | [ADDRESS WITHHELD] |
| ROSEN, ELIZABETH ANN | [ADDRESS WITHHELD] |
| ROSEN, EMILY | 10960 BOCA WOODS LANE BOCA RATON FL 33428 |
| ROSEN, ERIC | [ADDRESS WITHHELD] |
| ROSEN, IRVING | 7740 NW 50TH ST     305 LAUDERHILL FL 33351 |
| ROSEN, JILL | [ADDRESS WITHHELD] |
| ROSEN, KELLI M | 39 CHESTERFIELD CT MONKTON MD 21111 |

| Claim Name | Address Information |
|---|---|
| ROSEN, KIM | 7 KARY STREET NORTHAMPTON MA 01060 |
| ROSEN, MARC | 3453 23RD AVE W UNIT C SEATTLE WA 98199 |
| ROSEN, MARC | 241 WALNUT RD GLEN COVE NY 11542 |
| ROSEN, MARC A | [ADDRESS WITHHELD] |
| ROSEN, MICHAEL | [ADDRESS WITHHELD] |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSEN, STEVE | 124 HARRY LANE BALTIMORE MD 21213 |
| ROSEN, STEVEN | [ADDRESS WITHHELD] |
| ROSEN, WILLIAM L | [ADDRESS WITHHELD] |
| ROSEN,SHOSHANA T | [ADDRESS WITHHELD] |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR        B IL 60559 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR OWINGS MILLS MD 21117-1288 |
| ROSENBAUM, DANIEL M | [ADDRESS WITHHELD] |
| ROSENBAUM, LEE | 2 HORIZON RD FORT LEE NJ 07024 |
| ROSENBAUM, THANE | [ADDRESS WITHHELD] |
| ROSENBAUM,EMILY A | [ADDRESS WITHHELD] |
| ROSENBERG, ANDREA K | [ADDRESS WITHHELD] |
| ROSENBERG, ANITA | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ROSENBERG, BRUCE | [ADDRESS WITHHELD] |
| ROSENBERG, DAVID | [ADDRESS WITHHELD] |
| ROSENBERG, FREDA | 10 COBBLER CT BALTIMORE MD 21208-1320 |
| ROSENBERG, HOWARD | [ADDRESS WITHHELD] |
| ROSENBERG, JANE S | [ADDRESS WITHHELD] |
| ROSENBERG, JANICE | 540-A WEST ALDINE AVENUE CHICAGO IL 60657 |
| ROSENBERG, JANICE | [ADDRESS WITHHELD] |
| ROSENBERG, JEFFREY | [ADDRESS WITHHELD] |
| ROSENBERG, KENNETH | [ADDRESS WITHHELD] |
| ROSENBERG, LIZ | [ADDRESS WITHHELD] |
| ROSENBERG, MARC | [ADDRESS WITHHELD] |
| ROSENBERG, MARION LIGNANA | [ADDRESS WITHHELD] |
| ROSENBERG, MARK A | 741 FOREST AVE WESTFIELD NJ 07090 |
| ROSENBERG, MARTHA | 1820 ASBURY EVANSTON IL 60201 |
| ROSENBERG, MAURICE | 3103 FAIRFIELD AVENUE 8H RIVERDALE NY 10463 |
| ROSENBERG, MEGAN | [ADDRESS WITHHELD] |
| ROSENBERG, MICHAEL G | 3773 LARAMIE RD ELLENWOOD GA 30294 |
| ROSENBERG, MILTON J | [ADDRESS WITHHELD] |
| ROSENBERG, NANCY | [ADDRESS WITHHELD] |
| ROSENBERG, RICHARD A | 235 E 87TH ST # 85 NEW YORK NY 10128 |
| ROSENBERG, STEPHEN L | [ADDRESS WITHHELD] |
| ROSENBERG, STEVEN M | [ADDRESS WITHHELD] |
| ROSENBERG, STUART J | [ADDRESS WITHHELD] |
| ROSENBERG,ARNOLD L | [ADDRESS WITHHELD] |
| ROSENBERG,STUART | PO BOX 6257 EVANSTON IL 60204-6257 |
| ROSENBLATT, ARTHUR S | BOX 563 393 BECKLEY BOG RD NORFOLK CT 06058 |
| ROSENBLATT, ELAINE | 551 NW 76TH TER        108 MARGATE FL 33063 |
| ROSENBLATT, HENRIETTA A | [ADDRESS WITHHELD] |
| ROSENBLATT,JOSEPH S | [ADDRESS WITHHELD] |
| ROSENBLATT,MOLLY L | [ADDRESS WITHHELD] |
| ROSENBLATT,SUSANNAH I | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| ROSENBLOOM, STEVE | [ADDRESS WITHHELD] |
| ROSENBLUM, ABE | 7635 SOUTHAMPTON TER    C312 TAMARAC FL 33321 |
| ROSENBLUM, GERTRUDE | 6343 VIA DE SONRISA DEL SUR    24 BOCA RATON FL 33433 |
| ROSENBLUM, JODI | 17607 NW 8TH ST PEMBROKE PINES FL 33029 |
| ROSENBLUM, MATTHEW | [ADDRESS WITHHELD] |
| ROSENBLUM, STEPHANIE J | [ADDRESS WITHHELD] |
| ROSENBLUM,STEPHANIE R. | [ADDRESS WITHHELD] |
| ROSENBURG, DEAN | [ADDRESS WITHHELD] |
| ROSENBURG, ERICA | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ROSENBURG,HOPE | [ADDRESS WITHHELD] |
| ROSENCRANS, DOROTHY | [ADDRESS WITHHELD] |
| ROSENDALE,KATE C | [ADDRESS WITHHELD] |
| ROSENDO A TORO | [ADDRESS WITHHELD] |
| ROSENFELD, AUSTEN | [ADDRESS WITHHELD] |
| ROSENFELD, HANK | [ADDRESS WITHHELD] |
| ROSENFELD, LARRIE M | [ADDRESS WITHHELD] |
| ROSENFELD, RICHARD | 8411 ROANOKE DRIVE ST LOUIS MO 63121 |
| ROSENGARDEN, STEVEN | [ADDRESS WITHHELD] |
| ROSENHAUSE, SHARON | 2100 S OCEAN LANE  UNIT 708 FT LAUDERDALE FL 33316 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM 15 WESTGATE DR SAN FRANCISCO CA 94127 |
| ROSENQUEST,MARIA I | [ADDRESS WITHHELD] |
| ROSENTEEN, ROBERT | 11 SADDLE CT BALTIMORE MD 21208-1331 |
| ROSENTHAL | UNKNOWN |
| ROSENTHAL PARTNERS | 3 BETHESDA METRO CENTER #900 BETHESDA MD 20814 |
| ROSENTHAL, DAVID R | [ADDRESS WITHHELD] |
| ROSENTHAL, FRANK | 1002 WOODSHIRE LN STREET MD 21154 |
| ROSENTHAL, LARRY | [ADDRESS WITHHELD] |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE LONG BEACH CA 90803 |
| ROSENTHAL, LEE MERRIT | [ADDRESS WITHHELD] |
| ROSENTHAL, MARIE | 2199 STOTESBURY WAY WEST PALM BCH FL 33414 |
| ROSENTHAL, MYRON | [ADDRESS WITHHELD] |
| ROSENTHAL, PAMELA | [ADDRESS WITHHELD] |
| ROSENTHAL, PAULINE | 4 ZACHARY RIDGE RD ASHEVILLE NC 28804-9795 |
| ROSENTHAL, PHIL D | [ADDRESS WITHHELD] |
| ROSENTHAL, SANDRA | [ADDRESS WITHHELD] |
| ROSENTHAL,STEPHEN | [ADDRESS WITHHELD] |
| ROSENTRETER, PAULA D | [ADDRESS WITHHELD] |
| ROSENWALD, DAVID | 19 EAGLE CT EAST HARTFORD CT 06118-2916 |
| ROSENWINDEL,  GERALD | 1015 WOODALL DR ALTAMONTE SPRINGS FL 32714 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR    C ABINGDON MD 21009-1029 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR OWINGS MILLS MD 21117-4845 |
| ROSERO,FANNY R | [ADDRESS WITHHELD] |
| ROSERO,MARJORIE F | [ADDRESS WITHHELD] |
| ROSETH, DAVID | [ADDRESS WITHHELD] |
| ROSEVELTE LOUIS | 2800 NW 56TH AVE PLANTATION FL 33313 |
| ROSEVILLE TOYOTA | 700 AUTOMALL DR ROSEVILLE CA 95661-3024 |
| ROSEVILLE TOYOTA | 700 AUTO MALL DRIVE ROSEVILLE CA 95661 |
| ROSEWOOD RESTAURANT | 9421 WEST HIGGINS ROAD ROSEMONT IL 60018 |

| Claim Name | Address Information |
|---|---|
| ROSHAN, MEDINA | [ADDRESS WITHHELD] |
| ROSHANAK KHORRAMI | [ADDRESS WITHHELD] |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE WALDORF MD 20603 |
| ROSIE ANWELL | 16571 SABOT LN 1 HUNTINGTON BEACH CA 92647 |
| ROSIE CHAPMAN | 2126 N SANTA FE ST SANTA ANA CA 92705 |
| ROSIE CONTRERAS | 16668 E TUDOR ST COVINA CA 91722 |
| ROSIE FELDMAN | 25 LAUREL ST APT 303 HARTFORD CT 06106 |
| ROSIE G SAMUELS | [ADDRESS WITHHELD] |
| ROSIE MC DEVITT | 6515 PASEO MURILLO ANAHEIM CA 92807 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV RESEDA CA 91335 |
| ROSIE TERCERO | 12269 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| ROSIEL BRACHA | 1421 TURNESA DR TITUSVILLE FL 32780 |
| ROSIER, ROBYN C | [ADDRESS WITHHELD] |
| ROSILLO, JAVIER F | [ADDRESS WITHHELD] |
| ROSINSKI, WILLIAM J | [ADDRESS WITHHELD] |
| ROSINSKI,MICHAEL | [ADDRESS WITHHELD] |
| ROSIO PEREZ | 16531 ALLIANCE AV F TUSTIN CA 92780 |
| ROSKAMP, GENE | [ADDRESS WITHHELD] |
| ROSKENS,TRACY L | [ADDRESS WITHHELD] |
| ROSKO, JANE | 40 5TH ST N EMMAUS PA 18049 |
| ROSKO, JANE | 40 N 5TH ST EMMAUS PA 18049 |
| ROSKO-PHIL REAL ESTATE | 80 POMPTON AVE VERONA NJ 07044-2945 |
| ROSKOWSKI, JUDY | 2312 BRIXHAM AVE ORLANDO FL 32828 |
| ROSLYN WASCHITZ | [ADDRESS WITHHELD] |
| ROSLYN WATER DISTRICT | 24 WEST SHORE RD ROSLYN NY 11576 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY BELCAMP MD 21017-1379 |
| ROSMAN ADJUSTMENT CORP | PO BOX 1247 NORTHBROOK IL 60065 |
| ROSMERY VASQUEZ | 11818 VANOWEN ST 6 NORTH HOLLYWOOD CA 91605 |
| ROSNER, JESSICA | #3K 579 HUDSON NEW YORK NY 10014-5912 |
| ROSNER, JESSICA | [ADDRESS WITHHELD] |
| ROSNER, LEAH | 784 COLUMBUS AVE  APT 12C NEW YORK NY 10025 |
| ROSOFSKY, JUDITH | 154 BURGUNDY D DELRAY BEACH FL 33484 |
| ROSQUIN,THOMAS | [ADDRESS WITHHELD] |
| ROSS ANDERSON | 823 37TH AVE SEATTLE WA 98122 |
| ROSS BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS BEESLEY | P.O.BOX 503 PAISLEY FL 32767-0503 |
| ROSS BROWN | 4799 CANTEBURY ST WESTLAKE CA 91362 |
| ROSS CATALANO | [ADDRESS WITHHELD] |
| ROSS CHIROPRACTIC CENTER | 1002 W STATE ROAD 436 ALTAMONTE SPG FL 327142936 |
| ROSS CUTLERY & SHARPEN | 310 S BRDWAY LOS ANGELES CA 90013 |
| ROSS DENTAL & SPECIALTY | 3003 YAMATO RD STE C5 BOCA RATON FL 334345337 |
| ROSS E POULSEN | [ADDRESS WITHHELD] |
| ROSS EISENBREY | 3915 MC KINLEY ST NW WASHINGON DC 20015 |
| ROSS ENTERPRISES INC | 21 OTIS ST W BABYLON NY 11704 |
| ROSS FABREGAS CONTRACTING INC. | 848 HICKSVILLE ROAD MASSAPEQUA NY 11758 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 DAVENPORT FL 33837 |
| ROSS GAUMER | 13815 SE 93RD CIR SUMMERFIELD FL 34491 |
| ROSS JOHNSON | 3626 CODY ROAD SHERMAN OAKS CA 91403 |
| ROSS JR, HOWARD C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROSS K. BAKER | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| ROSS KING | 10 HENSINGTON ROAD OXFORDSHIRE WOODSTOCK OX20  1JL UNITED KINGDOM |
| ROSS LINES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ROSS LINES | 1114 WEST ROYAL STREET LEBANON IN 46052 |
| ROSS MACKENZIE | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| ROSS MOORE / MOORE & ASSOCIATES | 2615 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| ROSS MOTORCARS | 174 EAST MAIN STREET TORRINGTON CT 06790 |
| ROSS NEWHAN | 2678 HARVEST CREST LANE CORONA CA 92881 |
| ROSS PAUL HERMAN | 3800 N FAIRFAX DR NO.206 ARLINGTON VA UNITES STATES |
| ROSS SIMONINI | 514 BISCAYNE DR. SAN RAFAEL CA 94901 |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST CLAUDETTE COYNE PROVIDENCE RI 02908 |
| ROSS TERRILL | HARVARD UNIVERSITY/FAIRBANK CENTER 1737 CAMBRIDGE STREET CAMBRIDGE MA 02138 |
| ROSS URQUHART | 12 HILLPOND DR STORRS CT 06268-1605 |
| ROSS VIDEO | 8 JOHN STREET IROQUOIS ON K0E 1K0 CA |
| ROSS VIDEO INC | 8 JOHN STREET IROQUOIS ON K0E 1K0 CAN |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS WILLIAMSBURG VA 23188 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 CLERMONT FL 34711 |
| ROSS, ALEXANDER M | 200 WEST 26TH STREET  NO.18B NEW YORK NY 10001 |
| ROSS, AMANDA J | [ADDRESS WITHHELD] |
| ROSS, BRIAN | 9135 E TROY AVE INDIANAPOLIS IN 46239 |
| ROSS, CATHERINE | PETTY CASH CUSTODIAN 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| ROSS, CATHERINE A | [ADDRESS WITHHELD] |
| ROSS, CHRISTIAN M | 3891 HENDRIX ST IRVINE CA 92614 |
| ROSS, COREY | [ADDRESS WITHHELD] |
| ROSS, CYNTHIA L | [ADDRESS WITHHELD] |
| ROSS, DANA R | [ADDRESS WITHHELD] |
| ROSS, DAVID J. | [ADDRESS WITHHELD] |
| ROSS, DELANO | [ADDRESS WITHHELD] |
| ROSS, DIXON & BELL | [ADDRESS WITHHELD] |
| ROSS, ESTHER G. | 306 CANTATA CT      224 REISTERSTOWN MD 21136-6475 |
| ROSS, GERALDINE | SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, GERALDINE | 229 SYCAMORE AVE NEWPORT NEWS VA 23607 |
| ROSS, HANNAH | 2047 IVAR AVE  NO.2047 LOS ANGELES CA 90068 |
| ROSS, JAMES A | [ADDRESS WITHHELD] |
| ROSS, JAVONTEZ | [ADDRESS WITHHELD] |
| ROSS, JENNIFER | [ADDRESS WITHHELD] |
| ROSS, JOHN M | 408 WEBSTER ST BEL AIR MD 21014-3235 |
| ROSS, MATTHEW | [ADDRESS WITHHELD] |
| ROSS, MICHAEL | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| ROSS, MICHAEL | [ADDRESS WITHHELD] |
| ROSS, MICHAEL D | [ADDRESS WITHHELD] |
| ROSS, MICHAEL J | [ADDRESS WITHHELD] |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST GARY IN 46409 |
| ROSS, MOISES | [ADDRESS WITHHELD] |
| ROSS, NATHAN | [ADDRESS WITHHELD] |
| ROSS, NEIL MICHAEL | [ADDRESS WITHHELD] |
| ROSS, PEARL | 1415 E 65TH ST      410 IL 60637 |
| ROSS, PETER | 37 BROWNS LN OLD LYME CT 06371-1804 |
| ROSS, PETER | 195 CHRYSTICK NO.809E NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| ROSS, PETER | 195 CHRYSTIE  NO.809E NEW YORK NY 10002 |
| ROSS, PHILLIP | [ADDRESS WITHHELD] |
| ROSS, RON | 3290 OCEAN HARBOR DR OCEANSIDE NY 11572 |
| ROSS, SAMIYA | 4480 SW 26TH ST HOLLYWOOD FL 33023 |
| ROSS, SAMUEL | [ADDRESS WITHHELD] |
| ROSS, STEPHEN L | 172 FARMSTEAD LANE GLASTONBURY CT 06033 |
| ROSS, STEVEN | [ADDRESS WITHHELD] |
| ROSS, STEVEN J | [ADDRESS WITHHELD] |
| ROSS, TERRELL | [ADDRESS WITHHELD] |
| ROSS, THOMAS | 1544 ALCOVA DR DAVIDSONVILLE MD 21035 |
| ROSS, VICTOR L | 185 PEMBROKE STREET HARTFORD CT 06112 |
| ROSS,BENJAMIN J | [ADDRESS WITHHELD] |
| ROSS,BRIAN M | [ADDRESS WITHHELD] |
| ROSS,CHARLES E | [ADDRESS WITHHELD] |
| ROSS,CINDY | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| ROSS,CYNTHIA M | [ADDRESS WITHHELD] |
| ROSS,CYNTHIA M M | [ADDRESS WITHHELD] |
| ROSS,DARREN J | [ADDRESS WITHHELD] |
| ROSS,DAVID B | [ADDRESS WITHHELD] |
| ROSS,DEBRA L | [ADDRESS WITHHELD] |
| ROSS,DWAYNE F | [ADDRESS WITHHELD] |
| ROSS,GIANLUIGI | [ADDRESS WITHHELD] |
| ROSS,GLORIA J | [ADDRESS WITHHELD] |
| ROSS,IVAN F | [ADDRESS WITHHELD] |
| ROSS,KIRSTEN A | [ADDRESS WITHHELD] |
| ROSS,KYLE | [ADDRESS WITHHELD] |
| ROSS,MARK C L | [ADDRESS WITHHELD] |
| ROSS,NICOLE D | [ADDRESS WITHHELD] |
| ROSS,SANDRA D | [ADDRESS WITHHELD] |
| ROSS,SHEAU-MING KUO | [ADDRESS WITHHELD] |
| ROSS-MILES, KARLA EVON | 870 LUCAS CREEK RD   NO.70 NEWPORT NEWS VA 23608 |
| ROSSANA ECHEGARAY-LOPES | [ADDRESS WITHHELD] |
| ROSSELLES METALS INC | 9070 NW 36TH AV MIAMI FL 33147 |
| ROSSETTI, VINCENT | [ADDRESS WITHHELD] |
| ROSSHIRT, SUSANNE | 815 STAFFORD AVE APT 8B BRISTOL CT 060103849 |
| ROSSI NAULT, NAULT | 10930 NW 12TH PL PLANTATION FL 33322 |
| ROSSI, ANDY | 1210 N GARDNER STREET  NO.1210 WEST HOLLYWOOD CA 90046 |
| ROSSI, DAVID | [ADDRESS WITHHELD] |
| ROSSI, DEBRA | [ADDRESS WITHHELD] |
| ROSSI, DOUGLAS A & PAULA | [ADDRESS WITHHELD] |
| ROSSI, GLORIA | 7807 GOLF CIRCLE DR     109 MARGATE FL 33063 |
| ROSSI, HARRY | 725 S SEMINARY AVE PARK RIDGE IL 60068 |
| ROSSI, JAMES B | [ADDRESS WITHHELD] |
| ROSSI, JAMES J | [ADDRESS WITHHELD] |
| ROSSI, JOHN M | 2691 CARAMBOLA CIRCLE N COCONUT CREEK FL 33066 |
| ROSSI, JOYCE | 378 ENFIELD RD JOPPA MD 21085 |
| ROSSI, JULIEANN C | [ADDRESS WITHHELD] |
| ROSSI, LETIZIA | [ADDRESS WITHHELD] |
| ROSSI, LIU P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL 999 KEDZIE AVE FLOSSMOOR IL 60422 |
| ROSSI, MAUREEN LEDDEN | 8 ST NICHOLAS AVE SMITHTOWN NY 11787 |
| ROSSI, PHILLIP | [ADDRESS WITHHELD] |
| ROSSI, ROBERT | [ADDRESS WITHHELD] |
| ROSSI,MATTHEW R | [ADDRESS WITHHELD] |
| ROSSI,ROBERT J | [ADDRESS WITHHELD] |
| ROSSIEN,SHARON H | [ADDRESS WITHHELD] |
| ROSSING, MELISSA | 7 AMARYLLIS DR WINDSOR CT 06095 |
| ROSSING, MELISSA G | AMARYLLIS DR ROSSING, MELISSA G WINDSOR CT 06095 |
| ROSSING, MIKE | 48 DARIEN DR WINDSOR LOCKS CT 06096-2012 |
| ROSSING, RACHEL | 7 ARMARYLLIS DR WINDSOR CT 06095 |
| ROSSINO,STEVEN | [ADDRESS WITHHELD] |
| ROSSITTO, FAYETTA | 5521 SW 32ND TER FORT LAUDERDALE FL 33312 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE IL 60629 |
| ROSSMAN, DAVID | [ADDRESS WITHHELD] |
| ROSSMAN, HAZEL | 3248 ANN ST LANSING IL 60438 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR HAMMOND IN 46323 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST BALTIMORE MD 21230-2111 |
| ROSSNER, ROSEMARY A | [ADDRESS WITHHELD] |
| ROSSO, SALVATORE E. | 737  7TH ST WEST BABYLON NY 11704 |
| ROSSOF, REBECCA | [ADDRESS WITHHELD] |
| ROSSY, JOSE | 6383 CONEJO TC UNIT NO.103 ORLANDO FL 32838 |
| ROSTAD, LIANNE M | [ADDRESS WITHHELD] |
| ROSTEK, LORI | 7589 IVES LN    C BALTIMORE MD 21222-2124 |
| ROSTON, THOMAS | 135 EASTERN PRKWAY     NO.7F BROOKLYN NY 11238 |
| ROSWELL DAILY RECORD | 2301 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROSWELL NM 88201 |
| ROSWELL DAILY RECORD | PO BOX 1897 ROSWELL NM 88201 |
| ROSWELL JONES | 2252 FLOWER CREEK LN HACIENDA HEIGHTS CA 91745 |
| ROTA, ALEXANDER | 12323 NW 49TH ST CORAL SPRINGS FL 33076 |
| ROTALO,VINCENT J | [ADDRESS WITHHELD] |
| ROTARY CLUB | PO BOX 66 WEST SPRINGFIELD MA 01089 |
| ROTARY CLUB OF L.A. | 900 WILSHIRE BLVD NO. 418 LOS ANGELES CA 90018 |
| ROTARY CLUB OF SEATTLE | 1215 4TH AVE NO.1118 SEATTLE WA 98161 |
| ROTARY CLUB OF WOODLAND HILLS | PO BOX 144 WOODLAND HILLS CA 91365-0144 |
| ROTATION DYNAMICS CORP | 5708 RELIABLE PARKWAY CHICAGO IL 60686-0057 |
| ROTATION DYNAMICS CORP | 135 S LASALLE ST DEPT 2251 CHICAGO IL 60674-2251 |
| ROTATION DYNAMICS CORP | 2512 W 24TH ST CHICAGO IL 60608 |
| ROTATION DYNAMICS CORP | 36943 TREASURY CTR CHICAGO IL 60694 |
| ROTATION DYNAMICS CORP | 33 HAYES MEMORIAL DR MARLBORO MA 01752 |
| ROTBERG, ROBERT | 14 BARBERRY ROAD LEXINGTON MA 02421 |
| ROTELLA, CARLO | 53 BEACONSFIELDS ROAD BROOKLINE MA 02445 |
| ROTELLA, SEBASTIAN | [ADDRESS WITHHELD] |
| ROTELLA, SEBASTIAN | [ADDRESS WITHHELD] |
| ROTELLA,SEBASTIAN | [ADDRESS WITHHELD] |
| ROTELLE DEVELOPMENT | 219 NIANTIC RD BARTO PA 19504-9300 |
| ROTEM,DAVID | [ADDRESS WITHHELD] |
| ROTEN,ANGELA K | [ADDRESS WITHHELD] |
| ROTENIZER, JENNIFER | 624B W 1ST ST WINSTON SALEM NC 271013738 |
| ROTERMUND, CINDY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROTH FURNITURE | 645 N JORDAN ST ALLENTOWN PA 18102-2534 |
| ROTH LAW OFFICES | 123 N 5TH ST ALLENTOWN PA 18102 |
| ROTH, AARON | 7251 E DESERT MOON LOOP TUCSON AZ 857500921 |
| ROTH, AARON | 110 BEACHVIEW AVE NO. 226 BRIDGEPORT CT 06605 |
| ROTH, CHERI | 1957 LINDEN LN WHITEHALL PA 18052 |
| ROTH, CHRISTOPHER | [ADDRESS WITHHELD] |
| ROTH, CHRISTOPHER | [ADDRESS WITHHELD] |
| ROTH, CHRISTOPHER | [ADDRESS WITHHELD] |
| ROTH, GARY | 130 COURTLAND PL BELAIR MD 21014 |
| ROTH, JOSEPH T | [ADDRESS WITHHELD] |
| ROTH, KATHERINE | [ADDRESS WITHHELD] |
| ROTH, MARILYN | 7406 PINEWALK DR S MARGATE FL 33063 |
| ROTH, MATTHEW C | [ADDRESS WITHHELD] |
| ROTH, MELISSA | 1002 N 15TH ST ALLENTOWN PA 18102 |
| ROTH, MICHAEL | [ADDRESS WITHHELD] |
| ROTH, PAUL | 8635 GREAT COVE DR ORLANDO FL 32819-4134 |
| ROTH, SALLY L | [ADDRESS WITHHELD] |
| ROTH, SAMANTHA | [ADDRESS WITHHELD] |
| ROTH, SANDRA | [ADDRESS WITHHELD] |
| ROTH, STEVE | [ADDRESS WITHHELD] |
| ROTH, STEVE | [ADDRESS WITHHELD] |
| ROTH, SUSAN | [ADDRESS WITHHELD] |
| ROTH, ZACHARY PINCUS | 1050 12 STREET NO.5 SANTA MONICA CA 90403 |
| ROTH, ZACHARY R | [ADDRESS WITHHELD] |
| ROTH,ANDREW C | [ADDRESS WITHHELD] |
| ROTH,BENJAMIN J | [ADDRESS WITHHELD] |
| ROTH,JAMES | [ADDRESS WITHHELD] |
| ROTH,MARK D | [ADDRESS WITHHELD] |
| ROTH,RICHARD R | [ADDRESS WITHHELD] |
| ROTH,THOMAS | 3406 MUSSELMAN CT WHITEHALL PA 18052 |
| ROTHBAUER, ALAN EDWARD | [ADDRESS WITHHELD] |
| ROTHBAUM, MARC BENJAMINE | 11111 DITCH RD CARMEL IN 46032-8705 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY BALTIMORE MD 21212-3445 |
| ROTHBERG,ADAM J | [ADDRESS WITHHELD] |
| ROTHCHILD, SUSAN | [ADDRESS WITHHELD] |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET SALISBURY MD 21801 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD      1 HAMPSTEAD MD 21074-2631 |
| ROTHE, VIRGINIA W | [ADDRESS WITHHELD] |
| ROTHENBERG,ARLENE A | [ADDRESS WITHHELD] |
| ROTHENBERG,HENRY L | [ADDRESS WITHHELD] |
| ROTHFELD,MICHAEL | [ADDRESS WITHHELD] |
| ROTHFIELD, ARIEL | 2529 EAGLE RUN CIRCLE WESTON FL 33327 |
| ROTHGEB, JOSEPH | [ADDRESS WITHHELD] |
| ROTHIE, TOM | 18 DEER RUN CT      A BALTIMORE MD 21227-3997 |
| ROTHKOPF, MICHAEL | [ADDRESS WITHHELD] |
| ROTHKOPF, MICHAEL | [ADDRESS WITHHELD] |
| ROTHLEUTNER, KRIS | [ADDRESS WITHHELD] |
| ROTHLISBERGER, KATHERINE | [ADDRESS WITHHELD] |
| ROTHMAN, JUDITH | 8 ELMHURST RD. BALTIMORE MD 21210 |

| Claim Name | Address Information |
| --- | --- |
| ROTHMAN, JULIE | [ADDRESS WITHHELD] |
| ROTHMAN, MICHAEL K. | [ADDRESS WITHHELD] |
| ROTHMAN,SHARON | [ADDRESS WITHHELD] |
| ROTHROCK | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHROCK DODGE DATSUN | 15TH ST & RT 22 ALLENTOWN PA 18104 |
| ROTHSCHILD, DONNA | 3921 BALLINA CYN RD. ENCINO CA 91436 |
| ROTHSCHILD, HANS | 2051 VENTNOR O DEERFIELD BCH FL 33442 |
| ROTHSCHILD, LAWRENCE L. | [ADDRESS WITHHELD] |
| ROTHSCHILD, LAWRENCE LEE | [ADDRESS WITHHELD] |
| ROTHSCHILD, RICHARD | [ADDRESS WITHHELD] |
| ROTHSTEIN, LANCE | CMR 451 BOX 181 APO AE 097540002 |
| ROTHSTEIN, RICHARD | P O BOX 301 SOUTH WELLFLEET MA 02663 |
| ROTHSTEIN,DAVID | [ADDRESS WITHHELD] |
| ROTHSTEIN,REGINA A | [ADDRESS WITHHELD] |
| ROTMAN,STUART J | [ADDRESS WITHHELD] |
| ROTO LINCOLN MERCURY SUBARU | 1555 E RAND RD ARLINGTON HEIGHTS IL 60004-4380 |
| ROTO ROOTER | COMPANY 4017 WHITTER BOULVARD LOS ANGELES CA 90023 |
| ROTO ROOTER PLUMBING AND SERVICE CO | 319 UNION AVE POMONA CA 91768 |
| ROTO ROOTER SERVICES COMPANY | PO BOX 13554 NEWARK NJ 07188-0554 |
| ROTOHOG COM | 5933 W CENTURY BLVD  STE 840 LOS ANGELES CA 90045 |
| ROTOLO,MICHAEL | [ADDRESS WITHHELD] |
| ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| ROTSKOFF, LORI E | 11 FERNWOOD RD LARCHMONT NY 10538 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B DAYTONA BEACH FL 321184092 |
| ROTT, RICHARD | [ADDRESS WITHHELD] |
| ROTTMAN, SHERRY | 4961 NW 17TH ST LAUDERHILL FL 33313 |
| ROTTMAN,SHERRY B | [ADDRESS WITHHELD] |
| ROTUNDA, KYNDRA | 1600 NORTH OAK STREET  UNIT 1810 ARLINGTON VA 22209 |
| ROTUNNO, DEBORAH G | [ADDRESS WITHHELD] |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD OWINGS MILLS MD 21117-3005 |
| ROUCH,JESSICA A | [ADDRESS WITHHELD] |
| ROUCHON, THIERRY | [ADDRESS WITHHELD] |
| ROUCKA, TONI | [ADDRESS WITHHELD] |
| ROUCO, WERLIN R | 8801 SW 114TH TER HIALEAH FL 33018 |
| ROUFF,ADAM | [ADDRESS WITHHELD] |
| ROUGE ARTISTS | 2433 BOONE AVE VENICE CA 90291 |
| ROUGEOT,JONATHAN | [ADDRESS WITHHELD] |
| ROUGGIE, PAUL MICHAEL | 6244 SHIRLEY AVE TARZANA CA 91335-6546 |
| ROULIER, JOSEPH C | [ADDRESS WITHHELD] |
| ROULO, JOHN | [ADDRESS WITHHELD] |
| ROUM, DARRELL | [ADDRESS WITHHELD] |
| ROUNCE, ROBERT R | [ADDRESS WITHHELD] |
| ROUND 2 | 10866 WILSHIRE BLVD., SUITE 900 LOS ANGELES CA 90024 |
| ROUND 2 COMMUNICATIONS, LLC | 10866 WILSHIRE BLVD #900 LOS ANGELES CA 90024 |
| ROUND LAKE HS | 800 HIGH SCHOOL DR ROUND LAKE IL 60073 |
| ROUND LAKE KNIGHTS OF COLUMBUS | MR. ED LUBY 33561 N. OAK DR. INGLESIDE IL 60041 |
| ROUND ROCK LEADER | P.O. BOX 459 ATTN: LEGAL COUNSEL ROUND ROCK TX 78680 |
| ROUND TABLE FAMILY CHARITIES | 1320 WILLOW PASS RD STE 600 CONCORD CA 94520 |
| ROUND2 COMMUNICATIONS, LLC | ATTN: ISAAC BRANTNER 10866 WILSHIRE BLVD # 900 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ROUNDTREE, BILLY L | [ADDRESS WITHHELD] |
| ROUNDTREE, DEBORAH D | [ADDRESS WITHHELD] |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE        3 CHICAGO IL 60651 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33401 |
| ROUNDTREE-DENSON, SHIRTERIA | 1307 11TH STREET WEST PALM BEACH FL 33410 |
| ROUNTREE, JOHN P | [ADDRESS WITHHELD] |
| ROUNTREE, ROBERT | [ADDRESS WITHHELD] |
| ROUNTREE, DEREK | [ADDRESS WITHHELD] |
| ROURKE O'BRIEN | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| ROURKE, LISA MARIE | [ADDRESS WITHHELD] |
| ROUSE JR, ROBERT L | 509 DORA AVE TAVARES FL 32778 |
| ROUSE, DARRON | 944 E 72ND ST CHICAGO IL 60619 |
| ROUSE, JAMES G. | 1114 CHURCHILL DR FLORENCE KY 41042 |
| ROUSE, RONALD LAVON | 403 N ST CLAIR ABRAMS AVE TAVARES FL 32778 |
| ROUSE, CONSWELLO | [ADDRESS WITHHELD] |
| ROUSE, DANIEL F | [ADDRESS WITHHELD] |
| ROUSSEAU DESULME | 3311  AVENUE SERRANT        3 DEERFIELD BCH FL 33442 |
| ROUSSEAU, MARIA G | [ADDRESS WITHHELD] |
| ROUSSEAU, RICARDO | [ADDRESS WITHHELD] |
| ROUSTAN, WAYNE K | [ADDRESS WITHHELD] |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. BALTIMORE MD 21209 |
| ROUTE 40 BUSINESS ASSOCIATION | PO BOX 54 JOPPA MD 21085 |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD PORTLAND CT 06480 |
| ROUTE 83 AUTO CENTER | 133 WEST RD ELLINGTON CT 06029 |
| ROUTESMART TECHNOLOGIES INC | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| ROUTESMART TECHNOLOGIES INC | 8850 STANFORD BLVDNO. 2600 COLUMBIA MD 21045 |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 COLUMBIA MD 21045 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR FORT WAYNE IN 46804 |
| ROUTH, DANIEL | 511 CAAPITOL LANDING RD WILLIAMSBURG VA 231854318 |
| ROUTH, DANIEL O | [ADDRESS WITHHELD] |
| ROUTHENSTEIN, WENDY REICHEL | 96 BRAELOCH DRIVE OCOEE FL 34761 |
| ROUTT, ALAN | [ADDRESS WITHHELD] |
| ROUZE, KATHRYN | [ADDRESS WITHHELD] |
| ROVALINO, CARLOS | 14 VINCENT DR SIMSBURY CT 06070 |
| ROVALINO, CARLOS A | [ADDRESS WITHHELD] |
| ROVANNARY KHAT | 1356 BENNETT AV LONG BEACH CA 90804 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE FARMINGTON CT 06032-2149 |
| ROVELO, JORGE F | 3130 N LAKE SHORE DR        APT 200 CHICAGO IL 60657 |
| ROVENGER, SCOTT | 3501 N OCEAN DR 7G HOLLYWOOD FL 33019 |
| ROVILLOS, EVA | [ADDRESS WITHHELD] |
| ROVION INC | PO BOX 9 REISTERSTOWN MD 21136 |
| ROW, STEPHEN E | 221 YORK ROAD GREENVILLE NC 27858 |
| ROWAN, GWENDOLYN DANIELLE | 804 GRIMES RD HAMPTON VA 23663 |
| ROWAN, MICHAEL | 1442 OCEAN AVE BOHEMIA NY 11716 |
| ROWAN, MICHELLE | [ADDRESS WITHHELD] |
| ROWAN, EDWARD D | [ADDRESS WITHHELD] |
| ROWCLIFF, JASON | [ADDRESS WITHHELD] |
| ROWE SR, HUGH A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ROWE, ANDRE | 3704 SW 30TH AVE FT LAUDERDALE FL 33312 |
| ROWE, ANDRE | 4741 NW 19CT FT LAUDERDALE FL 33313 |
| ROWE, BERNADITTE | [ADDRESS WITHHELD] |
| ROWE, HARLESS | [ADDRESS WITHHELD] |
| ROWE, HARLESS J | [ADDRESS WITHHELD] |
| ROWE, JAMES | 713 MIDWAY AVE      212 MOUNT AIRY MD 21771-2849 |
| ROWE, PEGGY | 9500 H AMBERLEIGH LANE PERRY HALL MD 21128 |
| ROWE, SONYA | 2808 NW 7TH ST FT LAUDERDALE FL 33311 |
| ROWE, WILLIAM J. | [ADDRESS WITHHELD] |
| ROWE, WILLIAM J. | [ADDRESS WITHHELD] |
| ROWE,JAMIE L. | [ADDRESS WITHHELD] |
| ROWE,KEVIN | [ADDRESS WITHHELD] |
| ROWELL, ELIZABETH M | [ADDRESS WITHHELD] |
| ROWELL, KAREN M | 68 SNIPSIC LAKE RD ELLINGTON CT 06029 |
| ROWELL, MAC | [ADDRESS WITHHELD] |
| ROWELL, SHANE | TWIN CIRCLE DR ROWELL, SHANE SOUTH WINDSOR CT 06074 |
| ROWELL, WAYNE | 128 NOTCH RD BOLTON CT 06043 |
| ROWELL,CHRISTINA | [ADDRESS WITHHELD] |
| ROWENA COLLIE | 140 LEDBURY DR LONGWOOD FL 32779-4609 |
| ROWENA LEIST | 2240 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| ROWENA LYNCH | 1564  6TH ST WEST PALM BCH FL 33401 |
| ROWLAND | 3912 TANGLEWOOD CIR TITUSVILLE FL 32780-3525 |
| ROWLAND NEWS SERVICE, INC. | 175 2510 E SUNSET RD  STE 5 LAS VEGAS CA 891203500 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. ELKTON MD 21921 |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| ROWLAND, JIMMY | PINE ST WAKEFIELD VA 23888 |
| ROWLAND, JIMMY | 236 PINE ST WAKEFIELD VA 23888 |
| ROWLAND,CAROLINE E. | [ADDRESS WITHHELD] |
| ROWLAND,GARY B | [ADDRESS WITHHELD] |
| ROWLANDS,LYNETTE | [ADDRESS WITHHELD] |
| ROWLES, JESSICA | 44 VIOLET TRL COVENTRY CT 06238-3027 |
| ROWLEY, CASEY | [ADDRESS WITHHELD] |
| ROWLEY, KIMBERLY | [ADDRESS WITHHELD] |
| ROWLEY, LEONARD C | [ADDRESS WITHHELD] |
| ROWLEY, STORER | [ADDRESS WITHHELD] |
| ROWLEY, THERESA | 2500 N SEMINARY  NO.6E CHICAGO IL 60614 |
| ROWLINGS, ANGELA | 10 ORCHARD ST     NO.2 BOSTON MA 02130 |
| ROWOLD, MATTHEW | 948 MITCHELL AVE ELMHURST IL 60126 |
| ROWSEY, BARBARA A. | [ADDRESS WITHHELD] |
| ROWTON, WES | 146 RAINBOW DR NO.4659 LIVINGSTON TX 77399 |
| ROWZEE,BRYAN | [ADDRESS WITHHELD] |
| ROXANA DIAZ | 3818 GIRARD AV CULVER CITY CA 90232 |
| ROXANNA FODERA | 11454 POEMA PL 202 CHATSWORTH CA 91311 |
| ROXANNE CLEMONS | 1407 FLORIDA AVENUE SAINT CLOUD FL 347594423 |
| ROXANNE DUNBAR-ORTIZ | 1800 LEAVENWORTH SAN FRANCISCO CA 94109 |
| ROXANNE GRAVES | [ADDRESS WITHHELD] |
| ROXANNE JONES | [ADDRESS WITHHELD] |
| ROXANNE PHILLIPS | 4040 N HILLS DR APT 25 HOLLYWOOD FL 33021-2434 HOLLYWOOD FL 33021 |
| ROXANNE SCHOWE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ROXANNE TAYLOR | PO BOX 222 DELTAVILLE VA 23043 |
| ROXAS, OSCAR | [ADDRESS WITHHELD] |
| ROXBERRY, BRENDA L | [ADDRESS WITHHELD] |
| ROXBERRY, MICHAEL J | [ADDRESS WITHHELD] |
| ROXY THEATRE | 2004 MAIN ST NORTHAMPTON PA 18067-1314 |
| ROY A BASS | [ADDRESS WITHHELD] |
| ROY B WALLACE | 25501 CROWN VALLEY PKWY 152 LADERA RANCH CA 92694 |
| ROY BAUMEISTER | FLORIDA STATE UNIVERSITY DEPARTMENT OF PSYCHOLOGY TALLAHASSEE FL 32306-1270 |
| ROY BLOCK SR. | 2714 PRIM DR. ORLANDO FL 32803 |
| ROY BREWER | 8565 ETON AV CANOGA PARK CA 91304 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD LOS ANGELES CA 90004 |
| ROY CLARK | 1750 63RD AVENUE, SOUTH ST. PETERSBURG FL 33712 |
| ROY DEL-CRUZZ | PO BOX 9735 GLENDALE CA 912260735 |
| ROY E SMOYER | THE VILLAGE AT WILLOW LANE 6488 ALBURTIS RD MACUNGIE PA 18062-0000 |
| ROY EINGLETT | 9316 B BUTLER CT FORT KNOX KY 40121 |
| ROY F DAMER | [ADDRESS WITHHELD] |
| ROY G HILL | [ADDRESS WITHHELD] |
| ROY GOLDWASSER | 445 PARK AVENUE NEW YORK NY 10022-2606 |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 HONOLULU HI 96813 |
| ROY HOFFMAN | 932 SEA CLIFF DRIVE FAIRHOPE AL 36532 |
| ROY INGELS | [ADDRESS WITHHELD] |
| ROY J WRIGHT | 4211 DEVONSHIRE LN ORLANDO FL 32812-2754 |
| ROY JOHANSON | 1864 CASHEW COURTWAY TITUSVILLE FL 32780-4682 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W LEESBURG FL 34748 |
| ROY KNOPH | [ADDRESS WITHHELD] |
| ROY L SELLERS | [ADDRESS WITHHELD] |
| ROY M. WALLACK | PO BOX 5985 IRVINE CA UNITES STATES |
| ROY MCCULLOR | 13067 HUBBARD ST 4 SYLMAR CA 91342 |
| ROY MILLER | 2324 W WALNUT ST ALLENTOWN PA 18104 |
| ROY MIXON | 855 ARDEN ST LONGWOOD FL 32750-6383 |
| ROY MUSITELLI | 1922 LAYLA DR MEDFORD OR UNITES STATES |
| ROY ODELL | [ADDRESS WITHHELD] |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR ORLANDO FL 32806-5582 |
| ROY PETRO | [ADDRESS WITHHELD] |
| ROY POWERS | 22 SEMINOLE ST SORRENTO FL 32776-9619 |
| ROY R POWERS | 49 MAPLE ST ELLINGTON CT 06029-3333 |
| ROY RIVENBURG | 134 S PINE ST ORGANGE CA 928661633 |
| ROY ROBERTS | 45 COULTER DR KENANSVILLE FL 34739 |
| ROY S CLELLAND | 3335 RIVERHEAD DR DELTONA FL 32738 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 SAUGUS CA 91350 |
| ROY SLACK | 14 GREAT OAK DR FRUITLAND PARK FL 34731-6416 |
| ROY STANLEY | [ADDRESS WITHHELD] |
| ROY STEPHEN | 5440 RD AVE ORLANDO FL 32822-2038 |
| ROY STROM REFUSE REMOVAL | 1201 GREENWOOD AVENUE MAYWOOD IL 60153 |
| ROY TANABE | 2651 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| ROY W PARKER | 1525 NOTTINGHAM ST ORLANDO FL 32803-1107 |
| ROY WALLACK | 5036 ALCORN LANE IRVINE CA 92612 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| ROY Y MURANO | 1230 KENTON DR MONTEREY PRK CA 91755 |

| Claim Name | Address Information |
|---|---|
| ROY, CECILE | 3403 BUTTONBUSH DR ZELLWOOD FL 32798 |
| ROY, CONSTANCE M | 68 ELMWOOD DR MERIDEN CT 06450-7338 |
| ROY, CYNTHIA G | [ADDRESS WITHHELD] |
| ROY, KAJUAN | [ADDRESS WITHHELD] |
| ROY, STEVEN W | [ADDRESS WITHHELD] |
| ROY, SUMIT | [ADDRESS WITHHELD] |
| ROY, TARRANCE L | [ADDRESS WITHHELD] |
| ROY,CHELSEA L. | [ADDRESS WITHHELD] |
| ROY,COURTENAY H | [ADDRESS WITHHELD] |
| ROY,LUANNE | [ADDRESS WITHHELD] |
| ROY,ROGER E | [ADDRESS WITHHELD] |
| ROYAL ADMIRAL CRUISES LTD   [CELEBRITY | CRUISES] 900 3RD AVE NEW YORK NY 100224728 |
| ROYAL ADMIRAL CRUISES LTD   [ROYAL | CARIBBEAN CRUISE LINES] 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL AUTO SERVICE | 98 WILLOW SPRING RD BALTIMORE MD 21222 |
| ROYAL CARIBBEAN | PO BOX 25545 MIAMI FL 33102-5545 |
| ROYAL CARIBBEAN | 2700 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4808 |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST MIGRATION MD 12345 |
| ROYAL CARIBBEAN CRUISE LINES | 903 S AMERICA WAY MIAMI FL 33132-2003 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY MIAMI FL 331322003 |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY BRENDA MEURER NEW YORK NY 10007 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET HARRISBURG PA 17110 |
| ROYAL CARRIBEAN INTERNATIONAL | LUBIN, ADDY 1080 ROYAL CARRIBEAN WAY MIAMI FL 33132 |
| ROYAL CONNOISSEURS LLC | 813 NE 20 DRIVE WILTON MANORS FL 33305 |
| ROYAL FARMS (SMFD) | S CHURCH ST SMITHFIELD VA 23430 |
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| ROYAL FURNITURE | 637 CHESTNUT ST EMMAUS PA 18049-2224 |
| ROYAL GAZETTE | P.O. BOX 1025, 2 PAR-LA-VILLE RD ATTN: LEGAL COUNSEL HAMILTON |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 COCOA BEACH FL 32931-3248 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST CHICAGO IL 60609-2521 |
| ROYAL NATIONWIDE INC | PO BOX 146 FRANKSVILLE WI 53126 |
| ROYAL OFFICE PRODUCTS | PO BOX 88486 CHICAGO IL 60680-1486 |
| ROYAL PALM BEACH PANTHERS | [ADDRESS WITHHELD] |
| ROYAL PALM CITY ICE INC | [ADDRESS WITHHELD] |
| ROYAL PALM MOTEL | 2811 NE 40TH CT LIGHTHOUSE POINT FL 330648463 |
| ROYAL PALMS RESORT & SPA | 5200 EAST CAMELBACK ROAD KAREN SEABERT, NATIONAL SALES MANAGER PHOENIX AZ 85018 |
| ROYAL PAPERS INC | 1939 S VANDEVENTER ST LOUIS MO 63110 |
| ROYAL PERFORMANCE GROUP | 2100 WESTERN CT      STE 80 LISLE IL 60532 |
| ROYAL PUBLISHING 01 OF 01 | 7620 N HARKER DR PEORIA IL 61615-1849 |
| ROYAL REFURBISHING | 19 PANNERS LANE FREDERICKSBURG VA 22406-4811 |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE SAINT CLOUD FL 347727524 |
| ROYAL TELEPHONE CABLE A2 | P. O. BOX 80 ROYAL IA 51357 |
| ROYAL VOLKSWAGEN | PO BOX 608267 ORLANDO FL 328608267 |
| ROYAL WASTE SERVICES INC | 187-40 HOLLIS AVE HOLLIS NY 11423 |
| ROYAL WHOLESALE ELECTRIC | 4309 DISTRICT BLVD. VERNON CA 90058 |
| ROYAL WHOLESALE ELECTRIC | 1620 REMBRANDT ST P O BOX 1286 INDIANAPOLIS IN 46206 |
| ROYAL WOOD ASSOCIATES | 230 WEST 200 SOUTH, SUITE 3201 ROYAL WOOD OFFICE PLAZA SALT LAKE CITY UT |
| ROYAL WOOD ASSOCIATES | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101 |

| Claim Name | Address Information |
|---|---|
| ROYAL WOOD OFFICE PLAZA | RE: SALT LAKE CITY 230 W 200 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAL, DANIELLE C | [ADDRESS WITHHELD] |
| ROYALS, CAROLYN W | PO BOX 301 NORTH VA 23128 |
| ROYALTY GAY | PO BOX 2300 BATTLE CREEK MI 49016 |
| ROYALTY JANITORIAL INC | PO BOX 270497 MILWAUKEE WI 53227 |
| ROYALTY JANITORIAL INC. | P.O. BOX 870497 ATTN: LEGAL DEPT MILWAUKEE WI 53227 |
| ROYALWOOD OFFICE PLAZA | 230 WEST 200 SOUTH SUITE 2115 SALT LAKE CITY UT 84101-3414 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR      608 WHEELING IL 60090 |
| ROYCE JONES | [ADDRESS WITHHELD] |
| ROYCE MOCK | 326 MILEHAM DR ORLANDO FL 32835-4455 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE     STE 160 IRVINE CA 92614 |
| ROYCE NELSON | [ADDRESS WITHHELD] |
| ROYCE REID GRAPHIC DESIGN | [ADDRESS WITHHELD] |
| ROYCE TOWER SERVICE INC | PO BOX 883 PORT BOLIVAR TX 77650 |
| ROYCE TOWER SERVICE INC | PO BOX E PORT BOLIVAR TX 77650 |
| ROYCE, MOLLY S | [ADDRESS WITHHELD] |
| ROYCE,MOLLY S | [ADDRESS WITHHELD] |
| ROYCE,SAMANTHA A | [ADDRESS WITHHELD] |
| ROYD TOLKIEN | STUDIO 59A   CHESSON ROAD LONDON, 149QT UNITED KINGDOM |
| ROYE, ZACCHENS | 223 EARHART CT OWINGS MILLS MD 21117-2100 |
| ROYER OCKEN, JESSICA A | 2744 W HADDON AVE     3RD FLR CHICAGO IL 60622 |
| ROYER, ANDREW W | 4392 LEVELSIDE AVE LAKEWOOD CA 90712 |
| ROYER, MARTIN S | [ADDRESS WITHHELD] |
| ROYER,CHRISTOPHER S | [ADDRESS WITHHELD] |
| ROYES, MARLON | 431 OCCONNELL DR EAST HARTFORD CT 06118 |
| ROYKO, JUDY | 2430 N ORCHARD CHICAGO IL 60614 |
| ROYKO, M DAVID | 137 FAIRVIEW AVENUE DEERFIELD IL 60015 |
| ROYLANCE, FRANK D | [ADDRESS WITHHELD] |
| ROYSDON, BENJAMIN C | [ADDRESS WITHHELD] |
| ROYSDON, JEFF | 1005 MARKET ST     APT 208 SAN FRANCISCO CA 94103 |
| ROYSE MANUFACTURING | P O BOX 910121 DALLAS TX 75391-0121 |
| ROYSE, DOUGLAS A | 9601 RIVERSIDE DR. UNIT A1 CORAL SPRINGS FL 33071 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD BALTIMORE MD 21215-7423 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR OVIEDO FL 32765-7773 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C STAMFORD CT 06906 |
| ROZAIRE CAMARE | 1333 S DIXIE HWY      205 DEERFIELD BCH FL 33441 |
| ROZAK, RICHARD | [ADDRESS WITHHELD] |
| ROZALIA BINDAS | [ADDRESS WITHHELD] |
| ROZANNE RABY | 600 CHURCH RD REISTERSTOWN MD 21136-6106 |
| ROZAS, ANGELA | [ADDRESS WITHHELD] |
| ROZAS, JOSE A | [ADDRESS WITHHELD] |
| ROZELLE POLIDO | 24255 PACIFIC COAST HWY. #3603 MALIBU CA 90263 |
| ROZEMA, ANDREW T | [ADDRESS WITHHELD] |
| ROZENBERG, BARRY | [ADDRESS WITHHELD] |
| ROZIS,PAVLOS K | [ADDRESS WITHHELD] |
| ROZKUSZKA, DANIEL E | 1413 S FAIRVIEW PARK RIDGE IL 60068 |
| ROZNER, BARRY | [ADDRESS WITHHELD] |
| ROZOV | C/O STEVE ROZOV 310 TURNER INDUSTRIAL WAY ASTON PA 19014 |

| Claim Name | Address Information |
| --- | --- |
| ROZSYPAL, JENNIFER | [ADDRESS WITHHELD] |
| ROZZO, MARK | 176 SEELY ST    NO.6D BROOKLYN NY 11218 |
| RPM ADVERTISING, INC | 222 S MORGAN ST STE 100 CHICAGO IL 60607-3094 |
| RPM AUTOMOTIVE | 10112 PACIFIC AVENUE FRANKLIN PARK IL 60131 |
| RPM AUTOMOTIVE | 5250 OTTO AVE ROSEMONT IL 60018 |
| RPM SOLUTIONS GROUP | 8303 PULASKI HWY BALTIMORE MD 21237 |
| RPN SALES INC | 4451 N MILWAUKEE AVE CHICAGO IL 606303738 |
| RPS MANAGEMENT | SUITE 207 6615 REISTERSTOWN ROAD BALTIMORE MD 21215 |
| RR BOWKER LLC | 630 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE CHATSWORTH CA |
| RR CRANE INVESTMENT CORPORATION | RE: CHATSWORTH 8966 COMANCHE ATTN: ROBERT R. CRANE PO BOX 2957 CULVER CITY CA 90231 |
| RR CRANE INVESTMENTS INC | RE: CHATSWORTH 8966 COMANCHE PO BOX 572620 TARZANA CA 91357 |
| RR CRANE INVESTMENTS INC | PO BOX 572620 TARZANA CA 91357 |
| RR DONNELLEY | [ADDRESS WITHHELD] |
| RR DONNELLEY | [ADDRESS WITHHELD] |
| RR DONNELLEY | [ADDRESS WITHHELD] |
| RR DONNELLEY | [ADDRESS WITHHELD] |
| RR DONNELLEY | PO BOX 730216 DALLAS TX 75373 |
| RRAZZ ENTERTAINMENT/STATE TH | 35 JOURNAL SQ STE 927 JERSEY CITY NJ 07306-4007 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. CHICAGO IL 60601 |
| RREEF | MARK SMITH 1301 W 22ND ST STE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP D | 75 REMITTANCE DRIVE  SUITE 1624 CHICAGO IL 60674-1624 |
| RREEF AMERICA REIT II CORP VVV | C/O RREEF MANAGEMENT COMPANY 3000 MERCY DR. ORLANDO FL 32808 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP VVV | 75 REMITTANCE DR  STE 6752 CHICAGO IL 60675-6752 |
| RREEF AMERICA REIT II CORP. D. | 874 EAGLE DRIVE BENSENVILLE IL 60106 |
| RREEF AMERICA REIT II CORP. D. | RE: BENSENVILLE 874 EAGLE DR. C/O RREEF MANAGEMENT COMPANY 1301 W. 22ND ST., SUITE 602 OAK BROOK IL 60523 |
| RREEF AMERICA REIT II CORP. VVV | RE: WEST ORANGE DISTRIBUTION 75 REMITTANCE DR., STE 6752; PROJ ID: 80.J73012, TEN:TORLASE00, LSE:LORLASE00 CHICAGO IL 60675-6752 |
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 BUILDING 911 ORLANDO FL 32808 |
| RREEF MANAGEMENT COMPANY | RE: WEST ORANGE DISTRIBUTION 3000 MERCY DR. ORLANDO FL 32808 |
| RS DISTRIBUTION GROUP | 6340 S KENWOOD AVE    - 4N CHICAGO IL 60637 |
| RS DISTRIBUTION GROUP | 1507 E 53RD ST    STE 405 CHICAGO IL 60615 |
| RSA - ROCHESTER SOFTWARE ASSO., INC. | 69 CASCADE DR., SUITE 201 ROCHESTER NY 14614 |
| RSC EQUIPMENT RENTAL | 6929 E GREENWAY PARKWAY SUITE 200 SCOTTSDALE AZ 85254 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSL RENTALS | 670 N MILWAUKEE AVE CHICAGO IL 60622 |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY ANAHEIM CA 92805 |
| RSUI CORPORATE OFFICE | 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326 |
| RSUI GROUP INC | 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1160 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1000 ATLANTA GA 30325 |
| RSUI INDEMNITY CORP | CORPORATE OFFICE 945 E PACES FERRY ROAD SUITE 1800 ATLANTA GA 30328 |
| RT ASSOCIATES INC | 3727 VENTURA DR ARLINGTON HEIGHTS IL 60004-7952 |
| RT ELECTRICAL DISTRICT | 4157 SEABOARD RD ORLANDO FL 328083849 |
| RT-1 AUTO | 872 BOSTON POST ROAD WEST HAVEN CT 06516 |
| RTB ACQUISITION | 240 S LAKE PASADENA CA 91101 |
| RTC COMMUNICATIONS CORP. M | P O BOX 507 ROCHESTER IN 46975 |
| RTE 5 SHELL | 1059 S COLONY RD WALLINGFORD CT 06492 |

| Claim Name | Address Information |
|---|---|
| RTEC COMMUNICATIONS INC M | 5732 COUNTY ROAD 20B RIDGEVILLE CORNERS OH 43555 |
| RTG FURNITURE CORP | 11540 E HWY 92 SEFFNER FL 33584-5400 |
| RTI CABLE TV A9 | P. O. BOX 227 HALSEY OR 97348 |
| RTIME MEDIA & PROMOTIONS, AS AGENT | 5960 NORTH NEVA AVENUE CHICAGO IL 60631 |
| RTL CORPORATION | PO BOX 277 NORCO LA 70079 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | 2491 ALLUVIAL AVE SUITE 40 CLOVIS CA 93611 |
| RTM - REMOTE TRANSMISSION MANAGEMENT | ATTN ROBERT DUTCHER 2491 ALLUVIAL AVENUE  SUITE 40 CLOVIS CA 93611 |
| RTNDA | 1025 F STREET, N.W. WASHINGTON DC |
| RUACHO,GABRIELA | [ADDRESS WITHHELD] |
| RUANO, EDWIN | 939 SIESTA KEY BLVD APT 616 DEERFIELD BEACH FL 33441 |
| RUARK, HAROLD | 106 RICHLIN RD CAMBRIDGE MD 21613 |
| RUARK, JOSH | [ADDRESS WITHHELD] |
| RUARK, STEVEN | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| RUBALCAVA, MONICA CARDOZA | [ADDRESS WITHHELD] |
| RUBALCAVA, RICHARD | [ADDRESS WITHHELD] |
| RUBANG,DIANAMARIE B | [ADDRESS WITHHELD] |
| RUBECK, JENNIFER | 8648 VICKI RD ROCKFORD IL 61108 |
| RUBEL, CHARLES | [ADDRESS WITHHELD] |
| RUBEL, CHLOE | 124 EATONS NECK RD NORTHPORT NY 11768 |
| RUBELING-KAIN, NOAH | 421 WEST MAIN STREET EMMITSBURG MD 21727 |
| RUBEN CANO | [ADDRESS WITHHELD] |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT ORLANDO FL 32832 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV RIVERSIDE CA 92503 |
| RUBEN GUEVARA | 2618 PENNSYLVANIA AVE. LOS ANGELES CA 90033 |
| RUBEN HERNADEZ | 14541 GREENLEAF ST ATTN: RUBEN HERNANDEZ SHERMAN OAKS CA 91403 |
| RUBEN MONTELLANO | [ADDRESS WITHHELD] |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD. #1 LAWNDALE CA 90260 |
| RUBEN PORTILLO | 6521 COLUMBUS AVE VAN NUYS CA 914111405 |
| RUBEN, JR. NAVARRETTE | 4812 APPIERIDGE DR RICHARDSON TX 75082 |
| RUBEN,GERALD | [ADDRESS WITHHELD] |
| RUBENFELD,SAMUEL E | [ADDRESS WITHHELD] |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR ORLANDO FL 32839-5523 |
| RUBENS, MAITRE | 10236 BOCA ENTRADA BLVD APT 207 BOCA RATON FL 33428 |
| RUBENSTEIN PUBLIC RELATIONS | [ADDRESS WITHHELD] |
| RUBENSTEIN, ANTHONY | 1121 N SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| RUBENSTEIN, DAVID | [ADDRESS WITHHELD] |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST     211 BALTIMORE MD 21218-1027 |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUBENSTEIN, PAUL | 15 FAIRWAY CT BAY SHORE NY 11706 |
| RUBENSTEIN,JEFFREY R | [ADDRESS WITHHELD] |
| RUBER, KARL B | 47 HALE STREET EXT VERNON CT 06066 |
| RUBERRY & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| RUBERT VELASQUEZ | 16440 S POST RD     203 DAVIE FL 33331 |
| RUBERT, DEBRA | 41 HOPKINS DR NEWINGTON CT 06111 |
| RUBERT,FELIX | [ADDRESS WITHHELD] |
| RUBI ROCA | 2165 MEYER PL COSTA MESA CA 92627 |
| RUBIN & LEVIN | 500 MAROTT CENTER 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| RUBIN ESQ, MELINDA A | 1 JACKSON AVENUE  BUILDING 1 HAMPTON BAYS NY 11946-2018 |

| Claim Name | Address Information |
|---|---|
| RUBIN POSTAER AND ASSOCIATES | 2525 COLORADO AVE SANTA MONICA CA 90404 |
| RUBIN, BONNIE | [ADDRESS WITHHELD] |
| RUBIN, CHRIS | [ADDRESS WITHHELD] |
| RUBIN, DAVID | 5977 NW 77TH DR PARKLAND FL 33067 |
| RUBIN, DAVID | 51 ROBERTA AVE FARMINGVILLE NY 11738 |
| RUBIN, ESTHER | 5439 REBA ST MORTON GROVE IL 60053 |
| RUBIN, GARY | [ADDRESS WITHHELD] |
| RUBIN, HERBERT | [ADDRESS WITHHELD] |
| RUBIN, JEROME S. | [ADDRESS WITHHELD] |
| RUBIN, JEROME S. | [ADDRESS WITHHELD] |
| RUBIN, JESSICA | [ADDRESS WITHHELD] |
| RUBIN, JOEL | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, JOEL | 6334 SW 22ND CT MIRAMAR FL 33023 |
| RUBIN, LISA | 250 MILLER PLACE HICKSVILLE NY 11801 |
| RUBIN, MARTIN | [ADDRESS WITHHELD] |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM JERUSALEUM ISR |
| RUBIN, MICHELLE | 98 ARCADIA AVE RUBIN, MICHELLE PLAINVILLE CT 06062 |
| RUBIN, MICHELLE | 98 ARCADIA AVE PLAINVILLE CT 06062 |
| RUBIN, MIRIAM | 3130 HOLIDAY SPRINGS BLVD    204 MARGATE FL 33063 |
| RUBIN, NOREEN M | [ADDRESS WITHHELD] |
| RUBIN,ALEXANDER J | [ADDRESS WITHHELD] |
| RUBIN,ALISSA | [ADDRESS WITHHELD] |
| RUBIN,BETH P | [ADDRESS WITHHELD] |
| RUBIN,DANIEL | [ADDRESS WITHHELD] |
| RUBIN,ELIZABETH | [ADDRESS WITHHELD] |
| RUBIN,HARLEY D | [ADDRESS WITHHELD] |
| RUBIN,JOEL | 98 ARCADIA AVE RUBIN,JOEL PLAINVILLE CT 06479 |
| RUBIN,JOEL A | [ADDRESS WITHHELD] |
| RUBIN,STACEY | [ADDRESS WITHHELD] |
| RUBINO, ROBERT | [ADDRESS WITHHELD] |
| RUBINO, ROSS | [ADDRESS WITHHELD] |
| RUBINTON,NOEL | [ADDRESS WITHHELD] |
| RUBIO, CARLOS | [ADDRESS WITHHELD] |
| RUBIO, CARLOS | [ADDRESS WITHHELD] |
| RUBIO, HENRY | [ADDRESS WITHHELD] |
| RUBIO, MARCO A | [ADDRESS WITHHELD] |
| RUBIO, MAURICIO | 3712 CLARENCE AVE BERWYN IL 60402 |
| RUBIO,ARMANDO | [ADDRESS WITHHELD] |
| RUBIO,DAVID R | [ADDRESS WITHHELD] |
| RUBIO,MAURICIO | [ADDRESS WITHHELD] |
| RUBIO,SANDRA | [ADDRESS WITHHELD] |
| RUBIO,SANTIAGO E. | [ADDRESS WITHHELD] |
| RUBIO,WILLIAM | [ADDRESS WITHHELD] |
| RUBLE,RACHAEL | [ADDRESS WITHHELD] |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBLOFF INC R E | 980 N MICHIGAN AVE CHICAGO IL 60611-4501 |
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE CHICAGO IL 606114501 |
| RUBY B. HOUSER | 2320 TALMADGE DR TITUSVILLE FL 32780-4604 |
| RUBY DICKINSON | 1821 SW 4 CT FORT LAUDERDALE FL 33312-7602 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| RUBY GUERRA | 6415 RUBY ST LOS ANGELES CA 90042 |
| RUBY N KIRK | 450 FORT WORTH ST HAMPTON VA 23669 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 ORLANDO FL 32812-8609 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN 12357 FOOTHILL BLVD SYLMAR CA 91342 |
| RUBY RIGGLEMAN | 117 SW 9 ST DELRAY BEACH FL 33444 |
| RUBY SALIARD | 148 E COLUMBIA AVE KISSIMMEE FL 34744 |
| RUBY SAULS | 213 BRAD  CT NEWPORT NEWS VA 23608 |
| RUBY TUESDAY | 7736 W COMMERCIAL BLVD LAUDERHILL FL 33351-4358 |
| RUBY VALLEY CABLE CO A2 | P. O. BOX 153 SHERIDAN MT 59749 |
| RUBY, DUSTIN | 819 STEVENS AVE SYCAMORE IL 601792034 |
| RUBY, HOWARD E | [ADDRESS WITHHELD] |
| RUBY, JEFFREY M | [ADDRESS WITHHELD] |
| RUCH, DANIEL | 1281 PENNSYLVANIA AVE    REAR EMMAUS PA 18049 |
| RUCK TOWSON FUNERAL HOME | 1050 YORK RD BALTIMORE MD 21204 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE CHICAGO IL 60609 |
| RUCKER, BRIAN P | [ADDRESS WITHHELD] |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 CHICAGO IL 60615 |
| RUCKER, HARRY G | [ADDRESS WITHHELD] |
| RUCKER, JOHN | 2369 POLAR ROCK AVE ATLANTA GA 30315 |
| RUCKER, JULIAN | [ADDRESS WITHHELD] |
| RUCKER, PASSIONE | 5604 NW 18TH ST LAUDERHILL FL 33313 |
| RUCKER, RYAN | [ADDRESS WITHHELD] |
| RUCKER,ERIC | [ADDRESS WITHHELD] |
| RUCKER,PASSIONE | 5365 W MCNAB RD NORTH LAUDERDALE FL 33068 |
| RUCKER,WILLIE,J | 1001 NW 18 COURT FORT LAUDERDALE FL 33311 |
| RUCKRIEGEL, AL | [ADDRESS WITHHELD] |
| RUCKS, WILLIAM G | 317 W COOKE ST MT PULASKI IL 62548-1103 |
| RUDAR, RAISA | 3910 MONARCH LN COCONUT CREEK FL 33073 |
| RUDAT,BRANDON L | [ADDRESS WITHHELD] |
| RUDD, DEBBIE | 4051 N OCEAN DR    314A LAUD-BY-THE-SEA FL 33308 |
| RUDD,ROBERT F | [ADDRESS WITHHELD] |
| RUDDER DIGITAL SERVICES INC | 2980 COMMERS DR, SUITE 200 ATTN: LEGAL COUNSEL SAINT PAUL MN 55121-2370 |
| RUDDLE, MICHELLE M | [ADDRESS WITHHELD] |
| RUDDOCK, | 525 SPRING TRCE WILLIAMSBURG VA 23188 |
| RUDDY,ERIC W | [ADDRESS WITHHELD] |
| RUDE, STEVEN C | [ADDRESS WITHHELD] |
| RUDEN,DAVID E | [ADDRESS WITHHELD] |
| RUDENKO, MAKSIM | [ADDRESS WITHHELD] |
| RUDER, AARON | 941 W CARMEN AVE    708 CHICAGO IL 60640 |
| RUDER, TIM | [ADDRESS WITHHELD] |
| RUDMAN, DAVID | 96 POPLAR ST CHICOPEE MA 01013 |
| RUDMAN, MARISSA | [ADDRESS WITHHELD] |
| RUDNER, FRANCES E | [ADDRESS WITHHELD] |
| RUDOLFO ANAYA | 5324 CANADA VISTA PLACE, N. W. ALBUQUERQUE NM 87120 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 SAN PEDRO CA 90731 |
| RUDOLPH RENE | 2291  LINTON RIDGE CIR    B7 DELRAY BEACH FL 33444 |
| RUDOLPH, HERBERT | 4727 186TH LN N.W. ANOKA MN 55303-8908 |
| RUDOLPH, MARA | [ADDRESS WITHHELD] |
| RUDOLPH, MARK | 3819 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| RUDOLPH,BARBARA L | [ADDRESS WITHHELD] |
| RUDSTEIN, DAVID | [ADDRESS WITHHELD] |
| RUDY ADELSHIAN | [ADDRESS WITHHELD] |
| RUDY AMELIO REAL ESTATE | 1348 W HAMILTON ST ALLENTOWN PA 18102 4329 |
| RUDY FICZKO | 538 WILLOW RD HELLERTOWN PA 18055 |
| RUDY GRAIANI | [ADDRESS WITHHELD] |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT LAKE MARY FL 32746 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 MONTEBELLO CA 90640 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 ORLANDO FL 32819 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 DOWNEY CA 90242 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP LADY LAKE FL 32159 |
| RUDY RUDZIEWICZ | 941 MILLARD CT HOLLY HILL FL 32117-4277 |
| RUDY SLOAN | 398 TERRY LN LAKE MARY FL 32746-3124 |
| RUDY SMITH SERVICE INC | 425 NORTH CLAIRBORNE NEW ORLEANS LA 70005 |
| RUDY VERGARA | 12052 NAVA ST NORWALK CA 90650 |
| RUDZENA, OLGA | 4653 N MAJOR AVE      1S IL 60630 |
| RUDZINSKI, SHARON | 38 W PITTSTON ST ALLENTOWN PA 18103 |
| RUEB, DARREN C. | [ADDRESS WITHHELD] |
| RUEDA, ADRIANA | 219 FOXTAIL DR. APT NO. B GREENACRES FL 33415 |
| RUEDA, ANGELA A | 43 MOUNTFORD ST  NO.1ST FL HARTFORD CT 06114 |
| RUEDA, GUSTAVO | 4615 N MALDEN ST     APT 2F CHICAGO IL 60640 |
| RUEDA, GUSTAVO | [ADDRESS WITHHELD] |
| RUEDAFLORES, ANNETTE M | [ADDRESS WITHHELD] |
| RUEDAS,ERIC | [ADDRESS WITHHELD] |
| RUEGSEGGER, BOB | 6413 DREW DRIVE VIRGINIA BEACH VA 23464 |
| RUEHL, AMY F | [ADDRESS WITHHELD] |
| RUELAS, DINA S | [ADDRESS WITHHELD] |
| RUELLO, PETER | [ADDRESS WITHHELD] |
| RUELO,KIM | [ADDRESS WITHHELD] |
| RUETERS NEW MEDIA | 3 TIMES SQUARE NEW YORK NY 10036 |
| RUETHER, EVELENA D | 686 S ARROYO PKWY  NO.129 PASADENA CA 91105 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD COCKEYSVILLE MD 21030-3320 |
| RUFER, BILL | 305 N CATINO CT        2 MOUNT PROSPECT IL 60056 |
| RUFF ROBERT | 1218 ELMRIDGE AVE BALTIMORE, MD BALTIMORE MD 21229 |
| RUFF, JESSE | [ADDRESS WITHHELD] |
| RUFF, JOHNNIE | 1017 S 16TH AVE MAYWOOD IL 60153 |
| RUFF, JOYCE | 4617 175TH ST IL 60478 |
| RUFFASTO, CHRISTIAN | 4 ALMEDA AVE # NORTH WEST HARTFORD CT 061101201 |
| RUFFASTO, DANIEL | 416 FRANKLIN AVE     NO.A-10 HARTFORD CT 06114 |
| RUFFIN, ALEX | [ADDRESS WITHHELD] |
| RUFFIN, BRENDA | PO BOX 5032 WILLIAMSBURG VA 23188 |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 WILLIAMSBURG VA 23188 |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F NEWPORT NEWS VA 23602 |
| RUFFIN, HAROLD | 401 SAVAGE DR  APT F NEWPORT NEWS VA 23602 |
| RUFFIN, MARK | 77-34 AUSTIN ST      NO.5M FOREST HILLS NY 11375 |
| RUFFIN,GERALD | [ADDRESS WITHHELD] |
| RUFFING, JOHN | 2165 HERBERT DR BETHLEHEM PA 18018 |
| RUFFING, JOHN L | [ADDRESS WITHHELD] |
| RUFFINO'S ITALIAN GRILL | 1809 W ALLEN ST ALLENTOWN PA 18104-5024 |

| Claim Name | Address Information |
| --- | --- |
| RUFFOLO, CASSONDRA | [ADDRESS WITHHELD] |
| RUFFOLO, CHRISTINE | [ADDRESS WITHHELD] |
| RUFFOLO, MIKE | [ADDRESS WITHHELD] |
| RUFFOLO, RICH | [ADDRESS WITHHELD] |
| RUFTY, CORA | 160 LANGLEY AVE HAMPTON VA 23669 |
| RUFUS JACKSON | 1004 SPRUCE LN PASADENA CA 91103 |
| RUGATO,SEAN C | [ADDRESS WITHHELD] |
| RUGE, ANDREW D | 223 N FILLMORE ST ARLINGTON VA 22201-1249 |
| RUGE, DAVID R | [ADDRESS WITHHELD] |
| RUGE,MARIA J | [ADDRESS WITHHELD] |
| RUGEN, JIM | 166 ORCHID DR MASTIC BEACH NY 11951 |
| RUGGERO, EDWARD J | 205 MARTROY LANE WALLINGFORD PA 19086 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 |
| RUGGIERI, ALBERTO | VIA PRATELLA 14 ROMA 124 ITALY |
| RUGGIERO, JOHN G | [ADDRESS WITHHELD] |
| RUGGIERO, LOUIS A | [ADDRESS WITHHELD] |
| RUGGIERO, LUISA D | [ADDRESS WITHHELD] |
| RUGGIERO, MADALYN | 304 E INDIANA AVE MAUMEE OH 43537 |
| RUGGIERO,ANGELO | [ADDRESS WITHHELD] |
| RUGGIERO,TIA M | [ADDRESS WITHHELD] |
| RUGGLES, ALBERT | 1427 MOORLAND CT LONGWOOD FL 32750 |
| RUGGLES, ALLAN | [ADDRESS WITHHELD] |
| RUHE MOTOR CORPORATION | 1501 W TILGHMAN ST ALLENTOWN PA 18102-2035 |
| RUHL, SARAH | 511 E 20TH ST  APT ML NEW YORK NY 10010 |
| RUHLMAN, JAYSON G. | [ADDRESS WITHHELD] |
| RUHLOW, JERRY | BOX 199-6150 SANTA ANA COSTA RICA |
| RUI POMBO | 101 FRANCIS AVE APT 3 HARTFORD CT 06106 |
| RUISI, NINO | 231 N COUNTRY RD MILLER PLACE NY 11764 |
| RUIZ, ABNER JOSE | [ADDRESS WITHHELD] |
| RUIZ, ANGEL | [ADDRESS WITHHELD] |
| RUIZ, BENJAMIN | 4508 CORTE AZUL OCEANSIDE CA 92056 |
| RUIZ, BRUCE ALEXANDER | [ADDRESS WITHHELD] |
| RUIZ, EDGAR | 612 BONITA ROAD WINTER SPRINGS FL 32708-3104 |
| RUIZ, EDGAR | 612 BONITA RD WINTER SPRINGS FL 32708 |
| RUIZ, EDWARD F | RE: RIVERSIDE 1200 MARLBOROUG 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| RUIZ, EDWARD F | [ADDRESS WITHHELD] |
| RUIZ, ENRIQUE | 114 WILCOX ST      3 RUIZ, ENRIQUE NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUE | 114 WILCOX ST  NO.3 NEW BRITAIN CT 06051 |
| RUIZ, ENRIQUETA | [ADDRESS WITHHELD] |
| RUIZ, JOSEPH | 1315 MERGANSER CT UPPER MARLBORO MD 20774 |
| RUIZ, KEN | 30159 MARNE WY MENIFEE CA 92584 |
| RUIZ, KEVIN | [ADDRESS WITHHELD] |
| RUIZ, LORENZO | [ADDRESS WITHHELD] |
| RUIZ, MARGARITA | 1402 INDIAN LN CARPENTERSVILLE IL 60110 |
| RUIZ, MARILYN | [ADDRESS WITHHELD] |
| RUIZ, MARIO | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| RUIZ, MARIO ERNESTO | [ADDRESS WITHHELD] |
| RUIZ, MARISOL | [ADDRESS WITHHELD] |
| RUIZ, MIGUEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RUIZ, MONICA | 6260 C DURHAM DRIVE LAKE WORTH FL 33467 |
| RUIZ, RAMON | [ADDRESS WITHHELD] |
| RUIZ, RAQUEL | [ADDRESS WITHHELD] |
| RUIZ, RAYMOND | [ADDRESS WITHHELD] |
| RUIZ, RIGOBERTO | [ADDRESS WITHHELD] |
| RUIZ, STEPHEN C | [ADDRESS WITHHELD] |
| RUIZ, VICTOR | 4328 NW 54TH STREET FT LAUDERDALE FL 33319 |
| RUIZ, WHILMER | 648 TIVOLI PARK #2711 DEERFIELD BCH FL 33441 |
| RUIZ, WHILMER E | 648 SIESTA KAY NO. 2711  TIVOLI PARK DEERFIELD BEACH FL 33441 |
| RUIZ, WHILMER E | 648 TIVOLI PARK #2711 DEERFIELD BEACH FL 33441 |
| RUIZ,ALEXANDER | [ADDRESS WITHHELD] |
| RUIZ,ANGELA C | [ADDRESS WITHHELD] |
| RUIZ,ANTONIO P | [ADDRESS WITHHELD] |
| RUIZ,CARMEN | [ADDRESS WITHHELD] |
| RUIZ,DIONNE | [ADDRESS WITHHELD] |
| RUIZ,FRANK | [ADDRESS WITHHELD] |
| RUIZ,JAVIER | [ADDRESS WITHHELD] |
| RUIZ,NORBERTO A | [ADDRESS WITHHELD] |
| RUIZ,PHILLIP | [ADDRESS WITHHELD] |
| RUIZ,TERESA S | [ADDRESS WITHHELD] |
| RUIZ-CORTEZ,MARIA M | [ADDRESS WITHHELD] |
| RUJING ZONG | 4541 MONTAIL AV B24 LONG BEACH CA 90808 |
| RULAND, JAMES T | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| RULIEN, SHANNON L | [ADDRESS WITHHELD] |
| RULLO, ROGER P | [ADDRESS WITHHELD] |
| RULM, MICHAEL | 619 ORTON AVE 403 FT LAUDERDALE FL 33304 |
| RULZ, PHILLIP ARMAND | 12535 N HARPER AVE       APT 21 WEST HOLLYWOOD CA 90046 |
| RUMAGE, LAURA | [ADDRESS WITHHELD] |
| RUMBLES,VANESSA A | [ADDRESS WITHHELD] |
| RUMBOLD, ROBERT A | [ADDRESS WITHHELD] |
| RUMFIELD, CAROL | 940 PRATT ST ALLENTOWN PA 18102 |
| RUMFORD FALLS TIMES | PO BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES REDONDO BEACH CA 90277 |
| RUMLEY, SHELLY A | [ADDRESS WITHHELD] |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET BALTIMORE MD |
| RUMMEL, PAMELA M | 1818 DAFFODIL AVE APOPKA FL 32712 |
| RUMORE PHOTOGRAPHY INC | 132 E 43RD ST      NO.430 NEW YORK NY 10017 |
| RUMORE,JOSEPH J | [ADDRESS WITHHELD] |
| RUMP,NICOLE L | [ADDRESS WITHHELD] |
| RUMSEY ELECTRIC COMPAN | BOX 8500-F5770 PHILADELPHIA PA 19178 |
| RUMSEY ELECTRIC COMPANY | PO BOX 7777 W510064 PHILADELPHIA PA 19175-0064 |
| RUMSEY,SPENCER B | [ADDRESS WITHHELD] |
| RUN SPOT RUN MEDIA INC | 16004 SW TUALATIN SHERWOOD RD    NO.503 SHERWOOD OR 97140 |
| RUNAC,JOHN | [ADDRESS WITHHELD] |
| RUNDIO, LOU | [ADDRESS WITHHELD] |
| RUNDLE, ANDREW THOMAS | [ADDRESS WITHHELD] |
| RUNESTONE CELLULAR & COMM M | P. O. BOX 336 HOFFMAN MN 56339 |
| RUNGE, KATRINA | [ADDRESS WITHHELD] |
| RUNICE, JACQUELINE | 3111 LARKSPUR DRIVE CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|---|---|
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE 401 W LAKE ST 619 NORTHLAKE IL 60164 |
| RUNNALLS-BURTON, NICOLLE B | [ADDRESS WITHHELD] |
| RUNNING BROOKE DIST INC | 2216 RICHMOND AVE APT 1 MATTOON IL 61938 |
| RUNTUNUWU,RICKY | [ADDRESS WITHHELD] |
| RUNYAN, JOHN | [ADDRESS WITHHELD] |
| RUNYAN, JOHN | [ADDRESS WITHHELD] |
| RUNYON, RAY | [ADDRESS WITHHELD] |
| RUNYON, SHANNON | [ADDRESS WITHHELD] |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUOHONIENI, J MICHAEL | 2675 BLOSSOM TRAIL BLACKSBURG MD 24060 |
| RUOT, BETHNI | [ADDRESS WITHHELD] |
| RUOTOLO, CARINA | [ADDRESS WITHHELD] |
| RUOZZI, ALCIDES | 2267 BRIARWOOD DR COPLAY PA 18037 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 TAMPA FL 33618 |
| RUPERT SMITH | 7A PRINCESS STREET LONDON SE SEI 6HH UNITED KINGDOM |
| RUPERT, DEBRA | 41 HOPKINS DR RUPERT, DEBRA NEWINGTON CT 06111 |
| RUPERT,JAMES C | [ADDRESS WITHHELD] |
| RUPP, DOLORES | 6009 FALKIRK RD BALTIMORE MD 21239 |
| RUPP, KATHLEEN | 1617 WOODFERN DR BOYNTON BEACH FL 33436 |
| RUPP, KENNETH J | [ADDRESS WITHHELD] |
| RUPP, RICHARD | [ADDRESS WITHHELD] |
| RUPP, TAMMI | 1737 CARRY PL CROFTON MD 21114-2324 |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR LANHAM MD 20706 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD WESTMINSTER MD 21158-3504 |
| RURAL OREGON WIRELESS TELEVISION | PO BOX 442 LAKE OSWEGO OR 97034 |
| RURAL RETREAT CABLE TV A8 | 228 SAGE RD. RURAL RETREAT VA 24368 |
| RURAL TELEPHONE COMPANY A10 | 892 W. MADISON AVE. GLENNS FERRY ID 83623 |
| RURAL WEST M | P O BOX 52968 BELLEVUE WA 98015 |
| RUS MAYER | 7560 LOLINA LANE LOS ANGELES CA 90046 |
| RUS VANWESTERVELT | 819 BOSLEY AVENUE TOWSON MD 21204 |
| RUS,MAYER | [ADDRESS WITHHELD] |
| RUSCH, CHRISTINE | 321 JESSICA LN BARTLETT IL 60103 |
| RUSCH, GLENDON | [ADDRESS WITHHELD] |
| RUSCH, GLENDON J | [ADDRESS WITHHELD] |
| RUSCHAU, MARJORIE K | [ADDRESS WITHHELD] |
| RUSE, CAROLINE E | 878 GUINEVERE WAY LILBURN GA 30047 |
| RUSEFF, THERESA | [ADDRESS WITHHELD] |
| RUSH CREEK REALTY | 12214 HWY 35 DE SOTO WI 54624 |
| RUSH G MARION | [ADDRESS WITHHELD] |
| RUSH JR, KENNETH | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH JR,DAVID L | [ADDRESS WITHHELD] |
| RUSH UNIVERSITY MEDICAL CNTR | 1700 W VAN BUREN ST RM 250 CHICAGO IL 60612-3228 |
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR OWINGS MILLS MD 21117 |
| RUSH, BONNIE | [ADDRESS WITHHELD] |
| RUSH, JAIMIE M | [ADDRESS WITHHELD] |
| RUSH, JAMES | [ADDRESS WITHHELD] |
| RUSH, KALEB | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, KENSLEY | 8813 DONALDSON LOOP FT MEADE MD 20755 |
| RUSH, PETER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RUSH, REX | [ADDRESS WITHHELD] |
| RUSH, BRANDON | [ADDRESS WITHHELD] |
| RUSHFIELD, RICHARD A | [ADDRESS WITHHELD] |
| RUSHING, BECKY | 30124 S STONEY ISLAND AVE BEECHER IL 60401-3287 |
| RUSHING, SANDRA | [ADDRESS WITHHELD] |
| RUSHING, TONI E | [ADDRESS WITHHELD] |
| RUSHMERE STATION FOOD MART | FOOD MART SPRING GROVE VA 23881 |
| RUSHMORE, JANE | 209 GREENE ST  NO.10 NEW HAVEN CT 06511 |
| RUSHTON, KATHY | 6708 RIDGE RD BALTIMORE MD 21237 |
| RUSHTON, LAURA | 56 DUNGARRIE RD BALTIMORE MD 21228 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL DECATUR IL 62522 |
| RUSHVILLE REPUBLICAN | P.O. BOX 189 ATTN: LEGAL COUNSEL RUSHVILLE IN 46173 |
| RUSHVILLE REPUBLICAN | PO BOX 189 RUSHVILLE IN 46173 |
| RUSIN, CAROLYN | 1043 E PALATINE RD PALATINE IL 60074 |
| RUSIN, CHRISTOPHER PATRICK | [ADDRESS WITHHELD] |
| RUSINEK, ABIGAIL M. | [ADDRESS WITHHELD] |
| RUSK, OLIVIA | 5823 RICHARDSON MEWS SQ BALTIMORE MD 21227-4212 |
| RUSKO, PETER | 810 MAPLE RD SEVERNA PARK MD 21146-4253 |
| RUSKUSKY, HEIDI | [ADDRESS WITHHELD] |
| RUSKUSKY, PAUL | [ADDRESS WITHHELD] |
| RUSNAK AUTO OUTLET - WESTLAKE | 3839 AUTO MALL DRIVE THOUSAND OAKS CA 91362 |
| RUSNAK, BENJAMIN | 7571 E SIERRA TER BOCA RATON FL 33433 |
| RUSNAK, DAN | 231 ADELAIDE PL MUNSTER IN 463211001 |
| RUSNAK, DAN | [ADDRESS WITHHELD] |
| RUSNAK, GEORGE M | [ADDRESS WITHHELD] |
| RUSNAK, JEFF | 5621 SW 8TH CT PLANTATION FL 33317 |
| RUSNAK, PETER | [ADDRESS WITHHELD] |
| RUSS AUGUST & KABAT | 12424 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90025 |
| RUSS AUGUST & KABAT | 5959 TOPANGA CANYON BLVD SUITE 130 LOS ANGELES CA 91367 |
| RUSS BAKER | PO BOX 1103 NEW YORK NY 10276 |
| RUSS DARROW AUTOMOTIVE GROUP | [SCHAUMBURG KIA] 3069 WASHINGTON RD AUGUSTA GA 309073828 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE LIMA OH 45801 |
| RUSS LANGERNBECK | 2 EDGEWOOD COTO DE CAZA CA 92679 |
| RUSS MCQUAID | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| RUSS MCQUAID | 3970 OLEA COURT GREENWOOD IN 46143 |
| RUSS REID COMPANY | 2 N. LAKE AVENUE 7TH FLOOR PASADENA CA 91101 |
| RUSS SEWER AND DRAINAGE INC | 4331 W NORWOOD CHICAGO IL 60646 |
| RUSS YAHYAVI | [ADDRESS WITHHELD] |
| RUSS, KENNETH | 5841 SW 16TH CT PLANTATION FL 33317 |
| RUSS, DENISE M | [ADDRESS WITHHELD] |
| RUSS, DONALD R | [ADDRESS WITHHELD] |
| RUSS, ERIN M. | [ADDRESS WITHHELD] |
| RUSS, ROBIN | [ADDRESS WITHHELD] |
| RUSS, TONYA L | [ADDRESS WITHHELD] |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD PORTMYERS FL 33908 |
| RUSSAKOV, JOEL S | [ADDRESS WITHHELD] |
| RUSSEFT, DARLENE | [ADDRESS WITHHELD] |
| RUSSEK, ANN | 2340 JONES ROAD POTTSTOWN PA 19465 |
| RUSSEK, ANN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| RUSSEL CHIPMAN | 730 BISHOP DR LADY LAKE FL 32159 |
| RUSSEL CRAWFORD CUST BENJAMIN A SHEPHERD | UTMA FL 221 E KINGSWAY WINTER PARK FL 32789-5726 |
| RUSSEL MOTOR CAR CO   [RUSSEL MAZDA VW | SUBARU] 6624 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| RUSSEL, PEGGY JEAN | 1548 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| RUSSELECTRIC INC | 99 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| RUSSELL | 3645 BARNA AVE APT 22E TITUSVILLE FL 32780-5338 |
| RUSSELL & DAWSON | 330 ROBERT ST EAST HARTFORD CT 06108 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY WINTER PARK FL 32789-1721 |
| RUSSELL BAKER | 435 HUDSON STREET, 3RD FLOOR NEW YORK NY 10014 |
| RUSSELL BARCLAY | 300 WHITNEY AVE #224 HAMDEN CT 06518 |
| RUSSELL BARNHILL | 865 S LAKE RD TITUSVILLE FL 32796-1822 |
| RUSSELL BRADBURD | 440 W. LAS CRUCES LAS CRUCES NM 88005 |
| RUSSELL BROWN | 171 S TARA DR TAVARES FL 32778 |
| RUSSELL CHANDLER | [ADDRESS WITHHELD] |
| RUSSELL DEGIOIA | [ADDRESS WITHHELD] |
| RUSSELL DOWNER | 70 JERICHO RD POMFRET CENTER CT 06259 |
| RUSSELL E VAN & KATHERINE VAN JT TEN | 7930 KENNETH AVE SKOKIE IL 60076-3508 |
| RUSSELL F ADAMS | [ADDRESS WITHHELD] |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST WINDERMERE FL 34786 |
| RUSSELL FAULK | [ADDRESS WITHHELD] |
| RUSSELL FRANK | 454 E. PROSPECT AVE. STATE COLLEGE PA 16801 |
| RUSSELL H ARASMITH | [ADDRESS WITHHELD] |
| RUSSELL HAMMER | LOS ANGELES AREA CHAMBER OF COMMERCE 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| RUSSELL J  PADGETT HOMES | [ADDRESS WITHHELD] |
| RUSSELL JACOBY | 16 THORNTON AVE  #301 VENICE CA 90291 |
| RUSSELL JONES | [ADDRESS WITHHELD] |
| RUSSELL KOROBKIN | UCLA SCHOOL OF LAW 408 S. BENTLEY AVENUE LOS ANGELES CA 90049 |
| RUSSELL L JOHNSTON | [ADDRESS WITHHELD] |
| RUSSELL LEONG | 3924 TRACY STREET LOS ANGELES CA 90027 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 LADY LAKE FL 32159 |
| RUSSELL LIFE SKILLS AND READING | FOUNDATION INC 1948 HARRISON ST HOLLYWOOD FL 33020 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 APOPKA FL 32703-8746 |
| RUSSELL MORGAN | 4230 PARK ALISAL CALABASAS CA 91302 |
| RUSSELL NEWTON | [ADDRESS WITHHELD] |
| RUSSELL NICHOLS | 2350 AMERICAN RIVER DRIVE #310 SACRAMENTO CA 95025 |
| RUSSELL PROVENZANO | [ADDRESS WITHHELD] |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| RUSSELL ROBITAILLE | [ADDRESS WITHHELD] |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR EUSTIS FL 32726-7462 |
| RUSSELL STANTON | [ADDRESS WITHHELD] |
| RUSSELL STITH | 345 SAINT THOMAS DR APT H NEWPORT NEWS VA 23606 |
| RUSSELL TANNER | 1071 WHITE MARSH RD WAKEFIELD VA 23888 |
| RUSSELL THAW | 29039 MARYLAND DR CANYON COUNTRY CA 91387 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 CLERMONT FL 34711 |
| RUSSELL TRICHON | [ADDRESS WITHHELD] |
| RUSSELL WARNER INC. | 24971 AVENUE STANFORD VALENCIA CA 91355 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL WOODILL | 8605 BAY SHORE CV ORLANDO FL 32836-6308 |
| RUSSELL, BOB | 5129 RONDEL PL COLUMBIA MD 21044 |
| RUSSELL, CHANTEL | 357 TOLLAND ST EAST HARTFORD CT 061082446 |
| RUSSELL, CHARLES | [ADDRESS WITHHELD] |
| RUSSELL, CRISTINE | 83 TURNINGMILL LN NEW CANAAN CT 06840 |
| RUSSELL, CRYSTAL MICHELIE | 8980 BRIARWOOD MEADOW LANE BOYNTON BEACH FL 33437 |
| RUSSELL, DAVID | [ADDRESS WITHHELD] |
| RUSSELL, DAVID A & WANDA S, TTEES | RUSSELL LIVING TRUST U/D 8-25-97 738 LANINA PL KIHEI HI 96753-9311 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY STAMFORD CT 06905 |
| RUSSELL, DONALD | 2435 BEDFORD ST   UNIT 1J STAMFORD CT 06905 |
| RUSSELL, EDGAR D | [ADDRESS WITHHELD] |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| RUSSELL, HEATHER | [ADDRESS WITHHELD] |
| RUSSELL, HELEN | 6828 FAIT AVE BALTIMORE MD 21224-3005 |
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD      314 CHARLOTTE HALL MD 20622 |
| RUSSELL, JAMES CLAYTON | [ADDRESS WITHHELD] |
| RUSSELL, JANET | 1520 SCHENONE CT     NO.9 CONCORD CA 94521 |
| RUSSELL, JENNIFER D | [ADDRESS WITHHELD] |
| RUSSELL, JODI - ANN | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD BALTIMORE MD 21222-2925 |
| RUSSELL, MANNIE JR | PO BOX 3081 PEORIA IL 61612 |
| RUSSELL, MARK | PO BOX 9904 WASHINGTON DC 20016-8904 |
| RUSSELL, MARK E | [ADDRESS WITHHELD] |
| RUSSELL, MARY H. | 842 W. CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY HARRIS | 842 W CHALMERS PLACE CHICAGO IL 60614 |
| RUSSELL, MARY R | [ADDRESS WITHHELD] |
| RUSSELL, MICHAEL E | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| RUSSELL, PAUL P | [ADDRESS WITHHELD] |
| RUSSELL, REDIA | 8700 N 50TH ST APT 923 TAMPA FL 336176062 |
| RUSSELL, RICHARD E | [ADDRESS WITHHELD] |
| RUSSELL, RICKEY L | [ADDRESS WITHHELD] |
| RUSSELL, ROBERT | [ADDRESS WITHHELD] |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE KISSIMMEE FL 34746- |
| RUSSELL, TIM S | [ADDRESS WITHHELD] |
| RUSSELL, WILLIAM D | [ADDRESS WITHHELD] |
| RUSSELL,ADAM A | [ADDRESS WITHHELD] |
| RUSSELL,CHANTEL | 19 STANLEY ST EAST HARTFORD CT 06108 |
| RUSSELL,EDWARD | [ADDRESS WITHHELD] |
| RUSSELL,HENRY | [ADDRESS WITHHELD] |
| RUSSELL,JONATHAN G. | [ADDRESS WITHHELD] |
| RUSSELL,MICHAEL E | [ADDRESS WITHHELD] |
| RUSSELL,SHONDA M | [ADDRESS WITHHELD] |
| RUSSELL,STEPHEN B | [ADDRESS WITHHELD] |
| RUSSELL,STEPHEN S | [ADDRESS WITHHELD] |
| RUSSELL,TERRI L | [ADDRESS WITHHELD] |
| RUSSELL-COHEN, CYNTHIA M | [ADDRESS WITHHELD] |
| RUSSETH-OROL,KAREN V | [ADDRESS WITHHELD] |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 GUERNEVILLE CA 95446 |
| RUSSIN, JOSEPH | 1458 ROYAL BLVD GLENDALE CA 91207 |

| Claim Name | Address Information |
|---|---|
| RUSSIS, MARTHA | 2817 KNOLLWOOD GLENVIEW IL 60025 |
| RUSSO JR, ANTHONY J | [ADDRESS WITHHELD] |
| RUSSO, ALEXANDER | [ADDRESS WITHHELD] |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE LONGWOOD FL 32779-3523 |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DR LONGWOOD FL 32779 |
| RUSSO, ALLYSON | [ADDRESS WITHHELD] |
| RUSSO, ANTHONY | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| RUSSO, ANTHONY | [ADDRESS WITHHELD] |
| RUSSO, BRUNO J | 15657 SW 86 TER MIAMI FL 33193 |
| RUSSO, BRYAN C | [ADDRESS WITHHELD] |
| RUSSO, CHRISTINA | 11609 NW 11TH STREET PEMBROKE PINES FL 33026 |
| RUSSO, CHRISTINA M | [ADDRESS WITHHELD] |
| RUSSO, EVA | 312 N 25TH STREET RICHMOND VA 23223 |
| RUSSO, JODI B | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, JODIE J | [ADDRESS WITHHELD] |
| RUSSO, JUSTIN | [ADDRESS WITHHELD] |
| RUSSO, KRISTIN | 29 RUMSON RD STATEN ISLAND NY 10314 |
| RUSSO, MICHAEL | 7901 NW 33RD STREET #10 DAVIE FL 33024 |
| RUSSO, PAUL | 3000 OWL DR ROLLING MDWS IL 600082409 |
| RUSSO, RONALD | 8237 XANTHUS LN WEST PALM BCH FL 33414 |
| RUSSO, STEPHEN | 4409 GREYWOLF LN OREFIELD PA 18069 |
| RUSSO, STEPHEN | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| RUSSO, THOMAS P | [ADDRESS WITHHELD] |
| RUSSO, VIRGINIA | 8425 MARYLAND RD PASADENA MD 21122-4618 |
| RUSSO,GINA | [ADDRESS WITHHELD] |
| RUSSO,JAMES | [ADDRESS WITHHELD] |
| RUSSO,JENNA | [ADDRESS WITHHELD] |
| RUSSO,JENNIFER LEE | [ADDRESS WITHHELD] |
| RUSSO,JOHN L. | [ADDRESS WITHHELD] |
| RUSSOLESE,ANN M | [ADDRESS WITHHELD] |
| RUSSOLI STAFFING | PO BOX 281 WHITEHALL PA 18052-0281 |
| RUSSOS,SUSANNE H | [ADDRESS WITHHELD] |
| RUSSOTTO, RAY | 2463 SW 12TH COURT DEERFIELD BEACH FL 33442 |
| RUSSOW, RICK | 2601 NE 37TH DR FORT LAUDERDALE FL 33308 |
| RUSSUM, LEONARD | [ADDRESS WITHHELD] |
| RUST CONSTRUCTION COMPANY | 210 SOUTH PAYNE ST ALEXANDRIA VA 22314 |
| RUST, MAX B | [ADDRESS WITHHELD] |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR ROMEOVILLE IL 60446 |
| RUSTICUS, ALEXANDER | [ADDRESS WITHHELD] |
| RUSTON DAILY LEADER | 208 WEST PARK AVENUE, P.O. BOX 520 ATTN: LEGAL COUNSEL RUSTON LA 71270 |
| RUSTY JONES INC. | MR. SAMUEL HAIK 2980 PRISCILLA HIGHLAND PARK IL 60035 |
| RUTA,ANTHONY | [ADDRESS WITHHELD] |
| RUTCHIK,KARYI R | [ADDRESS WITHHELD] |
| RUTGERS UNIVERSITY | 65 DAVIDSON ROAD, ROOM 302 ATTN: LEGAL COUNSEL PISCATAWAY NJ 08854-8062 |
| RUTH A BACHTELL | [ADDRESS WITHHELD] |
| RUTH A COFFEE | [ADDRESS WITHHELD] |
| RUTH A JAGGER | [ADDRESS WITHHELD] |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 LEESBURG FL 34748-7658 |
| RUTH AMIDON | 29 EASTVIEW TER SOUTH WINDHAM CT 06266-1109 |

| Claim Name | Address Information |
|------------|---------------------|
| RUTH ANDERSON | SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| RUTH ANN MILLER | 3536 HECKTOWN ROAD BETHLEHEM PA 18020 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK N.A. THREE WACHOVIA CENTER, NC1159 401 SOUTH TYRON ST, 2ND FLOOR CHARLOTTE NC 28288-1159 |
| RUTH BELL GRAHAM TRUST | C/O WACHOVIA BANK, 401 S TYRON STREET CHARLOTTE NC 28288-1159 |
| RUTH BISHER | 1798 RIDGE ROAD BANGOR PA 18013 |
| RUTH BRANT | 131 1/2 N STANLEY DR BEVERLY HILLS CA 90211 |
| RUTH BRERETON | 141 MADRONA DR EUSTIS FL 32726-2017 |
| RUTH C DALENA | 330 WOOSTER ST NEW BRITAIN CT 06052-1029 |
| RUTH CALANDRIELLO | [ADDRESS WITHHELD] |
| RUTH CAMPBELL | 2899 SUNBRANCH DR ORLANDO FL 32822-4182 |
| RUTH CANAAN | 149 ROGER SMITH WILLIAMSBURG VA 23185 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD WINTER PARK FL 32792-5034 |
| RUTH CRIBBS | 701 ROYAL PALM AVE LADY LAKE FL 32159 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G GROVELAND FL 34736 |
| RUTH E LINCHESTER | [ADDRESS WITHHELD] |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN ORLANDO FL 32832 |
| RUTH EDWARDS | 301 N WILDERNESS PT CASSELBERRY FL 32707-5247 |
| RUTH ELLENSON | 1134 1/2 CARDIFF AVENUE LOS ANGELES CA 90035 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD TAVARES FL 32778-2321 |
| RUTH FRANKLIN | 139 E ST SE WASHINGTON DC 20003 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 LOS ANGELES CA 90014 |
| RUTH GORE | 19008 NORDHOFF ST NORTHRIDGE CA 91324 |
| RUTH GOVERN | 131 ANCHOR DR PONCE INLET FL 32127-6901 |
| RUTH H FOWLER | [ADDRESS WITHHELD] |
| RUTH HAWKINS | 1302 LAURA ST CASSELBERRY FL 32707-2723 |
| RUTH JACKSON | 17856 PASEO DEL SOL CHINO HILLS CA 91709 |
| RUTH JAMES | 160 RONNIE DR ALTAMONTE SPRINGS FL 32714-3222 |
| RUTH JESS | 38 COUNTRYCOVE WAY KISSIMMEE FL 34743 |
| RUTH JOHNSON | 29013 WARM MIST CIR TAVARES FL 32778 |
| RUTH KELLEY | 27500 OAK SPRING CANYON RD. CANYON COUNTRY CA 91387 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 ASTOR FL 32102 |
| RUTH M GRUBER | 27356 BELLOGENTE 178 MISSION VIEJO CA 92691 |
| RUTH M MILLER AGENCY | 1211 MAIN ST NORTHAMPTON PA 18067 |
| RUTH M PETERS | [ADDRESS WITHHELD] |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. WINTER PARK FL 32789 |
| RUTH MARTIN | 1121 E 11TH AVE MOUNT DORA FL 32757-5110 |
| RUTH MCDONALD | 318 N IRVING BLVD LOS ANGELES CA 90004 |
| RUTH MEYER | [ADDRESS WITHHELD] |
| RUTH MILKMAN | 843 17TH STREET, #5 SANTA MONICA CA 90403 |
| RUTH MITCHELL | 18363 E GAILLARD ST AZUSA CA 91702 |
| RUTH MORRIS | RUTH MORRIS 1309 EUCLID AVENUE #5 MIAMI BEACH FL 33139 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR ORLANDO FL 32806-5590 |
| RUTH PUCKETT | 2147 WHITFIELD LN ORLANDO FL 32835-5940 |
| RUTH R MORFIN | [ADDRESS WITHHELD] |
| RUTH RAMA | 19 OMERA PL HAMPTON VA 23666 |
| RUTH REED | 5809 NW COOSA DRIVE FORT SAINT LUCIE FL 34986 |
| RUTH ROSEN | 1629 LA VEREDA RD BERKELEY CA 94709 |
| RUTH RYON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RUTH S BURNS | [ADDRESS WITHHELD] |
| RUTH SANDEFUR | [ADDRESS WITHHELD] |
| RUTH SHALTZ | 1051 HELMICK ST CARSON CA 90746 |
| RUTH SNOW | 77 FAIRWAY LANE #T2 WEST PALM BCH FL 33411 |
| RUTH SOWBY | 1443 CAMPBELL ST GLENDALE CA 91207 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 ORLANDO FL 32839-3185 |
| RUTH TAYLOR | 1015 VASSAR ST ORLANDO FL 32804-4926 |
| RUTH TESAR WIEGEL | [ADDRESS WITHHELD] |
| RUTH THALER CARTER | 301 WARREN AVE SUITE 217 BALTIMORE MD 21230 |
| RUTH URQUHART | 123 BIG OAK LN WILDWOOD FL 34785 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 SCHAUMBURG IL 60194 |
| RUTH VINUYA | 188 SHELL PL ROCKLEDGE FL 32955-5615 |
| RUTH WAGNER | 23 MIDDLE TER VERNON CT 06066-4422 |
| RUTH WEBB | 2151 APPALACHIAN DR MELBOURNE FL 32935-3364 |
| RUTH WEDGWOOD | 11510 LAKE POTOMAC DR. POTOMAC MD 20854 |
| RUTH WHEELER | [ADDRESS WITHHELD] |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN OVIEDO FL 32765-8709 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D ORLANDO FL 32807 |
| RUTH'S CHRIS | 500 INTERNATIONAL PARKWAY #100 HEATHROW FL 32746-5500 |
| RUTH, BARBARA C | 2480  LISA LN ALLENTOWN PA 18104 |
| RUTH, BRIAN S | [ADDRESS WITHHELD] |
| RUTH, HEATHER C | 947 WOOD ST BETHLEHEM PA 18017 |
| RUTH, JEREMY | 918 S POPLAR ST ALLENTOWN PA 18103 |
| RUTH,BRIAN | [ADDRESS WITHHELD] |
| RUTH,JEFFREY R | [ADDRESS WITHHELD] |
| RUTHANN BACHMAN | [ADDRESS WITHHELD] |
| RUTHELLYN MUSIL | [ADDRESS WITHHELD] |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE CHICAGO IL 60655 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR TITUSVILLE FL 32780 |
| RUTHERFORD, LAWRENCE R | [ADDRESS WITHHELD] |
| RUTHERFORD, THOMAS | [ADDRESS WITHHELD] |
| RUTHERFORD, TIMOTHY M | [ADDRESS WITHHELD] |
| RUTIGLIANO,GRACE | [ADDRESS WITHHELD] |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST NILES IL 60714 |
| RUTKOWSKI, RICHARD E | [ADDRESS WITHHELD] |
| RUTKOWSKI, RON | [ADDRESS WITHHELD] |
| RUTKOWSKI,JERZY A | [ADDRESS WITHHELD] |
| RUTLAND HERALD | 27 WALES ST. RUTLAND VT 05701 |
| RUTLAND, CHARLES | 1870 BRACKENHURST PL LAKE MARY FL 32746-4611 |
| RUTLEDGE, JIM | 731 LYONS ROAD  NO.16104 COCONUT CREEK FL 33063 |
| RUTMAN, NATALIE S | [ADDRESS WITHHELD] |
| RUTT, ELAINE | 646 WASHINGTON ST WALNUTPORT PA 18088 |
| RUTTEN, TIMOTHY C | [ADDRESS WITHHELD] |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 IRVINE CA 92614 |
| RUTTERS FARM STORES | 2295 SUSQUEHANNA TRAIL   STE C YORK PA 17404 |
| RUV, CHERYL  M | N7304 CRYSTAL RIDGE DR BEAVER DAM WI 53916 |
| RUVALCABA JR, ALEX | PO BOX 33696 LOS ANGELES CA 90033 |
| RUVALCABA, CARLOS D | 1029 N AVENUE 50 LOS ANGELES CA 90042 |
| RUVALCABA, GUSTAVO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| RUVALCABA, MONICA | [ADDRESS WITHHELD] |
| RUVALCABA, TERESITA | [ADDRESS WITHHELD] |
| RUVALCABA, TERESITA D | [ADDRESS WITHHELD] |
| RUVALCABA,DAVID | [ADDRESS WITHHELD] |
| RUVALCABA,ROBERT | [ADDRESS WITHHELD] |
| RUVALCAVA,SIDRAC | [ADDRESS WITHHELD] |
| RUVOLO, JOSEPH L | 42 TARIFF ST ENFIELD CT 06082 |
| RUXER, ROBIN D | 104 KAYE RD WEST HAVEN CT 06516 |
| RUXTON | 1235 MT VERNON AVE WILLIAMSBURG VA 23185 |
| RUXTON, STEVE | 1251 W FLETCHER  NO.F CHICAGO IL 60657 |
| RUZ,PEDRO R | [ADDRESS WITHHELD] |
| RUZHANSKAYA,MERI | [ADDRESS WITHHELD] |
| RUZICH, GEORGE J | [ADDRESS WITHHELD] |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 WESTMONT IL 60559 |
| RUZICKA & ASSOCIATES | 333 SKOKIE BLVD STE 105 NORTHBROOK IL 600621622 |
| RV DIRECT GROUP, INC | 1101 CENTRAL AVE ALBANY NY 12205-3401 |
| RV REPAIR ON | WHEELS.COM 376 RIVER ROAD ANGLETON TX 77515 |
| RV REPAIR ON WHEELS | 376 RIVER RD ANGLETON TX 77515 |
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234626709 |
| RWC MARKETING | 40 THAYER ST SUITE A9 RODERICK COPELAND NEW YORK NY 10040 |
| RWH | 405-A JOSEPH DR. FAIRVIEW HEIGHTS IL 62208 |
| RWM ENTERPRISES INC | P.O. BOX 1073 2411 TAVARES FL 32778 |
| RWM ENTERPRISES, INC | PO BOX 1073 TAVARES FL 32778-1073 |
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST JOEL WEISMAN WEATOGUE CT 06089 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV LOS ANGELES CA 90064 |
| RYAL BEEBE, LESLIE | [ADDRESS WITHHELD] |
| RYAL, RICHARD | 10833 CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD STE 2432 HOWIE IN THE HILLS FL 34737 |
| RYALS, RICK | 11441 MICHAEL JOHN RD HOWEY IN THE HILLS FL 34737- |
| RYAN ASHER | [ADDRESS WITHHELD] |
| RYAN B WEAVER | 746 WINDBROOK CIRCLE NEWPORT NEWS VA 235028852 |
| RYAN BRANDT | 525 15TH ST. APT. A HUNTINGTON BEACH CA 92648 |
| RYAN CHATELAIN | [ADDRESS WITHHELD] |
| RYAN CHESNEY | 121 SPRING TRACE LN NEWPORT NEWS VA 23601 |
| RYAN CONNELLY | [ADDRESS WITHHELD] |
| RYAN CRAIG | 902 MARCO PLACE VENICE CA 90291 |
| RYAN CRAWFORD | 655 GAYLEY AV LOS ANGELES CA 90024 |
| RYAN FORD | 911 OXFORD WY BEVERLY HILLS CA 90210 |
| RYAN FRITZ | [ADDRESS WITHHELD] |
| RYAN GROUP LTD | 24 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| RYAN HAYEN | [ADDRESS WITHHELD] |
| RYAN HEALEY | 14 JOHN OLDS DR APT C MANCHESTER CT 06042-8817 |
| RYAN HERBSTER | 8004 WISE AVENUE BALTIMORE MD 21222 |
| RYAN HIGA | 8151 HICKORY DR BUENA PARK CA 90620 |
| RYAN HILL REALTY | 15 W JEFFERSON NAPERVILLE IL 60540 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 OWINGS MILLS MD 21117 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 ELLICOTT CITY MD 21043 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 RICHMOND VA 232254054 |
| RYAN HOMES  [N V HOMES] | 12600 FAIRLAKES CIRCLE  SUITE 210 FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| RYAN HOMES   [RYAN HOMES DELAWARE] | 175 ADMIRAL COCHRANE DR STE 104 ANNAPOLIS MD 214017378 |
| RYAN HOMES   [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD GAITHERSBURG MD 20878 |
| RYAN HOMES AGENCY | 6031 UNIVERSITY BLVD  290 ELLICOTT CITY MD 21043 |
| RYAN HOMES PA LEHIGH | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN HULVAT | BANANA FACTORY, STE 233, 25 W. THIRD ST. BETHLEHEM PA 18015 |
| RYAN IVANAUSKAS, KATHLEEN | 9349 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D LAGUNA NIGUEL CA 92677 |
| RYAN JONES | 2656 ASSOCIATED RD B28 FULLERTON CA 92835 |
| RYAN JR, JOSEPH L | [ADDRESS WITHHELD] |
| RYAN LITTLE | 1415 GILLPIN AVENUE LAKELAND FL 33803 |
| RYAN LONG | [ADDRESS WITHHELD] |
| RYAN MACHINE WORKS | 230 LAMBERT AVE COPIAGUE NY 11747-4250 |
| RYAN MARTINEZ | [ADDRESS WITHHELD] |
| RYAN MURPHY | 27520 SIERRA HWY N107 CANYON COUNTRY CA 91351 |
| RYAN PAE | 893 S MATLACK ST FL 2 WEST CHESTER PA 19382-4507 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| RYAN PARKER | 2917 DORCHESTER CIR CORONA CA 92879 |
| RYAN PELHAM | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| RYAN REICHENBACH | [ADDRESS WITHHELD] |
| RYAN ROBINSON PHOTOGRAPHY | 213 N MORGAN        STE 2E CHICAGO IL 60607 |
| RYAN SAGER | 146 WILLOW STREET BROOKLYN NY 11201 |
| RYAN SCHUMACHER | [ADDRESS WITHHELD] |
| RYAN SLATTERY | 9599 W. CHARLESTON BLVD APT 1192 LAS VEGAS NV 89117 |
| RYAN SMITH | 2129 CRENSHAW BLVD. APT 1 LOS ANGELES CA 90016 |
| RYAN W. LOYKO | 4241 CORINTH ST SAN DIEGO CA UNITES STATES |
| RYAN WALSH | [ADDRESS WITHHELD] |
| RYAN WHITE | [ADDRESS WITHHELD] |
| RYAN, ANN | 1629 RIVERVIEW RD       720 DEERFIELD BCH FL 33441 |
| RYAN, BERNARD | [ADDRESS WITHHELD] |
| RYAN, BRENDA | 1161 OWL CIR MIMS FL 32754 |
| RYAN, BRENDA KAY | [ADDRESS WITHHELD] |
| RYAN, CARYN | RYAN, CARYN 5343 VISTA LEJANA LN LA CANADA CA 91011-1862 |
| RYAN, COLIN | 14014 NORTHWEST PASSAGE  APT 231 MARINA DEL REY CA 90292 |
| RYAN, CYNTHIA | 1856 GLENDMERE DRIVE BIRMINGHAM AL 35216 |
| RYAN, DAN | 2723 N BROOKLINE AVE NEW SMYRNA BEACH FL 32168 |
| RYAN, EDMUND D | [ADDRESS WITHHELD] |
| RYAN, EDWARD | 26 THOMPSON HTS TORRINGTON CT 06790-6442 |
| RYAN, EDWARD | 888 MAIN ST APT 2F *PIZZA HUT/5 S.MAIN ST-TORR TORRINGTON CT 06790-3351 |
| RYAN, EILEEN | 3401 GREENWAY  NO.101 BALTIMORE MD 21218 |
| RYAN, ERIN | 308 ROYAL GRANT DRIVE WILLIAMSBURG VA 23185 |
| RYAN, GARY W | 120 WHITES LN SEAFORD VA 23696 |
| RYAN, JASON | [ADDRESS WITHHELD] |
| RYAN, JASON | [ADDRESS WITHHELD] |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712-2158 |
| RYAN, JOHN | 1915 NEEDHAM RD APOPKA FL 32712 |
| RYAN, JOHN | [ADDRESS WITHHELD] |
| RYAN, JOSEPH G | [ADDRESS WITHHELD] |
| RYAN, JOSEPH J | 208 N HICKORY ST N MASSAPEQUA NY 11758 |
| RYAN, JOSEPH S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RYAN, KEVIN | 5 WINDWARD DR SEVERNA PARK MD 21146-2430 |
| RYAN, LEIGH SCARLET | [ADDRESS WITHHELD] |
| RYAN, MARY S | [ADDRESS WITHHELD] |
| RYAN, MATT | [ADDRESS WITHHELD] |
| RYAN, MAUREEN H | [ADDRESS WITHHELD] |
| RYAN, NANCY | [ADDRESS WITHHELD] |
| RYAN, NANCY | [ADDRESS WITHHELD] |
| RYAN, PERRY | 10751 SW 14 COURT DAVIE FL 33324 |
| RYAN, ROBERT | 28 CODY AVE BALTIMORE MD 21234-1376 |
| RYAN, ROBYN J | [ADDRESS WITHHELD] |
| RYAN, SUSAN BETH | 10 STANLEY DRIVE  APT 5 CATONSVILLE MD 21228 |
| RYAN, TIMOTHY E | [ADDRESS WITHHELD] |
| RYAN, TOM | 1233 CARDINAL LN NAPERVILLE IL 60540 |
| RYAN, WILLIAM E | [ADDRESS WITHHELD] |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD MANSFIELD CENTER CT 06250 |
| RYAN,BRAD P | [ADDRESS WITHHELD] |
| RYAN,DAYNA | [ADDRESS WITHHELD] |
| RYAN,JEAN | [ADDRESS WITHHELD] |
| RYAN,JENNIFER | [ADDRESS WITHHELD] |
| RYAN,JONATHAN P | [ADDRESS WITHHELD] |
| RYAN,JOSEPH | [ADDRESS WITHHELD] |
| RYAN,JUSTIN T | [ADDRESS WITHHELD] |
| RYAN,KIM M | [ADDRESS WITHHELD] |
| RYAN,MARK | [ADDRESS WITHHELD] |
| RYAN,MICHAEL J. | [ADDRESS WITHHELD] |
| RYAN,PATRICIA | [ADDRESS WITHHELD] |
| RYAN,ROBERT SEAN | [ADDRESS WITHHELD] |
| RYAN,ROBERT V. | [ADDRESS WITHHELD] |
| RYAN,TIMOTHY | [ADDRESS WITHHELD] |
| RYAN/ ERIN PEW | 8047 LAVA CT A TWENTYNINE PALMS CA 92277 |
| RYANS EXPRESS TRANSPORTATION | 5410 CAMERON ST  NO.205 LAS VEGAS NV 89118 |
| RYANT ENTERPRISES CORPORATION | 45 WEST JEFRYN BOULEVARD  SUITE 105 DEER PARK NY 11729 |
| RYBACK, BRIAN | [ADDRESS WITHHELD] |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR LAKE MOORE IL 60051 |
| RYBAK, AGNIESZKA A | [ADDRESS WITHHELD] |
| RYBALTOWSKI, MATTHEW | 323 GROOMS RD CLIFTON PARK NY 12065 |
| RYBARCZYK,THOMAS F. | [ADDRESS WITHHELD] |
| RYBERG, ELLEN | 3251 SW 44TH ST APT 202 FT LAUDERDALE FL 33312 |
| RYBKA,SCOTT | [ADDRESS WITHHELD] |
| RYBUS,LORI | [ADDRESS WITHHELD] |
| RYCOLINE PRODUCTS INC | 5330 SNAPFINGER WOODS DR ATTN: ORDER DEPT. DAVID BRADLEY DECATUR GA 30035 |
| RYCOLINE PRODUCTS INC | 2676 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RYCOLINE PRODUCTS INC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYCOLINE PRODUCTS INC | 9 AUSTIN PLACE CLIFTON NJ 07104 |
| RYCOLINE PRODUCTS INC | 135 S LASALLE DEPT 2676 CHICAGO IL 60674-2676 |
| RYCOLINE PRODUCTS INC | 135 S LASALLE DEPT 2676 CHICAGO IL 60630 |
| RYCOLINE PRODUCTS LLC | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| RYDBERG,BECKY | [ADDRESS WITHHELD] |
| RYDELL, SHARON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| RYDEN, LAURIE A | [ADDRESS WITHHELD] |
| RYDEN, V | 2323 MCDANIEL AVE       55 EVANSTON IL 60201 |
| RYDER | PO BOX 96723 CHICAGO IL 60693 |
| RYDER | 10 LOCUST ST HARTFORD CT 06114 |
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD LOCKBOX NO.532499-1 FL ATLANTA GA 30354 |
| RYDER INTERGRATED LOGISTICS INC | FREIGHT MANAGEMENT GROUP PO BOX 101044 ATLANTA GA 30392-1044 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER INTERGRATED LOGISTICS INC | PO BOX 371264 PITTSBURGH PA 15251 |
| RYDER SYSTEM, INC | 6700 POWERLINE ROAD FT. LAUDERDALE FL 33309 |
| RYDER TRANSPORTATION | 920 S BRUNSWICK STREET BALTIMORE MD 21223 |
| RYDER TRUCK RENTAL | 691 THORPE RD ORLANDO FL 32824-8012 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 CHICAGO IL 60693 |
| RYDER TRUCK RENTAL INC | 9366 SANTA ANITA AVE RANCHO CUCAMONGA CA 91730 |
| RYDER TRUCK RENTAL INC | EXCHANGE 9366 SANTA ANITA AVE RANCHO CUCMONGA CA 91730 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES LOCKBOX FILE 56347 LOS ANGELES CA 90074-6347 |
| RYDER TRUCK RENTAL INC | TRUCK RENTAL FILE 96723 LOS ANGELES CA 90074-6723 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 99 MURPHY RD HARTFORD CT 06114 |
| RYDER TRUCK RENTAL INC | 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 200 SOUTH FRONTAGE ROAD ST 111 BURR RIDGE IL 60521 |
| RYDER TRUCK RENTAL INC | 13299 BALTIMORE AVE LAUREL MD 20707 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES P O BOX 17199 BALTIMORE MD 21203 |
| RYDER TRUCK RENTAL INC | 11 PICONE BLVD FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRANSPORTATION SERVICES 117 CENTRAL AVE FARMINGDALE NY 11735 |
| RYDER TRUCK RENTAL INC | TRNASPORTATION SERVICES 3 RICON WAY PROVIDENCE RI 02909 |
| RYDER TRUCK RENTAL, INC. | ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| RYDER, CAROLINE | 1832 N BERENDO ST LOS ANGELES CA 90027 |
| RYDER,REBECCA L | [ADDRESS WITHHELD] |
| RYDZYNSKI, MICHAEL V | [ADDRESS WITHHELD] |
| RYE SCHWARTZ-BARCOTT | CJTF-HOA J2X APO AE 09363 |
| RYERSON, PAUL | 9 LOUIS CIRC WALLINGFORD CT 06492 |
| RYFF, BRUCE | [ADDRESS WITHHELD] |
| RYFLE, STEPHEN | [ADDRESS WITHHELD] |
| RYKOWSKI, ANNETTE | [ADDRESS WITHHELD] |
| RYLAND CURRIE | 1968 E CHAPEL DR DELTONA FL 32738-3807 |
| RYLAND GROUP ADVERTISING | 6240 OLD DOBBIN LANE STE 190 COLUMBIA MD 21045 |
| RYLAND HOMES | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| RYLAND HOMES | 6240 OLD DOBBIN LANE | SUITE 190 COLUMBIA MD 21045 |
| RYLAND HOMES INC   [RYLAND HOMES] | 4700 MILLENIA BLVD ORLANDO FL 328396013 |
| RYLECO DISPLAY ASSOC | 39 PROGRESS ST EDISON NJ 08820 |
| RYLEY, ROBERT B | [ADDRESS WITHHELD] |
| RYMAN ROOFING INC   [RYMAN WINDOWS INC] | 2516 JMT INDUSTRIAL DR UNIT 104 APOPKA FL 327032136 |
| RYMAN, KEITH D | [ADDRESS WITHHELD] |
| RYMAN, KEITH DOUGLAS | [ADDRESS WITHHELD] |
| RYMER, GRACE | [ADDRESS WITHHELD] |
| RYON,RUTH | [ADDRESS WITHHELD] |
| RYPEL, BRAD | 10 E HENRIETTA ST BALTIMORE MD 21230-3911 |
| RYS, ANTHONY | 100 LILY POND RD LISBON CT 06351-1114 |
| RYSHER ENTERTAINMENT | 1 DAG HAMMERSKJOLD PLAZA 885 SECOND AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| RYSHER ENTERTAINMENT | 2401 COLORADO AVENUE SUITE 200 SANTA MONICA CA 90404 |
| RYSHER ENTERTAINMENT | 5555 MELROSE AVENUE LOS ANGELES CA 90038 |
| RYTHER, MARY B. | [ADDRESS WITHHELD] |
| RYU, JAE KUK | [ADDRESS WITHHELD] |
| RYU, JAE-KUK | [ADDRESS WITHHELD] |
| RYU,BRIAN J | [ADDRESS WITHHELD] |
| RZADZKI, JULIE | [ADDRESS WITHHELD] |
| RZECZYCKI, VICTOR | 2820 NW 51ST TER MARGATE FL 33063 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR    101 AURORA IL 60502 |
| RZEPKA, LYNDA M. | [ADDRESS WITHHELD] |
| RZEZNIKIEWICZ, MARY | 115 WEST RD    2703 ELLINGTON CT 06029-3789 |
| RZHEVSKY, NICHOLAS | 14 FISHERMAN'S COVE MT SINAI NY 11766 |
| S & A HOMES | 249 LINCOLN WAY EAST NEW OXFORD PA 17350 |
| S & B | 123 W WASHINGTON AVE WASHINGTON NJ 07882 2121 |
| S & B PIAS LLC | 8101 NE PARKWAY DR VANCOUVER WA 98662 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626 |
| S & C ELECTRIC CO | PO BOX 71704 CHICAGO IL 60694 |
| S & D COFFEE | PO BOX 1628 CONCORD NC 28026 |
| S & K TV SYSTEMS M | 508 W. MINER LADYSMITH WI 54848 |
| S & R LIQUOR | 572 W LA HABRA BLVD ACCOUNTS PAYABLE LA HABRA CA 90631 |
| S & S LAWN CARE | 18805 BOYS RANCH RD ALTOONA FL 32702-9048 |
| S & S NEWS AGENCY | 5749 S MOZART ATTN: RICARDO RAMIREZ FOREST PARK IL 60130 |
| S & S NEWS AGENCY | 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS AGENCY | ACCT  NO.3120 5749 S MOZART CHICAGO IL 60629 |
| S & S NEWS INC | 520 N INDIANA ST ACCT    1585 ELMHURST IL 60126 |
| S & S NEWS INC | 520 N INDIANA ST ELMHURST IL 60126 |
| S & S SERVICE, INC. | [ADDRESS WITHHELD] |
| S & S SERVICES | 104-50 111TH STREET ATTN: DEBBIE SOMWARU RICHMOND HILL NY 11419 |
| S & T AUTOMOTIVE INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S & T COMM LLC M | 320 KANSAS AVE. BREWSTER KS 67732 |
| S & W CONTROLS INC | 8229 GREY EAGLE DRIVE UPPER MARLBORO MD 20772 |
| S AND K FAMOUS BRANDS | PO BOX 31800 RICHMOND VA 232941800 |
| S C A CABLE INC M | P.O. BOX 8045 WISC RAPID WI 54495-8045 |
| S CALLAN ADVERTISING | 420 LEXINGTON AVE RM 300 NEW YORK NY 10170-0399 |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 LAWRENCE GELBMAN NEW YORK NY 10170 |
| S D MORGAN | 17465 WARWICK BLVD NEWPORT NEWS VA 0 |
| S D NATHAN | 20562 QUEDO DR WOODLAND HLS CA 91364 |
| S DESHPANDE | 204 KANAWAH RUN YORKTOWN VA 23693 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD BALTIMORE MD 21237 |
| S G TYLER | 798 PRINCESS PALM PL OVIEDO FL 32765-6941 |
| S HAGGAG | 30970 5TH AV REDLANDS CA 92374 |
| S HECHT | 5717 RANCHITO AVENUE VAN NUYS CA 91401 |
| S HILTON | 7341 RINDGE AV PLAYA DEL REY CA 90293 |
| S ICHIKAWA | 3907 DEGNAN BLVD LOS ANGELES CA 90008 |
| S J CLOKEY | 5025 FAIRWAYS CIRCLE APT. 104 VERO BEACH FL 329677387 |
| S JANN TRACEY | [ADDRESS WITHHELD] |
| S K I SUPPLY KIT INTERNATIONAL | PO BOX 55622 SANTA CLARITA CA 91325 |
| S K. RHOADS | [ADDRESS WITHHELD] |
| S KESSARIS | 7008 MARCELLE ST PARAMOUNT CA 90723 |

| Claim Name | Address Information |
| --- | --- |
| S KOWAL & ASSOCIATES LLC | 1290 RADFORD DRIVE AURORA IL 60502 |
| S L FLOREZ | 7976 CARATOKE HWY POWELLS POINT VA 27966 |
| S LANDE | 36 GREENWOOD RD NEWPORT NEWS VA 23601 |
| S LEGGETT | 117 EDWARD WYATT DR WILLIAMSBURG VA 23188 |
| S LORRAINE LEUPOLD | [ADDRESS WITHHELD] |
| S P NEWSPAPER GROUP INC | 120 LAKE AVE SOUTH    STE 22 MESCONSET NY 11767 |
| S REICH | 918 CALLE PORTILLA CAMARILLO CA 93010 |
| S ROBERT WORMALD | [ADDRESS WITHHELD] |
| S ROBERTS | 3 E RUSSELL RD HAMPTON VA 23666 |
| S SEKIGUCHI | 1051 N SPAULDING AV WEST HOLLYWOOD CA 90046 |
| S SUMMER | 2631 ROXBURY RD WINTER PARK FL 32789-3435 |
| S THORNBURY | 8 IVY CT APT B ORANGE CITY FL 32763-6165 |
| S W HOLDINGS | 210 S 4TH ST EMMAUS PA 18049-3806 |
| S W KEASEY DISTRIBUTERS INC | 11305 EASTWOOD DR HAGERSTOWN MD 21742 |
| S W KEASEY DISTRIBUTERS INC | 11305 EWOOD DR HAGERSTOWN MD 21742 |
| S WALTER PACKAGING CORP | ACCOUNTS RECEIVABLE DEPT NEWARK NJ 07189-4598 |
| S WALTER PACKAGING CORP | PO BOX 7769 PHILADELPHIA PA 19101 |
| S WEBB | 520 LOGAN PL APT 5 NEWPORT NEWS VA 23601 |
| S YONAKI | 12612 S HOOVER ST LOS ANGELES CA 90044 |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| S&D FOOD MART | 169 ELM ST ENFIELD CT 06082 |
| S&D NEWS | 18900 MARTIN LANE ATTN: MATT GABRYSZAK PARK FOREST IL 60466 |
| S&E NEWS | 562 WALNUT ATTN: SAMANTHA ALEXANDER KANKAKEE IL 60901 |
| S&S HOME BUILDERS | RR 2 BOX 136D PALMERTON PA 18071 9404 |
| S&S PRINTING & GRAPHICS | 412 OLIVE AVE STE 631 HUNTINGTON BEACH CA 92648 |
| S&S PRINTING & GRAPHICS | 19202 QUIETSANDS CIRCLE HUNTINGTON BEACH CA 92648 |
| S&T AUTOMOTIVE REPAIR INC | 3325 N KNOX CHICAGO IL 60641-4435 |
| S&W ARGEROS PAINTING CO | 2801 SUNSET DR BETHLEHEM PA 18020 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE    STE B ONTARIO CA 91761 |
| S&W PLASTICS INC | 1200 WANAMAKER AVE ONTARIO CA 91761 |
| S-G-O VIDEO M | PO BOX 329 SENECA MO 46865 |
| S-GO VIDEO | P.O BOX 329 ATTN: LEGAL COUNSEL SENECA MO 64865 |
| S. BOHRNELL & CO. | MR. STEVE BOHRNELL 38385 N. CASHMORE RD WADSWORTH IL 60083-9222 |
| S. BURKE | 4209 CLEARY WAY ORLANDO FL 32828 |
| S. CALLAN COMPANY | 1126 N HOLLYWOOD WAY BURBANK CA 91505-2527 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE WEST HARTFORD CT 06107-1607 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 KISSIMMEE FL 34741-2538 |
| S. WALTER PACKAGING CORP | ARMOR-GERMAIN 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| S., NICOLE | 191 W 154TH ST    2N IL 60426 |
| S.C. YAMAMOTO | 2031 EMERY AVE S. C. YAMAMOTO, PRESIDENT LA HABRA CA 90631 |
| S.F. PREMIUM DIST. | (FERNANDO MARCA) 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| S.I.U. ALUMNI ASSOC. | COLYER HALL M/C 6809 CARBONDALE IL 62901 |
| S.J. BAVARO | 11 BARTON ST ELMWOOD CT 06110-2104 |
| S.J. CARRERA | 2159 N MAJOR CHICAGO IL 60639 |
| S.N.B. COLLECTIBLES | MR. PAUL SORKIN 111 W. MAPLE ST. NO.1102 CHICAGO IL 60610 |
| S.S.C. | 14750 NW 77TH CT STE 100 HIALEAH FL 330161507 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR HAGERSTOWN MD 21742 |
| S2 MARKETING COMMUNICATIONS | 656 W RANDOLPH ST STE 3E CHICAGO IL 60661-2163 |
| S2ONE INC | 1521 N ARGONNE RD    STE 414 SPOKANE WA 99212 |

| Claim Name | Address Information |
|---|---|
| S6 CONSULTING INC | [ADDRESS WITHHELD] |
| S?BADO | ATTN. MYRIAM GASPAR AV. CONDE VALBOM N 30, 6 LISBOA 1050-068 PORTUGAL |
| SA & J ELECTRONICS INC | 1020 N N BRANCH ST CHICAGO IL 60622-4209 |
| SAAB | 150 E 42ND ST FL 12 NEW YORK NY 10017-5676 |
| SAAB | 79 MADISON AVE RE SOURCES 4TH FL MAILRM NEW YORK NY 10016 7802 |
| SAAB CARS | 4405-A INTERNATIONAL BLVD NORCROSS GA 30093 |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE MILFORD CT 06460 |
| SAAD,DANNY O | [ADDRESS WITHHELD] |
| SAAD,NARDINE A | [ADDRESS WITHHELD] |
| SAADAH, MARJORIE | 1637 RAYMOND HILL  RD     NO.4 S PASADENA CA 91030 |
| SAAR GASLIN, MAYRAV | [ADDRESS WITHHELD] |
| SAARBACH, MARY LEE | 26 SOMERS COURT COCKEYSVILLE MD 21030 |
| SAARI,ERIKA E | [ADDRESS WITHHELD] |
| SAARISTO, THOMAS W | 728 W JACKSON BLVD  APT 1203 CHICAGO IL 60661 |
| SAARY,LINDA | 18511 NW 19 STREET PEMBROKE PINES FL 33029 |
| SAATCHI & SAATCHI | THE PROGRAM EXCHANGE 375 HUDSON STREET NEW YORK NY 10014 |
| SAATCHI & SAATCHI ADV | ATTN  CLIENT ACCOUNTING 79 MADISON AVE NEW YORK NY 10016-7802 |
| SAATCHI & SAATCHI X | ATTN: SAMANTHA MILLER 1 N STATE FL 13 CHICAGO IL 60614 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE CASSELBERRY FL 32707-4532 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR CASSELBERRY FL 32707 |
| SAAVEDRA, SANTOS | 5815 N. FARRAGUT DRIVE HOLLYWOOD FL 33021 |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE CASSELBERRY FL 32707-4533 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 CASSELBERRY FL 32707 |
| SAAVEDRA,EZRA M | [ADDRESS WITHHELD] |
| SAAVEDRA,MARK | [ADDRESS WITHHELD] |
| SAAVEDRA,MICHAEL H | [ADDRESS WITHHELD] |
| SAAVEDRA,ROCIO | [ADDRESS WITHHELD] |
| SABADOSA, PETER | [ADDRESS WITHHELD] |
| SABALA, ELIDA | 512 PIPER LN     2B PROSPECT HEIGHTS IL 60070 |
| SABALA, STEVEN | PO BOX 1308 WEST BABYLON NY 11704-0308 |
| SABAN | 10960 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| SABASTRO, JOSE L | 2986 SEISHOLTZVILLE RD MACUNGIE PA 18062 |
| SABATES VELAZQUEZ, ROBERTO | [ADDRESS WITHHELD] |
| SABATINI COACH WORKS | 18 EASTON RD NAZARETH PA 18064-3008 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G NEW YORK NY 10007 |
| SABATINI, PHIL | [ADDRESS WITHHELD] |
| SABATINI,CHRISTOPHER | [ADDRESS WITHHELD] |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 NEW BRITAIN CT 06051 |
| SABATO, LARRY | PAVILION IV - EAST LAWN UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22903 |
| SABATO, LARRY | UNIVERSITY OF VIRGINIA CTR FOR POLITICS PAVILION IV EAST LAWN CHARLOTTSVILLE VA 22903 |
| SABAU, JAMIE D | 7799 OAKLAND HILLS CT PICKERINGTON OH 43147 |
| SABBINI, KELLY L | [ADDRESS WITHHELD] |
| SABEL, EDWARD R | [ADDRESS WITHHELD] |
| SABEL, JANICE | [ADDRESS WITHHELD] |
| SABEL, MICHAEL | [ADDRESS WITHHELD] |
| SABES,JEFFREY | [ADDRESS WITHHELD] |
| SABETTINI,RANDI L | [ADDRESS WITHHELD] |
| SABIHA KHAN | 2180 W. CRESCENT AVENUE, SUITE F ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| SABIHA SIMJEE | 411 OLIVE AVE. BEAUMONT CA 92223 |
| SABIN ORR PHOTOGRAPHY INC | 830 CARNEGIE ST  UNIT NO.1821 HENDERSON NV 89052 |
| SABIN, DAVID | 9460 NW 31ST PL SUNRISE FL 333517159 |
| SABIN, JOSEPH | 45 HAMLIN ST  NO.2 MANCHESTER CT 06040 |
| SABINE REICHEL | 6650 FRANKLIN AVE APT 709 LOS ANGELES CA 90028 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 ORLANDO FL 32818-3280 |
| SABINI, ROCKY | [ADDRESS WITHHELD] |
| SABIO, WARNER N., SR. | 441 HALSEY STREET BROOKLYN NY 11233 |
| SABIR, HASSAN | PO BOX SABIR, HASSAN MIDDLETOWN CT 06457 |
| SABIR, HASSAN | 8 LANGWORTH AVE MIDDLETOWN CT 06457 |
| SABIR, HASSAN | PO BOX 2204 MIDDLETOWN CT 06457 |
| SABIR, SHARON | 173-57 103RD JAMAICA NY 11433 |
| SABLANO,MARILYN M | [ADDRESS WITHHELD] |
| SABLESKI,THOMAS | [ADDRESS WITHHELD] |
| SABLICH,GUILLERMO J | [ADDRESS WITHHELD] |
| SABLOWSKY, LAUREN | [ADDRESS WITHHELD] |
| SABO, STEPHANIE | [ADDRESS WITHHELD] |
| SABO,JOHN M | [ADDRESS WITHHELD] |
| SABOGAL, ALBERTO | 3553 WILES ROAD   APT 207 COCONUT CREEK FL 33073 |
| SABOL,KATHLEEN | [ADDRESS WITHHELD] |
| SABONGE, ALEX | 13362 SW 42ND ST MIRAMAR FL 33027 |
| SABOORA YUSEF-BUFORD | [ADDRESS WITHHELD] |
| SABRA PRODUCTS | 4180 NE 5TH AVE OAKLAND PARK FL 333342203 |
| SABRE INTERACTIVE | 4200 BUCKINGHAM RD # 1300EDITOR FORT WORTH TX 76155-2618 |
| SABRINA FANG | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| SABRINA FARLEY | [ADDRESS WITHHELD] |
| SABRINA FARLEY "FANG" | 46027 EARLE WALLACE CIRCLE STERLING VA 20166 |
| SABRINA GONZALEZ | [ADDRESS WITHHELD] |
| SABRINA HALL | [ADDRESS WITHHELD] |
| SABRINA MONROE | [ADDRESS WITHHELD] |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE RON NADEAU COVENTRY CT 06238 |
| SABRINA TERRY | 7014 NW 78 AVE TAMARAC FL 33321 |
| SABRINA WILLIAMS | [ADDRESS WITHHELD] |
| SABRY,TAMER | [ADDRESS WITHHELD] |
| SABUKEWICZ, ANNETTE | 10 KING ARTHUR WAY       6 NEWINGTON CT 06111-2238 |
| SABUR II, KARIM H | [ADDRESS WITHHELD] |
| SABUR, UMAR A | [ADDRESS WITHHELD] |
| SABZAALI,FAIZAN F. | [ADDRESS WITHHELD] |
| SAC COUNTY MUTUAL TELCO M | P. O. BOX 488 ODEBOLT IA 51458 |
| SAC VAL JANITORIAL SUPPLY | 2421 DE MONTE STREET WEST SACRAMENTO CA 95691 |
| SAC-VAL JANITORIAL SALES | SALES & SVC, INC. 2400 MANNING ST SACRAMENTO CA 95815 |
| SACASA, AUDREY | 2881 SW 13TH CT FT. LAUDERDALE FL 33312 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11947 |
| SACCHIERI,LUCILLE | 313 PRAIRIE COURT MANORVILLE NY 11949 |
| SACCHIERI,LUCILLE | PETTY CASH DISTRIBUTION SYSTEMS OF AMERICA 250 MILLER PL HICKSVILLE NY 11801 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE ELMHURST IL 60126 |
| SACCONE, MICHAEL | 2141 ELIOT ST DENVER CO 802115131 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST      1A ORLAND PARK IL 60462 |
| SACHA, EMMA ANN | 216 MARION AVE BALTIMORE MD 21236-4208 |

| Claim Name | Address Information |
|---|---|
| SACHA, GREG | 634 DEER MEADOW TRL VALPARAISO IN 46385 |
| SACHDEV, AMEET | [ADDRESS WITHHELD] |
| SACHEM CENTRAL SCHOOL DIST | 245 UNION AVE HOLBROOK NY 11741-1800 |
| SACHEM CSD AT HOLBROOK | SAGANORE MIDDLE SCHOOL 57 DIVISION STREET HOLTSVILLE NY 11741 |
| SACHEM CSD AT HOLBROOK | SEQUOYA MIDDLE SCHOOL 750 WAVERLY AVENUE HOLTSVILLE NY 11742 |
| SACHITANO, ANGELA M | [ADDRESS WITHHELD] |
| SACHS ENTERTAINMENT GROUP | 12301 WILSHIRE BLVD. SUITE 611 LOS ANGELES CA 90025 |
| SACHS ENTERTAINMENT GROUP | 483 MOUTAINVIEW AVE. ORANGE NJ 07050 |
| SACHS ENTERTAINMENT GROUP | 500 SOUTH GRAND AVE. 23RD FLOOR LOS ANGELES CA 90071 |
| SACHS, DR JULIAN | 87 MORAVIA RD AVON CT 06001-3656 |
| SACHS, MARK S | [ADDRESS WITHHELD] |
| SACHS, NAOMI B. | [ADDRESS WITHHELD] |
| SACK, ALLEN L | [ADDRESS WITHHELD] |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE AUSTIN TX 78731 |
| SACK, STEVE | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| SACK,CHERYL J | [ADDRESS WITHHELD] |
| SACK,KEVIN D | [ADDRESS WITHHELD] |
| SACKETT, DEIRDRE | 7231 PANACHE WAY BOCA RATON FL 33433 |
| SACKETT,EDMOND D | [ADDRESS WITHHELD] |
| SACKETT,MATTHEW A | [ADDRESS WITHHELD] |
| SACKIN, ERICA | 385 7TH AVE      APT NO.2 BROOKLYN NY 11215 |
| SACKIN, ERICA | C/O FENTON COMMUNICATIONS 260 5TH AVE      9TH FLR NEW YORK NY 10001 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |
| SACKROWITZ, REUBEN | 205 VALENCIA I DELRAY BEACH FL 33446 |
| SACKS, JENIFER B | [ADDRESS WITHHELD] |
| SACKS, MARVIN | [ADDRESS WITHHELD] |
| SACKS, MICHAEL H | [ADDRESS WITHHELD] |
| SACKS, STEVEN I | [ADDRESS WITHHELD] |
| SACKS,ALAN | [ADDRESS WITHHELD] |
| SACO,LUCIA | [ADDRESS WITHHELD] |
| SACRAMENTO AD CLUB | PMB 403 915 L ST STE C SACRAMENTO CA 958143707 |
| SACRAMENTO BEE | P.O. BOX 15779 ATTN: LEGAL COUNSEL SACRAMENTO CA 95852 |
| SACRAMENTO BEE | P.O. BOX 15779 2100 Q STREET SACRAMENTO CA 95852-0779 |
| SACRAMENTO BEE | ATTN.: JANET MOTENKO ADVERTISING SPECIAL SECTIONS P.O. BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO BEE | 2100 Q STREET ATTN  MARK MORRIS SACRAMENTO CA 95816 |
| SACRAMENTO BEE | C/O THE FRESNO BEE 1626 E STREET FRESNO CA 93786-0001 |
| SACRAMENTO BEE | EDUCATIONAL SERVICES PO BOX 15779 ATTN DEBRA PAULAR ABAN SACRAMENTO CA 95852 |
| SACRAMENTO BEE | PO BOX 11967 FRESNO CA 93776-1967 |
| SACRAMENTO BEE | PO BOX 15110 SACRAMENTO CA 95851-1110 |
| SACRAMENTO BEE | PO BOX 15779 SACRAMENTO CA 95852 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | UNSECURED UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1285 |
| SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO FIRE EXTINGUISHER | PO BOX 188709 SACRAMENTO CA 95818-8709 |
| SACRAMENTO LOCAL CONSERVATION CORP | 8460 BELVEDERE AVENUE NO.7 SACRAMENTO CA 95826 |
| SACRAMENTO MAGAZINE CORP | 706 56TH STREET  STE 210 SACRAMENTO CA 95819 |
| SACRAMENTO MAGAZINE CORP | SUBSCRIPTION DATA CENTER PO BOX 2060 MARION OH 43306-4106 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO MEDIA LEAGUE | BARRY PITLUK - KVIE-TV 2595 CAPITOL OAKS DR SACRAMENTO CA 95833 |
| SACRAMENTO METROPOLITAN | CHAMBER OF COMMERCE 917 7TH ST SACRAMENTO CA 94203 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830, MAIL STOP A253 SACRAMENTO CA 95852-1830 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 SACRAMENTO CA 95852 |
| SACRAMENTO NEWS & REVIEW | 1124 DEL PASO BLVD SACRAMENTO CA 958153607 |
| SACRAMENTO THEATRICAL LIGHTING | 950 RICHARDS BLVD. SACRAMENTO CA 95814 |
| SACRAMENTO THEATRICAL LIGHTING LTD | 950 RICHARDS BLVD SACRAMENTO CA 95811 |
| SACRAMENTO VALLEY BOARD OF | TRADE 700 LEISURE LN PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BOARD OF | TRADE PO DRAWER D SACRAMENTO CA 95851 |
| SACRAMENTO VALLEY BROADCASTERS | PO BOX 68 SACRAMENTO CA 95812-0068 |
| SACRED GROUND          R | 6927 RICHMOND RD TOANO VA 23168 |
| SACRED HEART CATHOLIC CHURCH | 210 E 3RD ST MONTICELLO IA 52310 |
| SACRED HEART HOSPITAL | 421 W CHEW ST ALLENTOWN PA 18102 3406 |
| SACRED HEART OF JESUS CEMTER | 7401 GERMAN HILL RD BALTIMORE MD 21222 |
| SACRED HEARTS TOURING INC | C/O GELFAND RENNERT & FELDMAN LLP 360 HAMILTON AVE  NO.100 WHITE PLAINS NY 10601 |
| SADDLER, FRITZ ROY C | [ADDRESS WITHHELD] |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. NEWPORT NEWS VA 23608 |
| SADDLER, ULA | 367 HICKORY POINT BLVD     NO.F NEWPORT NEWS VA 23608 |
| SADDLER,KYLEE L | [ADDRESS WITHHELD] |
| SADECKI, KENNETH R | [ADDRESS WITHHELD] |
| SADELLE PRITIKIN | 12012 MARINE ST LOS ANGELES CA 90066 |
| SADIE GIBILISCO | 908 FEATHER DR DELTONA FL 32725-2715 |
| SADIE'S LLC | 218 LEHIGH-VALLEY  MALL MARIE BEIL WHITEHALL PA 18052 |
| SADIQ, FARENA N | [ADDRESS WITHHELD] |
| SADLER, RAYMOND L | 606 NORTH AVE N CLIFTON TX 76634 |
| SADODDIN, HOSSEIN | 2935 SW 22ND AVENO.207 DELRAY BEACH FL 33445 |
| SADONIS, MICHAEL F | [ADDRESS WITHHELD] |
| SADOVI, CARLOS E | [ADDRESS WITHHELD] |
| SADOWSKI, JAMES TODD | [ADDRESS WITHHELD] |
| SADOWSKI, RACHEL | [ADDRESS WITHHELD] |
| SADOWSKI,ANTHONY ROBERT | [ADDRESS WITHHELD] |
| SADULA, DONNA M | [ADDRESS WITHHELD] |
| SADY, AMANDA K | [ADDRESS WITHHELD] |
| SADY,RYAN M | [ADDRESS WITHHELD] |
| SAEGEBARTH,ERIC W | [ADDRESS WITHHELD] |
| SAEGER, HELEN L | [ADDRESS WITHHELD] |
| SAEGESSER, BILL | [ADDRESS WITHHELD] |
| SAEID, HEDI | [ADDRESS WITHHELD] |
| SAENGCHANCHAI, YATIMA | [ADDRESS WITHHELD] |
| SAENZ, MELISSA | [ADDRESS WITHHELD] |
| SAENZ, MIGUEL | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | AHERN DR SAENZ, ROBERT SOUTH WINDSOR CT 06074 |
| SAENZ, ROBERT | 35 AHERN DR SOUTH WINDSOR CT 06074 |
| SAENZ, SANTOS | PO BOX 643 LYFORD TX 78569 |
| SAENZ, TERRY L | [ADDRESS WITHHELD] |
| SAENZ,ALAN A | [ADDRESS WITHHELD] |
| SAENZ,BERNARDO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SAENZ,RALPH H | [ADDRESS WITHHELD] |
| SAENZ,RENEE V | [ADDRESS WITHHELD] |
| SAENZ,URIEL | [ADDRESS WITHHELD] |
| SAENZ,VILMA A | [ADDRESS WITHHELD] |
| SAEZ, EDDIE | 2112 GLENDALE AVE BETHLEHEM PA 18018 |
| SAEZ, JOSUE K | [ADDRESS WITHHELD] |
| SAEZ,MARIA | [ADDRESS WITHHELD] |
| SAF T GARD INTERNATIONAL INC | PO BOX 66593 CHICAGO IL 60666-0593 |
| SAF T GARD INTERNATIONAL INC | 1545 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL RD ELIZABETH X284 NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 205 HUEHL ROAD ATTN: CONNIE NORTHBROOK IL 60062 |
| SAF T GARD INTERNATIONAL INC | 4436 PAYSHERE CIRC CHICAGO IL 60674 |
| SAF T GARD INTERNATIONAL INC | 135 S LASALLE ST DEPT 1545 CHICAGO IL 60674-1545 |
| SAF-GARD SAFETY SHOE COMPANY INC | 2701 PATTERSON ST PO BOX 10379 GREENSBORO NC 27407 |
| SAF-GARD SAFETY SHOE COMPANY INC | P O BOX 10379 GREENSBORO NC 27404-0379 |
| SAFARI CAR WASH | 2200 VETERANS BLVD METAIRIE LA 70002 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70065 |
| SAFARI CAR WASH | 913 S CLEARVIEW PKWY JEFFERSON LA 70121 |
| SAFARI CAR WASH | 3519 WILLIAMS BLVD KENNER LA 70062 |
| SAFARI STAFFING LLC | 900 N STUART ST     UNIT 615 ARLINGTON VA 22203 |
| SAFATY, AMY LYNN | 184 NORTHFIELD RD HAUPPAUGE NY 11788 |
| SAFE, RONALD S | SCHIFF HARDIN LLP 66000 SEARS TOWER CHICAGO IL 60606 |
| SAFECO F-B-O KIMBERLY CREIGHTON IRA DTD | 02-09-01 612 175TH NE PL BELLEVUE WA 98008-4242 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N. LASALLE ST., STE 3600 CHICAGO IL 60602 |
| SAFEGUARD BUSINESS SYSTEMS INC | 2950 AIRWAY AVE COSTA MESA CA 92626 |
| SAFEGUARD DENTAL | 95 ENTERPRISE ALISO VIEJO CA 92656-2601 |
| SAFELITE AUTO GLASS | DEPT 1826 COLUMBUS OH 43271-1826 |
| SAFELITE GLASS CORP | DEPT. 1826 COLUMBUS OH 43271 |
| SAFEMASTERS | 2700 GARFIELD AVE SILVER SPRING MD 20910 |
| SAFEMASTERS #99 | PO BOX 0101803 ATLANTA GA 30392-1803 |
| SAFER,DAVID | [ADDRESS WITHHELD] |
| SAFESITE INC | 9505 JOHNNY MORRIS AUSTIN TX 78724 |
| SAFETY AND HEALTH LEARNING | [ADDRESS WITHHELD] |
| SAFETY KLEEN CORPORATION | PO BOX 7170 PASADENA CA 91109-7170 |
| SAFETY KLEEN CORPORATION | PO BOX 382066 PITTSBURGH PA 15250-8066 |
| SAFETY KLEEN CORPORATION | ONE BRINCKMAN WAY ELGIN IL 60123-7857 |
| SAFETY KLEEN CORPORATION | PO BOX 1800 ELGIN IL 60121 |
| SAFETY KLEEN CORPORATION | P O BOX 11393 COLUMBIA SC 29211-1393 |
| SAFETY KLEEN CORPORATION | PO BOX 12349 COLUMBIA SC 29211-2349 |
| SAFETY KLEEN CORPORATION | 5400 LEGACY DRIVE CLUSTER 11 BUILDING 3 PLANO TX 75024 |
| SAFETY KLEEN CORPORATION | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY PRODUCTS | PO BOX 1688 EATON PARK FL 33840 |
| SAFETY SERVICE SYSTEMS INC | 4036 N NASHVILLE AVE CHICAGO IL 60634 |
| SAFETY SUPPLY ILLINOIS | 1040 KINGSLAND DRIVE BATAVIA IL 60510 |
| SAFEWAY | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFEWAY INC | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY INC | C/O PREMIERE RETAIL SEVICES INC 5776 STONERIDGE MALL ROAD SUITE 298 PLEASANTON CA 94558-2838 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD STORE NO.373 PLEASANTON CA 94588 |

| Claim Name | Address Information |
| --- | --- |
| SAFEWAY STORES | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SAFFER, JEREMY | 1875 NORTHAMPTON ST HOLYOKE MA 01040-3411 |
| SAFFORD, SEAN | 2957 N HALSTED CHICAGO IL 60652 |
| SAFFORD,BLAKE | [ADDRESS WITHHELD] |
| SAFINA, CARL | [ADDRESS WITHHELD] |
| SAFINA, CARL | [ADDRESS WITHHELD] |
| SAFIR ROSETTI LLC | 437 MADISON AVE     20TH FLR NEW YORK NY 10022 |
| SAFIR ROSETTI LLC | PO BOX 7247-6876 PHILADELPHIA PA 19170-6876 |
| SAFLICKI, PAT | P.O. BOX 185 SAFLICKI, PAT COBALT CT 06414 |
| SAFLICKI, PATRICIA | 224 MAIN ST PORTLAND CT 06480-1861 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN PORTLAND CT 06480 |
| SAFRAN, HAL | 2511 NE 48TH ST LIGHTHOUSE PT FL 33064 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE CHICAGO IL 60639 |
| SAFRONOVA,TATYANA | [ADDRESS WITHHELD] |
| SAFWAY SERVICES INC | OS 490 RTE 83 OAKBROOK TERRACE IL 60181 |
| SAGA EXPRESS | 1024 NW 98 TRR PEMBROKE PINES FL 33024 |
| SAGA EXPRESS | 1024 NW 98 TERRACE PEMBROKE PINES FL 33024 |
| SAGAL, PETER D | 642 FAIR OAK AVE OAK PARK IL 60302 |
| SAGARESE, MARGARET | [ADDRESS WITHHELD] |
| SAGARIN, ELIZABETH | 388 CLUBHOUSE CT CORAM NY 11727 |
| SAGE SOFTWARE | PO BOX 849887 DALLAS TX 75284 |
| SAGE SOFTWARE | 1715 NORTH BROIWN RD LAWRENCEVILLE GA 30043 |
| SAGE SOFTWARE INC | ATTN CUSTOMER CARE PO BOX 849887 DALLAS TX 75284-9887 |
| SAGE SOFTWARE, INC | 56 TECHNOLOGY DR IRVINE CA 92618-2301 |
| SAGE,CHRISTOPHER C | [ADDRESS WITHHELD] |
| SAGER SR,ROBERT | [ADDRESS WITHHELD] |
| SAGERS,AARON J | [ADDRESS WITHHELD] |
| SAGERT, JAMES J | W231S6157 CHARLES WAUKESHA WI 53189-9655 |
| SAGET, NICOLE GERMAIN | 3113 ALBATROSS ROAD DELRAY BEACH FL 33444 |
| SAGETV, LLC/IL NAPERVILLE | 9800 SOUTH LA SIENEGA BLVD, SUITE 905 ATTN: LEGAL COUNSEL INGLEWOOD CA 90307 |
| SAGHA, MOHAMMAD | 6S224 LAKEWOOD DRIVE NAPERVILLE IL 60540 |
| SAGINARIO,JOHN A | [ADDRESS WITHHELD] |
| SAGL,IRENE | 2115 BAKER DRIVE ALLENTOWN PA 18103 |
| SAGLINEENE, TONY | 801 WINTERS LN     103 BALTIMORE MD 21228-2856 |
| SAH SYSTEMS M | 495 SHOREPINES VISTA COOS BAY OR 97420 |
| SAHA, TAPASI | 6959 N RIDGE BLVD     3C CHICAGO IL 60645 |
| SAHAD, REEM | 3505 MILLET STREET WOODBRIDGE VA 22192 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR ORLANDO FL 32837-7439 |
| SAHAGUN, LOUIS | [ADDRESS WITHHELD] |
| SAHARA LTD | [ADDRESS WITHHELD] |
| SAHARA LTD | [ADDRESS WITHHELD] |
| SAHARA, ALAN J | PO BOX 71 KNOX IN 46534-0071 |
| SAHBI, DIE | [ADDRESS WITHHELD] |
| SAHI,UMAIR M | [ADDRESS WITHHELD] |
| SAHIB BARJAN | [ADDRESS WITHHELD] |
| SAHIB STAFFING INC | 148 SOBOR AVE VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | 148 SOBRO AVE. ATTN: AMINDER SINGH VALLEY STREAM NY 11580 |
| SAHIB STAFFING, INC. | [ADDRESS WITHHELD] |
| SAHIMI, MUHAMMAD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SAHM, MARK | [ADDRESS WITHHELD] |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 100816 PASADENA CA 91189-0816 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX A STATION 1 HOUMA LA 70363 |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373 |
| SAIA, MICHAEL | [ADDRESS WITHHELD] |
| SAIA, MICHAEL | [ADDRESS WITHHELD] |
| SAID ABURISH | 37 BOULEVARD GAMBETTA 06000 NICE FRANCE |
| SAID DOUBAN, MANAL | 622 ABBE CT BETHLEHEM PA 18017 |
| SAID SOUSSI | 345  MONROE ST HOLLYWOOD FL 33019 |
| SAIDA MC KINNEY | 7864 RHEIN CT RANCHO CUCAMONGA CA 91739 |
| SAIKYO RESTAURANT | 1185 SPRING CENTRE SOUTH BLVD ALTAMONTE SPRINGS FL 327145013 |
| SAILE, THOMAS | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 WINTER PARK FL 32792 |
| SAILE, TINA | 5422 ALBERT DR WINTER PARK FL 32792-7508 |
| SAILE, TINA | 5422 ALBERT DRIVE WINTER PARK FL 32792 |
| SAILER, CAITLIN M | [ADDRESS WITHHELD] |
| SAILLANT, CATHERINE | [ADDRESS WITHHELD] |
| SAILOR, TODD A | 105 SHERBROOK AVE  APT 33 HARTFORD CT 06106 |
| SAILOR, BRYAN D | [ADDRESS WITHHELD] |
| SAINT AGNES HEALTHCARE  [ST AGNES | HEALTHCARE] 900 CATON AVE BALTIMORE MD 21229 |
| SAINT BEDE ACADEMY | RT SIX W PERU IL 61354 |
| SAINT FLEUR, FAUBERT A | 1621 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| SAINT FRANCIS HOSPITAL AND MEDICAL | CENTER FOUNDATION 114 WOODLAND ST HARTFORD CT 06105 |
| SAINT HILAIRE, ERIC | 309 NW 17TH TERRACE POMPANO BEACH FL 33069 |
| SAINT HILAIRE, GENESE | 1435 N.W. 4TH STREET BOYNTON BEACH FL 33435 |
| SAINT JEAN, ALBERT T | [ADDRESS WITHHELD] |
| SAINT JOSEPH CHURCH | 206 E FRONT ST HARVARD IL 60033 |
| SAINT JUSTE, EDLINE | 1684 NW 17TH AVE  APT NO.6 POMPANO BEACH FL 33069 |
| SAINT JUSTE, JEAN RAYNALO | 5133 CONKLIN DRIVE DELRAY BEACH FL 33444 |
| SAINT JUSTE, KENDRA | 720 NE 44TH STREET POMPANO BEACH FL 33064 |
| SAINT LOUIS, ABELORE | [ADDRESS WITHHELD] |
| SAINT MARYS SCHOOL | 946 HOPMEADOW ST SIMSBURY CT 06070 |
| SAINT REMY, LUCY | [ADDRESS WITHHELD] |
| SAINT, GEORGE | 8810 WALTHER BLVD    3516 BALTIMORE MD 21234-5782 |
| SAINT, HILARRE | [ADDRESS WITHHELD] |
| SAINT-AIME, EDDY | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AIME, MARIE ANDRE | 601 NE 3RD AVENUE DELRAY BEACH FL 33444 |
| SAINT-AUDE, ERIC | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| SAINT-FELIX, PHANOL | [ADDRESS WITHHELD] |
| SAINT-HILAIRE, SMITH | 4191 NW 26 ST APT 171 LAUDERHILL FL 33313 |
| SAINT-LOUIS, FAMETTE | 13455 NE 6TH AVE    308 NORTH MIAMI FL 33161 |
| SAINT-LOUIS, PHANIE | 610 NW 7TH AVE #51 POMPANO BEACH FL 33060 |
| SAINT-PHARD, MYSTRAL | 10022 BOYNTON PLACE CIR APT 417 BOYNTON BEACH FL 334372643 |
| SAINTERIS, JEAN R | 500 N CONGRESS AVE   B101 DELRAY BEACH FL 33445 |
| SAINTIL, ALMAIDE | 2750 SOMERSET DR    APTNO. T316 LAUDERDALE LAKES FL 33311 |
| SAINTIL, ESCROIDIEU | [ADDRESS WITHHELD] |
| SAINTILUS, GENALD | 2611 NW 56TH AVENUE APT 329 A LAUDERHILL FL 33313 |
| SAINTIZAIRE, JEAN D | [ADDRESS WITHHELD] |
| SAINVIL, SAINT MARTIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SAINZ, EDUARDO | [ADDRESS WITHHELD] |
| SAIS ANDREWS | P.O BOX GOTHA FL 34734 |
| SAITO, STEPHEN | 733 N KENWOOD ST BURBANK CA 91505 |
| SAIYUD BUNNAK | 12640 REED AV GRAND TERRACE CA 92313 |
| SAJENKO,GERONIMO | [ADDRESS WITHHELD] |
| SAJEWICH, RICK | [ADDRESS WITHHELD] |
| SAJEWSKI, CHERYL | [ADDRESS WITHHELD] |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR ORLANDO FL 32828 |
| SAJKO,ERIC S | [ADDRESS WITHHELD] |
| SAK THEATRE COMPAN | 398 W AMELIA ST ORLANDO FL 32801 |
| SAKAGUCHI, DOUG | [ADDRESS WITHHELD] |
| SAKAHARA,TIMOTHY J | [ADDRESS WITHHELD] |
| SAKAI, SHUJI | [ADDRESS WITHHELD] |
| SAKAKIYAMA, SHION | [ADDRESS WITHHELD] |
| SAKAMOTO, ROBERT DEAN | [ADDRESS WITHHELD] |
| SAKANIWA, CALVIN | [ADDRESS WITHHELD] |
| SAKELLARIS,CHRISTINA R | [ADDRESS WITHHELD] |
| SAKIOKA FARMS | RE: FOUNTAIN VALLEY 17700 NEW 14850 SUNFLOWER AVENUE SANTA ANA CA 92707 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD     1415 BALTIMORE MD 21234-5734 |
| SAKOWICZ, ADRIAN | [ADDRESS WITHHELD] |
| SAKOWICZ, GREGORY W | [ADDRESS WITHHELD] |
| SAKOWITZ EYE CENTER | 1061 MEDICAL CENTER DR ORANGE CITY FL 327638200 |
| SAKS FIFTH AVENUE | 12 E 49TH ST FL 18 NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE | 12 E 49TH ST NEW YORK NY 10017-1028 |
| SAKS FIFTH AVENUE PARENT  [SAKS FIFTH | AVENUE] 12 E 49TH ST NEW YORK NY 100171028 |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL NEW YORK NY 10017 |
| SAKS INC  [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 NEW YORK NY 100171028 |
| SAKS INCORPORATED | CARSON PIRIE SCOTT CORPORATE GIFTS CHICAGO IL 60603 |
| SAKSA,HEATHER M | [ADDRESS WITHHELD] |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 ANDY OR PATRICK SOUTH WINDSOR CT 06074 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 MONTEREY PARK CA 91754 |
| SAL ARAUJO | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| SAL J. GALLETTO | 5922 MCENROE CT LEESBURG FL 34748-8055 |
| SAL MARCHIANO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SAL REYES | 25415 HARDY PL. STEVENSON RANCH CA 91381 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE 333 E GLENOAKS  SUITE 100 GLENDALE CA 91207 |
| SAL'S BY VICTOR | ITALIAN RESTAURANT 1242 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SALA, PATRICK | [ADDRESS WITHHELD] |
| SALA,DON | 619 INDIANA AVENUE PO BOX 895 BEECHER IL 60401 |
| SALAAM, MUBAARAK AMIN | [ADDRESS WITHHELD] |
| SALAAM,NARDREKA | [ADDRESS WITHHELD] |
| SALABES, AUDREY | 4000 N CHARLES ST     612 BALTIMORE MD 21218-1769 |
| SALADO,ANIBAL | [ADDRESS WITHHELD] |
| SALAKOVA, EVA | 2632 N 73RD AVE ELMWOOD PARK IL 60707 |
| SALAMA,TONI | [ADDRESS WITHHELD] |
| SALAMANCA,ROBERT A | [ADDRESS WITHHELD] |
| SALAMONE, A J | 5141 N NORMANDY AVE CHICAGO IL 60656 |
| SALAMONE, SALVATOER, DBA S.A.K. | DISTRIBUTION, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |

| Claim Name | Address Information |
|---|---|
| SALAMONE, PAUL | [ADDRESS WITHHELD] |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC ORLANDO FL 32822 |
| SALARY.COM INC | 195 WEST ST WALTHAM MA 02451-1111 |
| SALAS, BERTHA | [ADDRESS WITHHELD] |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 FORT LAUDERDALE FL 33009 |
| SALAS, CARLOS A | 609 N.E. 14TH AVE AP 506 HALLANDALE FL 33009 |
| SALAS, FRANCISCO | [ADDRESS WITHHELD] |
| SALAS, MIGUEL A | 41 QUINTRAD TERRACE STAMFORD CT 06902 |
| SALAS,ALFONSO | [ADDRESS WITHHELD] |
| SALAS,CARLOS A | [ADDRESS WITHHELD] |
| SALAS,DAGNY L | [ADDRESS WITHHELD] |
| SALAS,EDUISITO | [ADDRESS WITHHELD] |
| SALAS,ENRIQUE | [ADDRESS WITHHELD] |
| SALAS,LIANNA S | [ADDRESS WITHHELD] |
| SALAS,MANUEL | 841 WETHERSFIELD AVE HARTFORD CT 06114-3121 |
| SALASKY, PRUDENCE P | [ADDRESS WITHHELD] |
| SALAT, DIANE | [ADDRESS WITHHELD] |
| SALATA, RONALD A | [ADDRESS WITHHELD] |
| SALATHIEL DIXON | 638 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| SALAVA,KRISTEN | [ADDRESS WITHHELD] |
| SALAVA-HAGNER, MELODIE A | 34 NORTH PROSPECT AVE CATONSVILLE MD 21228 |
| SALAZAR GUEMES, JOSE MARTIN | [ADDRESS WITHHELD] |
| SALAZAR VAZQUEZ, PEDRO | [ADDRESS WITHHELD] |
| SALAZAR, ALEJANDRO | 2001 N 37TH AVE HOLLYWOOD FL 330214320 |
| SALAZAR, CAROLINA | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| SALAZAR, CATALINA | [ADDRESS WITHHELD] |
| SALAZAR, CESAR | 31-07 95TH ST EAST ELMHURST NY 11369 |
| SALAZAR, CYNTHIA | [ADDRESS WITHHELD] |
| SALAZAR, CYNTHIA | [ADDRESS WITHHELD] |
| SALAZAR, JOHANNA | 2291 LINTON RIDGE CIR     APT B3 DELRAY BEACH FL 33444 |
| SALAZAR, JOHN J | [ADDRESS WITHHELD] |
| SALAZAR, JORGE | [ADDRESS WITHHELD] |
| SALAZAR, JUAN G | 32-12 102ND ST EAST ELMHURST NY 11369 |
| SALAZAR, KRYSTAL | 645 NW 183RD WAY PEMBROKE PINES FL 33029 |
| SALAZAR, LELIA A | 11402 BRITHON DRIVE ORLANDO FL 32837 |
| SALAZAR, LINDA E | [ADDRESS WITHHELD] |
| SALAZAR, LUIS | 232 SW 24TH RD MIAMI FL 33129 |
| SALAZAR, MARY M | P. O. BOX 183 WEST COVINA CA 91792 |
| SALAZAR, MIGUEL | [ADDRESS WITHHELD] |
| SALAZAR, MIGUEL ANTONIO | [ADDRESS WITHHELD] |
| SALAZAR, PATRICIO F | [ADDRESS WITHHELD] |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE MUNDELEIN IL 60060 |
| SALAZAR, VICTOR | URB STA CRUZ, CALLE 4 CASA  NO.36 PUERTO CABELLO CARABOBO VEN |
| SALAZAR,CATALINA M | [ADDRESS WITHHELD] |
| SALAZAR,CYNTHIA | [ADDRESS WITHHELD] |
| SALAZAR,JENNIFER R | [ADDRESS WITHHELD] |
| SALAZAR,KAREN | [ADDRESS WITHHELD] |
| SALAZAR,MARY | [ADDRESS WITHHELD] |
| SALAZAR,RODIAN R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. NEW BRITAIN CT 06052 |
| SALCEDO, HUGO | 119 RUSSETT LN SALCEDO, HUGO MIDDLETOWN CT 06457 |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE SALCEDO, HUGO EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| SALCEDO, HUGO | 61 RIDGEFIELD DR *MIDDLETOWN DEPOT MIDDLETOWN CT 06457-6536 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE      318 WAUKEGAN IL 60085 |
| SALCEDO, LUIS A | [ADDRESS WITHHELD] |
| SALCEDO, MONICA | [ADDRESS WITHHELD] |
| SALCEDO, MONICA | [ADDRESS WITHHELD] |
| SALCEDO, RUBEN | 334 ROBINS AVE SALCEDO, RUBEN NEWINGTON CT 06111 |
| SALCEDO,ALBERT | [ADDRESS WITHHELD] |
| SALCEDO,MICHELE | [ADDRESS WITHHELD] |
| SALCEDO,MONICA | [ADDRESS WITHHELD] |
| SALCEDO,RUBEN | 334 ROBBINS AVENUE NEWINGTON CT 06111 |
| SALCEDO,RUBEN | 34 LANCASTER ROAD *41 SEQUIN DR/GLAST GLASTONBURY CT 06033-1121 |
| SALCIDO, DANIELA A | [ADDRESS WITHHELD] |
| SALCIDO, MELISSA | [ADDRESS WITHHELD] |
| SALCINES, MARILEYDIS BORREGO | 506 DORADO AVENUE ORLANDO FL 32807 |
| SALDANA, GRACIELA | [ADDRESS WITHHELD] |
| SALDANA, JUAN A | 7645 N. UNION BLVD. NO.166 COLORADO SPRINGS CO 80120 |
| SALDANA, MARCO | 7850 VANSCOY AVE NORTH HOLLYWOOD CA 91605-2229 |
| SALDANA, MARCO | 2107 VIOLA WAY OXNARD CA 93030 |
| SALDANA, MARRITSA | 308 N ROOT ST AURORA IL 60505 |
| SALDANA, ROSEANN | [ADDRESS WITHHELD] |
| SALDANA,ERIKA E | [ADDRESS WITHHELD] |
| SALDANA,PEDRO R. | [ADDRESS WITHHELD] |
| SALDANO, JAIME | 6146 S FRANCISCO AVE IL 60629 |
| SALDARRIAGA,CLARA | [ADDRESS WITHHELD] |
| SALDSMAN, CARLI | 10018 LEXINGTON ESTATES BLVD BOCA RATON FL 33428 |
| SALE, KIRKPATRICK | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| SALECKI,JOSEPH | [ADDRESS WITHHELD] |
| SALEEM, MAHWISH M. | PO BOX 160516 HIALEAH FL 33016 |
| SALEEM,MOHAMMAD A. | [ADDRESS WITHHELD] |
| SALEH, AMIR | [ADDRESS WITHHELD] |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD POQUOSON VA 23662 |
| SALEM BAPTIST CHURCH OF JENKINTOWN | 610 SUMMIT AVE JENKINTOWN PA 19046 |
| SALEM CABLEVISION - ARKANSAS A5 | PO BOX 1115 SALEM AR 72576 |
| SALEM COMMUNICATIONS | 1901 N. MOORE ST. STE. 701 ARLINGTON VA 22209 |
| SALEM COMMUNICATIONS A12 | PO BOX 681 CLEMMONS NC 27012 |
| SALEM MEDIA GROUP LLC | 25 NORTHWEST POINT      STE 400 ELK GROVE VILLAGE IL 60007 |
| SALEM MEDIA OF OREGON | KRYP FM 6400 SE LAKE ROAD   SUITE 350 PORTLAND OR 97222 |
| SALEM MOTORS | 105 B PANE RD. NEWINGTON CT 06111 |
| SALEM MOTORS | 105 B PANE RD TOM FOSTER NEWINGTON CT 06111 |
| SALEM NEWS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SALEM NEWS | P.O. BOX 798 ATTN: LEGAL COUNSEL SALEM MO 65560 |
| SALEM NEWS | 161 N. LINCOLN AVENUE P.O. BOX 268 SALEM OH 44460 |
| SALEM NEWS | 32 DUNHAM ROAD BEVERLY MA 01915 |
| SALEM, KHALID | 10328 MANSFIELD AVE      2E IL 60453 |
| SALEM, LEE | 3909 W 150TH ST LEAWOOD KS 66224 |

| Claim Name | Address Information |
|------------|---------------------|
| SALEMI, GERALDINE C | [ADDRESS WITHHELD] |
| SALENA ORTIZ | 46271 SHARON ST TEMECULA CA 92592 |
| SALERNO'S RESTAURANT | 1201 W GRAND AV CHICAGO IL 60622 |
| SALERNO, DENISE M | [ADDRESS WITHHELD] |
| SALERNO, IRENE I | [ADDRESS WITHHELD] |
| SALERNO, STEVE | [ADDRESS WITHHELD] |
| SALERNO,GABRIELLE C | [ADDRESS WITHHELD] |
| SALERNO,JOHN | [ADDRESS WITHHELD] |
| SALES AND MARKETING EXECUTIVES | OF THE GREATER LEHIGH VALLEY INC EASTON PA 18040-1338 |
| SALES DEVELOPMENT SERVICES | 445 HUTCHINSON AV NO. 800 COLUMBUS OH 43235 |
| SALES DEVELOPMENT SERVICES | 600 N CLEVELAND AVE    STE 260 WESTERVILLE OH 43082 |
| SALES STRATEGIES INC | 6 BRIDGE ST METUCHEN NJ 08840 |
| SALES SYSTEMS | SUITE D 2605 MAITLAND CENTER PKWY MAITLAND FL 32751-4175 |
| SALES TRAINING CONSULTANTS INC | 7900 GLADES RD  NO.430 BOCA RATON FL 33434 |
| SALES TRAINING PLUS | 904 S ST NO. 2 LAFAYETTE IN 47901 |
| SALES TRAINING PLUS | 1396 EAST 25TH STREET TULSA OK 74114 |
| SALESFORCE | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANSISCO CA 94105 |
| SALESFORCE COM INC | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE COM INC | THE LANDMARK @ONE MARKET STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE COM INC | PO BOX 5126 CAROL STREAM IL 60197-5126 |
| SALESFORCE COM INC | PO BOX 200302 DALLAS TX 75320-0302 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 ATTN: DUANE VRIELING SAN FRANCISCO CA 94105 |
| SALETTA, FRANK G | [ADDRESS WITHHELD] |
| SALEY, ROBERT | [ADDRESS WITHHELD] |
| SALFEN, SELENA | [ADDRESS WITHHELD] |
| SALGADO, BRIAN | 5907 W BARRY AVE    NO.3E CHICAGO IL 60634 |
| SALGADO, CARLOS | 526 N MACIE CT    6 ADDISON IL 60101 |
| SALGADO, DONNA | 3430 WINHAVEN DR WAUKEGAN IL 60087 |
| SALGADO, GINA | 1630 CEDAR BEND ORLANDO FL 32824 |
| SALGADO, INDIRA | [ADDRESS WITHHELD] |
| SALGADO, JASMINE | 2615 MOUNTAIN LN ALLENTOWN PA 18103 |
| SALGADO, JOSEPH | [ADDRESS WITHHELD] |
| SALGADO, MARK | 211 N 72ND TERRACE HOLLYWOOD FL 33024 |
| SALGADO, MIGUEL | 3710 W 71ST  S CHICAGO IL 60620 |
| SALGADO, ROMEO | [ADDRESS WITHHELD] |
| SALGUERO,ARACELY | [ADDRESS WITHHELD] |
| SALGUERO,CYNTHIA E | [ADDRESS WITHHELD] |
| SALHI BOOKER | AFRICA POLICY INFORMATION CENTER 110 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| SALICRUP, JUAN R | 2 WATERMILL PLACE PALM COAST FL 32164 |
| SALIDAS,MARIA | [ADDRESS WITHHELD] |
| SALIDO, RUTHANNE | [ADDRESS WITHHELD] |
| SALIL KULKARNI | [ADDRESS WITHHELD] |
| SALIM, AMY B | 49 EAST VIEW ST WINDSOR CT 06095 |
| SALINA JOURNAL | P.O. BOX 740, 333 SOUTH 4TH STREET ATTN: LEGAL COUNSEL SALINA KS 67401 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67402-0740 |
| SALINA JOURNAL | PO BOX 740 SALINA KS 67401 |
| SALINAS VALLEY MEMORIAL | HEALTHCARE SYSTEM 450 EAST ROMIE LANE ATTN: LEGAL COUNSEL SALINAS CA 93901 |
| SALINAS, ALFRED | 6307 NW 72 AVE TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| SALINAS, AMANDA | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SALINAS, DIAMANTINA PENA | [ADDRESS WITHHELD] |
| SALINAS, JUAN MANUEL NAVARRO | 1121 N OLIVE DR    APT 204 WEST HOLLYWOOD CA 90069 |
| SALINAS, MARCELO | APARTADO AEREO 240.341 BOGOTA COLUMBIA |
| SALINAS, VERONIKA A | [ADDRESS WITHHELD] |
| SALINAS, WALTER MERCADO | ASTROMUNDO INC 352 AVE SAN CLAUDIO  STE 215 SAN JUAN PR 00926 |
| SALINAS, WALTER MERCADO | 352 AVE SAN CLAUDIO  STE 215 SAN JUAN 926 PUERTO RICO |
| SALINAS,AMANDA | [ADDRESS WITHHELD] |
| SALINAS,DAVID R | [ADDRESS WITHHELD] |
| SALISBURY POST | P.O. BOX 4639 ATTN: LEGAL COUNSEL SALISBURY NC 28145-4639 |
| SALISBURY POST | PO BOX 4639 SALISBURY NC 28144 |
| SALISBURY, JACK | 1622 S 10TH AVE ARCADIA CA 91006 |
| SALISBURY, MARK | 8 WOODSIDE    FORTIS GREEN ENGLAND N10 3NY UNITED KINGDOM |
| SALISBURY,LINDA L | [ADDRESS WITHHELD] |
| SALK, MICHAEL | 91 WEBSTER ST    NO.2 EAST BOSTON MA 02128 |
| SALKA,JOHN | [ADDRESS WITHHELD] |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD BALTIMORE MD 21228-2049 |
| SALKED SPORTS | 575 WM LATHAM DR BOURBONNAIS IL 60914 |
| SALKSKI, MIKE | 3 ROCK CREEK CT    1A BALTIMORE MD 21234-8755 |
| SALLADAY,ROBERT L | [ADDRESS WITHHELD] |
| SALLAS,WAILELE | [ADDRESS WITHHELD] |
| SALLAWAY,TOCCARA | [ADDRESS WITHHELD] |
| SALLAY, RAYMOND | [ADDRESS WITHHELD] |
| SALLEE, MICHAEL | 712 SW 81ST AVE    NO.7 B NORTH LAUDERDALE FL 33068 |
| SALLEE, SANDRA | [ADDRESS WITHHELD] |
| SALLEE,MICHAEL D | [ADDRESS WITHHELD] |
| SALLEMI, ALYSSA-MARIE T | 5620 W ATLANTIC AVE APT 308 DELRAY BEACH FL 33484 |
| SALLETT,ALPHONSE | 913 BRIGHTON AV READING PA 19606 |
| SALLEY SHANNON | 2500 HAYMOW COURT CHARLOTTE NC 28270 |
| SALLEY, JOHNNY D | [ADDRESS WITHHELD] |
| SALLIE BARRY | [ADDRESS WITHHELD] |
| SALLIE BENSON | P.O. BOX 120342 CLERMONT FL 34712 |
| SALLIE STEVENSON | 1523 HARVARD ST 2 SANTA MONICA CA 90404 |
| SALLIE VAN EVER | 108 LISA DR MOUNT DORA FL 32757-5956 |
| SALLIE VAUGHN | 69 CONCORD CIR WETHERSFIELD CT 06109-1412 |
| SALLIS, JAMES | 1534 E EARLL DR PHOENIX AZ 85014-5639 |
| SALLISAW MUNICIPAL AUTHORITY | 115 EAST CHOCTAW ATTN: LEGAL COUNSEL SALLISAW OK 74955 |
| SALLOUM,CLAUDIA | [ADDRESS WITHHELD] |
| SALLUZZI,NATALIA A | [ADDRESS WITHHELD] |
| SALLY CAREY | 36 LINDEN ST WETHERSFIELD CT 06109-2920 |
| SALLY CLARK | 2 CANTERBURY LN PLAINVILLE CT 06062-3204 |
| SALLY COLOME | 106 1/2 31ST ST. NEWPORT BEACH CA 92663 |
| SALLY CONNELL | 2302 PACIFIC AVENUE CAYUCOS CA 93430 |
| SALLY COONS | 5230 ENSLEY CT RIVERSIDE CA 92505 |
| SALLY DENEEN | 720 N 42ND STREET SEATTLE WA 98103 |
| SALLY DENTON | 2 PINO PLACE SANTA FE NM 87508 |
| SALLY DICK | 173 DIANA DR. MASTIC BEACH NY 11951 |
| SALLY FLYNN | 38 STRICKLAND ST MANCHESTER CT 06042-3106 |
| SALLY HUTCHINSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SALLY KAFKA | 1666 PARKGATE DR KISSIMMEE FL 34746-7223 |
| SALLY LANG | 1716 TIMBERWOOD IRVINE CA 92620 |
| SALLY LEHRMAN | 351 THIRD ST. MONTARA CA 94037 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 ORLANDO FL 32810 |
| SALLY SATEL | 801 PENNSYLVANIA AVE NW, APT. 1203 WASHINGTON DC 20004 |
| SALLY SLOVIN | C/O STEPHAN SLOVIN 1325 NW 127 AVENUE CORAL SPRINGS FL 33071 |
| SALLY SMITH | 2540 MASSACHUSETTS AVE., N.W. WASHINGTON DC 20008 |
| SALLY T BEAMAN | [ADDRESS WITHHELD] |
| SALLY WADE | 13830 HOOVER ST C211 WESTMINSTER CA 92683 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 ORLANDO FL 32801 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G NORWALK CT 06850 |
| SALMA KHADELY | 10133 FACET CT ORLANDO FL 32836-6029 |
| SALMAN RUSHDIE | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| SALMAN, MILAGROS | [ADDRESS WITHHELD] |
| SALMASIAN, JAMIE | 1275 NW 90TH WAY CORAL SPRINGS FL 33071 |
| SALMON, DENNIS | 2157 SW 151ST AVE MIRAMAR FL 33027 |
| SALMON, GARY | 7415 TAM OSHANTER BLVD NORTH LAUDERDALE FL 33068 |
| SALMON, SHANNON | [ADDRESS WITHHELD] |
| SALMON, STACY | [ADDRESS WITHHELD] |
| SALOMON JEWELERS | 606 W HAMILTON ST ALLENTOWN PA 18101 2104 |
| SALOMON MAXIS | [ADDRESS WITHHELD] |
| SALOMON SOTO | 21813 NAPA ST. CANOGA PARK CA 91304 |
| SALOMON, ED | [ADDRESS WITHHELD] |
| SALOMON, GLADSON | 615 NE 3RD AVE DELRAY BEACH FL 33444 |
| SALOMON, JIM | [ADDRESS WITHHELD] |
| SALOMON, KEITH F | [ADDRESS WITHHELD] |
| SALOMON, LATONYA | 1431 NW 47TH AVE. COCONUT CREEK FL 33063 |
| SALOMON, MICHELLE | [ADDRESS WITHHELD] |
| SALOMON,JEAN,P | 11810 W BISCAYNE CANAL RD MIAMI FL 33161 |
| SALOMON,MICHELENE | [ADDRESS WITHHELD] |
| SALOMONE, JULIE MARIE | [ADDRESS WITHHELD] |
| SALON BLUE INC | 190 EAST JERICHO TPKE MINEOLA NY 11501 |
| SALON COM | 22 FOURTH ST 15TH FL SAN FRANCISCO CA 94103 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE IL 60031 |
| SALON LISSOME | 830 W JERICHO TPKE HUNTINGTON NY 11743 |
| SALON NEW YORK | 5520 WESTMORELAND DRIVE WILLIAMSBURG VA 23188 |
| SALON TESORO | ATTN:  PAUL 16561 BOLSA CHICA ST NO.203 HUNTINGTON BEACH CA 92649 |
| SALON.COM | 101 SPEAR STREET -- SUITE 203 SAN FRANCISCO CA 94105 |
| SALONE, TYSHANEE M | [ADDRESS WITHHELD] |
| SALONJOKILAAKSO | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SALOPEK, PAUL | [ADDRESS WITHHELD] |
| SALOPEK,PAUL F | [ADDRESS WITHHELD] |
| SALPETER, ALAN | [ADDRESS WITHHELD] |
| SALSANO, BRYAN | 1939 LATTA ST ALLENTOWN PA 18104 |
| SALT GROUP | PO BOX 291468 KERRVILLE TX 78029-1468 |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 ORLANDO FL 328691177 |
| SALT LAKE TRIBUNE | 90 S 400 WEST  STE 700 SALT LAKE CITY UT 84101 |
| SALT SERVICES INC | PO BOX 78605 INDIANAPOLIS IN 46278 |
| SALTER, LAURA | 5826 DELTA STREET ORLANDO FL 32807- |

| Claim Name | Address Information |
|------------|---------------------|
| SALTER, LAURA | 3322 S SEMORAN BLVD    NO.7 STE 2104 ORLANDO FL 32822 |
| SALTER, ROSA | 2709 STANFORD AVE FORT WAYNE IN 46808 |
| SALTUS, ENID | 250 MILLER PL HICKSVILLE NY 11801 |
| SALUTE TO EDUCATION INC | 2600 S DOUGLAS RD NO.610 CORAL GABLES FL 33134 |
| SALUTE TO EDUCATION INC | C/O M W BURGOS PO BOX 833425 MIAMI FL 33283 |
| SALVACRUZ, DANILO M | [ADDRESS WITHHELD] |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV LOS ANGELES CA 90066 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 VAN NUYS CA 91406 |
| SALVADOR DURAN | 6937 COLBATH AVE ATTN: SALVADOR DURAN VAN NUYS CA 91405 |
| SALVADOR GARCIA | 7013 MALABAR ST B HUNTINGTON PARK CA 90255 |
| SALVADOR KAROTTKI | [ADDRESS WITHHELD] |
| SALVADOR MAGDALENO | 14867 POLK ST SYLMAR CA 91342 |
| SALVADOR PLASCENCIA | 6247 FRIENDS AVE.    APT A WHITTIER CA 90601 |
| SALVADOR ROJAS | 554 OCEAN AV PERRIS CA 92571 |
| SALVADOR,FRANK | [ADDRESS WITHHELD] |
| SALVALEON, ROD | [ADDRESS WITHHELD] |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE HOLLYWOOD FL 33023 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE WEST PARK FL 33023 |
| SALVATI,VINCENT J | [ADDRESS WITHHELD] |
| SALVATIERRA CABRERA,RUTH | [ADDRESS WITHHELD] |
| SALVATION ARMY | 123 SIGOURNEY STREET HARTFORD CT 06105 |
| SALVATION ARMY | 5040 N PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY | 100 NELSON MANDELA WAY PO BOX 928 HARTFORD CT 06143-0928 |
| SALVATION ARMY | 855 ASYLUM AVE HARTFORD CT 06105 |
| SALVATION ARMY | PO BOX 1171 STAMFORD CT 06904-1171 |
| SALVATION ARMY | 416 W COLONIAL DRIVE ORLANDO FL 32804 |
| SALVATION ARMY | PO BOX 1540 ATTN  MAJOR JOSEPH KNOBEL COCOA FL 32922 |
| SALVATION ARMY | PO BOX 1946 SANFORD FL 32271 |
| SALVATION ARMY | PO BOX 491265 LEESBURG FL 34749-1265 |
| SALVATION ARMY | 701 NORTH BROAD STREET ATTN ROBERT SOMERS PHILADELPHIA PA 19123 |
| SALVATION ARMY | PO BOX 348 BETHLEHEM PA 18016-0348 |
| SALVATION ARMY | 151 KRISTIANSAND D NO.106 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 151 KRISTIANSAND DR  STE 109 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | PO BOX 5580 WILLIAMSBURG VA 23188 |
| SALVATION ARMY | 11315 W WATERTOWN PLANK RD WAUWATOSA WI 53226-0019 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN 2700 PATAPSCO AVE BALTIMORE MD 21230 |
| SALVATION ARMY OF EASTON | 855 ASYLUM AVENUE HARTFORD CT 06105 |
| SALVATION ARMY OF EASTON | 1110 NORTHAMPTON ST EASTON PA 18042 |
| SALVATION ARMY OF EASTON | 144 N 8TH STREET ALLENTOWN PA 18101 |
| SALVATION ARMY OF EASTON | 214 SPRING GARDEN STREET EASTON PA 18042 |
| SALVATION ARMY OF EASTON | PO BOX 937 EASTON PA 18045 |
| SALVATO, CHARLENE R | [ADDRESS WITHHELD] |
| SALVATORE FERRANTE | [ADDRESS WITHHELD] |
| SALVATORE FRANCO | 40 SPRING ST MIDDLETOWN CT 06457-2241 |
| SALVATORE GIAMETTA | [ADDRESS WITHHELD] |
| SALVATORE MAGGIO | [ADDRESS WITHHELD] |
| SALVATORE MARCHIANO | [ADDRESS WITHHELD] |
| SALVATORE RUSSO | [ADDRESS WITHHELD] |
| SALVATORE SCACCO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SALVATORE SCALIA | 39 PINE LN WINDSOR CT 06095-3534 |
| SALVATORE STELLA | [ADDRESS WITHHELD] |
| SALVATORE TROIA | 628 LITTLE FOX LN FORTWORTH TX 76108 |
| SALVATORE, BARBARA | 214 AURORA ST PHILLIPSBURG NJ 08865 |
| SALVATORE, STEVEN J | [ADDRESS WITHHELD] |
| SALVATORI, DANIEL M | [ADDRESS WITHHELD] |
| SALVIA, SHERRY A | 47 MARY JANE LN ELKTON MD 21921-3557 |
| SALVIN, TIMOTHY | [ADDRESS WITHHELD] |
| SALVITTI, CLAIRE M | [ADDRESS WITHHELD] |
| SALVITTI,MIKE | [ADDRESS WITHHELD] |
| SALVO, LUIS E | 113 SE 5TH ST NO. B HALLANDALE FL 33009 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST      1FL CHICAGO IL 60644 |
| SALYERS, JOHN | [ADDRESS WITHHELD] |
| SALZ, NORMA | 206 GARY ST      304 LEONORE IL 61332 |
| SALZEDO,NATASHA A | [ADDRESS WITHHELD] |
| SALZINSKI, MICHAEL J. | [ADDRESS WITHHELD] |
| SALZINSKI, MICHAEL J. | [ADDRESS WITHHELD] |
| SALZMAN INTERNATIONAL | 1751 CHARLES AVE ARCATA CA 95521 |
| SALZMAN, FELIX | 122 GLENDALE BLVD # 2 LOS ANGELES CA 900265826 |
| SALZMAN, FELIX | [ADDRESS WITHHELD] |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE ROANOKE VA 24019 |
| SALZMAN, RALPH | 170 SISSON AVE      3-814 HARTFORD CT 06105-4043 |
| SALZMAN, RUSS H | [ADDRESS WITHHELD] |
| SAM 24 HOUR TOWING SERVICE | 9500 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SAM ADAMS | 943 N. RANDOLPH STREET PHILADELPHIA PA 19123 |
| SAM ASHLEY STUDIO INC | 2027 WEST 11970 SOUTH RIVERTON UT 84065 |
| SAM BADER | 13255 S MACKINAW AVE CHICAGO IL 60633-1422 |
| SAM BELL | 2310 WOODSTOCK PLACE BLOOMINGTON IN 47401 |
| SAM BLAIR | 8904 GUNNISON DRIVE DALLAS TX 75231 |
| SAM CHU LIN | 656 LITTON COURT SUNNYVALE CA 94087 |
| SAM COHEN | 13241 RIVIERA RANCH RD LOS ANGELES CA 90049 |
| SAM COLLINS DAY COMMITTEE | PO BOX 275 CANTON CT 06019-0275 |
| SAM COLLINS DAY COMMITTEE | PO BOX 704 CANTON CT 06019 |
| SAM DOTSON | 32218 CHIPOLA TRL SORRENTO FL 32776-9796 |
| SAM E TEAFORD | [ADDRESS WITHHELD] |
| SAM FLAX FLORIDA INC | 254 W 31ST ST NEW YORK NY 10001-2813 |
| SAM FLORENCE | 580 N LOOP DR CAMARILLO CA 93010 |
| SAM GLICK COMPANY LLC | 23509 WINDOH ST WEST HILLS CA 913045359 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 CLERMONT FL 34711 |
| SAM HARRIS | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| SAM HILL | 654 PINE ST WINNETKA IL 60093 |
| SAM KEAN | 499 OAK HAVEN DR ALTAMONTE SPRINGS FL 32701-6317 |
| SAM LEE | 674 VISTAWILLA DR WINTER SPRINGS FL 32708-3850 |
| SAM LIPSYTE | 539 WEST 112 ST #6C NEW YORK NY 10025 |
| SAM MARINO | [ADDRESS WITHHELD] |
| SAM MERRIL | 4 MYSTIC LAKE WAY ORMOND BEACH FL 32174 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR ORLANDO FL 32835-5125 |
| SAM MOULTON | 1616 N. WOLCOTT AVE., #2 CHICAGO IL 60622 |
| SAM PARK | 1110 S BRONSON AV I LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| SAM PERILLO | [ADDRESS WITHHELD] |
| SAM QUINONES | TAPACHULA 78-2 , COL. ROMA MEXICO, DF 6700 |
| SAM REYES | [ADDRESS WITHHELD] |
| SAM RICHARD | 17950 LASSEN ST 1192 NORTHRIDGE CA 91330 |
| SAM RUBIN ENTERTAINMENT | 1755 OLD RANCH ROAD LOS ANGELES CA 90049 |
| SAM RUBIN ENTERTAINMENT INC | [ADDRESS WITHHELD] |
| SAM RUBIN ENTERTAINMENT INC | [ADDRESS WITHHELD] |
| SAM RUINSKY | [ADDRESS WITHHELD] |
| SAM SEAN | 1420 LIME AV LONG BEACH CA 90813 |
| SAM SHAHIN | 8 ZUMA IRVINE CA 92602 |
| SAM SHIROMA | 69 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD ORLANDO FL 328105926 |
| SAM SNEAD'S TAVERN   [TAPROOM AT | DUBSDREAD] 549 W PAR AVE ORLANDO FL 328042913 |
| SAM TANENHAUS | 102 LEROY AVENUE TERRYTOWN NY 10591 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 CLERMONT FL 34711 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE PASADENA CA 91105 |
| SAM VELEZ | 17528 ARROW BLVD FONTANA CA 92335 |
| SAM'S CLEANING SERVICE | 124 N WHITE PINE TRAIL DELTA PA 17314 |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| SAM'S WHOLESALE WAREHOUSE | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE CHICAGO IL 606144946 |
| SAMAHA,MAUREEN T | [ADDRESS WITHHELD] |
| SAMAN,MOISES | [ADDRESS WITHHELD] |
| SAMANI,JOSHUA M | [ADDRESS WITHHELD] |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY JESSUP MD 20794-9584 |
| SAMANO, ALEXIA | 3900 LAKE SARAH DR ORLANDO FL 32804 |
| SAMANTHA AHO | 2130 S SANTA FE AV 101 VISTA CA 92084 |
| SAMANTHA BONAR | 1922 GARFIELD DRIVE PASADENA CA 91104 |
| SAMANTHA DUNN | 1204 SEVIER RD. COOL CA 95614 |
| SAMANTHA GEIMER | P.O. BOX 737 KILAUEA HI 96754 |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 CASSELBERRY FL 32730 |
| SAMANTHA JULIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SAMANTHA JULIEN | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD WEST SUFFIELD CT 06093-2118 |
| SAMANTHA MACLAREN | 37723 VINTAGE DRIVE PALMDALE CA 93550 |
| SAMANTHA NELSON | 1420 CHICAGO AVE. 4B EVANSTON IL 60201 |
| SAMANTHA POWER | 79 JFK STREET , BOX 14 CAMBRIDGE MA 02138 |
| SAMANTHA POWER | 250 WEST 57TH STREET  SUITE 2114 C/O THE WYLIE AGENCY, INC NEW YORK NY 10107- |
| SAMANTHA SHEPPARD | 44 SHEARIDGE LAS FLORES CA 92688 |
| SAMANTHA STERBENZ | [ADDRESS WITHHELD] |
| SAMANTHA VIGIL | 24732 SAUCO MISSION VIEJO CA 92692 |
| SAMANTHA WONG | 650 CORDOVA ST #11 PASADENA CA 91101 |
| SAMANTHA, MOSKOWITZ | 9207 BEECH HILL DRIVE BETHESDA MD 20817 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G KISSIMMEE FL 34741-3402 |
| SAMARDZIJA, JEFFREY A | [ADDRESS WITHHELD] |
| SAMARDZIJA, JEFFREY ALAN | [ADDRESS WITHHELD] |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE LA CA 90017 |
| SAMARITAN'S PURSE | PO BOX 3000 BOONE NC 28607 |
| SAMARTINO, MARK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SAMAYOA, CARLOS | 8814 W FLAGER ST APT NO.208 MIAMI FL 33174 |
| SAMAYOA,JERON O | [ADDRESS WITHHELD] |
| SAMBORSKI, JUDITH | 11914 ROSE HARBOR 2-312 TAMPA FL 33625 |
| SAMBURG, MARK | 9 CROSSTREES HILL RD ESSEX CT 06426 |
| SAMEDY,MARILYN | [ADDRESS WITHHELD] |
| SAMEEN ASHRAF | [ADDRESS WITHHELD] |
| SAMEER LALWANI | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE, NW  SUITE 700 WASHINGTON DC 20009 |
| SAMEER OHRI | [ADDRESS WITHHELD] |
| SAMEETH MARTIS | [ADDRESS WITHHELD] |
| SAMEK, GARY | [ADDRESS WITHHELD] |
| SAMEK, KAREN | [ADDRESS WITHHELD] |
| SAMELA,TRACEY L | [ADDRESS WITHHELD] |
| SAMER,MICHAEL ROBERT | [ADDRESS WITHHELD] |
| SAMET, MALLORY | [ADDRESS WITHHELD] |
| SAMI BOURMECHE | 341 NE 27TH ST POMPANO BCH FL 33064 |
| SAMIOS, ALEX | PO BOX 175 CORONA DEL MAR CA 92625 |
| SAMIR AFIF | 1163 W 37TH ST 6 LOS ANGELES CA 90007 |
| SAMKAVITZ, MARION T. | [ADDRESS WITHHELD] |
| SAMLICK,FRANK | [ADDRESS WITHHELD] |
| SAMLUNA MEDIA INC | 8981 WEST SUNSET BLVD  #311 WEST HOLLYWOOD CA 90069 |
| SAMMARTINO,WILLIAM M. | [ADDRESS WITHHELD] |
| SAMMCO INC | [ADDRESS WITHHELD] |
| SAMMCO, INC. | 2735 DERBY ST BERKELEY CA 94705 |
| SAMMET,ROY | [ADDRESS WITHHELD] |
| SAMMIE L JOHNSON | [ADDRESS WITHHELD] |
| SAMMIES | 799 BELVIDERE RD GRAYSLAKE IL 60030-2466 |
| SAMMIES | 216 N MILWAUKEE LAKE VILLA IL 60046 |
| SAMMIS, GRAIG | 20 VINEYARD RD HUNTINGTON NY 11743 |
| SAMMONS, MARY BETH | 542 JUNIPER DRIVE PALATINE IL 60074 |
| SAMMS,ROHAN A | [ADDRESS WITHHELD] |
| SAMMUELS, CURTIS | 5864 NW 20TH ST LAUDERHILL FL 33313 |
| SAMMY & NICKS PANCAKES | 7129 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| SAMMY JR PAGE | 6210 DENKER AV LOS ANGELES CA 90047 |
| SAMMY SOUSSAINY | 25082 SILVER LEAF LN LAGUNA HILLS CA 92653 |
| SAMORA,RAYMOND D | [ADDRESS WITHHELD] |
| SAMOTIN, JENNA | 40 HARRISON ST   NO.4L NEW YORK NY 10013 |
| SAMPEY, SEAN | [ADDRESS WITHHELD] |
| SAMPIERI, SAMUEL | [ADDRESS WITHHELD] |
| SAMPLE, AUTUMN T | [ADDRESS WITHHELD] |
| SAMPLE, RICK E | [ADDRESS WITHHELD] |
| SAMPLES VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SAMPSON III,LEONARD H | [ADDRESS WITHHELD] |
| SAMPSON, CHRISTINE | [ADDRESS WITHHELD] |
| SAMPSON, CHRISTINE | [ADDRESS WITHHELD] |
| SAMPSON, GARY | [ADDRESS WITHHELD] |
| SAMPSON, GRADY | [ADDRESS WITHHELD] |
| SAMPSON, MARK | [ADDRESS WITHHELD] |
| SAMPSON, ROXANNE C. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SAMPSON, JAMES P | [ADDRESS WITHHELD] |
| SAMRA, CHARANJIT | 301 OAK GROVE DR ACCT 712 WAUCONDA IL 60084 |
| SAMS CLUB | PO BOX 530981 ATLANTA GA 30353-0981 |
| SAMS CLUB | PO BOX 530930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| SAMS CLUB | 505 S BROADWAY DENVER CO 80209 |
| SAMS CLUB | 7817 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SAMS CLUB | PO BOX 530970 ATLANTA GA 30353-0970 |
| SAMS CLUB | PO BOX 630930 ATLANTA GA 30353-0930 |
| SAMS CLUB | PO BOX 9904 MACON GA 31297-9904 |
| SAMS CLUB | PO BOX 9918 DEPT 49 MACON GA 31297-9918 |
| SAMS CLUB | 2450 MAIN STREET EVANSTON IL 60202 |
| SAMS CLUB | PO BOX 4537 CAROL STREAM IL 60197-4537 |
| SAMS CLUB | PO BOX 4558 DEPT 49 CAROL STREAM IL 60197-4558 |
| SAMS CLUB | PO BOX 4596 CAROL STREAM IL 60197-4596 |
| SAMS CLUB/IVIE & ASSOC. | PO BOX 271067 MEDIA DEPARTMENT FLOWER MOUND TX 75027 |
| SAMS FARMERS MARKET | 536 N FRONT ST ALLENTOWN PA 18102-5105 |
| SAMS WINE & SPIRITS INC | 1720 N MARCEY ST CHICAGO IL 60614 |
| SAMS WINES & SPIRITS | 1720 N. MARCEY ST      RED CHICAGO IL 60614 |
| SAMS, STEVE | 727 CLARIDGE CT BEL AIR MD 21014-5476 |
| SAMS, GLORIA | PO BOX 2624 MILL VALLEY CA 94942 |
| SAMSEL IV, THOMAS | [ADDRESS WITHHELD] |
| SAMSON SUPRINA | 5241 GARDEN HILLS CIRCLE WEST PALM BCH FL 33415 |
| SAMSON, DEANNA | [ADDRESS WITHHELD] |
| SAMSON, DEBORAH | 604 STONE RD WINDSOR CT 06095 |
| SAMSON, NATHAN | [ADDRESS WITHHELD] |
| SAMSON, RONALD | 8048 S RHODES AVE      2B IL 60619 |
| SAMSONITE | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSONITE | DEPT CH 19296 PALATINE IL 60055 |
| SAMSONITE CORPORATION | PO BOX 414335 BOSTON MA 02241-4335 |
| SAMSUNG INFORMATION SYSTEMS AMERICA | 85 W. TASMAN DRIVE ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| SAMTEK INC | 6220 S ORANGE BLOSSUM TRL SUITE 160 ORLANDO FL 32809 |
| SAMUEL ARNONE | [ADDRESS WITHHELD] |
| SAMUEL AUCK | [ADDRESS WITHHELD] |
| SAMUEL BUELL | 4111 BURNET ROAD AUSTIN TX 78756 |
| SAMUEL BUTTERS | 3585 N.W. 54TH STREET FT. LAUDERDALE FL 33309 |
| SAMUEL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| SAMUEL CAMARGO | 8801  WILES RD    202-11 CORAL SPRINGS FL 33067 |
| SAMUEL CAMPBELL | [ADDRESS WITHHELD] |
| SAMUEL CHAUVAIN | 4540 NW 36 ST #215 LAUDERDALE LKS FL 33319 |
| SAMUEL CLAUDER II | P.O. BOX 50, PMB 156 LAKE ARROWHEAD CA 92352-0050 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV GARDENA CA 90247 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR ALHAMBRA CA 91801 |
| SAMUEL EPSTEIN | 161 CHICAGO AVE. EAST, SUITE 28A CHICAGO IL 60611 |
| SAMUEL FEILER | 5923 ETIWANDA AV 107 TARZANA CA 91356 |
| SAMUEL FREEDMAN | 605 W. 113TH ST. , APT. 72 NEW YORK NY 10025 |
| SAMUEL GARDNER | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| SAMUEL GOLDWYN COMPANY | 10203 SANTA MONICA BLVD. SUITE 500 LOS ANGELES CA 90067 |
| SAMUEL GOLDWYN COMPANY | P.O. BOX 5018 LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| SAMUEL GROSS | 422 HUNTINGTON PLACE ANN ARBOR MI 48104 |
| SAMUEL GUBBAY | 5714 HALBRENT AV VAN NUYS CA 91411 |
| SAMUEL H CHERNOFF | [ADDRESS WITHHELD] |
| SAMUEL KAPLAN | 29061 CLIFFSIDE DRIVE MALIBU CA 90265 |
| SAMUEL LIM | [ADDRESS WITHHELD] |
| SAMUEL LUBELL | 3909 CUMBERLAND AVE LOS ANGELES CA 90027-4727 |
| SAMUEL LYONS | 2782 TRACY PL FORT EUSTIS VA 23604 |
| SAMUEL MCDONALD | 1550 NW 110TH AVE APT 342 PLANTATION FL 333225907 |
| SAMUEL MEADE | [ADDRESS WITHHELD] |
| SAMUEL MUNYIRI | LIBERTY RD BALTIMORE MD 21207 |
| SAMUEL NARAYSINGH | 1003 SW 49TH AVE MARGATE FL 33068 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| SAMUEL R SCOTT | [ADDRESS WITHHELD] |
| SAMUEL RYAN | 1722-A WISCONSIN AVE., NW - SUITE 21 WASHINGTON DC 20007 |
| SAMUEL S PLOSKUNAK | [ADDRESS WITHHELD] |
| SAMUEL SOSA | [ADDRESS WITHHELD] |
| SAMUEL STALEY | 3872 WEAD PLACE BELLBROOK OH 45305 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY ROAD SUITE 300 CHICAGO IL 60673-7443 |
| SAMUEL STRAPPING SYSTEMS | 1401 DAVEY ROAD SUITE 300 ATTN: ORDER DEPT WOODRDGE IL 60517 |
| SAMUEL STRAPPING SYSTEMS | A DIVISION OF GERRARD CO 6843 SANTA FE DRIVE HODGKINS, ILLINOIS ATTN: ORDER DEPT. IL 60525 |
| SAMUEL STRAPPING SYSTEMS | DIV. OF SAMUEL STRAPPING X8209MARLENEX8204 LORELHAN 6843 SANTE FE DRIVE HODGKINS IL 60525 |
| SAMUEL STRAPPING SYSTEMS | GERRARD OVALSTRAPPING PO BOX 673796 DETROIT MI 48267-3796 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINNCINATTI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | PO BOX 710216 CINCINNATI OH 45271 |
| SAMUEL STRAPPING SYSTEMS | 1401 DALEY RD NO. 300 CHICAGO IL 60673-7443 |
| SAMUEL SUSI | 4946-50 NORTH UNIVERSITY DRIVE STORE #'S 25, 26 AND 27 LAUDERHILL FL 33321 |
| SAMUEL SUSI | RE: LAUDERDHILL 4946-50 N UNI 551 N.W. 77TH STREET SUITE 109 BOCA RATON FL 33487 |
| SAMUEL TASSONE | 100 ROSEWOOD DR HAMPTON VA 23669 |
| SAMUEL THERNSTROM | 2433 NORTH KENMORE STREET ARLINGTON VA 22207 |
| SAMUEL WINEBURG | 6048 PALATINE AVENUE N. SEATTLE WA 98103 |
| SAMUEL ZELL | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| SAMUEL, DAWN | [ADDRESS WITHHELD] |
| SAMUEL, GLENN | 34 ADAMS ST HARTFORD CT 06112 |
| SAMUEL, GREY | [ADDRESS WITHHELD] |
| SAMUEL, MAROMY | 1730 SW 86TH TERRACE MIRAMAR FL 33025 |
| SAMUEL, SHERIE | [ADDRESS WITHHELD] |
| SAMUEL,ADEKUNLE P | [ADDRESS WITHHELD] |
| SAMUEL-JONES, NOULAH | [ADDRESS WITHHELD] |
| SAMUELS, ANNEMARIE | 9591 W. ELM LANE MIRAMAR FL 33025 |
| SAMUELS, CLAUDINE | 7341 N.W. 35TH STREET LAUDERHILL FL 33319 |
| SAMUELS, GLADSTONE | [ADDRESS WITHHELD] |
| SAMUELS, HOPE F. | 2960 N LAKE SHORE DR 3401 CHICAGO IL 60657 |
| SAMUELS, HOWARD | 1881 NW 42ND TER  APT F307 FT LAUDERHILL FL 33313 |
| SAMUELS, LEONA & MARC | 22 H HERITAGE DR NEW CITY NY 10956 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 IRVINE CA 92612 |
| SAMUELSON, ERIC | 927 CYNTHIA LANE LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
|---|---|
| SAMUELSON, KRISTIN I. | [ADDRESS WITHHELD] |
| SAMUELSON, ORION C | [ADDRESS WITHHELD] |
| SAMUELSON, PAUL A | 50 MEMORIAL DR DEPT OF ECONOMICS CAMBRIDGE MA 02142 |
| SAMUELSON, PAUL A | 94 SOMERSET ST BELMONT MA 02478 |
| SAMUELSON, RUTH | 8410 CASA DEL LAGO      F BOCA RATON FL 33433 |
| SAMUELSON, STEVEN | [ADDRESS WITHHELD] |
| SAMUELSON, WILLIAM | [ADDRESS WITHHELD] |
| SAMY'S CAMERA | 12636 BEATRICE STREET LOS ANGELES CA 90066 |
| SAMYS CAMERA | 200 S LA BREA AV LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 431 S FAIRFAX AVE LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 200 S LA BREA AVENUE LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | 431 SOUTH FAIRFAX LOS ANGELES CA 90036 |
| SAMYS CAMERA INC | PO BOX 48126 LOS ANGELES CA 90036 |
| SAN ANGELO STANDARD-TIMES | PO BOX 5111 SAN ANGELO TX 76902-5111 |
| SAN ANTONIO CONVENTION & VISITORS BUREAU | LAURA BETANCOURT 203 S. ST. MARY'S STREET SUITE 200 SAN ANTONIO TX 78205 |
| SAN ANTONIO EXPRESS-NEWS | P.O. BOX 2171 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO EXPRESS-NEWS | PO BOX 2171 ATTN: CATHERINE FERGUSON SAN ANTONIO TX 78297-2171 |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 SAN ANTONIO TX 782240760 |
| SAN BERNARDINO COUNTY FIRE DEPT. | ATTN: JUDITH L MORRIS OFFICIAL REPORTER-CENTRAL DIV DEPT 351 NORTH ARROWHEAD AVE SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY FIRE DEPT. | HAZARDOUS MATERIALS DIVISION 157 W. 5TH ST.,   2ND FLOOR SAN BERNARDINO CA 92415-0451 |
| SAN BERNARDINO COUNTY SUN | 4030 N GEORGIA BLVD SAN BERNARDINO CA 92407 |
| SAN CLEMENTE TIMES LLC | 34932 CALLE DEL SOL  STE B CAPISTRANO BEACH CA 92624 |
| SAN DIEGO AAMCO DEALERS COOPERATIVE ASSO | 7639 CARROLL RD   STE A SAN DIEGO CA 92121 |
| SAN DIEGO ADVERTISING FUND | FOR EMERGENCIES 3760 CONVOY ST      NO.219 SAN DIEGO CA 92111 |
| SAN DIEGO AIR & SPACE MUSEUM | ATTN JESSICA PACKARD 2001 PAN AMERICAN PLAZA SAN DIEGO CA 92101 |
| SAN DIEGO BALLPARK FUNDING, LLC | PO BOX 122000 SAN DIEGO CA 92112 |
| SAN DIEGO BOTANICALS | PO BOX 21216 EL CAJON CA 92021 |
| SAN DIEGO BUSINESS JOURNAL | 4909 MURPHY CANYON ROAD, SUITE 200 SAN DIEGO CA 92123 |
| SAN DIEGO DAILY TRANSCRIPT | P.O. BOX 85469 SAN DIEGO CA 92186 |
| SAN DIEGO DIAGNOSTIC RADIOLOGY MEDICAL | C/O SAN DIEGO IMAGING MEDICAL GROUP PO BOX 23540 SAN DIEGO CA 92193 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD     C/O MTS 1255 IMPERIAL AVE SAN DIEGO CA 92101 |
| SAN DIEGO NAVY DISPATCH | P. O. BOX 600600 SAN DIEGO CA 92160 |
| SAN DIEGO OFFICE INTERIORS | 3706 RUFFIN RD SAN DIEGO CA 92123 |
| SAN DIEGO OFFICE INTERIORS | 9466 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SAN DIEGO PADRES | PETCO PARK 100 PARK BLVD SAN DIEGO CA 92101 |
| SAN DIEGO PADRES | PO BOX 122000 SAN DIEGO CA 92112-2000 |
| SAN DIEGO PADRES | MR. JIM KIERSNOWSKI 100 PARK BLVD. SAN DIEGO CA 92101 |
| SAN DIEGO SPORTS COMMUNICATIONS | 9449 FRIARS ROAD SAN DIEGO CA 92108 |
| SAN DIEGO STAGE & LIGHTIN | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2203 VERUS ST SAN DIEGO CA 92154 |
| SAN DIEGO STAGE & LIGHTING SUPPLY INC | 2030 EL CAJON BLVD SAN DIEGO CA 92104-1093 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT 1255 IMPERIAL AVE  STE 1000 SAN DIEGO CA 92101 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT PO BOX 122511 SAN DIEGO CA 92112 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO UNION TRIBUNE | PO BOX 120191 SAN DIEGO CA 92112-0191 |
| SAN DIEGO UNION TRIBUNE | PO BOX 121546 SAN DIEGO CA 92112-5546 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION 2044 FIRST AVENUE, STE 300 SAN DIEGO CA 92101-2079 |
| SAN DIEGO WHOLESALE | NACM COLORADO 789 SHERMAN ST #380 DENVER CO 80203 |
| SAN DIEGO WHOLESALE | CREDIT ASSOCIATION SAN DIEGO CA 92101-2079 |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE VAN NUYS CA 914012346 |
| SAN FERNANDO VALLEY/SANGABRIEL VALLEY | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| SAN FRANCISCO BASEBALL ASSOCIATES LP | 24 WILLIE MAYS PLZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | 901 MISSION ST. SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | CHRONICLE PO BOX 7747 SAN FRANCISCO CA 94120-7747 |
| SAN FRANCISCO CHRONICLE | EXAMINER ATTN:JAMES YOUNG 322 FILBERT STREET OAKLAND CA 94607 |
| SAN FRANCISCO CHRONICLE | EXAMINER PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | NEWSPAPER IN EDUCATION 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO CHRONICLE | PO BOX 7260 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO CHRONICLE | PO BOX 7268 SAN FRANCISCO CA 94120-7268 |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | RETIREMENT SYSTEM ATTN: CATHY NOLAN 31 WEST 52ND STREET 16TH FLOOR NEW YORK NY 10019 |
| SAN FRANCISCO EXAMINER | 450 MISSION STREET SAN FRANCISCO CA 94105 |
| SAN FRANCISCO GIANTS | MR. RUSS STANLEY 24 WILLIE MAYS PLACE SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIANTS | AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX DIVISION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN FRANCISCO TAX COLLECTOR | PO BOX 7718 SAN FRANCISCO CA 94101 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST   STE A ANAHEIM CA 92806 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| SAN GABRIEL VALLEY TRIBUNE | 1201 NORTH AZUSA CANYON ROAD WEST COVINA CA 91790 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. PARKING POMONA CA |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PARKWAY   STE 103 PASADENA TX 77504 |
| SAN JOAQUIN VALLEY COLLEGE | 3828 W CALDWELL AVENUE VISALIA CA 93277 |
| SAN JOSE MERCURY | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | ATTN: MORGAN CARTWRIGHT C/O BAY AREA NEWS GROUP 2527 CAMINO RAMON SAN RAMON CA 94583 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95190 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80202 |
| SAN JOSE MERCURY NEWS | PO BOX 65160 COLORADO SPRINGS CO 80962-5160 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR SAN JOSE CA 95190 |
| SAN JOSE STATE UNIVERSTY | ONE WASHINGTON SQUARE SAN JOSÉ CA 95192 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 26301 VIA CORRIZO SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN CAPISTRANO FIESTA ASSOCIATION | 33741 VIA DE AGUA SAN JUAN CAPISTRANO CA 92675 |
| SAN JUAN,MARVIE P | [ADDRESS WITHHELD] |
| SAN LUIS NEWS | 279 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS OBISPO TRIBUNE LLC | [ADDRESS WITHHELD] |
| SAN LUIS OBISPO TRIBUNE LLC | [ADDRESS WITHHELD] |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. BONSALL CA 92003 |
| SAN LUIS,STEFFANI V | [ADDRESS WITHHELD] |
| SAN LUIS,TROADIO | [ADDRESS WITHHELD] |
| SAN LUIS,TROADIO T | [ADDRESS WITHHELD] |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| SAN MANUEL | PO BOX 777 PATTON CA 92369 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 PATTON CA 92369-0777 |
| SAN MANUEL INDIAN BINGO & CASION | ATTN DOLORES TORRES  A/P 26569 COMMUNITY CENTER DRIVE HIGHLAND CA 92346 |
| SAN MATEO COUNTY TIMES | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| SAN MATEO COUNTY TIMES | P. O. BOX 5400 SAN MATEO CA 94402 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD LOS ANGELES CA 90022 |
| SAN MIGUEL, GUY | 3038 SW 138TH AVE MIRAMAR FL 33027 |
| SAN RAFAEL COATING | PO BOX 736 GLENDALE CA 91209 |
| SAN SAI JAPANESE RESTAURANT | ATTN:  YON SUK LIPSKY 108 N BRAND BLVD GLENDALE CA 91203 |
| SAN SIMEON COMMUNITY CABLE A11 | PO BOX 96 SAN SIMEON CA 93452 |
| SANABRIA, MYRNA | 111 COLUMBIA ST NEW BRITAIN CT 06052 |
| SANABRIA, MYRNA | 313 SPRUCE STREET MANCHESTER CT 06040-6205 |
| SANABRIA,EZEQUIAS H | [ADDRESS WITHHELD] |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 LA HABRA CA 90631 |
| SANBROOK APTS/DANJON | 915 GEORGE ST EASTON PA 18042-1448 |
| SANCHEZ & DANIELS & ASSOCIATES | MR. TONY VALENTE 307 HAMPTON RD. SUGAR GROVE IL 60554 |
| SANCHEZ AND KITAHARA | [ADDRESS WITHHELD] |
| SANCHEZ ARANGO CONSTRUCTION | PO BOX 669130 MIAMI FL 33166 |
| SANCHEZ JR, ART | [ADDRESS WITHHELD] |
| SANCHEZ PATREL, KATTYA S | 5921 TOWN BAY DR  APT NO.726 BOCA RATON FL 33486 |
| SANCHEZ, ABEL | 4814 W HUTCHINSON ST CHICAGO IL 60641 |
| SANCHEZ, ALBERT | [ADDRESS WITHHELD] |
| SANCHEZ, ALEXIS R | 2160 NE 42ND CT  APT 7 LIGHT HOUSE POINT FL 33064 |
| SANCHEZ, AMY | 9070 SOUTHERN ORCHARD RD S DAVIE FL 33328 |
| SANCHEZ, BARBARA | [ADDRESS WITHHELD] |
| SANCHEZ, BERTHA | [ADDRESS WITHHELD] |
| SANCHEZ, BRANDON | [ADDRESS WITHHELD] |
| SANCHEZ, CALVIN A | [ADDRESS WITHHELD] |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD      110 WOODSTOCK IL 60098 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST BENSENVILLE IL 60106 |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD SANCHEZ, CARMEN HARTFORD CT 06106 |
| SANCHEZ, CARMEN | 65 MADISON ST   1ST FLR HARTFORD CT 06106 |
| SANCHEZ, CARMEN L | [ADDRESS WITHHELD] |
| SANCHEZ, CECILIA | 62 CLINTON STREET         2 SANCHEZ, CECILIA NEW BRITAIN CT 06053 |
| SANCHEZ, CECILIA | 62 CLINTON ST    APT NO.2 NEW BRITAIN CT 06053 |
| SANCHEZ, DANA F | 106 POPS LN NOKOMIS FL 342752540 |
| SANCHEZ, DANIEL | 1241 W 63RD ST HIALEAH FL 33012 |
| SANCHEZ, DAVID J | [ADDRESS WITHHELD] |
| SANCHEZ, DENNY | 1049 S HIAWASSEE RD  NO.3418 ORLANDO FL 32835 |
| SANCHEZ, EFRAM | 210 SW 65TH TER PEMBROKE PINES FL 33023 |
| SANCHEZ, ELVIRA P. | 6401 RODMAN ST HOLLYWOOD FL 33023 |
| SANCHEZ, ERICK | [ADDRESS WITHHELD] |
| SANCHEZ, ESTER B | 28 LILLIAN STREET STAMFORD CT 06902 |
| SANCHEZ, EULALIO | [ADDRESS WITHHELD] |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD      201 ADDISON IL 60101 |
| SANCHEZ, GABRIELA | 52 WHITEHEAD CIRCLE WESTON FL 33326 |
| SANCHEZ, GEORGE | [ADDRESS WITHHELD] |
| SANCHEZ, GERMAN | 9381 NW 55TH ST SUNRISE FL 33351 |
| SANCHEZ, GERMAN | 9381 NW 55 ST SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, GLADYS VERONICA | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV STAMFORD CT 06905 |
| SANCHEZ, HUGO | 520 N MILL RD       1J ADDISON IL 60101 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD CICERO IL 60804 |
| SANCHEZ, IRIS | [ADDRESS WITHHELD] |
| SANCHEZ, JAIME RICKY | 1014 S INGLEWOOD AVE INGLEWOOD CA 90301 |
| SANCHEZ, JENITZA | 81 BUSHNELL ST HARTFORD CT 06114 |
| SANCHEZ, JENNIFER | 6378 NW 24TH COURT MARGATE FL 33063 |
| SANCHEZ, JERRE G | [ADDRESS WITHHELD] |
| SANCHEZ, JOEL | [ADDRESS WITHHELD] |
| SANCHEZ, JOHNNY | [ADDRESS WITHHELD] |
| SANCHEZ, JOSE | [ADDRESS WITHHELD] |
| SANCHEZ, JOSE A | 450 W. CAMINO REAL APT NO.106 BOCA RATON FL 33432 |
| SANCHEZ, JOSE L | [ADDRESS WITHHELD] |
| SANCHEZ, JUAN | 110 STANDISH ST 2ND FLOOR *PELTONS HARTFORD CT 06114-2936 |
| SANCHEZ, JUAN | 29 DOUGLAS ST NO. 1 HARTFORD CT 06114 |
| SANCHEZ, JUAN | 3436 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| SANCHEZ, JUAN | [ADDRESS WITHHELD] |
| SANCHEZ, JULIO DAMIAN | [ADDRESS WITHHELD] |
| SANCHEZ, JULLIAN | 2124 12TH ST NW WASHINGTON DC 20009 |
| SANCHEZ, KRYSTAL S | [ADDRESS WITHHELD] |
| SANCHEZ, LUIS M | 15 FAIRVIEW ST WEST HARTFORD CT 06119 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| SANCHEZ, MANUEL | 2203 THOMAS ST/ 1 HOLLYWOOD FL 33020 |
| SANCHEZ, MARENA | 444 INLAND DR       2B WHEELING IL 60090 |
| SANCHEZ, MARGAUX W | 7148 PERSHING AVE SAING LOUIS MO 631304321 |
| SANCHEZ, MARIA E | [ADDRESS WITHHELD] |
| SANCHEZ, MARIBEL | [ADDRESS WITHHELD] |
| SANCHEZ, MARIO A | 1424 W BANYON ST RIALTO CA 92377 |
| SANCHEZ, MARTHA | [ADDRESS WITHHELD] |
| SANCHEZ, MARY E | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MARY E | EDITORIAL COLUMNIST C/O KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| SANCHEZ, MAYRA | 18 PORTLAND ST 1 MIDDLETOWN CT 064572210 |
| SANCHEZ, MERCEDES | 10 STANTON STREET  NO.6E NEW YORK NY 10002 |
| SANCHEZ, MIGUEL | 3460 FOXCROFT ROAD NO.101 MIRAMAR FL 33025 |
| SANCHEZ, NATALIA M | 3970 OAKS CLUBHOUSE DR POMPANO BEACH FL 33069 |
| SANCHEZ, NEFTALY | [ADDRESS WITHHELD] |
| SANCHEZ, PATRICIA | 4113 NW 88 AVE  APT NO.105 CORAL SPRINGS FL 33065 |
| SANCHEZ, PORFIRIO | [ADDRESS WITHHELD] |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL 1700 DELAWARE RD WAUKEGAN IL 60087 |
| SANCHEZ, RAMON | 11 PEVERIL RD   NO.3 STAMFORD CT 06902 |
| SANCHEZ, ROBERT | [ADDRESS WITHHELD] |
| SANCHEZ, ROBIN | 407 RANDON TER LAKE MARY FL 32746-2626 |
| SANCHEZ, ROBIN J | 407 RANDON TER LAKE MARY FL 32746 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE ELGIN IL 60120 |
| SANCHEZ, SARA | [ADDRESS WITHHELD] |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| SANCHEZ, SOLOMON | 16720 HARBOR CT WESTON FL 33326 |
| SANCHEZ, SUSAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ, TOMAS ALBERTO | C/O RESTAURACION NO.83 ANTIGUA C/3RA BO PUEBLO NUEVO SAN CRISTOBAL DOMINICAN REPUBLIC |
| SANCHEZ, VLADIMIR | [ADDRESS WITHHELD] |
| SANCHEZ, VLADIMIR | [ADDRESS WITHHELD] |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD STAMFORD CT 06906 |
| SANCHEZ, YANETH | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| SANCHEZ,ALEX J | [ADDRESS WITHHELD] |
| SANCHEZ,ANGEL | [ADDRESS WITHHELD] |
| SANCHEZ,ANGELA L. | [ADDRESS WITHHELD] |
| SANCHEZ,ANGELICA S | [ADDRESS WITHHELD] |
| SANCHEZ,CHRISTOPER N | [ADDRESS WITHHELD] |
| SANCHEZ,CONOR L | [ADDRESS WITHHELD] |
| SANCHEZ,DANIEL | [ADDRESS WITHHELD] |
| SANCHEZ,DANIEL | [ADDRESS WITHHELD] |
| SANCHEZ,DRUA | [ADDRESS WITHHELD] |
| SANCHEZ,FRANCISCA | [ADDRESS WITHHELD] |
| SANCHEZ,FRED F | [ADDRESS WITHHELD] |
| SANCHEZ,ISAAC | [ADDRESS WITHHELD] |
| SANCHEZ,JEANETTE | [ADDRESS WITHHELD] |
| SANCHEZ,JOSEFINA | [ADDRESS WITHHELD] |
| SANCHEZ,LISANDRA | [ADDRESS WITHHELD] |
| SANCHEZ,LUCIO C | [ADDRESS WITHHELD] |
| SANCHEZ,MARIA I | [ADDRESS WITHHELD] |
| SANCHEZ,MARY | [ADDRESS WITHHELD] |
| SANCHEZ,MILDRED ENID | [ADDRESS WITHHELD] |
| SANCHEZ,RALPH | [ADDRESS WITHHELD] |
| SANCHEZ,RAMON L | [ADDRESS WITHHELD] |
| SANCHEZ,SUSANA | [ADDRESS WITHHELD] |
| SANCHEZ,SUSANA C | [ADDRESS WITHHELD] |
| SANCHEZ,XIOMARA | [ADDRESS WITHHELD] |
| SANCHEZ-GITTENS, DEBORAH | 978 WILLOWBROOK RD NEWPORT NEWS VA 23602 |
| SANCHEZJR,JESUS | [ADDRESS WITHHELD] |
| SANCTUARY AT BOCA   [LINTON TOWERS LC] | 100 E LINTON BLVD DELRAY BEACH FL 334833327 |
| SAND, LAWRENCE | 234 MORENO DRIVE BEVERLY HILLS CA 90212 |
| SANDALAKIS, MANNY C | [ADDRESS WITHHELD] |
| SANDALS | 4950 SW 72ND AVENUE MIAMI FL 33155 |
| SANDALS RESORT | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| SANDBAKKEN,KELSEY B | [ADDRESS WITHHELD] |
| SANDBERG, RYNE | [ADDRESS WITHHELD] |
| SANDBERG, RYNE D | [ADDRESS WITHHELD] |
| SANDBOX CONSULTING LLC | 205 GULL STREET MANHATTAN BEACH CA 90266 |
| SANDCASTLE BLINDS | 128 GUM ST ALTAMONTE SPRINGS FL 327141994 |
| SANDEE BRAWARSKY | 130 WEST 67TH STREET NEW YORK NY 10023 |
| SANDEEP JAUHAR | 545 W. 110 STREET #3D NEW YORK NY 10025 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV GRANADA HILLS CA 91344 |
| SANDELL,SCOTT | [ADDRESS WITHHELD] |
| SANDERMAN, MILTON | 12988 SW 24TH ST MIRAMAR FL 33027 |
| SANDERS ELECTRIC | 3342 DERBY LANE WILLIAMSBURG VA 23185 |
| SANDERS LAURA | 850 E 178 HOLLY SPRINGS MS 38635 |

| Claim Name | Address Information |
|---|---|
| SANDERS LOCK & KEY INC | 344 W ARROW HIGHWAY SAN DIMAS CA 91773 |
| SANDERS LORRAINE | WESLEY CHAVIS FU 6515 BOSTON ST BALTIMORE MD 21224 |
| SANDERS PRODUCTIONS LTD | [ADDRESS WITHHELD] |
| SANDERS PRODUCTIONS LTD | [ADDRESS WITHHELD] |
| SANDERS, ALFONZO | [ADDRESS WITHHELD] |
| SANDERS, CARL | 2440 ASHLAND AVE BALTIMORE MD 21205-1638 |
| SANDERS, CATHERINE | 324 E WALL ST BETHLEHEM PA 18018 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE      1B IL 60620 |
| SANDERS, CODY | CODY SANDERS 5910 N BROADWAY ST CHICAGO IL 60660 |
| SANDERS, DAN C | [ADDRESS WITHHELD] |
| SANDERS, DAVE | 465 11TH ST BROOKLYN NY 11215 |
| SANDERS, DEBBIE | [ADDRESS WITHHELD] |
| SANDERS, DENISE A | [ADDRESS WITHHELD] |
| SANDERS, DEONTE' | [ADDRESS WITHHELD] |
| SANDERS, DOUGLAS | [ADDRESS WITHHELD] |
| SANDERS, EDMUND | [ADDRESS WITHHELD] |
| SANDERS, EDMUND | [ADDRESS WITHHELD] |
| SANDERS, EDNA P | 12151 S EMERALD CHICAGO IL 60628 |
| SANDERS, EUGENE | 3144 CLARIDGE DRIVE CONYERS GA 30094 |
| SANDERS, EXCELL J | [ADDRESS WITHHELD] |
| SANDERS, JACQUELINE | 3402 173RD ST LANSING IL 60438 |
| SANDERS, JEFF A | [ADDRESS WITHHELD] |
| SANDERS, JOHN T | PO BOX 92 FRIEDENSBURG PA 17933 |
| SANDERS, K | 5027 RIVER FRONT DR SUFFOLK VA 23434 |
| SANDERS, KELLIE | [ADDRESS WITHHELD] |
| SANDERS, KELLIE | [ADDRESS WITHHELD] |
| SANDERS, KEVIN | 14 LLOYD AVE NORTH BABYLON NY 11703 |
| SANDERS, LINDA DIANNE | 511 SHIPPAN AVE    APT 3L STAMFORD CT 06902 |
| SANDERS, MARION | 2028 RUDY SERRA DR       A SYKESVILLE MD 21784-6379 |
| SANDERS, MATT | [ADDRESS WITHHELD] |
| SANDERS, MICHAEL | 7907 WALNUT AVE HAMMOND IN 46324 |
| SANDERS, NAILAH | [ADDRESS WITHHELD] |
| SANDERS, NORMAN | [ADDRESS WITHHELD] |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR CROWNSVILLE MD 21032-1928 |
| SANDERS, RANDALL | [ADDRESS WITHHELD] |
| SANDERS, RICHARD | [ADDRESS WITHHELD] |
| SANDERS, RICHARD | [ADDRESS WITHHELD] |
| SANDERS, ROBERT H | 500 CREEKBEND LN BELLINGHAM WA 98226-7685 |
| SANDERS, SCOTT | 436 MIDDLE TURNPIKE WEST   UNIT 9 MANCHESTER CT 06040 |
| SANDERS, STEVEN L | [ADDRESS WITHHELD] |
| SANDERS, TAURUS J | [ADDRESS WITHHELD] |
| SANDERS, TINA S | [ADDRESS WITHHELD] |
| SANDERS,ANGELO | [ADDRESS WITHHELD] |
| SANDERS,JENNIFER D | [ADDRESS WITHHELD] |
| SANDERS,JOHN | 214 B. FRISBEE ROAD ORWIGSBURG PA 17961 |
| SANDERS,MARIE | [ADDRESS WITHHELD] |
| SANDERS,MICHAEL | [ADDRESS WITHHELD] |
| SANDERS,SANDRA | [ADDRESS WITHHELD] |
| SANDERS,SHARON J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SANDERS,TRENETTA | [ADDRESS WITHHELD] |
| SANDERS,VICKI S | [ADDRESS WITHHELD] |
| SANDERS-JOHNSON, KELLY C | [ADDRESS WITHHELD] |
| SANDERSEN, ANTHONY | [ADDRESS WITHHELD] |
| SANDERSEN, ANTHONY | [ADDRESS WITHHELD] |
| SANDERSON, ALLEN R | 5825 S DORCHESTER AVE    NO.2-W CHICAGO IL 60637 |
| SANDERSON, JACKIE | 1309 WILFRED DR ORLANDO FL 32803-2536 |
| SANDERSON, JOHN | [ADDRESS WITHHELD] |
| SANDERSON, SCOTT | [ADDRESS WITHHELD] |
| SANDERSON, WALTER | 415 VALLEY MEADOW CIR       T2 REISTERSTOWN MD 21136-1578 |
| SANDERSON,DANIEL | [ADDRESS WITHHELD] |
| SANDERSON,RYAN R | [ADDRESS WITHHELD] |
| SANDESH GOWDA | 20341 HARVARD BLVD 222 TORRANCE CA 90501 |
| SANDFORD G SATOSKY | [ADDRESS WITHHELD] |
| SANDFORD,TRACI | [ADDRESS WITHHELD] |
| SANDHU,IQMINDER S | [ADDRESS WITHHELD] |
| SANDI HINDIN | [ADDRESS WITHHELD] |
| SANDIE FOWLER | 230 W CHERRY AV MONROVIA CA 91016 |
| SANDIE GONZALES | 2035 255TH ST 9 LOMITA CA 90717 |
| SANDITZ TRAVEL | 98 WASHINGTON ST TINA POSILA MIDDLETOWN CT 06457 |
| SANDLAND, JUDITH | 612 BONITA ROAD WINTR SPRINGS FL 32708- |
| SANDLAND, JUDITH R | 612 BONITA RD WINTER SPRINGS FL 32708 |
| SANDLER, BERNICE | 971 NW 79TH TER PLANTATION FL 33324 |
| SANDLER, DANIEL A. | [ADDRESS WITHHELD] |
| SANDLER, GLORIA | [ADDRESS WITHHELD] |
| SANDLER, ROBERTA | [ADDRESS WITHHELD] |
| SANDLER, SCOTT | [ADDRESS WITHHELD] |
| SANDMEYER,WILLA J | [ADDRESS WITHHELD] |
| SANDO, MIKI | 1650 LINCOLN MEADOWS CIR  APT 825 SCHAUMBURG IL 601736135 |
| SANDOCK, TIM | [ADDRESS WITHHELD] |
| SANDOMIR, LEON | 2001 GRANADA DR       L1 COCONUT CREEK FL 33066 |
| SANDOVAL JR, JOSE M. | [ADDRESS WITHHELD] |
| SANDOVAL, CAESAR | 5621 SW 37TH CT DAVIE FL 33314 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST #402 CHICAGO IL 60622 |
| SANDOVAL, CEREESCIA | 2157 W DIVISION ST       NO.402 CHICAGO IL 60622 |
| SANDOVAL, JUAN | 4733 OLANDA ST LYNWOOD CA 90262 |
| SANDOVAL, JUAN | [ADDRESS WITHHELD] |
| SANDOVAL, LUIS | [ADDRESS WITHHELD] |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD       302 ADDISON IL 60101 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST NORWALK CT 06854 |
| SANDOVAL, MARLON | 81 HORTON ST STAMFORD CT 06902 |
| SANDOVAL, ROBERT | MAPLE AVE SANDOVAL, ROBERT HARTFORD CT 06114 |
| SANDOVAL, ROBERT | 805 MAPLE AVE HARTFORD CT 06114 |
| SANDOVAL, TASHA | [ADDRESS WITHHELD] |
| SANDOVAL,JOSHUA A | [ADDRESS WITHHELD] |
| SANDOVAL,ORLANDOM | 1001 N 71ST AVENUE HOLLYWOOD FL 33024 |
| SANDOVAL,RICARDO | [ADDRESS WITHHELD] |
| SANDOVAL,SALVADOR | [ADDRESS WITHHELD] |
| SANDOW, ALBERT C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SANDPEARL RESORT | 500 MANDALAY AVE CLEARWATER BEACH FL 337671738 |
| SANDRA A OCHOA | [ADDRESS WITHHELD] |
| SANDRA AGENA | 835 NAVEL ORANGE DR ORANGE CITY FL 32763-6659 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. PIKESVILLE MD 21208 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV GARDENA CA 90247 |
| SANDRA ANAYA | 502 W MAGNOLIA ST COMPTON CA 90220 |
| SANDRA ANDRADE | 2214 BROACH AV DUARTE CA 91010 |
| SANDRA B JORDAN | [ADDRESS WITHHELD] |
| SANDRA B KING | [ADDRESS WITHHELD] |
| SANDRA BANISKY | [ADDRESS WITHHELD] |
| SANDRA BATTAGLIA | 620 DEWEY AV SAN GABRIEL CA 91776 |
| SANDRA BELLISE | [ADDRESS WITHHELD] |
| SANDRA BERGENTY | PO BOX 613 PLAINVILLE CT 06062-0613 |
| SANDRA BUENO | 9517 NW 2ND PL CORAL SPRINGS FL 330717381 |
| SANDRA CARR | 7757 BOREAS DR ORLANDO FL 32822 |
| SANDRA CHIAPPOLINI-GRAF | [ADDRESS WITHHELD] |
| SANDRA CLARK | 5194 EDWINA ST ORLANDO FL 32811-3907 |
| SANDRA COBB | 6 ROADRUNNER RD ROLLING HILLS CA 90274 |
| SANDRA COX | 15945 GEORGIA AV PARAMOUNT CA 90723 |
| SANDRA DAUDISTEL | PO BOX 660128 ARCADIA CA 91016 |
| SANDRA DELPERO | 100 WEST WATER STREET LANSFORD PA 18232 |
| SANDRA DIONISI INC | [ADDRESS WITHHELD] |
| SANDRA E KNAPP | [ADDRESS WITHHELD] |
| SANDRA FIALA | [ADDRESS WITHHELD] |
| SANDRA G RESTIVO | [ADDRESS WITHHELD] |
| SANDRA GAFFIGAN | 10365 TRIPLE FEATHER COLUMBIA MD 21044 |
| SANDRA GARCIA | 2155 W 27TH ST LOS ANGELES CA 90018 |
| SANDRA GAUPEL | [ADDRESS WITHHELD] |
| SANDRA GILBERT | 53 MENLO PLACE BERKELEY CA 94707 |
| SANDRA H OWEN | 3500 FIELDCREST CT WILLIAMSBURG VA 23185 |
| SANDRA HERNANDEZ | 201 25TH ST SANTA MONICA CA 90402 |
| SANDRA HERNANDEZ | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| SANDRA HIXSON | 217 SILVERSTONE LN ALABASTER AL 35007 |
| SANDRA J WEISEL | [ADDRESS WITHHELD] |
| SANDRA JACKSON-OPOKU | 10943 S. LONGWOOD DRIVE #43-1 CHICAGO IL 60643 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 MERRITT ISLAND FL 32952-2526 |
| SANDRA JAFFA | [ADDRESS WITHHELD] |
| SANDRA JANKOWSKI | [ADDRESS WITHHELD] |
| SANDRA K CARLOCK GDN DERICK R CARLOCK | 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| SANDRA K CYSYK | [ADDRESS WITHHELD] |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 CASSELBERRY FL 32707-2906 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 LOS ANGELES CA 90018 |
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 NEWINGTON CT 06111-3016 |
| SANDRA L NORTHROP | [ADDRESS WITHHELD] |
| SANDRA LEVINE-NIEDLE | [ADDRESS WITHHELD] |
| SANDRA LOH | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| SANDRA M SYNNES | 771 S B ST 171 OXNARD CA 93030 |
| SANDRA MACKEY | 3590 CLOUDLAND DR NW ATLANTA GA 30327 |
| SANDRA MCCRARY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SANDRA MILLER | [ADDRESS WITHHELD] |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR SANTA BARBARA CA 93108 |
| SANDRA NUTIG | [ADDRESS WITHHELD] |
| SANDRA OLIVOS | 216 CYPRESS AV C SANTA ANA CA 92701 |
| SANDRA PARKS | 7726 SW 10TH CT MARGATE FL 33068 |
| SANDRA PEDDIE | [ADDRESS WITHHELD] |
| SANDRA PESINO | 37 PRESTON RD TERRYVILLE CT 06786-4209 |
| SANDRA POINDEXTER | [ADDRESS WITHHELD] |
| SANDRA R LEVY | [ADDRESS WITHHELD] |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 COSTA MESA CA 92626 |
| SANDRA SANTOS | 8118 RHEA AV RESEDA CA 91335 |
| SANDRA SKIVER | 438 ASCOT CT SANFORD FL 32773-6055 |
| SANDRA SMOLINSKY | 5280 PINA LAGUNA WOODS CA 92637 |
| SANDRA SMURR | 15455 GLENOAKS BLVD 183 SYLMAR CA 91342 |
| SANDRA SPINK | 5 HONEY BEAR PATH ORMOND BEACH FL 32174-2924 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 LOS ANGELES CA 90017 |
| SANDRA TAPIA | 1116 E WILSHIRE AV SANTA ANA CA 92707 |
| SANDRA UNISEX BEAUTY SALON | 144 W MAIN ST BAYSHORE NY 11706 |
| SANDRA WATSON | [ADDRESS WITHHELD] |
| SANDRA WYATT | 5370 LAS VERDE CIRCLE #107 ATTN: CONTRACTS DEPT DELRAY BEACH FL 33484 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST WHITTIER CA 90605 |
| SANDRA, STEWART | 12546 MITCHELL AVE LOS ANGELES CA 90066-4806 |
| SANDRO INC | 2540 WEST HURON STREET CHICAGO IL 60612 |
| SANDS HARBOR   [SANDS HARBOR INN | RET] 101 N RIVERSIDE DR #205 POMPANO BEACH FL 330625011 |
| SANDS, CHARLES | [ADDRESS WITHHELD] |
| SANDS, DARREN | 15 GLEN ST    NO.2 DORCHESTER MA 02125 |
| SANDS, DONNA T | [ADDRESS WITHHELD] |
| SANDS, DONNA T | [ADDRESS WITHHELD] |
| SANDS, JENNIFER | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| SANDS,WILLIAM A | [ADDRESS WITHHELD] |
| SANDSTROM, KATHLEEN | [ADDRESS WITHHELD] |
| SANDSTROM, KATHLEEN | [ADDRESS WITHHELD] |
| SANDSTROM,NATHANIEL L | [ADDRESS WITHHELD] |
| SANDT,MARYANNE | [ADDRESS WITHHELD] |
| SANDT,WILLIAM J | [ADDRESS WITHHELD] |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 LOS ANGELES CA 90046 |
| SANDUSKY REGISTER | P.O. BOX 5071, MARKET & JACKSON STREETS ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| SANDUSKY REGISTER | MARKET & JACKSON STS. SANDUSKY OH 44870 |
| SANDUSKY, TIM | 1625 INDIANA ST BLOOMINGTON IL 61701 |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST SANDWICH IL 605482203 |
| SANDY BACHMAN | 109 S 3RD   ST COPLAY PA 18011 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 VERNON CT 06066 |
| SANDY BROUS | [ADDRESS WITHHELD] |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 LOS ANGELES CA 90034 |
| SANDY DAVIDSON | 416 CLOUGH AVE LAKE HELEN FL 32744-2318 |
| SANDY G. SELF | 6311 N. BOND AVE FRESNO CA 93710 |
| SANDY GROUF | 1648 RUTGERS CT CLAREMONT CA 91711 |
| SANDY KNOEBEL | 6087 W PRENTICE LITTLETON CO 80123 |
| SANDY KOBRIN | 1405 PACIFIC ST. SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| SANDY LAWRENCE ERDY | 255 CABRINI BLVD #8G NEW YORK NY 10040 |
| SANDY LENOIR | [ADDRESS WITHHELD] |
| SANDY LEVIN CUST RONALD NEAL LEVIN UTMA | IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |
| SANDY MASUO | 1452 ARMACOST AVE LOS ANGELES CA 90025 |
| SANDY PADDOCK | 1417 GLENGROVE SQ CORONA CA 92882 |
| SANDY PEARCE | 22605 MARLIN PL WEST HILLS CA 91307 |
| SANDY POINT SUPERETTE    D | 11701 JOHN TYLER HWY CHARLES CITY VA 23030 |
| SANDY RUP | 201 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076-4005 |
| SANDY SZWARC | 1105 SE MALLARD CREEK ANKENY IA 50021 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST 918 DENTON TX 76207 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE LONGMONT CO 80503 |
| SANDY WIEBER | 3217 ACTON ROAD BALTIMORE MD 21234 |
| SANDY, BRET W | [ADDRESS WITHHELD] |
| SANDYLYNN ELDER | [ADDRESS WITHHELD] |
| SANDYS COMMUNICATIONS | P O BOX 950489 MISSION HILLS CA 91395 |
| SANECKI, SCOTT | 2013 DUXBURY CT STREAMWOOD IL 60107 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST SANFORD FL 327714436 |
| SANFORD BROWN FT. LAUDERDALE | 9921 N NEVADA ST SPOKANE WA 992181145 |
| SANFORD COX | [ADDRESS WITHHELD] |
| SANFORD LAKOFF | 3510 DOVE COURT SAN DIEGO CA 92103 |
| SANFORD LEVINSON | 3410 WINDSOR ROAD AUSTIN TX 78703 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD LONGWOOD FL 327506558 |
| SANFORD, ALLEN | 4682 SUMMIT BLVD WEST PALM BCH FL 33415 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE NW STE 1100 WASHINGTON DC 20036 |
| SANFORD, BRUCE W | 1050 CONNECTICUT AVE  NW  SUITE 1100 WASHINGTON DC 20016 |
| SANFORD, CHARLOTTE M | [ADDRESS WITHHELD] |
| SANFORD, CHRIS | [ADDRESS WITHHELD] |
| SANFORD, DARLEEN | [ADDRESS WITHHELD] |
| SANFORD, SHARON | 6134 MAJORS LN COLUMBIA MD 21045-4230 |
| SANFORD,SUSAN K | [ADDRESS WITHHELD] |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR KANKAKEE IL 60901 |
| SANG JIN CHUNG | 3407 HOLLY CREEK DRIVE 4G LAUREL MD 20724 |
| SANG YOON | 1018 MONTANA AVE. SANTA MONICA CA 90403 |
| SANGHANI, VIKRAM | [ADDRESS WITHHELD] |
| SANGIULIANO, THOMAS J | [ADDRESS WITHHELD] |
| SANGRE DE CRISTO COMMUNICATIONS INC | KOAA -TV 2200 SEVENTH AVE PUEBLO CO 81003 |
| SANGSAHACHART,KIRSTINA | [ADDRESS WITHHELD] |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR       H COCKEYSVILLE MD 21030-3784 |
| SANI-CRAFT | MR. TED DICKSON 536 N. PARK ROAD LA GRANGE PARK IL 60526 |
| SANIJOHN | PO BOX 421 BELTSVILLE MD 20704 |
| SANITARY DISTRICT 2 | OFFICE AND GARAGE BUILDING 2080-2090 GRAND AVE BALDWIN NY 11510 |
| SANITARY DISTRICT NO 6 | 80 CHERRY VALLEY AVE WEST HAMPSTEAD NY 11552 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| SANJIV BHATTACHARYA | 4335 VAN NUYS BLVD., UNIT 114 SHERMAN OAKS CA 91403 |
| SANJIV GOEL | 4007 HUNT CLUB CT AGOURA CA 91301 |
| SANKARA, ETIENNE | 15138 W COLONIAL DRIVE    NO.202 ORLANDO FL 34787 |
| SANKEI SHIMBUN | ATTN: MR. TSUGUMASA UCHIHATA 1-7-2 OTEMACHI CHIYODA-KU TOKYO 100-8077 JAPAN |
| SANKEY, THOMAS V | [ADDRESS WITHHELD] |
| SANKO, D A | 102 ROOD AVENUE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| SANKOVSKY,ERIC J | [ADDRESS WITHHELD] |
| SANMINA | MR. ADOLPH MIGLIANO 1363 25TH AVE. KENOSHA WI 53140 |
| SANN, ALEXANDER | [ADDRESS WITHHELD] |
| SANN, ALEXANDER | [ADDRESS WITHHELD] |
| SANN, HOWARD V | 140 WOODLAND AVE  SUITE 2 BRIDGEPORT CT 06605-3346 |
| SANNI, ANDREW A | 9 SUMMER ST NORTHAMPTON MA 01060 |
| SANNITA, MARK | [ADDRESS WITHHELD] |
| SANOCKI, DAVID W | [ADDRESS WITHHELD] |
| SANOFI-AVENTIS US INC | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| SANOMA MAGAZINES BELGIUM S.A. | ATTN. VANESSA VANDER AUWERA TELECOMLAAM 5-7 DIEGEM B-1831 BELGIUM |
| SANON, CARILIO A | 1924 BYRON AVE ELMONT NY 11003 |
| SANON,DONALD | [ADDRESS WITHHELD] |
| SANS PAREIL TECHNOLOGIES INC | [ADDRESS WITHHELD] |
| SANSERI, JOSH | [ADDRESS WITHHELD] |
| SANSEVERE,JULIA C | [ADDRESS WITHHELD] |
| SANSONE CORPORATION | 590 GOLLSBY BLVD. DEERFIELD BEACH FL 33442 |
| SANSONE CORPORATION | 590 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3021 |
| SANSONE, DOMINICO | 8990 W 175TH ST TINLEY PARK IL 60487 |
| SANSONE, MICHAEL | [ADDRESS WITHHELD] |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT OCALA FL 34472- |
| SANSOVICH, JOSEPH C | 109 ASH ST  NO.7 METAIRIE LA 70005 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 GOLETA CA 93117 |
| SANSTROM, KENNETH | [ADDRESS WITHHELD] |
| SANSTROM, KENNETH | [ADDRESS WITHHELD] |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| SANTA BARBARA CAR FREE ADV | ATTN:  JENNY ANGELICI 530 WATER ST  5TH FLR OAKLAND CA 94604 |
| SANTA BARBARA COUNTY TREASURER - TAX | COLLECTOR, BERNICE JAMES P.O. BOX 357 SANTA BARBARA CA 93102 |
| SANTA BARBARA FRENCH FESTIVAL | PO BOX 1152 SANTA BARBARA CA 93102 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO 231 MIDDLE RD SANTA BARBARA CA 93108 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN:  EASTER MOORMAN 2559 PUESTA DEL SOL RD SANTA BARBARA CA 93105 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 ATTN: LEGAL COUNSEL SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P.O. BOX 1359 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | P O BOX 1924 SANTA BARBARA CA 93102-1924 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN MONTECITO CA 93108 |
| SANTA BARBARA UNICYCLE CLUB | 2215 CARLTON WAY SANTA BARBARA CA UNITES STATES |
| SANTA CLARITA FREE CLASSIFIEDS | 27259 1/2 CAMP PLANTY ROAD SANTA CLARITA CA 91351 |
| SANTA CRUZ INDUSTRIES | PO BOX 37 SANTA CRUZ CA 95063-0037 |
| SANTA CRUZ SENTINEL | PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| SANTA CRUZ,NICOLE M | [ADDRESS WITHHELD] |
| SANTA FE NEW MEXICAN | PO BOX 2048 SANTA FE NM 87504 |
| SANTA FE REPORTER | PO BOX 2306, 132 E. MARCY ATTN: LEGAL COUNSEL SANTA FE NM 87504 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY RANCHO MARGARITA CA 92688 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 7005 MISSION VIEJO CA 92690-7005 |
| SANTA MARGARITA WATER DISTRICT | PO BOX 3549 MISSION VIEJO CA 92690-1549 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE ATTN: LEGAL COUNSEL SANTA MARIA CA 93455 |
| SANTA MARIA TIMES | 3200 SKYWAY DRIVE SANTA MARIA CA 93455 |
| SANTA MONICA 23 PRODUCTIONS INC | 5800 SUNSET BLVD BLDG 11    STE 202A HOLLYWOOD CA 90028 |
| SANTA MONICA FIREFIGHTERS | 2118 WILSHIRE BLVD BOX 544 SANTA MONICA CA 90403 |
| SANTA MONICA FORD | 1230 SANTA MONICA BLVD SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES 1717 4TH STREET SANTA MONICA CA 90401 |
| SANTA MONICA HSR L.P. C/O THE BEACON | COMPANIES, RE: SANTA MONICA 1717 4TH STR ATTN: GENERAL PARTNER 50 ROWES WHARF BOSTON MA 02110 |
| SANTA RITA, MICHAEL S | [ADDRESS WITHHELD] |
| SANTA ROSA APARTMENTS / JH MGMT | 82-165 DR. CARREON BLVD. INDIO CA 92201 |
| SANTA ROSA COMMUNICATIONS, LTD. M | PO BOX 2128 VERNON TX 76385 |
| SANTA ROSA TELEPHONE/TX VERNON | PO BOX 2128 ATTN: LEGAL COUNSEL VERNON TX 76385 |
| SANTAFE.COM ZELDA LTD CO/NM SANTA FE | C/O ZELDA LTD., CO., 216 WASHINGTON AVE. ATTN: LEGAL COUNSEL SANTA FE NM 87501 |
| SANTAMARIA,CONCEPCION | [ADDRESS WITHHELD] |
| SANTAMARIO, DEIFAN | 4713 W BERTEAU AVE CHICAGO IL 60641-1806 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE BALTIMORE MD 21228-3532 |
| SANTANA JR, ELIEZER | 1749 SUNSET VIEW CIRCLE APOPKA FL 32703 |
| SANTANA, CARLOS E | [ADDRESS WITHHELD] |
| SANTANA, EDDIE | 91 WILCOX ST NEW BRITAIN CT 06051 |
| SANTANA, EUGENIO | [ADDRESS WITHHELD] |
| SANTANA, FABIANA | [ADDRESS WITHHELD] |
| SANTANA, FELIN | [ADDRESS WITHHELD] |
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE CHICAGO IL 60618 |
| SANTANA, HUNBERTO | [ADDRESS WITHHELD] |
| SANTANA, JUAN | 3443 W 38TH PL        2 IL 60632 |
| SANTANA, LOUIS | 3552 W 77TH PL CHICAGO IL 60652 |
| SANTANA, LU E TORRES | 1120 FLORIDA ST        APT 501 STE 2208 SANFORD FL 32773 |
| SANTANA, MILAGROS | [ADDRESS WITHHELD] |
| SANTANA, TRINIDAD | [ADDRESS WITHHELD] |
| SANTANA,ALFREDO | [ADDRESS WITHHELD] |
| SANTANA,DORIS E | [ADDRESS WITHHELD] |
| SANTANA,EDDIE | 136 TREDEAU ST HARTFORD CT 06114-2429 |
| SANTANA,GLORIA | [ADDRESS WITHHELD] |
| SANTANA,HECTOR C | [ADDRESS WITHHELD] |
| SANTANA,MARITZA | [ADDRESS WITHHELD] |
| SANTANA,MARYSOL | [ADDRESS WITHHELD] |
| SANTANA,MODESTA | [ADDRESS WITHHELD] |
| SANTANA,SOFIA V | [ADDRESS WITHHELD] |
| SANTANA,YVETTE J | [ADDRESS WITHHELD] |
| SANTANGELO,MARIANA | [ADDRESS WITHHELD] |
| SANTANIELLO, NEIL | 2905 N CLEARBROOK CT DELRAY BEACH FL 33445-4578 |
| SANTARELLI, KERSTIN | 3904 52ND AVE WI 53144 |
| SANTARELLI, TOBIAS J | [ADDRESS WITHHELD] |
| SANTASIERE, RICHARD W | 28 BARNDOOR MILLS RD GRANBY CT 06035 |
| SANTAY,STEPHEN G | [ADDRESS WITHHELD] |
| SANTEFORD, MATTHEW | [ADDRESS WITHHELD] |
| SANTEL COMMUNICATIONS M | P. O. BOX 67 WOONSOCKET SD 57385 |
| SANTELL, MICHAEL P | [ADDRESS WITHHELD] |
| SANTELLI, NATHANIEL | [ADDRESS WITHHELD] |
| SANTER,THOMAS | [ADDRESS WITHHELD] |
| SANTIAGO ACEVEDO, JOAQUIN | [ADDRESS WITHHELD] |
| SANTIAGO BALAGUERA | 5907 MANCHESTER WAY TAMARAC FL 33321 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR COCONUT CREEK FL 33073 |
| SANTIAGO GARCIA | 576 W CASMALIA ST RIALTO CA 92377 |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO JURADO | [ADDRESS WITHHELD] |
| SANTIAGO LOPEZ, GERALD S | 426 KEYSTONE AVE BETHLEHEM PA 18018 |
| SANTIAGO MARTINEZ | 8950 ARROW RTE APT 91 RCH CUCAMONGA CA 917304444 |
| SANTIAGO RIVERA, KYZIA | 621 TURNER ST    APT 1 ALLENTOWN PA 18102 |
| SANTIAGO RODRIGUEZ, RAQUEL | 2529 CAPER LANE  NO.201 MAITLAND FL 32751 |
| SANTIAGO,  ANGEL | LILLIAN RD SANTIAGO,  ANGEL BRISTOL CT 06010 |
| SANTIAGO, ALBERTO ROBERT | 2155 SHAWNEE CT COLORADO SPRINGS CO 80915 |
| SANTIAGO, ANGEL | 119 LILIAN RD BRISTOL CT 06010 |
| SANTIAGO, ANITA | [ADDRESS WITHHELD] |
| SANTIAGO, BRIAN | [ADDRESS WITHHELD] |
| SANTIAGO, DWIMAT | 4108 IBERIS LANE    STE 2802 ORLANDO FL 32822 |
| SANTIAGO, EFRAIN | [ADDRESS WITHHELD] |
| SANTIAGO, EMMANUEL | [ADDRESS WITHHELD] |
| SANTIAGO, EVELYN | 359 ALBANY AVE HARTFORD CT 06120-2503 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN OSWEGO IL 60543 |
| SANTIAGO, IVELISSE | 5110 W DRUMMOND CHICAGO IL 60639 |
| SANTIAGO, JANNETTE | LILLIAN RD       336 SANTIAGO, JANNETTE BRISTOL CT 06010 |
| SANTIAGO, JANNETTE | 119 LILLIAN RD BRISTOL CT 06010 |
| SANTIAGO, JEANETTE | MILFORD RD SANTIAGO, JEANETTE MANCHESTER CT 06040 |
| SANTIAGO, JEANETTE | 94 MILFORD RD MANCHESTER CT 06042 |
| SANTIAGO, JOAQUIN | OTIS ST SANTIAGO, JOAQUIN HARTFORD CT 06114 |
| SANTIAGO, JOAQUIN | 152 OTIS ST HARTFORD CT 06114 |
| SANTIAGO, JOSE M | [ADDRESS WITHHELD] |
| SANTIAGO, LIZETTE | 714 N MOHR ST ALENTOWN PA 181022452 |
| SANTIAGO, MARIA C | [ADDRESS WITHHELD] |
| SANTIAGO, NESTALY | BLAKESLEE ST       167 SANTIAGO, NESTALY BRISTOL CT 06010 |
| SANTIAGO, NESTALY | 200 BLAKESLEE ST  NO.167 BRISTOL CT 06010 |
| SANTIAGO, NICOLASA | [ADDRESS WITHHELD] |
| SANTIAGO, NICOLE | FRANKLIN ST SANTIAGO, NICOLE ENFIELD CT 06082 |
| SANTIAGO, NICOLE MARIE | 6 FRANKLIN ST ENFIELD CT 06082 |
| SANTIAGO, SOLEDAD | 2219 FLORIDA BLVD DELRAY BEACH FL 33843 |
| SANTIAGO, STEVEN | 2369 SW ESTELLA TERRACE PALM CITY FL 34990 |
| SANTIAGO, WILDADALAYIS | [ADDRESS WITHHELD] |
| SANTIAGO,DORIS | [ADDRESS WITHHELD] |
| SANTIAGO,EFRAIN | [ADDRESS WITHHELD] |
| SANTIAGO,JUAN J | [ADDRESS WITHHELD] |
| SANTIAGO,KRYZIA | [ADDRESS WITHHELD] |
| SANTIAGO,MARILYN | [ADDRESS WITHHELD] |
| SANTIAGO,MELISSA MARIE | [ADDRESS WITHHELD] |
| SANTIAGO,MYRIAN | [ADDRESS WITHHELD] |
| SANTIAGO,ORLANDO | 8 MAIN ST HOLLYWOOD FL 33023 |
| SANTIAGO,RALPH | [ADDRESS WITHHELD] |
| SANTIAGO,TEODORO | [ADDRESS WITHHELD] |
| SANTIAGO,TROY D. | [ADDRESS WITHHELD] |
| SANTIAGO-RIVERA, KRYZIA | 621 TURNER ST ALLENTOWN PA 18102 |
| SANTICH, KATHERINE A | [ADDRESS WITHHELD] |
| SANTILLAN,LILI | [ADDRESS WITHHELD] |
| SANTILLAN,MARIA E | [ADDRESS WITHHELD] |
| SANTILLAN,MERY GEORGINA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SANTILLANO,ALFRED | [ADDRESS WITHHELD] |
| SANTILLI, CHRISTINE A | 1 S 175 MICHIGAN AVE VILLA PARK IL 60181 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL CARY IL 60013 |
| SANTILLO JR, ANTHONY G | [ADDRESS WITHHELD] |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE DEER VALLEY TOWNHOMES VERNON CT 06069 |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE WOODBROOK VILLA VERNON CT 06069 |
| SANTINI MANAGEMENT-VILLA APTS. | 1125 HARTFORD TURNPIKE PORTICO VILLA APARTMENTS VERNON CT 06066 |
| SANTINI, SANDRA L | [ADDRESS WITHHELD] |
| SANTISI, DONNA | 806 S COCHRAN AVE LOS ANGELES CA 90036 |
| SANTISTEVAN, MICHAEL C | [ADDRESS WITHHELD] |
| SANTO CARAVELLO | 3205 LOS FELIZ BLVD 9-105 LOS ANGELES CA 90039 |
| SANTO CIANCI | [ADDRESS WITHHELD] |
| SANTO DOMINGO | 11410 LITTLE PATUXENT PKWY APT1006 COLUMBIA MD 21044 |
| SANTO, HESTER | 100 SW 18TH AVE       412 FORT LAUDERDALE FL 33312 |
| SANTO, JOEL | [ADDRESS WITHHELD] |
| SANTO, RON | 1721 MEADOW LANE BANNOCKBURN IL 60015 |
| SANTO,RON | [ADDRESS WITHHELD] |
| SANTO,RONALD | [ADDRESS WITHHELD] |
| SANTOPETRO,LORI | [ADDRESS WITHHELD] |
| SANTORA,ANTHONY A | [ADDRESS WITHHELD] |
| SANTORELLI, DINA | [ADDRESS WITHHELD] |
| SANTORIELLO, ANDREW | [ADDRESS WITHHELD] |
| SANTORO, KATHERINE D | 4618 MARYANN LN BETHLEHEM PA 18017 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 87557 |
| SANTORO, LARA | PO BOX 654 RANCHOS DE TAOS NM 97557 |
| SANTORO, MARY | 100 PARK AVE       200 CALUMET CITY IL 60409 |
| SANTORO, PETER | 901 NE 39TH ST NO. A OAKLAND PARK FL 33334 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT POMPANO BEACH FL 33064 |
| SANTOS FELICIANO, ADALFREDO | 704 MADERIA COURT KISSIMMEE FL 34758 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 CLERMONT FL 34711 |
| SANTOS MADRANA | 10506 CONDON AV INGLEWOOD CA 90304 |
| SANTOS VIANA, AMELIA LUCIANA | 19424 HAMPTON DR BOCA RATON FL 33433 |
| SANTOS, BRENDA | 6500 EATON ST HOLLYWOOD FL 33024 |
| SANTOS, CARLOS A | [ADDRESS WITHHELD] |
| SANTOS, CARMEN J | 57 BROOK ST NEW BRITAIN CT 06051 |
| SANTOS, CARMEN J. | BROOK ST SANTOS, CARMEN J. NEW BRITAIN CT 06051 |
| SANTOS, CHRISTIAN | 810 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, DANIEL T | [ADDRESS WITHHELD] |
| SANTOS, DIONIZIA | 100 KANE ST       APT C-1 W HARTFORD CT 06119 |
| SANTOS, DIONIZIA | 100 KANE ST       APT C-1 W HARTFORD CT 06119-2112 |
| SANTOS, DOMINIC | 285 CEDARSWAMP RD COVENTRY CT 06238 |
| SANTOS, EDUARDO R | [ADDRESS WITHHELD] |
| SANTOS, ELISANGELA | 21943 REMSEN TERRACE APT C201 BOCA RATON FL 33433 |
| SANTOS, FATIMA | 10108 WINDTREE LN N BOCA RATON FL 33428 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE SANFORD FL 32773- |
| SANTOS, GUILLERMO | 126 BRUSCHREEK DR STE 2603 SANFORD FL 32771 |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DR SANFORD FL 32771 |
| SANTOS, HENRY | 105 S HART BLVD ORLANDO FL 32835-1317 |
| SANTOS, HENRY | 105 S HART BLVD 2709 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| SANTOS, JOSE | [ADDRESS WITHHELD] |
| SANTOS, JULIO C | 800 NE 51ST CT DEERFIELD BEACH FL 33064 |
| SANTOS, LEE | 51 LYMAN RD WOLCOTT CT 06716 |
| SANTOS, MANUEL | [ADDRESS WITHHELD] |
| SANTOS, MARIO J | [ADDRESS WITHHELD] |
| SANTOS, MYRIAM | 1610 W 7TH ST  NO.313 LOS ANGELES CA 90017 |
| SANTOS, OMAR | 108-30 35TH AVE CORONA NY 11368 |
| SANTOS, PAULA | 1255 EAST MAIN STREET WATERBURY CT 06705 |
| SANTOS, PETE | 4520 MAGOUN AVE      1 EAST CHICAGO IN 46312 |
| SANTOS, ROBERT D. | [ADDRESS WITHHELD] |
| SANTOS, ROLANDO | 11679 NW 12TH ST CORAL SPRINGS FL 33071 |
| SANTOS, ROSALBA | [ADDRESS WITHHELD] |
| SANTOS, TREVOR | 1616 BELMONT PL METAIRIE LA 70001 |
| SANTOS,ARSENIO ST. JOHN P | [ADDRESS WITHHELD] |
| SANTOS,DANIEL J | [ADDRESS WITHHELD] |
| SANTOS,DORA M | [ADDRESS WITHHELD] |
| SANTOS,EZEQUIEL | [ADDRESS WITHHELD] |
| SANTOS,FERDINAND C | [ADDRESS WITHHELD] |
| SANTOS,GLEDSON | 1149 NW 13TH ST  APT 4 BOCA RATON FL 33486 |
| SANTOS,INES L | [ADDRESS WITHHELD] |
| SANTOS,JESSALYN | [ADDRESS WITHHELD] |
| SANTOS,JUDITH C | [ADDRESS WITHHELD] |
| SANTOS,NELSON | [ADDRESS WITHHELD] |
| SANTOS,PABLO R | [ADDRESS WITHHELD] |
| SANTOS,TRICIA ANN R | [ADDRESS WITHHELD] |
| SANTOSH MAJUMDER | [ADDRESS WITHHELD] |
| SANTOURIAN, TANIEL V | [ADDRESS WITHHELD] |
| SANTOW, DAN | 3534 N LAKE SHORE DR CHICAGO IL 60657 |
| SANTOYO, ELVIS | [ADDRESS WITHHELD] |
| SANTUCCI, ERIKA | 270 MELVILLE RD HUNTINGTON STATION NY 11746 |
| SANTUCCI,MARY | [ADDRESS WITHHELD] |
| SANZARE, SUZANNE | [ADDRESS WITHHELD] |
| SANZERI, CLAUDIA | [ADDRESS WITHHELD] |
| SANZHAR KETTEBEKOV | [ADDRESS WITHHELD] |
| SANZO, RITA | 12087 BOURASSA BLVD BROOKSVILLE FL 34613 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD      A MOUNT AIRY MD 21771 |
| SAO, CATHERINE | [ADDRESS WITHHELD] |
| SAO,SAUNDRA MILANI | [ADDRESS WITHHELD] |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAPA | PO BOX 456 COLUMBIA IN 38402 |
| SAPERSTEIN, PATRICIA | [ADDRESS WITHHELD] |
| SAPIRO,ADAM J | [ADDRESS WITHHELD] |
| SAPON,ALVARO A | [ADDRESS WITHHELD] |
| SAPP, EDWARD | 1764 FRUITWOOD DR      A HAMPTON VA 23666 |
| SAPP, JESSE | 1816 JEFFERSON AVE      7 NEWPORT NEWS VA 23607 |
| SAPP, STACY C | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| SAPP, TABITHA | [ADDRESS WITHHELD] |
| SAPPHIRE TECHNOLOGIES LP | PO BOX 30727 HARTFORD CT 06150-0727 |
| SAPUTO CHEESE USA INC. | MR. R. GREGORY DRYER 25 TRI STATE INTERNATIONAL NO.25 LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
| --- | --- |
| SAPUTO, JOHN | [ADDRESS WITHHELD] |
| SAPUTO, JOHN | [ADDRESS WITHHELD] |
| SARA (SALLY) WEIGAND | IMAGES IN WORD & PICTURE 102 GULFVIEW RD PUNTA GORDA FL UNITES STATES |
| SARA BARRERA | 14721 NE 6TH AVENUE LOT 1 NORTH MIAMI FL 33161 |
| SARA BONGIORNI | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| SARA BROWN | [ADDRESS WITHHELD] |
| SARA CASTRO | 941 LAGOON DR OVIEDO FL 32765-8410 |
| SARA CATANIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| SARA CLEMENT | 4650 N. WASHINGTON BLV. #809 ARLINGTON VA 22201 |
| SARA DAVID REALTY | 3300 N 29TH AVE HOLLYWOOD FL 330201031 |
| SARA DAVIDSON | 445 25TH STREET SANTA MONICA CA 90402 |
| SARA DAVIDSON PRODUCTIONS LLC | 2135 KNOLLWOOD DRIVE BOULDER CO 80302 |
| SARA DEBERRY | [ADDRESS WITHHELD] |
| SARA FOX | 110 N HALIFAX AVE DAYTONA BEACH FL 321184251 |
| SARA GANNETT | 2884 RTE 378 BETHLEHEM PA 18015 |
| SARA H SPAIN | 417 S. BARRINGTON #209 LOS ANGELES CA 90049 |
| SARA HOOKS | 538 CASPIAN DRIVE GRASONVILLE MD 21138 |
| SARA HUEBNER | 22 BUENA VISTA DR UNIONVILLE CT 06085 |
| SARA J SVENDSON | 211 S 6TH ST A ALHAMBRA CA 91801 |
| SARA JOHNSON | 4434 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| SARA JUDITH KLUSSMANN | 6611 WALNUTWOOD CIR BALTIMORE MD 21212-1214 |
| SARA KIRK | 2820 ELMWOOD LN MOUNT DORA FL 32757 |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SARA LEE | ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE | MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA VERNON CA 90058 |
| SARA LEE CORPORATION (BALL PARK FRANKS) | 3500 LACEY ROAD DOWNERS GROVE IL 60515 |
| SARA LEE HOUSEHOLD & BODY CARE | PO BOX 7777-W4390 PHILADELPHIA PA 19175-4390 |
| SARA LEE HOUSEHOLD & BODY CARE | 23739 NETWORK PLACE CHICAGO IL 60673-1237 |
| SARA LIBBY | 10588 ASHTON AVENUE LOS ANGELES CA 90024 |
| SARA LIPPINCOTT | [ADDRESS WITHHELD] |
| SARA LIPTON | 124 E. BROADWAY PORT JEFFERSON NY 11777 |
| SARA MATTHEWS | 1700 E. RIVER ROAD MOUNT PLEASANT MI 48858 |
| SARA MAXWELL | [ADDRESS WITHHELD] |
| SARA MERCER | [ADDRESS WITHHELD] |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 LONGWOOD FL 32779 |
| SARA NELSON | 3417 CHESAPEAKE AVE HAMPTON VA 23661 |
| SARA PALMER | 207 33RD ST NEWPORT BEACH CA 92663 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 MALIBU CA 90265 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 LOS ANGELES CA 90004 |
| SARA SEIMS | 120 WALL ST NEW YORK NY 10005 |
| SARA SHECKLER | 13153 ORANGE AVE GRAND ISLAND FL 32735 |
| SARA SOLOVITCH | 616 MODESTO AVE. SANTA CRUZ CA 95060 |
| SARA TRAMIEL | 1387 HAYES ST        APT 10 SAN FRANCISCO CA 94117 |
| SARA WOLF | 4040 GRANDVIEW BLVD #73 LOS ANGELES CA 90066 |
| SARACINO, ROWENA | 2411 N. 61 AVENUE HOLLYWOOD FL 33024 |
| SARAD GLOVER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SARAELLA WILSON | 4704 TELFAIR DR ORLANDO FL 32839-1320 |
| SARAFAN, STEVE | 9300 SW 54TH PL COOPER CITY FL 33328 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL 1200 W WILSON ST BATAVIA IL 60510 |
| SARAGA, JASON BRANDON | 12351 S BRIGHTON LN PLAINFIELD IL 60585 |
| SARAH ADAMS | [ADDRESS WITHHELD] |
| SARAH BOZZO | 40389 CALLE EBANO INDIO CA 92203 |
| SARAH BRODHEAD | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SARAH BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARAH BUEL | 800 W. 38TH STREET, #9203 AUSTIN TX 78705 |
| SARAH CATZ | 37 PRESTON IRVINE CA 92618 |
| SARAH CRICHTON | [ADDRESS WITHHELD] |
| SARAH DOUGHER | 641 NE HOLLAND STREET PORTLAND OR 97211 |
| SARAH DUELL | 3245 PARKLAND ST TITUSVILLE FL 32796-1527 |
| SARAH EVERETT | 3154 TILLERY DR DELTONA FL 32738 |
| SARAH FRENCH | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SARAH FRENCH | [ADDRESS WITHHELD] |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR LAURINBURG NC 28352 |
| SARAH GRAUSZ | 9520 SE 61ST PL MERCER ISLAND WA 98040 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 SANTA MONICA CA 90404 |
| SARAH GUKELBERGER | [ADDRESS WITHHELD] |
| SARAH HARNDEN | 922 N 21ST ST ALLENTOWN PA 18104 |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE WEHO CA 90069 |
| SARAH IGO | YALE UNIVERSITY WHITNEY HUMANITIES CENTER P.O. BOX 208298 NEW HAVEN CT 06520 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE TAVARES FL 32778-2633 |
| SARAH JACOBUS | 12214 CHARNOCK ROAD LOS ANGELES CA 90066 |
| SARAH JENNINGS | [ADDRESS WITHHELD] |
| SARAH JERSILD | [ADDRESS WITHHELD] |
| SARAH KEATING | 4003 LOWRY LN EASTON MD 21601 |
| SARAH KING | 125 S. 6TH AVE. BOZEMAN MT 59715 |
| SARAH KLINGER | 219 BAY ST. #D SANTA MONICA CA 90405 |
| SARAH LEE | 902 COPPIN CT BALTIMORE MD 21225-1406 |
| SARAH LEON | 6032 E FAIRFIELD ST LOS ANGELES CA 90022 |
| SARAH LUNDAY | 2719 SELWYN AVE #47 CHARLOTTE NC 28209 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT HAMPTON VA 23669 |
| SARAH MALARKEY | 1503 DOLORES SAN FRANCISCO CA 94110 |
| SARAH MARSHALL | [ADDRESS WITHHELD] |
| SARAH MAY OLIVA | 20202 LEADWELL ST APT 24 WINNETKA CA 913063253 |
| SARAH MEDER | 3423 KATHLEEN AVE ALLENTOWN PA 18103 |
| SARAH MILLER | 995 TERRACE 49 LOS ANGELES CA 90042 |
| SARAH MILLER | [ADDRESS WITHHELD] |
| SARAH MORRIS | 6075 COUNTY RD. 237 ANDERSON TX 77830 |
| SARAH NORGREN | 220 WEST STREET DERBY VT 05829 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 WINTER SPRINGS FL 32708-2402 |
| SARAH OCONNOR | 103 TANGELO CT MAITLAND FL 32751-5848 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 PARAMOUNT CA 90723 |
| SARAH PERRY | [ADDRESS WITHHELD] |
| SARAH PILLSBURY | 925 GREENTREE RD PACIFIC PALISADES CA 90272 |
| SARAH POPE | 2040 FAIR PARK #406 LOS ANGELES CA 90041 |
| SARAH PRESTON | 1259 W. ADAMS ST., UNIT 4 CHICAGO IL 60607 |

| Claim Name | Address Information |
| --- | --- |
| SARAH RABKIN | 4257 FAIRWAY DRIVE SOQUEL CA 95073 |
| SARAH RICHARD | 7150 TAMPA AV 320 RESEDA CA 91335 |
| SARAH RICHARDS | 3311 RICE BLVD HOUSTON TX 77005 |
| SARAH RISHER | 1126 34TH ST NEWPORT NEWS VA 23607 |
| SARAH ROBLES | 132 PAMELA RD MONROVIA CA 91016 |
| SARAH ROGERS | 1707 MUSCATINE AVENUE IOWA CITY IA 52240 |
| SARAH ROONEY | NANA  P.O. BOX 1238 BANGKOK 10112 |
| SARAH RUSSELL | 145 DRIGGS AVE BROOKLYN NY 11222 |
| SARAH SCHMELLING | 111 TERMINO AVE. APT. H LONG BEACH CA 90803 |
| SARAH SCHULTHEISS | 6628 RUBIO AVENUE VAN NUYS CA 91406 |
| SARAH SELTZER | HARVARD UNIVERSITY 406 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| SARAH SHAHBAZIAN | 601 W 26TH ST SAN PEDRO CA 90731 |
| SARAH SHANNON | [ADDRESS WITHHELD] |
| SARAH TOFTE | HUMAN RIGHTS WATCH 350 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10118 |
| SARAH TOMLINSON | 5805 MERIDIAN STREET LOS ANGELES CA 90042 |
| SARAH WAGNER | 141 LLOYD AVENUE PITTSBURGH PA 15218 |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 NEW YORK NY 14853 |
| SARAH WISE | 61 PARAMOUNT COURT UNIVERSITY STREET LONDON WCIE 6JP UNITED KINGDOM |
| SARAH YEH | 6502 MEATH CIR HUNTINGTON BEACH CA 92647 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 LONG BEACH CA 90804 |
| SARAJANE FLANAGAN | 24 CLIFFTOP RD NORTHAMPTON PA 18067 |
| SARAN BRUCE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| SARANDIS, NICK | 18 GARDEN CITY BLVD W HEMPSTEAD NY 11552 |
| SARANGO,AMARILIS M | [ADDRESS WITHHELD] |
| SARANTAKOS, MARK T | [ADDRESS WITHHELD] |
| SARANTIS, LUIS J | [ADDRESS WITHHELD] |
| SARANTIS,LOU | [ADDRESS WITHHELD] |
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 FAYETTEVILLE NC 283022187 |
| SARASOTA HERALD-TRIBUNE | PO DRAWER 1719 SARASOTA FL 34230 |
| SARAT FORD | 245 SPRINGFIELD STREET AGAWAM MA 01001 |
| SARATA JR, RICHARD P | [ADDRESS WITHHELD] |
| SARATOGA COMMUNITY ACCESS TV | KSAR 15, 14000 FRUITVALE AVE. ATTN: LEGAL COUNSEL SARATOGA CA 95070 |
| SARATOGA PUBLISHING, LLC | 5 CASE STREET SARATOGA SPRINGS NY 12866 |
| SARAUW,STANLEY | [ADDRESS WITHHELD] |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL SARAVIA, CARLOS NEW BRITAIN CT 06051 |
| SARAVIA, CARLOS | 138 CHAPMAN ST     2ND FLR NEW BRITAIN CT 06051 |
| SARAVIA, CRISTHIAN | 136 CHAPMAN ST    NO.1 NEW BRITAIN CT 06051 |
| SARAVIA, ELBA | 138 CHAPMAN ST FL 2 NEW BRITAIN CT 06051 |
| SARAVIA, ELISEO | 13744 SW 180 TERRRACE MIAMI FL 33177 |
| SARBAUGH, KURT | [ADDRESS WITHHELD] |
| SARCIA JR, MICHAEL A | 72 DENISON RD MIDDLETOWN CT 06457 |
| SARCINELLA, WENDY M | [ADDRESS WITHHELD] |
| SARCONE, JAMES G | [ADDRESS WITHHELD] |
| SARD REALTY CO. | 195 FARMINGTON AVE SKYMOR SAND FARMINGTON CT 06032 |
| SARD VERBINNEN & CO | 630 3RD AVE NEW YORK NY 10017-6705 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVE NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | 630 THIRD AVENUE 9TH FLOOR NEW YORK NY 10017 |
| SARD VERBINNEN AND CO LLC | PO BOX 26781 NEW YORK NY 10087-6781 |
| SARDI, EDVIGE R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SARDINA, ANNE M | [ADDRESS WITHHELD] |
| SARDINAS JR,JESUS | [ADDRESS WITHHELD] |
| SARDO, JOE | 284 LAVISTA DR W WINTER SPRINGS FL 32708-3081 |
| SARDUY, IDALBERTO | 1220 NW 76TH TERRACE PEMBROKE PINES FL 33024 |
| SARDUY, ISABEL C | PO BOX 640442 HOLLYWOOD FL 330842442 |
| SAREE MAKDISI | 10645 CUSHDON AVENUE LOS ANGELES CA 90064 |
| SARES REGIS GROUP | 18802 BARDEN AVE IRVINE CA 92612 |
| SARETSKY, TAMARA | [ADDRESS WITHHELD] |
| SARGEANT,ANNE | [ADDRESS WITHHELD] |
| SARGENT & LUNDY | KAREN DEMPSEY 55 E. MONROE 24TH FLOORE CHICAGO IL 60603 |
| SARGENT ARCHITECTURAL PHOTOGRAPHY INC | 7675 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| SARGENT JR,ROBERT C | [ADDRESS WITHHELD] |
| SARGENT, SHAWNA CORRINE | 39904 GRAYS AIRPORT RD LADY LAKE FL 32519 |
| SARGENT, TIFFANY | 204 ROANE DR HAMPTON VA 23669 |
| SARGENTS EQUIPMENT & REPAIR SERVICES INC | PO BOX 2387 PALATINE IL 60067 |
| SARI HEIFETZ | 2168 BEACHWOOD TERRACE LOS ANGELES CA 90068 |
| SARINO, SHANNON B | [ADDRESS WITHHELD] |
| SARINO, SHANNON BAYLIS | 13401 GRENOBLE DR ROCKVILLE MD 20853 |
| SARK, NONA | [ADDRESS WITHHELD] |
| SARKADY, ANDREW | [ADDRESS WITHHELD] |
| SARKES TARZIAN | 10205 HIGHLAND GROUND LEASE BLOOMINGTON IN |
| SARKES TARZIAN INC | P O BOX 2717 BLOOMINGTON IN 47402 |
| SARKES TARZIAN INC | PO BOX 62 BLOOMINGTON IN 47402-0062 |
| SARKISIAN, STEVEN C. | [ADDRESS WITHHELD] |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR TARZANA CA 91356 |
| SARLL, ELENA T | [ADDRESS WITHHELD] |
| SARMA,SUBRAMANYA | [ADDRESS WITHHELD] |
| SARMAH, SATTA A | 8530 MILANO DRIVE APT. 2133 ORLANDO FL 32801 |
| SARMENTO,ROBIN | [ADDRESS WITHHELD] |
| SARMIENTO, ALCIRA | 196 HALE AVE      APT LL BROOKLYN NY 11208 |
| SARMIENTO, JOSE | 2208 NICHOLS RD        D ARLINGTON HEIGHTS IL 60004 |
| SARMIENTO, LOLA | 458 LAKEVIEW DR    # 4 WESTON FL 33326 |
| SARNACKI, JOSEPH | JOAN MAZZONE 5 PATTICOAT LN BROADBROOK CT 06016 |
| SARNO AND SON | DARREN STAMFORD 401 S WASHINGTON AVE SCRANTON PA 18505 |
| SARNO, DAVID | [ADDRESS WITHHELD] |
| SARNO, MARK P.  LTD | 2057 WEBSTER LN DES PLAINES IL 60018 |
| SARNO,DAVID A | [ADDRESS WITHHELD] |
| SARNO,RITA A | [ADDRESS WITHHELD] |
| SARNO,WILLIAM D | [ADDRESS WITHHELD] |
| SARNOWSKI, ROBERT V | [ADDRESS WITHHELD] |
| SARO,SOMAR | [ADDRESS WITHHELD] |
| SAROFSKY,LEWIS | [ADDRESS WITHHELD] |
| SARPONG,ISAAC | [ADDRESS WITHHELD] |
| SARPONG-MANU, BILLY | 4801 NW 34TH ST  6-603 LAUDERDALE LAKES FL 33319 |
| SARRAPEDE,KYLE | [ADDRESS WITHHELD] |
| SARRIS, GREG | 8588 WONDERLAND AVE LOS ANGELES CA 90048 |
| SARRIS, GREG | [ADDRESS WITHHELD] |
| SARRIS, GREG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SARRIS, MARINA F | [ADDRESS WITHHELD] |
| SARTIN, SHAUN T | PO BOX 2774 GLENVIEW IL 60025 |
| SARTWELL, CRISPIN | RD4 BOX 4450 GLEN ROCK PA 17327 |
| SARTWELL, CRISPIN | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| SARUTTO, STEVE | 202 BAY 17 ST BROOKLYN NY 11212 |
| SAS | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE INCORPORATION | PO BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS INSTITUTE INCORPORATION | SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSTITUTE INCORPORATION | POST OFFICE BOX 65505 CHARLOTTE NC 28265-0505 |
| SAS PURE CONCEPTS INC | ALAN SCHOCK 102 NE 2ND ST NO. 261 BOCA RATON FL 33432-3908 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST ORANGE CA 92867 |
| SAS SHOES | 18965 VENTURA BLVD TARZANA CA 91356 |
| SAS SHOES | VERNON POWELL 2401 EAST NAYLOR MILL RD SALISBURY MD 21804 |
| SASAI,DAVID S | [ADDRESS WITHHELD] |
| SASAKI, DAVID T | [ADDRESS WITHHELD] |
| SASALI, GENEVIVE | 1020 S GRAND ST WEST SUFFIELD CT 06093-3426 |
| SASCHA ROTHCHILD | 3851 VINTON AVE UNIT 406 CULVER CITY CA 902323198 |
| SASCHA ZUGER | 45 ROCK CITY ROAD WOODSTOCK NY 12498 |
| SASENBERG, PHILLIP | [ADDRESS WITHHELD] |
| SASHA ABRAMSKY | 2016 BIDWELL WAY SACRAMENTO CA 95818 |
| SASHA ANAWALT | 1320 SOUTH OAK KNOLL AVENUE PASADENA CA 911064507 |
| SASHIN, DAPHNE R | [ADDRESS WITHHELD] |
| SASKTEL (CANADA) , REGINA, SK S4P 3Y2 | 2121 SASKATCHEWAN DR., 11TH FLOOR ATTN: LEGAL COUNSEL REGINA SK S4P 3Y2 CANADA |
| SASLOW,SHIRLEY | [ADDRESS WITHHELD] |
| SASS, PETRA | 7950 S MARQUETTE AVE      BSMT CHICAGO IL 60617 |
| SASS, ROBERT P | 7645 CARSWOLD DR CLAYTON MO 63105 |
| SASS, ROBERT P | 7645 CARSWOLD DR ST LOUIS MO 63105 |
| SASSAMAN, RICHARD S | 194 MAPLE CT ALBURTIS PA 18011 |
| SASSANO,ERIK | 4197 N E 5TH AVE BOCA RATON FL 33431 |
| SASSER, DUSTIN | [ADDRESS WITHHELD] |
| SASSER, MICHAEL (A) | 1881 E 79TH ST CAUSEWAY NO.507 NORTH BAY VILLAGE FL 33141 |
| SASSETTI, DANIEL G | [ADDRESS WITHHELD] |
| SASSEY FASHIONS | 212 E 1ST ST SANFORD FL 327711304 |
| SASSO,ELIZABETH | [ADDRESS WITHHELD] |
| SASSOLINO, CARL | 5031 N NORDICA CHICAGO IL 60656 |
| SASWATO DAS | 485 CENTRAL PARK WEST, APT. 5J NEW YORK NY 10025 |
| SATALINO, RICHARD | 162 CARR AVE NEWINGTON CT 06111 |
| SATCHELL, ARLENE S | [ADDRESS WITHHELD] |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE      3 BALTIMORE MD 21229-2354 |
| SATCHELL, WARREN C | [ADDRESS WITHHELD] |
| SATCHELL,DIRWIN | [ADDRESS WITHHELD] |
| SATCOM RESOURCES LLC | DEPT 1894 DENVER CO 80291-1894 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN AVON CT 06001-3941 |
| SATELLITE ADVANCED M | 35409 MARSHALL HUTTS ROAD RIO HONDO TX 78583 |
| SATELLITE BROADCASTING INC | 1475 ENGELMAN ROAD WESTCLIFFE CO 81252 |
| SATELLITE CENTER INC | 2535 WILLIAMS BLVD KENNER LA 70062 |
| SATELLITE COMMUNICATIONS ARROYO GRANDE | PO BOX 807 SAN LUIS OBISPO CA 93406 |
| SATELLITE ENGINEERING GROUP INC | PO BOX 33475 KANSAS CITY MO 64120-3475 |

| Claim Name | Address Information |
|---|---|
| SATELLITE MGMT SERVICES M | 4529 E. BROADWAY RD - STE 100 PHOENIX AZ 85040 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441 |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH MINNEAPOLIS MN 55441-3695 |
| SATELLITE TV SYSTEMS A1 | P. O. BOX 13429 TRAPPER CREEK AK 99683 |
| SATHER, DONITA | 4444 JACQUELINE DR METAIRIE LA 70001 |
| SATIJA, NEENA | YALE UNIVERSITY PO BOX 200833 NEW HAVEN CT 06520 |
| SATISH SETHI | 2410 HARBOR VIEW DR ROCKY HILL CT 06067-1551 |
| SATKIN, ANNETTA | 5190 NW 3RD CT      B DELRAY BEACH FL 33445 |
| SATKOWSKI, EDWARD | [ADDRESS WITHHELD] |
| SATLOFF, ROBERT | [ADDRESS WITHHELD] |
| SATLOFF, ROBERT | [ADDRESS WITHHELD] |
| SATNICK, MARK C | [ADDRESS WITHHELD] |
| SATO, JOSEPH | 7340 N KILDARE AVE LINCOLNWOOD IL 60712 |
| SATO, KAZ | BOB KOTLER 913 HINMAN AVE 3N EVANSTON IL 60202 |
| SATRIA, INDRA | 4584 MIDDLEBROOK ROAD  APT B ORLANDO FL 32811 |
| SATTA SARMAH | [ADDRESS WITHHELD] |
| SATTERFIELD, HOLLI H | [ADDRESS WITHHELD] |
| SATTERFIELD, KARIN F | [ADDRESS WITHHELD] |
| SATTERFIELD, LEMUEL | 12247 BAREBUSH PATH COLUMBIA MD 21044 |
| SATTERFIELD, SHERALYN | [ADDRESS WITHHELD] |
| SATTERFIELD,LEMUEL O | [ADDRESS WITHHELD] |
| SATTERLEE, RICHARD D | [ADDRESS WITHHELD] |
| SATTERLEY, BRYAN RICHARD | 1344 NE 16TH AVE FL LAUDERDALE FL 33304 |
| SATTERLEY, JULIE B | 1344 NE 16TH AVE FT LAUDERDALE FL 33304 |
| SATTERWHITE, DORITA  J | [ADDRESS WITHHELD] |
| SATTIEWHITE JR,TRAVIS | [ADDRESS WITHHELD] |
| SATURATION MAILERS COALITION | 33 SO 6TH STREET SUITE 4040 MINNEAPOLIS MN 55402 |
| SATURATION MAILERS COALITION | 3725 MULTIFOODS TOWER MINNEAPOLIS MN 55402 |
| SATURN LOUNGE PHOTOGRAPHY INC | 16622 ROGERS DRIVE NEW BERLIN WI 53151 |
| SATURN OF  ROUTE 33 | 3830 EASTON NAZARETH HWY EASTON PA 18045-8326 |
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD CERRITOS CA 90701 |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE DOWNERS GROVE IL 605152603 |
| SATURN OF MASSAPEQUA | 1500 RT 1 NORTH NORTH BRUNSWICK NJ 08902 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE NEWPORT NEWS VA 236024316 |
| SATURN OF OC  [SATURN OF SANTA ANA] | P.O. BOX 15205 SANTA ANA CA 927350205 |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| SATURN OF THE VALLEY | PO BOX 629 EMMAUS PA 18049 0629 |
| SATVIEW BROADBAND A7 | 137 VASSAR STREET, STE. 5 RENO NV 89502 |
| SATW FOUNDATION | 2390 NW 18TH PL C/O DIANA TONNESSEN GAINESVILLE FL 32605 |
| SATW FOUNDATION | ATTN  TED SPIKER COORDINATOR UNIV OF FLORIDA JOURNALISM DEPT GAINESVILLE FL 32611 |
| SATW FOUNDATION | MISSOURI SCHOOL  OF JOURNALISM 312 LEE HILLS HALL COLUMBIA MO 65211-0001 |
| SATW FOUNDATION | NINTH AND ELM ST 203 NEFF HALL MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| SATW FOUNDATION | C/O BILL HIBBARD 3333 N SHEPARD AVE MILWAUKEE WI 53211 |
| SATYA GUNDAVARAPU | 17 OVAL RD IRVINE CA 92604 |
| SATZMAN, DARRELL E | [ADDRESS WITHHELD] |
| SAUBERT, JOHN | [ADDRESS WITHHELD] |
| SAUCEDA,CATHERINEM | [ADDRESS WITHHELD] |
| SAUCEDO, JESSIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SAUCEDO, JESSIE R | [ADDRESS WITHHELD] |
| SAUCEDO, EVAN F. | [ADDRESS WITHHELD] |
| SAUCEDO, JAVIER | [ADDRESS WITHHELD] |
| SAUCON VALLEY CONSERVANCY | 1890 FRIEDENSVILLE RD PO BOX 3 HELLERTOWN PA 18055-0003 |
| SAUCON VALLEY COUNTRY CLUB | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9000 |
| SAUCON VALLEY DINER | 29 MAIN ST HELLERTOWN PA 18055-1742 |
| SAUCON VALLEY SCHOOL DISTRICT | 1097 POLK VALLEY RD HELLERTOWN PA 18055 |
| SAUDI RESEARCH & MARKETING | ARAB PRESS HOUSE 184 HIGH HOLBORN LONDON WC1V 7AP UNITED KINGDOM |
| SAUER AMERICA CORP | 601 ACORN ST DEER PARK NY 11729 |
| SAUER, JULIE | 1696 TARLETON WAY CROFTON MD 21114-2524 |
| SAUER, MELISSA A | [ADDRESS WITHHELD] |
| SAUER, NATHANIEL M | [ADDRESS WITHHELD] |
| SAUER, PATRICIA L | [ADDRESS WITHHELD] |
| SAUGANASH ELEMENTARY SCHOOL | CHRISTINE MUNNS 6040 N. KILPATRICK AVE. CHICAGO IL 60646 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498, 3200 E. LINCOLNWAY STERLING IL 61081 |
| SAUL AUSTERLITZ | 280 OCEAN PARKWAY #1C BROOKLYN NY 11218 |
| SAUL DANIELS | [ADDRESS WITHHELD] |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE 101 W 9TH ST WILMINGTON DE 19801 |
| SAUL EWING LLP | 100 S CHARLES ST BALTIMORE MD 21201 |
| SAUL EWING LLP | 500 EAST PRATT ST BALTIMORE MD 21202 |
| SAUL EWING LLP | 3800 CENTRE SQUARE WEST 1500 MARKET ST    38TH FLR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | ATTN LINDA M GONCZY CENTER SQUARE WEST 1500 MARKET ST   38TH FLOOR PHILADELPHIA PA 19102-2186 |
| SAUL EWING, LLP | EDWARD BAINES (TED) LOCKWOOD PLACE 500 E. PRATT ST.; SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL EWING, LLP | BARRY LEVIN LOCKWOOD PLACE 500 E. PRATT ST., SUITE 900 BALTIMORE MD 21202-3171 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 WEST HOLLYWOOD CA 90046 |
| SAUL LOPEZ | 10650 TAMARACK AVE PACOIMA CA 91331 |
| SAUL STOOGENKE | 9507 DONNAN CASTLE CT. LAUREL MD 20723 |
| SAUL, ANCY | 316 SE 1ST AVENUE DELRAY BEACH FL 33444 |
| SAUL, LYNDSEY | 62828 DUME DR MALIBU CA 90265 |
| SAUL, LYNDSEY | 6828 DUME DR MALIBU CA 90265 |
| SAULI, MICHELLE | [ADDRESS WITHHELD] |
| SAULK VALLEY NEWSPAPERS | 316 S MAIN ST PRINCETON IL 61356 |
| SAULK VALLEY NEWSPAPERS | PO BOX 498 3200 E LINCOLNWAY ATTN JOANNE MILLS STERLING IL 61081 |
| SAULSBURY, ERNEST L | DBA PRINTING BY SAULSBURY 4120 THE ALAMEDA BALTIMORE MD 21218 |
| SAULT STAR | 145 OLD GARDEN RIVER RD. P.O. BOX 460 SAULT SAINTE MARIE ON P6A 5M5 CANADA |
| SAULTER, KEENAN | [ADDRESS WITHHELD] |
| SAULTERS, PAMELA | [ADDRESS WITHHELD] |
| SAUNBY, PATRICK M | [ADDRESS WITHHELD] |
| SAUNDERS ELECTRIC INC | [ADDRESS WITHHELD] |
| SAUNDERS, ADRIENNE | 135 MAGRUDER AVE WILLIAMSBURG VA 23185 |
| SAUNDERS, ALLISON BETH | [ADDRESS WITHHELD] |
| SAUNDERS, ANN | [ADDRESS WITHHELD] |
| SAUNDERS, ANTHONY E | 10018 BOYNTON PLACE CIRCLE    APT 311 BOYNTON BEACH FL 33437 |
| SAUNDERS, BEN | 3911 DORCHESTER RD BALTIMORE MD 21207-7521 |
| SAUNDERS, CHARLES | 520 NW 43RD AVE PLANTATION FL 33317 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH WILLIAMSBURG VA 23188 |
| SAUNDERS, GAIL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SAUNDERS, GREGORY S | [ADDRESS WITHHELD] |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCALDE DR GLENDALE CA 91207 |
| SAUNDERS, JOHN L | [ADDRESS WITHHELD] |
| SAUNDERS, MARGUERITE | [ADDRESS WITHHELD] |
| SAUNDERS, MARK | [ADDRESS WITHHELD] |
| SAUNDERS, MORRIS | [ADDRESS WITHHELD] |
| SAUNDERS, ROBERT G | [ADDRESS WITHHELD] |
| SAUNDERS, SHERI | 2460 TAGALAK DR ANCHORAGE AK 99504 |
| SAUNDERS, STACIA | [ADDRESS WITHHELD] |
| SAUNDERS, TALEDA | 11443 S UNION AVE       1R IL 60628 |
| SAUNDERS, TAMARA | 817 NW 9TH AVE. NO. 2 FT. LAUDERDALE FL 33312 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST CAMBRIDGE MD 21613 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD HAMPTON VA 23669 |
| SAUNDERS,EDITH C. | [ADDRESS WITHHELD] |
| SAUNDERS,JULIE W | [ADDRESS WITHHELD] |
| SAUNDERS,KAREN J | [ADDRESS WITHHELD] |
| SAUNDERS,KEVIN A | [ADDRESS WITHHELD] |
| SAUNDERS-BAILEY,SONYA L | [ADDRESS WITHHELD] |
| SAUSSER, DALE | 2100 FARNSWORTH WAY RANCHO CORDOVA CA 95670-2215 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE BALTIMORE MD 21230 |
| SAUTER, BRIAN | [ADDRESS WITHHELD] |
| SAUTER, RACHEL | [ADDRESS WITHHELD] |
| SAUTOS, VIRGINIA | 1166 W 24TH ST HIALEAH FL 33010 |
| SAUTTER COMMUNICATIONS INC | 3623 EVERETT ST NW WASHINGTON DC 20008 |
| SAUVE, SHEILA E | [ADDRESS WITHHELD] |
| SAUVEUR, JACQUES | 1435 NW 4TH ST BOYNTON BEACH FL 33435 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E NEWPORT NEWS VA 23608 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD ATTN: ACCOUNTS PAYABLE BOISE ID 83706 |
| SAVA,KRISTOPHER J | [ADDRESS WITHHELD] |
| SAVAGE | 111 E SHERWOOD AVE HAMPTON VA 23663 |
| SAVAGE COMMUNICATIONS INC M | P.O. BOX 810 HINCKLEY MN 55037 |
| SAVAGE ELECTRIC CO LLC | 7757 WOODBINE RD WOODBINE MD 21797 |
| SAVAGE JR, WILLIAM J | [ADDRESS WITHHELD] |
| SAVAGE, CHRIS | [ADDRESS WITHHELD] |
| SAVAGE, DAVID | [ADDRESS WITHHELD] |
| SAVAGE, DAVID G | [ADDRESS WITHHELD] |
| SAVAGE, FREDRICK L | [ADDRESS WITHHELD] |
| SAVAGE, GERALD | [ADDRESS WITHHELD] |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY       104 COLUMBIA MD 21045-4836 |
| SAVAGE, JACOB | [ADDRESS WITHHELD] |
| SAVAGE, LASHANDA | [ADDRESS WITHHELD] |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST PLAINFIELD IL 60586 |
| SAVAGE, STEPHEN | 93 THIRD PLACE NO.3 BROOKLYN NY 11231 |
| SAVAGE, WENDY | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHHAMPTON PA 18067 |
| SAVAGE, WENDY M | 2973 CENTER RD NORTHAMPTON PA 18067 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY   NO.201 FAIRFAX VA 22033 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE HAMPTON VA 23669 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD MAITLAND FL 327514338 |

| Claim Name | Address Information |
|---|---|
| SAVANNAH COURT OF OVIEDO | 395 ALAFAYA WOODS BLVD OVIEDO FL 32765-7095 |
| SAVANNAH MORNING NEWS | NEWSROOM, P.O. BOX 1088 ATTN: LEGAL COUNSEL SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | ATTN: OPINION DEPT. -- PO BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | P.O.BOX 1088 SAVANNAH GA 31402 |
| SAVANNAH MORNING NEWS | 111 W. BAY STREET SAVANNAH GA 31402 |
| SAVANNAH VALLEY CABLEVISION A2 | 121 PETIGRU CIRCLE MC CORMICK SC 29835 |
| SAVANT SYSTEMS/MA OSTERVILLE | 32 WIANNO AVE. ATTN: LEGAL COUNSEL OSTERVILLE MA 02655 |
| SAVARD, DENIS | 8307 REGENCY COURT WILLOW SPRINGS IL 60480 |
| SAVARD, PAUL | [ADDRESS WITHHELD] |
| SAVARINO, GIUSEPPE | 6957 W LELAND AVE HARWOOD HEIGHTS IL 60706-4868 |
| SAVASTRA, ANDREA L | [ADDRESS WITHHELD] |
| SAVATSKI,KERRY M | [ADDRESS WITHHELD] |
| SAVE ON VIDEO | 29397 AGOURA RD  NO.110 AGOURA HILLS CA 91301 |
| SAVE ON VIDEO | 31344 VIA COLINAS, SUITE NO.103 WESTLAKE VILLAGE CA 91362 |
| SAVE RITE GROCERY WAREHOUSE | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| SAVELLONI, MATTHEW | 1950 PELHAM AVE  APT 16 LOS ANGELES CA 90025 |
| SAVENET JOSEPH | 630 SW 20TH CT       5 DELRAY BEACH FL 33445 |
| SAVER'S MARKET | 580 COLONIAL TRAIL E SURRY VA 23883 |
| SAVERIO SINNI | [ADDRESS WITHHELD] |
| SAVERIO TRUGLIA PHOTOGRAPHY | 1821 W HUBBARD      NO.204 CHICAGO IL 60622 |
| SAVETZ, BERNARD & LENORE | 3450 LAWRENCE AVE OCEANSIDE NY |
| SAVIANO, ANN MARIE | [ADDRESS WITHHELD] |
| SAVICK, ADAM | [ADDRESS WITHHELD] |
| SAVIDGE, MARIELLA B | [ADDRESS WITHHELD] |
| SAVIN CORPORATION | PO BOX 905572 CHARLOTTE NC 28290-5572 |
| SAVINA TEUBAL | 541 STASSI LN SANTA MONICA CA 90402 |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 BILL ANDERSON WILLIMANTIC CT 62260095 |
| SAVINO, RICHARD | 4900 S. ULSTER ST. #13-102 DENVER CO 80237 |
| SAVINO,RICHARD | [ADDRESS WITHHELD] |
| SAVIO, ROBERT | 6 SHADY OAK DR ENFIELD CT 06082 |
| SAVITSKY, FLORENCE | 5500 NW 69TH AVE      464 LAUDERHILL FL 33319 |
| SAVITSKY, SAMUEL | 750 N OCEAN BLVD      1009 POMPANO BCH FL 33062 |
| SAVITT, KLARA | 28 GEORGIA AVE LONG BEACH NY 11561 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE CHICAGO IL 60645 |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE DOMINIC MARANDINO BLOOMFIELD CT 06002 |
| SAVO GROUP LTD | 525 W VAN BUREN  SUITE 1100 CHICAGO IL 60607 |
| SAVO JR,JAMES | [ADDRESS WITHHELD] |
| SAVOLD, KENNETH | [ADDRESS WITHHELD] |
| SAVONA,SALVATORE C | [ADDRESS WITHHELD] |
| SAVONEN, TARJA ULSA | 739 ROLAND AVENUE BEL AIR MD 21014 |
| SAVOY, GREG | 4229 ROKEBY RD BALTIMORE MD 21229 |
| SAVOY, STEFFANI | 3888 FAIRFAX SQUARE FAIRFAX VA 22031 |
| SAVVA REALTY | 6 POMPTON AVE CEDAR GROVE NJ 07009 |
| SAVVIS | ACCT. NO. 221202 13322 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SAVVIS | ACCT. NO. 242268 13339 COLLECTIONS CENTER DR. CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | 13339 COLLECTIONS CENTER DRIVE PORTAL RECEIVABLES CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATION CORP | WAMNET:  A DIVISION OF SAVVIS 10900 HAMPSHIRE AVE SOUTH  STE 150 BLOOMINGTON MN 55438 |

| Claim Name | Address Information |
|---|---|
| SAVVIS COMMUNICATION CORP | PO BOX 502880 ST LOUIS MO 63150-2880 |
| SAVVIS COMMUNICATIONS CORP | 1 SAVVIS PARKWAY TOWN AND COUNTRY MO 63017 |
| SAVVY SENIOR | PO BOX 5443 NORMAN OK 73071 |
| SAWCHIK, TRAVIS | 3057 REGENCY OAKS DR MYRTLE BEACH SC 29579 |
| SAWCHUK, KENNETH | 26 TEANECK DRIVE EAST NORTHPORT NY 11731 |
| SAWDSTROM, NILS | [ADDRESS WITHHELD] |
| SAWERES, ANTHONY MOSES | 27444 CAMDEN   NO.6M MISSION VIEJO CA 92692 |
| SAWGRASS FORD | 14501 W SUNRISE BLVD SUNRISE FL 333233210 |
| SAWGRASS INFINITI | 5801 MADISON AVE TAMARAC FL 33321-6423 |
| SAWGRASS MILLS MALL | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| SAWICKI, IAN | 201 E ROUND GROVE RD APT 2534 LEWISVILLE TX 75067-8337 |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SAWLANI,NATASHA P | [ADDRESS WITHHELD] |
| SAWSON, KAREN | 989 DEER TRL IL 60073 |
| SAWTELLE SELF STORAGE | 2240 SAWTELLE BLVD. LOS ANGELES CA 90064 |
| SAWULSKI,URSZULA | [ADDRESS WITHHELD] |
| SAWYER & SAWYER, P.A. | 10369 ORANGEWOOD BLVD ORLANDO FL 328218239 |
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| SAWYER, DEJA | [ADDRESS WITHHELD] |
| SAWYER, JAMES R | [ADDRESS WITHHELD] |
| SAWYER, KENNETH | 250 POCAHANTAS DR NEWPORT NEWS VA 23608 |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE NEWPORT NEWS VA 23608 |
| SAWYER, LAWRENCE A | 5415 N SHERIDAN   NO.2602 CHICAGO IL 60640 |
| SAWYER, LENORA | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LENORA L | 51 WASHINGTON ST TOPTON PA 19562 |
| SAWYER, LOREN | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| SAWYER, MARC ALAN | [ADDRESS WITHHELD] |
| SAWYER, MARCELLO R | [ADDRESS WITHHELD] |
| SAWYER, TOM | [ADDRESS WITHHELD] |
| SAWYER,EDSEL M | [ADDRESS WITHHELD] |
| SAWYER,ERIC K | [ADDRESS WITHHELD] |
| SAWYER,WILLIAM | [ADDRESS WITHHELD] |
| SAWYERS, DIANE | 1667 195TH ST. WINTERSET IA 50273 |
| SAWYERS, JUNE | 1307 S WABASH UNIT 501 CHICAGO IL 60605 |
| SAX, JASON | [ADDRESS WITHHELD] |
| SAXEL PRODUCTIONS | 6404 WILSHIRE BLVD STE 1020 LOS ANGELES CA 90010 |
| SAXER, HARVEY L | [ADDRESS WITHHELD] |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 ALTAMONTE SPRINGS FL 327147032 |
| SAXON HOLT | PO BOX 1826 NOVATO CA UNITES STATES |
| SAXON HOLT PHOTOGRAPHY | PO BOX 1826 NOVATO CA 94948 |
| SAXON,MICHAEL P | [ADDRESS WITHHELD] |
| SAXTON, VELMA | 1313 62ND ST LA GRANGE IL 60525 |
| SAY IT LOUD INC | PO BOX 560777 ORLANDO FL 32856 |
| SAYAD, GARRY | [ADDRESS WITHHELD] |
| SAYAGO, JUAN CARLOS | [ADDRESS WITHHELD] |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 498 TOWN CENTER 223 ST N JOAN JUSTUS MOORESVILLE IN 46158 |
| SAYEED,ARSHAD | [ADDRESS WITHHELD] |
| SAYEGH, ANN S | [ADDRESS WITHHELD] |
| SAYER, JAYDINE | 843 W ADAMS ST   NO.305 CHICAGO IL 60607 |

| Claim Name | Address Information |
| --- | --- |
| SAYERS COMPUTER SOURCE | 135 S LASALLE DEPT 4867 CHICAGO IL 60674-4867 |
| SAYERS COMPUTER SOURCE | 7424 COLLECTION CTR DR CHICAGO IL 60693 |
| SAYERS, BRIAN | [ADDRESS WITHHELD] |
| SAYERS, KELLY | 844 ELLICOTT DR BEL AIR MD 21015 |
| SAYERS, KERRY | [ADDRESS WITHHELD] |
| SAYERS, ROBIN | 319 LAFAYETTE ST NEW YORK NY 10012 |
| SAYESS, ZACK | 27W 033 SYCAMORE LANE WINFIELD IL 60190 |
| SAYGER, ALLEN | [ADDRESS WITHHELD] |
| SAYLES, WILLIAM | 1023 TURKEY HOLLOW CIR WINTER SPRINGS FL 32708 |
| SAYLOR, BRIAN | 2  EISENHOWER DR WHITEHALL PA 18052 |
| SAYLOR, MARK | 3080 CLAMEYA LANE PASADENA CA 91107 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD BALTIMORE MD 21239-1535 |
| SAYLOR, MICHAEL | 926 RUSSEL AVE SALISBURY MD 218016142 |
| SAYLOR, TAWNEY | 710 N 13TH AVE MELROSE PARK IL 60160 |
| SAYMONE, FRANK | 4030 HUNT CREST RD JARRETTSVILLE MD 21084 |
| SAYRE III, OLIVER | 1053 6TH ST CATASAUQUA PA 18032 |
| SAYRE PROMOTIONAL PRODUCTS | 2522 BEECH AVE BUENA VISTA VA 24416 |
| SBA STRUCTURES | 5900 BROKEN SOUND PKWY NW BOCA RATON FL 33487 |
| SBA STRUCTURES INC | 5900 BROKEN SOUND PARKWAY  NW BOCA RATON FL 33487-2797 |
| SBA STRUCTURES INC | PO BOX 952448 ST LOUIS MO 63195-2448 |
| SBARBORO, MARIANNE | [ADDRESS WITHHELD] |
| SBARBORO, MARIANNE | [ADDRESS WITHHELD] |
| SBARBORO, MARIANNE | [ADDRESS WITHHELD] |
| SBARRA, DOLORES | 633 CAMELOT DR BEL AIR MD 21014 |
| SBC | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| SBC | ATTN  WUNMI MOHAMMED 6602 OWENS DR NO.300 PLEASANTON CA 94588 |
| SBC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| SBC | 226 W RANDOLPH, FLOOR 9C CONTRACT INFORMATION MANAGEMENT CHICAGO IL 60608 |
| SBC | BILL PAYMENT CENTER VAN NUYS CA 91388-0001 |
| SBC | SPECIAL EVENTS CONVENTIONS 370 3RD ST ROOM 707 SAN FRANCISCO CA 94107 |
| SBC | PO BOX 1861 NEW HAVEN CT 06508 |
| SBC | 225 WEST RANDOLPH CHICAGO IL 60606 |
| SBC | 60663 SBC DR CHICAGO IL 60663-0001 |
| SBC | BILL PAYMENT CENTER 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| SBC | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC | PO BOX 1550 HOUSTON TX 77097-0047 |
| SBC | PO BOX 4699 HOUSTON TX 77097-0075 |
| SBC | PO BOX 4844 HOUSTON TX 77097-0079 |
| SBC | PO BOX 4845 HOUSTON TX 77097-0080 |
| SBC | PO BOX 630047 DALLAS TX 75263-0047 |
| SBC | PO BOX 630059 DALLAS TX 75263-0059 |
| SBC | PO BOX 930170 DALLAS TX 75393-0170 |
| SBC ADVERTISING LTD | 333 W NATIONWIDE BLVD COLUMBUS OH 43215-2311 |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET DALLAS TX 75202 UNITES STATES |
| SBC DATACOMM | 2401 E KATELLA  STE 440 ANAHEIM CA 92806 |
| SBC DATACOMM | ATTN: WUNMI MOHAMMED 6602 OWENS DR PLESANTON CA 94588 |
| SBC DATACOMM | PO BOX 100757 PASADENA CA 91189-0757 |
| SBC DATACOMM | 21454 NETWORK PL CHICAGO IL 60673-1214 |
| SBC DATACOMM | 852 FEEHANVILLE DR MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| SBC DATACOMM | BILL PAYMENT CENTER CHICAGO IL 60663 |
| SBC DATACOMM | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| SBC DATACOMM | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC DATACOMM | PO BOX 5069 SAGINAW MI 48605-5069 |
| SBC DATACOMM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SBC DATACOMM | PO BOX 650694 DALLAS TX 75265 |
| SBC GLOBAL (ATT) | 1 SBC PLAZA DALLAS TX 75202 |
| SBC GLOBAL NETWORK | 6602 OWENS DRIVE STE 300 PLEASANTON CA 94588 |
| SBC GLOBAL NETWORK | PO BOX 1566 SAGINAW MI 48605-1566 |
| SBC GLOBAL NETWORK | PO BOX 1838 SAGINAW MI 48605-1838 |
| SBC GLOBAL NETWORK | PO BOX 5076 SAGINAW MI 48605-5076 |
| SBC GLOBAL SERVICES, INC. | JAMES GRUDUS, ESQ.: AT&T ATTORNEY AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC OPERATIONS, INC. | 530 MCCULLOUGH STREET SAN ANTONIO TX 78215 |
| SBC/AT&T | PO BOX 8109 AURORA IL 60507 |
| SBC/NETWORK SECURITY | 2000 W. SBC CENTER DR Z1 GLOBAL INSIDE SALES 4B HOFFMAN ESTATES IL 60196 |
| SBI MEDIA | 5635 W 80TH ST INDIANAPOLIS IN 462781318 |
| SBR INVESTMENTS, LLC | 3685 MOTOR AVE   STE 200 LOS ANGELES CA 90034 |
| SC DEPARTMENT OF REVENUE | COLUMBIA SC 29214-0004 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC YAMAMOTO INC | 2031 EMERY AVE LA HABRA CA 90631-5777 |
| SCACCO, LISA | 4844 N PAULINA ST 2W CHICAGO IL 60640 |
| SCACCO, SALVATORE | [ADDRESS WITHHELD] |
| SCAFFER         TRAVI | 1540 HIDDEN VALLY RD ALLENTOWN PA 181099784 |
| SCAFFIDI,KAREN L | [ADDRESS WITHHELD] |
| SCAFURA,JOHN J | [ADDRESS WITHHELD] |
| SCAHILL, JEREMY | 674A 6TH AVENUE    NO 2 BROOKLYN NY 11215 |
| SCAHILL,BERNARD J | [ADDRESS WITHHELD] |
| SCALA, RALPH | 5 LOST BROOK LANE WALLINGFORD CT 06492 |
| SCALA, RALPH | 5 LOST BROOK LN *SHOP RITE WALLINGFORD CT 06492-5706 |
| SCALA, ROSEANNE | 288 LENOX ST FAIR HAVEN CT 06513 |
| SCALA, THEODORE F. | 123 HINSDALE AVENUE FLORAL PARK NY 11001 |
| SCALE FX INC | PO BOX 3669 ANAHEIM CA 92805 |
| SCALES AIR COMPRESSOR | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 290 PRATT ST MERIDEN CT 06450 |
| SCALES INDUSTRIAL TECHNOLOGIES INC | 110 VOICE RD CARLE PLACE NY 11514 |
| SCALES, ALISA | 12320 S BISHOP ST  APT 8 RIVERDALE IL 608275726 |
| SCALES, BOBBY | [ADDRESS WITHHELD] |
| SCALES, JOHN | 7960 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| SCALES, LESSIE | [ADDRESS WITHHELD] |
| SCALES, THERESA ANN | [ADDRESS WITHHELD] |
| SCALLA INTERNATIONAL INC | 31095 MAIN RD CUTCHOGUE NY 11935 |
| SCALLON,KELLY S. | [ADDRESS WITHHELD] |
| SCALLY, GERALDINE | 16775 SUNSET BLVD. PACIFIC PALISADES CA 90272 |
| SCALLY, GERALDINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| SCALONE, MICHAEL | 6 BRUNSWICK DRIVE EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| SCALONE, SUSAN A | 1967 LOUIS KOSSUTH AVE RONKONKOMA NY 11779-6422 |
| SCAMPI'S | 501 E CAMINO REAL BOCA RATON FL 334326127 |
| SCAN CENTER | 4309 E COLONIAL DR ORLANDO FL 328035217 |
| SCAN COMMUNICATIONS GROUP | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| SCAN DESIGN | 999 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-2064 |
| SCANCARELLI, JAMES | [ADDRESS WITHHELD] |
| SCANDAL MUSIC | MS. SANDY TORANO 1118 W. MADISON CHICAGO IL 60607 |
| SCANDLEN, MONICA | [ADDRESS WITHHELD] |
| SCANDURA, MICHAEL J | 40 CIRCLE DR RIVERSIDE RI 02915 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S ST PETERSBURG FL 33701 |
| SCANLAN, JAMES B | [ADDRESS WITHHELD] |
| SCANLAN, JOHN | [ADDRESS WITHHELD] |
| SCANLAN, JOHN | [ADDRESS WITHHELD] |
| SCANLAN, TIM | 343 S EDSON AVE LOMBARD IL 60148 |
| SCANLAN, TIMOTHY | 619 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| SCANLON, P | 327 LAZYWOOD CT MILLERSVILLE MD 21108-2418 |
| SCANLON, TRICIA | [ADDRESS WITHHELD] |
| SCANLON,DAVID J | [ADDRESS WITHHELD] |
| SCANLON,KEVIN P | [ADDRESS WITHHELD] |
| SCANNELL,LISA M | [ADDRESS WITHHELD] |
| SCANNERPAL INC | PO BOX 715 CORVALLIS OR 97339 |
| SCANTLING, JUDY M | [ADDRESS WITHHELD] |
| SCANTLING, SANDRA R | 3 LOWELL FARMINGTON CT 06032 |
| SCAPE PHOTOS | 2505 SE 11TH STE 356 PORTLAND OR UNITES STATES |
| SCARABINO,GLORIA M | [ADDRESS WITHHELD] |
| SCARANGELLA, SEAN ERIC | 600 W COLONIAL DR ORLANDO FL 32804 |
| SCARBOROUGH RESEARCH (LISTINGS) | 12350 NW 39TH STREET ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33065 |
| SCARBOROUGH RESEARCH CORP | PO BOX 88990 CHICAGO IL 60695-1990 |
| SCARBOROUGH RESEARCH CORP | 205 WEST WACKER DRIVE SUITE 1822 CHICAGO IL 60606 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE LAS VEGAS NV 89144 |
| SCARBOROUGH RESEARCH CORP | PO BOX 7247-7413 PHILADELPHIA PA 19170-7413 |
| SCARBOROUGH RESEARCH CORP | 770 BROADWAY       13TH FLR NEW YORK NY 10003 |
| SCARBOROUGH, CLEVLAND | [ADDRESS WITHHELD] |
| SCARBROUGH, THERESA | 2223 W MONTROSE AVE  #1 CHICAGO IL 606181617 |
| SCARBROUGH, THERESA | 1718 KNOLL AVE MCHENRY IL 60050 |
| SCARELLI,SHONQUELLA | [ADDRESS WITHHELD] |
| SCARIA, KURICHITHANAM | PO BOX 737 WEST HARTFORD CT 06127 |
| SCARIANO HIMES AND PETRARCA | [ADDRESS WITHHELD] |
| SCARLATO,PAUL F | [ADDRESS WITHHELD] |
| SCARLET CHENG | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| SCARLETT INK MEDIA | 2810 EAST OVERLOOK RD CLEVELAND HEIGHTS OH 44118 |
| SCARLETT,FRANCES | [ADDRESS WITHHELD] |
| SCARPATI,ARNOLD | [ADDRESS WITHHELD] |
| SCARPELLINI,PABLO | [ADDRESS WITHHELD] |
| SCARPETTI, TOM | [ADDRESS WITHHELD] |
| SCARPINITO, JOHN | [ADDRESS WITHHELD] |
| SCARRY,STEPHEN E | [ADDRESS WITHHELD] |
| SCARSELLA, NICHOLAS | 2767 DANFORTH TER WEST PALM BCH FL 33414 |
| SCARVER, ALENA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SCATTAREGGIA,JEFFRY J | [ADDRESS WITHHELD] |
| SCATTERED THOUGHTS LLC | 1212 N WELLS ST CHICAGO IL 60610 |
| SCATUI CABLEVISION | 10 TELECOM LANE PERIDOT AZ 85542 |
| SCAVELLA, TONYA | 6309 8TH CT E BRADENTON FL 342037639 |
| SCAVETTA, DAN | 205 BEECHWOOD RD SCAVETTA, DAN WEST HARTFORD CT 06107 |
| SCAVETTA, DAN | 205 BEECHWOOD RD W HARTFORD CT 06107-3658 |
| SCAVONE, RALPH | [ADDRESS WITHHELD] |
| SCE INC | DBA CAMERARTS - STEPHEN SCHWARTZ PO BOX 2336 WESTPORT CT 06880-0336 |
| SCEC | MONTROSE ENVIRONMENTAL CORP 1582-1 NORTH BATAVIA ORANGE CA 92667 |
| SCELES, JOHN W | [ADDRESS WITHHELD] |
| SCENIC & NATURE PHOTOGRAP | 17532 NW SHADYFLR LOOP BEAVERTON OR 97006 |
| SCENIC EXPRESSIONS | 4000 CHEVY CHASE DR LOS ANGELES CA 90039 |
| SCENIC GRAPHICS | 13126 HARTSOOK STREET SHERMAN OAKS CA 91423 |
| SCESCKE, FRANCIS N. | [ADDRESS WITHHELD] |
| SCHAAB, MICHAEL | 9300 MASON AVE IL 60053 |
| SCHAADT, JOANNE | 650 WASHINGTON ST W SLATINGTON PA 18080 |
| SCHAADT, JOANNE | 650 W WASHINGTON ST SLATINGTON PA 18080 |
| SCHAAF, GERALD W | [ADDRESS WITHHELD] |
| SCHAAF, JEFF | [ADDRESS WITHHELD] |
| SCHAAF,SCOTT R | [ADDRESS WITHHELD] |
| SCHAAFSMA'S SOD FARM INC | 9444 A E 4500 S RD ST ANNE IL 60964 |
| SCHAALE,GREGORY L | [ADDRESS WITHHELD] |
| SCHAB, DAVID | 1345 CANTERBURY LN IL 60025 |
| SCHAB, DAVID | 104 S CAN DOTA AVE MOUNT PROSPECT IL 60056 |
| SCHABEN, ALLEN J | [ADDRESS WITHHELD] |
| SCHACHER,MARC S | [ADDRESS WITHHELD] |
| SCHACHTER, SAUL | [ADDRESS WITHHELD] |
| SCHADLER III,GEORGE H | [ADDRESS WITHHELD] |
| SCHAEFER & STROHMINGER AUTO   [S&S | MANAGEMENT SERVICES] 4212 RIDGE ROAD BALTIMORE MD 21236 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST BALTIMORE MD 21201 |
| SCHAEFER WIRTH & WIRTH | 650 MAIN ST SAFETY HARBOR FL 34695 |
| SCHAEFER, CHRISTOPHER J | [ADDRESS WITHHELD] |
| SCHAEFER, GEORGE J | [ADDRESS WITHHELD] |
| SCHAEFER, MARC | [ADDRESS WITHHELD] |
| SCHAEFER, ROBERT J | [ADDRESS WITHHELD] |
| SCHAEFER, STEPHEN | [ADDRESS WITHHELD] |
| SCHAEFER,ANDREW | [ADDRESS WITHHELD] |
| SCHAEFER,CHRISTOPHER | [ADDRESS WITHHELD] |
| SCHAEFER,HALEY K | [ADDRESS WITHHELD] |
| SCHAEFER,TODD M | [ADDRESS WITHHELD] |
| SCHAEFFER'S HARLEY DAVIDSON | 1123 BRICK HILL RD ORWIGSBURG PA 17961 8927 |
| SCHAEFFER, BARNS | 3753 BEECH AVE BALTIMORE MD 21211-2249 |
| SCHAEFFER, CHARLES | [ADDRESS WITHHELD] |
| SCHAEFFER, DRAKE | 182 S 2ND ST LEIGHTON PA 182352033 |
| SCHAEFFER, JANE | [ADDRESS WITHHELD] |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY ELLICOTT CITY MD 21042-5924 |
| SCHAEFFER, MARGARET | [ADDRESS WITHHELD] |
| SCHAEFFER, SANDRA M | 6710 GLEN RD COOPERSBURG PA 18036 |
| SCHAEFFER, THOMAS | 233 COAL ST LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| SCHAEFFER, THOMAS M | 233 COAL ST LEHIGHTON PA 18235 |
| SCHAEFFER, MARTIN | [ADDRESS WITHHELD] |
| SCHAFER CONDON CARTER INC | 168 N CLINTON AVE        6TH FLR CHICAGO IL 60661 |
| SCHAFER MD, MICHAEL | [ADDRESS WITHHELD] |
| SCHAFER, ANDREW | 9306 LONG BRANCH PKWY SILVER SPRING MD 20901 |
| SCHAFER, CHRISTOPHER | [ADDRESS WITHHELD] |
| SCHAFER, JAMES | 2145 13TH ST BETHLEHEM PA 180204421 |
| SCHAFER, MICHAEL | 3701 SW 43RD AVE HOLLYWOOD FL 33023 |
| SCHAFER, SUSAN | [ADDRESS WITHHELD] |
| SCHAFER, WOLF | 3 DRUID HILL RD BELLE TERRE NY 11777 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD BALTIMORE MD 21221-2126 |
| SCHAFF INTERNATIONAL LTD | 451 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| SCHAFF PIANO SUPPLY COMPANY | 451 OAKWOOD RD LAKE ZUIRCH IL 60047 |
| SCHAFF, PAMELA | 66 GREENBRIER RD EAST HARTFORD CT 06118 |
| SCHAFF, ERNEST D | [ADDRESS WITHHELD] |
| SCHAFFELD, CORRIE W | [ADDRESS WITHHELD] |
| SCHAFFER, ALICE | 240 16TH ST S EMMAUS PA 18049 |
| SCHAFFER, ALICE | 240 SOUTH 16TH ST EMMAUS PA 18049 |
| SCHAFFER, CHARLES | 7801 OAK AVE BALTIMORE MD 21234-5803 |
| SCHAFFER, DAISHA | 4146 N TRIPP AVE CHICAGO IL 60641 |
| SCHAFFER, EDWARD | 9365 WINDSOR PARKWAY TINLEY PARK IL 60487 |
| SCHAFFER, EDWARD | [ADDRESS WITHHELD] |
| SCHAFFER, GREG | 7103 OLD ORCHARD CT NEW TRIPOLI PA 18066 |
| SCHAFFER, JANICE LEE | 7100 BALTIMORE AVE  STE 101 COLLEGE PARK MD 20740 |
| SCHAFFER, JIM | 1031 RANDOLPH DR YARDLEY PA 19067 |
| SCHAFFER, JOHN | 1190 GRANGE RD TRLR Y9 ALLENTOWN PA 181069717 |
| SCHAFFER, KIMBERLY | 803 W EMMAUS AVE ALLENTOWN PA 18103 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| SCHAFFER, MONROE | 400 WASHINGTON ST        B8 MIDDLETOWN CT 06457-2522 |
| SCHAFFER, PHILLIP | 137 HILTON ST CATASAUQUA PA 18032 |
| SCHAFFER, WILLIAM | [ADDRESS WITHHELD] |
| SCHAFFER, WILLIE | [ADDRESS WITHHELD] |
| SCHAFFER, ELIZABETH A | [ADDRESS WITHHELD] |
| SCHAFFER, JACK | 11725 S MEADOW LANE DR MERRIONETTE PARK IL 60803 |
| SCHAFFER, MITCHELL | [ADDRESS WITHHELD] |
| SCHAFFER, TERESA | 2801 S OAKLAND FOREST DR APT 303 OAKLAND PARK FL 333097553 |
| SCHAFFER, TERESA | 2801 S OAKLAND FOREST DRA PT 33 OAKLAND PARK FL 333097553 |
| SCHAFFNER, VICTOR | [ADDRESS WITHHELD] |
| SCHAFFNER, BARBARA M | [ADDRESS WITHHELD] |
| SCHAFFNER, STEVEN T. | [ADDRESS WITHHELD] |
| SCHAFIN, ANGELA | 2527 PLUNKETT ST HOLLYWOOD FL 33020 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHAGER, THOMAS E | [ADDRESS WITHHELD] |
| SCHAGER, KATHLEEN | [ADDRESS WITHHELD] |
| SCHAIBLE, LINDA A | [ADDRESS WITHHELD] |
| SCHAIERS NISSAN | 1800 E. SPRING ST. SIGNAL HILL CA 90806 |
| SCHAKIRA PRINCE | 5400 SW 12 ST        D-212 MARGATE FL 33068 |
| SCHALLER ACURA | 345 CENTER STREET MANCHESTER CT 06040 |
| SCHALLER HONDA | 1 VETERANS DRIVE NEW BRITAIN CT 06051-4005 |

| Claim Name | Address Information |
| --- | --- |
| SCHALLER OLDSMOBILE | 55 VETERANS DR JOANNE PESCOSOLIDO NEW BRITAIN CT 06051 |
| SCHALLER, RICHARD | 63 ETTWEIN ST W BETHLEHEM PA 18018 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST BETHLEHEM PA 18018 |
| SCHALLER,THOMAS F II | [ADDRESS WITHHELD] |
| SCHALMO, SARAH | [ADDRESS WITHHELD] |
| SCHALTENBRAND, LARRY | [ADDRESS WITHHELD] |
| SCHAMBERRY, JEFFREY | 864 CLEVELAND ST W HEMPSTEAD NY 11552 |
| SCHANCHE, PERI | [ADDRESS WITHHELD] |
| SCHANE, JASON B | 3106-11 BLACK PARTRIDGE LN VALPARAISO IN 46383 |
| SCHANINGER, SUSAN | 46 CHURCH ST S MACUNGIE PA 18062 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET MACUNGIE PA 18062 |
| SCHANKER, STEVE | [ADDRESS WITHHELD] |
| SCHANTZ, BRIAN | 1580 IRENE ST BETHLEHEM PA 18017 |
| SCHANTZ, CYNTHIA | 139 MAIN ST SLATINGTON PA 18080 |
| SCHANTZ, CYNTHIA | 139 MAIN ST          APT 3 SLATINGTON PA 18080 |
| SCHANZ, ERIC | 666 NORTH ST EMMAUS PA 18049 |
| SCHAPER, DONNA | 701 MONORCA AVE CORAL GABLES FL 33134-3758 |
| SCHAPER, DONNA | 235 E 18TH ST NEW YORK NY 10003 |
| SCHAPIRO, ANGELA M | [ADDRESS WITHHELD] |
| SCHAPPERT, PAUL | [ADDRESS WITHHELD] |
| SCHARER,STEPHANIE B | [ADDRESS WITHHELD] |
| SCHARF, CASEY | 5349 LEITNER DR      EAST CORAL SPRINGS FL 33067 |
| SCHARF, JANE M | 7036 POTTERS LN GLOUCESTER VA 23061 |
| SCHARF, MICHAEL | [ADDRESS WITHHELD] |
| SCHARFF WEISBERG | 36-36 33RD ST LONG ISLAND CITY NY 11106 |
| SCHARFF WEISBERG AUDIO VISUAL | 599 11TH AV NEW YORK NY 10036 |
| SCHARFF, ANDREW | 5 MARKET DRIVE SYOSSET NY 11791 |
| SCHARGEL, RUTH | 6267 OVERLAND PL DELRAY BEACH FL 33484 |
| SCHARLACH, GREGORY B | [ADDRESS WITHHELD] |
| SCHARPER, DIANE | 1420 FRENCKE AVE. LUTHERVILLE MD 21093 |
| SCHARPER, DIANE | 1420 FRANCKE AVE LUTHERVILLE MD 21093 |
| SCHARPER, JULIE | [ADDRESS WITHHELD] |
| SCHASSLER, KATHLEEN | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHASSLER, KATHLEEN (7/07) | 24 VERNONDALE CT SOUTHINGTON CT 06489 |
| SCHATT, STEVE | 287 POND VIEW LANE SMITHTOWN NY 11787 |
| SCHATZ, ADAM | 732 DEAN ST BROOKLYN NY 11238 |
| SCHATZ, ARTHUR | 33 JUNIPER RD BLOOMFIELD CT 06002-2128 |
| SCHATZ, JIM | [ADDRESS WITHHELD] |
| SCHATZ, PEGGY | 161 E CHICAGO AVE      50C CHICAGO IL 60611 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST GLEN BURNIE MD 21061-1406 |
| SCHATZMAN, ROBERT C | [ADDRESS WITHHELD] |
| SCHAUB, CHARLYNE VARKONYI | [ADDRESS WITHHELD] |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD ABINGDON MD 21009-1915 |
| SCHAUB, MICHAEL | [ADDRESS WITHHELD] |
| SCHAUER, VAN A | 1125 N NEW HAMPSHIRENO. 3 LOS ANGELES CA 90029 |
| SCHAULTS, JANINE | 5548 FOXWOODS DRIVE OAK LAWN IL 60453 |
| SCHAULTS, JANINE | [ADDRESS WITHHELD] |
| SCHAUMBURG AUDI | 320 W GOLF RD SCHAUMBURG IL 601953608 |
| SCHAUMBURG FORD | 815 E GOLF RD SCHAUMBURG IL 60173-4501 |

| Claim Name | Address Information |
|---|---|
| SCHAUMBURG HONDA | 750 E GOLF RD SCHAUMBURG IL 60173-4512 |
| SCHAUMBURG PARK DISTRICT | MS. LISA PERRONE 505 N. SPRINGINSGUTH RD. SCHAUMBURG IL 60194 |
| SCHAUMBURG TOYOTA | 875 W GOLD RD SCHAUMBURG IL 60194-1327 |
| SCHAUPP, FREDERICK | [ADDRESS WITHHELD] |
| SCHAUWECKER, MARCIA | [ADDRESS WITHHELD] |
| SCHAVE, JOSH | [ADDRESS WITHHELD] |
| SCHEAFER,DANIELLE K | [ADDRESS WITHHELD] |
| SCHEAR, MICHAEL | [ADDRESS WITHHELD] |
| SCHEBLER, CHRISTINE | 1534 MARQUETTE CT JOLIET IL 60435 |
| SCHECHTER, TODD | 7750 ROSWELL RD     UNIT 3B ATLANTA GA 30350 |
| SCHECK,JEFFREY B | [ADDRESS WITHHELD] |
| SCHECKCOR LLC | 9061 PEBBLE VIEW COURT HENDERSON NV 89074 |
| SCHECKCOR LLC | 2560 WILTSHIRE AVE HENDERSON NV 89032 |
| SCHECKCOR LLC | CASE # 557255056 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| SCHECTER, BRAD | [ADDRESS WITHHELD] |
| SCHEDULES DIRECT | 8613 42ND AVE. S. ATTN: LEGAL COUNSEL SEATTLE WA 98118 |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 ATTN: CONTRACT ADMIN MADISON WI 53711 |
| SCHEEF, JUSTIN | 3312 COLERIDGE DR RALEIGH NC 27609-7204 |
| SCHEEF, JUSTIN T | [ADDRESS WITHHELD] |
| SCHEELE,STEVEN M. | [ADDRESS WITHHELD] |
| SCHEELER, MARY K | 714 E SEMINARY AVE BALTIMORE MD 21204 |
| SCHEER, HEATHER | [ADDRESS WITHHELD] |
| SCHEETT, DONNA S | [ADDRESS WITHHELD] |
| SCHEFF, JONATHAN | 22 VALLEY ROAD CHESTNUT HILL MA 02467 |
| SCHEFF, LYNN | 41 HILLSIDE AVE HUNTINGTON NY 11743 |
| SCHEFFER, DAVID J | 82 LAWTON RD RIVERSIDE IL 60546 |
| SCHEFFLER, MATTHEW | [ADDRESS WITHHELD] |
| SCHEFFLER, STEVE D | 309 TOWN POINTE WAY NEWPORT NEWS VA 23601 |
| SCHEIB, WILLIAM | 660 NW 19TH ST     203 FORT LAUDERDALE FL 33311 |
| SCHEIBE, BARB | [ADDRESS WITHHELD] |
| SCHEIBE, JOHN PHILIP | 5057 GAYNOR AVE ENCINO CA 91436 |
| SCHEIBER, LLOYD | 5430 FIRENZA DR     C BOYNTON BEACH FL 33437 |
| SCHEIBER, MARJORIE | 5430 FIRENZE DR     C BOYNTON BEACH FL 33437 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE EAST GRAND RAPIDS MI 49506 |
| SCHEIDLER,RICHARD | 1514 CATALINA AVE ALLENTOWN PA 18103 |
| SCHEIDLER-EFFRON, CAROLE | [ADDRESS WITHHELD] |
| SCHEIER, LEE | [ADDRESS WITHHELD] |
| SCHEIER, RACHEL | 361 HEADLANDS COURT SAUSALITO CA 94965 |
| SCHEIHING, WILLIAM | [ADDRESS WITHHELD] |
| SCHEIN, HENRY | [ADDRESS WITHHELD] |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL AVON CT 06001-3921 |
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD     203 BALTIMORE MD 21234-1778 |
| SCHEINHOFT, MICHAEL | 1770 WINDHAM CT DELAND FL 32720 |
| SCHEININE, LEON | 3039 AINSLIE C BOCA RATON FL 33434 |
| SCHEINMAN, JOHN N | [ADDRESS WITHHELD] |
| SCHEIPS, DEREK | 1380 RIVERSIDE DRIVE  APT 17B NEW YORK NY 10033 |
| SCHEIRER SR, RICHARD D | [ADDRESS WITHHELD] |
| SCHEIRER, DALE S | [ADDRESS WITHHELD] |
| SCHEIRER, GARY W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SCHEIRER,ROX A | [ADDRESS WITHHELD] |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR EASTON MD 21601 |
| SCHELL III, FRANK C | 1410 N STATE PARKWAY  NO.24A CHICAGO IL 60610 |
| SCHELL, CHARLES R | [ADDRESS WITHHELD] |
| SCHELL, DEBORAH | 301  WHITE BIRCH LN BLANDON PA 19510 |
| SCHELL, ROBERT M | [ADDRESS WITHHELD] |
| SCHELL, WENDY | 1263 CRANBROOK DR SCHAUMBURG IL 60193 |
| SCHELLE, CHARLES F | [ADDRESS WITHHELD] |
| SCHELLENBACH,LISA C | [ADDRESS WITHHELD] |
| SCHELLER, JOHN | 1012 N OCEAN BLVD      711 POMPANO BCH FL 33062 |
| SCHELLER, TERRENCE | [ADDRESS WITHHELD] |
| SCHELLHAAS,ZACHARY K | [ADDRESS WITHHELD] |
| SCHELLHARDT, DAVE | [ADDRESS WITHHELD] |
| SCHELLHARDT, JASON | 24014 BURNT HILL RD CLARKSBURG MD 20871 |
| SCHEMKE, JENNIFER | 2331 MAGAZINE ST APT 6 NEW ORLEANS LA 701305669 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT     D BALTIMORE MD 21204-2025 |
| SCHENCK CO | PO BOX 685061 ORLANDO FL 328685061 |
| SCHENKER INC | PO BOX 4219 THE LAKES NV 88905-4219 |
| SCHENKER, DAVID | 2616 GARFIELD ST APT NO.3 WASHINGTON DC 20008 |
| SCHENKER, DAVID | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| SCHENKER, INC. | 965 NORFOLK SQ NORFOLK VA 23502 |
| SCHENKER, J.F. | 21 KRISTIN DR SCHAUMBURG IL 60193 |
| SCHENKER,MARVIN | [ADDRESS WITHHELD] |
| SCHEPAT, HELEN | 174 KOZANI ST BRISTOL CT 06010-4853 |
| SCHEPF BUILDERS | 1202 BOYCE AVE BALTIMORE MD 21204 |
| SCHERB, JEFF | [ADDRESS WITHHELD] |
| SCHERBARTH, TAMMI L | [ADDRESS WITHHELD] |
| SCHEREK, BONNIE LYNN | 333 CASELLI AVENUE SAN FRANCISCO CA 94114 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 CHICAGO IL 60606 |
| SCHERER, CHARLES | [ADDRESS WITHHELD] |
| SCHERER,SARAH C. | [ADDRESS WITHHELD] |
| SCHERLINE  & ASSO | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERLINE-TOMA | 512 W WALNUT ST ALLENTOWN PA 18101 2311 |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST EVANSTON IL 602011219 |
| SCHERMERHORN BROS CO | 12922 FLORENCE AVE SANTA FE SPRINGS CA 90670 |
| SCHERMERHORN BROS CO | PO BOX 99035 CHICAGO IL 60693-9035 |
| SCHERMERHORN, DEREK | 3161 VIEWCREST AVENUE HENDERSON NV 89014 |
| SCHERMERHORN, DEREK JAMES | [ADDRESS WITHHELD] |
| SCHERMERHORN, RYAN | [ADDRESS WITHHELD] |
| SCHERR, APOLLINAIRE | [ADDRESS WITHHELD] |
| SCHERR, RICHARD | 37 BANK SPRING CT. OWINGS MILLS MD 21117 |
| SCHERRER, PAULO S | 609 SIESTA KEY CIRCLE APT 3421 DEERFIELD BEACH FL 33441 |
| SCHERRUBLE, J | 7007 NW 38TH ST CORAL SPRINGS FL 33065 |
| SCHETTINO, MACARIO | BELLSARIO DOMINGUEZ 48 COL VILLA COYOACAN DF MEXICO 4000 |
| SCHEU, ERIN | [ADDRESS WITHHELD] |
| SCHEUER, MICHAEL F | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| SCHEUER, STEVE | [ADDRESS WITHHELD] |
| SCHEUERMANN EXCAVATING | 5285 WEST COPLAY RD WHITEHALL PA 18052 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| SCHEURER, WALDEMAR P | 5767 WHITE AVE BALTIMORE MD 21206 |
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD HAMMOND LA 70403 |
| SCHEYER, BROOKE | [ADDRESS WITHHELD] |
| SCHIAFFO, MILLIE | 201 NW 76TH AVE     205 MARGATE FL 33063 |
| SCHIAVO, CHRISTINE R | [ADDRESS WITHHELD] |
| SCHIAVONE, LINDA T | [ADDRESS WITHHELD] |
| SCHIAVONE, LISA | 2419 RIVERSIDE DRIVE WANTAGH NY 11793 |
| SCHIAVONE,DAWN | [ADDRESS WITHHELD] |
| SCHIAVONE,KRISTYN K | [ADDRESS WITHHELD] |
| SCHIAVONE,LISA M | [ADDRESS WITHHELD] |
| SCHIBSTED FORLAGEN | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SCHICK, KENNETH R | 847 ASYLUM AVE HARTFORD CT 061052801 |
| SCHICK,MARY L | [ADDRESS WITHHELD] |
| SCHICKEL, ERIKA | [ADDRESS WITHHELD] |
| SCHIDING, PATRICK H | [ADDRESS WITHHELD] |
| SCHIEBEL,KARA B. | [ADDRESS WITHHELD] |
| SCHIEFELBEIN, MARK | [ADDRESS WITHHELD] |
| SCHIEFER, BEN | 2112 RITA RD PORT ALBERNI BC V9Y 1A5 CANADA |
| SCHIEFFER, CHRIS | [ADDRESS WITHHELD] |
| SCHIELE GRAPHICS INC | [ADDRESS WITHHELD] |
| SCHIELE GRAPHICS INC | [ADDRESS WITHHELD] |
| SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SCHIELE INC | 511 S WALNUT AVE ARLINGTON HTS IL 60005 |
| SCHIELEIN, JAMES D | 1381 DUTCH ROAD DIXON IL 61021 |
| SCHIEMANN,MELISSA H | [ADDRESS WITHHELD] |
| SCHIFF, FRANK | 154 TARDY LN SOUTH WANTAGH NY 11793-1931 |
| SCHIFF, HERBERT MICHAEL | 5621-31 NW 28TH STREET LAUDERHILL FL 33313 |
| SCHIFF, NANCY | [ADDRESS WITHHELD] |
| SCHIFF, SHARON | 107 ROTHBURY DR WILLIAMSBURG VA 23185 |
| SCHIFF,ELI | [ADDRESS WITHHELD] |
| SCHIFF,SHARON J | [ADDRESS WITHHELD] |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR ELGIN IL 60123 |
| SCHIFFERT, KELLY L | [ADDRESS WITHHELD] |
| SCHIFFMAN, FREDERICK | 10790 WILSHIRE BLVD UNIT 1502 LOS ANGELES CA 90024-4485 |
| SCHIFFMAN, LISA | 49 CAPRI DRIVE ROSLYN NY 11576 |
| SCHIFFRES,MARNI L | [ADDRESS WITHHELD] |
| SCHILDBACH, STEPHEN | 9305 48TH AVE S SEATTLE WA 98118 |
| SCHILDKRET,ALEX D | [ADDRESS WITHHELD] |
| SCHILKEN JR, CHARLES JOSEPH | 1523 CORINTH AVE  NO.9 LOS ANGELES CA 90025 |
| SCHILLACI, CHARLES P | 18137 WILLOW LN 00161 LANSING IL 60438 |
| SCHILLE-HUBALEK, PATRICIA | [ADDRESS WITHHELD] |
| SCHILLER CHIROPRATIC | 25 BAILY RD DR DAVID SCHILLER AVON CT 06001 |
| SCHILLER, DAVE | [ADDRESS WITHHELD] |
| SCHILLER, ELEANOR A | [ADDRESS WITHHELD] |
| SCHILLER, JAKOB | 2825 VALENCIA DR NE ALBUQUERQUE NM 871103213 |
| SCHILLER, NORBERT | PO BOX  113-6197 BEIRUT 20348715 LEBANON |
| SCHILLER, TERRY | [ADDRESS WITHHELD] |
| SCHILLER,MERRIDITH A | [ADDRESS WITHHELD] |
| SCHILLING III, ROBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SCHILLING, CAROLE | 1360 N SANDBURG TER    307 CHICAGO IL 60610 |
| SCHILLING, CHRISTINE | [ADDRESS WITHHELD] |
| SCHILLING, GEORGE | [ADDRESS WITHHELD] |
| SCHILLING,MARY KAYE | [ADDRESS WITHHELD] |
| SCHILLING,THOMAS L | [ADDRESS WITHHELD] |
| SCHILTZ,JOSEPH A. | [ADDRESS WITHHELD] |
| SCHIMDT, ANGELA | 500 S CLINTON ST    421 CHICAGO IL 60607 |
| SCHIMEL, VALERIE | [ADDRESS WITHHELD] |
| SCHIMENECK, ROBERT | 817 ATLAS RD NORTHAMPTON PA 18067 |
| SCHIMENECK, ROBERT F | 817 ATLAS RD NORTHHAMPTON PA 18067 |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 ATTN:  GLENN SMITH SYLMAR CA 91342 |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA ATTN: CONTRACT ADMIN CHICAGO IL 60606 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHINDLER, JASON R | [ADDRESS WITHHELD] |
| SCHIPPER, TROY | [ADDRESS WITHHELD] |
| SCHIPPERS, JERRY | [ADDRESS WITHHELD] |
| SCHIPPERS, PAT | [ADDRESS WITHHELD] |
| SCHIPPMANN, ROBERT | [ADDRESS WITHHELD] |
| SCHIRALDO, MICHELLE | 491 SE 15TH AVE POMPANO BEACH FL 33060 |
| SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE. 5T FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 22995 NETWORK PL CHICAGO IL 60673-1229 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE    5TH FLR GLENVIEW IL 60025 |
| SCHIRMER ENGINEERING CORP | 1000 MILWAUKEE AVE 5FL GLENVIEW IL 60025 |
| SCHIRMER, MARY MICHELE | [ADDRESS WITHHELD] |
| SCHIRMER,DORIS H | [ADDRESS WITHHELD] |
| SCHIRO, LOUIS | [ADDRESS WITHHELD] |
| SCHIRO,JAMES | [ADDRESS WITHHELD] |
| SCHISLER, DANETTE | 1823 FAWN WAY FINKSBURG MD 21048-2020 |
| SCHISLER, MARY C | [ADDRESS WITHHELD] |
| SCHLACHTER,SHARI S | [ADDRESS WITHHELD] |
| SCHLAGOWSKI, JOHANNES | [ADDRESS WITHHELD] |
| SCHLANKER, BETH | 4885 OLD POST RD #18 OGDEN VT 84403 |
| SCHLANKER, ELIZABETH JUNE | [ADDRESS WITHHELD] |
| SCHLATTER, FREDERICK | [ADDRESS WITHHELD] |
| SCHLECK,DAVID R | [ADDRESS WITHHELD] |
| SCHLEGEL, JANE A | HIGHLAND ESTATES 15 DANIEL ROAD W KUTZTOWN PA 19530 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE BALTIMORE MD 21234-6315 |
| SCHLEGEL,WALTER | [ADDRESS WITHHELD] |
| SCHLEICHER, BRAD | 463 DOMINIQUE CT SYKESVILLE MD 21784 |
| SCHLEICHER, GARY B | [ADDRESS WITHHELD] |
| SCHLEICHER, SHAWN R | [ADDRESS WITHHELD] |
| SCHLEICHER,BRAD | [ADDRESS WITHHELD] |
| SCHLEIMER,JARDANA | [ADDRESS WITHHELD] |
| SCHLEIN, SARAH | 839 FOREST GLEN LANE WELLINGTON FL 33414 |
| SCHLESIER,DANIELLE J | [ADDRESS WITHHELD] |
| SCHLESINGER, STEPHEN | 500 W 111ST ST  NO.4A NEW YORK NY 10025 |
| SCHLESMAN, CHANCE E | [ADDRESS WITHHELD] |
| SCHLESSINGER,ANDREW | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD      C BALTIMORE MD 21234-4440 |
| SCHLICHT, JOHN | [ADDRESS WITHHELD] |
| SCHLICHTER, THOMAS | [ADDRESS WITHHELD] |
| SCHLICHTER, NICCOLE | [ADDRESS WITHHELD] |
| SCHLICHTIG, MEGAN | [ADDRESS WITHHELD] |
| SCHLIER, RANDY | 109 BEST AVE N WALNUTPORT PA 18088 |
| SCHLIER, RANDY | 109 N BEST AVE WALNUTPORT PA 18088 |
| SCHLIKERMAN, BECKY | 2657 W CORTEZ    NO.3 CHICAGO IL 60622 |
| SCHLITTER, BRIAN P. | [ADDRESS WITHHELD] |
| SCHLOSBERG, RICHARD T. III | [ADDRESS WITHHELD] |
| SCHLOSBERG, RICHARD T. III | [ADDRESS WITHHELD] |
| SCHLOSSER, MARIA | 1325 NE 13TH AVE FORT LAUDERDALE FL 33304 |
| SCHLUEB, MARK | [ADDRESS WITHHELD] |
| SCHLUETER, JESSICA L | 3003 PARK 16TH STREET MOLINE IL 61265-6061 |
| SCHLUETER, PAUL | [ADDRESS WITHHELD] |
| SCHMADEKE, STEVE | 1129 UNDERWOOD TERR WHEATON IL 60187 |
| SCHMADEKE, STEVE D | [ADDRESS WITHHELD] |
| SCHMALFELDT, REBECCA M | [ADDRESS WITHHELD] |
| SCHMALING, GLORIA E | BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALING, GLORIA E | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| SCHMALL, ALAN A | [ADDRESS WITHHELD] |
| SCHMALL, TOM | [ADDRESS WITHHELD] |
| SCHMALZ, ELOISE | 1719 LANDMARK DR      J FOREST HILL MD 21050-3146 |
| SCHMANSKI, BILL | [ADDRESS WITHHELD] |
| SCHMECK, MICHAEL J | [ADDRESS WITHHELD] |
| SCHMEISSER, CARL R | [ADDRESS WITHHELD] |
| SCHMELTZER, JOHN C | [ADDRESS WITHHELD] |
| SCHMELTZER, JOHN C | [ADDRESS WITHHELD] |
| SCHMELTZLE, TREVOR | 545 LIBERTY ST EMMAUS PA 18049 |
| SCHMELZLEN, HEATHER | [ADDRESS WITHHELD] |
| SCHMETTER, N. | 8500 W SUNRISE BLVD      151 PLANTATION FL 33322 |
| SCHMICH, MARY | [ADDRESS WITHHELD] |
| SCHMICH, MARY T | [ADDRESS WITHHELD] |
| SCHMID, ALLYN | 125 E GLEN AVE      205B IL 61614 |
| SCHMID, KATHY | [ADDRESS WITHHELD] |
| SCHMID, KATHY | [ADDRESS WITHHELD] |
| SCHMID, MIKE | 14525 S ACUFF CT OLATHE KS 66062 |
| SCHMID, COLLEEN M | [ADDRESS WITHHELD] |
| SCHMIDGALL, KERRY | [ADDRESS WITHHELD] |
| SCHMIDT PRINTING INC. | SDS 12-0832, P.O. BOX 86 MINNEAPOLIS MN 55486-0832 |
| SCHMIDT, ALEXANDER | [ADDRESS WITHHELD] |
| SCHMIDT, BEVERLY | 7036 N MONON AVE CHICAGO IL 60646 |
| SCHMIDT, BRADLEY F | [ADDRESS WITHHELD] |
| SCHMIDT, CAROL | [ADDRESS WITHHELD] |
| SCHMIDT, CHARLES | [ADDRESS WITHHELD] |
| SCHMIDT, DANIEL J | [ADDRESS WITHHELD] |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHMIDT, DON | PALEKAS, MS 5125 HARVEY AVE WESTERN SPRINGS IL 60558 |
| SCHMIDT, FREDRICK | 621 LUTHER ST BALTIMORE MD 21225-3828 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, GREG | [ADDRESS WITHHELD] |
| SCHMIDT, INGRID | 113 E 36TH STREET APT 3B NEW YORK NY 10016 |
| SCHMIDT, INGRID | [ADDRESS WITHHELD] |
| SCHMIDT, JACOB ALLEN | [ADDRESS WITHHELD] |
| SCHMIDT, JEF | [ADDRESS WITHHELD] |
| SCHMIDT, JESSE | [ADDRESS WITHHELD] |
| SCHMIDT, JOHN | 1350 N STATE CHICAGO IL 60610 |
| SCHMIDT, JOHN | [ADDRESS WITHHELD] |
| SCHMIDT, JOHN R | 408 S DELPHIA AVE PARK RIDGE IL 60068 |
| SCHMIDT, JOSEPH | [ADDRESS WITHHELD] |
| SCHMIDT, KATHRYN | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| SCHMIDT, KENNETH A | [ADDRESS WITHHELD] |
| SCHMIDT, LEN | [ADDRESS WITHHELD] |
| SCHMIDT, MATT | [ADDRESS WITHHELD] |
| SCHMIDT, NORMAN | 3411 SPANISH TRL      322 DELRAY BEACH FL 33483 |
| SCHMIDT, PETER | 1923 SHERMAN AVE        3 MADISON WI 53704 |
| SCHMIDT, RENAE | [ADDRESS WITHHELD] |
| SCHMIDT, RICHARD | 1350 VALLEY RD NORTHAMPTON PA 18067 |
| SCHMIDT, RICHARD H | 346 UNION AVE BATAVIA IL 60510 |
| SCHMIDT, RON | 25134 W MARY LN PLAINFIELD IL 60586 |
| SCHMIDT, SCOTT | 8221 DE LONGPRE AVENUE    NO 9 WEST HOLLYWOOD CA 90046 |
| SCHMIDT, SHARON M | [ADDRESS WITHHELD] |
| SCHMIDT, SUSAN L | [ADDRESS WITHHELD] |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY      312 OWINGS MILLS MD 21117-6014 |
| SCHMIDT, TERENCE | [ADDRESS WITHHELD] |
| SCHMIDT,BETH A | [ADDRESS WITHHELD] |
| SCHMIDT,JENNY DEAN | [ADDRESS WITHHELD] |
| SCHMIDT,JOHN H | [ADDRESS WITHHELD] |
| SCHMIDT,KATHERINE | [ADDRESS WITHHELD] |
| SCHMIDT,LEAH K | [ADDRESS WITHHELD] |
| SCHMIDT,TRACY | [ADDRESS WITHHELD] |
| SCHMIEDEL, LORRAINE T | [ADDRESS WITHHELD] |
| SCHMIEMAN, MICHAEL | [ADDRESS WITHHELD] |
| SCHMIT, KEVIN | [ADDRESS WITHHELD] |
| SCHMITT, BETTY | 11 COUR MONTREAL PALOS HILLS IL 60465 |
| SCHMITT, MICHAEL | 4920 WASHINGTON ST DOWNERS GROVE IL 60515 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY WILLIAMSBURG VA 23185 |
| SCHMITT, PETER | [ADDRESS WITHHELD] |
| SCHMITT, RAMSEY J. | [ADDRESS WITHHELD] |
| SCHMITT, STEVE G | [ADDRESS WITHHELD] |
| SCHMITT, TERRY A | [ADDRESS WITHHELD] |
| SCHMITT,ARTHUR | [ADDRESS WITHHELD] |
| SCHMITT,MARCI L | [ADDRESS WITHHELD] |
| SCHMITT,RICHARD B | [ADDRESS WITHHELD] |
| SCHMITTGENS, DANIEL | [ADDRESS WITHHELD] |
| SCHMITTINGER, DIANE | [ADDRESS WITHHELD] |
| SCHMITTS PONY RANCH | 5240 WIGGINS RD LAKE WORTH FL 33463 |
| SCHMITZ, ANDREW J. | 9530 DUFFNEY DR CORCORAN MN 55374 |
| SCHMITZ, BRIAN K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SCHMITZ, JOANNE K | [ADDRESS WITHHELD] |
| SCHMITZ, JOHN | [ADDRESS WITHHELD] |
| SCHMITZ, KATHLEEN | [ADDRESS WITHHELD] |
| SCHMITZ, LISA | [ADDRESS WITHHELD] |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD BEL AIR MD 21014-5319 |
| SCHMITZ, PATRICK | 46 NEDWIED RD TOLLAND CT 06084 |
| SCHMITZ,SHERI L | [ADDRESS WITHHELD] |
| SCHMUCK, PETER G | [ADDRESS WITHHELD] |
| SCHNAARS, CHRISTOPHER | 185 RUSSELL CT EFFORT PA 18330 |
| SCHNAARS,CHRISTOPHER A | [ADDRESS WITHHELD] |
| SCHNAEDTER, CINDY | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE WILLIAMSBURG VA 23188 |
| SCHNAEDTER, CINDY L | INDIAN SUMMER LN WILLIAMSBURG VA 23188 |
| SCHNAKENBERG, BECKY | [ADDRESS WITHHELD] |
| SCHNALL, HERBERT K. | [ADDRESS WITHHELD] |
| SCHNALL, HERBERT K. | [ADDRESS WITHHELD] |
| SCHNAPP, HOWARD | [ADDRESS WITHHELD] |
| SCHNAUFFER, JESSICA | 1927 WHISTLER AVENUE BALTIMORE MD 21230 |
| SCHNEBERG,MICHAEL J | [ADDRESS WITHHELD] |
| SCHNECK, E | 1611 DENISE DR      NO.C FOREST HILL MD 21050 |
| SCHNECK,SAMANTHA L | [ADDRESS WITHHELD] |
| SCHNECKER, DEBRA A | [ADDRESS WITHHELD] |
| SCHNECKSVILLE DINER | 4527 ROUTE 309 SCHNECKSVILLE PA 18078 2519 |
| SCHNEEBECK,CHRISTIAN A. | [ADDRESS WITHHELD] |
| SCHNEIDER ELECTRIC | 6675 REXWOOD RD MISSISSAUGA ON L4V 1V1 CA |
| SCHNEIDER ELECTRIC | PO BOX 3475 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CA |
| SCHNEIDER ELECTRIC/SQUARE D | MIKE MARSHALL 1415 S ROSELLE RD PALATINE IL 60067 |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR MC HENRY IL 60050 |
| SCHNEIDER, BETHANY | [ADDRESS WITHHELD] |
| SCHNEIDER, CARY ALAN | [ADDRESS WITHHELD] |
| SCHNEIDER, CHARLES | [ADDRESS WITHHELD] |
| SCHNEIDER, CHARLES | [ADDRESS WITHHELD] |
| SCHNEIDER, DAVID | [ADDRESS WITHHELD] |
| SCHNEIDER, DOUG | [ADDRESS WITHHELD] |
| SCHNEIDER, HAROLD | 5455 CARDINAL RIDGE CT  NO.104 LAS VEGAS NV 89145 |
| SCHNEIDER, HILARY A. | [ADDRESS WITHHELD] |
| SCHNEIDER, HILARY A. | [ADDRESS WITHHELD] |
| SCHNEIDER, HOWARD | [ADDRESS WITHHELD] |
| SCHNEIDER, HOWARD | [ADDRESS WITHHELD] |
| SCHNEIDER, JASON | 175 O'CONNOR DR TORONTO ON M4J 2S9 CANADA |
| SCHNEIDER, JASON | 175 O'CONNOR DRIVE TORONTO ON M4J 2S9 CA |
| SCHNEIDER, JILL | 1240 SUMMIT PLACE CIR      B WEST PALM BCH FL 33415 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER 10112 RT. 47 HUNTLEY IL 60142 |
| SCHNEIDER, MARK | 6852 WILLOW WOOD DR      502 BOCA RATON FL 33434 |
| SCHNEIDER, MODESTA M | 570 MENTONE RD LANTANA FL 33462 |
| SCHNEIDER, MONICA H | [ADDRESS WITHHELD] |
| SCHNEIDER, ROBERT | 1791 ORCHARD HILL RD CHESHIRE CT 06410 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN SUFFIELD CT 06078-1237 |
| SCHNEIDER, TROY | SHEILA CT      336 SCHNEIDER, TROY BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER, TROY | 52 SHELIA CT        NO.336 BRISTOL CT 06010 |
| SCHNEIDER,ANDREW | [ADDRESS WITHHELD] |
| SCHNEIDER,CAITLIN | [ADDRESS WITHHELD] |
| SCHNEIDER,CARYL S | [ADDRESS WITHHELD] |
| SCHNEIDER,HOLLY | [ADDRESS WITHHELD] |
| SCHNEIDER,JODI B | [ADDRESS WITHHELD] |
| SCHNEIDER,MICHAEL W | [ADDRESS WITHHELD] |
| SCHNEIDER,ROBERT | [ADDRESS WITHHELD] |
| SCHNEIDER,YIHSUAN NICOLE | [ADDRESS WITHHELD] |
| SCHNEIDERMAN, DAVIS | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| SCHNEIDERMAN, FRANZ P | [ADDRESS WITHHELD] |
| SCHNEIER, BRUCE | 101 E MINNEHAHA PARKWAY MINNEAPOLIS MN 55419 |
| SCHNELL, PATRICIA A | [ADDRESS WITHHELD] |
| SCHNELL, PETER A | [ADDRESS WITHHELD] |
| SCHNELL, SCOTT | 6619 COMMODORE CT NEW MARKET MD 21774 |
| SCHNELLER, PAUL E | [ADDRESS WITHHELD] |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT PLAINFIELD IL 60586 |
| SCHNIEDER, MICHAEL J | 104 WILD FLOWER LN ALLENTOWN PA 18104 |
| SCHNITMAN, MARCIE | 1500 NW 108TH AVE       222 PLANTATION FL 33322 |
| SCHNITZER, GARRY | 370 WESTCHESTER AVE        APT 6B PORT CHESTER NY 10573 |
| SCHNOEBELEN, AMANDA J | [ADDRESS WITHHELD] |
| SCHNOEBELEN,JENNIFER E | [ADDRESS WITHHELD] |
| SCHNOLL & COMPANY, INC. | RE:DEERFIELD 444 LAKE COOK ROAD 444 LAKE COOK RD. SUITE 12 DEERFIELD IL 60015-4913 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. SUITES 3 - 8 DEERFIELD IL 60015 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATES  - AP 4800 N UNIVERSITY PEORIA IL 61614 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATE   - AP 1001 COURT ST PEKIN IL 61554 |
| SCHNUCKS SUPERMARKET   #721 | ATTN  LAURA GATES  - AP PEORIA IL 61614 |
| SCHNUPP, TIMOTHY | [ADDRESS WITHHELD] |
| SCHNUR,DANIEL | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| SCHOBER, RHODA | [ADDRESS WITHHELD] |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN TINLEY PARK IL 60477 |
| SCHOCH, CARLTON R | [ADDRESS WITHHELD] |
| SCHOCH, SHARON | 18201 PARKTREE CIR  APT 208 HUNTINGTN BCH CA 926485617 |
| SCHOCK, ROBERT | PO BOX 691180 WEST HOLLYWOOD CA 90069 |
| SCHODOLSKI, VINCENT | 1532 RAMONA AVE SOUTH PASADENA CA 91030 |
| SCHOEFFLER, NANCY L | [ADDRESS WITHHELD] |
| SCHOELLKOPF, JAKE | PO BOX 65772 ALBUQUERQUE NM 871935772 |
| SCHOEN, DOUGLAS | 1111 PARK AVE NEW YORK NY 10128 |
| SCHOEN, DOUGLAS | 1111 PARK AVE  APT 6A NEW YORK NY 10128 |
| SCHOEN,SCOTT R | [ADDRESS WITHHELD] |
| SCHOENBAUM, LEON | 610 RIVER BLF WILLIAMSBURG VA 23185 |
| SCHOENBAUM,MERYL | [ADDRESS WITHHELD] |
| SCHOENBERG, CHRISTINE F | [ADDRESS WITHHELD] |
| SCHOENBERG, JON | 1500 BLUESTEIN LANE GLENVIEW IL 60026 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE        2 CHICAGO IL 60641 |
| SCHOENBERG, RYAN | 11231 HOLLY RIDGE SMITHFIELD VA 23430 |
| SCHOENBERG,NARA | [ADDRESS WITHHELD] |
| SCHOENBERGER, BROOK | 615 IRON ST LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| SCHOENBERGER,SUSAN | [ADDRESS WITHHELD] |
| SCHOENBURG, LOUIS | [ADDRESS WITHHELD] |
| SCHOENEBERGER, MONICA | 2056 CALLOWAY DR THE VILLAGES FL 32162 |
| SCHOENFELD, GABRIEL | 165 E 56TH ST NEW YORK NY 10022 |
| SCHOENHOFEN, KARL | [ADDRESS WITHHELD] |
| SCHOENHOLTZ, HAROLD | 4402 MARTINIQUE CT       D2 COCONUT CREEK FL 33066 |
| SCHOENMAKER, JIM | 1401 HUMMINGBIRD DR DELRAY BEACH FL 33444 |
| SCHOESSLING, DAN | [ADDRESS WITHHELD] |
| SCHOETTLE,BRYAN J | [ADDRESS WITHHELD] |
| SCHOFER, JOSEPH L | 325 SHERIDAN RD WILMETTE IL 60091 |
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD 143 SLEEPING CHILD DR HAMILTON MT 59840 |
| SCHOFIELD,SHIRLEY ANN | [ADDRESS WITHHELD] |
| SCHOFILL, RICHARD O | [ADDRESS WITHHELD] |
| SCHOFILL,PATRICIA G | [ADDRESS WITHHELD] |
| SCHOLASTIC MAGAZINE, INC. | 557 BROADWAY NEW YORK NY 10012-3999 |
| SCHOLBE,SARAH J. | [ADDRESS WITHHELD] |
| SCHOLL ORCHARDS | 3060 CENTER ST BETHLEHEM PA 18017-2405 |
| SCHOLL PARTNERS LLC | C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY AZ 85253 |
| SCHOLL, CHRISTOPHER | 1144 RUE LA VILLE ST LOUIS MO 63141 |
| SCHOLL, ERIC | [ADDRESS WITHHELD] |
| SCHOLL, NANCY | 3838 ROLAND AVE       1204 BALTIMORE MD 21211-2044 |
| SCHOLL, NANCY A | 14736 N SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| SCHOLL,CLAIRE M | [ADDRESS WITHHELD] |
| SCHOLL,STEVEN W | [ADDRESS WITHHELD] |
| SCHOLLHAMMER,BRIAN C | [ADDRESS WITHHELD] |
| SCHOLLMEYER, JOSHUA J | 1855 W BERENICE AVENUE  APT 2 CHICAGO IL 60613 |
| SCHOLLY, ALISON R | 2137 W. HOMER CHICAGO IL 60647 |
| SCHOLTEN, DALE R | [ADDRESS WITHHELD] |
| SCHOLTES, DIANNE | [ADDRESS WITHHELD] |
| SCHOLTNHARD, CLARENCE | [ADDRESS WITHHELD] |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ 909 SAGINAW CT CAROL STREAM IL 60188 |
| SCHOLZ, MARY | 30W021 CEDAR CT WARRENVILLE IL 60555 |
| SCHOLZ, MATTHEW F | [ADDRESS WITHHELD] |
| SCHONAUER, BRIAN O | [ADDRESS WITHHELD] |
| SCHONBAK, RAYMOND J. | [ADDRESS WITHHELD] |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| SCHONWALD,JOSH | 5514 S BLACKSTONE AVE NO.310 CHICAGO IL 60637 |
| SCHOO, DEIDRE | 1087 FLUSHING AVE     NO.404 BROOKLYN NY 11237 |
| SCHOOL BD OF BROWARD CTY FLA | 7720 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333516704 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE 3RD AVENUE ATTN DAMIAN HUTTENOFF FT LAUDERDALE FL 33301 |
| SCHOOL BOARD OF BROWARD COUNTY | 600 SE THIRD AVE.  3RD FLOOR FT LAUDERDALE FL 33301 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE 445 WEST AMELIA ST ORLANDO FL 32801 |
| SCHOOL CROSSING | MONTICELLO MARKETPLACE 4640 MONTICELLO AVE, 11C WILLIAMSBURG VA 23188 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD   STE B102 W PALM BEACH FL 33406 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 1001 SW AVENUE M BELLE GLADE FL 33430 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4601 SEMINOLE PRATT WHITNEY RD LOXAHATCHEE FL 33470 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 4701-10TH AVE N GREENACRES FL 33463 |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | GOLD COAST SCHOOL OF CHOICE 3360 FOREST HILL     STE A323 W PALM BEACH FL 33406-5870 |

| Claim Name | Address Information |
|---|---|
| SCHOOL HEALTH CORPORATION | 6764 EAGLE WAY CHICAGO IL 60678-6764 |
| SCHOOLCRAFT, NICHOLAS M | [ADDRESS WITHHELD] |
| SCHOOLCRAFT,SARAH L | [ADDRESS WITHHELD] |
| SCHOOLS, ANGELA E | 245 ALTAMONT AVE BALTIMORE MD 21228 |
| SCHOOLS, BRYNN ELIZABETH | 245 ALTAMONT AVE CATONSVILLE MD 21228 |
| SCHOON, MIKE | [ADDRESS WITHHELD] |
| SCHOONE-JONGEN,BRENDAN EARL | [ADDRESS WITHHELD] |
| SCHOONFIELD, JEFFREY | [ADDRESS WITHHELD] |
| SCHOPF & WEISS LLP | ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO IL 60606 |
| SCHOPPERT, ROBERT | 262 GOLF DRIVE ABERDEEN MD 21001 |
| SCHOPPERT,ROBERT F | [ADDRESS WITHHELD] |
| SCHORR, ABIGAIL N | [ADDRESS WITHHELD] |
| SCHORR, MARGARET | 8620 KELSO DR    B205 BALTIMORE MD 21221-7516 |
| SCHORR, MARGARET G | 10 WYNDCREST AVENUE BALTIMORE MD 21228-4954 |
| SCHORSCH,KRISTEN L. | [ADDRESS WITHHELD] |
| SCHOTT II, KENNETH RONALD | 4129 WHITE HAVEN DRIVE MURFREESBORO TN 37129 |
| SCHOTT, KEITH | [ADDRESS WITHHELD] |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 12134-4212 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE BALTIMORE MD 21234-4212 |
| SCHOTT, SOFIA V | 610 FERNWOOD RD MIAMI FL 33149-2023 |
| SCHOTT, SYLVIA | 1461 CAMPANELLI DR W PLANTATION FL 33322 |
| SCHOU, NICHOLAS C | [ADDRESS WITHHELD] |
| SCHRADER BROADCAST SERVICES INC | 1358 LAKEVIEW DRIVE SOUTHLAKE TX 76092 |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 COLUMBIA CITY IN 467250508 |
| SCHRADER, DANIELLE | 224 PONTIUS AVE N #412 SEATTLE WA 98109 |
| SCHRADER, DANIELLE | [ADDRESS WITHHELD] |
| SCHRADER, EDWARD | 1511 GUILFORD AVE       APT B202 BALTIMORE MD 21202 |
| SCHRADER, KEITH | [ADDRESS WITHHELD] |
| SCHRADER, MICHAEL G | 3874 FAIRFAX RD BETHLEHEM PA 18020 |
| SCHRADER,WILLIAM K | [ADDRESS WITHHELD] |
| SCHRAFEL, DANIEL | 249 HEMPSTEAD GARDENS DR WEST HEMPSTEAD NY 11552 |
| SCHRAFF, SHELLY D | [ADDRESS WITHHELD] |
| SCHRAG, PETER | [ADDRESS WITHHELD] |
| SCHRAGER, TONY | 9472 EAST HIDDEN SPUR TRAIL SCOTTSDALE AZ 85255 |
| SCHRAM, DUSTIN | 3300 N LAKE SHORE DRIVE NO.16C CHICAGO IL 60657 |
| SCHRAM, KEITH R | [ADDRESS WITHHELD] |
| SCHRAMBLING, REGINA C | [ADDRESS WITHHELD] |
| SCHRAMM, HENRY | [ADDRESS WITHHELD] |
| SCHRAMM, STEVEN | [ADDRESS WITHHELD] |
| SCHRAMMECK, STEVEN W | [ADDRESS WITHHELD] |
| SCHRANTZ, GARY | 66 WILLOW ST MACUNGIE PA 18062 |
| SCHRANTZ, TROY | 1139 W TURNER ST    APT 1 ALLENTOWN PA 18102 |
| SCHRAPPEN,SUZANNE | [ADDRESS WITHHELD] |
| SCHRECENGOST, LENNY | 126 RACEFIELD DR TOANO, VA 23168 8917 TOANO VA 23168 |
| SCHRECK, CHARLES | [ADDRESS WITHHELD] |
| SCHREIBER, ABIGAIL | [ADDRESS WITHHELD] |
| SCHREIBER, DAVID | [ADDRESS WITHHELD] |
| SCHREIBER, ELIZABETH | 82 E ELM ST       1 CHICAGO IL 60611 |
| SCHREIBER, KARL | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |

| Claim Name | Address Information |
| --- | --- |
| SCHREIBER, MAX E | 22307 THOUSAND PINES LN BOCA RATON FL 33428 |
| SCHREIBER, PAUL | 8 DARNLEY PL HUNTINGTON STATION NY 11746 |
| SCHREIBER, PAUL | 95 WARNER RD HUNTINGTON NY 11743 |
| SCHREIBER, PETER N | [ADDRESS WITHHELD] |
| SCHREIBER,PETE | [ADDRESS WITHHELD] |
| SCHREIBERG HARRY | 259 BECKINGHAM LOOP CARY NC 275196374 |
| SCHREIER, FRANK | 36 COE AVE. APT B PORTLAND CT 06480 |
| SCHREINER, JANET P | [ADDRESS WITHHELD] |
| SCHREPF, ROBERT K | 134 LOOMIS ST NORTH GRANBY CT 06060 |
| SCHRETER, MICHAEL | [ADDRESS WITHHELD] |
| SCHRIJN, JAMES U | [ADDRESS WITHHELD] |
| SCHROBO,MICHAEL E | [ADDRESS WITHHELD] |
| SCHRODE, ADAM | 3522 W 61ST ST CHICAGO IL 60629-3608 |
| SCHRODER, PAUL | 71 YANTIC LN NORWICH CT 06360-1460 |
| SCHRODER,LYNN MARIE | [ADDRESS WITHHELD] |
| SCHROEDER, AMY | 5743 N RICHMOND ST APT 1 CHICAGO IL 60659 |
| SCHROEDER, GARY | [ADDRESS WITHHELD] |
| SCHROEDER, PETER G | PO BOX 189 PROSPECT HTS IL 60070 |
| SCHROEDER, RAYMOND | [ADDRESS WITHHELD] |
| SCHROEDER, THEODORE G | 2500 WINDSOR MALL PARK RIDGE IL 60068-3693 |
| SCHROEDER, THOMAS | 1369 BARRY DR BETHLEHEM PA 18017 |
| SCHROEDER,ANTHONY | [ADDRESS WITHHELD] |
| SCHROEDER,CHRIS | [ADDRESS WITHHELD] |
| SCHROEDER,CHRISTINA M | [ADDRESS WITHHELD] |
| SCHROEDER,HEIDI E | [ADDRESS WITHHELD] |
| SCHROEDER,MARIE L | [ADDRESS WITHHELD] |
| SCHROEDTER, ANDREW | 4911 N LINCOLN AVE    NO.2 CHICAGO IL 60625 |
| SCHROER, GREG | [ADDRESS WITHHELD] |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDLE SCHOOL 325 S KENILWORTH AVE OAK PARK IL 60302 |
| SCHROETTNER, MICHAEL | 2116 SCHROETTNER CIR NAZARETH PA 18064 |
| SCHROPFER, DAVID | [ADDRESS WITHHELD] |
| SCHROTE,MICHELLE | [ADDRESS WITHHELD] |
| SCHROTH, DENNIS | PO BOX 349 SCHROTH, DENNIS ENFIELD CT 06082 |
| SCHROTH, DENNIS | PO BOX 349 ENFIELD CT 06082 |
| SCHRUERS, FRED | 812 ANGELUS PL VENICE CA 90291 |
| SCHRYER,TIEN V | [ADDRESS WITHHELD] |
| SCHRYVER, LISA A | [ADDRESS WITHHELD] |
| SCHU,CYNDI J | [ADDRESS WITHHELD] |
| SCHUBERT III,WILLIAM J | [ADDRESS WITHHELD] |
| SCHUBERT, AUDRA | [ADDRESS WITHHELD] |
| SCHUBERT, DORIS | [ADDRESS WITHHELD] |
| SCHUBERT, LINDA J | [ADDRESS WITHHELD] |
| SCHUBERT, RUSSELL | [ADDRESS WITHHELD] |
| SCHUCH, | 105 MALLARD LKS BALTIMORE MD 19975-2258 |
| SCHUCH, JIM | 750 N DEARBORN ST    1303 CHICAGO IL 60610 |
| SCHUCH-KNAUSS, RHONDA J | [ADDRESS WITHHELD] |
| SCHUDLICH, STEPHEN | 930 ACOMA NO.318 DENVER CO 80204 |
| SCHUDLICH, STEPHEN | 403 NOTRE DAME GROSSE POINT MI 48230 |
| SCHUDLICH, STEPHEN | 6533 EAST JEFFERSON 225T DETROIT MI 48207 |

| Claim Name | Address Information |
|---|---|
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| SCHUELER,JOSHUA C | [ADDRESS WITHHELD] |
| SCHUELLER,SCOTT | [ADDRESS WITHHELD] |
| SCHUETTE, LINDA | [ADDRESS WITHHELD] |
| SCHUETZ, CINDY A | [ADDRESS WITHHELD] |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD LOCKHART FL 328103409 |
| SCHUKAR, ALYSSA | [ADDRESS WITHHELD] |
| SCHULENBURG, JOE & MARYLIN | 1700 S OCEAN BLVD      D4 POMPANO BCH FL 33062 |
| SCHULER SERVICE | 1314 W TILGHMAN ST ALLENTOWN PA 18102 2113 |
| SCHULER SERVICE INC | 1314 TILGHMAN ST ALLENTOWN PA 18102 |
| SCHULER, ABIGAIL | 1716 SHERWOOD CT  APT K ALLENTOWN PA 18109 |
| SCHULER, ABIGAIL M | 1716 SHERWOOD CT ALLENTOWN PA 18109 |
| SCHULER, BARBARA L. | 5 HOLDSWORTH DR. HUNTINGTON NY 11743 |
| SCHULER, JEFFREY A | [ADDRESS WITHHELD] |
| SCHULER, TODD | 704 ELMWOOD RD BALTIMORE MD 21206 |
| SCHULER,NATHAN | [ADDRESS WITHHELD] |
| SCHULIAN, JOHN | [ADDRESS WITHHELD] |
| SCHULIST, JEROME M | [ADDRESS WITHHELD] |
| SCHULIST, JOHN | [ADDRESS WITHHELD] |
| SCHULIST, VICTOR | [ADDRESS WITHHELD] |
| SCHULKEN, SONJA D | [ADDRESS WITHHELD] |
| SCHULKEN,SONJA DEANER | [ADDRESS WITHHELD] |
| SCHULLER, SANDRA | 1040 SARATOGA RD NAPERVILLE IL 60564 |
| SCHULLER, VIRGINIA | 1750 WHITTIER NO.39 COSTA MESA CA 92627 |
| SCHULMAN, CAROL | 3900 GALT OCEAN DR      2617 FORT LAUDERDALE FL 33308 |
| SCHULMAN, HARVEY | [ADDRESS WITHHELD] |
| SCHULMAN, HILLARY H | [ADDRESS WITHHELD] |
| SCHULMAN, KAREN | 70 E 10TH ST      NO.14V NEW YORK NY 10003 |
| SCHULMAN, PATRICIA | [ADDRESS WITHHELD] |
| SCHULMAN, SHARI | [ADDRESS WITHHELD] |
| SCHULMAN,ANDREW M | [ADDRESS WITHHELD] |
| SCHULMAN-LISH, SYLVIA | 6657 CASA GRANDE WAY DELRAY BEACH FL 33446 |
| SCHULT, ROBERT | 1022 OAK CANYON LANE GLENDOLA CA 91741 |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHULTE, ERICA MARIE | 3802 N 12TH STREET QUINCY IL 62305 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| SCHULTE, RAYMOND | 27 BELMONT DR HARRISONBURG VA 22801 |
| SCHULTE,FREDERICK J | [ADDRESS WITHHELD] |
| SCHULTE,MELISSA | [ADDRESS WITHHELD] |
| SCHULTHEIS CARRIAGE HOUSE | 745 GRAVEL PIKE ROUTE 29 EAST GREENVILLE PA 18041 2136 |
| SCHULTHEIS, DONNA J | [ADDRESS WITHHELD] |
| SCHULTHEIS, HEIDI | [ADDRESS WITHHELD] |
| SCHULTHEIS, JULIE | [ADDRESS WITHHELD] |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY      A ABINGDON MD 21009-2938 |
| SCHULTZ, ANTHONY | [ADDRESS WITHHELD] |
| SCHULTZ, CHAD A | [ADDRESS WITHHELD] |
| SCHULTZ, DENNIS | 197 CARLTON TERRACE STEWART MANOR NY 11530 |
| SCHULTZ, EMILY | [ADDRESS WITHHELD] |
| SCHULTZ, ETHEL | 3013 CIR DR 313 TAMAQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| SCHULTZ, GARY | 258 LEWFIELD CIR STE 2208 WINTER PARK FL 32792 |
| SCHULTZ, GERHARD | 202 MCCALL RD LEBANON CT 06249-2428 |
| SCHULTZ, HEIDI J | [ADDRESS WITHHELD] |
| SCHULTZ, JOHN L | 432 SELBORNE ROAD RIVERSIDE IL 60546 |
| SCHULTZ, JONATHAN | [ADDRESS WITHHELD] |
| SCHULTZ, JONATHAN A | [ADDRESS WITHHELD] |
| SCHULTZ, JORDAN | 53 N EL MOLINO AVE    NO.154 PASADENA CA 91101 |
| SCHULTZ, JOSEPH | 48 CHASE ST WESTMINSTER MD 21157-4434 |
| SCHULTZ, KANDACE T. | [ADDRESS WITHHELD] |
| SCHULTZ, KAREN | 704-BROL ROAD CATONSVILLE MD 21228 |
| SCHULTZ, KATHRYN SOUTH | [ADDRESS WITHHELD] |
| SCHULTZ, MARK | 4607 VICTORIA BLVD HAMPTON VA 23669 |
| SCHULTZ, MARK | [ADDRESS WITHHELD] |
| SCHULTZ, MARY | [ADDRESS WITHHELD] |
| SCHULTZ, PAMELA DIANE | 225 PENFIELD RD ROCHESTER NY 14610 |
| SCHULTZ, REGINA | 8017 CAMHILL DR BALTIMORE MD 21237-1545 |
| SCHULTZ, RICHARD | 6464 CATALINA LN TAMARAC FL 33321 |
| SCHULTZ, RICHARD J | 1146 MONROE DR STEWARTSVILLE NJ 08886 |
| SCHULTZ, RICKY D | 1322 HOLMIBY AVE LOS ANGELES CA 90024 |
| SCHULTZ, ROBERT | [ADDRESS WITHHELD] |
| SCHULTZ, SHERRY | 8015 PADDOCK CT SEVERN MD 21144-1738 |
| SCHULTZ, TODD | 555 JEFFERSON DR UNIT 102 DEERFIELD BCH FL 334429433 |
| SCHULTZ,BRADFORD T | [ADDRESS WITHHELD] |
| SCHULTZ,CAREY S | [ADDRESS WITHHELD] |
| SCHULTZ,JAKE D | [ADDRESS WITHHELD] |
| SCHULTZ,KATRINA | [ADDRESS WITHHELD] |
| SCHULTZ,MARY P | [ADDRESS WITHHELD] |
| SCHULTZ,MICHAEL H. | [ADDRESS WITHHELD] |
| SCHULTZ,RICHARD | 1146 MONROE DRIVE STEWARTSVILLE NJ 08886 |
| SCHULTZ,RICHARD H | [ADDRESS WITHHELD] |
| SCHULTZE, FRED | [ADDRESS WITHHELD] |
| SCHULZ, AUGUST | 270 KENT PL BLVD SUMMIT NJ 07901 |
| SCHULZ, DAVID F | 3640 CREEKSIDE COURT WINTHROP HARBOR IL 60096 |
| SCHULZ, DIANA | [ADDRESS WITHHELD] |
| SCHULZ, PAUL | [ADDRESS WITHHELD] |
| SCHULZ, RONALD | [ADDRESS WITHHELD] |
| SCHULZ, SVEN | P O BOX 484 STONY BROOK NY 11790 |
| SCHULZ, WAYNE J | [ADDRESS WITHHELD] |
| SCHULZE, JAMES | [ADDRESS WITHHELD] |
| SCHUMACHER, ALBERT | [ADDRESS WITHHELD] |
| SCHUMACHER, EDWARD | [ADDRESS WITHHELD] |
| SCHUMACHER, LISA M | 418 NAPERVILLE RD CLARENDON HILLS IL 60514 |
| SCHUMACHER, PETER | 113-A E MAIN ST GIBSONVILLE NC 27249 |
| SCHUMACHER,CHARLES W | [ADDRESS WITHHELD] |
| SCHUMACHER,LEA ANNE | [ADDRESS WITHHELD] |
| SCHUMACHER,MICHAEL | [ADDRESS WITHHELD] |
| SCHUMACHER-MATOS, EDWARD | 29 CONCORD AVE #712 CAMBRIDGE MA 02138 |
| SCHUMAKER, EDWARD | 601 COLUMBUS PARKWAY HOLLYWOOD FL 33021 |
| SCHUMAKER, WARD | 630 PENNSYLVANIA AVE SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|---|---|
| SCHUMAN, ELIZABETH A. | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| SCHUMAN, MICHAEL | 33 SHADOW LANE KEENE NH 03431 |
| SCHUMAN, RUTH | 567 WICKHAM WAY GAHANNA OH 43230 |
| SCHUMANN DENTISTRY | ATTN: ACCOUNTS PAYABLE 5309 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| SCHUMANN, ANN E | [ADDRESS WITHHELD] |
| SCHUMANN, GUS | 1020 GROVE AVE RACINE WI 53405 |
| SCHUMANN, ROBERT | 6720 NW 105TH LN POMPANO BCH FL 33076 |
| SCHUNICK, GORDEN | 258 MAIN STREET LOS GATOS CA 95030 |
| SCHUNK, JAMES M | [ADDRESS WITHHELD] |
| SCHUON, JONALYN | 8 CRESCENT DR HUNTINGTON NY 11743 |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 ATTN: CONTRACTS DEPT. SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | FUGLEVANGSVEJ 41 DK-8700 HORSENS NORTH AMERICAN SALES HORSENS, DENMARK DENMARK |
| SCHUR PACKAGING SYSTEMS | 10 NORTH MARTINGALE RD STE 4111 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 165 E COMMERCE DR STE 105 SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS INC | 10 N MARTINGALE RD SCHAUMBURG IL 60173 |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 ATTN: DAN KEMPER SCHAUMBURG IL 60173 |
| SCHURECHT, KURT | [ADDRESS WITHHELD] |
| SCHURGA, JENNALEE | [ADDRESS WITHHELD] |
| SCHURRLEVIN, CAROLYN | [ADDRESS WITHHELD] |
| SCHUSSEL, STEVEN M | [ADDRESS WITHHELD] |
| SCHUSTER, EDWARD | 574 HERITAGE RD      STE 200 SOUTHBURY CT 06488 |
| SCHUSTER, MARTIN | [ADDRESS WITHHELD] |
| SCHUSTER, VIRGINIA | 3230 DOCKSIDE DR HOLLYWOOD FL 330263729 |
| SCHUSTER, BOBBI DENISE | [ADDRESS WITHHELD] |
| SCHUTT SPORTS INC | [ADDRESS WITHHELD] |
| SCHUTT SPORTS INC | PO BOX 504164 ST LOUIS WI 53150 |
| SCHUTTER, TAWNI L | [ADDRESS WITHHELD] |
| SCHUTZ, TIM | 4240 ARROWHEAD CIR THOUSAND OAKS CA 91362 |
| SCHUUR, DARRELL PAUL | [ADDRESS WITHHELD] |
| SCHUYKILL NEWS SEPT-DEC | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLER, AMBER | [ADDRESS WITHHELD] |
| SCHUYLER, BLAIR W | [ADDRESS WITHHELD] |
| SCHUYLER, CHRISTOPHER D | [ADDRESS WITHHELD] |
| SCHUYLKILL COUNTY FAIR/FARM | 275 RONALD AVE ORWIGSBURG PA 17961-1415 |
| SCHUYLKILL MOBILE FONE | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS | P.O. BOX 855 POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 1801 W MARKET ST POTTSVILLE PA 17901 |
| SCHUYLKILL NEWS SERVICE | 22 EAST MAIN STREET SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL VALLEY SPORTING GD | 118 INDUSTRIAL DR POTTSTOWN PA 19464-3460 |
| SCHWAB, JAMES | [ADDRESS WITHHELD] |
| SCHWABA, PETER | 202 PROSPECT CT PROSPECT HTS IL 60070-1459 |
| SCHWADRON, HARLEY | PO BOX 1347 ANN ARBOR MI 48106 |
| SCHWADRON, TERRY | 176 WEST 87TH ST APT 11F NEW YORK NY 10024-2902 |
| SCHWALBACH, FRANK | [ADDRESS WITHHELD] |
| SCHWALBE, CSILLA | 1819 WILSON STREET HOLLYWOOD FL 33020 |
| SCHWALGE, THOMAS A. | [ADDRESS WITHHELD] |
| SCHWAN ELECTRIC INC | 5292 N NW HIGHWAY CHICAGO IL 60630 |
| SCHWAN ELECTRIC INC | 5292 N NW HWY CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| SCHWAN, DAVID PAUL | [ADDRESS WITHHELD] |
| SCHWANDERLIK, MICHAEL | [ADDRESS WITHHELD] |
| SCHWANDT,ROBERT D | [ADDRESS WITHHELD] |
| SCHWANKE, DIANNA M | [ADDRESS WITHHELD] |
| SCHWANKOFF, DIANE L | [ADDRESS WITHHELD] |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY STOCKBRIDGE GA 302814889 |
| SCHWARM, ANN | RR #2 BOX 162 LOOGOOTEE IL 62838 |
| SCHWARM, GERALD | [ADDRESS WITHHELD] |
| SCHWARTZ CONSULTING PARTNERS INC | [ADDRESS WITHHELD] |
| SCHWARTZ, ADI | 11805 SW 16 ST PEMBROKE PINES FL 33025 |
| SCHWARTZ, ALEX | 245 W 107TH ST  NO.2C NEW YORK NY 10025 |
| SCHWARTZ, ALISON | 19 COLERIDGE ROAD HOLBROOK NY 11741 |
| SCHWARTZ, ANDREY | 1282 POPLAR AVE SUNNYVALE CA 94086 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON 1432 IVY HILL RD COCKEYSVILLE MD 21030 |
| SCHWARTZ, ARTHUR | APT 2B 25 PLAZA ST BROOKLYN NY 11217-3950 |
| SCHWARTZ, BEN | [ADDRESS WITHHELD] |
| SCHWARTZ, BEN | [ADDRESS WITHHELD] |
| SCHWARTZ, BRIAN | [ADDRESS WITHHELD] |
| SCHWARTZ, CHRISTOPHER M | 1970 CHAMBERY CT WHEELING IL 60090 |
| SCHWARTZ, DAVID | 539 N TAYLOR AVE OAK PARK IL 60302 |
| SCHWARTZ, DAVID | [ADDRESS WITHHELD] |
| SCHWARTZ, ELI | 3185 W CEDAR ST ALLENTOWN PA 181043441 |
| SCHWARTZ, ELI | 9262 VISTA DEL LARGO  NO.23-C BOCA RATON FL 33428 |
| SCHWARTZ, ELI | 621 TAYLOR ST LEHIGH UNIVERSITY BETHLEHEM PA 18015 |
| SCHWARTZ, IRENE | 4515 12TH AVE BROOKLYN NY 11219 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT COCKEYSVILLE MD 21030-1982 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR NORTHBROOK IL 60062 |
| SCHWARTZ, JONATHAN | [ADDRESS WITHHELD] |
| SCHWARTZ, KAREN S | [ADDRESS WITHHELD] |
| SCHWARTZ, LESTER | 9423 ASTON GARDENS CT    221 POMPANO BCH FL 33076 |
| SCHWARTZ, LORY GONZALES | [ADDRESS WITHHELD] |
| SCHWARTZ, MICHAEL | 1305 S MICHIGAN AVE NO 1308 CHICAGO IL 60605 |
| SCHWARTZ, MICHAEL J | [ADDRESS WITHHELD] |
| SCHWARTZ, PETER | 37 POPLAR ST BERKELEY CA 94708 |
| SCHWARTZ, RACHEL M | [ADDRESS WITHHELD] |
| SCHWARTZ, RICHARD BRIAN | [ADDRESS WITHHELD] |
| SCHWARTZ, SARA | [ADDRESS WITHHELD] |
| SCHWARTZ, SHIRLEY | 6525 CORAL LAKE DR MARGATE FL 33063 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE CULVER CITY CA 90232 |
| SCHWARTZ, THOMAS | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| SCHWARTZ, VIRGINIA | [ADDRESS WITHHELD] |
| SCHWARTZ,EDWARD A | [ADDRESS WITHHELD] |
| SCHWARTZ,HEATHER | [ADDRESS WITHHELD] |
| SCHWARTZ,JESSICA M | [ADDRESS WITHHELD] |
| SCHWARTZ,MICHAEL | [ADDRESS WITHHELD] |
| SCHWARTZ,NICOLE | [ADDRESS WITHHELD] |
| SCHWARTZ,PHILLIP R | [ADDRESS WITHHELD] |
| SCHWARTZ,ROBIN D | [ADDRESS WITHHELD] |
| SCHWARTZ,STEFANIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SCHWARTZBERG, MICHAEL | [ADDRESS WITHHELD] |
| SCHWARTZBERG, NEALA | [ADDRESS WITHHELD] |
| SCHWARTZERS, MICHAEL | [ADDRESS WITHHELD] |
| SCHWARTZMAN, MICHAEL P | [ADDRESS WITHHELD] |
| SCHWARZ | ATTN: ANDREW J. MCKENNA, CHAIRMAN & CEO 8338 AUSTIN AVENUE MORTON GROVE IL 60053 |
| SCHWARZ | [ADDRESS WITHHELD] |
| SCHWARZ, CHARLES | 1810 WALNUT RD BALTIMORE MD 21209-2717 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD ORLANDO FL 32820-2300 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD ORLANDO FL 32820 |
| SCHWARZ, JENNIFER K. | [ADDRESS WITHHELD] |
| SCHWARZ, RAY | 1057 LILAC DR PALATINE IL 60074 |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD ORLANDO FL 32820- |
| SCHWARZ, RICHARD | [ADDRESS WITHHELD] |
| SCHWARZ, RICHARD G | 18312 CEDARHURST ROAD ORLANDO FL 32820 |
| SCHWARZENBACH, ANGELLA | 809 BROOKDALE ST LOUIS MO 63119 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 BRISTOL CT 06010 |
| SCHWARZKOPF, CARA | [ADDRESS WITHHELD] |
| SCHWEBL, ALEX | [ADDRESS WITHHELD] |
| SCHWEDER, DONNA J | [ADDRESS WITHHELD] |
| SCHWEIGER, PAUL L | [ADDRESS WITHHELD] |
| SCHWEIKERTS AUTO SERVICE | 1701 ROTH AVE ALLENTOWN PA 18104-3123 |
| SCHWEITZ, KURT | [ADDRESS WITHHELD] |
| SCHWEITZER, KEVIN | 2858 N ALBANY APT G CHICAGO IL 60618 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN       310 BALTIMORE MD 21208-1154 |
| SCHWEITZER, STEPHEN | 5213 MAIN ST WHITEHALL PA 18052 |
| SCHWEITZER, STEPHEN A | [ADDRESS WITHHELD] |
| SCHWEIZER, KIMBERLY A | [ADDRESS WITHHELD] |
| SCHWEIZER, THOMAS H | [ADDRESS WITHHELD] |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR LAKE IN THE HILLS IL 60156 |
| SCHWENCKE,KEN | [ADDRESS WITHHELD] |
| SCHWENK, BERTHA | 2170 JOHNSON AVE BETHLEHEM PA 18015 |
| SCHWENK, MURIEL | 103 MCCARTHY CERK CIRCLE MIDDLEBURGH NY 12122 |
| SCHWENK, WILLIAM S. JR | 1322 KATHERINE LANE WEST CHESTER PA 19380 |
| SCHWENZFEGER,IAN | [ADDRESS WITHHELD] |
| SCHWEPPE, ROBERT F | [ADDRESS WITHHELD] |
| SCHWERDTFEGER, JIM | 410 KIRK DR MOUNT ZION IL 62549 |
| SCHWIESOW,DAVID L | 370 LOS ALAMOS RD SANTA ROSA CA 95409 |
| SCHWIETERMAN, JOSEPH P | [ADDRESS WITHHELD] |
| SCHWINCK, MICHAEL | P O BOX 1154 MIRA LOMA CA 91752 |
| SCHWIND, DANIEL B | [ADDRESS WITHHELD] |
| SCHWIND,FRANCIS X | [ADDRESS WITHHELD] |
| SCHWINDELER, MARTY | [ADDRESS WITHHELD] |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN BARTONVILLE IL 61607 |
| SCHWINDENHAMMER,JACQUELINE | 1524 LEHIGH PARKWAY ALLENTOWN PA 18103 |
| SCHWINGEL, LARRY H | [ADDRESS WITHHELD] |
| SCHWINGLE, WILLIAM TODD | [ADDRESS WITHHELD] |
| SCHWOERKE, KARL | 73 DAVIS RD BURLINGTON CT 06013-1310 |
| SCHWUB, MARK | 915 E GORDON ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| SCI (SUN) | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SCI CABLE M | P.O. BOX 67121 TOPEKA KS 66667 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. ENCINO CA 91436 |
| SCIACCA, MICHAEL A | [ADDRESS WITHHELD] |
| SCIACKITANO, JEFFERY | [ADDRESS WITHHELD] |
| SCIARAFFA, MARGARET A | [ADDRESS WITHHELD] |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE WEST HAVEN CT 06516 |
| SCIASCIA, RYAN J | [ADDRESS WITHHELD] |
| SCIAUDONE,CHRISTIANA | [ADDRESS WITHHELD] |
| SCIENCE CENTER OF CONNECTICUT | MR EDWARD J FORAND JR  PRESIDENT AND CEO 950 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| SCIENTIFIC ATLANTA INC | 5030 SUGARLOAF PRKWY LAWRENCEVILLE GA 30044 |
| SCIENTIFIC PLASTIC INC | 243 W 30 ST NEW YORK NY 10001 |
| SCILABRO, ELIZABETH | 112 DUFF DR YORKTOWN VA 23692 |
| SCIMECA, NICOLE A | [ADDRESS WITHHELD] |
| SCIMONE, FREDRIK J | [ADDRESS WITHHELD] |
| SCINOCCO, JUSTIN | [ADDRESS WITHHELD] |
| SCIO CABLEVISION M | P. O. BOX 1100 SCIO OR 97374 |
| SCIORTINO, DINA | 1 BEECH PLACE VALHALLA NY 10595 |
| SCIORTINO, LAWRENCE | 851 SOUTH MITCHELL AVE ELMHURST IL 60126 |
| SCIOTTO,ANTHONY | 96 HILLTOP DRIVE SMITHTOWN NY 11787 |
| SCIOTTO,MAUREEN A | [ADDRESS WITHHELD] |
| SCITEX DIGITAL PRINTING INC | EIGHT OAK PARK DRIVE JOE PAROLISI BEDFORDA MA 01730 |
| SCITEX DIGITAL PRINTING INC | PO BOX 5 0615 WOBURN MA 01815 |
| SCITEX DIGITAL PRINTING INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 3100 ATTN: ORDER DAYTON OH 45420 |
| SCITEX DIGITAL PRINTING INC | PO BOX 63 3069 CINCINNATI OH 45263-3069 |
| SCITEX DIGITAL PRINTING INC | PO BOX 710816 CINCINNATI OH 45271-0816 |
| SCIUTTO, JAMES E | C/O ABC NEWS 3 QUEEN CAROLINE STREET LONDON W6 9PE UNITED KINGDOM |
| SCIVOLETTO, JOSEPH | 2210 NW 68TH AVE MARGATE FL 33063 |
| SCLAFANI, ANTHONY | [ADDRESS WITHHELD] |
| SCLC DREAM FOUNDATION | 4182 SOUTH WESTERN AVE LOS ANGELES CA 90062 |
| SCMA | 633 N ORANGE DEBBIE IRWIN ORLANDO FL 32801 |
| SCNARK, JOHN | [ADDRESS WITHHELD] |
| SCOBEY, RACHAEL | [ADDRESS WITHHELD] |
| SCOBEY,RACHAEL A | [ADDRESS WITHHELD] |
| SCOBLIC, JOSEPH PETER | [ADDRESS WITHHELD] |
| SCOBLIC, JOSEPH PETER | [ADDRESS WITHHELD] |
| SCOFIELD,DANIEL H | [ADDRESS WITHHELD] |
| SCOGGIN CAPITAL MANAGEMENT II LLC | ATTN: DEV CHODRY 660 MADISON AVE 20TH FL NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II LLC | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND LTD | ATTN: DEV CHODRY 3RD FLOOR HARBOUR CENTRE, 42 NORTH CHURCH STREET GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SCOGGIN INTERNATIONAL FUND, LTD | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | ATTN: DEV CHODRY 660 MADISON AVEUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | BD TRADES 660 MADISON AVENUE 20TH FLOOR; ATTENTION BD TRADES NEW YORK NY 10065 |
| SCOLA SPECIALTY AD. CO. | MR. JAMES SCOLA 8859 W. CERMAK NO. RIVERSIDE IL 60546 |
| SCOLA, JAMES | [ADDRESS WITHHELD] |
| SCOLES FLOORSHINE IND | PO BOX 2303 FARMINGDALE NJ 07727 |

| Claim Name | Address Information |
|---|---|
| SCOLLON PRODUCTIONS INC | 1-26 & SC 234 PO BOX 343 WHITE ROCK SC 29177 |
| SCOLLON PRODUCTIONS INC | PO BOX 486 1016 WHITE ROCK RD WHITE ROCK SC 29177 |
| SCOOROS, CONSTANTINE | [ADDRESS WITHHELD] |
| SCORE MEDIA | 104-419 4044 W LAKE MARY BLVD STE. 104 LAKE MARY FL 327462012 |
| SCORE MEDIA | 10 E 40TH ST 33RD FLOOR NEW YORK NY 10016 |
| SCORE MEDIA INC | 735 PRIMERA BLVD  STE 155 LAKE MARY FL 32746 |
| SCORES | 615 FALLSWAY BALITMORE MD 21202 |
| SCOT ZENTNER | 3578 N. BOND ST. SAN BERNARDINO CA 92405 |
| SCOT, KEN | 867 SE 14TH TER DEERFIELD BCH FL 33441 |
| SCOTLAND WHARF RESTAURANT | HWY 31 SURRY VA 23883 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 WINTER SPRINGS FL 32708-3878 |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 FARMINGTON CT 06032 |
| SCOTT AINSWORTH | [ADDRESS WITHHELD] |
| SCOTT ANDERSON | [ADDRESS WITHHELD] |
| SCOTT ARNOTT | 17 HUNTER TRCE HAMPTON VA 23669 |
| SCOTT AUTOMOTIVE | 3333 LEHIGH ST ALLENTOWN PA 18103-7036 |
| SCOTT BAKER | 502 PALAFOX DRIVE CHAPEL HILL NC 27516 |
| SCOTT BARBELY | 14 LINDEN BLVD MIDDLETOWN MD 21769 |
| SCOTT BENAVIDES | 16 DENNISON DR. GLENDALE HEIGHTS IL 60139 |
| SCOTT BISHOP | 609 E JACKSON ST ORLANDO FL 32801-2809 |
| SCOTT BURCHARD & ASSOCIATES | [ADDRESS WITHHELD] |
| SCOTT BURCHARD & ASSOCIATES | [ADDRESS WITHHELD] |
| SCOTT BUSBY | 3767 REDWOOD AVE LOS ANGELES CA 90066 |
| SCOTT C SMITH | [ADDRESS WITHHELD] |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE LA CANADA FLINTRIDGE CA 91011 |
| SCOTT CALDIERO | [ADDRESS WITHHELD] |
| SCOTT COOK | 3930 FORRESTER RD GREER SC 29651 |
| SCOTT D.W. SMITH | 835 1/2 EAST 2ND AVE DURANGO CO UNITES STATES |
| SCOTT DALTON | 7385 TEASWOOD DR CONROE TX 77304 |
| SCOTT DARRELL | 17701 COWAN AVENUE M SUITE 200 IRVINE CA 92614 |
| SCOTT DELANEY | [ADDRESS WITHHELD] |
| SCOTT DENIS | [ADDRESS WITHHELD] |
| SCOTT DEPASS | [ADDRESS WITHHELD] |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST RANCHO CUCAMONGA CA 91730 |
| SCOTT DOGGETT | 475 CASTANO AVE. PASADENA CA 91107 |
| SCOTT DOWNS | [ADDRESS WITHHELD] |
| SCOTT EDWARD GARRITY | 3466 CRYSTAL LAKES COURT SARASOTA FL UNITES STATES |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. GOLETA CA 93117 |
| SCOTT FEINBERG | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| SCOTT FULLMAN | [ADDRESS WITHHELD] |
| SCOTT G MACDONALD | [ADDRESS WITHHELD] |
| SCOTT GANT | 1530 KEY BLVD., APT. 515 ARLINGTON VA 22209 |
| SCOTT GARGAN | [ADDRESS WITHHELD] |
| SCOTT GENTRY | 110 MORGAN LN. CARPINTERIA CA 93013 |
| SCOTT GIBBONS | 15 RADER CT BALTIMORE MD 21234-3362 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR LONGWOOD FL 32779 |
| SCOTT GOTTLIEB | 1369 MADISON AVE  #257 NEW YORK NY 10128 |
| SCOTT GRIER | 1 HELMCREST ALISO VIEJO CA 92656 |
| SCOTT HARDING | PO BOX 202 ASHLAND OR UNITES STATES |

| Claim Name | Address Information |
|---|---|
| SCOTT HARRIS | 1119 N. 3RD STREET SAN JOSE CA 95112 |
| SCOTT HEATH | [ADDRESS WITHHELD] |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 SAN CLEMENTE CA 92672 |
| SCOTT HICKEY | [ADDRESS WITHHELD] |
| SCOTT HOLTER | 1146 N.W. 58TH STREET SEATTLE WA 98107 |
| SCOTT HORTON | 96 WITHERBEE AVENUE PELHAM NY 10803 |
| SCOTT HUBER | 6716 IROQUOIS TRL ALLENTOWN PA 18104 |
| SCOTT HULER | 1712 CENTER ROAD RALEIGH NC 27608 |
| SCOTT HULL | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT HULL ASSOCIATES INC | 25 IRONGATE PARK DR CENTERVILLE OH 45459-4616 |
| SCOTT HULL ASSOCIATES INC | 68 EAST FRANKLIN STREET DAYTON OH 45459 |
| SCOTT J. SERGOT | [ADDRESS WITHHELD] |
| SCOTT JONES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| SCOTT JONES | 600 NORTH ALABAMA STREET, APT 2803 INDIANAPOLIS IN 46204 |
| SCOTT JR, DENNIS E | 785 SUDBURY RD ATLANTA GA 30328 |
| SCOTT JR, RUSSELL H | 222 WEST HAINES ST PHILADELPHIA PA 19144 |
| SCOTT JR,JAMES W | [ADDRESS WITHHELD] |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT ORLANDO FL 32837 |
| SCOTT KIERES | 9 UNION ST PLANTSVILLE CT 06479-1324 |
| SCOTT KIRSNER | 45 LIPPARD AVENUE SAN FRANCISCO CA 94131 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP WINDERMERE FL 34786 |
| SCOTT L BOUDREAU | [ADDRESS WITHHELD] |
| SCOTT L JOSEPH | [ADDRESS WITHHELD] |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. SHERMAN OAKS CA 91403 |
| SCOTT LAREAU | [ADDRESS WITHHELD] |
| SCOTT LASENSKY | CRF, 58 EAST 68TH NEW YORK NY 10021 |
| SCOTT LEWIS | 4 ELLEN RD FARMINGTON CT 06032-3039 |
| SCOTT LLAVIS | 3523 E RANSOM ST 4 LONG BEACH CA 90804 |
| SCOTT LOTT | 1016 SANDY CREEK LANE SANDY SPRINGS GA 30350 |
| SCOTT LUXOR | 13847 W VIRGINIA DR LAKEWOOD CO 80228 |
| SCOTT M FINCHER | [ADDRESS WITHHELD] |
| SCOTT MALTESE | [ADDRESS WITHHELD] |
| SCOTT MARSHUTZ | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| SCOTT MARTELLE | [ADDRESS WITHHELD] |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 SAN PEDRO CA 90731 |
| SCOTT MCEVOY | 5649 W 63RD PL CHICAGO IL 60638 |
| SCOTT MCGRAIL | 11011 BALBOA BLVD GRANADA HILLS CA 91344 |
| SCOTT MICHAEL | APT 102 489 N ARMSTEAD STREET ALEXANDRIA VA 22312 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 LOS ANGELES CA 90034 |
| SCOTT MINKLER | 28128 PCH NO.168 MALIBU CA UNITES STATES |
| SCOTT MORGAN | 2214 COUNTRY CANYON RD HACIENDA HEIGHTS CA 91745 |
| SCOTT MORGAN INC | 11400 W OLYMPIC BLVD      STE 1050 LOS ANGELES CA 90064 |
| SCOTT MORRIS | 2421 EUSTON ROAD WINTER PARK FL 32789 |
| SCOTT MUNROE | [ADDRESS WITHHELD] |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D COSTA MESA CA 92627 |
| SCOTT NELSON | 943 EUCLID ST D SANTA MONICA CA 90403 |
| SCOTT NICHOL | 1040 N. LEH ST. ALLENTOWN PA 18104 |
| SCOTT NOVICK | [ADDRESS WITHHELD] |
| SCOTT P. LAYNE | 9310 SAWYER ST LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| SCOTT PARKER | 2622 E. 83RD STREET CHICAGO IL 60617 |
| SCOTT PATTY | 2228 GRAHAM AV 4 REDONDO BEACH CA 90278 |
| SCOTT PETERS | 1219 BARON BLVD CALIFORNIA CITY CA 93505 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD ORLANDO FL 32811 |
| SCOTT POWERSPORTS | 1675 ROUTE 309 COOPERSBURG PA 18036 2811 |
| SCOTT R FORBES | [ADDRESS WITHHELD] |
| SCOTT RHODES-REALTOR | 289 CARIB LN OVIEDO FL 327657824 |
| SCOTT ROSENBERG | [ADDRESS WITHHELD] |
| SCOTT SADY | 2070 BONNEVILLE AVE RENO NV UNITES STATES |
| SCOTT SCHMIDT | 1819 POLK STREET, SUITE 317 SAN FRANCISCO CA 94109 |
| SCOTT SCHMIDT | 8221 DE LONGPRE AVENUE, #9 WEST  HOLLYWOOD CA 90046 |
| SCOTT SHERMAN | 6838 YELLOSTONE BLVD APT A47 FOREST HILLS NY 113753435 |
| SCOTT SIMON | 800 25TH STREET, NW, SUITE 902 WASHINGTON DC 20037 |
| SCOTT SMITH | 964 N. LARRABEE #107 WEST HOLLYWOOD CA 90069 |
| SCOTT ST JOHN PRODUCTIONS | 2615 NE 15TH ST FT LAUDERDALE FL 33304 |
| SCOTT ST JOHN PRODUCTIONS | 333 E 95TH ST NEW YORK NY 10128 |
| SCOTT STAHMER | [ADDRESS WITHHELD] |
| SCOTT STEINBERG | 1185 COLLIE ROAD NW 14A ATLANTA GA 30316 |
| SCOTT STONE | 24 FRANCIS AV STAMFORD CT 06905 |
| SCOTT SULLIVAN | [ADDRESS WITHHELD] |
| SCOTT SULLIVAN | [ADDRESS WITHHELD] |
| SCOTT T. STERLING | 1007 S MANSFIELD AVE LOS ANGELES CA 90019 |
| SCOTT TAYLOR | 1012 2ND ST #4 SANTA MONICA CA 90403 |
| SCOTT TELECOM & ELECTRONICS M | P.O. BOX 489 GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC | P.O. BOX 489 ATTN: LEGAL COUNSEL GATE CITY VA 24251 |
| SCOTT TELECOM & ELECTRONICS, INC. | BILLS TO 210546 ATTN: LEGAL COUNSEL |
| SCOTT TERRY | 3420 N. LAKE SHORE DRIVE #3LM CHICAGO IL 60657 |
| SCOTT THOMPSON | C/O FLETCHER SCHOOL OF LAW & DIPLOM TUFTS UNIVERSITY MEDFORD MA 02155 |
| SCOTT TIMBERG | [ADDRESS WITHHELD] |
| SCOTT TOMLIN | 3 EDENTON CT OCOEE FL 34761 |
| SCOTT TORELLO | PO BOX 536 ROCKY HILL CT 06067 |
| SCOTT WARFIELD | 1298 MADELENA AVE. WINTER SPRINGS FL 32708 |
| SCOTT WEISS | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| SCOTT WELKER | 8107 MORITZ CT ORLANDO FL 32825 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST VENTURA CA 93003 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A LONGWOOD FL 32750-5039 |
| SCOTT, ALEXANDRA DUBIN | [ADDRESS WITHHELD] |
| SCOTT, ANDREW | 100 NW 2ND AVE BOCA RATON FL 33432 |
| SCOTT, ANGELA | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANGELA D | 626 PARK ST ALLENTOWN PA 18102 |
| SCOTT, ANJELICA | [ADDRESS WITHHELD] |
| SCOTT, ARMAN | PEMBROKE ST SCOTT, ARMAN HARTFORD CT 06112 |
| SCOTT, ARMAN E | 244 PEMBROKE ST HARTFORD CT 06112 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE     4 IL 60409 |
| SCOTT, BART E | 1 WINNING CIRCLE DR OWINGS MILLS MD 21117 |
| SCOTT, BOB | [ADDRESS WITHHELD] |
| SCOTT, BRETT THOMAS | 1903 HAMPTON COURT PLAINFIELD IL 60586 |
| SCOTT, CHRIS | 1207 MARITIME CIR BALTIMORE MD 21221-6099 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| SCOTT, CHRISTOPHER | 347 N 5TH ST ALLENTOWN PA 18102 |
| SCOTT, CLAUDE | [ADDRESS WITHHELD] |
| SCOTT, DARREN L | 739 SILVER BIRCH PL LONGWOOD FL 32750-8421 |
| SCOTT, DAVE E | [ADDRESS WITHHELD] |
| SCOTT, DAVID | 2535 NAVARRA DR     NO.A6 CARLSBAD CA 92009 |
| SCOTT, DERRICK | [ADDRESS WITHHELD] |
| SCOTT, DIANE | 6248 ROBIN HILL RD BALTIMORE MD 21207-6263 |
| SCOTT, DORA | 4822 BOWLAND AVE BALTIMORE MD 21206-7050 |
| SCOTT, DWAYNE | 3708 SW 52ND AVE NO. 104 HOLLYWOOD FL 33023 |
| SCOTT, EDDIE LEE | [ADDRESS WITHHELD] |
| SCOTT, FLORENCE | 3101 WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| SCOTT, FRANCES | 405 INAGEHI CIR LOUDON TN 37774 |
| SCOTT, FRANK J | 3346 NW 22ND STREET LAUDERDALE LAKES FL 33311 |
| SCOTT, GINA | [ADDRESS WITHHELD] |
| SCOTT, HAROLD J | [ADDRESS WITHHELD] |
| SCOTT, HORACE D | [ADDRESS WITHHELD] |
| SCOTT, IAN | [ADDRESS WITHHELD] |
| SCOTT, JACK | 7939 S MERRILL AVE     1 CHICAGO IL 60617 |
| SCOTT, JAMES | 5542 W ROSCOE ST CHICAGO IL 60641 |
| SCOTT, JOYCE A | [ADDRESS WITHHELD] |
| SCOTT, JULIE R | 9909 N SR 67-28 ALBANY IN 47320 |
| SCOTT, KAREN M | [ADDRESS WITHHELD] |
| SCOTT, KEIADA L | 15973 SW 8TH AVENUE NO.D-103 DELRAY  BEACH FL 33444 |
| SCOTT, KELLY | [ADDRESS WITHHELD] |
| SCOTT, KEN | 114 SPRAY ST MASSAPEQUA NY 11758 |
| SCOTT, KEVIN | 1610 NW 52ND AVE APT. B LAUDERHILL FL 33313 |
| SCOTT, KHARI | 751 LYONS RD     NO.18-108 MARGATE FL 33063 |
| SCOTT, KIMBERLY L | [ADDRESS WITHHELD] |
| SCOTT, KRISTIE | 4420 MARTINO WAY   NO.B STE 2709 ORLANDO FL 32808 |
| SCOTT, LAQUETTA M | [ADDRESS WITHHELD] |
| SCOTT, LASSEN A | 4481 NW 8TH ST COCONUT CREEK FL 33066 |
| SCOTT, LAWRENCE | 412 ROWLAND DR PORT DEPOSIT MD 21904 |
| SCOTT, LISA | [ADDRESS WITHHELD] |
| SCOTT, LOWELLIN | 614 NORRIS LN BALTIMORE MD 21221-2137 |
| SCOTT, MARC | [ADDRESS WITHHELD] |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW STE 207 WASHINGTON DC 20008 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVENUE  NO.207 WASHINGTON DC 20008 |
| SCOTT, MARVIN | [ADDRESS WITHHELD] |
| SCOTT, MICHAEL J | [ADDRESS WITHHELD] |
| SCOTT, O'NEIL L | [ADDRESS WITHHELD] |
| SCOTT, ORAL L | NUTMEG LN      326 SCOTT, ORAL L EAST HARTFORD CT 06118 |
| SCOTT, ORAL L | 115 NUTMEG LANE  APT NO.326 EAST HARTFORD CT 06118 |
| SCOTT, PAMELA | [ADDRESS WITHHELD] |
| SCOTT, PATRICIA N | [ADDRESS WITHHELD] |
| SCOTT, PATRICK S | [ADDRESS WITHHELD] |
| SCOTT, QUE | [ADDRESS WITHHELD] |
| SCOTT, REMINGTON | 5847 WOODLANDS BLVD TAMARAC FL 33319 |
| SCOTT, RICHARD | [ADDRESS WITHHELD] |
| SCOTT, RON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SCOTT, RONALD | 1621 W GREENLEAF ST ALLENTOWN PA 18102-1211 |
| SCOTT, STEVE | [ADDRESS WITHHELD] |
| SCOTT, STEVE | [ADDRESS WITHHELD] |
| SCOTT, SUSAN | SCOTT, SUSAN 1823 W WISE RD SCHAMBURG IL 60191-8475 |
| SCOTT, TANYA K | [ADDRESS WITHHELD] |
| SCOTT, THECLA J | [ADDRESS WITHHELD] |
| SCOTT, THERESA | [ADDRESS WITHHELD] |
| SCOTT, ULEM | 751 LYONS ROAD # 18-108 COCONUT CREEK FL 33063 |
| SCOTT, VANCE H | [ADDRESS WITHHELD] |
| SCOTT, WILLIAM | [ADDRESS WITHHELD] |
| SCOTT, WILLIAM E | [ADDRESS WITHHELD] |
| SCOTT,ALDEN | 3307 GRAND AVE OAKLAND CA 94610 |
| SCOTT,AMANDA B | [ADDRESS WITHHELD] |
| SCOTT,ANNLIESE R | [ADDRESS WITHHELD] |
| SCOTT,CAROL A | [ADDRESS WITHHELD] |
| SCOTT,CHERYL | 5 GREENWAY DR SCOTT,CHERYL CROMWELL CT 06416 |
| SCOTT,CHERYL | 5 GREENWAY DR CROMWELL CT 06416 |
| SCOTT,CHRISTOPHER M | [ADDRESS WITHHELD] |
| SCOTT,CYNTHIA A | [ADDRESS WITHHELD] |
| SCOTT,DOUGLAS | [ADDRESS WITHHELD] |
| SCOTT,DUSSTEEN L. | [ADDRESS WITHHELD] |
| SCOTT,GAIL E. | [ADDRESS WITHHELD] |
| SCOTT,JASON T | [ADDRESS WITHHELD] |
| SCOTT,JEFFREY | [ADDRESS WITHHELD] |
| SCOTT,KAREN | [ADDRESS WITHHELD] |
| SCOTT,KELLY | [ADDRESS WITHHELD] |
| SCOTT,MALIYA | [ADDRESS WITHHELD] |
| SCOTT,MICHAEL D | [ADDRESS WITHHELD] |
| SCOTT,ROBERT MILBERT | [ADDRESS WITHHELD] |
| SCOTT,RONALD | [ADDRESS WITHHELD] |
| SCOTT,WINSTON S | [ADDRESS WITHHELD] |
| SCOTT,YVONNE B | [ADDRESS WITHHELD] |
| SCOTTI, JOHN | [ADDRESS WITHHELD] |
| SCOTTINAE MAYFIELD | 1315 29TH ST NEWPORT NEWS VA 23607 |
| SCOTTISH & NEWCASTLE IMPORTERS | MR. JON DAVIDSON 706 S. CRESTWOOD LANE MT. PROSPECT IL 60056 |
| SCOTTMCGLOTHEN,BRENDA | 2732 21ST AVE APT 2 OAKLAND CA 94606 |
| SCOTTO,BETTY | [ADDRESS WITHHELD] |
| SCOTTO,JO-ANN D | [ADDRESS WITHHELD] |
| SCOTTS | PO BOX 6 WALKERTON VA 23177 |
| SCOTTSBORO DAILY SENTINEL | P.O. BOX 220, 701 FORT PAYNE HIGHWAY ATTN: LEGAL COUNSEL SCOTTSBORO AL 35768 |
| SCOTTSBORO ELECTRIC POWER M | P.O. BOX 550 SCOTTSBORO AL 35768 |
| SCOTTSDALE HEART GROUP | 10101 N 92ND STREET   #101 SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | 8877 NORTH  GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SCOTTSDALE INSURANCE AGENCY | ONE NATIONWIDE PLAZA O COLUMBUS OH 43215 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 014731149 |
| SCOUT ADVISOR CORPORATION | 4 AMBER ROAD WESTMINSTER MA 01473 |
| SCOUT ADVISOR CORPORATION | 1085 SHIPWATCH CIRCLE TAMPA FL 33602 |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SCOUTEN, CAROL E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SCOVILLE,NICHOLAS A | [ADDRESS WITHHELD] |
| SCOZZARI, MARY F | [ADDRESS WITHHELD] |
| SCP | 23710 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SCPH HOME CARE | 516 BURCHETT GLENDALE CA 91203 |
| SCR ELECTRIC INC | PO BOX 1104 NAUGATUCK CT 06770 |
| SCRANTON COMMUNITY ANTENNA A4 | 1200 MAIN STREET SCRANTON IA 51462 |
| SCRANTON CULTURAL CENTER | 420 N WASHINGTON AVE SCRANTON PA 18503-1306 |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. ATTN: PAUL STOWE NORTHFIELD IL 60093 |
| SCRANTON LABEL INC | 1949 NEWTON RANSOM BLVD CLARKS SUMMIT PA 18411 |
| SCRANTON MOTORS | RTE 83 THOMAS SCRANTON VERNON ROCKVILLE CT 06066 |
| SCRANTON TIMES | 149 PENN AVENUE SCRANTON PA 18503 |
| SCRANTON TIMES | PENN AV AT SPRUCE ST P O BOX 3311 SCRANTON PA 18505-3311 |
| SCRANTON, DAVID | [ADDRESS WITHHELD] |
| SCRATCHOFF SYSTEMS INC | 5405 VALLEY BELT RD INDEPENDENCE OH 44131 |
| SCREEN ACTORS GUILD FOUNDATION | SAG ONE E ERIE    STE 650 CHICAGO IL 60611 |
| SCREEN ACTORS GUILD INC | DONNA REED 5757 WILSHIRE BLVD LOS ANGELES CA 90036 |
| SCREEN MEDIA | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN MEDIA VENTURES | 757 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| SCREEN PRINT PLUS INC | 8815 RAMM DR NAPERVILLE IL 60564 |
| SCREEN PRINTERS DESIGN INC | 25 BANFI PLAZA WEST FARMINGDALE NY 11735 |
| SCREEN,KEITH S | [ADDRESS WITHHELD] |
| SCREENAMERICA | 12000 NE 95TH ST. #510 ATTN: EILEEN GUTZ VANCOUVER WA 98682 |
| SCREENAMERICA WELLNESS SYSTEMS | 12117 NE 99TH ST    STE 1920 VANCOUVER WA 98682 |
| SCREENING FOR PROFIT, INC | CATCHSCAM NETWORK 5731 KINLOCK PL FT WAYNE IN 46835 |
| SCREENPLAY | 1630 15TH AVENUE WEST SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE W  NO.200 SEATTLE WA 98119 |
| SCREENPLAY INC | 1630 15TH AVENUE WEST  SUITE 200 SEATTLE WA 98119 |
| SCREENPLAY INC | 3411 THORNDYKE AVE W SEATTLE WA 98119 |
| SCREENPLAY INC. | 1630 15TH AVENUE WEST ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR NEW YORK NY 10018 |
| SCREENVISION | PO BOX 22905 ROCHESTER NY 14692 |
| SCREENVISION CINEMA NETWORK | 1411 BROADWAY FL 33 NEW YORK NY 10018-3423 |
| SCRIBES INC | 45 WEST 83RD STREET BURR RIDGE IL 60521 |
| SCRIMSHAW MARKETING SOLUTION | 508 CROATAN HILLS DR VIRGINIA BEACH VA 23451-7103 |
| SCRIPP,JANEEN M | [ADDRESS WITHHELD] |
| SCRIPPS HOWARD BROADCASTING CO | WPTV 1100 BANYAN BLVD W PALM BEACH FL 33401 |
| SCRIPPS HOWARD BROADCASTING CO | 3001 EUCLID AVE CLEVELAND OH 44115 |
| SCRIPPS HOWARD BROADCASTING CO | WEWS NEWS CHANNEL 5 3001 EUCLID AVENUE CLEVELAND OH 44115 |
| SCRIPPS HOWARD FOUNDATIONS | 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | C/O DEBBIE COOPER 312 WALNUT ST 28TH FL CINCINNATI OH 45202 |
| SCRIPPS HOWARD FOUNDATIONS | EDITORIAL CARTOONING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202-4040 |
| SCRIPPS HOWARD FOUNDATIONS | PO BOX 711861 CINCINNATI OH 45271-1861 |
| SCRIPPS HOWARD FOUNDATIONS | PUBLIC SERVICE REPORTING AWARD 312 WALNUT STREET 28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS HOWARD NATIONAL | SPELLING BEE PO BOX 5380 CINCINNATI OH 45201 |
| SCRIPPS HOWARD NEWS SERVICE | 1090 VERMONT AVE., W. SUITE 1000 WASHINGTON DC 20005 |
| SCRIPPS HOWARD PUBLISHING INC | 312 WALNUT ST  28TH FLOOR CINCINNATI OH 45202 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD. ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |

| Claim Name | Address Information |
| --- | --- |
| SCRIPPS NETWORKS | 2901 CLINT MOORE RD SUITE 191 BOCA RATON FL 33496 |
| SCRIPPS NETWORKS | 9721 SHERRILL BLVD KNOXVILLE TN 37932 |
| SCRIPPS NETWORKS, LLC | C/O SCRIPPS NETWORKS INTERACTIVE, INC. 312 WALNUT STREET, SUITE 1800 ATTN: CHIEF LEGAL OFFICER AND SECRETARY CINCINNATI OH 45202 |
| SCRIPPS RESEARCH INSTITUTE | 130 SCRIPPS WAY #4B2 JUPITER FL 334585284 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SCRIVENER, DAVID | [ADDRESS WITHHELD] |
| SCRIVER, SUSAN M | [ADDRESS WITHHELD] |
| SCROGGIN,DOUGLAS | [ADDRESS WITHHELD] |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 NEW YORK NY 10007 |
| SCRUBYS BAR-B-QUE | 251 N UNIV DR PEMBROKE PINES FL 33024 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. S. EUCLID OH 44121 |
| SCRUM, JAMES | [ADDRESS WITHHELD] |
| SCRUM, JAMES | [ADDRESS WITHHELD] |
| SCS | 630 SELVAGGIO DR SUITE 420 NAZARETH PA 18064 |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY SEAN HAYES ROCKY HILL CT 06067 |
| SCUDDER, GAIL P | [ADDRESS WITHHELD] |
| SCUDERO,MICHAEL | [ADDRESS WITHHELD] |
| SCULLEY, ALAN | [ADDRESS WITHHELD] |
| SCULLEY, ALAN | [ADDRESS WITHHELD] |
| SCULLY | 10641 ALMOND AVE. FONTANA CA 92337 |
| SCULLY COMPANY | 79 VILLAGE DR THE VILLAGE AT WETHERSFIELD WETHERSFIELD CT 06109 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE FONTANA CA 92337 |
| SCULLY DISTRIBUTION SERVICES INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCULLY DISTRIBUTION SVCS, INC. | P.O. BOX 51858 LOS ANGELES CA 90051 |
| SCULLY PARENT   [JAMES D SCULLY CO] | 241 NE 38TH ST # B101 OAKLAND PARK FL 333341273 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 LOS ANGELES CA 90051-6158 |
| SCURRY FUNERAL HOME | 5225 NW 67TH AVENUE LAUDERHILL FL 333197222 |
| SCVNGR INC | 580 HARRISON AVE BOSTON MA 02118 |
| SCW CAPITAL RESOURCES, LP | 10 GLENRIDGE DRIVE BEDFORD MA 01730 |
| SCW WRESTLING | 802 HENRY ST LAKE WALES FL 338534502 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200 SANTA MONICA CA 90403 |
| SD MYERS TRANSFORMER | 180 S AVN TALLMADGE OH 44278 |
| SDGE - SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 |
| SDH | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| SDS- ADMALL | 600 N. CLEVELAND AVE, SUITE 260 ATTN: CONTRACTS DEPT WESTERVILLE OH 43082 |
| SDX REALTY AND MORTGAGE | PO BOX 180843 CORONADO CO 921780843 |
| SE REALTY CONNECTION, IN | 4201 N FEDERAL HWY POMPANO BEACH FL 330646048 |
| SEA CHANGE GROUP INC | 68 KENNETH RD MARBLEHEAD MA 01945 |
| SEA CHANGE GROUP INC | PO BOX 740 MARBLEHEAD MA 01945 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 CARLSBAD CA 92008 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE CARLSBAD CA 92008 |
| SEA DOO | 388 SOUTH MAIN ST. #410 AKRON OH 44311 |
| SEA KINGCO AM RED CROS | 1900 25TH AVE S SEATTLE WA 98144-4708 |
| SEA LIMITED | 1800 HOWARD ST STE A ELK GROVE VLG IL 600072482 |
| SEA TAC FORD DBA HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 ST. LOUIS MO 631181852 |
| SEABLOM, ADAM R | [ADDRESS WITHHELD] |
| SEABOARD OFFSET SUPPLY INC | 1265 TALBOT AVE JACKSONVILLE FL 32205 |

| Claim Name | Address Information |
|---|---|
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE BEACON MILL VILLAGE STAMFORD CT 06901 |
| SEABORN GRIP & ELECTRIC, INC. | PO BOX 691041 TULSA OK 74169 |
| SEABREEZE OFFICE ASSOC | 444 SEABREEZE BLVD  STE 1000 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD SUITE 735 DAYTONA BEACH FL 32118 |
| SEABREEZE OFFICE ASSOCIATES, LLC | RE: DAYTONA BEACH BUREAU C/O CHARLES WAYNE PROPERTIES, INC. 444 SEABREEZE BOULEVARD, SUITE 1000 DAYTONA BEACH FL 32118 |
| SEABURG, GLENN | 5697 FRENCH AVE SYKESVILLE MD 21784-9010 |
| SEACHANGE INTERNATIONAL DENVER | 50 NAGOG PARK ATTN: LEGAL COUNSEL ACTON MA 01720-3409 |
| SEACHANGE INTL (LIBERATE) SAN CARLOS | 2655 CAMPUS DRIVE, SUITE 250 ATTN: LEGAL COUNSEL SAN MATEO CA 94403 |
| SEACOMM ERECTORS INC | PO BOX 1740 SULTAN WA 98294-1740 |
| SEAFORD WELLNESS COUNCIL | 3940 SUNSET AVE SEAFORD NY 11783-2009 |
| SEAGATE RECOVERY SERVICES | 6121 HOLLIS STREET  SUITE NO.2 EMERYVILLE CA 94608 |
| SEAGES APARTMENTS | 3922 OAKHURST DR CENTER VALLEY PA 18034-9705 |
| SEAGREAVES, PHILLIP F | [ADDRESS WITHHELD] |
| SEAL ROCK OFFSHORE FUNDING LLC | ATTN: RAJ PATEL FARALLON CAPITAL MANAGEMENT LLC ONE MARITIME PLAZA SUITE 1325 SAN FRANCISCO CA 94111 |
| SEAL, KATHY | 2431 32ND ST SANTA MONICA CA 90405 |
| SEAL, ROBERT SCOTT | [ADDRESS WITHHELD] |
| SEALAND, MAERSK | [ADDRESS WITHHELD] |
| SEALE,CYNTHIA M | [ADDRESS WITHHELD] |
| SEALEVEL SYSTEMS | PO BOX 830 LIBERTY SC 29657 |
| SEALIA, WILLIAM | 352 NORTH AVENUE  57 LOS ANGELES CA 90042 |
| SEALS, DOUGLAS M | [ADDRESS WITHHELD] |
| SEALS, SUSIE | [ADDRESS WITHHELD] |
| SEAM STUDIO | 4429 N WHIPPLE STREET  1A CHICAGO IL 60625 |
| SEAMAN, BILL | 43 SHADY NOOK AVE BALTIMORE MD 21228-3536 |
| SEAMAN, DAVID | [ADDRESS WITHHELD] |
| SEAMAN, DONNA | 4159 N LAWNDALE AVE CHICAGO IL 60618 |
| SEAMAN, JORDAN | 300 EAST 40TH ST     STE 6G NEW YORK NY 10016 |
| SEAMAN, JORDAN D | [ADDRESS WITHHELD] |
| SEAMAN, NATALIE | 9630 BOULDER STREET MIRAMAR FL 33025 |
| SEAMAN,BIANCA P | [ADDRESS WITHHELD] |
| SEAMAN,JILL | [ADDRESS WITHHELD] |
| SEAMAN,LYNN S | [ADDRESS WITHHELD] |
| SEAMAN,WILLIAM G | [ADDRESS WITHHELD] |
| SEAMARK VENTURES LLC | [ADDRESS WITHHELD] |
| SEAMON, WILLIAM G | 43 SHADY NOOK AVE CATONSVILLE MD 21228 |
| SEAMORE, CHANTEL RENEE | 291 SW 1ST TER DEERFIELD BEACH FL 33441 |
| SEAMSTER, NICOLE | [ADDRESS WITHHELD] |
| SEAN BONNER | 1724 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| SEAN BRADLEY | 10749 SARAH STREET TOLUCA LAKE CA 91602 |
| SEAN BRAGG | [ADDRESS WITHHELD] |
| SEAN CEGLINSKY | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| SEAN COMBS | KINSELLA WEITZMAN ISER KUMP & ALDISERT ATTN: HOWARD WEITZMAN 808 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| SEAN CONLEY | 140 HALLS HILL RD COLCHESTER CT 06415-1463 |
| SEAN CONNERY | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| SEAN DAVEY | PO BOX 1033 HALEIWA HI UNITES STATES |
| SEAN DUGGAN | 1471 MERIDIAN PL, NW WASHINGTON DC 20010 |
| SEAN EGAN | SECOND FLOOR FLAT, 39 NORTHCOTE ROAD ENGLAND LONDON SW11 1NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEAN FISHER | 1925 BRECKINRIDGE CT WHITEHALL PA 18052 |
| SEAN HARRISON | 2504 E. ST. JAMES PLACE FAYETTEVILLE AR 72701 |
| SEAN HARVEY | 190 ELIZABETH STREET, #6R NEW YORK NY 10012 |
| SEAN HORTON | 6023 S CITRUS AV LOS ANGELES CA 90043 |
| SEAN HOWE | 816 8TH AVE., #2R BROOKLYN NY 11215 |
| SEAN KIMERLING | [ADDRESS WITHHELD] |
| SEAN KLOCEK | [ADDRESS WITHHELD] |
| SEAN KNOTT | 20 BIMINI XING APT D HAMPTON VA 23666 |
| SEAN LAM | 2460 COGSWELL RD EL MONTE CA 91732 |
| SEAN MASTERSON | 5807 N WINTHROP  NO.3 CHICAGO IL 60660 |
| SEAN MCGANN | 510 HIGH STREET APT 324 COLUMBIA MO UNITES STATES |
| SEAN MCNALLY | 6139 CANTERBURY DR CULVER CITY CA 90230 |
| SEAN MICHAELS | 837 HERON RD COCOA FL 32926-2320 |
| SEAN MITCHELL | 921 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| SEAN MORTIMER | 3148 CAMINO CREST OCEANSIDE CA 92056 |
| SEAN MOSLEY | 18 WINDING LN EAST HARTFORD CT 06118-3229 |
| SEAN O?BRIEN | 1897 E POINTE AVE CARLSBAD CA UNITES STATES |
| SEAN PERKINS | 837 SW 56TH AVE MARGATE FL 33068 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 SANFORD FL 32771 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 CASSELBERRY FL 32707 |
| SEAN SULLIVAN | 138 N ENCINITAS AV MONROVIA CA 91016 |
| SEAN VICKERS | 2531 ASTER COVE LN KISSIMMEE FL 34758 |
| SEAN WILENTZ | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| SEANNA LORUSSO | [ADDRESS WITHHELD] |
| SEARCEY, DIONNE | 260 ST MARKS AVE     NO.2 BROOKLYN NY 11238 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 BURBANK CA 91505 |
| SEARCY, BRYAN | 1780 BROOKDALE RD NAPERVILLE IL 60563 |
| SEARCY, LACY D | 230 NEPTUNE EAST DEKALB IL 60115 |
| SEARCY, LINDA | [ADDRESS WITHHELD] |
| SEARCY, SHARITA | SHARITA SEARCY 5625 W WASHINGTON BLVD 213 CHICAGO IL 60644 |
| SEARCY, YAN | 6320 S DREXEL CHICAGO IL 60637 |
| SEARCY,AKUA L | [ADDRESS WITHHELD] |
| SEARFOSS, MICHAEL | PO BOX 586 GILBERT PA 18331 |
| SEARLE, RYAN GREGORY | [ADDRESS WITHHELD] |
| SEARLE, RYAN GREGORY | [ADDRESS WITHHELD] |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEARS | 190 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| SEARS | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEARS   **DUMMY PARENT**  [SEARS] | 3 REGENT ST STE 303 LIVINGSTON NJ 70391668 |
| SEARS (WILLIS) TOWER SKYDECK | C/O U.S. EQUITIES ASSET MANAGEMENT, LLC ATTN: RANDY STANCIK 233 S. WACKER DRIVE, SUITE 3530 CHICAGO IL 60606 |
| SEARS C/O ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| SEARS DEALER STORES | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| SEARS HARDWARE | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS HOLDING - KMART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDING MANAGE CORP | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDING SE/SG (CWD) | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD D2-162B HOFFMAN ESTATES IL 60179 |
| SEARS HOLDINGS-KMART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |

| Claim Name | Address Information |
| --- | --- |
| SEARS HOLDINGS-KMART | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS MAIN  [SEARS] | 26 EASTMANS RD PARSIPPANY NJ 70543703 |
| SEARS MAIN  [SEARS] | PO BOX 522290 LONGWOOD FL 327522290 |
| SEARS MEDIA CO.  L.L.C | P.O.BOX 7037 DOWNERS GROVE IL 60515-7037 |
| SEARS PARENT  [SEARS PRE PRINT | ADVERTISING] ** NO DIRECT  ADVG ** * NO BILLING ADDRESS |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE KRISTIN ABERG WEST HARTFORD CT 06107 |
| SEARS RETAIL --DO NOT USE | 998 FARMINGTON AVE WEST HARTFORD CT 06107 |
| SEARS ROEBUCK & CO INSERTS | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| SEARS ROEBUCK & CO-PARENT | [ORCHARD*SUPPLY HARDWARE/PRP] 6450 VIA DEL ORO SAN JOSE CA 95119 |
| SEARS ROEBUCK & COMPANY | PO BOX 7037 %ALLIANCE MEIDA DOWNERS GROVE IL 60515 7037 |
| SEARS ROEBUCK CO | PO BOX 689131 DES MOINES IA 50368-9131 |
| SEARS ROEBUCK CO | 3801 E FOOTHILL BLVD PASADENA CA 91107 |
| SEARS ROEBUCK CO | 5601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| SEARS ROEBUCK CO | ATTN:  ORDER PROCESSING FASHION SQUARE MALL 3111 E. COLONIAL DRIVE ORLANDO FL 32803 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL PO BOX 740020 ATLANTA GA 30374 |
| SEARS ROEBUCK CO | PO BOX 450627 ATLANTA GA 31145 |
| SEARS ROEBUCK CO | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173-5097 |
| SEARS ROEBUCK CO | 75 REMITTANCE DRIVE SUITE 1674 CHICAGO IL 60675-1674 |
| SEARS ROEBUCK CO | INCENTIVE SALES 188 INDUSTRIAL DRIVE SUITE 2215 ELMHURST IL 60126 |
| SEARS ROEBUCK CO | SEARS TIRE GROUP PO BOX 419327 KANSAS CITY MO 64141 |
| SEARS ROEBUCK CO | 300 E KEMPER RD CINCINNATI OH 45246 |
| SEARS ROEBUCK CO | COMMERCIAL CREDIT CENTRAL ATLANTA GA 30374 |
| SEARS ROEBUCK CO PREPRINTS | 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179-0001 |
| SEARS ROEBUCK/PREPRINTS | PO BOX 7037 %ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| SEARS, BRYAN P | [ADDRESS WITHHELD] |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL KILLINGWORTH CT 06419-1288 |
| SEARS, LORI E | [ADDRESS WITHHELD] |
| SEARS, PHIL | 2001  OLD ST AUGUSTINE RD  NO.G303 TALLAHASSEE FL 32301 |
| SEARS, PHIL | 2001 OLD ST AUGUSTINE RD NO.G303 ST AUGUSTINE FL 32301 |
| SEARS, SCOTT | 1501 E CENTRAL RD  APT 334 ARLINGTON HTS IL 600053374 |
| SEARS, WILLIAM A | [ADDRESS WITHHELD] |
| SEARS,ALLEN M | [ADDRESS WITHHELD] |
| SEARS,JAMES M. | [ADDRESS WITHHELD] |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 HUNTINGTON BEACH CA 92649 |
| SEARS/PARENT ACCT  [SEARS] | . ... IL ... |
| SEAS,NIDIA | [ADDRESS WITHHELD] |
| SEASE, JASON | 9407 HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| SEASHORE,DEREK G | [ADDRESS WITHHELD] |
| SEASIDE FINANCIAL | ATTN:  TONY SHAW 3416 VIA OPORTO NO.300 NEWPORT BEACH CA 92663 |
| SEASONED READER | 119 N ROBINSON AVE STE 320 OKLAHOMA CITY OK 731024604 |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST JOAN ROBILI MIDDLETOWN CT 06457 |
| SEATON, RICKEY D | [ADDRESS WITHHELD] |
| SEATON, ROBERT | 60 EAST RD DUNE ACRES IN 46304 |
| SEATTLE ADVERTISING FEDERATION | PO BOX 58530 SEATTLE WA 98138-1530 |
| SEATTLE ADVERTISING INDUSTRY | EMERGENCY FUND PO BOX 61280 SEATTLE WA 98121 |
| SEATTLE JOURNAL OF COMMERCE | P.O. BOX 11050 SEATTLE WA 98111 |
| SEATTLE MARINERS | DEPART 1196 PO BOX 34936 SEATTLE WA 98124-9983 |
| SEATTLE MARINERS | PO BOX 4100 SEATTLE WA 98104 |

| Claim Name | Address Information |
|---|---|
| SEATTLE MARINERS | PO BOX 84785 SEATTLE WA 98124-6085 |
| SEATTLE MARINERS | PO BOX 94256 SEATTLE WA 98124-6556 |
| SEATTLE MARINERS | MS. CONNIE MCKAY 22047 98TH PLACE WEST EDMONDS WA 98020 |
| SEATTLE MARINERS | MR. STEVE BELLING 1250 FIRST AVE SO. SEATTLE WA 98134 |
| SEATTLE MARINERS | SAFECO FIELD P.O. BOX 4100 SEATTLE WA 98104 |
| SEATTLE POST INTELLIGENCER | ATTN:  JANET GRIMLEY 101 ELLIOTT AVE WEST SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVENUE W ATTN: LEGAL COUNSEL SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | 101 ELLIOTT AVE. WEST ATTN: JOHN CURRIE SEATTLE WA 98119 |
| SEATTLE POST-INTELLIGENCER | PO BOX 1909, 101 ELLIOTT AVE. WEST SEATTLE WA 98119-4220 |
| SEATTLE SEAHAWKS | 11220 NE 53RD STREET KIRKLAND WA 98033 |
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104-0769 |
| SEATTLE SEAHAWKS | ATTN SUITE DEPARTMENT 12 SEAHAWKS WAY RENTON WA 98056 |
| SEATTLE SOCCER LLC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| SEATTLE SOUNDERS FC | 12 SEAHAWKS WAY RENTON WA 98056 |
| SEATTLE STERLING MACK | PO BOX 34500 SEATTLE WA 98124 |
| SEATTLE TIMES | ATTN  EVELYN EDENS PO BOX 70 SEATTLE WA 98111 |
| SEATTLE TIMES | PO BOX 84647 SEATTLE WA 98124-5947 |
| SEATTLE TIMES | PO BOX 84688 SEATTLE WA 98124-5988 |
| SEATTLE TIMES | PO BOX 34698 SEATTLE WA 98124-1698 |
| SEATTLE TIMES | PO BOX C34805 SEATTLE WA 98124-1805 |
| SEAVE, AVA LYN | [ADDRESS WITHHELD] |
| SEAVEY,CAROL L | [ADDRESS WITHHELD] |
| SEAWAY SUPPLY COMPANY | 123 N 10TH AVE MELROSE PARK IL 60160 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE OAK PARK IL 60302 |
| SEAWAY SUPPLY COMPANY | 7045 WEST NORTH AVE KELLY/TOM/TANYA OAK PARK IL 60302 |
| SEAWELL,LUCINDA K | [ADDRESS WITHHELD] |
| SEAWELL,RACHEL J | [ADDRESS WITHHELD] |
| SEAWELL,TRENT D | [ADDRESS WITHHELD] |
| SEAY, ADRIAN L | [ADDRESS WITHHELD] |
| SEAY, GINA M | [ADDRESS WITHHELD] |
| SEAY, GREGORY H | 48 OAK RIDGE LN WEST HARTFORD CT 06107 |
| SEAY, IGENIA | [ADDRESS WITHHELD] |
| SEB IMMOBILIEN-INVESTMENT GMBH | RE: NEW YORK TWO PARK AVE C/O LASALLE INVESTMENT MANAGEMENT 153 EAST 53RD STREET NEW YORK NY 10022 |
| SEBAG, CHRISTINA P | [ADDRESS WITHHELD] |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE PARK RIDGE IL 600684732 |
| SEBASTIAN MALLABY | 3021 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| SEBASTIAN UMANA | 95 NE 41ST ST      J149 WILTON MANORS FL 33334 |
| SEBASTIAN, PETER | [ADDRESS WITHHELD] |
| SEBASTIAN, ROBERT | 1910 N 73RD CT ELMWOOD PARK IL 60707 |
| SEBASTIANA BUCKLEY | [ADDRESS WITHHELD] |
| SEBASTIAO MOREIRA | 3103 NW 5TH TER      2 POMPANO BCH FL 33064 |
| SEBEZ, ROBERT | [ADDRESS WITHHELD] |
| SEBOLD, JORDAN | [ADDRESS WITHHELD] |
| SEBRING ONE INC. | 4800 N FEDERAL HWY BOCA RATON FL 33431-5188 |
| SECCHI, EDWARD H | [ADDRESS WITHHELD] |
| SECHI, NINO | 17 MELROSE AVE GREENWICH CT 06830 |
| SECHRIST, JEFRE A | [ADDRESS WITHHELD] |
| SECK,CHEIKH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SECKMAN, DONNA | [ADDRESS WITHHELD] |
| SECKMAN, DONNA | [ADDRESS WITHHELD] |
| SECLUDED LAND COMPANY LLC | PO BOX 218 DE SOTO WI 546240218 |
| SECOND HARVEST | MR. PHILIP WARTH 2957 INDEPENDENCE AVE. GLENVIEW IL 60026 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST BALTIMORE MD 21218 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET ST LOUIS MO 63101 |
| SECOND STREET MEDIA INC | 317 N 11TH STREET  SUITE 302 ST LOUIS MO 63101 |
| SECOND SYSTEMS INC | 1040 W THORNDALE AVE ITASCA IL 60143 |
| SECOND WIND | 1-800-GOT-JUNK 5251-18 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| SECOR, MARGARET | 8 WOODSIDE ST SECOR, MARGARET BURLINGTON CT 06013 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET ROOM 591 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE | 1500 11TH STREET BUSINESS PROGRAMS DIVISION SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ATTN: SHAD BALCH 1500 11TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | ELECTION DIVISION 1500 11TH ST., 4TH FLOOR SACRAMENTO CA 95814 |
| SECRETARY OF STATE | LIMITED LIABILTY COMPANY UNIT PO BOX 15659 SACRAMENT CA 95852-0659 |
| SECRETARY OF STATE | STATE OF CALIFORNIA PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECRETARY OF STATE | DEPARTMENT OF STATE CORPORATE REPORT SECTION 1560 BROADWAY, SUITE 200 DENVER CO 80202 |
| SECRETARY OF STATE | STATE OF COLORADO 1560 BROADWAY SUITE 200 DENVER CO 80202-5169 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES TRADEMARK DIVISION 3RD FLOOR HOWLETT BLDG SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | INDEX DEPARTMENT 111 EAST MONROE SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | LICENSE RENEWAL JESSE WHITE 3701 WINCHESTER RD SPRINGFIELD IL 62707-9700 |
| SECRETARY OF STATE | NO.8   501 SOUTH 2ND STREET RM 315 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | PO BOX 94125 COMMERCIAL DIVISION BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94203 |
| SECRETARY OF STATE OF NEW YORK | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| SECRETONIX LDA | TV ARROCHELA 13 LISBOA 120-0031 PORTUGAL |
| SECTER, ROBERT | [ADDRESS WITHHELD] |
| SECTION, UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| SECU ADV | 971 CORPORATE BLVD,301 LINTHICUM MD 21090 |
| SECU CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| SECURE DOCUMENT DISPOSAL | 729 WEST 220 NORTH WEST BOUNTIFUL UT 84087 |
| SECURE HORIZONS | 5995 PLAZA DR CYPRESS CA 90630-5028 |
| SECURED MORTGAGE | SUITE 204 5100 N DIXIE HWY OAKLAND PARK FL 33334-4006 |
| SECURITAS | 500 BI-CNTY BLVD NO. 150 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SERVICES | 12672 COLLECTIONS CENTER CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 5802 HOFFNER SUITE 704 ORLANDO FL 32822 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | P O BOX 99477 CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD SUITE 200 BALTIMORE MD 21244 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARISIPPANY NJ 07054-0330 |
| SECURITAS SECURITY SERVICES USA INC | 500 BI-COUNTY BLVD SUITE 110 FARMINGDALE NY 11735 |
| SECURITAS SECURITY SYSTEMS USA, INC | 4995 AVALON RIDGE PARKWAY SUITE 100 NORCROSS GA 30071 |
| SECURITAS SECURITY SYSTEMS USA, INC | PO BOX 905539 CHARLOTTE NC 28290-5539 |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY AUTO SALES INC | 345 MERRICK RD AMITYVILLE NY 11701-3412 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD OSSINING NY 10562 |
| SECURITY ENGINEERING | 857 ELM STREET WEST SPRINGFIELD MA 01089 |
| SECURITY FORCES INC | PO BOX 402836 ATLANTA GA 30384-2836 |
| SECURITY FORCES, INC. | PO BOX 36607 CHARLOTTE NC 28236 |
| SECURITY GUARD CONSULTANTS | 2684 BEVERLY GLEN BEVERLY HILLS CA 90210 |
| SECURITY INVESTORS-SECURITY INCOME | FUND-HIGH YIELD SERIES ATTN: DAVID TOUSSAINT 1 SW SECURITY BENEFIT PL TOPEKA KS 66636-1000 |
| SECURITY MANAGEMENT CORP   [WINDMILL | RESERVE] 3310 LAKE RIDGE LN WESTON FL 333322507 |
| SECURITY PUBLIC STORAGE | 3901 FRUITRIDGE ROAD SACRAMENTO CA 95820 |
| SECURITY SERVICES AND TECHNOLOGIES | 2450 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| SECURITY SERVICES AND TECHNOLOGIES | P O BOX 8500-1635 PHILADELPHIA PA 19178-1635 |
| SECURITY TRADER'S HANDBOOK | BAY TRACT CORPORATION -- 440 ROUTE 198 WOODSTOCK VALLEY CT 06282 |
| SEDA, THERESA | [ADDRESS WITHHELD] |
| SEDAKA, MARC | 14268 GREENLEAF ST SHERMAN OAKS CA 91423 |
| SEDALIA DEMOCRAT | 700 S MASSACHUSETTS AVE SEDALIA MO 65302 |
| SEDALIA DEMOCRAT | PO BOX 848 SEDALIA MO 65302 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 80524-1942 |
| SEDAM, STEPHEN | 2609 GREENMONT DR FORT COLLINS CO 90524-1942 |
| SEDANO'S SUPERMARKET | 7208 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| SEDEMUR INC. | 9720  ALASKA CIR BOCA RATON FL 33434 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | 1100 RIDGEWAY LOOP RD MEMPHIS TN 38120 |
| SEDGWICK, JASMINE | 2131 CUNNINGHAM DR     APT 101 HAMPTON VA 23666 |
| SEDIK, JEFFREY | [ADDRESS WITHHELD] |
| SEDLACEK, SUE | [ADDRESS WITHHELD] |
| SEDLIN, RICHARD | [ADDRESS WITHHELD] |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE 1101 DOUGLAS AVE FLOSSMOOR IL 60422 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE ATTN: DAVE KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 1943 WELLINGTON PL DAVID M KOEHNEKE DOWNERS GROVE IL 60516 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R CHICAGO IL 60647 |
| SEE'S CANDY | 210 EL-CAMINO RD SOUTH SAN FRANCISCO CA 94080 |
| SEE'S CANDY #406 | 19301 VAN OWEN RESEDA CA 91335 |
| SEE'S CANDY SHOPS INC | 210 EL CAMINO REAL SO SAN FRANCISCO CA 94080 |
| SEE, CAROLYN | [ADDRESS WITHHELD] |
| SEE, SCOTT | 900 W FULLERTON AVE  NO.3C CHICAGO IL 60614 |
| SEEBAUER, ALANNA | [ADDRESS WITHHELD] |
| SEEBOLD, STACI E | 7734 WASHINGTON BLVD UNIT NO.78 ELKRIDGE MD 21075 |
| SEEDMAN, WILLARD | 377 PARK RD FL 1 WEST HARTFORD CT 061191918 |
| SEEGER, LINDA | [ADDRESS WITHHELD] |
| SEEGER,JOSHUA P | [ADDRESS WITHHELD] |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR SIERRA VISTA AZ 85635 |
| SEEGERS, REGINA | 6 E MORRIS LN MORRIS CT 06763-1918 |
| SEEHARACK,SHERROD | [ADDRESS WITHHELD] |
| SEEK COM LLC | 1239 YALE AVE WALLINGFORD CT 06492 |
| SEEK, JESSE | PO BOX 350244 STE 2432 GRAND ISLAND FL 32735 |
| SEEK, ROBERT | PO BOX 895103 STE 2432 LEESBURG FL 34789 |
| SEEK, ROBERT | PO BOX 895103 LEESBURG FL 34788- |

| Claim Name | Address Information |
|---|---|
| SEEK, ROBERT FLOYD | PO BOX 1446 UMATILLA FL 32784- |
| SEEK, ROBERT FLOYD | PO BOX 1446 STE 2432 UMATILLA FL 32784 |
| SEEKONK MANUFACTURING | 87 PERRIN AV SEEKONK MA 02771 |
| SEELEY, DAVID | [ADDRESS WITHHELD] |
| SEELEY, E SCOTT | [ADDRESS WITHHELD] |
| SEELEY, KRIS | [ADDRESS WITHHELD] |
| SEELIE, TOD | 238 BOERUM ST  NO.3 BROOKLYN NY 11206 |
| SEELINGER, JAMES M | [ADDRESS WITHHELD] |
| SEELJR,WERNERK | [ADDRESS WITHHELD] |
| SEELOFF, RYAN BRITT | [ADDRESS WITHHELD] |
| SEELOS & SONS INC | 9375 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| SEELOS & SONS INC | PO BOX 1535 DES PLAINES IL 60017 |
| SEEMANN, EDWIN | 2750 OCEAN CLUB BLVD    106 HOLLYWOOD FL 33019 |
| SEEMANN, LUKE | [ADDRESS WITHHELD] |
| SEEMSVILLE TAVERN | 3819 SEEMSVILLE RD NORTHAMPTON PA 18067-9379 |
| SEERATTAN,NADIA A | [ADDRESS WITHHELD] |
| SEERLA,DURGHA L | [ADDRESS WITHHELD] |
| SEERLA,KASTHURI | [ADDRESS WITHHELD] |
| SEESE, PAUL | 821 N 20TH AVENUE NO.7 HOLLYWOOD FL 33020 |
| SEETHARANAN, PRIYA | 732 MALLARD LN    1B WHEELING IL 60090 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE ORLANDO FL 32837-8548 |
| SEETO,ANNAJ | [ADDRESS WITHHELD] |
| SEEVERS,ALLEN M | [ADDRESS WITHHELD] |
| SEFFEL, JOSH NATHAN | 810 S SPRING ST APT 301 LOS ANGELES CA 900142910 |
| SEG LATIGO MASTER FUND LTD | ATTN: WAHED KHAN 380 LAFAYETTE ST 6TH FLOOR NEW YORK NY 10003 |
| SEG LP MA2 LP | ATTN: WAHED KHAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SEGAL, ADAM | 318 WARREN ST    APT C6 BROOKLYN NY 11201 |
| SEGAL, DANIEL CPA | 7 BEACON LANE EAST NORTHPORT NY 11731 |
| SEGAL, GREGG | [ADDRESS WITHHELD] |
| SEGAL, HENRY M | [ADDRESS WITHHELD] |
| SEGAL, RICHARD | [ADDRESS WITHHELD] |
| SEGAL,ANDREW J | [ADDRESS WITHHELD] |
| SEGAL,ERIKA | [ADDRESS WITHHELD] |
| SEGAL,RICHARD | [ADDRESS WITHHELD] |
| SEGALE,THOMAS A | [ADDRESS WITHHELD] |
| SEGALL,LYNNE | [ADDRESS WITHHELD] |
| SEGALL,LYNNE A | [ADDRESS WITHHELD] |
| SEGAN'S BLOOMIN HAUS | 339 GRANGE RD ALLENTOWN PA 18106-9343 |
| SEGAN, FRANCINE | 1192 PARK AVE NEW YORK NY 10128 |
| SEGATTI, ALEXANDRA A | [ADDRESS WITHHELD] |
| SEGEANT AT ARMS | SAA FINANCE DIV POSTAL SQ WASHINGTON DC 20510-7205 |
| SEGEL, GOLDMAN, MAZZOTTA & SIEGEL, P.C | RE: QUEENSBURY MEDIA DR. 9 WASHINGTON SQUARE WASHINGTON AVENUE EXTENSION ALBANY NY 12205 |
| SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SEGERDAHL CORPORATION, THE | 1351 SOUTH WHEELING ROAD WHEELING IL 60090 |
| SEGERS, STEPHEN B | [ADDRESS WITHHELD] |
| SEGERSTROM, TAMMI | [ADDRESS WITHHELD] |
| SEGERT,BRYCE R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SEGERT, JEANNIE M | [ADDRESS WITHHELD] |
| SEGEV, RAHAV | [ADDRESS WITHHELD] |
| SEGEV, RAHAV | [ADDRESS WITHHELD] |
| SEGRAVES, MARK | 1241 E ST SE WASHINGTON DC 20003 |
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN       E STREAMWOOD IL 60107 |
| SEGROVES, ROBERT | [ADDRESS WITHHELD] |
| SEGUIN GAZETTE-ENTERPRISE | SEGUIN PUBLISHING, 1012 SCHRIEWET ATTN: LEGAL COUNSEL SEGUIN TX 78155-7473 |
| SEGUIRE, ANTHONY | 590 MINER DR IL 60440 |
| SEGUNDO, JUAN M | [ADDRESS WITHHELD] |
| SEGURA ESPINO,EDGAR F | [ADDRESS WITHHELD] |
| SEGURA, ANA ROSA | [ADDRESS WITHHELD] |
| SEGURA, LISVETH | [ADDRESS WITHHELD] |
| SEGURA, OSCAR O | 5220 KING FISH AVE ORLANDO FL 32812 |
| SEGURA, SIMON D | [ADDRESS WITHHELD] |
| SEGURA, VANESSA | [ADDRESS WITHHELD] |
| SEGURA,LAURA C | [ADDRESS WITHHELD] |
| SEGURA,ROBERT JOSEPH | [ADDRESS WITHHELD] |
| SEGURA,TERRY | [ADDRESS WITHHELD] |
| SEGURO, AMANDIO | [ADDRESS WITHHELD] |
| SEGURO, ARLINDO | [ADDRESS WITHHELD] |
| SEGURO, LUCIO J | [ADDRESS WITHHELD] |
| SEGURO,AMANDIO P | [ADDRESS WITHHELD] |
| SEGURO,ARLINDO F | [ADDRESS WITHHELD] |
| SEGURO,EZEQUIEL R | [ADDRESS WITHHELD] |
| SEGYE TIMES | ATTN. MR. SOKO AHN 63-1, 3GA, HANGANGRO YONGSAN-GU SEOUL 140-013 KOREA, REPUBLIC OF |
| SEHATI, KIMIA | [ADDRESS WITHHELD] |
| SEHLEI, KARIN | [ADDRESS WITHHELD] |
| SEHMI, JENNIFER B. | [ADDRESS WITHHELD] |
| SEHULSTER, JEROME | 76 WOODBROOK DR STAMFORD CT 06907-1033 |
| SEI INSTITUTIONAL MANAGED TRUST'S CORE | FIXED INCOME ATTN: ALEX KWOK 385 E COLORADO BLVD 3RD FLOOR PASADENA CA 91101 |
| SEIB, ALFRED L | [ADDRESS WITHHELD] |
| SEIBERLICH JR, ROBERT E | [ADDRESS WITHHELD] |
| SEIBERT, ALAN VINCENT | 2622 NW 33RD STREET  NO.2008 OAKLAND PARK FL 33309 |
| SEIBERT, BRIAN | 171 PARK PLACE NO.2 BROOKLYN NY 11238 |
| SEIBERT, CARL F | [ADDRESS WITHHELD] |
| SEIBERT, DUSTIN | [ADDRESS WITHHELD] |
| SEIBERT, JOEL S | [ADDRESS WITHHELD] |
| SEIBERT, JOHN | PO BOX 471 HANOVER MD 210760471 |
| SEIBERT, ROBIN | [ADDRESS WITHHELD] |
| SEIBERT,KRISTI LYNN | [ADDRESS WITHHELD] |
| SEIBOLD, STEVEN | [ADDRESS WITHHELD] |
| SEID,MARVIN | 290 CANYON WAY ARROYO GRANDE CA 93420 |
| SEIDE, MARC ANTOINE | 5519 WISHING STAR LN GREENACRES FL 33463 |
| SEIDEL ENTERPRISES | 795B ROBLE ROAD ALLENTOWN PA 18109 |
| SEIDEL'S  SHOES | 306 VILLAGE-AT-STONES CROSSING EASTON PA 18045 |
| SEIDEL, DAVID J | [ADDRESS WITHHELD] |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET  APT 6A NEW YORK NY 10025 |
| SEIDEL, GAIL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SEIDEL, JEFF | [ADDRESS WITHHELD] |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| SEIDEL, ROBERT | [ADDRESS WITHHELD] |
| SEIDEN, JILL | NATIONAL ARTS CLUB 150 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT ORLANDO FL 32821 |
| SEIDL, JOHN H | [ADDRESS WITHHELD] |
| SEIDL, STEPHEN G | [ADDRESS WITHHELD] |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE 8201 W FULLERTON AVE ELMWOOD PARK IL 60707 |
| SEIDMAN DR | 59 CARAWAY RD REISTERSTOWN MD 21136 |
| SEIDMAN, FRED | [ADDRESS WITHHELD] |
| SEIDMAN, JOE | 6505 COTE ST.LUKE RD 507 MONTREAL QB H4V 1G3 |
| SEIDMAN, JOSHUA | 2761 BEATRICE LANE N BELLMORE NY 11710 |
| SEIDMAN, MORTON | 23485 MIRABELLA CIR S BOCA RATON FL 334336130 |
| SEIDMAN, SCOTT | 2600 ARON DRIVE SOUTH SEAFORD NY 11783 |
| SEIDMAN,JENNIFER B | [ADDRESS WITHHELD] |
| SEIFERT, ANDREA | [ADDRESS WITHHELD] |
| SEIFERT, CHARLES | 3637 HARRISON AVE BROOKFIELD IL 60513 |
| SEIFERT, KEVIN | 30 LURE COURT DURHAM NC 27713 |
| SEIFERT, LESLIE | 318 W 100 ST 16C NEW YORK NY 10025 |
| SEIFERT, RUTH | 1707 MITMAN RD EASTON PA 18040-8248 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SEIGNON, FARRAH RUTH | 6055 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| SEIKI,TAKESHI | [ADDRESS WITHHELD] |
| SEILBACK, JASON | 1204 STARMOUNT LN BELAIR MD 21015-5616 |
| SEILEN, BRANDON | [ADDRESS WITHHELD] |
| SEILER, PAUL R | 518 JEROME AVE BRISTOL CT 06010 |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE ATTN: GREG FLORENZO BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE ATTN: KAREN SCHNEIDER BALTIMORE MD 21244 |
| SEIMER, TODD | 4218 NEW HEAVEN CT PORT ORANGE FL 32127-9266 |
| SEINBERG,BEVERLY L | [ADDRESS WITHHELD] |
| SEIPOS, ANDY | 5445 N SHERIDAN RD    2606 CHICAGO IL 60640 |
| SEITH,KAITLYN | [ADDRESS WITHHELD] |
| SEITZ BROTHERS EXTERMINATING | 641 PINE CREEK DR BARNESVILLE PA 18214 2931 |
| SEITZ, JOSEPH | [ADDRESS WITHHELD] |
| SEITZ, RAYMOND | 175 W NORTH ST    3201 NAZARETH PA 18064-1450 |
| SEITZ,MICHAEL R | [ADDRESS WITHHELD] |
| SEIU | 1322 G STREET , SE WASHINGTON DC 20003 |
| SEIU | 5480 FERGUSON DRIVE LOS ANGELES CA 90022 |
| SEIU LOCAL 1 | [ADDRESS WITHHELD] |
| SEIU LOCAL 1 | [ADDRESS WITHHELD] |
| SEIU LOCAL 1 | [ADDRESS WITHHELD] |
| SEIU LOCAL 880 | 209 W JACKSON BLVD    200 CHICAGO IL 60606 |
| SEIWERT, WILL | 6401 112TH AVE KENOSHA WI 53142 |
| SEIX CREDIT OPPORTUNITIES FUND FINANCING | I, LTD ATTN: REBECCA  (BANK ) EHRHART (LOANS ) 10 MOUNTAINVIEW RD., SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SEIZ, RITA | [ADDRESS WITHHELD] |
| SEJNOST, SCOTT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| SEJOUR, MARGUERITE | 4222 INVERRARY BLVD APT 4147 LAUDERHILL FL 333194147 |
| SEJUD, ROBBIN SMILG | [ADDRESS WITHHELD] |
| SEKAI NIPPO SHA | ATTN: MR.SHIGERU KANEKO 2-6-25, FUNADO TOKYO ITABASHI-KU 174-0041 JAPAN |
| SEKENNA ROCHELIN | [ADDRESS WITHHELD] |
| SEKINE,SHINOBU | [ADDRESS WITHHELD] |
| SEKLEMIAN NEWELL INC | [ADDRESS WITHHELD] |
| SEKULICH, KRISTIN SUMMER | [ADDRESS WITHHELD] |
| SEKULICH, SCOTT | [ADDRESS WITHHELD] |
| SEKUNNA, FLORENCE | P O BOX 232 CASSADAGA FL 32706- |
| SEKUNNA, FLORENCE | 151 CASSADAGA RD DELAND FL 32724 |
| SELANDER, BRYAN | [ADDRESS WITHHELD] |
| SELANDER, LARRY | [ADDRESS WITHHELD] |
| SELANDER, LARRY | [ADDRESS WITHHELD] |
| SELBERT, PAMELA | 5544 LAKE TISHOMMGO RD HILLSBORO MO 63050 |
| SELBY, HOLLY | 400 EDGEVALE RD BALTIMORE MD 21210 |
| SELBY, HOLLY E. | 400 EDGEVALE RD. BALTIMORE MD 21210 |
| SELBY, JOHN | [ADDRESS WITHHELD] |
| SELCH,EMILY R. | [ADDRESS WITHHELD] |
| SELCKE, JULIE | [ADDRESS WITHHELD] |
| SELCO SHREWSBURY ELEC | 100 MAPLE AVE. ATTN: LEGAL COUNSEL SHREWSBURY MA 01545 |
| SELCUK NARLI | 200 NE 20TH ST. #217C ATTN: CONTRACTS DEPT BOCA RATON FL 33431 |
| SELDIN, MARC | 6821 COOL POND ROAD RALEIGH NC 27613 |
| SELDIN,DAVID | [ADDRESS WITHHELD] |
| SELDON, THUY-AHN | 6821 COOL POND ROAD RALEIGH ND 27613 |
| SELECT COMFORT | 506 FLORAL VALE BLVD YARDLEY PA 19067 |
| SELECT COMFORT | 574 ROUTE 303 BLAUVELT NY 109131918 |
| SELECT COMFORT | 9800 59TH AVE NORTH JODY BERGAN MINNEAPOLIS MN 55442 |
| SELECT COMFORT | 506 FLORAL VALE BLVD MEDIA ALTERNATIVES YARDLEY PA 19067-5512 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH MINNEAPOLIS MN 55442 |
| SELECT FC LLC | [ADDRESS WITHHELD] |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 BEVERLY HILLS CA 90210 |
| SELECT MARKETING GROUP LLC | 38220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT MARKETING GROUP LLC | 3S220 WARREN AVE WARRENVILLE IL 60555 |
| SELECT PERSONNEL SERVICES | PO BOX 60607 LOS ANGELES CA 90060 |
| SELECT PERSONNEL SERVICES | P O BOX 60515 LOS ANGELES CA 90060-0607 |
| SELECT STAFFING | 894 MARCON BLVD STE 100 ALLENTOWN PA 18109 9583 |
| SELECTED PROPERTIES | 1550 SPRING RD OAK BROOK IL 605231320 |
| SELENA A CARTER | [ADDRESS WITHHELD] |
| SELENIUS, MARTII | 2845 HELM COURT   NO.103 LANTANA FL 33462 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 LEWISVILLE TX 750292788 |
| SELF STORAGE 1 | 3839 N SHEFFIELD CHICAGO IL 60613 |
| SELF, SANDY | 6311 N BOND AVE FRESNO CA 93710 |
| SELF, WADE R | [ADDRESS WITHHELD] |
| SELF, WILLIAM WOOGARY | 6 GUILDFORD RD LONDON SW8 2BX UNITED KINGDOM |
| SELFWORX | ATTN CHUCK PACKEVICZ 51 NONESUCH RIVER PLAZA SCARBOROUGH ME 04074 |
| SELGAS,CLAUDIA M | [ADDRESS WITHHELD] |
| SELIG HARRISON | 3050 MILITARY RD. NW APT. 638 WASHINGTON DC 20015-1300 |
| SELIG, JOHN | [ADDRESS WITHHELD] |
| SELIG, MARY | 1214 VALLEY RD MERTZTOWN PA 19539 |

| Claim Name | Address Information |
|---|---|
| SELIG, MARY A | 1214 VALLEY RD MERTZTOWN PA 19539 |
| SELIG, JONATHAN H | [ADDRESS WITHHELD] |
| SELINE, GEORGE | 16025 WILDWOOD LN HOMER GLEN IL 60491 |
| SELINE, REX A | 3710 WINSLOW DR FT WORTH TX 76109 |
| SELINKER, MICHAEL | PO BOX 58519 RENTON WA 98058 |
| SELKE, TODD | [ADDRESS WITHHELD] |
| SELL YOUR OWN HOME INC | 6825 FLAG CTR DR COLUMBUS OH 43229 |
| SELL, BELINDA S | [ADDRESS WITHHELD] |
| SELL, HARRY C | [ADDRESS WITHHELD] |
| SELL, ROBERT F | [ADDRESS WITHHELD] |
| SELL, WILLIAM | [ADDRESS WITHHELD] |
| SELLARE, JOHN V | [ADDRESS WITHHELD] |
| SELLER'S RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD BALTIMORE MD 21239-1420 |
| SELLERS, KIRBY | 321 E SHERIDAN ST      103 DANIA FL 33004 |
| SELLERS, PAUL | PO BOX 3 EDENBRIDGE KENT TN8 7EF UNITED KINGDOM |
| SELLERS, PAUL | LIGHTHOUSE COMMUNITY BANK 2 GREENWOOD DR PO BOX 7107 HILTON HEAD ISLAND SC 29938 |
| SELLERS, REV W J | 1310 23RD ST NEWPORT NEWS VA 23607 |
| SELLERS, TIMOTHY DAVID | APT B 306 E MEDA AVE GLENDORA CA 91741-2627 |
| SELLERS, DENISE A | [ADDRESS WITHHELD] |
| SELLERS, LAURIN M | [ADDRESS WITHHELD] |
| SELLERS, LORI | [ADDRESS WITHHELD] |
| SELLERS, MICHAEL O | [ADDRESS WITHHELD] |
| SELLERSVILLE THEATRE | 24 W TEMPLE AVE WASHINGTON HOUSE SELLERSVILLE PA 18960-2342 |
| SELLING 4 SUCCESS | 5703 RED BUG LAKE RD  NO.321 WINTER SPRINGS FL 32708 |
| SELLING POWER | PO BOX 5467 FREDERICKBURG VA 22403-5467 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR PALM HARBOR FL 34683 |
| SELLMAN, DARRYL | D 464 GLEN MAR CIR      C3 GLEN BURNIE MD 21061 |
| SELLMAN, KEITH J | [ADDRESS WITHHELD] |
| SELLS II, CHARLES E | 6706 MAXALEA RD BALTIMORE MD 21239 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR NEW BERLIN WI 53151 |
| SELLS PRINTING COMPANY LLC | PO BOX 1170 MILWAUKEE WI 53201 |
| SELLS, LUKE M | 8432 SVL BOX VICTORVILLE CA 92395 |
| SELLS, MARK R | [ADDRESS WITHHELD] |
| SELLS, VICTORIA | [ADDRESS WITHHELD] |
| SELLSTROM, BRIAN | [ADDRESS WITHHELD] |
| SELLSTROM, BRIAN | [ADDRESS WITHHELD] |
| SELMA GARCIA | 4717 CLINTON ST LOS ANGELES CA 90004 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD      907 CHICAGO IL 60607 |
| SELNICK, DANIEL | [ADDRESS WITHHELD] |
| SELTZER, JAMES A | [ADDRESS WITHHELD] |
| SELTZER, HENRY | [ADDRESS WITHHELD] |
| SELVA JOHN | 15612 GOOD HOPE RD SILVER SPRING MD 20905 |
| SELVA, CARLOS J | [ADDRESS WITHHELD] |
| SELVAGGI, JULIANE | [ADDRESS WITHHELD] |
| SELVAGGIO ENTERPRISES | 623 SELVAGGIO DR STE 200 NAZARETH PA 18064-8880 |
| SELVAGGIO, ANITA | [ADDRESS WITHHELD] |
| SELVERA, JOSE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SELVIN, MOLLY | 3272 PURDUE AVE LOS ANGELES CA 90066 |
| SELVY JR, JERRY | [ADDRESS WITHHELD] |
| SELVY JR, JERRY | [ADDRESS WITHHELD] |
| SELVY, JERRY | [ADDRESS WITHHELD] |
| SELZ, GABRIELLE | PO BOX 931 SOUTHAMPTON NY 11969 |
| SELZER, CAROLYN | [ADDRESS WITHHELD] |
| SELZER, CAROLYN | [ADDRESS WITHHELD] |
| SELZER, CAROLYN H | [ADDRESS WITHHELD] |
| SEMACA, NIKOLAUS | [ADDRESS WITHHELD] |
| SEMACA, NIKOLAUS | [ADDRESS WITHHELD] |
| SEMAITRE, JEAN | 1307 NE 5 TER NO.3 FORT LAUDERDALE FL 33304 |
| SEMAITRE, JEAN | 6528 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| SEMAITRE, JEAN | 154 NE 38TH ST  APT 71 OAKLAND PARK FL 33334-1203 |
| SEMAN FRANK | 704 CLOVER VALLEY CT EDGEWOOD MD 21040 |
| SEMAN,CHRIS P | [ADDRESS WITHHELD] |
| SEMBLEX CORP. | MR. DANIEL HAERTHER 199 W.  DIVERSEY ELMHURST IL 60126 |
| SEMBOS, MICHAEL | 31 CLARK STREET  APT 2 NEW HAVEN CT 06511 |
| SEME, FRANTZ | 4611 S CONGRESS AVE NO. 305 LAKE WORTH FL 33461 |
| SEMEL, PAUL | 430 S CLOVERDALE AVE     NO.6 LOS ANGELES CA 90036 |
| SEMELROTH, ERIC | 722 TULLAMORE CT  NO.2C SCHAUMBURG IL 60193 |
| SEMELSBERGER, KATHRYN NICOLE | 213 TROON CIRCLE MT AIRY MD 21771 |
| SEMENEK, SCOTT | [ADDRESS WITHHELD] |
| SEMIDEY, RAMON | 296 HIGH ST     APT 1 SOUTH NEW BRITAIN CT 06051 |
| SEMIEN, CARL | [ADDRESS WITHHELD] |
| SEMINERIO, JOHN | [ADDRESS WITHHELD] |
| SEMING LIN | [ADDRESS WITHHELD] |
| SEMINOLE CASINO COCONUT CREEK | ATTN: LORRI WYRICK 5550 NW 40TH STREET COCONUT CREEK FL 33073 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 CASSELBERRY FL 327075360 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD SANFORD FL 327736132 |
| SEMINOLE COUNTY SCHOOL BOARD | SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD FL 32773-7127 |
| SEMINOLE COUNTY SOLID WASTE   [SEMINOLE | COUNTY] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| SEMINOLE COUNTY TAX COLLECTOR, THE | RAY VALDES 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 |
| SEMINOLE GLASS & MIRROR COMPANY INC | 2150 N ANDREWS AVE EXT POMPANO BEACH FL 33069 |
| SEMINOLE HARD ROCK CASINO | 1 SEMINOLE WAY FT LAUDERDALE FL 33314-6407 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 334872732 |
| SEMINOLE HOLLYWOOD CLASSIC | 4150 N STATE ROAD 7 HOLLYWOOD FL 33021-1509 |
| SEMINOLE OFFICE PRODUCTS | 762 BIG TREE DR LONGWOOD FL 32750 |
| SEMINOLE OFFICE SOLUTIONS INC | 762 BIG TREE DRIVE LONGWOOD FL 32750 |
| SEMINOLE PRECAST MANUFACTURING INC | PO BOX 531059 331 BENSON JUNE RD DE BARY FL 32753-1059 |
| SEMINOLE TOWN CENTER | 200 TOWN CENTER CIRCLE SANFORD FL 32771 |
| SEMINOLE TRIBE | 6300 STIRLING RD. HOLLYWOOD FL 33024 |
| SEMINOLE TRIBE OF FL/COCONUT | 5550 NW 40TH ST COCONUT CREEK FL 33073-3818 |
| SEMINOLE TRIBE PARENT   [SEMINOLE | HOLLYWOOD CLASSIC] 4150 N STATE ROAD 7 HOLLYWOOD FL 330211509 |
| SEMINOLE TRIBE PARENT   [SEMINOLE TRIBE | OF FL/COCONUT] 5550 NW 40TH ST COCONUT CREEK FL 330733818 |
| SEMION DAWKINS | 5601  S.W 12 ST     B101 MARGATE FL 33068 |
| SEMMATERIALS LP | DEPT 2254 TULSA OK 74182 |
| SEMMER, MARGARET | [ADDRESS WITHHELD] |
| SEMMES, BOWEN & SEMMES | PHIL LEVIN 250 W. PRATT ST. 15TH FLOOR BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| SEMMES, S W | 3524 BAYON WAY GLEN ALLEN VA 23060 |
| SEMO COMMUNICATIONS M | P. O. BOX C SIKESTON MO 63801 |
| SEMOUR OF SYCAMORE | 917 CROSBY AVE SYCAMORE IL 60178 |
| SEMUELS,ALANA B | [ADDRESS WITHHELD] |
| SEN CAMPBELL SKIP, STATE | 10094 W MCNAB RD TAMARAC FL 33321 |
| SEN, INDRANI | 180 SOUTH 4TH STREET   NO.2N BROOKLYN NY 11211 |
| SENA, CONNIE | 4511 RIDGECREST DR WI 53403 |
| SENA, KATHY | [ADDRESS WITHHELD] |
| SENAT, PIERRE MARC | 1216 SOUTH 14TH STREET LANTANA FL 33462 |
| SENATOR BUILDING HOLDINGS LLC | RE: SACRAMENTO 1121 L STREET PO BOX 60000 FILE 74562 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SENATOR BUILDING, LLC | 1121 L STREET 2ND FLOOR SACRAMENTO CA |
| SENATOR BUILDING, LLC | RE: SACRAMENTO 1121 L STREET C/O JONES LANG LASALLE 1121 L STREET, SUITE 105 SACRAMENTO CA 95814 |
| SENATOR JIM RHOADES | PO BOX 150 MAHANOY CITY PA 17948-0150 |
| SENATOR THEATRE   [SENATOR THEATRE] | 5906 YORK RD BALTIMORE MD 21212 |
| SENATORE, ANTHONY | 15 WHITNEY CT PLYMOUTH CT 06782 |
| SENAUS, DULUX | 2620 FOREST DR MIRAMAR FL 33025 |
| SENAY ENTERPRISES LLC | [ADDRESS WITHHELD] |
| SENAY OZDEMIR | GRINDWEG 18, 3055 VA ROTTERDAM |
| SENCIO, IAN WILLIAM | 375 FARMINGTON AVE  3R NEW BRITAIN CT 06053 |
| SENCORE | MR. AL BOWDEN 3200 SENCORE DR. SIOUX FALLS SD 57107 |
| SENCORE INC | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 ATTN: CONTRACT ADMIN NEW YORK NY 10001 |
| SEND WORD NOW | 224 WEST 30TH STREET  SUITE 500 NEW YORK NY 10001 |
| SENDER LLC | [ADDRESS WITHHELD] |
| SENECA CAPITAL LP | ATTN: JAMES CURRY 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| SENECA D&E, L.L.C. | 2601 SW 32 AVENUE BAYS 1 & 2 OF BUILDING E PEMBROKE PARK FL 33023 |
| SENECA D&E, L.L.C. | RE: PEMBROKE PARK FL SENECA 2901 SW 8TH STREET SUITE 204 MIAMI FL 33135 |
| SENECA INDUSTRIAL HOLDINGS, LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOC 3RD FL – ASSET MGMT – ATTN BRAD SIMPKINS 8500 ANDREW CARNEGIE BOULEVARD CHARLOTTE NC 28262 |
| SENECA INDUSTRIAL HOLDINGS, LLC | RE: PEMBROKE PARK FL SENECA P.O. 198498 ATLANTA GA 30387-8498 |
| SENECA PETROLEUM CO. INC. | MS. LISA KRUEGER 13301 S. CICERO AVE. CRESTWOOD IL 60445 |
| SENECHAL, JOANN T | [ADDRESS WITHHELD] |
| SENECHAL, PAUL A | [ADDRESS WITHHELD] |
| SENEGAL,SUZANNE J | [ADDRESS WITHHELD] |
| SENELICK, LINDA | 2001 TOWER DR    204 GLENVIEW IL 60026 |
| SENENSKY, DALE | [ADDRESS WITHHELD] |
| SENESAC, ELIZABETH | 2147-E E 7000S RD SAINT ANNE IL 60964 |
| SENFT LAW FIRM LLC | 105 LEADER HEIGHTS RD  STE 2 YORK PA 17403 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23664 |
| SENFT, CRYSTAL | HERBERT AVE HAMPTON VA 23669 |
| SENFT, CRYSTAL J | 11 WILLOWOOD DR APT 204 YORKTOWN VA 236934729 |
| SENG, PETER | 2003  BAKER DR ALLENTOWN PA 18103 |
| SENG, PETER | 2003 BAKER ST ALLENTOWN PA 18103 |
| SENG, ROSEMARY M | [ADDRESS WITHHELD] |
| SENGER,MARIA T | [ADDRESS WITHHELD] |
| SENGSTOCK, E | 239 E SEVENTH ST RICHLAND CENTER WI 53581 |
| SENICA, PETER | 327 STABLERS CHURCH RD PARKTON MD 21120-9187 |

| Claim Name | Address Information |
|---|---|
| SENIOR BEACON | 3720 FARRAGUT AVE.. STE. 105 KENSINGTON MD 20895 |
| SENIOR HEALTH MANAGEMENT | 2388 TITAN ROW ORLANDO FL 328096944 |
| SENIOR HELPERS | 1850 LEE RD STE 115 WINTER PARK FL 327892104 |
| SENIOR HOME CARE INC  [SENIOR HOME CARE | INC] 1100 LAKE ST OAK PARK IL 603011015 |
| SENIOR INCOME TRUST | ATTN: RAYMOND PEEPGASS C/O EATON VANCE 24 FEDERAL STREET, 6TH FLOOR BOSTON MA 02110 |
| SENIOR SERVICES | 58 BUCKANEER DRIVE LEESBURG FL 34788 |
| SENIOR STAR,WEBER PLACE | 605 S EDWARD DR ROMEOVILLE IL 60446-6507 |
| SENIOR VOLUNTEER SERVICES INC | 4701 NW 33 AVE OAKLAND PARK FL 33309 |
| SENIOR VOLUNTEER SERVICES INC | 4801 S UNIVERSITY    STE 101 DAVIE FL 33328 |
| SENIOR, MARIE M | 10330 NW 8TH ST      NO.104 PEMBROKE PINES FL 33026 |
| SENIORCORP | 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| SENIUK, LASHA | 214 2450 CORNWALL AVE VANCOUVER BC V6K 1B8 CA |
| SENK, ADAM | 4940 WALKING STICK RD      G ELLICOTT CITY MD 21043 |
| SENKIEWICZ,TROY P | [ADDRESS WITHHELD] |
| SENNESE, CINDY | 721 N MAIN ST WHEATON IL 60187 |
| SENNET, CHARLES | [ADDRESS WITHHELD] |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO CA 60618 |
| SENNETT, HEATHER | 2249 W IRVING PARK ROAD  NO.2 CHICAGO IL 60618 |
| SENNHEISER ELECTRONICS CORP | ONE ENTERPRISE DRIVE OLD LYME CT 06371 |
| SENNHEISER ELECTRONICS CORP | PO BOX 30962 HARTFORD CT 06150-0962 |
| SENNOTT, MARK W | [ADDRESS WITHHELD] |
| SENNOTT, RICHARD | 2995 TRAPPERS TRL LONG LAKE MN 55356 |
| SENO, SCOTT M | [ADDRESS WITHHELD] |
| SENOR PANCHOS | 34 SHUNPIKE RD ANDY ADAMS CROMWELL CT 06416 |
| SENS, JOSHUA | 414 43RD ST OAKLAND CA 94609 |
| SENSACION MARKETING CREATIVES | 20 JOHN STREET FOURTH FLOOR NEW YORK NY 10038 |
| SENSINGER'S GREENHOUSES | 910 MAHONING DR W LEHIGHTON PA 18235 9736 |
| SENTAR ENTERPRISES | 265 SUNRISE HWY  SUITE 49 ROCKVILLE CENTER NY 11570 |
| SENTARA | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA | ROCKETT, BURKHEAD, WINSLOW P.O. BOX 18189 RALEIGH NC 27619 |
| SENTARA OPC | ROCHAMBEAU WILLIAMSBURG VA 23185 |
| SENTARA PARENT  [SENTARA EMPLOYMENT | CENTER] 4000 COLISEUM DR STE 405 HAMPTON VA 236665990 |
| SENTARA PARENT  [SENTARA HEALTH FITNESS | CTR.] 4001 COLISEUM DR HAMPTON VA 236666257 |
| SENTARA PARENT  [SENTARA] | 6015 POPLAR HALL DR NORFOLK VA 235023819 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR WILLIAMSBURG VA 23185 |
| SENTEMENTES, GUS | [ADDRESS WITHHELD] |
| SENTENO,ROBERT A | [ADDRESS WITHHELD] |
| SENTIES, CHARLES | 2910 W BERWYN AVE      UNIT NO.3 CHICAGO IL 60625 |
| SENTIES,VICTOR | [ADDRESS WITHHELD] |
| SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SENTINEL & ENTERPRISE | 808 MAIN ST. FITCHBURG MA 01420 |
| SENTINEL LUBRICANTS CORP | PO BOX 694240 MIAMI FL 33269-1240 |
| SENTINEL NEWS | P.O. BOX 399, 703 TAYLORSVILLE ROAD ATTN: LEGAL COUNSEL SHELBYVILLE KY 40065 |
| SENTINEL TECHNOLOGIES | 6092 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SENTINEL TECHNOLOGIES | 2550 WARRENVILLE RD DOWNERS GROVE IL 60515 |
| SENTINEL TECHNOLOGIES | PO BOX 71419 CHICAGO IL 60694 |
| SENTINEL-TRIBUNE | 300 EAST POE ROAD, P.O. BOX 88 ATTN: LEGAL COUNSEL BOWLING GREEN OH 43402 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 LONGWOOD FL 327795041 |

| Claim Name | Address Information |
|---|---|
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. WINDSOR CT 06066 |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE VERNON CT 06066 |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. MANCHESTER CT 06040 |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD PETER GUTTERMAN EAST HARTFORD CT 06108 |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. BRENDA TRACY OAKDALE MN 55128 |
| SENTRY THERAPY SYSTEMS INC | 16 W 251 S FRONTAGE ROAD  STE NO.20 BURR RIDGE IL 60527 |
| SENTS, GINA | 6098 OLD WASHINGTON RD ELKRIDGE MD 21075-5337 |
| SENTZ,DAVID E | [ADDRESS WITHHELD] |
| SENTZ,MELISSA | [ADDRESS WITHHELD] |
| SENTZ,RYAN S | [ADDRESS WITHHELD] |
| SENUK, EDWARD MARCI | 132 DALY RD HEBRON CT 06248 |
| SEO, INSUN M | 6231 SOMMERSET LANE WILLIAMSBURG VA 23188 |
| SEOK LEE | 2336 S CONWAY RD APT J ORLANDO FL 32812-8316 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ATTN: YOGI ALBETSON NY 11507 |
| SEPARATION EQUIPMENT SALESINC | PO BOX 297 ALBERTSON NY 11507 |
| SEPER, VICTOR S | [ADDRESS WITHHELD] |
| SEPKA, ANNE M | 39 FOXCROFT RD    135 NAPERVILLE IL 60565 |
| SEPOLVEDA, GLADYS | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| SEPPY, MICHAEL | 1333 SW 13 PL BOCA RATON FL 33486 |
| SEPRO LOGISTICS | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| SEPTANT, JUNE E | 728 AMSTERDAM AVE NEW YORK NY 10025-6327 |
| SEPTIC SAVIOR | 600 FAIRWAY DR DEERFIELD BEACH FL 334411811 |
| SEPULEDA, DAVID | 1605 19TH AVE N LAKE WORTH FL 33460 |
| SEPULVEDA, EDWIN E | [ADDRESS WITHHELD] |
| SEPULVEDA, RICARDO | 514 S AUSTIN ST ALLENTOWN PA 18109 |
| SEPULVEDA,ED | [ADDRESS WITHHELD] |
| SEQUEIRA, JOHNNY R | [ADDRESS WITHHELD] |
| SEQUEIRA,MERRICK J | [ADDRESS WITHHELD] |
| SEQUERRA, JONATHAN | [ADDRESS WITHHELD] |
| SEQUILS-CENTURION V LTD | ATTN: MIMI GOLDSTEIN C\O AMER. EXPRESS ASSET MGT. GROUP 100 NORTH SEPULVEDA BLVD, STE 1010 EL SEGUNDO CA 90245 |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY KISSIMMEE FL 34746 |
| SERA MARTELL | 110 N OCEAN BLVD POMPANO BEACH FL 330625740 |
| SERAFIN, ROBIN | [ADDRESS WITHHELD] |
| SERANSKY, KELLY | [ADDRESS WITHHELD] |
| SERAPHIN, MARK | [ADDRESS WITHHELD] |
| SERBAN, MILICA | STANDISH ST. SERBAN, MILICA HARTFORD CT 06114 |
| SERBAN, MILICA | 199 STANDISH STREET HARTFORD CT 06114 |
| SERBINSKI, KARMEN | [ADDRESS WITHHELD] |
| SERBRINA MORROW | 1422 E 9TH ST A1 SAN BERNARDINO CA 92410 |
| SEREMEK, KATHERINE | 1142 W GRAND AVE NO.4F CHICAGO IL 60622 |
| SERENA KIM | 148 S. HAYWORTH AVENUE #9 LOS ANGELES CA 90048 |
| SERENA SOFTWARE INC | P O BOX 201448 DALLAS TX 75320-1448 |
| SERENA THOMAS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SERENDIPITY | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SERENDIPITY SALES | 926 LOCUST AVE  NO.115 LONG BEACH CA 90813 |
| SERENE,JOHN R | [ADDRESS WITHHELD] |
| SERENSITS, JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SERESA DOUSE | [ADDRESS WITHHELD] |
| SERFASS, CATHY L | [ADDRESS WITHHELD] |
| SERFASS, GEORGE A | 4 WOODLAND LN MERTZTOWN PA 19539 |
| SERFASS, GEORGE A | 4 WOODLANE LN MERTZTOWN PA 19539 |
| SERFASS, LEVI | PO BOX 258 BOWMANSTOWN PA 18030 |
| SERFASS, RONALD M | [ADDRESS WITHHELD] |
| SERFASS,RON | [ADDRESS WITHHELD] |
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD.  NO.201 LA CRESCENTA CA 91214 |
| SERGEI L. LOIKO | 3112 MASON AVE CORINTH TX 76210 |
| SERGENT, KATHLEEN | [ADDRESS WITHHELD] |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD     232 PALOS PARK IL 60464 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD SYLMAR CA 91342 |
| SERGI, NICHOLAS D | 36 VAN DEN NOORT ST PUTNAM CT 06260 |
| SERGIE LOOBKOFF | 215 S. SANTA FE AVE #15 LOS ANGELES CA 90012 |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90012 |
| SERGIO CONEJO | 13039 RAMONA AV HAWTHORNE CA 90250 |
| SERGIO DANIEL GRECCO C/O NORA MAFFI | 12307 SE 133 COURT SUITE A1243 MIAMI FL 33186- |
| SERGIO GUIL | 1910 DARWIN AV LOS ANGELES CA 90031 |
| SERGIO JIMENEZ | 712 TAPER AV COMPTON CA 90220 |
| SERGIO KURHAJEC PHOTOGRAPHY | [ADDRESS WITHHELD] |
| SERGIO MUNOZ | 2113 MARSHALL FIELD LANE REDONDO BEACH CA 90278 |
| SERGIO ORTIZ | 23926-D DEVILLE WY MALIBU CA 90265 |
| SERGIO RANGEL | 10414 STATE ST C SOUTH GATE CA 90280 |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE LANCASTER CA 93534 |
| SERGO CADET | 203 SW 12TH AVE DELRAY BEACH FL 33444 |
| SERGO, JOSH | [ADDRESS WITHHELD] |
| SERGOBIN, JAIKARAN | 289 WHITE ST HARTFORD CT 06106-4363 |
| SERGOT,SCOTT J. | [ADDRESS WITHHELD] |
| SERHAL, ALLISON | 4830 W 600 NORTH SHARPSVILLE IN 46068 |
| SERI, AHIKAM | 8 SCHREIBOM ST APT H JERUSALEM ISRAEL |
| SERIGANO,DEBORAH | [ADDRESS WITHHELD] |
| SERIGNESE, KATIE | 11 HILLDALE AVE MILLER PLACE NY 11764 |
| SERIGO FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| SERINGHAUS, MICHAEL | 215 UNION BLVD KITCHENER ON N2M 2S7 CA |
| SERINGHAUS, MICHAEL | 835 MIX AVE  NO.514 HAMDEN CT 06514 |
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR NEW YORK NY 10036 |
| SERINUS, JASON S | P O BOX 3073 OAKLAND CA 94609-0073 |
| SERIO, JOSEPH J | [ADDRESS WITHHELD] |
| SERIO, STEPHEN J | [ADDRESS WITHHELD] |
| SERIO, STEPHEN J | [ADDRESS WITHHELD] |
| SERIOUSLY SIMPLE ENTERPRISES INC | 15760 VENTURA BLVD     STE 700 ENCINO CA 91436 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP SANFORD FL 32771 |
| SERKO, JOHN J | [ADDRESS WITHHELD] |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D CHICAGO IL 60660 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 WINTER SPRINGS FL 32708- |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD     NO.20 WINTER SPRINGS FL 32708 |
| SERMERSHEIM, REGAN | [ADDRESS WITHHELD] |
| SERNA, JOSE D | [ADDRESS WITHHELD] |
| SERNA, JOSEPH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SERNA, LORENZO R | [ADDRESS WITHHELD] |
| SERNA, MARIA D | 1908 MAST TERRACE  NO.102 KISSIMMEE FL 34741-3168 |
| SERNA, TED | 4636 E 52ND PL MAYWOOD CA 90270 |
| SERNA,ESTER L | [ADDRESS WITHHELD] |
| SERNA,FALONE J | [ADDRESS WITHHELD] |
| SERNA,GWEN N | [ADDRESS WITHHELD] |
| SERNA,PHILLIP | [ADDRESS WITHHELD] |
| SERNA,ROSIE R | [ADDRESS WITHHELD] |
| SERNUS, LORRAINE | SERNUS, LORRAINE 16228 SANTA FE TRL LEAVENWORTH KS 66048 |
| SEROTA, MAGGIE | [ADDRESS WITHHELD] |
| SEROWIK, ANTHONY | 4027 BOUNCE DRIVE ORLANDO FL 32812 |
| SEROWIK, ANTHONY F | [ADDRESS WITHHELD] |
| SERPA,SERGIO A | [ADDRESS WITHHELD] |
| SERPE, LYNN | [ADDRESS WITHHELD] |
| SERRA, ALESSANDRO A | [ADDRESS WITHHELD] |
| SERRA, CHRISTOPHER | 20 CEMETARY HILL RD CONWAY MA 01341 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA TRINIDAD SANCHEZ NO.15 VILLA VELASQUEZ # 1-A SAN PEDRO DE MACORIS,D R DOMINICAN REPUBLIC |
| SERRA, JOSE | SIMON BOLIAR NO.23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| SERRA, JOSE | [ADDRESS WITHHELD] |
| SERRA, JOSE A | [ADDRESS WITHHELD] |
| SERRA, JUAN C | 6209 NW 71TERR PARKLAND FL 33067 |
| SERRA,ANA C | [ADDRESS WITHHELD] |
| SERRA,CARLOS F | [ADDRESS WITHHELD] |
| SERRA,KARAMANN M | [ADDRESS WITHHELD] |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR HARTFORD CT 06106 |
| SERRANO, ANGEL L | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, EDGARDO | 6500 EATON ST HOLLYWOOD FL 33024 |
| SERRANO, ELLIOTT | 813 LACY AVE STREAMWOOD IL 60107 |
| SERRANO, FRANK | [ADDRESS WITHHELD] |
| SERRANO, HORTENSIA | [ADDRESS WITHHELD] |
| SERRANO, JOSE | 2234 N MAPLEWOOD NO.1 CHICAGO IL 60647 |
| SERRANO, JULIE | [ADDRESS WITHHELD] |
| SERRANO, LUZ | 1072 CAPITAL AVE SERRANO, LUZ HARTFORD CT 06106 |
| SERRANO, LUZ | 1072 CAPITOL AVE HARTFORD CT 06106 |
| SERRANO, MARIA | [ADDRESS WITHHELD] |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL IL 60639 |
| SERRANO, VICENTE | 505 N LAKE SHORE DR UNIT 803 CHICAGO IL 60611 |
| SERRANO, VILMA | [ADDRESS WITHHELD] |
| SERRANO,ALFREDO COREY | [ADDRESS WITHHELD] |
| SERRANO,ARTURO | [ADDRESS WITHHELD] |
| SERRANO,CARMEN J | [ADDRESS WITHHELD] |
| SERRANO,GUADALUPE | [ADDRESS WITHHELD] |
| SERRANO,JOSE | [ADDRESS WITHHELD] |
| SERRANO,JOSE M | [ADDRESS WITHHELD] |
| SERRANO,NADIA | [ADDRESS WITHHELD] |
| SERRANO,NOEL | [ADDRESS WITHHELD] |
| SERRANO,RICHARD A | [ADDRESS WITHHELD] |
| SERRANO,SANDRA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SERRAO, SEAN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| SERRITELLI, PAULINE M | [ADDRESS WITHHELD] |
| SERTIFI INC | 325 W HURON ST    STE 417 CHICAGO IL 60654 |
| SERUG THOENIX SR | 108 N PARK STREET EASTON MD 21601 |
| SERV U | 301 MERCY DR CHAMPAIGN IL 61822 |
| SERVAIS, ERIC | [ADDRESS WITHHELD] |
| SERVAIS, ERIC M | [ADDRESS WITHHELD] |
| SERVAIS, MARK | 3715 S 28TH LACROSSE WI 54601 |
| SERVAIS, MARK L | [ADDRESS WITHHELD] |
| SERVANDO GARCIA | [ADDRESS WITHHELD] |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR DEBARY FL 327134838 |
| SERVENTI, PAUL A | [ADDRESS WITHHELD] |
| SERVICE BROADCASTING 1 LTD | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 2203 MOMENTUM PLACE CHICAGO IL 60689 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | 33613 TREASURY CENTER CHICAGO IL 60694-3600 |
| SERVICE COMMUNICATIONS & SOLUTIONS LLC | DBA SERVICE WEB OFFSET CORPORATION 2500 SOUTH DEARBORN CHICAGO IL 60616 |
| SERVICE COPIES | MCMANUS DISTRIBUTION CENTER NEWPORT NEWS VA 23602 |
| SERVICE COPIES TMC | MEGA HC WILL NEWPORT NEWS VA 23607 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY NO. 7THFLOOR HOUSTON TX 77019-2506 |
| SERVICE DISTRIBUTING | 72-232 CORPORATE WAY THOUSAND PALMS CA 92276 |
| SERVICE ELECTRIC CABLE TV | 2260 AVENUE A BETHLEHEM PA 18017 2108 |
| SERVICE ELECTRIC CABLE TV MAHONY CITY | 201 W. CENTER ST. ATTN: LEGAL COUNSEL MAHANOY CITY PA 17948 |
| SERVICE ELECTRIC CATV OF NJ M | 320 SPARTA AVE SPARTA NJ 07871 |
| SERVICE ELECTRIC TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-2198 |
| SERVICE EMPLOYEES UNION LOCAL | NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR., SUITE 2500 CHICAGO IL 60601 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE NORTHBROOK IL 60062 |
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE GRAND RAPIDS MI 49512 |
| SERVICE FLOW | PO BOX 1145 PACIFIC PALISADES CA UNITES STATES |
| SERVICE GRAPHICS | 17W045 HODGES ROAD OAKBROOK TERRACE IL 60181-4505 |
| SERVICE MECHANICAL INDUSTRIES | 3060 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| SERVICE NEWS, INC | 3 WEBSTER AVE BATAVIA NY 14020 |
| SERVICE ONE CABLE TV M | P. O. BOX 509 PLAQUEMINE LA 70764 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD BALTIMORE MD 21211 |
| SERVICE PHOTO SUPPLY INC | 2225 N CHARLES ST BALTIMORE MD 21218 |
| SERVICE PRINTER INC | 28574 PHILLIPS STREET ELKHART IN 45514 |
| SERVICE SOURCE, INC. | 100 CENTERVIEW DR., SUITE 210 NASHVILLE TN 37214 |
| SERVICE TEAM | 6565 INTERCHANGE RD LEHIGHTON PA 18235-5420 |
| SERVICE UNIFORM RENTAL  DV | 2580 S RARITAN ST ENGLEWOOD CO 80110 |
| SERVICE, LEROY | 37 ARLENE AVENUE HALLANDALE FL 33009 |
| SERVICE, SEAN A | [ADDRESS WITHHELD] |
| SERVICEMASTER | 1301 AVONDALE RD STE H NEW WINDSOR MD 21776 |
| SERVICEMASTER | 535 OLD WESTMINSTER PIKE  STE 101 WESTMINSTER MD 21157 |
| SERVICEMASTER | 2320 BRODHEAD RD BETHLEHEM MD 18020 |
| SERVICEMASTER COMMERCIAL CLEANING INC | PO BOX 871 WARRENVILLE IL 60555 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD RICHMOND VA 23226 |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD RICHMOND VA 23226 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DR ABINGDON MD 21009 |
| SERVICES, NATIONAL FINANCIAL | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |

| Claim Name | Address Information |
|---|---|
| SERVICESOURCE | PHYLLIS A. BROWN 100 CENTERVIEW DRIVE, SUITE 210 NASHVILLE TN 37214 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 34073 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SERVICESOURCE INTERNATIONAL LLC | 735 BATTERY ST    2ND FLR SAN FRANCISCO CA 94111 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SERVICIO UNIVERSAL | SA DE CV PO BOX 227 WASHINGTON NY 10992 |
| SERVICIOS DOMINICANOS DE SALUD | C/JUAN SANCHEZ RAMIREZ NO 40 EDIFICIO LAS BRISAS 2DO PISO SANTO DOMINGO DOMINICAN REPUBLIC |
| SERVICIOS Y MANTENIMIENTO DEL FUTURO EN | TELEVISION S.A.DE C.V.PERIF RICO SUR4118 2O PISO COLONIA JARDINES DEL PEDREGAL, ATTN: LEGAL COUNSEL MEXICO DF 1900 |
| SERVISS, KRYSTIE-ANN | 60 MAHOGANY RD ROCKY POINT NY 11778 |
| SERVPRO OF GARDEN CITY/HAMPSTEAD | 734 FRANKLIN AVENUE  NO.275 GARDEN CITY NY 11530 |
| SERWER, DAVID | [ADDRESS WITHHELD] |
| SES AMERICOM (FRMLY GE AMER) | 4 RESEARCH WAY ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6684 |
| SESAC | 9 EAST 53RD ST. FL NEW YORK NY 10022 |
| SESAC | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| SESAC | 55 MUSIC SQUARE EAST MIKE FEW NASHVILLE TN 37203 |
| SESAC INC | PO BOX 440236 NASHVILLE TN 37244-0236 |
| SESAC INC | 55 MUSIC SQUARE ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| SESAC INC | PO BOX 900013 RALEIGH NC 27675-9013 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | 55 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE ARCADIA CA 91007 |
| SESLER,CHRISTOPHER J | [ADDRESS WITHHELD] |
| SESSA,SAMUEL | [ADDRESS WITHHELD] |
| SESSION, NICOLE A | [ADDRESS WITHHELD] |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE LIBERTYVILLE IL 600483230 |
| SESSONES, KIMBERLY | 4434 RASPE AVE BALTIMORE MD 21206-1925 |
| SESTAN,BORIS | [ADDRESS WITHHELD] |
| SET ENVIRONMENTAL INC | 450 SUMAC RD WHEELING IL 60090 |
| SETAUKET FIRE DIST | 190 MAIN ST E SETAUKET NY 11733 |
| SETCO SCENIC SERVICES LLC | 329 SOUTH KRESSON STREET BALTIMORE MD 21224 |
| SETH FAISON | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| SETH FRANK | 32 LONDONSHIRE TER HAMPTON VA 23666 |
| SETH GITELL | 21 SUTHERLAND RD #7 BIRGHTON MA 02135 |
| SETH GREENLAND | 2539 WESTRIDGE RD. LOS ANGELES CA 90049 |
| SETH GREENLAND | 11812 SAN VINCENTE BLVD LOS ANGELES CA 90049 |
| SETH HARRIS | 8 GARFIELD PLACE UPPER MONTCLAIR NJ 07043 |
| SETH LLOYD | 18 WESTON ROAD WELLESLEY MA 02482 |
| SETH MATES | [ADDRESS WITHHELD] |
| SETH MCDONNOUGH | 120 HAZEL BLVD SANFORD FL 32773-7411 |
| SETH PHILLIPS | 12532 VENTURA BLVD. STUDIO CITY CA 91604 |
| SETH ROSENFELD | 1076 PAGE STREET SAN FRANCISCO CA 94117 |
| SETH SHTEIR | 14355 HUSTON ST.  #225 SHERMAN OAKS CA 91423 |
| SETH STEPHENS | [ADDRESS WITHHELD] |
| SETHA LOW | 46 LANDFALL RD EAST HAMPTON NY 11937 |
| SETHI, AJ | 1496 MILLBROOK DR ALGONQUIN IL 60102 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG 6589 QUIET HOURS      T3 COLUMBIA MD 21045-5079 |
| SETHNESS-GREENLEAF | MR. JAY BARRY MCRAITH 1826 N. LOREL AVE. CHICAGO IL 60639 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI FAIRFIELD CT 06825-1133 |

| Claim Name | Address Information |
| --- | --- |
| SETMYERF, RYAN | 203 E CROSS ST BALTIMORE MD 21230-4113 |
| SETON IDENTIFICATION PRODUCTS | FILE 22143 LOS ANGELES CA 90074-2214 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 DAVENPORT FL 33896 |
| SETTLE, DAVID MICHAEL | 984 HUGO CIRC DELTONA FL 32738 |
| SETTLEMENT AT POWHATAN C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS ROAD SUITE 150-E WILLIAMSBURG VA 23188 |
| SETTLES JR, JACK ROSS | [ADDRESS WITHHELD] |
| SETTLES, JERI | 8421 DORR RD IL 60097 |
| SEUNG B YI | 33 VELLISIMO DR ALISO VIEJO CA 92656 |
| SEUTA SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SEVAK, LUZ | 3214 HARRISON ST EVANSTON IL 60201 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD BALTIMORE MD 21234 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 VALENCIA CA 91355 |
| SEVEN FIFTY FIVE LLC - JAMES BASSETT | 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| SEVEN TO EIGHT DELI CORP | 103 GOTHAM AVE ELMONT NY 11003 |
| SEVERICHE, ISRAEL | 3810 SW 60 AVE  NO. 105 DAVIE FL 33314 |
| SEVERIN BORENSTEIN | UNIVERSITY OF CALIFORNIA 15 ARDILLA ROAD ORINDA CA 94563 |
| SEVERINO, JOSE MANUEL | CALLE 2 NO.12 PLATANAR SANTIAGO DOMINICAN REPUBLIC |
| SEVERINO, JOSE MANUEL | [ADDRESS WITHHELD] |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT ROSELLE IL 60172 |
| SEVERSON, VIVIAN M | [ADDRESS WITHHELD] |
| SEVI, DUSTIN | 201 CREEKSIDE DR NAZARETH PA 18064 |
| SEVILLA, EDDITH | [ADDRESS WITHHELD] |
| SEVILLA, GABRIEL | 1707 WHITE HALL DRIVE NO.102 DAVIE FL 33024 |
| SEVILLA, NOEL | 1342 N MONTICELLO AVE CHICAGO IL 60651 |
| SEVILLANO-TORRES, GABRIEL | 64 SELDEN HILL DR WEST HARTFORD CT 06107 |
| SEVILLE DENTAL | 7705 SEVILLE AVE HUNTINGTON CA 90255 |
| SEVILLE HOMES REAL ESTATE | 1410 SCULAC RD BETHLEHEM PA 18020 6953 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | 77 LANDAU AVE FLORAL PARK NY 11001 |
| SEWANHAKE CENTRAL HIGH SCHOOL DISTRICT | NEW HYDE PARK MEMORIAL H S 500 LEONARD BLVD NEW HYDE PARK NY 11040 |
| SEWARD &  KISSEL LLP | 1 BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD, LEE | [ADDRESS WITHHELD] |
| SEWARD, THOMAS L | 213 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| SEWARD, VERNON | 844 LAURELCREST DR ORLANDO FL 32828 |
| SEWEL, SHANETHA | 1524 NW 15TH PL FORT LAUDERDALE FL 33311 |
| SEWELL  JR, ROBERT | 728 COLLIER CT WESTMINSTER MD 21158-9448 |
| SEWELL, C DOUGLAS | PO BOX 1159 CREEMORE ON L0M 1G0 CANADA |
| SEWELL, DAMIEN P | [ADDRESS WITHHELD] |
| SEWELL, DAMIEN P | [ADDRESS WITHHELD] |
| SEWELL, GREG | [ADDRESS WITHHELD] |
| SEWELL, KATHLEEN | PO BOX 880252 BOCA RATON FL 33488 |
| SEWELL, KERRY ANN | 17 CANNON RD EAST HARTFORD CT 06108 |
| SEWELL, KIA | [ADDRESS WITHHELD] |
| SEWELL, MERRY | P O BOX 218196 HOUSTON TX |
| SEWELL,IRENE M F | [ADDRESS WITHHELD] |
| SEWSUNDAR,LAKERAM | [ADDRESS WITHHELD] |
| SEXTON, HARRY | [ADDRESS WITHHELD] |
| SEXTON, KATHERINE | 2727 18TH ST ROCKFORD IL 611091303 |
| SEXTON, LOUANNE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SEXTRO,PAMELA M | [ADDRESS WITHHELD] |
| SEYBOLD,JAMES I | [ADDRESS WITHHELD] |
| SEYBOLD,MARK J | [ADDRESS WITHHELD] |
| SEYBOLD,MARK J | [ADDRESS WITHHELD] |
| SEYFARTH SHAW | LARRY POSTOL 975 F STREET NW WASHINGTON DC 20004-1454 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET NO.4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST STE. 2400 CHICAGO IL 606035853 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 2029 CENTURY PARK EAST STE 3300 LOS ANGELES CA 90067-3063 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | ONE CENTURY PLAZA    STE 3300 2029 CENTURY PARK EAST LOS ANGELES CA 90067 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE ST SUITE 4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 1270 AVE OF THE AMERICAS STE 2500 NEW YORK NY 10020 |
| SEYFRIED, LAMONT | 753 2ND ST CATASAUQUA PA 18032 |
| SEYLER, BRENTON | 1127 N MARSHALL ST ALLENTOWN PA 18104 |
| SEYMORE, ANTHONY T | [ADDRESS WITHHELD] |
| SEYMORE, SHEILA A | [ADDRESS WITHHELD] |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE BALTIMORE MD 21228 |
| SEYMOUR BEUBIS | [ADDRESS WITHHELD] |
| SEYMOUR KAGAN | 10560 WILKINS AV LOS ANGELES CA 90024 |
| SEYMOUR LODGING CORP | 3075 E EXPOSITION AVE DENVER CO 80209 |
| SEYMOUR ROSEN | 1804 N VAN NESS AVE LOS ANGELES CA UNITES STATES |
| SEYMOUR SMITH | [ADDRESS WITHHELD] |
| SEYMOUR SOLOW | [ADDRESS WITHHELD] |
| SEYMOUR TRIBUNE COMPANY | 100 ST LOUIS AVE SEYMOUR IN 47274 |
| SEYMOUR, BARBARA | 36 ARNOTT RD SEYMOUR, BARBARA MANCHESTER CT 06040 |
| SEYMOUR, BARBARA | 36 ARNOTT ROAD MANCHESTER CT 06040-4529 |
| SEYMOUR, COREY | 532 9TH ST  NO.1 BROOKLYN NY 11215 |
| SEYMOUR, DONALD | 36 ARNOTT ROAD MANCHESTER CT 06040 |
| SEYMOUR, EUGENE M | [ADDRESS WITHHELD] |
| SEYMOUR, ISAAC K | [ADDRESS WITHHELD] |
| SEYMOUR, LISA | [ADDRESS WITHHELD] |
| SEYMOUR, RICHARD R | [ADDRESS WITHHELD] |
| SEYMOUR,JASON J. | [ADDRESS WITHHELD] |
| SEZATE, FRANK V | [ADDRESS WITHHELD] |
| SEZMI CORPORATION | 1301 SHOREWAY RD., SUITE 310 ATTN: LEGAL COUNSEL BELMONT CA 94002 |
| SEZMI INC. | 1301 SHOREWAY RD., SUITE 310 BELMONT CA 94002 |
| SF SUPPLY INC | 1200 MONROE AVENUE  NW GRAND RAPIDS MI 49505-4689 |
| SFER REAL ESTATE CORP RR | RE: FULLERTON 551 BURNING TRE DEPARTMENT 2808 LOS ANGELES CA 90084 |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 ATLANTA GA 30384 |
| SFI WHELAN | PO BOX 36607 CHARLOTTE NC 28236 |
| SFI WHELAN | 1090 VERMONT AVE NW   STE 800 WASHINGTON DC 20005 |
| SFM ENTERTAINMENT | TELEWIDE SYSTEMS INC 118 E. 65TH STREET NEW YORK NY 10065 |
| SFONDOURIS, GEORGE | [ADDRESS WITHHELD] |
| SFP REAL ESTATE LLC | 1350 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. UNIT H BLOOMFIELD CT |
| SFP REAL ESTATE, LLC | RE: BLOOMFIELD 1350 BLUE HILL 1350 BLUE HILLS AVE BLOOMFIELD CT 06002-1303 |
| SFX BASEBALL GROUP | 400 SKOKIE BLVD    STE 280 NORTHBROOK IL 60062 |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD BRUCE ESKOWITZ WALLINGFORD CT 06492 |
| SFX ENTERTAINMENT  [LIVE NATION] | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| SGARIGLIA, KEITH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SGRO,JOSEPH E | [ADDRESS WITHHELD] |
| SGRO,NOREEN | [ADDRESS WITHHELD] |
| SGW TELEPROMPTER SOLUTIONS INC | 844 SOUTH 8TH AVE LAGRANGE IL 60525-2949 |
| SH COMMUNITIES | 12895 SW 132ND ST MIAMI FL 331867201 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL VENTURA CA 93004 |
| SHAARDA,CRYSTAL D | [ADDRESS WITHHELD] |
| SHABAN, ELIZABETH | 29 RANGE HILL DR VERNON CT 06066-2815 |
| SHABANI, ZAREH | [ADDRESS WITHHELD] |
| SHABAZZ,KHALLID J | [ADDRESS WITHHELD] |
| SHABELMAN, HAROLD | [ADDRESS WITHHELD] |
| SHACKELFORD, STEPHANIE | [ADDRESS WITHHELD] |
| SHACKELFORD, STEPHEN ANDREW | [ADDRESS WITHHELD] |
| SHACKLEFORD, DARRYL | 2074 TAYLORSVILLE RD SHACKLEFORDS VA 23156 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT 425 29TH STREET MANHATTAN BEACH CA 90266 |
| SHADDOX, ROWENA L | [ADDRESS WITHHELD] |
| SHADE GAP CABLE A5 | P.O. BOX 42 SHADE GAP PA 17255 |
| SHADE OF THE COTTONWOOD | PO BOX 3526 LAWRENCE KS 66046 |
| SHADE, LAVANCE C | [ADDRESS WITHHELD] |
| SHADE, SUZANNE | [ADDRESS WITHHELD] |
| SHADE,ROBERT A | [ADDRESS WITHHELD] |
| SHADIA,MONA | [ADDRESS WITHHELD] |
| SHADOFF, DAVID | 2907 CARAMBOLA CIR S      206 COCONUT CREEK FL 33066 |
| SHADOW CULTURE LLC | PO BOX 31704 SEATTLE WA 98103 |
| SHADOW GRAHICS II INC | 9715 W BROWARD BLVD  PMB NO.264 PLANTATION FL 33324 |
| SHADOW GRAPHIC INC | 4703 W VERMONT ST INDIANAPOLIS IN 462223258 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD NO.323 NORTHBROOK IL 60062 |
| SHADRACH JONES | 60 SEA FERN DR LEESBURG FL 34788 |
| SHADRICK SMALL | 711 W 27TH ST 316 LOS ANGELES CA 90007 |
| SHADRICK, S | 818 GARFIELD ST GARY IN 46404 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 ELBURN IL 601199449 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE DELAND FL 327208835 |
| SHADY OAKS ASSISTED | 344 STEVENS ST JEAN BELANGER BRISTOL CT 06010 |
| SHADY PINES OF DFLD PARENT   [SHADY PINES | OF DRFLD APTS] 3 NE 11TH WAY DEERFIELD BEACH FL 334413606 |
| SHAER, MATTHEW | [ADDRESS WITHHELD] |
| SHAFER, AARON R. | [ADDRESS WITHHELD] |
| SHAFER, CHRISTOPHER A | 116 N PARK ST PORT WASHINGTON WI 53074 |
| SHAFER, MINDY | [ADDRESS WITHHELD] |
| SHAFER, STEVEN L | PO BOX 446 RIVERSIDE CA 92502-0446 |
| SHAFER, TRACEY | [ADDRESS WITHHELD] |
| SHAFER,THOMAS | [ADDRESS WITHHELD] |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL DELTONA FL 32738 |
| SHAFFER, DEBORAH | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| SHAFFER, ERIKA K | [ADDRESS WITHHELD] |
| SHAFFER, HEATHER M | [ADDRESS WITHHELD] |
| SHAFFER, JENNIFER | [ADDRESS WITHHELD] |
| SHAFFER, MELANIE E | [ADDRESS WITHHELD] |
| SHAFFER, RALPH E | 21040 MESARICA RD COVINA CA 91724 |
| SHAFFER, RYAN G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHAFFER, TRACI | [ADDRESS WITHHELD] |
| SHAFFER,CRAIG R | [ADDRESS WITHHELD] |
| SHAFFER,DENA | [ADDRESS WITHHELD] |
| SHAFFER,JOHNNIE | [ADDRESS WITHHELD] |
| SHAFFER,RANDY L | [ADDRESS WITHHELD] |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL 13049 S RIDGELAND AVE PALOS HEIGHTS IL 60463 |
| SHAFI, EVA | 1818 ARNOLDSTOWN RD JEFFERSON MD 21755 |
| SHAFI,MOHAMMAD | [ADDRESS WITHHELD] |
| SHAFRANEK, BROOKE | 41 STRATFORD GREEN FARMINGDALE NY 11735 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD DECATUR IL 62521 |
| SHAFTON INC | 6932 TIJUNGA AVE NORTH HOLLYWOOD CA 91605 |
| SHAGOURY,SHANNON S | [ADDRESS WITHHELD] |
| SHAH, AMJAD R | 134-38 MAPLE AVE        APT 1G FLUSHING NY 11355 |
| SHAH, ASHVIN | 3343 N CHATHAM RD        F ELLICOTT CITY MD 21042-2786 |
| SHAH, BHAVESH | [ADDRESS WITHHELD] |
| SHAH, BOBBY | 2390 STROKE DR LK HAVASU CTY AZ 86406-7621 |
| SHAH, DINESH | [ADDRESS WITHHELD] |
| SHAH, DIVYESH | [ADDRESS WITHHELD] |
| SHAH, HOMERA | [ADDRESS WITHHELD] |
| SHAH, JASMIN M | 2334 W AUGUSTA BLVD        NO.1F CHICAGO IL 60622 |
| SHAH, KISHOR N | [ADDRESS WITHHELD] |
| SHAH, KRUNAL | [ADDRESS WITHHELD] |
| SHAH, NAJMA | [ADDRESS WITHHELD] |
| SHAH, NEIL | 48 STRONG PL        NO.2 BROOKLYN NY 11231 |
| SHAH, NISHANT | [ADDRESS WITHHELD] |
| SHAH, PRAMOD J | [ADDRESS WITHHELD] |
| SHAH, PRITI | 681 ELMHURST RD        C DES PLAINES IL 60016 |
| SHAH, ROSHNI | [ADDRESS WITHHELD] |
| SHAH, SAUMIN | [ADDRESS WITHHELD] |
| SHAH, SHEIL | 1306 S FINLEY RD        30 LOMBARD IL 60148 |
| SHAH, TES | 9418 IRONWOOD LN DES PLAINES IL 60016 |
| SHAH,DENISH I | [ADDRESS WITHHELD] |
| SHAH,MANISH | [ADDRESS WITHHELD] |
| SHAH,NIMISH S | [ADDRESS WITHHELD] |
| SHAH,NISHA | [ADDRESS WITHHELD] |
| SHAH,ROHAN | [ADDRESS WITHHELD] |
| SHAH,ROSHNI | [ADDRESS WITHHELD] |
| SHAH,TINA | [ADDRESS WITHHELD] |
| SHAHANI, VINEET | [ADDRESS WITHHELD] |
| SHAHEEN,PETER B | [ADDRESS WITHHELD] |
| SHAHID AHMED | [ADDRESS WITHHELD] |
| SHAHID, ASGHAR | 5209 W 109TH ST OAK LAWN IL 60453 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD GLEN BURNIE MD 21060-6314 |
| SHAIA RUGS | 1325 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHAIKH, LUBNA | 177 MARIAN PKY IL 60014 |
| SHAIKH, SAMEERA | 5 DALECREST CT        104 LUTHERVILLE-TIMONIUM MD 21093-2473 |
| SHAIKIN, WILLIAM S | [ADDRESS WITHHELD] |
| SHAIMI,SAID | [ADDRESS WITHHELD] |
| SHAIN,JEFFREY T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHAKER  FUNERAL HOME | 764 FARMINGTON AVE PAUL A SHAKER JR. NEW BRITAIN CT 60531345 |
| SHAKER ADVERTISING AGCY IL | 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. GAITHERSBURG MD 20877 |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE WATERTOWN CT 06995 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 60301 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | ATN ACCOUNTS RECEIVABLE DEPT SHAKER BUILDING 1100 LAKE ST OAK PARK IL 60301-1060 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | C/O LASALLE BANK 135 S LASALLE DEPT 3981 CHICAGO IL 60674-3981 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | PO BOX 3309 OAK PARK IL 60303 |
| SHAKER RECRUITMENT ADVERTISING & COMMUNI | 1100 LAKE ST OAK PARK IL 603011060 |
| SHAKES, ASHLEY | 901 NW 26TH ST WILTON MANORS FL 33311 |
| SHAKESPEARE REPERTORY CO | 800 E GRAND AVE CHICAGO IL 60611-5436 |
| SHAKESPEARE, MARGARET N | 304 WEST 89TH ST NEW YORK NY 10024 |
| SHAKESPEARE,JOSEPH | [ADDRESS WITHHELD] |
| SHAKHNAZARYN,LIANA | [ADDRESS WITHHELD] |
| SHAKIRAH WASI | 1045 N CLIFFORD AV A RIALTO CA 92376 |
| SHALASH,SAMIEH M. | [ADDRESS WITHHELD] |
| SHALEK, JOHN | [ADDRESS WITHHELD] |
| SHALHOUB,LEILA Z | [ADDRESS WITHHELD] |
| SHALITA PORTER | 2880 SW 1ST ST FORT LAUDERDALE FL 33312 |
| SHALJIAN, CARLENE T | [ADDRESS WITHHELD] |
| SHALJIAN,JOHN | [ADDRESS WITHHELD] |
| SHALLENBERGER, NICOLLE | 836 INDIANA AVE VENICE CA 90291 |
| SHALLWANI, PERVAIZ | [ADDRESS WITHHELD] |
| SHALLWANI,FARAH | [ADDRESS WITHHELD] |
| SHALVOY, DONNA | 404 6TH ST MANHATTAN BEACH CA 90266 |
| SHAM,JON | [ADDRESS WITHHELD] |
| SHAMAH, NADA | [ADDRESS WITHHELD] |
| SHAMAMA ALI | 8 BAYFIELD ST IRVINE CA 92614 |
| SHAMBLIN, JOHN L | [ADDRESS WITHHELD] |
| SHAMBLIN, JOHN L | [ADDRESS WITHHELD] |
| SHAMBLIN,JOHN L | [ADDRESS WITHHELD] |
| SHAMES, ROBIN | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| SHAMI, JOSEPH | 13 10 SPUR DRIVE SOUTH ISLIP NY 11751 |
| SHAMROCK COMPANIES INC | PO BOX 901999 CLEVELAND OH 44190-1999 |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. CHICOPEE MA 01020 |
| SHAMROCK REPAIR | 400 HERRICKS RD MINEOLA NY 11501 |
| SHAMS, MIRWAIS | [ADDRESS WITHHELD] |
| SHAN WONG | 220 BUTTON FERN LN FERN PARK FL 32730 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 CLERMONT FL 34711 |
| SHANA ABE' | 2036 WINDOVER RD PASADENA CA 91107 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 ORLANDO FL 32801 |
| SHANA KING | 201 TOMOKA TRL LONGWOOD FL 32779-5058 |
| SHANA M SURECK | [ADDRESS WITHHELD] |
| SHANA TING LIPTON | 1904 WEEPAH WAY LOS ANGELES CA 90046 |
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 LOS ANGELES CA 90016 |

| Claim Name | Address Information |
|---|---|
| SHANAFELT,NICOLE N | [ADDRESS WITHHELD] |
| SHANAHAN, BRIAN R | [ADDRESS WITHHELD] |
| SHANAHAN, CHRISTINA L | 55 CEDAR STREET HICKSVILLE NY 11801 |
| SHANAHAN, DENNIS M | [ADDRESS WITHHELD] |
| SHANAHAN, JAMES JOHN | [ADDRESS WITHHELD] |
| SHANAHAN, PATRICK | [ADDRESS WITHHELD] |
| SHANAHAN, VIRGINIA H | 505 FORT STODDARD PLACE DAUPHIN ISLAND AL 36528 |
| SHANBHAG, SUMANTH G | [ADDRESS WITHHELD] |
| SHAND, JEFFREY M | [ADDRESS WITHHELD] |
| SHAND,TOMIKA L | [ADDRESS WITHHELD] |
| SHANE CARRION | 7360 LITTLE TIMBER GRV NO.201 COLORADO SPRINGS CO 80918 |
| SHANE MCGARITY | 3425 TCU BLVD ORLANDO FL 32817 |
| SHANE MILLER | 873 LAS PALMAS DR IRVINE CA 92602 |
| SHANE REDSAR | 1820 N. EDGEMONT ST #8 LOS ANGELES CA 90027 |
| SHANE SATO | 837 TRACTION AVE LOS ANGELES CA UNITES STATES |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 NEWPORT NEWS VA 23602 |
| SHANE YOUNG | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| SHANE, JUDITH | 5005 WOODS LINE DR ABERDEEN MD 21001 |
| SHANE, PETER M | 1330 FORSYTHE AVE COLUMBUS OH 43201 |
| SHANELLE DICKINSON | [ADDRESS WITHHELD] |
| SHANER,ANDREA MARIE | [ADDRESS WITHHELD] |
| SHANER,JONATHAN M | [ADDRESS WITHHELD] |
| SHANEY, REGINA | [ADDRESS WITHHELD] |
| SHANEYBROOK, JO ANN | [ADDRESS WITHHELD] |
| SHANGHAI GRILL | 178 MIDDLE NICK RD GREAT NECK NY 11020 |
| SHANI PINA | 14426 ADDISON ST 5 SHERMAN OAKS CA 91423 |
| SHANI VANLEUVAN | 14 ROCKLAND ST WETHERSFIELD CT 06109-1235 |
| SHANITA THOMAS | [ADDRESS WITHHELD] |
| SHANK, GLENN A | 3728 KAUFFMAN COURT WHITEHALL PA 18052 |
| SHANK, JONATHAN | [ADDRESS WITHHELD] |
| SHANK,KATIE M | [ADDRESS WITHHELD] |
| SHANKAR, RAVI | 1601 N SEPULVEDA BLVD  NO.534 MANHATTAN BEACH CA 90266 |
| SHANKER,DEANNA W | [ADDRESS WITHHELD] |
| SHANKLIN, GARY | 10202 MT. GLEASON AVE TUJUNGA CA 91042 |
| SHANKLIN, GEOFFREY N | 1122 N BRAND BLVD, # 202 GLENDALE CA 91202 |
| SHANKLIN, JOHN R | [ADDRESS WITHHELD] |
| SHANKLIN, MARY S | [ADDRESS WITHHELD] |
| SHANKLIN,LATRICE | [ADDRESS WITHHELD] |
| SHANKMAN MARKETING & MEDIA | 164 PATRIOT HILL DR BASKING RIDGE NJ 07920-4216 |
| SHANKS, JUDITH C | [ADDRESS WITHHELD] |
| SHANNA YETMAN | 4810 NORWOOD ROAD BALTIMORE MD 21212 |
| SHANNEL CAMPBELL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 333132270 |
| SHANNON | 140 MANTE DR KISSIMMEE FL 34743-7738 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10036 |
| SHANNON ASSOCIATES LLC | 630 9TH AVE  NO.707 NEW YORK NY 10019 |
| SHANNON BAIRD | 9235 LONGFELLOW PL APOPKA FL 32703-1945 |
| SHANNON BROWNLEE | 1030 SANDPIPER LANE ANNAPOLIS MD 21403 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |

| Claim Name | Address Information |
|---|---|
| SHANNON COFELL | 207 2ND ST SEAL BEACH CA 90740 |
| SHANNON FITZPATRICK | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| SHANNON GOSS | 10107 ELKWOOD ST. SUN VALLEY CA 91352 |
| SHANNON ISAIAH ESTATE | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| SHANNON KARLSON | 15647 VISTA WAY UNIT 110 LAKE ELSINORE CA 92532-0443 |
| SHANNON KELLY | 197 LACHENOUR  AVE EASTON PA 18042 |
| SHANNON KNIGHTON | [ADDRESS WITHHELD] |
| SHANNON LEE PHOTOGRAPHY | [ADDRESS WITHHELD] |
| SHANNON MUJICA | [ADDRESS WITHHELD] |
| SHANNON O'NEIL | 91 EIGHTH AVENUE, APT. 3 BROOKLYN NY 11215 |
| SHANNON PROMPTING SERVICE LLC | 3306 CHEVERLY AVE HYATTSVILLE MD 20785 |
| SHANNON RICH | 4435 FONTANA ST ORLANDO FL 32807-1001 |
| SHANNON TRAVIS | 171 CLERMONT APT# 6L BROOKLYN NY 11205 |
| SHANNON ZIRKLE | P.O. BOX 441 MOUNT AIRY MD 21771 |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE SCOTT FOURNIER BRISTOL CT 06010 |
| SHANNON, AMY | 3022 ALCAZAR PL      NO.304 PALM BEACH GARDENS FL 33410 |
| SHANNON, BRYAN A | [ADDRESS WITHHELD] |
| SHANNON, DENNIS M | [ADDRESS WITHHELD] |
| SHANNON, ELIZABETH | [ADDRESS WITHHELD] |
| SHANNON, GAEL C | [ADDRESS WITHHELD] |
| SHANNON, MEGAN | 573 STRATFORD RD BALDWIN NY 11510-1030 |
| SHANNON, SEAN | [ADDRESS WITHHELD] |
| SHANNON, SEAN | [ADDRESS WITHHELD] |
| SHANNON, STEVEN T | [ADDRESS WITHHELD] |
| SHANNON, STEVEN T | [ADDRESS WITHHELD] |
| SHANNON, TARA A | [ADDRESS WITHHELD] |
| SHANNON,CHRISTINE S | [ADDRESS WITHHELD] |
| SHANNON,JOHN CHARLES | [ADDRESS WITHHELD] |
| SHANNON,SARAH M. | [ADDRESS WITHHELD] |
| SHANNON-CHVEDOV, DARALYNN | [ADDRESS WITHHELD] |
| SHANON ARVIZU | 728 N. KEENAN ST MONTEBELLO CA 90640 |
| SHANON SHIH | 22827 GALVA AVE TORRANCE, CA 90505 |
| SHANS | 1541 INTERNATIONAL PKWY LAKE MARY FL 327464765 |
| SHANSHIA TOURING INC | 15 REMSEN AVENUE ROSLYN NY 11576 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST CHICAGO IL 60610 |
| SHANTA SHANAIENGAR | 4400 MAKAH CT WILLIAMSBURG VA 23188 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR SANTA ANA CA 92703 |
| SHANTE BELL | 2441 W LINCOLN AV 2 ANAHEIM CA 92801 |
| SHANTIC, DIANA | [ADDRESS WITHHELD] |
| SHAO,SHARON S | [ADDRESS WITHHELD] |
| SHAPE IT UP | 308 A LARKFIELD ROAD E NORTHPORT NY 11731 |
| SHAPELL INDUSTRIES | 8383 WILSHIRE BLVD #700 BEVERLY HILLS CA 90211 |
| SHAPIN, ALICE | 7011 OLD GATE ROAD ROCKVILLE MD 20852 |
| SHAPIRO & FISHMAN LLP | 10004 NORTH DALE MABRY HIGHWAY SUITE 112 TAMPA FL 33618 |
| SHAPIRO AND BURSON | LEGAL ADV      STE 215 236 CLEARFIELD AVE VIRGINIA BEACH VA 23462 |
| SHAPIRO, ADAM R | [ADDRESS WITHHELD] |
| SHAPIRO, CATHY | 2702 GEARTNER RD BALTIMORE MD 21209-1410 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE BALTIMORE MD 21217 |

| Claim Name | Address Information |
| --- | --- |
| SHAPIRO, EDWIN | [ADDRESS WITHHELD] |
| SHAPIRO, ELIZABETH M. | [ADDRESS WITHHELD] |
| SHAPIRO, IRA B | PO BOX 155 LITCHFIELD CT 06759 |
| SHAPIRO, JENNIFER | 9414 VERCELLI ST LAKE WORTH FL 33467 |
| SHAPIRO, JONATHAN S | [ADDRESS WITHHELD] |
| SHAPIRO, KRISTINA | 8000 BOTELER LN    243A COLLEGE PARK MD 20740 |
| SHAPIRO, MARK | 12 SANDHOPPER TRAIL WESTPORT CT 06880 |
| SHAPIRO, MARK | EQUITY GROUP INVESTMENT LLC 2 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| SHAPIRO, MARK | [ADDRESS WITHHELD] |
| SHAPIRO, MARY | [ADDRESS WITHHELD] |
| SHAPIRO, MICHAEL | [ADDRESS WITHHELD] |
| SHAPIRO, MICHAEL | [ADDRESS WITHHELD] |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST    705 BALTIMORE MD 21218-1030 |
| SHAPIRO, PAULA | 8432 NW 10TH ST PLANTATION FL 33322 |
| SHAPIRO, REID A | [ADDRESS WITHHELD] |
| SHAPIRO, ROBERT | 3201 NERAK RD BALTIMORE MD 21208-5618 |
| SHAPIRO, ROBERT | [ADDRESS WITHHELD] |
| SHAPIRO, SIDNEY | 6854 SKYLAR MILL AVE CORDOVA TN 38018 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. BALTIMORE MD 21210 |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AV BALTIMORE MD 21210 |
| SHAPIRO, TAYLOR | 1006 B S MAIN ST BLACKSBURG VA 24060 |
| SHAPIRO, TERRY | [ADDRESS WITHHELD] |
| SHAPIRO,ADAM | [ADDRESS WITHHELD] |
| SHAPIRO,CHRISTINE | [ADDRESS WITHHELD] |
| SHAPIRO,KENNETH | [ADDRESS WITHHELD] |
| SHAPPLE, KEVIN | 903 JETER AVE BETHLEHEM PA 18015 |
| SHARAMY ANGARITA | [ADDRESS WITHHELD] |
| SHARD, EVA | 101 HIDDEN COURT RD HOLLYWOOD FL 33023 |
| SHARE OUR STRENGTH | 8714 CEDARSPUR ATN VICKIE STAFF HOUSTON TX 77055 |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 72 INDUSTRIAL CIRCLE LANCASTER PA 17601 |
| SHARED TECHNOLOGIES FAIRCHILD TELECOM IN | PO BOX 4869 HOUSTON TX 77210-4868 |
| SHAREEF,LA TASHA M | [ADDRESS WITHHELD] |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING WETHERSFIELD CT 06109-1340 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE CHICAGO IL 60609 |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR SHERMAN OAKS CA 91403 |
| SHARI CREED STRATEGIC IMAGING LLC | 57 MARKET ST VENICE CA 90291 |
| SHARI HATCHER | [ADDRESS WITHHELD] |
| SHARI MONNIN | 8466 GUNSTON HALL CT WINDERMERE FL 34786 |
| SHARI NOCTOR REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| SHARI SCHICK | 18 HILLHOUSE RD GOSHEN CT 06756-1001 |
| SHARI VITRIOL | [ADDRESS WITHHELD] |
| SHARIFAH NOORIAH ALJUNIED | [ADDRESS WITHHELD] |
| SHARIFI, DANA | [ADDRESS WITHHELD] |
| SHARK FIRE PROTECTION INC | 233 N MACLAY AVE    NO.406 SAN FERNANDO CA 91340 |
| SHARKEY TRANSPORTATION | HANK POWER 3803 DYE RD. PO 3156 QUINCY IL 62305-3156 |
| SHARKEY, BETSY | [ADDRESS WITHHELD] |
| SHARKEY, MIKE | [ADDRESS WITHHELD] |
| SHARKEY, PATRICE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHARKO, JOSHUA | 894 KIRK ELMHURST IL 60126 |
| SHARLENE MELENDEZ | 1202B N MAXWELL ST APT 30 ALLENTOWN PA 18109 |
| SHARLOW, DAMOND | 607 HAMPTON DR ATLANTA GA 30350 |
| SHARLYNN NAGEL | [ADDRESS WITHHELD] |
| SHARMA, KUSAM | [ADDRESS WITHHELD] |
| SHARMA, MONICA | [ADDRESS WITHHELD] |
| SHARMA, NAVEEN | [ADDRESS WITHHELD] |
| SHARMA, SHASHI | [ADDRESS WITHHELD] |
| SHARMA,RENU | [ADDRESS WITHHELD] |
| SHARMA,SATISH C | [ADDRESS WITHHELD] |
| SHARMA,SHASHI B | [ADDRESS WITHHELD] |
| SHARMA,VINAY K | [ADDRESS WITHHELD] |
| SHARMAN, GEORGETTE K | 409 WEST 18TH ST SANFORD FL 32771 |
| SHAROBURA, PAMELA | 85 ACORN LN HIGHLAND PARK IL 60035 |
| SHAROFF, ROBERT | [ADDRESS WITHHELD] |
| SHARON ANDREA GILL | 1741 NW 56TH AVE PLANTATION FL 33313 |
| SHARON BEAR | 66 SAPPHIRE IRVINE CA 92602-1664 |
| SHARON BIASI | [ADDRESS WITHHELD] |
| SHARON BICKNELL | 2545 PARK DR SANFORD FL 32773 |
| SHARON BILLINGSLEY | 26 LYLISTON LN NEWPORT NEWS VA 23601 |
| SHARON BORDAS | 1232 S. CRESCENT HEIGHTS BLVD. LOS ANGELES CA 90035 |
| SHARON BROOKS | 1861 ROCKHURST AVE ORLANDO FL 32826-4612 |
| SHARON CASO | 2031 NE 59TH COURT FT LAUDERDALE FL 33308 |
| SHARON DOLOVICH | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| SHARON DOMURAT CUST COLLEEN H DOMURAT | UTMA IL 1278 SPRING VALLYE COURT CAROL STREAM IL 60188-6073 |
| SHARON DUNN | [ADDRESS WITHHELD] |
| SHARON FINNEGAN | 901 HAYES ST APT 3 BETHLEHEM PA 18015 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A PLAINVILLE CT 06062-1255 |
| SHARON H GILJUM | [ADDRESS WITHHELD] |
| SHARON HIGMAN | 2595 RESERVOIR DR NORCO CA 92860 |
| SHARON HOPE | 122 PARK AVE NEWPORT NEWS VA 23607 |
| SHARON HORBAL | 634 CAMP ST PLAINVILLE CT 06062-1010 |
| SHARON HOUGH | 24941 PINE HL LEESBURG FL 34748-9473 |
| SHARON JACKSON | [ADDRESS WITHHELD] |
| SHARON JOHNSON | 1215 HILLMAR DR DIAMOND BAR CA 91765 |
| SHARON JONES | 226 MARTHA LEE DR HAMPTON VA 23666 |
| SHARON KLATT | 1631 WILLOW CV NEWPORT NEWS VA 23602 |
| SHARON L DIETER | [ADDRESS WITHHELD] |
| SHARON LANCASTER | 2121 CORALTHORN RD BALTIMORE MD 21220 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 RANCHO CUCAMONGA CA 91730 |
| SHARON LIVERING | 248 1/2 E. SOUTH STREET ALLENTOWN PA 18103 |
| SHARON LIVETEN | 5841 COLFAX AVE. NO. HOLLYWOOD CA 91601 |
| SHARON M BOWEN | [ADDRESS WITHHELD] |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| SHARON MIZOTA | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| SHARON MULLIGAN | [ADDRESS WITHHELD] |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 EUSTIS FL 327266577 |
| SHARON PAGE | 13612 SIOUX RD WESTMINSTER CA 92683 |
| SHARON PORTER | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHARON REUTER | REUTER & ASSOCIATES 653 WASHINGTON BLVD. BALTIMORE MD 21230 |
| SHARON ROBB | 716 SE 15TH ST FT LAUDERDALE FL 33316 |
| SHARON ROSENHAUSE | [ADDRESS WITHHELD] |
| SHARON RYDELL | 610 BOND AVE REISTERSTOWN MD 21136 |
| SHARON SAEVITZON | 5022 DOMAN AV TARZANA CA 91356 |
| SHARON SANDERS | [ADDRESS WITHHELD] |
| SHARON SKALKO | [ADDRESS WITHHELD] |
| SHARON STANGENES | [ADDRESS WITHHELD] |
| SHARON TREICHELT | 29 LAURELWOOD IRVINE CA 92620 |
| SHARON WAXMAN | 703 EUCLID  STREET SANTA MONICA CA 90402 |
| SHARON WERKHEISER | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| SHARON WIGHTMAN | [ADDRESS WITHHELD] |
| SHARON, BALDWIN | 3 BIMINI LANE OCEAN PINES MD 21811 |
| SHARONE NEWTON | [ADDRESS WITHHELD] |
| SHAROS, DAVID W | 1106 SANDHURST LN CAROL STREAM IL 60188 |
| SHARP COMMUNICATIONS SERVICES INC | 9515 GERWIG LANE  SUITE 108 COLUMBIA MD 21046 |
| SHARP ELECTRONICS CORPORATION | ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH NJ 07495-1163 |
| SHARP ELECTRONICS CORPORATION | ID-618177 DEPT CHI 10067 PALATINE IL 60055-0067 |
| SHARP HEALTHCARE | DBA SHARP MEMORIAL HOSPITAL 7901 FROST ST SAN DIEGO CA 92123 |
| SHARP NEWS | P.O. BOX 490 TEMPLETON CA 93465 |
| SHARP SEATING COMPANY | 709 EAST COLORADO BLVD  SUITE 140 PASADENA CA 91101 |
| SHARP SEATING COMPANY | PO BOX 68 PASADENA CA 91102-0068 |
| SHARP, DERRICK L | [ADDRESS WITHHELD] |
| SHARP, JOHN KEVIN | 8650 SPICEWOOD SPRINGS ROAD # 145 AUSTIN TX 78759 |
| SHARP, LORA LAVERNE | 8650 SPICEWOOD SPRINGS RD., # 145 AUSTIN TX 78759 |
| SHARP, NAOMI | [ADDRESS WITHHELD] |
| SHARP, RUTH E. | 8650 SPICEWOOD SPRINGS RD., # 145 AUSTIN TX 78759 |
| SHARP, VIRGINIA | 3836 NW 53RD ST TAMARAC FL 33309 |
| SHARP, YVETTE | [ADDRESS WITHHELD] |
| SHARP,BILLY R | [ADDRESS WITHHELD] |
| SHARP,EUGENE | 303 GARY AV LEBANON PA 17046 |
| SHARP,MANSE R | [ADDRESS WITHHELD] |
| SHARP,MISTY C | [ADDRESS WITHHELD] |
| SHARP,SPENCER | [ADDRESS WITHHELD] |
| SHARPE & ASSOCIATES INC | 7536 OGELSBY AVENUE LOS ANGELES CA 90045 |
| SHARPE PROPERTIES          T | 1060 E 33RD ST HIALEAH FL 330133526 |
| SHARPE, ADRIAN | 3434 PERCHING ROAD ST. CLOUD FL 34772- |
| SHARPE, ADRIAN | 3434 PERCHING RD ST CLOUD FL 33313 |
| SHARPE, BYRON | 3104 PEACOCK DR BETHLEHEM PA 18020 |
| SHARPE, CHARLES | [ADDRESS WITHHELD] |
| SHARPE, CJUSTIN | [ADDRESS WITHHELD] |
| SHARPE, DR. KIPLING | [ADDRESS WITHHELD] |
| SHARPE, GREGORY A | [ADDRESS WITHHELD] |
| SHARPE, JANEL M | [ADDRESS WITHHELD] |
| SHARPE, MATTHEW | 237 W 10TH ST  NO.16 NEW YORK NY 10014 |
| SHARPE,JUSTIN | [ADDRESS WITHHELD] |
| SHARPIO & BURSON LLP | 13135 LEE JACKSON HWY FAIRFAX VA 22033 |
| SHARPLES, TIFFANY T | 833 W BUENA AVE       APT 1807 CHICAGO IL 60613 |
| SHARPLINE PAINTING | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHARPMLS.COM | 1022 SAINT PETER ST    NO.204 NEW ORLEANS LA 70116 |
| SHARRON HOWE | 9 HARVEST LN BLOOMFIELD CT 06002-1171 |
| SHASHI THAROOR | 305 EAST 40TH ST #10-J NEW YORK NY 10016-0906 |
| SHASTA CLO I LIMITED | ATTN: JAMES EUSTICE GEORGE TOWN, GRAND CAYMAN 601 S. FIGUEROA, SUITE 3600 LOS ANGELES CA 90017 |
| SHATKIN, ELINA | [ADDRESS WITHHELD] |
| SHATZ,FRANK | P.O. BOX 845 LAKE PLACID NY 12946 |
| SHATZ,FRANK | PO BOX 1006 WILLIAMSBURG VA 23185 |
| SHATZKIN, KATE K | [ADDRESS WITHHELD] |
| SHATZMAN, MARCI | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| SHATZMAN,MARCIA B | [ADDRESS WITHHELD] |
| SHAUGHNESS & AHERN CO | 346 D STREET SOUTH BOSTON MA 02127 |
| SHAUGHNESS & AHERN CO | PO BOX 357 SOUTH BOSTON MA 02127 |
| SHAUK, ZAIN | [ADDRESS WITHHELD] |
| SHAUL BAKHASH | 8805 HIDDEN HILL LANE POTOMAC MD 20854 |
| SHAULIS, FRANK | 2611 EASTERN AVE BALTIMORE MD 21224-3703 |
| SHAUN ALLEN | [ADDRESS WITHHELD] |
| SHAUN BORSCH | 7504 MIDAS TOUCH LANE COLUMBIA MD 21046 |
| SHAUN LUCKETT | [ADDRESS WITHHELD] |
| SHAUN POWELL | [ADDRESS WITHHELD] |
| SHAUN SHEEHAN | [ADDRESS WITHHELD] |
| SHAUN WALKER | 1825 MCFARLAN ST EUREKA CA UNITES STATES |
| SHAV GLICK | 501 MERCURY LANE PASADENA CA 91107 |
| SHAVELL, SAMANTHA | 3131 ST ANNES PL BOCA RATON FL 33496 |
| SHAVER, JIM | 33W946 FLETCHER RD WAYNE IL 60184 |
| SHAVER, MARK | 2334 OAK ST NO.C SANTA MONICA CA 90405 |
| SHAVER, STEVEN | [ADDRESS WITHHELD] |
| SHAVER,CHRISTOPHER H | [ADDRESS WITHHELD] |
| SHAVER,JESSICA | [ADDRESS WITHHELD] |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD   SUITE 400 ROSEVILLE MN 55113 |
| SHAW CABLESYSTEMS LUMBY | 2350 HUNTER ROAD ATTN: LEGAL COUNSEL KELOWNA BC V1X 7H6 CANADA |
| SHAW CABLESYSTEMS PENDER ISLAND | REGIONAL MANAGER, 861 CLOVERDALE AVENUE ATTN: LEGAL COUNSEL VICTORIA BC V8X 4S7 CANADA |
| SHAW CABLESYSTEMS RED LAKE | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW CABLESYSTEMS SIOUX LOOKOUT | 1635 PAQUETTE ROAD ATTN: LEGAL COUNSEL THUNDER BAY ON P0X 1C0 CANADA |
| SHAW INDUSTRIES INC | P O BOX 100219 ATLANTA GA 30384-0219 |
| SHAW INDUSTRIES INC | PO BOX 100232 ATLANTA GA 30384-0232 |
| SHAW INDUSTRIES INC | PO DRAWER 2128 DALTON GA 30722-2128 |
| SHAW JR, DAVID JEFF | [ADDRESS WITHHELD] |
| SHAW JR,ROBERT L | [ADDRESS WITHHELD] |
| SHAW NEWSPAPERS (DAILY/COMMUNITY) | 444 PINE HILL DRIVE ATTN: LEGAL COUNSEL DIXON IL 61021 |
| SHAW, ANDREA | [ADDRESS WITHHELD] |
| SHAW, ANDREW | [ADDRESS WITHHELD] |
| SHAW, CLIVE | 3250 NW 85TH AVE      APT NO.25 CORAL SPRINGS FL 33065 |
| SHAW, DAVID | 8537 LONG ACRE DR MIRAMAR FL 33025 |
| SHAW, DAVID AUSTIN | 47 DECATUR ST  APT NO.1 BROOKLYN NY 11216 |
| SHAW, DAVID C | [ADDRESS WITHHELD] |
| SHAW, DONALD | [ADDRESS WITHHELD] |
| SHAW, DORIS | 6226 S JUSTINE ST        1 CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| SHAW, DWAYNE K | 1365 SUSSEX DR N. LAUDERDALE FL 33068 |
| SHAW, ETHEL | 5511 SALISBURY RD WAVERLY VA 23890 |
| SHAW, JACK | PO BOX 432 WILSON WY 83014 |
| SHAW, JACQUELINE | [ADDRESS WITHHELD] |
| SHAW, JAMES CHANNING | 88A CRESCENT RD TORONTO ON M4W 1T5 CA |
| SHAW, JAMES D | [ADDRESS WITHHELD] |
| SHAW, JAMES D | [ADDRESS WITHHELD] |
| SHAW, JAY | [ADDRESS WITHHELD] |
| SHAW, JULIETTE CARROLL | 13220 NW 11TH DR SUNRISE FL 33323 |
| SHAW, KATTIE | 2106 W 73RD ST CHICAGO IL 60636 |
| SHAW, LAVERN | 1535 NW 80 AVENUE NO.22H MARGATE FL 33063 |
| SHAW, LUCAS | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| SHAW, MAMIE | 1320 N FULTON AVE BALTIMORE MD 21217 |
| SHAW, MARY ANNE | 54 MARION RD WESTPORT CT 06880 |
| SHAW, MARY L | [ADDRESS WITHHELD] |
| SHAW, MICHAEL | 1113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | 113  ROBERT DR ALLENTOWN PA 18104 |
| SHAW, MICHAEL | [ADDRESS WITHHELD] |
| SHAW, MICHAEL V | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, NATORY | 4388 SW 130TH AVE MIRAMAR FL 33027 |
| SHAW, ROBERT | [ADDRESS WITHHELD] |
| SHAW, ROBERT D | [ADDRESS WITHHELD] |
| SHAW, STELLA | 1328 ARTHUR ST HOLLYWOOD FL 33019 |
| SHAW, TRACI | 113 ROBERT DR ALLENTOWN PA 18104 |
| SHAW, WILLIAM | [ADDRESS WITHHELD] |
| SHAW,ANDREW R | [ADDRESS WITHHELD] |
| SHAW,DWAYNE K | [ADDRESS WITHHELD] |
| SHAW,ELDON A | [ADDRESS WITHHELD] |
| SHAW,MARY KATHERINE | [ADDRESS WITHHELD] |
| SHAW,SOPHIA D | [ADDRESS WITHHELD] |
| SHAW,WILLIAM | [ADDRESS WITHHELD] |
| SHAW,WILLIAM P | [ADDRESS WITHHELD] |
| SHAWANO LEADER | 1464 EAST GREEN BAY ST. ATTN: LEGAL COUNSEL SHAWANO WI 54166-0416 |
| SHAWANO MUNICIPAL UTILITIES M | P.O.BOX 436 SHAWANO WI 54166 |
| SHAWCROFT, DEAN L | [ADDRESS WITHHELD] |
| SHAWISHIAN, HARMONY | [ADDRESS WITHHELD] |
| SHAWN BARBER | 6 LIGHTHOUSE DR HAMPTON VA 23664 |
| SHAWN BAYARD | 850 N CENTER AV 34M ONTARIO CA 91764 |
| SHAWN BRIMLEY | 1846 IRVING STREET, NW WASHINGTON DC 20010 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 WHITTIER CA 90606 |
| SHAWN E. KANTOR | 5801 E PLACITA ROCOSA TUCSON AZ |
| SHAWN GERSTER | [ADDRESS WITHHELD] |
| SHAWN GOFFE | 13834 ANADA ST BALDWIN PARK CA 91706 |
| SHAWN HORTON | 10 OAKWOOD COURT LOGANVILLE PA 17342 |
| SHAWN HUBLER | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| SHAWN KUEHN | [ADDRESS WITHHELD] |
| SHAWN LEE | BOX 15783251 SIOUX FALLS SD 57186 |
| SHAWN LUNA | 7272 TIARA AV HIGHLAND CA 92346 |
| SHAWN LUTZKO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHAWN MACOMBER | 77 HOLMES ROAD CENTER BARNSTEAD NH 03225 |
| SHAWN NILI, INC. | PO BOX 3120 AGOURA HILLS CA 91376 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER RIVERSIDE CT 06878 |
| SHAWN POYNTER | PO BOX 752 WHITESBURG KY UNITES STATES |
| SHAWN R MORROW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHAWN REYNOLDS | 2594 GERYVILLE PIKE PENNSBURG PA 18017 |
| SHAWN SMITH | 235 W LINCOLN AV 25 ORANGE CA 92865 |
| SHAWN THOMAS | P.O.BOX 845 MASCOTTE FL 34753 |
| SHAWNA DAVIDSON | 2754 FLEUR DR SAN MARINO CA 91108 |
| SHAWNA GRESHIK | 298 ARROYO DR IRVINE CA 92617 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL NEW YORK NY 10018 |
| SHAWNA VANNESS | [ADDRESS WITHHELD] |
| SHAWNE NGO | 68 CHELSEA CT MIDDLETOWN CT 06457-7537 |
| SHAWNEA HARRIS | 600 W CYPRESS ST COMPTON CA 90220 |
| SHAWNEE COMMUNICATIONS | 49 CLIFTWOOD DR HUNTINGTON NY 11743 |
| SHAWNEE MISSION EAST HIGH SCHOOL | 7500 MISSION ROAD PRAIRIE VILLAGE KS 66208 |
| SHAWNEE MISSION NORTH H.S. | 7401 JOHNSON DRIVE SHAWNEE MISSION KS 66202 |
| SHAWNEE MISSION NORTHWEST HIGH SCHOOL | 12701 W. 67TH STREET SHAWNEE MISSION KS 66216 |
| SHAWNEE MISSION SOUTH HIGH SCHOOL | 5800 W. 107TH STREET OVERLAND PARK KS 66207 |
| SHAWNTAY IRBY | [ADDRESS WITHHELD] |
| SHAWTELL, GEORGE | [ADDRESS WITHHELD] |
| SHAWVER, HILDA | P O BOX 514 WAKEFIELD VA 23888 |
| SHAW`S SUPERMARKET | P O BOX 600 JOAN MURPHY EAST BRIDGEWATER MA 02333 |
| SHAW`S SUPERMARKET | P O BOX 600 EAST BRIDGEWATER MA 02333 |
| SHAY JR, LONZIA | [ADDRESS WITHHELD] |
| SHAY, HEATHER RENEE | 830 CEDAR CIRCLE TAVARES FL 32788 |
| SHAY, JANET | [ADDRESS WITHHELD] |
| SHAY, MARGARET M | 3814 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| SHAY, REBECCA | [ADDRESS WITHHELD] |
| SHAY, REBECCA | [ADDRESS WITHHELD] |
| SHAY, STEVE | 7552 DIBBLE AVE NW SEATTLE WA 98117 |
| SHAY, SUSAN M | 100 WEST 57TH STREET NO.11F NEW YORK NY 10019 |
| SHAYNA FULLARTON | [ADDRESS WITHHELD] |
| SHAYNE,RUTH | 153 S. LAUREL AVE. LOS ANGELES CA 90048 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| SHE MEDIA | 1231 BOUCHER AVE ANNAPOLIS MD 21403 |
| SHEA & SANDERS/STACY REBELLO | 222 MAIN ST EAST SETAUKET NY 11733 |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 SCOTTSDALE AZ 852582124 |
| SHEA JR, JAMES T | [ADDRESS WITHHELD] |
| SHEA, | 10809 HUDSON RD OWINGS MILLS MD 21117-2915 |
| SHEA, BRIAN | 8552 TRUMBULL AVE SKOKIE IL 60076 |
| SHEA, ERIN | 2141 W FLETCHER ST #2 CHICAGO IL 60618 |
| SHEA, ERIN J | [ADDRESS WITHHELD] |
| SHEA, HELEN | 2907 ANDORRA CT        B BALTIMORE MD 21234-4322 |
| SHEA, JAMES | 5 LAKE RD COVENTRY CT 06238-2026 |
| SHEA, JAMES M | [ADDRESS WITHHELD] |
| SHEA, KRISTIN ELIZABETH | [ADDRESS WITHHELD] |
| SHEA, MARGARET | 3167 NE 31ST AVE LIGHTHOUSE PT FL 33064 |
| SHEA, MICHAEL | 268 SCOVILLE HILL RD HARWINTON CT 06791-1014 |

| Claim Name | Address Information |
| --- | --- |
| SHEA,ANTONIA F SENECAL | [ADDRESS WITHHELD] |
| SHEA,BRENDAN P. | [ADDRESS WITHHELD] |
| SHEA,JOSEPH P | [ADDRESS WITHHELD] |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 ALISO VIEJO CA 92656 |
| SHEAH RARBACK | 2474 SWANSON AVE MIAMI FL 33133 |
| SHEAHAN, JUDY | 3433 173RD ST IL 60438 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT ELKRIDGE MD 21075-5553 |
| SHEANA NORMIL | 5770 NW 60 AVE      E-205 LAUDERDALE LKS FL 33319 |
| SHEAR SYSTEMS LLC | [ADDRESS WITHHELD] |
| SHEAR, DAVID | [ADDRESS WITHHELD] |
| SHEARD, CHRIS | 3805 NW 84TH AVE CORAL SPRINGS FL 33065 |
| SHEARD, VIRGIL | [ADDRESS WITHHELD] |
| SHEARER, MARVIN L | [ADDRESS WITHHELD] |
| SHEARER,PATRICK | [ADDRESS WITHHELD] |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD BALTIMORE MD 21206-4321 |
| SHEARMAN, DONALD | 7804 SW 5TH ST NO LAUDERDALE FL 33068 |
| SHEARON, SCOTT | [ADDRESS WITHHELD] |
| SHEAS HARDWARE | 266 DELAWARE AVE PALMERTON PA 18071-1813 |
| SHEBAN, SHEBAN | 9209 S THOMAS AVE BRIDGEVIEW IL 60455 |
| SHEBURT, ARLENE | 1017 COSIMANO PL WEST RIVER MD 20778 |
| SHECKLER | 117 TANGLEWOOD DR HAMPTON VA 23666 |
| SHECKLER, SARA | [ADDRESS WITHHELD] |
| SHEDD AQUARIUM | 1200 S LAKE SHORE DR CHICAGO IL 60605-2402 |
| SHEDD TAX SERVICES | 115 BROADWAY COSTA MESA CA 92627 |
| SHEDD,JOHN E | [ADDRESS WITHHELD] |
| SHEDDEN, JONATHAN | [ADDRESS WITHHELD] |
| SHEEHAN PARENT ACCT   [SHEEHAN PONTIAC] | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 330646849 |
| SHEEHAN PONTIAC | 2800 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-6849 |
| SHEEHAN PONTIAC/GMC | 350 W. COPANS RD. POMPANO BEACH FL 33064 |
| SHEEHAN, COLLEEN | 3410  COLEMAN ST BETHLEHEM PA 18020 |
| SHEEHAN, DANIEL P | [ADDRESS WITHHELD] |
| SHEEHAN, JENNIFER | [ADDRESS WITHHELD] |
| SHEEHAN, JIM | 76 TOWNSEND CIR NAPERVILLE IL 60565 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD      B166 SCHAUMBURG IL 60194 |
| SHEEHAN, KEVIN | [ADDRESS WITHHELD] |
| SHEEHAN, LARA L | [ADDRESS WITHHELD] |
| SHEEHAN, MARLA J | [ADDRESS WITHHELD] |
| SHEEHAN, MARY | 1725 BALLARD RD      317 PARK RIDGE IL 60068 |
| SHEEHAN, PETER P | [ADDRESS WITHHELD] |
| SHEEHAN, SHAUN M | [ADDRESS WITHHELD] |
| SHEEHAN, STEPHEN | [ADDRESS WITHHELD] |
| SHEEHAN, TIMOTHY M | [ADDRESS WITHHELD] |
| SHEEHAN, WILLIAM | [ADDRESS WITHHELD] |
| SHEEHAN, WILLIAM P | [ADDRESS WITHHELD] |
| SHEEHAN,BRIAN | [ADDRESS WITHHELD] |
| SHEEHAN,CHARLES N | [ADDRESS WITHHELD] |
| SHEEHAN,KARA L | [ADDRESS WITHHELD] |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD BALTIMORE MD 21212 |
| SHEEHAN,MICHAEL E. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHEEHAN,MICHAEL G | [ADDRESS WITHHELD] |
| SHEEHAN,SHAUN | [ADDRESS WITHHELD] |
| SHEEHY NISSAN   [SHEEHY NISSAN] | 7232 RITCHIE HWY GLEN BURNIE MD 21061 |
| SHEELA REDDY | 40300 ARROYO DR 40426 IRVINE CA 92617 |
| SHEEN, CURTIS J. | [ADDRESS WITHHELD] |
| SHEENA METAL | 5030 VENTURA BLVD #843 SHERMAN OAKS CA 91403 |
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD NILES IL 607143731 |
| SHEER, JULIE A | [ADDRESS WITHHELD] |
| SHEERAN & ASSOCIATES REALTY | ATTN: CARL PAUTLITZ 901 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| SHEERAN, THOMAS C | [ADDRESS WITHHELD] |
| SHEERAN,THOMAS C | [ADDRESS WITHHELD] |
| SHEERIN, MAUREEN A | [ADDRESS WITHHELD] |
| SHEET METAL EXPERTS INC | 8986 NW 105 WAY MEDLEY FL 33178 |
| SHEETZ,GUY H | [ADDRESS WITHHELD] |
| SHEFALI MATHUR | [ADDRESS WITHHELD] |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET JAMES ROYCE WEST SPRINGFIELD MA 01089 |
| SHEFFIELD PARKING LLC | C/O JOSEPH FREED AND ASSOCIATES LLC ATTN: GENERAL COUNSEL 220 N. SMITH STREET, SUITE 300 PALATINE IL 60607 |
| SHEFFIELD PARKING LLC | JOSEPH FREED AND ASSOCIATES LLC 33 S. STATE ST. SUITE 400 CHICAGO IL 60603 |
| SHEFFIELD PARKING LLC | 3140 N. SHEFFIELD AVE. CHICAGO IL 60613 |
| SHEFFIELD SQUARE APTS | 1701 S ALBERT ST ALLENTOWN PA 18103-5090 |
| SHEFFIELD, MARGARET J. | [ADDRESS WITHHELD] |
| SHEFFIELD, RF | 14 RANGERS ROAD MALENY, QUEENSLAND Q 4552 AUSTRALIA |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. 3643-45 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | SHEFFIELD-WAVELAND ROOFTOPS, INC. C/O GEORGE VRANAS 3464 N. CLARK STREET CHICAGO IL 60657 |
| SHEFFIELD-WAVELAND ROOFTOPS, INC. | 1032-34 W. WAVELAND AVENUE CHICAGO IL 60613 |
| SHEGANOSKI, JOHN PAUL | [ADDRESS WITHHELD] |
| SHEGERIAN AND ASSOCIATES INC | TRUST ACCOUNT 225 ARIZONA AVE STE 400 SANTA MONICA CA 90401 |
| SHEGERIAN, CARNEY | PO BOX 67219 LOS ANGELES CA 90067 |
| SHEID, ERICA WALLACH | 2350 CAMP AVE MERRICK NY 11566 |
| SHEIGH CRABTREE | 2320 TEVIOT STREET LOS ANGELES CA 90039 |
| SHEIK, RAHA | [ADDRESS WITHHELD] |
| SHEIKH, MOHAMMAD | 7850 NW 19TH COURT PEMBROKE PINES FL 33024 |
| SHEIL KAPADIA | [ADDRESS WITHHELD] |
| SHEILA A CONNERS | [ADDRESS WITHHELD] |
| SHEILA ALLEYNE | [ADDRESS WITHHELD] |
| SHEILA B MCNALLY | [ADDRESS WITHHELD] |
| SHEILA BILLINGSLEY | 761 GARNETT STREET MADISON GA 30650 |
| SHEILA BUTCHART | 616 S ANCHOR DR DELTONA FL 32725-3295 |
| SHEILA F BENSON | [ADDRESS WITHHELD] |
| SHEILA LAFLEUR | 101 COBIA DR GRAFTON VA 23692 |
| SHEILA MCNIFF | 1833 EAST ORANGE ROAD BLVD. PASADENA CA 91104 |
| SHEILA MERSHMAN | 2282 E BUCK RD PENNSBURG PA 18073 |
| SHEILA POSTMA | 3210 SE 10TH STREET, SUITE 8-D POMPANO BEACH FL 33062 |
| SHEILA RAUCH KENNEDY | 194 LAKEVIEW AVENUE CAMBRIDGE MA 02138 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 PMB 174A LAREDO TX 78043-4464 |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD TOWSON MD 21210 |
| SHEILA T MCKENNA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHEILS,BRENDAN T | [ADDRESS WITHHELD] |
| SHEIMAN, MARK | 2060 NW 48 TER #215 PLANTATION FL 33313 |
| SHEIRER, WILLIAM | 1031 W TURNER ST ALLENTOWN PA 18102 |
| SHEIRER, WILLIAM R | 1031 TURNER ST W ALLENTOWN PA 18102 |
| SHEKANE, RAYMOND | 11710 ISLAND LAKES LANE BOCA RATON FL 33498 |
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 ORLANDO FL 32810-1077 |
| SHEKHAR, CHANDRA | 12 SERGEANT ST PRINCETON NJ 08540 |
| SHEKLETON, JUSTIN | [ADDRESS WITHHELD] |
| SHEKORE, LAURA M | [ADDRESS WITHHELD] |
| SHEL BRUCKER | 12443  DEERBROOK LANE LOS ANGELES CA 90049 |
| SHELANICK, JAMES | 1419 MAIN ST NORTHAMPTON PA 18067 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY,WILLIAM PO BOX 30 EAST HARTLAND CT 06027 |
| SHELBORNE, JAMES | 3451 YORKWAY BALTIMORE MD 21222-6050 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY ORLANDO FL 32822-5635 |
| SHELBY ENTERPRISES INC | [ADDRESS WITHHELD] |
| SHELBY ENTERPRISES INC | 33 W HIGGINS RD STE 725 SOUTH BARRINGTON IL 60010 |
| SHELBY GLOBE | P.O. BOX 647 ATTN: LEGAL COUNSEL SHELBY OH 44875 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| SHELBY SCHWARTZ | [ADDRESS WITHHELD] |
| SHELBY STAR | 315 GRAHAM ST SHELBY NC 28151 |
| SHELBY STAR | PO BOX 48 SHELBY NC 28151 |
| SHELBY STEELE | 398 FOAM STREET MONTEREY CA 93940 |
| SHELBY WHEELER | [ADDRESS WITHHELD] |
| SHELBY,FRANCEEN M | [ADDRESS WITHHELD] |
| SHELBY,JAMEELA | [ADDRESS WITHHELD] |
| SHELBYVILLE DAILY UNION | 100 W. MAIN ST. ATTN: LEGAL COUNSEL SHELBYVILLE IL 62465 |
| SHELBYVILLE NEWS | 123 E. WASHINGTON STREET SHELBYVILLE IN 46716 |
| SHELDON BERNHEIM | [ADDRESS WITHHELD] |
| SHELDON CASHDAN | 4 EVERGREEN LANE AMHERST MA 01002 |
| SHELDON CHAD | 5650 AVENUE DE  L'ESPANADE MONTREAL QC H2T 3A1 CANADA |
| SHELDON D RIPSON | [ADDRESS WITHHELD] |
| SHELDON F GOOD | ADDRESS UNKNOWN |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 CHICAGO IL 606061225 |
| SHELDON FOGELMAN AGENCY INC | 10 E 40TH ST NEW YORK NY 10016 |
| SHELDON FOGELMAN AGENCY, INC. | 10 EAST 40TH STREET ATTN: JAMES HINRIHS NEW YORK NY 10016 |
| SHELDON FRANKEL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| SHELDON FRANKEL | 1823D MAGAZINE STREET NEW ORLEANS LA 70130 |
| SHELDON GOOD & COMPANY AUCTIONS LLC | 333 W WACKER DR     STE 400 CHICAGO IL 60606 |
| SHELDON SALZMAN | [ADDRESS WITHHELD] |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 WINTER PARK FL 32789-4453 |
| SHELDON, ALEXANDRA J | [ADDRESS WITHHELD] |
| SHELDON, EDWARD M | [ADDRESS WITHHELD] |
| SHELDON,EDWARD | [ADDRESS WITHHELD] |
| SHELDON,LIBERTE E | [ADDRESS WITHHELD] |
| SHELDONE, MICHELLE | [ADDRESS WITHHELD] |
| SHELEHEDA, DAVID | [ADDRESS WITHHELD] |
| SHELER, LARRY L | [ADDRESS WITHHELD] |
| SHELIA WILLIS | 202 HIDALGO DR HAMPTON VA 23669 |
| SHELINA VIRANI | 600 GIOTTO IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| SHELL | 20 WINSTON AVE NEWPORT NEWS VA 23601 |
| SHELL JAMESTOWN           R | 1301 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SHELL MART               R | RT 60 WILLIAMSBURG VA 23185 |
| SHELL OIL | 1111 BAGBY HOUSTON TX 77002 |
| SHELL OIL COMPANY | PO BOX 689010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 183019 COLUMBUS OH 43218-3019 |
| SHELL OIL COMPANY | PO BOX 9010 DES MOINES IA 50368-9010 |
| SHELL OIL COMPANY | PO BOX 98470 LOUISVILLE KY 40298-8470 |
| SHELL OIL COMPANY | 330 BARKER CYPRESS RD HOUSTON TX 77094 |
| SHELL OLDE TOWNE          R | 5537 RICHMOND RD WILLIAMSBURG VA 23185 |
| SHELL RICHMOND           D | 1625 RICHMOND RD WILLIAMSBURG VA 23188 |
| SHELL STATION           DL | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING 1100 LAKE ST OAK PARK IL 60301-1015 |
| SHELLENBERGER, ABBY M | [ADDRESS WITHHELD] |
| SHELLENBERGER, JANICE | [ADDRESS WITHHELD] |
| SHELLENBERGER, JANICE MARIE | 1461 MAIN STREET BETHLEHEM PA 18018 |
| SHELLENBERGER, MICHAEL D | 617 RICHMOND STREET EL CERRITO CA 94530 |
| SHELLENBERGER, MICHAEL D | 813 EVERETT STREET EL CERRITO CA 94530 |
| SHELLEY BARRETT | 3740 HUNTER LN HAYES VA 23072 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY BETHESDA MD 20817 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 ORLANDO FL 32803 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV DOWNEY CA 90242 |
| SHELLEY SCHULER | 17129 YUCCA RD APPLE VALLEY CA 92307 |
| SHELLEY WARNER | 3604 MAY ST LOS ANGELES CA 90066 |
| SHELLEY, WILLIS | 207 PIKE RD PASADENA MD 21122 |
| SHELLEY,DAVID J | [ADDRESS WITHHELD] |
| SHELLEY,JONATHAN | [ADDRESS WITHHELD] |
| SHELLIE HEISTEN | 1250 VIA CAPRI WINTER PARK FL 32789 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHHAMPTON PA 18067 |
| SHELLOCK, SCOTT | 113 JOSEPH RD NORTHAMPTON PA 18067 |
| SHELLSBURG CABLEVISION INC | 124 MAIN STREET ATTN: LEGAL COUNSEL SHELLSBURG IA 52332 |
| SHELLSBURG CABLEVISION INC M | P. O. BOX 390 SHELLSBURG IA 52332 |
| SHELLY CULVER | 22336 ACORN ST. CHATSWORTH CA 91311 |
| SHELLY JACKSON | 123 7TH AVE. APT 3 BROOKLYN, NY 11215 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT ANAHEIM CA 92808 |
| SHELLY SINDLAND | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SHELLY SINDLAND | [ADDRESS WITHHELD] |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR HAMPTON VA 23666 |
| SHELLY, ARTHUR V | [ADDRESS WITHHELD] |
| SHELLY, DEBRA | 141 STONEGATE VLG QUAKERTOWN PA 18951 |
| SHELLY, JULIE | 3444 WOLF PACK DR OREFIELD PA 18069 |
| SHELNUT, ADAM S | [ADDRESS WITHHELD] |
| SHELSBY, THEODORE F | [ADDRESS WITHHELD] |
| SHELSBY,THEODORE F | [ADDRESS WITHHELD] |
| SHELTAMS | PO BOX 480452 LOS ANGELES CA 90048 |
| SHELTER CORP OF AMERICA | 5009 N HIATUS RD SUNRISE FL 333518018 |
| SHELTON, CHARLY | [ADDRESS WITHHELD] |
| SHELTON, DEBORAH L | [ADDRESS WITHHELD] |
| SHELTON, GREGORY | 431 BROOK AVENUE BRONX NY 10454 |

| Claim Name | Address Information |
|---|---|
| SHELTON, HENRY | [ADDRESS WITHHELD] |
| SHELTON, MELONY | [ADDRESS WITHHELD] |
| SHELTON, PAUL | [ADDRESS WITHHELD] |
| SHELTON, RAHKAL | 9204 S PENNY CHICAGO IL 60620 |
| SHELTON, ROBERT B | [ADDRESS WITHHELD] |
| SHELTON, ROBYN A | [ADDRESS WITHHELD] |
| SHELTON, ROSA | WARWICK BLVD NEWPORT NEWS VA 23607 |
| SHELTON, SARA | 1701 LEXINGTON ST MIDLAND TX 79705 |
| SHELTON, SUZANNE M | [ADDRESS WITHHELD] |
| SHELTON, TOM | 12311 BONMOT PL REISTERSTOWN MD 21136-1701 |
| SHELTON,ALLISON | 729 CYPRESS DR.  NO. A LAKE PARK FL 33403 |
| SHELTON,KATHY A | [ADDRESS WITHHELD] |
| SHELTON,RICHANNA | [ADDRESS WITHHELD] |
| SHELTRAW,JOCELYN N | [ADDRESS WITHHELD] |
| SHEMATEK, LYNN H | 102 OAK POINT DR YORKTOWN PA 23692 |
| SHEN-HEIGHTS TV M | 38 NORTH MAIN STREET SHENANDOAH PA 17976 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD LOS ANGELES CA 90035 |
| SHENANDOAH CABLE TV M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENANDOAH VALLEY EDUCATIONAL TELEVISION | 298 PORT REPUBLIC ROAD ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| SHENEFIELD, MARK A | [ADDRESS WITHHELD] |
| SHENELL LOKEMAN | [ADDRESS WITHHELD] |
| SHENEMAN, DREW | [ADDRESS WITHHELD] |
| SHENER,SLAVA | [ADDRESS WITHHELD] |
| SHENFELD, HILARY | 1297 LAGUNA CT PALATINE IL 60067 |
| SHENFIELD, LORI | 419 LAKE RD LAKE MARY FL 32746-3959 |
| SHENG, BOB | [ADDRESS WITHHELD] |
| SHENG,KE | [ADDRESS WITHHELD] |
| SHENKA ROBINSON | 643 POCAHONTAS PL HAMPTON VA 23661 |
| SHENKIN,HERBERT | [ADDRESS WITHHELD] |
| SHENKMAN, RICHARD | 2120 8TH AVE NORTH APT 103 SEATTLE WA 98109 |
| SHENOY, RUPA | 7744 N EASTLAKE TERRACE  NO.2N CHICAGO IL 60626 |
| SHENOY, SUNIL | 2070 HASSELL RD     208 HOFFMAN ESTATES IL 60169 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD      B COLCHESTER CT 06415-2417 |
| SHENSTONE, MICHAEL | [ADDRESS WITHHELD] |
| SHENTEL CABLE COMPANY M | P. O. BOX 459 EDINBURG VA 22824 |
| SHENTEL CONVERGED SERVICES - MAIN | 500 SHENTEL WAY ATTN: LEGAL COUNSEL EDINBURG VA 22824 |
| SHEP'S AUTO | 868 NEW HAVEN RD. NAUGATUCK CT 06770 |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN LAKE BLUFF IL 600442215 |
| SHEPARD CHEVROLET | ATTN BRIAN FARRAR 930 CARRIAGE PARK LANE LAKE BLUFF IL 60044 |
| SHEPARD ENTERPRISE INC | 243 TABBS LN NEWPORT NEWS VA 23602 |
| SHEPARD ENTERPRISE INC | 775 INDUSTRIAL PARK DR NEWPORT NEWS VA 23608 |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| SHEPARD, ALICIA C | [ADDRESS WITHHELD] |
| SHEPARD, KRISTEN NICHOLE | [ADDRESS WITHHELD] |
| SHEPARD, MARIE | 1 RIDGE POINTE DR     D BOYNTON BEACH FL 33435 |
| SHEPARD, MARK | 843 EDGEWOOD RD BERLIN CT 06037-3808 |
| SHEPARD, PHIL | [ADDRESS WITHHELD] |
| SHEPARD, SHIRLEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHEPARD, SHIRLEY | [ADDRESS WITHHELD] |
| SHEPARD, WILLIAM | [ADDRESS WITHHELD] |
| SHEPHARD, KATHY J | [ADDRESS WITHHELD] |
| SHEPHARD, SUSAN NELL FARRER | [ADDRESS WITHHELD] |
| SHEPHERD ELECTRIC CO INC | 7401 PULASKI HIGHWAY BALTIMORE MD 21237 |
| SHEPHERD HILLS GOLF CLUB | 1160 S KROCKS RD WESCOSVILLE PA 18106-9603 |
| SHEPHERD MIDDLE SCHOOL | LORI FORD 701 E MCKINLEY RD OTTAWA IL 61350 |
| SHEPHERD, BENJAMIN A | 221 E KINGS WAY WINTER PARK FL 32789-5726 |
| SHEPHERD, DEBORAH | [ADDRESS WITHHELD] |
| SHEPHERD, FREDRICK | 39 SKYTOP DR MADISON CT 06443-2529 |
| SHEPHERD, JENNIFER | PO BOX T STOCKTON NJ 08559 |
| SHEPHERD, JENNIFER | [ADDRESS WITHHELD] |
| SHEPHERD, JILL | [ADDRESS WITHHELD] |
| SHEPHERD, MARK R | [ADDRESS WITHHELD] |
| SHEPHERD- FUHR, JILL A | [ADDRESS WITHHELD] |
| SHEPHERDSON, RACHEL | [ADDRESS WITHHELD] |
| SHEPLER, LORI A | [ADDRESS WITHHELD] |
| SHEPLERS INC | 6501 W KELLOGG DR WICHITA KS 672092211 |
| SHEPLOCK, SARAH | 826 PENNSYLVANIA AVE BETHLEHEM PA 18018 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT HEALTH SYSTEM] 6501 N. CHARLES STREET BALTIMORE MD 21285 |
| SHEPPARD PRATT HEALTH SYSTEM   [SHEPPARD | PRATT] 6501 N CHARLES ST BALTIMORE MD 21204 |
| SHEPPARD PRATT HEALTH SYSTEM   [WAY | STATION INC] POB 3826 FREDERICK MD 21705 |
| SHEPPARD, CHRISTIAN | [ADDRESS WITHHELD] |
| SHEPPARD, HOWARD | [ADDRESS WITHHELD] |
| SHEPPARD, JAMES | 10427 NW 28TH AVE MIAMI FL 33147 |
| SHEPPARD, JOEL | 39 WHITTAKERS MILL WILLIAMSBURG VA 23185 |
| SHER, M. | 2686 NW 63RD ST BOCA RATON FL 33496 |
| SHER, STEWART | [ADDRESS WITHHELD] |
| SHERATON HOTELS | 425 WATER ST PORTSMOUTH VA 23704 |
| SHERATON VACATION OWNERSHIP   [STARWOOD | VACATION C/O TMP] PO BOX 245029 MILWAUKEE WI 532249529 |
| SHERBACOFF, BILL | [ADDRESS WITHHELD] |
| SHERBROOKE RECORD | 1195 GALT EAST SHERBROOKE QC J1G 1Y7 CANADA |
| SHERBURNE CABLE-COM, INC. M | P.O. BOX 310 BIG LAKE MN 55309 |
| SHERCK, KERRY | PO BOX 94 ADAMANT VT 05640 |
| SHEREIV, CHESTER | 341 MERRIMAC ST PARK FOREST IL 60466 |
| SHERELIE SMITH | 1600 E 48TH PL LOS ANGELES CA 90011 |
| SHERER, ADAM | [ADDRESS WITHHELD] |
| SHERER, ERIK ALLEN | 5800 WILSON STREET HOLLYWOOD FL 33021 |
| SHERFFIUS, STEPHANIE | 317 ROSE FINCH CIR HIGHLANDS RANCH CO 80129 |
| SHERFFIUS, STEPHANIE B | [ADDRESS WITHHELD] |
| SHERI GARCIA | 1573 MORNINGSIDE DR SAN BERNARDINO CA 92407 |
| SHERI HIMMELSTEIN | [ADDRESS WITHHELD] |
| SHERI LINDEN | 1811 N NEW HAMPSHIRE AVENUE LOS ANGELES CA 90027 |
| SHERI NORTHGRAVES | 59 BRIDGE STREET DEEP RIVER CT 06417-1741 |
| SHERI SCHMITZ | [ADDRESS WITHHELD] |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 LONG BEACH CA 90803 |
| SHERI WINDERMAN | [ADDRESS WITHHELD] |
| SHERIDAN JR, BOB E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHERIDAN PRASSO | 700 WEST END AVE.  #3B NEW YORK NY 10025 |
| SHERIDAN PRESS | BOX 2006 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SHERIDAN WEST, INC | 200 EAST WOOD LAWN ROAD #140 CHARLOTTE NC 28217 |
| SHERIDAN WEST, INC. | 200 E WOODLAWN RD CHARLOTTE NC 28217-2303 |
| SHERIDAN, CAROL | [ADDRESS WITHHELD] |
| SHERIDAN, MRS BARBARA | 8651 E AMHERST DR APT D DENVER CO 80231-4076 |
| SHERIDAN, PAUL | [ADDRESS WITHHELD] |
| SHERIDAN, SEAN | 1660 N GRAND ST WEST SUFFIELD CT 06093-2523 |
| SHERIDAN,THOMAS | [ADDRESS WITHHELD] |
| SHERIF MANSOUR | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE. YAPHANK NY 11980 |
| SHERIFF'S DEPARTMENT LA COUNTY | 9355 BURTON WAY BEVERLY HILLS CA 90210 |
| SHERIFF'S DEPT L.A. CNTY | 350 W. MISSION BLVD. POMONA CA 91766 |
| SHERIFF'S DEPT LOS ANGELES CTY | 110 N. GRAND AVENUE, ROOM 525 LOS ANGELES CA 90012 |
| SHERIFF'S DEPT. L.A. CNTY | 1725 MAIN ST. SANTA MONICA CA 90410 |
| SHERIFF, DAVID | 1453 MAIN ST BETHLEHEM PA 18018 |
| SHERIFF, ZAHEER | [ADDRESS WITHHELD] |
| SHERIFFS CIVIL DIV | 3341 POWER INN ROAD NO.313 SACRAMENTO CA 95826-3889 |
| SHERIFFS DEPT-LA COUNTY | 300 E. WALNUT AVE. PASADENA CA 91101 |
| SHERIKA GRAHAM | 1955 SW 60TH TER MARGATE FL 33068 |
| SHERLA CROSS | 20739 LYCOMING ST 1 DIAMOND BAR CA 91789 |
| SHERLAG, BRAD | [ADDRESS WITHHELD] |
| SHERLOCK, JOSEPH T | [ADDRESS WITHHELD] |
| SHERLOCK, MOLLY | [ADDRESS WITHHELD] |
| SHERLOCK,JENNIFER | [ADDRESS WITHHELD] |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 MANCHESTER CT 06042-7714 |
| SHERMAKAYE BASS | 2508 BURLY OAK DRIVE AUSTIN TX 78745 |
| SHERMAN CABLEVISION A4 | P.O. BOX  319 WEST ENFIELD ME 44930 |
| SHERMAN DICKINSON | [ADDRESS WITHHELD] |
| SHERMAN DODGE CHRYSLER JEEP | 7601 SKOKIE BLVD SKOKIE IL 60077-3001 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR LEESBURG FL 34788-8968 |
| SHERMAN ROGERS | 2249 SANTIAM DR WOODBURN OR 970714437 |
| SHERMAN, BETH | [ADDRESS WITHHELD] |
| SHERMAN, BRADLEY SCOTT | 605 GLEN ELLYN PL GLEN ELLYN IL 60137 |
| SHERMAN, CHAD R | [ADDRESS WITHHELD] |
| SHERMAN, CHARLES | [ADDRESS WITHHELD] |
| SHERMAN, CHRISTOPHER B | 4410 W BAY TO BAY TAMPA FL 33629-6502 |
| SHERMAN, DYLAN TECUMSEH | 605 GLEN ELLYN PLACE GLEN ELLYN IL 60137 |
| SHERMAN, ED | [ADDRESS WITHHELD] |
| SHERMAN, HY | 14701 CUMBERLAND DR      106 DELRAY BEACH FL 33446 |
| SHERMAN, JACK | 24 FRANSAL CT NORTHPORT NY 11768 |
| SHERMAN, JAMES WILLIAM | POINTER CIRCLE APT 1 NEWPORT NEWS VA 23602 |
| SHERMAN, JAMES WILLIAM | 210 POINTER CIR  APT NO.1 NEWPORT NEWS VA 23602 |
| SHERMAN, KARLIE | [ADDRESS WITHHELD] |
| SHERMAN, LAURA BURDICK | 1640 JEFFERSON ST HOLLYWOOD FL 33020 |
| SHERMAN, LEE E. | [ADDRESS WITHHELD] |
| SHERMAN, MICHAEL | [ADDRESS WITHHELD] |
| SHERMAN, MICHAEL | [ADDRESS WITHHELD] |
| SHERMAN, ROBERT | 5 TAVANO RD OSSINING NY 10562 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, ROBERT I | PO BOX 7410 BUFFALO GROVE IL 60089 |
| SHERMAN, SCOTT | 130 8TH AVE    NO.3G BROOKLYN NY 11215 |
| SHERMAN, SCOTT A | [ADDRESS WITHHELD] |
| SHERMAN, STEVE | [ADDRESS WITHHELD] |
| SHERMAN,CARLYNN B | [ADDRESS WITHHELD] |
| SHERMAN,CHARLES D | [ADDRESS WITHHELD] |
| SHERMAN,CHRISTOPHER R | [ADDRESS WITHHELD] |
| SHERMAN,DAVID A | [ADDRESS WITHHELD] |
| SHERMAN,EDWARDJ | [ADDRESS WITHHELD] |
| SHERMAN,JOEY M. | [ADDRESS WITHHELD] |
| SHERMAN,THOMAS P | [ADDRESS WITHHELD] |
| SHERMER,MICHAEL | [ADDRESS WITHHELD] |
| SHERNA JOHNSON | [ADDRESS WITHHELD] |
| SHERNETT BROWN | 300000 NW 56 AVE PLANTATION FL 33313 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT WINDERMERE FL 34786 |
| SHERRELL MCQUEEN | [ADDRESS WITHHELD] |
| SHERRELL TERRELL | [ADDRESS WITHHELD] |
| SHERRER, THERESA | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRER, THERESA M. | 832 N PENN ST ALLENTOWN PA 18102 |
| SHERRETZ, NANCY | [ADDRESS WITHHELD] |
| SHERRI A MARTINEZ/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRI E MCGILL | [ADDRESS WITHHELD] |
| SHERRI LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD LOS ANGELES CA 90016 |
| SHERRIE BRUNETTI/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| SHERRIFF WENDY | 350  KATHY LN MARGATE FL 33068 |
| SHERRIFF, WENDY J | 350 KATHY LANE MARGATE FL 33068 |
| SHERRILL KUSHNER | 409 19TH ST. SANTA MONICA CA 90402 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD BALTIMORE MD 21208-4616 |
| SHERRILL, MICHAEL | [ADDRESS WITHHELD] |
| SHERRILL,LORRAINE | [ADDRESS WITHHELD] |
| SHERROD, ARISTEAD | 10042 SOUTH UNION CHICAGO IL 60628 |
| SHERROD, DIANN | [ADDRESS WITHHELD] |
| SHERROD, JOHN L | 808 45TH STREET WEST PALM BEACH FL 33407 |
| SHERRY A SARKO/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SHERRY ANKERS | 9168 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| SHERRY BEBITCH JEFFE | 6314 SENFORD AVE LOS ANGELES CA 90056 |
| SHERRY BOAS | 19546 BAMBOO BEND GROVELAND FL 34736 |
| SHERRY BOSCHERT | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| SHERRY GLIED | 480 WEST 116TG ST. 7E NEW YORK NY 10027 |
| SHERRY HILF | 20301 RIVERSIDE DRIVE SANTA ANA HEIGHTS CA 92707 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR OCOEE FL 34761 |
| SHERRY JAFFE | [ADDRESS WITHHELD] |
| SHERRY MCCULLEY | 1436 PARK AVE ANAHEIM CA 92801 |
| SHERRY PERRY | [ADDRESS WITHHELD] |
| SHERRY PULIDO | 5661 PIMENTA AV LAKEWOOD CA 90712 |
| SHERRY ROTTMAN | 4961 NW 17TH ST PLANTATION FL 33313 |
| SHERRY SHAHAN | 2306 RICHARD AVE CAYUCOS CA 93430 |
| SHERRY V HARSH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHERRY, JOHN | 1 WINDY CLIFF PL       N COCKEYSVILLE MD 21030-4765 |
| SHERRY,MICHAEL D | [ADDRESS WITHHELD] |
| SHERTEL CABLE, INC. A4 | 105 W. VINE ST. SHERWOOD OH 43556 |
| SHERWIN DUMMY PARENT   [SHERWIN WILLIAMS] | PO BOX 94635 CLEVELAND OH 441014635 |
| SHERWIN WILLIAMS | 920 S JEFFERSON CHICAGO IL 60607 |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW CLEVELAND OH 441151093 |
| SHERWIN, BRIAN | [ADDRESS WITHHELD] |
| SHERWIN, BRIAN | [ADDRESS WITHHELD] |
| SHERWIN, JUDITH | [ADDRESS WITHHELD] |
| SHERWIN, MARTIN J | 2204 DECATUR PLACE NW WASHINGTON DC 20008-4008 |
| SHERWIN, PHILIP N | PO BOX 2330 ARCADIA FL 34265-2330 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHERWOOD GORBACH | 31 PERRY LN WESTON MA 02493 |
| SHERWOOD HIGH SCHOOL | 300 OLNEY SANDY SPRING ROAD SANDY SPRING MD 20860 |
| SHERWOOD J ANDERSON | [ADDRESS WITHHELD] |
| SHERWOOD KIRALY | 2954 ALTA LAGUNA BLVD. LAGUNA BEACH CA 92651 |
| SHERWOOD PONTIAC | 2400 S FEDERAL HWY DELRAY BEACH FL 334833241 |
| SHERWOOD PONTIAC   [SHERWOOD HONDA | LEASING] 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD PONTIAC   [SHERWOOD IMPORTS] | 3000 S FEDERAL HWY DELRAY BEACH FL 334833220 |
| SHERWOOD WINDING | 1410-A-JOHNSTON DR BETHLEHEM PA 18017 |
| SHERWOOD, CONNIE | [ADDRESS WITHHELD] |
| SHERWOOD, HORTENSE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| SHERWOOD, NANCY | [ADDRESS WITHHELD] |
| SHERWOOD,JENNIFER | 25 BROAD ST APT 9L NEW YORK NY 10004 |
| SHERWOODS | 20 S 3RD ST EASTON PA 18042-4512 |
| SHERYL HARAKAL | 200 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SHERYL HARRISON | 7505 WOODBINE RD WOODBINE MD 21797 |
| SHERYL L BACHAND | [ADDRESS WITHHELD] |
| SHERYL LYNN JONES | 1571 BROOKE DR A NEWPORT NEWS VA 23603 |
| SHERYL PATEL | 25 BLACKHAWK COTO DE CAZA CA 92679 |
| SHERYL ROTHMULLER | 13100 VALLEYHEART DR. STUDIO CITY CA 91604 |
| SHERYL SCHROPPEL | PO BOX 111466 ANCHORAGE AK 99511 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE LOS ANGELES CA 90066 |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N ATTN: SPECIAL SECTIONS HALLANDALE FL 33009 |
| SHERYL SMITH | [ADDRESS WITHHELD] |
| SHERYL VEAL | 1164 GALEN ST DUARTE CA 91010 |
| SHERYL Y MCCARTHY | [ADDRESS WITHHELD] |
| SHERYLL CASHIN | 1334 KALMIA RD., NW WASHINGTON DC 20012 |
| SHETTLESWORTH, COURTNEY | 8281 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE PARKTON MD 21120-9518 |
| SHEVAN LODGE | 5771  WASHINGTON ST PEMBROKE PINES FL 33023 |
| SHEY, GEORGE B | [ADDRESS WITHHELD] |
| SHI, BOWEN | [ADDRESS WITHHELD] |
| SHI, REBECCA Y | 5218 S KIMBARK AVE  APT 1 CHICAGO IL 60637 |
| SHIAAKI, DIANNE | 94 GAYLORD ST      7 BRISTOL CT 06010-5680 |
| SHIANNA, SAMUEL | [ADDRESS WITHHELD] |
| SHIAO, PAUL | [ADDRESS WITHHELD] |
| SHIBLEY TELHAMI | UNIVERSITY OF MARYLAND, 3140 TYDINGS, COLLEGE PARK MD 20742 |

| Claim Name | Address Information |
| --- | --- |
| SHIEBLER, CHARLES B | [ADDRESS WITHHELD] |
| SHIEKMAN, MICHAEL | 960 SW 93RD AVE PLANTATION FL 33324 |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. THOMAS L. SCHULTE ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL ORANGE CA 92867 |
| SHIELD SECURITY, INC. | 200 NORTH WESTMORLAND AVE LOS ANGELES CA 90004 |
| SHIELDS, BRIAN CODY | [ADDRESS WITHHELD] |
| SHIELDS, BRIDGETT | [ADDRESS WITHHELD] |
| SHIELDS, CHARLES J | 181 DANIELS ROAD BARBOURSVILLE VA 22923 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE BELLEVIEW FL 34420- |
| SHIELDS, DAVID E | 1056 VICTORIA DR FOX RIVER GROVE IL 60021 |
| SHIELDS, LAVON | [ADDRESS WITHHELD] |
| SHIELDS, TANEISHA | [ADDRESS WITHHELD] |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY SHIELDS, TAWANAIFA HARTFORD CT 06112 |
| SHIELDS, TAWANAIFA M | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| SHIELDS,DEBORAH M | [ADDRESS WITHHELD] |
| SHIELDS,NICHOLAS | [ADDRESS WITHHELD] |
| SHIELDS,REBECCA J. | [ADDRESS WITHHELD] |
| SHIELDS,VINCENT R | [ADDRESS WITHHELD] |
| SHIELLY, BRIAN | 531 MAIN STREET    #929 EL SEGUNDO CA 90245 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHIELS, MICHAEL PATRICK | 2551 BRUIN EAST LANSING MI 48823 |
| SHIFFER, SHERYL | 2141 SEIPSTOWN RD FOGELSVILLE PA 18051 |
| SHIFFLETT, LAURA P | [ADDRESS WITHHELD] |
| SHIFFNER, DANIEL | 1305 N 4TH ST PHILADELPHIA PA 19122-4413 |
| SHIFFRIN, MARK ALLEN | [ADDRESS WITHHELD] |
| SHIFLETT, SHAWN | [ADDRESS WITHHELD] |
| SHIFLETT, SHAWN | [ADDRESS WITHHELD] |
| SHIFTER, MICHAEL | [ADDRESS WITHHELD] |
| SHIGGS, ROSALYN  M | [ADDRESS WITHHELD] |
| SHIH, EMILY | [ADDRESS WITHHELD] |
| SHIH, KAREN | 612 COBBLESTONE COURT SILVER SPRING MD 20905 |
| SHIH, SHANNON | [ADDRESS WITHHELD] |
| SHIH,PAULINE | [ADDRESS WITHHELD] |
| SHIHAN URQUIDEZ | 14661 FOX ST MISSION HILLS CA 91345 |
| SHIKAMI,BARBARA | [ADDRESS WITHHELD] |
| SHILLIDAY, ELIZABETH A | [ADDRESS WITHHELD] |
| SHILLING, WILLIAM | 427 E KOSSUTH  ST COLUMBUS OH 43206 |
| SHILOW RAE WILSON | 8011 PAISLEY AV HESPERIA CA 92345 |
| SHILPA WALIMBE | 207 SANTA LOUISA IRVINE CA 92606 |
| SHIM, BEOM | 8 MONTAIGNE CT     2B BALTIMORE MD 21208-3062 |
| SHIM, CATHERINE | 7800 NW 74TH TERRACE TAMARAC FL 33321 |
| SHIM, ROBERT | 7800 NW 74 TERR TAMARAC FL 33321 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO NEWBURY PARK CA 91320 |
| SHIMABUKU,ROSS S | [ADDRESS WITHHELD] |
| SHIMABUKURO PEREZ, BETTY | 92-6040 ILIOHE ST KAPOLEI HI 96707 |
| SHIMER,GREGORY | [ADDRESS WITHHELD] |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN BOLINGBROOK IL 60440 |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. HARTFORD CT 06106 |
| SHIMROCK, LISA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SHIN, JONGGUEN | 9029 FEDERAL CT        1B DES PLAINES IL 60016 |
| SHIN, RICHARD | [ADDRESS WITHHELD] |
| SHIN, SUJIN | 7122 DUCKETTS LN        304 ELKRIDGE MD 21075-6954 |
| SHIND, ESTHER | 2015 BERKSHIRE A DEERFIELD BCH FL 33442 |
| SHINDLEDECKER,AARON R | [ADDRESS WITHHELD] |
| SHINDLER ELEVATOR CORPORATION | 16450 FOOTHILL BLVD. STE 200 SYLMAR CA 91342-1088 |
| SHINE, JOHN | [ADDRESS WITHHELD] |
| SHINE,TERENCE M | [ADDRESS WITHHELD] |
| SHINE,TIMOTHY P | [ADDRESS WITHHELD] |
| SHINGLE GIBB | 845 LANCER DR MOORESTOWN NJ 08057 |
| SHINGLE SPRING FOOTHILL GUIDE | 3381 MEADER ROAD ATTN: LEGAL COUNSEL SHINGLE SPRINGS CA 95682 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 WEST HARTFORD CT 06107-2513 |
| SHINHOLSER, ERICA | 755 NW 4TH AVE        410 BOCA RATON FL 33432 |
| SHINKUNAS, ALAN | 2905 W SCHUBERT AVE        APT 1 CHICAGO IL 60647 |
| SHINN BROKERAGE INC | PO BOX 286 KNOXVILLE IA 50138 |
| SHINN, ERIC | [ADDRESS WITHHELD] |
| SHINNECOCK CLO 2006-1 LTD | ATTN: RAUL BURGOS 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| SHINNERS, JEAN | 6084 ORANGE BLOSSOM TRL HOBESOUND FL 33455 |
| SHINOBU SEKINE | [ADDRESS WITHHELD] |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI KANAZAWA, ISHIKAWA 920-0855 JAPAN |
| SHIPARSKI,STEVEN J | [ADDRESS WITHHELD] |
| SHIPLER, DAVID | 4005 THORNAPPLE ST CHEVY CHASE MD 20815 |
| SHIPLETT, PATRICK J | 625 CLINTON PL EVANSTON IL 60201 |
| SHIPLEY, CAROL | 1350 ANDRE ST BALTIMORE MD 21230-5304 |
| SHIPLEY, MATT | [ADDRESS WITHHELD] |
| SHIPLEY, RICK | [ADDRESS WITHHELD] |
| SHIPLEY,PAMELA | [ADDRESS WITHHELD] |
| SHIPLOCK,ERIC C | [ADDRESS WITHHELD] |
| SHIPMAN, ANDREW M | [ADDRESS WITHHELD] |
| SHIPMAN, KAREN | 350 NW 54TH ST FORT LAUDERDALE FL 33309 |
| SHIPMAN,KERYN | [ADDRESS WITHHELD] |
| SHIPMANS FIRE EQUIPMENT CO, INC. | PO BOX 257 172 CROSS ROAD WATERFORD CT 06385 |
| SHIPP, KRISTI L | [ADDRESS WITHHELD] |
| SHIPPEN, ROBERT | P.O. BOX 169 MT AIRY MD 21771 |
| SHIPPENSBURG VILLAGE | 1 MICHAEL COURT SHIPPENSBURG MD 17257 |
| SHIRA BOSS-BICAK | 255 WEST 95TH STREET, APT. 6E NEW YORK NY 10025 |
| SHIRA, SEAN | [ADDRESS WITHHELD] |
| SHIRAR,ASHLEY | [ADDRESS WITHHELD] |
| SHIRAZI, WASIF | 15149 ALPINE DR ORLAND PARK IL 60467 |
| SHIREEN HUNTER | 4732 FOXHOLE CRESCENTS N.W. WASHINGTON DC 20007 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR VERNON HILLS IL 60061 |
| SHIREY CADILLAC | 108TH & CENTRAL OAK LAWN IL 60453 |
| SHIREY, CYNTHIA D | 140 PARMA CT NEWPORT NEWS VA 23608 |
| SHIRK, ERIC | 327 W LINCOLN ST EASTON PA 18042 |
| SHIRLAY BOMAN | 17923 ATKINSON AV TORRANCE CA 90504 |
| SHIRLENE SANTIAGO | 5830 5TH AV LOS ANGELES CA 90043 |
| SHIRLEY A FLASH | [ADDRESS WITHHELD] |
| SHIRLEY A MARLOW | [ADDRESS WITHHELD] |
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY ANN DONNELLY | [ADDRESS WITHHELD] |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 ASTOR FL 32102 |
| SHIRLEY BAKER | PO BOX 749 MATHEWS VA 23109 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP OCOEE FL 34761 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD KISSIMMEE FL 34746 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D HAWAIIAN GARDENS CA 90716 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR NEW SMYRNA BEACH FL 32168-6144 |
| SHIRLEY DARITY | 100 W 5TH AVE MOUNT DORA FL 32757-5589 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV LOS ANGELES CA 90034 |
| SHIRLEY FREDERICK | [ADDRESS WITHHELD] |
| SHIRLEY GODFREY | 1013 22ND ST NEWPORT NEWS VA 23607 |
| SHIRLEY GRAFS | 391 CAPRI I DELRAY BEACH FL 33484-5167 |
| SHIRLEY GRAHAM | [ADDRESS WITHHELD] |
| SHIRLEY GRINDLE | 5021 E GLEN ARRAN ORANGE CA 92869 |
| SHIRLEY HAMILTON INC | 333 E ONTARIO CHICAGO IL 60611 |
| SHIRLEY HOLDERMAN | 1364 STEWART  ST NORTHAMPTON PA 18067 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 CAMARILLO CA 93010 |
| SHIRLEY JORDAN | 1109  LA SENDA DRIVE FULLERTON CA 92835 |
| SHIRLEY KENSON | 32101 VIA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SHIRLEY KRANZ | [ADDRESS WITHHELD] |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL ORLANDO FL 32810-6513 |
| SHIRLEY M BLEAN | [ADDRESS WITHHELD] |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR MOUNT DORA FL 32757-4530 |
| SHIRLEY M MATILLA  - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY MASEF | 11639 WHITE SAND LN ORLANDO FL 32836-6119 |
| SHIRLEY MATILLA - TRUSTEE | RE: LOS ANGELES 12901 CORAL T PO BOX 784 SANTA MONICA CA 90406 |
| SHIRLEY NEIL | 5048 LIMING AVE ORLANDO FL 32808-1659 |
| SHIRLEY NEWTON | 715 MERCADO CT ORLANDO FL 32807-1579 |
| SHIRLEY OLANDER | [ADDRESS WITHHELD] |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 ELMWOOD CT 06110-2806 |
| SHIRLEY PARKINSON | 116 YORK POINT DR SEAFORD VA 23696 |
| SHIRLEY PEDDIGREE | 712 MAIN  ST NORTHAMPTON PA 18067 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 CLERMONT FL 34711 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT ORLANDO FL 32826-5075 |
| SHIRLEY PEWTER SHOP, INC | BRUCE ROBERTSON 1209 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 DAYTONA BEACH FL 32114 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD NO.548 NEWPORT NEWS VA 23602 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE GAINESVILLE FL 32606 |
| SHIRLEY SENECAL | 6141 CHANTRY ST ORLANDO FL 32835-1367 |
| SHIRLEY SKEEL | C/O PAUL FRANKLIN 2400 CLARMOND DR 211C BELMONT CA 94002 |
| SHIRLEY SKOLTE | 313 N.E. 8TH COURT POMPANO BEACH FL 53008-0929 |
| SHIRLEY SKOLTE | 91 SW 3RD STREET POMPANO BEACH FL 33060 |
| SHIRLEY SMITH | 4525 HENRY-J AVE SAINT CLOUD FL 34772 |
| SHIRLEY STATLER | 215 LAKE HAYES RD OVIEDO FL 32765-9063 |
| SHIRLEY SVORNY | 19075 BRAEMORE RD. NORTHRIDGE CA 91326 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| SHIRLEY TUCKER | 812 SANDY BAY CV NEWPORT NEWS VA 23602 |
| SHIRLEY TYLER | 821 CENTER AVE NEWPORT NEWS VA 23605 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST ORLANDO FL 32803-3311 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY VANHORN | 11927 SW 5TH AVE GAINESVILLE FL 326071130 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY LADY LAKE FL 32159 |
| SHIRLEY WATSON | 6750  LANDING DR       202 LAUDERDALE LKS FL 33319 |
| SHIRLEY WEINER | [ADDRESS WITHHELD] |
| SHIRLEY WEST | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| SHIRLEY WISE | 11041 MINNEAPOLIS DR HOLLYWOOD FL 33026-4940 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT WILLIAMSBURG VA 23188 |
| SHIRLEY, DENNIS | [ADDRESS WITHHELD] |
| SHIRLEY, DENNIS | [ADDRESS WITHHELD] |
| SHIRLEY, DENNIS A. | [ADDRESS WITHHELD] |
| SHIRLIE RITCHEY | 733 WOODVIEW DR TAVARES FL 32778 |
| SHIRMACHER, JAYNE | 14427 COUNTRY CLUB LN ORLAND PARK IL 60462 |
| SHIRO TENMA TR UA 03/19/02 SHIRO TENMA | TRUST 1100 S VICTORIA ST LOS ANGELES CA 90019-3153 |
| SHISHANI, NOUH K | 10107 N. NOB HILL CIRCLE TAMARAC FL 33321 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR LOMBARD IL 60148 |
| SHIVE, SHEENA | 1011 E TERRACE ST APT 517 SEATTLE WA 98122 |
| SHIVER, JOSEPH | 792 ORIENTA AVE APT H ALTAMONTE SPRINGS FL 32701 |
| SHIVER,ADAM H | [ADDRESS WITHHELD] |
| SHIVERS, LESLIE R | OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, LESLIE R | 5433 OXFORD CT SMITHFIELD VA 23430 |
| SHIVERS, WILBERT | 11248 BLAIRS CREEK DR SMITHFIELD VA 23430 |
| SHIVLEY, KAREN | [ADDRESS WITHHELD] |
| SHIVNAN, SALLY A | 1298 SWAN DRIVE ANNAPOLIS MD 21409 |
| SHIYAO PANG | 17351 MELBOURNE LN YORBA LINDA CA 92886 |
| SHLAES, AMITY | 15 WILLOW PL BROOKLYN NY 11201 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC 6083 BRISTOL PARKWAY CULVER CITY CA 90230 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | 3300 IRVINE AVE   STE 130 NEWPORT BEACH CA 92660 |
| SHLENSKY, ANDREW | 5658 CHERRYLEAF LANE ROCKFORD IL 61108 |
| SHLOMO AVINERI | DEPT.OF POLITICAL SCIENCE,HEBREW UNV. MOUNT SCOPUS JERUSALEM ISRAEL |
| SHMIGELSKY,BRIAN | [ADDRESS WITHHELD] |
| SHMUEL THALER | 1523 LAUREL ST SANTA CRUZ CA UNITES STATES |
| SHOCK PRODUCTIONS | 811 N HUMPHREY AVE OAK PARK IL 60302 |
| SHOCKEY, BUTCH | [ADDRESS WITHHELD] |
| SHOCKEY, LAUREN D | [ADDRESS WITHHELD] |
| SHOCKEY, VICTOR | 1123 STATE ST DE KALB IL 60115 |
| SHOCKLEE, CHRISTOPHER | [ADDRESS WITHHELD] |
| SHOCKLEY, MAURICE | 206 GRANDY ST GREENSBORO MD 21639 |
| SHOE CARNIVAL | 7500 E COLUMBIA ST EVANSVILLE IN 47715-9127 |
| SHOE CARNIVAL | 5520 TOUCHSTONE DR ORLANDO FL 32819-9458 |
| SHOE CARNIVAL   [SHOE CARNIVAL] | 5520 TOUCHSTONE DR ORLANDO FL 328199458 |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| SHOEMAKER  JEEP EAGLE | 4131 WALBERT AVE ALLENTOWN PA 18104-1626 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR SUMMERVILLE SC 29483 |
| SHOEMAKER, FRANCES C | [ADDRESS WITHHELD] |
| SHOEMAKER, RICHARD | 7917 PA RT 873 SLATINGTON PA 18080 |
| SHOEMAKER, RYAN | [ADDRESS WITHHELD] |
| SHOEMAKER, TIM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHOEMAKER, TIMOTHY | 124 N. 3RD STREET APT 2R EASTON PA 18042 |
| SHOEMAKER,COLLEEN M | [ADDRESS WITHHELD] |
| SHOEMAKER,JOEL | [ADDRESS WITHHELD] |
| SHOEMAKER,TIM | 124 N. 3RD STREET APT. 2-F EASTON PA 18042 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A NO. 243 SATELLITE BEACH FL 32937-2314 |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 WINTER PARK FL 327921505 |
| SHOFF, DARA | 8970 LAKE PARK CIR N DAVIE FL 33328 |
| SHOFFNER, HARRY | 4717 MERIVALE RD CHEVY CHASE MD 20815 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN BOWIE MD 20716 |
| SHOJAEI AKHTAR | [ADDRESS WITHHELD] |
| SHOLBERG,JAMIE J. | [ADDRESS WITHHELD] |
| SHOLTEN, BILL | [ADDRESS WITHHELD] |
| SHONDA BUCHANAN | 7754 PASEO DEL REY #2 PLAYA DEL REY CA 902938392 |
| SHONEBARGER, LOIS M | [ADDRESS WITHHELD] |
| SHONKWILER,BONNY B | [ADDRESS WITHHELD] |
| SHONNA DUDLEY | [ADDRESS WITHHELD] |
| SHONTERE, RICHARD | 1012 PINE DR      2 POMPANO BCH FL 33060 |
| SHOOK JR,WILLIAM D | [ADDRESS WITHHELD] |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL APOPKA FL 327037605 |
| SHOOT,BENJAMIN I | [ADDRESS WITHHELD] |
| SHOOTS, MARC | [ADDRESS WITHHELD] |
| SHOP EROTIC, LLC | 15332 ANTIOCH ST., SUITE 539 ATTN: LEGAL COUNSEL PACIFIC PALISADES CA 90272 |
| SHOP LOCAL LLC | 225 NORTH MICHIGAN AVE STE 1500 CHICAGO IL 60611 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHOP LOCAL LLC | SHOPLOCAL 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOP RITE | 505 DIVISION ST. ELIZABETH NJ 07207 |
| SHOP RITE/PRICE RITE | 236 RARITAN CENTER PKWY EDISON NJ 08837-3610 |
| SHOP TECH SOFTWARE | 131 NEW LONDON TRNPKE    STE 303 GLASTONBURY CT 06033 |
| SHOPGIRL | 1206 W WEBSTER AVE CHICAGO IL 60614-3109 |
| SHOPLOCAL | 225 N MICHIGAN AVE SUITE 1600 CHICAGO IL 60601 |
| SHOPPER GUIDE OF NUTLEY | 32 KIWANIS DRIVE WAYNE NJ 07470 |
| SHOPPER'S WINDOW | PO BOX 7892 AMARILLO TX 79114-7892 |
| SHOPPER'S WINDOW | PO BOX 92800 ALBUQUERQUE NM 87199 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE 4600 FORBES BLVD LANHAM MD 20706 |
| SHOPPERS FOOD WAREHOUSE | 4600 FORBES BLVD. LANHAM MD 20706 |
| SHOPPES AT NORTH LAKE | 70 INDIAN TRCE WESTON FL 33326-4551 |
| SHOPPING NEWS | P.O. BOX 5184 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5184 |
| SHOPRITE OF BRISTO | FARMINGTON AVE BRISTOL CT 06010-4714 |
| SHOPRITE OF SPENCE | 244 RARITAN CTR PKWY EDISON NJ 08818 |
| SHOPS AT BEMBROKE GARDENS | 527 SW 145TH TERRACE ATTN: JOHN COLLIER PEMBROKE PINES FL 33027 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE TOWSON MD 21204 |
| SHOPS AT SUNSET PLACE | 5701 SUNSET DRIVE      STE 100 SOUTH MIAMI FL 33143 |
| SHOR, MICHAEL | 202 PARK AVE MADISON NJ 07940-1128 |
| SHORE BUILT CONSTRUCTION | 613 JERICHO TPKE STE 1 NEW HYDE PARK NY 11040 |
| SHORE COMMUNICATIONS | 8 BANKS RD WEST SIMSBURY CT 06092 |
| SHORE COMMUNICATIONS | PO BOX 302 WEST SIMSBURY CT 06092 |
| SHORE FRONT DELIVERY INC | 2 RUMFORD RD KINGS PARK NY 11754 |
| SHORE IS CLEAN | PO BOX 171 WHITEFORD MD 21160 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON PO BOX 6809 TOWSON MD 21285 |

| Claim Name | Address Information |
| --- | --- |
| SHORE, CHARLENE | 3318 W DEVON AVE LINCOLNWOOD IL 60712-1302 |
| SHORE, MARCI L | 60 CANNER ST NEW HAVEN CT 06511 |
| SHORE, MARY GRACE | PO BOX 68 CHARLES CITY VA 23030 |
| SHORE, MIKE | 74 BUCKINGHAM DR GLASTONBURY CT 06033-2733 |
| SHORE, SCOTT | 2614 WELLS AVE RALEIGH NC 27608-1946 |
| SHORELINE SOUP KITCHENS & PANTRIES | ATTN MARGARET M THACH PO BOX 804 ESSEX CT 06426 |
| SHORENSTEIN REALTY SERVICES LP | PO BOX 60000 LOCKBOX NO 73626 SAN FRANCISCO CA 94160-3136 |
| SHORENSTEIN REALTY SERVICES/HANCOCK | GOLUB AND COMPANY,LLC, 875 NORTH MICHIGAN AVE.,SUITE 1330 ATTN:JOHN F.KAPP CHICAGO IL 60611 |
| SHOREPOINT | 1120 BRISTOL COSTA MESA CA 92626 |
| SHORES, KIRK R. | 464 N. PINE MEADOW DR. DEBARY FL 32713-2305 |
| SHORETECH CONSULTING INC | 8425 W STONY LAKE ROAD NEW ERA MI 49446 |
| SHORR PAPER PRODUCTS INC. | MR. BOB BIANCHETTA 800 N. COMMERCE ST. AURORA IL 60504 |
| SHORR,KATHRYN L | [ADDRESS WITHHELD] |
| SHORT STOP MARKET        R | 7123 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| SHORT, ALICE A | [ADDRESS WITHHELD] |
| SHORT, AUSTIN | 4533 BUTLER ST FORT MEADE MD 20755 |
| SHORT, ERIC DAMON | [ADDRESS WITHHELD] |
| SHORT, GERICK | [ADDRESS WITHHELD] |
| SHORT, HARRY | [ADDRESS WITHHELD] |
| SHORT, HEATHER | [ADDRESS WITHHELD] |
| SHORT, JEFF D | [ADDRESS WITHHELD] |
| SHORT, MADISON | 4533 BUTLER ST FT MEADE MD 20755 |
| SHORT, VADA | 4823 W MELROSE ST CHICAGO IL 60641 |
| SHORT, WILLIAM | 8 BROOK HILL CT COCKEYSVILLE MD 21030-1041 |
| SHORT,LAWRENCE M | [ADDRESS WITHHELD] |
| SHORT-BEY,JAMES | [ADDRESS WITHHELD] |
| SHORTALL, ALAN | 2650 W BELDEN NO 212 CHICAGO IL 60647 |
| SHORTALL, ALAN | 2650 WEST BELDEN NO.2 CHICAGO IL 60647 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE ABINGDON MD 21009 |
| SHORTER, TERRY | [ADDRESS WITHHELD] |
| SHORTER,DONALD | [ADDRESS WITHHELD] |
| SHORTS, GARY K. | [ADDRESS WITHHELD] |
| SHORTS, GARY K. | [ADDRESS WITHHELD] |
| SHORTT, OVAN | 4716 WAKEFIELD RD APT 302 BALTIMORE MD 212161049 |
| SHORTT, OVAN | 5406 TAUSSIG RD BLADENSBURG MD 20710 |
| SHOSHANA ASTRAUCKAS | [ADDRESS WITHHELD] |
| SHOSHONE NEWS-PRESS | 401 MAIN STREET, P.O. BOX 149 ATTN: LEGAL COUNSEL KELLOGG ID 83837-2600 |
| SHOSTAK, DEAN | P.O. BOX 465 WILLIAMSBURG VA 23187 |
| SHOSTAK, KARLA | 6511 NOVA DR NO.263 DAVIE FL 33317 |
| SHOTGUN MARY | 170 N ALEXANDRIA ST LOS ANGELES CA 90004 |
| SHOTLAND, ANDREW | [ADDRESS WITHHELD] |
| SHOTWELL, MICHELLE A | 99 TIDE MILL LN APT 16 B HAMPTON VA 236662725 |
| SHOTWELL, RAMAAN | [ADDRESS WITHHELD] |
| SHOUDT, ROBERT W | 420 W LEIGH ST APT 6 BETHLEHEM PA 180185442 |
| SHOUDT, ROBERT W | 420 W LEHIGH ST APT 6 BETHLEHEM PA 180185442 |
| SHOUP, CHRISTINE L | [ADDRESS WITHHELD] |
| SHOUPP, DEAN | 14830 NEWCASTLE LN WESTON FL 33331 |
| SHOUSE, EYTA | 4140 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| SHOVAN, LAURA | [ADDRESS WITHHELD] |
| SHOW BIZ PRODUCTIONS | 16478 BEACH BLVD WESTMINSTER CA 926837860 |
| SHOW BIZ PRODUCTIONS INC | 16478 BEACH BLVD WESMINSTER CA 926837860 |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST SYLVIA COOPER SPRINGFIELD MA 01103 |
| SHOW BUSINESS INC | 4205 K STUART ANDREW AVE CHARLOTTE NC 28217 |
| SHOW TECHNOLOGY | 15303 HUEBNER RD BLDG 3 SAN ANTONIO TX 78248 |
| SHOW, CHRISTINE L | [ADDRESS WITHHELD] |
| SHOWALTER,SHIRLEY | 1026 FRANKLIN ST NO. 606 READING PA 19602 |
| SHOWBIZ WEEKLY | 800 SOUTH VALLEY VIEW ATTN: LEGAL COUNSEL LAS VEGAS NV 89107 |
| SHOWCASE PRODUCTIONS | 11432 SOUTH STREET CERRITOS CA 907036611 |
| SHOWCASE PRODUCTIONS INC | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY MOORPARK CA 93021 |
| SHOWCASE PUBLICATIONS INC | 810 HOOPER AVE TOMS RIVER NJ 08753 |
| SHOWCASE PUBLICATIONS, INC. | P.O. BOX 491 TOMS RIVER NJ 08754 |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE DHIREN/ACCTS PAYABLE NORWOOD MA 02062 |
| SHOWELL, MARSHALL | [ADDRESS WITHHELD] |
| SHOWERMAN, JOHN | [ADDRESS WITHHELD] |
| SHOWMAN FABRICATORS INC | 47-22 PEARSON PLACE LONG ISLAND CITY NY 11101 |
| SHOWMAN FABRICATORS INC | PO BOX 310796 BROOKLYN NY 11231 |
| SHOWMAX PRODUCTION INC | 7816 SW 7 COURT NORTH LAUDERDALE FL 33068 |
| SHOWPLACE INC | 750 FLORIDA CENTRAL PKWY LONGWOOD FL 327507590 |
| SHOWTIME | 1633 BROADWAY NEW YORK NY 10019 |
| SHOWTIME NETWORKS NY - LINEUP | 1633 BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHOWTIME NETWORKS, INC. | 10880 WILSHIRE BL. #1600 LOS ANGELES CA 90024 |
| SHOWTIME NETWORKS, INC. NY - LISTINGS | 1633 BROADWAY, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SHPAK, CAROL JO | 13 WEIGHTMAN ST #1 NEW LONDON CT 953295414 |
| SHPUR, ANDREW D | [ADDRESS WITHHELD] |
| SHRADER, ANGELA M | [ADDRESS WITHHELD] |
| SHRECK, SALLY | 2130 NICOLE WAY ABINGDON MD 21009 |
| SHRED IT | 29 DIANA CT CHESHIRE CT 06410 |
| SHRED SAN DIEGO LLC | PO BOX 84566 SAN DIEGO CA 92138 |
| SHRED-IT | 2350 ALUMINUM DRIVE HAMPTON VA 23661 |
| SHREVE, PORTER | 2400 N LAKEVIEW      APT 711 CHICAGO IL 60614 |
| SHREVES, CATHERINE | 33 HERON ST NEW ORLEANS LA 70124 |
| SHREVES, KIM | [ADDRESS WITHHELD] |
| SHRIBMAN, DAVID M | 1176 MURRAY HILL AVENUE PITTSBURGH PA 15217 |
| SHRILRER, GERALYN | [ADDRESS WITHHELD] |
| SHRINK TECH SYSTEMS LLC | 1226 AMBASSADOR BLVD SAINT LOUIS MO 63132 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD      203 COLUMBIA MD 21044-2077 |
| SHRIVER, LIONEL | 67-A TRINTY CHURCH SQUARE ENGLAND SE1 4HT UNITED KINGDOM |
| SHRM-LI | 595 RT 25A NO.18 MILLER PLACE NY 11764 |
| SHROCK, SONDRA K | 2800 VISTA MAR 103 FT LAUDERDALE FL 33304 |
| SHROPSHIRE, CANDACE L | [ADDRESS WITHHELD] |
| SHROPSHIRE,FREDRICK D | [ADDRESS WITHHELD] |
| SHROYER, JOY K | [ADDRESS WITHHELD] |
| SHRP | 8 S MICHIGAN AV NO. 1000 CHICAGO IL 60603 |
| SHRP | 8 SOUTH MICHIGAN AVENUE SUITE 1000 CHICAGO IL 60603 |
| SHRUM, JENNIFER L. | [ADDRESS WITHHELD] |
| SHRUM, JENNIFER LEIGH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SHS STAFFING SOLUTIONS | 4 LEMOYNE DRIVE SUITE 100 LEMOYNE PA 17011 |
| SHTARK, ITZAK | 1050 DELK RD LONGWOOD FL 32779 |
| SHTEIR, SETH DANIEL | 14355 HUSTON ST    NO.225 SHERMAN OAKS CA 91423 |
| SHTULMAN, JORDAN | [ADDRESS WITHHELD] |
| SHUBERT THEATRE | 22 W MONROE ST CHICAGO IL 60603-2410 |
| SHUBIN, NEIL | 5811 S DORCHESTER AVE    NO.TOP-G CHICAGO IL 60637 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| SHUDY, SCOTT | [ADDRESS WITHHELD] |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT    81 BALTIMORE MD 21234 |
| SHUFFLE BRAIN | [ADDRESS WITHHELD] |
| SHUFORD, ROBERT | NORTHWESTERN 943 WESLEY AVE EVANSTON IL 60202 |
| SHUFORD,DANIEL | [ADDRESS WITHHELD] |
| SHUJI SAKAI | 34 SETON ROAD IRVINE CA 92612 |
| SHUKERT,ANGELA M. | [ADDRESS WITHHELD] |
| SHULA'S STEAKHOUSE | 2960 CENTER-VALLEY PKW STE 700 PROMENADE SHOPS CENTER VALLEY PA 18034 |
| SHULER, KIM | 2112 CHERRYWOOD CIR NAPERVILLE IL 60565 |
| SHULKIN, RACHEL | [ADDRESS WITHHELD] |
| SHULKIN-GRANAT, CATHY | [ADDRESS WITHHELD] |
| SHULMAN, DAVE | [ADDRESS WITHHELD] |
| SHULMAN, GAVIN | 315 SEIGEL ST BROOKLYN NY 11206 |
| SHULMAN, MARTHA ROSE | [ADDRESS WITHHELD] |
| SHULMAN, POLLY | [ADDRESS WITHHELD] |
| SHULSE, PAULINE | [ADDRESS WITHHELD] |
| SHULSON, JOHN | [ADDRESS WITHHELD] |
| SHULTZ, JEREMY | BRIARFIELD RD HAMPTON VA 23661 |
| SHULTZ, JEREMY | 11 WILLOWOOD DR APT 204 YORKTOWN VA 236934729 |
| SHULTZ,JEREMY A. | [ADDRESS WITHHELD] |
| SHUMAKER, J BRYON | [ADDRESS WITHHELD] |
| SHUMAN, JOE | 35830 N FAIRFIELD ROAD ROUND LAKE IL 60073 |
| SHUMAN, JUDY | 4232 E SPRINGFIELD ST SIMI VALLEY CA 93063 |
| SHUMAN, MARK N | 1280 LAKE AV CRYSTAL LAKE IL 60014 |
| SHUMATE, BARRY H | [ADDRESS WITHHELD] |
| SHUMPERT, YVONNE | [ADDRESS WITHHELD] |
| SHUMRAK, JOEL | 2164 NW 62ND DRIVE BOCA RATON FL 33496 |
| SHUOQIB, ILYAS | 424 INLAND DR    1B WHEELING IL 60090 |
| SHUPE, ROBERT A | [ADDRESS WITHHELD] |
| SHUQIN KAN | 3561 MILITARY AV LOS ANGELES CA 90034 |
| SHURE BROTHERS INCORPORATED | PO BOX 99265 222 HARTREY AV CHICAGO IL 60693-9265 |
| SHURE, RICHARD W  ARCHITECT | 285 MIDDLE COUNTRY ROAD MIDDLE ISLAND NY 11953 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST APOPKA FL 32703-5163 |
| SHUSTER, BETH H | [ADDRESS WITHHELD] |
| SHUSTER, BRETT | [ADDRESS WITHHELD] |
| SHUSTER, SCOTT | [ADDRESS WITHHELD] |
| SHUTAN, BRUCE | [ADDRESS WITHHELD] |
| SHUTT, ROBERT M | [ADDRESS WITHHELD] |
| SHUTTER HUT | 31632 N ELLIS DR ROUND LAKE IL 600739671 |
| SHUTTERSTOCK LLC | 60 BROAD ST  30TH FLR NEW YORK NY 10004 |
| SHUTTLE PRINTING INC | 3838  9TH ST LONG ISLAND CITY NY 111016110 |
| SHUTTLE PRINTING INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |

| Claim Name | Address Information |
| --- | --- |
| SHUTTLE PRINTING, INC. | ATTN: BILL EDNIE 57-11 49TH PL MASPETH NY 11378 |
| SHUTTS & BOWEN | 300 S ORANGE AVE STE 1000 ORLANDO FL 32801-5403 |
| SHVARTSMAN, YURI | [ADDRESS WITHHELD] |
| SHYAMI CODIPPILY-MURPHY | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| SHYMEL MAGEE | [ADDRESS WITHHELD] |
| SHYNE, PATTI | PO BOX 6156 DENVER CO 80206 |
| SI SYSTEMS INC | 600 KUEBLER RD EASTON PA 18040--920 |
| SIA,PATRICK JOHN O | [ADDRESS WITHHELD] |
| SIA-BAKER, MARY JANE G | [ADDRESS WITHHELD] |
| SIAME, WILLIE M | [ADDRESS WITHHELD] |
| SIAPNO, KRISTINE R | [ADDRESS WITHHELD] |
| SIBAL,EDGARDO M | [ADDRESS WITHHELD] |
| SIBAL,ZENAIDA M | [ADDRESS WITHHELD] |
| SIBAYAN, LUISITO D | [ADDRESS WITHHELD] |
| SIBELLI, RICK | 4605 BURTON ST ABQ NM 87108 |
| SIBELLI, RICK | 4605 BURTON ST ALBUQUERQUE NM 87108 |
| SIBILSKY, GARY | GARY SIBILSKY 8160 214TH AVE BRISTOL WI 54304 |
| SIBLEY APPLIANCE | ATTN: DAVE SIBLEY 143 COUNTRY CLUB DRIVE WILLIAMSBURG VA 23188 |
| SIBLEY, JESSICA WEBB | 100 BENT TREE DR    APT 25 DAYTONA BEACH FL 32114 |
| SIBLEY, JOHN C. | 406 SIBLEYS LANDING RD. SALUDA VA 23149 |
| SIBLEY,NICOLE L. | [ADDRESS WITHHELD] |
| SIBLEY,NICOLE L. | [ADDRESS WITHHELD] |
| SIBONS, MARK | [ADDRESS WITHHELD] |
| SIBONS,MARK A | [ADDRESS WITHHELD] |
| SIBRIAN,LORENA E | [ADDRESS WITHHELD] |
| SICAKYUZ, ACHRENE | [ADDRESS WITHHELD] |
| SICARD, THERESA L | [ADDRESS WITHHELD] |
| SICHA,CHOIRE | 92 ST MARK'S PLACE NO.4 4TH FLOOR NEW YORK NY 10009 |
| SICHELMAN, LEW | 3330 BLUE HERON DR N CHESAPEAKE BEACH MD 20732 |
| SICHELMAN, LEW | 12808 SUTTERS LN BOWIE MD 20720 |
| SICILIANO, CONCETTA | [ADDRESS WITHHELD] |
| SICILIANO, ELIZABETH | 717 ROLLING AVE BALTIMORE MD 21014 |
| SICILIANO, JENNIFER | ISU ALAMO 504 S FELL AVE      11 NORMAL IL 61761 |
| SICKAL, ALMA | LANGFORD LN WATER VIEW VA 23180 |
| SICKAL, ALMA | 101 LANGFORD LN WATERVIEW VA 23180 |
| SICKLE CELL DISEASE FOUNDATION | OF CALIFORNIA 6133 BRISTOL PRKWAY    STE 240 LOS ANGELES CA 90230 |
| SICKLE CELL FOUNDATION OF PALM BEACH | COUNTY INC 1600 N AUSTRALIAN AVE WEST PALM  BEACH FL 33407 |
| SICKLER, SCOTT R | [ADDRESS WITHHELD] |
| SID HARVEY #116 | 605 LOCUST ST GARDEN CITY NY 11530-9699 |
| SID LOPEZ | [ADDRESS WITHHELD] |
| SID SHIER | 2970 PASSMORE DR LOS ANGELES CA 90068 |
| SID Z CREATIONS | 13547 VENTURA BLVD VAN NUYS CA 91405 |
| SID Z CREATIONS | 15132 COVELLO ST VAN NUYS CA 91405 |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY PALOS HILLS IL 604652320 |
| SIDDIQUI,SEEMI | [ADDRESS WITHHELD] |
| SIDE EFFECTS | 259 INDUSTRIAL DR FRANKLIN OH 45005 |
| SIDECAR CREATIVE | 323 INVERNESS DR TROPHY CLUB TX 76262 |
| SIDELL, JEREMY M | [ADDRESS WITHHELD] |
| SIDER,MARIE | 1304 GLEN DELL DR SAN JOSE CA 95125 |

| Claim Name | Address Information |
| --- | --- |
| SIDES, JOHN | 4923 SEDGWICK ST NW WASHINGTON DC 20016 |
| SIDESINGER, ANDREA C | [ADDRESS WITHHELD] |
| SIDESTEP PRODUCTIONS INC | PO BOX 18421 TAMPA FL 33679-8421 |
| SIDHRA, NILAMBAR K. | 1427 VISTA CREEK DRIVE ROSEVILLE CA 95661 |
| SIDLEY AUSTIN LLC | 1 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| SIDLEY AUSTIN LLC | 2 SOUTH DEARBORN ST. CHICAGO WI 60604 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDLEY AUSTIN LLP | [ADDRESS WITHHELD] |
| SIDMAN,STUART R | [ADDRESS WITHHELD] |
| SIDNAM, GREGORY ALLAN | [ADDRESS WITHHELD] |
| SIDNEY B BOWNE & SON LLP | 235 E JERICHO TURNPIKE MINEOLA NY 11501 |
| SIDNEY B BOWNE & SON LLP | PO BOX 109 MINEOLA NY 11501 |
| SIDNEY CASSESE | [ADDRESS WITHHELD] |
| SIDNEY DRELL | 570 ALVARDO ROW STANFORD CT 94305 |
| SIDNEY HERALD | 310 SECOND AVENUE NE SIDNEY MT 59270 |
| SIDNEY KAPLAN | [ADDRESS WITHHELD] |
| SIDNEY KIMMEL ENTERTAINMT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SIDNEY LITT | [ADDRESS WITHHELD] |
| SIDNEY S SMITH | [ADDRESS WITHHELD] |
| SIDNEY ZION | 215 WEST 90TH STREET NEW YORK NY 10024 |
| SIDORSKI, ROGER T | [ADDRESS WITHHELD] |
| SIDTHIDTHAM, AMANDA NOEL | 8151 CANBY AVE  NO.1 RESEDA CA 91335 |
| SIEBERT  M, STEPHEN | 5208 SAINT ALBANS WAY BALTIMORE MD 21212-3322 |
| SIEBERT CONSTRUCTION & MILLWORK INC | 1440 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| SIEBERT,MELISSA A | [ADDRESS WITHHELD] |
| SIEBMAN REYNOLDS BURG PHILLIPS | & SMITH LL PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE MARSHALL TX 75670 |
| SIEBMAN REYNOLDS BURG PHILLIPS | PO BOX 1556 MARSHALL TX 75671-1556 |
| SIEDENTOPF,COURTNEY L | [ADDRESS WITHHELD] |
| SIEG, BRADLEY H | 418 BRISTOL DR CAROL STREAM IL 60188 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT HIGHLAND PARK IL 60035 |
| SIEGAL,STEFAN | 8118 PEACH STREET FOGELSVILLE PA 18051 |
| SIEGEL, ANDREA F | [ADDRESS WITHHELD] |
| SIEGEL, ARNOLD | [ADDRESS WITHHELD] |
| SIEGEL, BARRY | [ADDRESS WITHHELD] |
| SIEGEL, BRENT | [ADDRESS WITHHELD] |
| SIEGEL, CAREY | [ADDRESS WITHHELD] |
| SIEGEL, DAVID | [ADDRESS WITHHELD] |
| SIEGEL, ERIC | 16053 NW 24TH ST PEMBROKE PINES FL 33028 |
| SIEGEL, GERRI | 780 WEIDNER RD     104 BUFFALO GROVE IL 60089 |
| SIEGEL, JEFF | 6 PELLINORE CT BALTIMORE MD 21208-1096 |
| SIEGEL, JEFFERSON | 60 GRAMERC PARK   APT 10H NEW YORK NY 10010-5433 |

| Claim Name | Address Information |
|------------|---------------------|
| SIEGEL, JEREMY | 4 YORKSHIRE DR WHEATLY HEIGHTS NY 11798-1528 |
| SIEGEL, LAURIE | [ADDRESS WITHHELD] |
| SIEGEL, LEE | 144 ST JOHN'S PLACE BROOKLYN NY 11217 |
| SIEGEL, MARC | 650 1ST AVE NEW YORK NY 10016 |
| SIEGEL, MIRANDA | 189 S 9TH ST APT 4 BROOKLYN NY 112116125 |
| SIEGEL, STEFAN A | 8118 PEACH LN FOGELSVILLE PA 18051 |
| SIEGEL, ANDREA | [ADDRESS WITHHELD] |
| SIEGEL, MARCI G | [ADDRESS WITHHELD] |
| SIEGEL, ROBIN A. | [ADDRESS WITHHELD] |
| SIEGELAUB, DAVID | 5 MCCLASEY DRIVE HILLSBOROUGH NJ 08844 |
| SIEGER, MARGARETE GRETL | 1500 GROVE TERRACE WINTER PARK FL 32789 |
| SIEGER, MATTHEW | 3606 PARK VIEW DR LAKEWOOD CA 90712 |
| SIEGERT, ALICE | SHORNHORSTEN  D53175 BONN BERLIN 53175 GERMANY |
| SIEGFRIED, CHRIS | [ADDRESS WITHHELD] |
| SIEGFRIED, EILEEN | [ADDRESS WITHHELD] |
| SIEGFRIED, THOMAS W | 8488 MAGIC TREE COURT SPRINGFIELD VA 22153 |
| SIEGFRIED, EILEEN K | [ADDRESS WITHHELD] |
| SIEGFRIED, JAMES J | [ADDRESS WITHHELD] |
| SIEGLE, ASHLEY L | [ADDRESS WITHHELD] |
| SIEGLER, RONALD | [ADDRESS WITHHELD] |
| SIEGMUND, HEIDI | [ADDRESS WITHHELD] |
| SIEGRIST, JARED M | [ADDRESS WITHHELD] |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 SIEKIERSKI, THERESA A FARMINGTON CT 06032 |
| SIEKIERSKI, THERESA ANN | 222 MAIN ST STE 4 FARMINGTN CT 060373623 |
| SIEKIERSKI, THERESA ANN | 222 MAIN ST STE 4 FARMINGTON CT 060474674 |
| SIEKIERSKI, THERESA ANN | 222 MAIN STREET  STE 203 FARMINGTON CT 06032 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL ODENTON MD 21113-3641 |
| SIEKMAN, ROBERT A | [ADDRESS WITHHELD] |
| SIELFLEISCH, CORY W | [ADDRESS WITHHELD] |
| SIELSKI, LESTER | [ADDRESS WITHHELD] |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST ATTN: SERVICE DEPARTMENT METARIE LA 70001 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE NORRIDGE IL 60706 |
| SIEMENS | 2501 N. BARRINGTON ROAD HOFFMAN ESTATE IL 60195 |
| SIEMENS | 6455 S. YOSEMITE STREET SUITE 700 ENGLEWOOD CO 80111 |
| SIEMENS | 10775 BUSINESS CENTER DRIVE ATTN:  GLORIA KNIGHT CYPRESS CA 90630-5221 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTIONS CENTER DRIVE LANDIS DIVISION CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 585 SLAWIN CT. MT. PROSPECT IL 600562183 |
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN COURT MOUNT PROSPECT IL 60056 |
| SIEMENS BUILDING TECHNOLOGIES | 10775 BUSINESS CENTER DR CYPRESS CA 90630 |
| SIEMENS BUILDING TECHNOLOGIES | 104 SEBETHE DR CROMWELL CT 06416 |
| SIEMENS BUILDING TECHNOLOGIES | 3371 EXECUTIVE WAY MIRAMAR FL 33025 |
| SIEMENS BUILDING TECHNOLOGIES | CERBERUS DIVISION PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES | (SENT VIA ACH) ATTN: CASH APPLICATIONS 1000 DEERFIELD PARKWAY BUFFALO GROVE IL 60089 |
| SIEMENS BUILDING TECHNOLOGIES | SECURITY SYSTEMS DIVISION 7850 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 7249 AMBASSADOR RD BALTIMORE MD 21244 |
| SIEMENS BUILDING TECHNOLOGIES | 8 FERNWOOD ROAD FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
|---|---|
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 691753 CINCINNATI OH 45269-1753 |
| SIEMENS BUILDING TECHNOLOGIES | 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS CERBERUS DIVISION | P O BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | ATTN:  GUS DOMINGUEZ 4900-T OLD IRONSIDES DRIVE P. O. BOX 58075 SANTA CLARA CA 95052 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS 900 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS COMMUNICATION INC | COMMUNICATION NETWORKS INC CHICAGO IL 60693-9076 |
| SIEMENS ENTERPRISE NETWORKS LLC | PO BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS INDUSTRY INC | SIEMENS INDUSTRY INC 7850 COLLECTION CENTER DR CHICAGO IL 60693 |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST LOWELL MA 01851 |
| SIEMER, PEGGY | [ADDRESS WITHHELD] |
| SIENKIEWICZ,SHAWN | [ADDRESS WITHHELD] |
| SIEP, ELIZA ANN | 1521 N BOSWORTH  APT 1R CHICAGO IL 60622 |
| SIEPKA, RICHARD | 5834 W 63RD PL CHICAGO IL 60638 |
| SIERADZKI, ALICIA | [ADDRESS WITHHELD] |
| SIERRA AUTOCARS  [ACURA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [CHEVROLET - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [GENERAL - SIERRA | AUTOC] N/A LOS ANGELES CA 900120001 |
| SIERRA AUTOCARS  [HONDA - SIERRA | AUTOCARS] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA AUTOCARS  [SIERRA MAZDA OF | MONROVIA-SIERRA AUTOC] 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| SIERRA CLUB | 85 2ND STREET SAN FRANCISCO CA 94105 |
| SIERRA COUNTY SENTINEL | P.O. BOX 351 ATTN: LEGAL COUNSEL TRUTH OR CONSEQ NM 87901 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY MAITLAND FL 32751 |
| SIERRA GROUP | 560 RIVERDALE DRIVE GLENDALE CA 91204 |
| SIERRA INC | 275 ST HELENA AVE BALTIMORE MD 21222 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: FINISHING COMPANY 2699 WHITE RD SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: MOELLER PRINTING CO IN 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: CARSON LANDSCAPE INDUSTRIES 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: AMERICAN ANALYTICAL & ENVIRONMENTAL, INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: INDUSTRIAL SHOE COMPANY 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: NEW ENGLAND MECHANICAL SERVI 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNMENT | ATT-IN-FACT FOR FINISHING CO - ASSIGNOR 2699 WHITE ROAD #255 IRVINE CA 92614 |
| SIERRA MADRE PUBLIC LIBRARY | 440 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| SIERRA MEDINA, MIGUEL FELIPE | [ADDRESS WITHHELD] |
| SIERRA NEVADA COMMUNICATIONS M | PO BOX 281 STANDARD CA 95373 |
| SIERRA NEVADA MEDIA GROUP | C/O TAHOE/ RENO.COM, 500 DOUBLE EAGLE COURT ATTN: LEGAL COUNSEL RENO NV 89521 |
| SIERRA PACIFIC | 971 F ST WEST SACRAMENTO CA 95605 |
| SIERRA PACIFIC FLEET SERVICE | 971 F STREET WEST SACRAMENTO CA 95605 |
| SIERRA PROCOMM | [ADDRESS WITHHELD] |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 RENO NV 89509 |

| Claim Name | Address Information |
|---|---|
| SIERRA SUN | P.O. BOX 2973 ATTN: LEGAL COUNSEL TRUCKEE CA 96160 |
| SIERRA VISTA HERALD | 102 FAB AVENUE ATTN: LEGAL COUNSEL SIERRA VISTA AZ 85635 |
| SIERRA VISTA HERALD | 102 FAB AVENUE SIERRA VISTA AZ 85635-1784 |
| SIERRA VISTA HERALD/BISBEE DAILY REVIEW | 102 FAB AVE SIERRA VISTA AZ 85635 |
| SIERRA WEST PUBLISHING INC | 146 S STATE ST LA VERKIN UT 84745 |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 SAN DIEGO CA 92121 |
| SIERRA, ABELARDO | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| SIERRA, CARMELLO | 1455 BRAYTON CIR DELTONA FL 32725-5684 |
| SIERRA, EDWIN A | [ADDRESS WITHHELD] |
| SIERRA, HENRY | 1628 COLESBURY PL JESSUP MD 20794 |
| SIERRA, JULIANA | [ADDRESS WITHHELD] |
| SIERRA, KAREN | 418 SUNDOWN TRAIL CASSELBERRY FL 32707 |
| SIERRA, MIGUEL FELIPE | C/TERCERA NO.3 URB DON JUAN LA ROMANA DOMINICAN REPUBLIC |
| SIERRA, ROSA | [ADDRESS WITHHELD] |
| SIERRA,FRANK D | [ADDRESS WITHHELD] |
| SIERRA,LOUIS E | [ADDRESS WITHHELD] |
| SIERRA,MARIA G | [ADDRESS WITHHELD] |
| SIESSER, NAT | ARLENE B. SIESSER 1371 GINGER CIR WESTON FL 33326 |
| SIFFRAIN, EDELINE | [ADDRESS WITHHELD] |
| SIFFRING, JASON | 3625 N BERNARD ST CHICAGO IL 60618 |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD BALTIMORE MD 21222-6026 |
| SIFORT, SUZETTE | 5205 N DIXIE HWY    UNIT B2 OAKLAND PARK FL 33334 |
| SIFRA, EDNA | [ADDRESS WITHHELD] |
| SIFUENTES, JOHN | 418 MIRTL RD WILLINGTON CT 062791717 |
| SIFUENTES, KELLY | [ADDRESS WITHHELD] |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR SIFUENTES, ROSEMARY ELMWOOD CT 06110 |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR WEST HARTFORD CT 06110 |
| SIGAFOOS, STEPHANIE L | [ADDRESS WITHHELD] |
| SIGAI, DONNA | 7626 GOUGH ST BALTIMORE MD 21224-2105 |
| SIGAL, SIMON D | [ADDRESS WITHHELD] |
| SIGAL,HOWARD | 2749 SAN BRUNO AVENUE APTNO. 6 SAN FRANCISCO CA 94134 |
| SIGERICH,KATHERINE | [ADDRESS WITHHELD] |
| SIGFREDO RAMIREZ | 662 STANHOPE DR CASSELBERRY FL 32707-5726 |
| SIGGERS, MARTHA | 9711 S FOREST AVE CHICAGO IL 60628 |
| SIGHTS & SOUNDS | 312-F LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| SIGLER, CYNTHIA | [ADDRESS WITHHELD] |
| SIGLER, DAVID | [ADDRESS WITHHELD] |
| SIGLER, DAVID R | 16 MARINERS WALK WAY BALTIMORE MD 21220 |
| SIGLER,DAVID R | [ADDRESS WITHHELD] |
| SIGN A RAMA | 5307 NOB HILL RD SUNRISE FL 33351 |
| SIGN DESIGN ASSOCIATES INC | 510 S FAWN ST ALLENTOWN PA 18103 |
| SIGN IDENTITY INC | 363 ROOSEVELT RD GLEN ELLYN IL 60137 |
| SIGN SOURCE LLC | 120  FARMINGTON AVE BRISTOL CT 06010 |
| SIGN USA INC | 2537 MANIKI DRIVE WEST PALM BEACH FL 33407 |
| SIGN-A-RAMA / U-BOX | 3303 W MERCURY BLVD HAMPTON VA 23666 |
| SIGNAL EDITORES S.R.L | SIGNAL EDITORES S.R.L.VIAMO NTE 759 5TH FLOOR, OFFICE 52 BUENOS AIRES ARGENTINA |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE ATTN: CONTRACTS DEPT. SIGNAL HILL CA 90755 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
| --- | --- |
| SIGNAL MECHANICAL, INC. | 2901 GARDENA AVE. SIGNAL HILL CA 90755 |
| SIGNAL, INC. A9 | PO BOX 435 WEST BEND IA 50597-0435 |
| SIGNATURE FLT SUPPORT | PO BOX 930747 KANSAS CITY MO 64193-0747 |
| SIGNATURE GRAND | 6900 STATE ROAD 84 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| SIGNATURE GRAND | 6900 STATE RD 84 DAVIE FL 33317 |
| SIGNATURE HEALTH SERVICES INC | 12639 OLD TESSON ROAD  STE #115 ST LOUIS MO 63128 |
| SIGNATURE SPECIAL EVENT SERVICES LLC | 12345 SLAUSON AVE WHITTIER CA 90606 |
| SIGNIUS | PO BOX 468357 ATLANTA GA 31146 |
| SIGNMEDIA  INC | 2109 MINGEE DR HAMPTON VA 23661 |
| SIGNMEUP.COM, INC. | 500 NORTH MICHIGAN AVENUE, SUITE 300 CHICAGO IL 60611 |
| SIGNODE | CONSUMABLES 1 LESLIE DRIVE PITTSBURG CA 94565 |
| SIGNODE | 3650 W LAKE ST GLENVIEW IL 60025 |
| SIGNODE | P O BOX 95313 CHICAGO IL 60694 |
| SIGNODE | PACKAGING SYSTEM PO BOX 71729 CHICAGO IL 60694-1729 |
| SIGNODE | SIGNODE GRAPHIC ARTS INDUSTRY PO BOX 95440 CHICAGO IL 60694 |
| SIGNODE | MR. JEFF OSISEK 180 HASTINGS DR. BUFFALO GROVE IL 60089 |
| SIGNODE CORP | PO BOX 95523 CHICAGO IL 60694-5523 |
| SIGNODE SERVICE BUSINESS | 3456 RIDGE RAVE ARLINGTON HEIGHTS IL 60004 |
| SIGNODE SERVICE BUSINESS | PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694-1057 |
| SIGNODE SERVICE BUSINESS INC | PO BOX 71057 CHICAGO IL 60694 |
| SIGNODE SERVICE BUSINESS INC | P O BOX 95440 ACCT NO. 647659-170 CHICAGO IL 60694 |
| SIGNPOST | 2110 UNIVERSITY CIRCLE OGDEN UT 88408-2110 |
| SIGNS & THINGS | 55A CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS & THINGS | 597 CENTRAL AVE FARMINGDALE NY 11735 |
| SIGNS BY TOMMORROW | 7362 W COMMERCIAL BLVD LAUDERHILL FL 33319 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E SACRAMENTO CA 95815 |
| SIGNS BY TOMORROW | 10 HOLIDAY STREET BALTIMORE MD 21202 |
| SIGNS BY TOMORROW | 11016 BALTIMORE AVE BELTSVILLE MD 20705 |
| SIGNS BY TOMORROW | 154 S BLOOMINGDALE RD NO. 101 BLOOMINGDALE IL 60108 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HIGHWAY YORK PA 17402 |
| SIGNS BY TOMORROW | 2252 INDUSTRIAL HWY YORK PA 17402 |
| SIGNS NOW | 3838 N ASHLAND CHICAGO IL 60613 |
| SIGNSOURCE USA INC | 2441 NW 16TH LANE BAY NO.4 POMPANO BEACH FL 33064 |
| SIGNSOURCE USA INC | 1280 S POWERLINE RD POMPANO BCH FL 33069 |
| SIGNSXLESS | 810 VERONICA CIR OCOEE FL 34761-2824 |
| SIGNSXLESS | 810 VERONICA CIRCLE OCOEE FL 34761 |
| SIGRID FRY-REVERE | 40357 FEATHERBED LN. LOVETTSVILLE VA 20180 |
| SIGUENAS, CARLOS | ROOSEVELT ST SIGUENAS, CARLOS HARTFORD CT 06114 |
| SIGUENAS, CARLOS | 15 ROOSEVELT ST APT NO.2 HARTFORD CT 06114 |
| SIGUENZA,IRANIA E | [ADDRESS WITHHELD] |
| SIGUR, REGINALD V | [ADDRESS WITHHELD] |
| SIGURD MEJDAL | 346 DUNSMUIR TER NO 3 SUNNYVALE CA 94085 |
| SIHLER, RYAN | 10320 TRIANON PL LAKE WORTH FL 33467 |
| SIKAR, DIANA | 324 N JEFFERSON ST    207 CHICAGO IL 60661 |
| SIKE INC | C/O BORNSTEIN 6 AHEM WAY W ORANGE NJ 07052 |
| SIKES, ALISON | 130 NE OLIVE WAY BOCA RATON FL 33432 |
| SIKES, ALISON | 501 NW 53RD ST BOCA RATON FL 33487 |
| SIKES, GLENN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SIKES, MARY MONTAGUE | P O BOX 182 WEST POINT VA 23181 |
| SIKES, THOMAS | 2408 HASSONITE ST KISSIMMEE FL 34744 |
| SIKKEMA, ARNOLD | [ADDRESS WITHHELD] |
| SIKKENGA,DAVE M | [ADDRESS WITHHELD] |
| SIKO, CLANCY | [ADDRESS WITHHELD] |
| SIKORA II, GERALD E | [ADDRESS WITHHELD] |
| SIKORA, BRAD A | [ADDRESS WITHHELD] |
| SIKORA, GERALD E | [ADDRESS WITHHELD] |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD BALTIMORE MD 21219-1134 |
| SILA,CINDY D | [ADDRESS WITHHELD] |
| SILAMENE DESJARDINS | 1591  BRESEE RD WEST PALM BCH FL 33415 |
| SILAMITH AND JAMES PHOTOGRAPHY | [ADDRESS WITHHELD] |
| SILAS STRAUSS | [ADDRESS WITHHELD] |
| SILAS, CHARLES G | [ADDRESS WITHHELD] |
| SILAS, GREGORY N | [ADDRESS WITHHELD] |
| SILBER, LAURA | OSI 400 W 59TH ST NEW YORK NY 10019 |
| SILBER, STANLEY | 3 BLUESTONE RD LUTHERVILLE-TIMONIUM MD 21093-4512 |
| SILBERBERG, TAMMY S | 3919 CRYSTAL LAKE DR POMPANO BEACH FL 33064 |
| SILBERG, JON | [ADDRESS WITHHELD] |
| SILBERMAN, ALFRED | 405 W 23RD ST 16-E NEW YORK NY 10011 |
| SILBERMAN, JOHN | 608 N. LAKESHORE DR. CHICAGO IL 60611 |
| SILBERSCHATZ, ABRAHAM | 227 CHURCH ST NEW HAVEN CT 06510 |
| SILBERSTROM, BETTY | 6803 SYLVALE CT BALTIMORE MD 21209-1622 |
| SILBERT, DAVE | 237 SE PARK ST        A DANIA FL 33004 |
| SILE,ELIZABETH C. | [ADDRESS WITHHELD] |
| SILENA TALLENS | 6604  BOX WOOD DR PEMBROKE PINES FL 33023 |
| SILENCE,CHERYL D | [ADDRESS WITHHELD] |
| SILENCIEUX, ALS | 307 STERLING AVE DELRAY BEACH FL 33444 |
| SILENT H PRODUCTIONS INC | 21700 OXNARD ST    NO.2050 WOODLAND HILLS CA 91367 |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 WOODLAND HILLS CA 91367 |
| SILEO,CHRISTOPHER | [ADDRESS WITHHELD] |
| SILESKI, CHRISTOPHER A | [ADDRESS WITHHELD] |
| SILFIES JR, DAVID | 141 NEW ST S NAZARETH PA 18064 |
| SILFIES JR, DAVID | 141 S NEW ST  APT B NAZARETH PA 18064 |
| SILIEN, SAMUEL | 10670 EMBER STREET BOCA RATON FL 33428 |
| SILK CREATIONS | 7094 MILFORD IND RD BALTIMORE MD 21208 |
| SILK, BARRY C | 1410 PATHFINDER LN MCLEAN VA 22101 |
| SILK, ROSALIND | 22661 MERIDIANA DR BOCA RATON FL 33433 |
| SILKTOWN ROOFING, INC | 13 PLEASANT ST MANCHESTER CT 06040 |
| SILKTOWN ROOFING, INC | 27 PLEASANT ST MANCHESTER CT 06040 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY        C BALTIMORE MD 21204-2125 |
| SILL, ROBERT | [ADDRESS WITHHELD] |
| SILLERS,KRISTINA C | [ADDRESS WITHHELD] |
| SILLIMAN, KATHY | [ADDRESS WITHHELD] |
| SILLS, JANICE | 138 N OLIVE STREET    APT E ORANGE CA 92866 |
| SILLS, PAUL | 5588 HOLLY RD NE KALKASKA MI 49646 |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. SHORT HILLS NJ *07078 |
| SILLY ROBIN PRODUCTIONS INC | [ADDRESS WITHHELD] |
| SILMAN, RUSSELL | 6760 MCKINLEY ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| SILMON SR, CHARLES E | [ADDRESS WITHHELD] |
| SILO RESTAURANT | P O BOX 282 GARY SANTORSO FARMINGTON CT 06034 |
| SILPAT, CRYSTAL | 381 NW 46TH CT FORT LAUDERDALE FL 33309 |
| SILSBEE, KIRK | [ADDRESS WITHHELD] |
| SILSBEE, SUSAN M | [ADDRESS WITHHELD] |
| SILVA BLAIR | PO BOX 1374 LA MIRADA CA 90637 |
| SILVA JR, JOSEPH RAMOS | 3930 CRYSTAL LAKE DR  NO.115 FT LAUDERDALE FL 33309 |
| SILVA JR, JOSEPH RAMOS | PO BOX 230293 MONTGOMERY AL 361230293 |
| SILVA JR, LEONARDO | 1501 NW 13 ST    APT 12 BOCA RATON FL 33486 |
| SILVA TOURING INC | 8610 CONVERSE AVENUE SAN DIEGO CA 92123 |
| SILVA, ANA M | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, AUGUSTO CESAR | 10190 BOCA ENTRADA BLVD  APT 126 BOCA RATON FL 33428 |
| SILVA, EDMILSON | 22336 PALOMITA DRIVE BOCA RATON FL 33428 |
| SILVA, ELIAS S | 3370 BEAU RIVAGE DR. APT. NO.M4 POMPANO BEACH FL 33064 |
| SILVA, ELIAS S | 3661 CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| SILVA, GILBERTO J | 10345 BOCA SPRINGS DR BOCA RATON FL 33428 |
| SILVA, GRISELDA | [ADDRESS WITHHELD] |
| SILVA, INES | 16020 SOUTH POST DR  NO.103 WESTON FL 33331 |
| SILVA, JOSE | 353 SW 35TH AVE DEERFIELD BEACH FL 33442 |
| SILVA, MANOEL | 4365 SW 10TH PLACE APT 102 DEERFIELD BEACH FL 33442 |
| SILVA, MARIA | [ADDRESS WITHHELD] |
| SILVA, MARK | [ADDRESS WITHHELD] |
| SILVA, MAYRA | [ADDRESS WITHHELD] |
| SILVA, MIGUEL | 1000 SW 76TH AVE  APT 3 NORTH LAUDERDALE FL 33068 |
| SILVA, NEIVA C | 3770 NE 15TH TERR POMPANO BEACH FL 33064 |
| SILVA, OSVALDO | 3450 W HILLSBORO BLVD NO. 206 COCONUT CREEK FL 33073 |
| SILVA, PATRICIA I | [ADDRESS WITHHELD] |
| SILVA, REBECCA | 1201 NW 14TH ST BOCA RATON FL 33486 |
| SILVA, ROGERIO L | 4481 W MC NAB ROAD NO. 13 TAMARAC FL 33321 |
| SILVA, ROGERIO L | 9151 LIME BAY BLVD      APT 312 TAMARAC FL 33321 |
| SILVA, ROSA | 325 CUMBERLAND RD W HARTFORD CT 06119-1049 |
| SILVA, STEPHEN | 708 5TH AVE N MT VERNON IA 52314 |
| SILVA, ALFREDO | [ADDRESS WITHHELD] |
| SILVA, JENNIFER L | [ADDRESS WITHHELD] |
| SILVA, JONATHAN S. | [ADDRESS WITHHELD] |
| SILVA, JOSE M | [ADDRESS WITHHELD] |
| SILVA, KARA | [ADDRESS WITHHELD] |
| SILVA, MICHAEL | [ADDRESS WITHHELD] |
| SILVA, PAMELA M. | [ADDRESS WITHHELD] |
| SILVA, RICARDO E | [ADDRESS WITHHELD] |
| SILVANA LAURENTINO-NOFFKE | 4324 NW 9TH AVENUE BL 06       1D POMPANO BCH FL 33064 |
| SILVANA MORSE | 56 FLINT ROCK RD STAMFORD CT 06903 |
| SILVEIRA, DESMOND A | [ADDRESS WITHHELD] |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET STREET, P.O. BOX 740 ATTN: LEGAL COUNSEL SILVER CITY NM 88062 |
| SILVER CITY DAILY PRESS & INDEPENDENT | 300 WEST MARKET SILVER CITY NM 88062 |
| SILVER DRAGON RESTAURANT | STEVEN LAM 7410 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6156 |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD KISSIMMEE FL 347471760 |
| SILVER LAKES COMMUNITY ASSOC INC | 17901 NW 5TH ST ATN: CTENAY DIXON PEMBROKE PINES FL 33029 |
| SILVER LAKES COMMUNITY ASSOC INC | 19620 PINES BLVD      STE 205 PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| SILVER LAKES COMMUNITY ASSOC INC | PO BOX 820100 PEMBROKE PINES FL 33029-0100 |
| SILVER OAK CAPITAL LLC | ATTN: TODD ARDEN 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD BELAIR MD 21014 |
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD SILVER SPRINGS FL 344881874 |
| SILVER STAR ASSOCIATES | PO BOX 2141 GLEN BURNIE MD 21060 |
| SILVER STAR EXPOSITIONS | PO BOX 535 LOMBARD IL 60148 |
| SILVER STAR TELEPHONE COMPANY INC. | P.O. BOX 226, 104101 HIGHWAY 89 ATTN: LEGAL COUNSEL FREEDOM WY 83120 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD ORLANDO FL 32818-3925 |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| SILVER WILLIS INVESTMT RE | 750 LINDARO ST. STE. 245 SAN RAFAEL CA 949015029 |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD WESTLAKE VILLAGE CA 91361 |
| SILVER, EDWARD M | [ADDRESS WITHHELD] |
| SILVER, ERIN B | [ADDRESS WITHHELD] |
| SILVER, HAROLD | 745 ALSACE CIR BUFFALO GROVE IL 60089 |
| SILVER, LAURA | 670 PRESIDENT ST    NO.5D BROOKLYN NY 11215 |
| SILVER, LOIS A | [ADDRESS WITHHELD] |
| SILVER, LYLE R | 3205 SW 110TH ST SEATTLE WA 98146 |
| SILVER, MARC | 4418 STANFORD STREET CHEVY CHASE MD 20815 |
| SILVER, MARISA | 3444 WONDERVIEW DR LOS ANGELES CA 90068 |
| SILVER, MICHAEL A | 210 W SCOTT ST   NO.E CHICAGO IL 60610 |
| SILVER, MICHAEL L | 2407 39TH AVE NE UNIT 114 MINNEAPOLIS MN 55421-4221 |
| SILVER, SHERYL | [ADDRESS WITHHELD] |
| SILVER,MICHAEL A | [ADDRESS WITHHELD] |
| SILVERA, NOEL A | [ADDRESS WITHHELD] |
| SILVERA,CHARLIE | [ADDRESS WITHHELD] |
| SILVERADO CLO 2006-II LTD | ATTN: BENJAMIN PERSIN WALKER HOUSE, MARY STREET PO BOX 908GT, GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| SILVERADO ENGINEERING | 3300 N STATE RD 7 UNIT G 590 HOLLYWOOD FL 33021 |
| SILVERADO PROMOTIONS | BOX 370 BUCKEYSTOWN MD 21717 |
| SILVERBERG, ANN H. | 19 FRANKLIN CT. WEST GARDEN CITY NY 11530 |
| SILVERCARROT,INC | 132 W. 34 TH STREET -- 9TH FLOOR NEW YORK NY 10018 |
| SILVERGATE, HARVEY A | 607 FRANKLIN STREET CAMBRIDGE MA 02139 |
| SILVERIA, TRACY L | [ADDRESS WITHHELD] |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE CHICAGO IL 60659 |
| SILVERIO,MIGUEL A. | [ADDRESS WITHHELD] |
| SILVERIO,RICHARD | [ADDRESS WITHHELD] |
| SILVERMAN CONSULTING | 5750 OLD ORCHARD RD       STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | WENDY BARBIERI MIKE COMPTON 5750 OLD ORCHARD RD, STE 520 SKOKIE IL 60077 |
| SILVERMAN CONSULTING | ATTN: WENDY BARBIERI 5750 OLD ORCHARD RD STE 520 SKOKIE IL 60077 |
| SILVERMAN FURS | 10301 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| SILVERMAN, DAVID | 7322 N DEVON DR TAMARAC FL 33321 |
| SILVERMAN, GILLIAN D | 3395 WEST 31ST AVE DENVER CO 80211 |
| SILVERMAN, JULIA | JULIA SILVERMAN 7605 W RUNNING BEAR DR TUCSON AZ 85743 |
| SILVERMAN, JULIE | [ADDRESS WITHHELD] |
| SILVERMAN, LISA ANDREA | [ADDRESS WITHHELD] |
| SILVERMAN, MARCIA | 151 MEIXELL CIR LEWISBURG PA 178379265 |
| SILVERMAN, MATTHEW | [ADDRESS WITHHELD] |
| SILVERMAN, SHARON A | [ADDRESS WITHHELD] |
| SILVERMAN, STEVE | P O BOX 91 HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| SILVERMAN,JACK | [ADDRESS WITHHELD] |
| SILVERMAN,JUSTIN R | [ADDRESS WITHHELD] |
| SILVERMAN,ROBERT L | [ADDRESS WITHHELD] |
| SILVERMAN,RONNIE PAUL | [ADDRESS WITHHELD] |
| SILVERS, EVELYN | 36100 HICKORY ST FRUITLAND PK FL 34731 |
| SILVERS, GREG | [ADDRESS WITHHELD] |
| SILVERS, ROSE | 4137 STONEHENGE RD MULBERRY FL 33860 |
| SILVERSTAR | 5979 CALVERT WAY ELDERSBURG MD 21784 |
| SILVERSTEIN, KENNETH MARK | 3116 18TH ST      NW WASHINGTON DC 20010 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33314 |
| SILVERSTEIN, RYAN | 921 SW 74TH TERRACE PLANTATION FL 33317 |
| SILVERSTEIN,ADAM K | [ADDRESS WITHHELD] |
| SILVERSTEIN,LINDA | [ADDRESS WITHHELD] |
| SILVERSTEIN,STUART | [ADDRESS WITHHELD] |
| SILVERSTON, DAVID E | [ADDRESS WITHHELD] |
| SILVERSTONE,BARBI | [ADDRESS WITHHELD] |
| SILVEST, MICHAEL | 1845 WATKINS ST BETHLEHEM PA 18017 |
| SILVEST, MICHAEL | 1845 WATKINS ST      APT E4 BETHLEHEM PA 18017 |
| SILVESTRI, FRANK | 738 DANVALCY DR DAVENPORT FL 33837 |
| SILVESTRI, JOSEPH | [ADDRESS WITHHELD] |
| SILVESTRO, SCOTT | [ADDRESS WITHHELD] |
| SILVESTRY, LENALEE | 227 PETUNIA TERRACE    NO.213 STE 2208 SANFORD FL 32771 |
| SILVIA EDITH MUNOZ | 1651 NW 59TH TER PLANTATION FL 33313 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST LYNWOOD CA 90262 |
| SILVIA EVANS | 931 WEST BLVD HARTFORD CT 06105-4142 |
| SILVIA FAUSTO | [ADDRESS WITHHELD] |
| SILVIA JOVEL-GRUNAUER | [ADDRESS WITHHELD] |
| SILVIA LANG | 44659 CLOVER LN TEMECULA CA 92592 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD TAVARES FL 32778-9328 |
| SILVIA, JUAN | 7066 HEMLOCK ST HANOVER PARK IL 60133 |
| SILVIANA ILIE | 4920 VAN NUYS BLVD SHERMAN OAKS CA 91403 |
| SILVINO'S PRO FLASH IN | 937 N COLE AV NO.1 HOLLYWOOD CA 90038 |
| SILVIO CUADRA | 2820 NW 17 ST MIAMI FL 33125 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. TORRANCE CA 905052507 |
| SILWICK, MICHELE M | 3923 LINK AVENUE BALTIMORE MD 21236 |
| SIMANDL, ADRIANA | 4750 S PULASKI CHICAGO IL 60632 |
| SIMANTOV,MATTHEW C | [ADDRESS WITHHELD] |
| SIMAO, ROGER | N MAIN ST SIMAO, ROGER WINDSOR LOCKS CT 06096 |
| SIMAO, ROGER | 43 NORTH MAIN ST WINDSOR LOCKS CT 06096 |
| SIMAO,INGRID J | [ADDRESS WITHHELD] |
| SIMAO,ROGER S | [ADDRESS WITHHELD] |
| SIMBERG, HENRY | 1213 RUNNYMEDE LN BELAIR MD 21014 |
| SIMCOE REFORMER | 105 DONLY DR. S. PO BOX 370 SIMCOE, ON ON N3Y 4L2 CANADA |
| SIMCOSKY, STEPHEN K | [ADDRESS WITHHELD] |
| SIMCOX, CONNIE | [ADDRESS WITHHELD] |
| SIMCOX, ZACKERY SCOTT | 1219 S BEACH ST      NO.1037 DAYTONA BEACH FL 32114 |
| SIME, MARGUERITE | 511 BANK RD APT NO.1 MARGATE FL 33063 |
| SIMEK, DARRELL | [ADDRESS WITHHELD] |
| SIMENAUER, LAUREN | 10204 BERKSHIRE LN ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| SIMENTAL, ROCIO | [ADDRESS WITHHELD] |
| SIMEOLI, MAUREEN | [ADDRESS WITHHELD] |
| SIMEOLI, ROSEMARY | [ADDRESS WITHHELD] |
| SIMEON, ENEL | 1589 NE 3RD AVE DELRAY BEACH FL 33444 |
| SIMEONE, MICHAEL S | 1 BARGATE RD CLINTON CT 06413 |
| SIMEONE, RICHARD | 6812 VIA REGINA BOCA RATON FL 33433 |
| SIMEONE,VINCENT | 90 PECKHAM AV ISLIP NY 11751 |
| SIMERS, TJ | [ADDRESS WITHHELD] |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 SIMI VALLEY CA 93062 |
| SIMI VALLEY STAR | 2477 CHANDLER AVE # 248 SIMI VALLEY CA 93065 |
| SIMICH, PETER | 5115 W BERENICE AVE CHICAGO IL 60641 |
| SIMICIC, BRIANA | 226 CEDRUS AVE EAST NORTHPORT NY 11731 |
| SIMILIEN, JEAN-MARQUIS | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| SIMILKAMIEN NEWS LEADER | C/O SIMILKAMEEN NEWS, P.O. BOX 956 ATTN: LEGAL COUNSEL PRINCETON BC V0X 1W0 CANADA |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING PASADENA MD 21122 |
| SIMIR, WADE | [ADDRESS WITHHELD] |
| SIMKIN, LAWRENCE M | 3319 PARTRIDGE LN RICHMOND IN 47374 |
| SIMKINS III, WILLIAM | [ADDRESS WITHHELD] |
| SIMKINS, JAMES | [ADDRESS WITHHELD] |
| SIMMERMAN, AARON | [ADDRESS WITHHELD] |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 ORLANDO FL 328355700 |
| SIMMONDS VETERINARY HOSPITAL | 1645 HAUSMAN RD ALLENTOWN PA 18104-9257 |
| SIMMONDS, CHRISTOPHER V | 999 S CLUBHOUSE RD VIRGINIA BEACH VA 23452 |
| SIMMONS CLEANING | 7612 AMOS AVENUE SEVERN MD 21144 |
| SIMMONS III, JOHNNY W | [ADDRESS WITHHELD] |
| SIMMONS TRAPP, JULIE | 1709 SHAGBARK CT NAPERVILLE IL 60565 |
| SIMMONS, AMANDA | 12111 BLUE WING DR CARROLLTON VA 23314 |
| SIMMONS, ANDREW | [ADDRESS WITHHELD] |
| SIMMONS, ANN | [ADDRESS WITHHELD] |
| SIMMONS, ANNE | [ADDRESS WITHHELD] |
| SIMMONS, CHRISTOPHER S | [ADDRESS WITHHELD] |
| SIMMONS, DARLENE M | [ADDRESS WITHHELD] |
| SIMMONS, DAVID | 474 N LAKE SHORE DR    2511 CHICAGO IL 60611 |
| SIMMONS, DEREK C | [ADDRESS WITHHELD] |
| SIMMONS, GRACE C | [ADDRESS WITHHELD] |
| SIMMONS, HARRIET | 445 RICHMOND F DEERFIELD BCH FL 33442 |
| SIMMONS, JAMES E | [ADDRESS WITHHELD] |
| SIMMONS, JARVIS | 7360 STIRLING RD   NO.202 DAVIE FL 33024 |
| SIMMONS, JULIE | [ADDRESS WITHHELD] |
| SIMMONS, KRISTA | 1717 N VERDUGO RD    NO.151 GLENDALE CA 91208 |
| SIMMONS, KRISTA | 3707 SAPPHIRE DR ENCINO CA 91436 |
| SIMMONS, LA MICHAEL A | 800 32 ST WEST PALM BEACH FL 33406 |
| SIMMONS, MEGAN | [ADDRESS WITHHELD] |
| SIMMONS, RICO | 3401 TOWNSEND BLVD    APT 1210 JACKSONVILLE FL 32277 |
| SIMMONS, ROBERT | 19526 LAKE SHORE DR LYNWOOD IL 60411 |
| SIMMONS, ROSALIND | [ADDRESS WITHHELD] |
| SIMMONS, ROY | 220 HOMEVALE RD REISTERSTOWN MD 21136-2128 |
| SIMMONS, SAM | 62 SKINNER RD SIMMONS, SAM BERLIN CT 06037 |

| Claim Name | Address Information |
| --- | --- |
| SIMMONS, SAM | 265 PIEREMOUNT AVE *BLD DROP SITE NEW BRITAIN CT 06053-2344 |
| SIMMONS, SAM | 62 SKINNER RD KENSINGTON CT 06037 |
| SIMMONS, VALERIA L | [ADDRESS WITHHELD] |
| SIMMONS, YVONNE A | [ADDRESS WITHHELD] |
| SIMMONS,CALLOWAY | [ADDRESS WITHHELD] |
| SIMMONS,DANIEL T. | [ADDRESS WITHHELD] |
| SIMMONS,DYWADE W | [ADDRESS WITHHELD] |
| SIMMONS,LEE J. | [ADDRESS WITHHELD] |
| SIMMONS,SHAWNDISA D | [ADDRESS WITHHELD] |
| SIMMONS,VICTORIA N | [ADDRESS WITHHELD] |
| SIMMONS,WILLIE X | [ADDRESS WITHHELD] |
| SIMMONSEN, DEREK | [ADDRESS WITHHELD] |
| SIMMS, BRANDY L | 9744 DUFFER WAY GAITHERSBURG MD 20886 |
| SIMMS, ERIC | 110 JOHN STREET EAST HAVEN CT 06513 |
| SIMMS, GERARD | 15722 NW 37THPLACE OPA LOCKA FL 33054 |
| SIMMS, IRVIN | [ADDRESS WITHHELD] |
| SIMMS, STERLING | 7000 CONCORD RD BALTIMORE MD 21208-6003 |
| SIMMS,ELANA P | [ADDRESS WITHHELD] |
| SIMMS,JILLIAN C | [ADDRESS WITHHELD] |
| SIMMS,MAYRA,LUZ | 413 SUNSHINE DRIVE COCONUT CREEK FL 33066 |
| SIMMS,MICHAEL L | [ADDRESS WITHHELD] |
| SIMMS,PHILLIP M. | [ADDRESS WITHHELD] |
| SIMMS,RAYMOND | 18 CHARLEMONT CT READING PA 19607-2448 |
| SIMMS,ROBERT L | [ADDRESS WITHHELD] |
| SIMMS,ROWAN | 3 SUNSET LN BLOOMFIELD CT 06002 |
| SIMOES, ARTHUR | [ADDRESS WITHHELD] |
| SIMOKAITIS, JOSEPH A. | [ADDRESS WITHHELD] |
| SIMOMOTO, RICARDO | [ADDRESS WITHHELD] |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION NEW YORK NY 10020 |
| SIMON & SCHUSTER | C/O CAROL ROEDER, VP SUBRIGHTS & INTERNATIONAL MARKETS 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON & SCHUSTER | REMITTANCE PROCESSING CENTER PO BOX 11022 DES MOINES IA 50336-1022 |
| SIMON & SCHUSTER | PO BOX 70660 CHICAGO IL 60673-0660 |
| SIMON & SCHUSTER | SUBSIDIARY RIGHTS PO BOX 70598 CHICAGO IL 60673-0598 |
| SIMON & SCHUSTER | 5 CENTURY DRIVE PARSIPPANY NJ 07054 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO CHILDRENS PUBLISHING DIVISION 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIMON BAILEY | 293 CALLIOPE ST OCOEE FL 34761 |
| SIMON BELL | 10627 KURT STREET LAKEVIEW TERRACE CA 91342 |
| SIMON COLE | DEPT. OF CRIMINOLOGY, LAW AND SOCIETY UNIVERSITY OF CALIFORNIA, IRVINE IRVINE CA 92697-7080 |
| SIMON GLENN MICHAEL INC | 64 GREAT OAKS RD EAST HILLS NY 11577 |
| SIMON HEAD | 1182 BROADWAY #1301 NEW YORK NY 10001 |
| SIMON HENDERSON | 25 WINGATE ROAD LONDON W6  OUR UNITED KINGDOM |
| SIMON LEVAY | 9003 NORMA PLACE W. HOLLYWOOD CA 90069 |
| SIMON LIBERMAN | 710 FERNMERE AVE. INTERLAKEN NJ 07712 |
| SIMON LITTLE | 8180 MANITOBA ST 114 PLAYA DEL REY CA 90293 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| SIMON PROPERTY GROUP LP | 301 SOUTH HILLS VILLAGE  SUITE 206 PITTSBURGH PA 15241 |
| SIMON PROPERTY GROUP LP | BOYNTON BEACH MALL 801 NORTH CONGRESS AVE SUITE 295 BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |
| SIMON PROPERTY GROUP LP | 6020 E 82ND ST INDIANAPOLIS IN 46250 |
| SIMON PROPERTY GROUP LP | ATTN CHUCK FUGGER 747 THIRD AVE  21ST FL NEW YORK NY 10017 |
| SIMON PROPERTY GROUP LP | C/O THE RETAIL PROPERTY TRUST 160 WALT WHITMAN RD    STE 1101 HUNTINGTON STATION NY 11746 |
| SIMON PROPERTY GROUP LP | ROOSEVELT FIELD REGIONAL MARKETING OFC 630 OLD COUNTRY RD GARDEN CITY NY 11530 |
| SIMON PROPERTY GROUP LP | 2350 W AIRPORT FWY  SUITE 310 BEDFORD TX 76022 |
| SIMON PROPERTY GROUP LP | 4502 S STEELE ST  STE 1177 TACOMA WA 98409 |
| SIMON RANGOO | [ADDRESS WITHHELD] |
| SIMON SEBAG MONTEFIORE | 53 OVERSTRANDS MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EY UNITED KINGDOM |
| SIMON SINGH | 4 PORTOBELLO MEWS LONDON W11 3DQ UNITED KINGDOM |
| SIMON WIESENTHAL CENTER | [ADDRESS WITHHELD] |
| SIMON, DENNIS | 2473 RIGGS AVE BALTIMORE MD 21216 |
| SIMON, DEREK | 22 HERRELS CIRC MELVILLE NY 11747 |
| SIMON, HARRY A. | 10150 TORRE AVE 357 CUPER TINO CA 95014 |
| SIMON, JAMES | [ADDRESS WITHHELD] |
| SIMON, JOHN K | [ADDRESS WITHHELD] |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKLEY CA 94707 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| SIMON, JOSEPH WATSON | [ADDRESS WITHHELD] |
| SIMON, KEGAN | [ADDRESS WITHHELD] |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD    C BALTIMORE MD 21234-2482 |
| SIMON, LINDA | 244 MAPLE AVENUE SARATOGA SPRINGS NY 12866 |
| SIMON, MARIO | 310 SE 8TH STREET DELRAY BEACH FL 33483 |
| SIMON, MARK J | [ADDRESS WITHHELD] |
| SIMON, MARNEY E | [ADDRESS WITHHELD] |
| SIMON, MARNEY E | [ADDRESS WITHHELD] |
| SIMON, MATTHEW | 9010 TOWN AND COUNTRY BLVD  APT E ELLICOTT CITY MD 21043 |
| SIMON, MICHELLE S | [ADDRESS WITHHELD] |
| SIMON, RICHARD | 925 GAMBLE DR LISLE IL 60532 |
| SIMON, RICHARD J | [ADDRESS WITHHELD] |
| SIMON, RUDY | 957 ERIE ST ALLENTOWN PA 18103 |
| SIMON, SCOTT | 800 25TH STREET NW  SUITE 902 WASHINGTON DC 20037 |
| SIMON, SHEILA | 404 N SPRINGER ST CARBONDALE IL 62901 |
| SIMON, STEVE | [ADDRESS WITHHELD] |
| SIMON,JACQUELINE | [ADDRESS WITHHELD] |
| SIMON,JOHN J | [ADDRESS WITHHELD] |
| SIMON,LEAH | [ADDRESS WITHHELD] |
| SIMON,RUDY L | [ADDRESS WITHHELD] |
| SIMON,SHENEQUA | [ADDRESS WITHHELD] |
| SIMON,STEVEN W | [ADDRESS WITHHELD] |
| SIMON,THOMAS W | [ADDRESS WITHHELD] |
| SIMON,WLADIMIR | [ADDRESS WITHHELD] |
| SIMONCELLI, JOY | PO BOX SIMONCELLI, JOY TORRINGTON CT 06790 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790 |
| SIMONCELLI, WAYNE R | [ADDRESS WITHHELD] |
| SIMONE ANO CONIGLIARO | RAPPAPORT, GLASS, GREENE & LEVINE, LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| SIMONE BOYER | 72 IMPERIAL DR APT O MANCHESTER CT 06040-8022 |
| SIMONE ELLIN | 2 RAISIN TREE CIRCLE PIKESVILLE MD 21208 |

| Claim Name | Address Information |
| --- | --- |
| SIMONE HERNDON | [ADDRESS WITHHELD] |
| SIMONE KALLICHARAN | 7925 SW 8TH CT MARGATE FL 33068 |
| SIMONE, ANTONIO F | [ADDRESS WITHHELD] |
| SIMONE, STEPHEN P | [ADDRESS WITHHELD] |
| SIMONEAU, EILEEN MARIE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU, STEVE | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| SIMONEAU, STEVE | 565 S PINE MEADOW DR DEBARY FL 32713 |
| SIMONEAU,SUZANNE A | [ADDRESS WITHHELD] |
| SIMONEAUX, GILLES | 2100 NE 38TH ST      226 LIGHTHOUSE PT FL 33064 |
| SIMONIAN, TATIANA | [ADDRESS WITHHELD] |
| SIMONIAN,JILL M | [ADDRESS WITHHELD] |
| SIMONIK, RAYMOND J | 65 PROSPECT STREET WINSTED CT 06098 |
| SIMONS JR, ROBERT J | [ADDRESS WITHHELD] |
| SIMONS, AMY B | [ADDRESS WITHHELD] |
| SIMONS, BRANDI | 10008 E 101ST ST N OWASSO OK 74055 |
| SIMONS, JAMIE | 413 S BEACHWOOD DRIVE BURBANK CA 91506 |
| SIMONS, JO A | [ADDRESS WITHHELD] |
| SIMONS, MARIE | LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MARIE | 2723 LITTLE CREEK DAM RD TOANO VA 23168 |
| SIMONS, MORTON | 955 EGRET CIR      B509 DELRAY BEACH FL 33444 |
| SIMONS,MARIA L | [ADDRESS WITHHELD] |
| SIMOS, PETER | 285 S HOOP POLE RD GUILFORD CT 06437-1237 |
| SIMPKINS, CLAYONA | 1816 NW 71 ST MIAMI FL 33147 |
| SIMPKINS, DAPHNE C | 41 CREEK CT MONTGOMERY AL 36117 |
| SIMPKINS, HARRY | 2902 VICTORIA CIR      G2 COCONUT CREEK FL 33066 |
| SIMPKINS, JESSE | [ADDRESS WITHHELD] |
| SIMPLE CHOICE REAL ESTATE | 2277 N 900 W PLEASANT GROVE UT 84062 |
| SIMPLE CHOICE REALTY INC | [ADDRESS WITHHELD] |
| SIMPLE GLAM GIRLS | 10747 CAMINITO CASCARA SAN DIEGO CA 92108 |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY VIRGINIA BEACH VA 234544347 |
| SIMPLE STUDIO | 213 N MORGAN ST      STE 2B CHICAGO IL 60607 |
| SIMPLE TREASURES | 7405 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| SIMPLES GRINNELL | 6240 SMITH ROAD DENVER CO 80216 |
| SIMPLEX | 6330 HEDGEWOOD DR ALLENTOWN PA 18106 |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY ATTN: RICH REYNOLDS COLUMBIA MD 21046 |
| SIMPLEX GRINNELL | DEPT. CH 10320 PALATINE IL 60055 |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT ADDISON IL 60101 |
| SIMPLEX GRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEX GRINNELL | 1325 GRAND CENTRAL AVE GLENDALE CA 91201 |
| SIMPLEX GRINNELL | 3701 N JOHN YOUNG PKWY STE 110 ORLANDO FL 32804 |
| SIMPLEX GRINNELL | ATTN  TODD MILLS 801-G SOUTH ORLANDO AVENUE WINTER PARK FL 32789 |
| SIMPLEX GRINNELL | PO BOX 88420 CHICAGO IL 60680-1420 |
| SIMPLEX GRINNELL | 116 FLORIDA ST RIVER RIDGE LA 70123 |
| SIMPLEX GRINNELL | 4409 UTICA METAIRIE LA 70006 |
| SIMPLEX GRINNELL | ATTN:  RICHARD DUMBACH 6520 STONEGATE DR STE 100 ALLENTOWN PA 18106-9268 |
| SIMPLEX GRINNELL | DEPT 0856 PO BOX 120001 DALLAS TX 75312-0856 |
| SIMPLEX GRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL MD REGION | 100 SIMPLES DR WESTMINSTER MA 01441-0001 |
| SIMPLEX/GRINNELL | 9585 SNOWDEN RIVER PKWAY COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| SIMPLICE, FRANCINE | [ADDRESS WITHHELD] |
| SIMPLICE, FRED | 134 SPRUCE ST 1ST FLOOR STAMFORD CT 06902-4817 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD OCALA FL 344704905 |
| SIMPSON COUNTY CABLE A1 | 119 SOUTH EAST 1ST STREET MAGEE MS 39111 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY BALTIMORE MD 21205-3314 |
| SIMPSON, ANNA | 101 CHARLES ST      J WESTMINSTER MD 21157-5261 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE BALTIMORE MD 21224-3840 |
| SIMPSON, BEVERLY | [ADDRESS WITHHELD] |
| SIMPSON, BOB | 323 S EAST AVE IL 60302 |
| SIMPSON, CAROLYNN R | [ADDRESS WITHHELD] |
| SIMPSON, CHRIS | [ADDRESS WITHHELD] |
| SIMPSON, DANIELLE | [ADDRESS WITHHELD] |
| SIMPSON, DAVID A | [ADDRESS WITHHELD] |
| SIMPSON, DICK | 2218 W LELAND CHICAGO IL 60625 |
| SIMPSON, ESTHER | 1413 W 41ST ST BALTIMORE MD 21211-1502 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD MATTESON IL 60443 |
| SIMPSON, GWEN | 3412 CLAYTON RD JOPPA MD 21085-2604 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR      202 OWINGS MILLS MD 21117-6916 |
| SIMPSON, JAMES | 5 CRESTWOOD NEWPORT BEACH CA 92660 |
| SIMPSON, JAMES | 140 RIVERSIDE DR NEW YORK NY 10024 |
| SIMPSON, JAMES R. | [ADDRESS WITHHELD] |
| SIMPSON, JAMES R. | [ADDRESS WITHHELD] |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD GRASS VALLEY CA 95949 |
| SIMPSON, JEFF | [ADDRESS WITHHELD] |
| SIMPSON, JEFF | [ADDRESS WITHHELD] |
| SIMPSON, JOHN MIDDLETON | 7 RUSTIC LANE SW LAKEWOOD WA 98498 |
| SIMPSON, KAREN | [ADDRESS WITHHELD] |
| SIMPSON, LISA | 1625 NW 13TH ST FT LAUDERDALE FL 33311 |
| SIMPSON, MARIE D | [ADDRESS WITHHELD] |
| SIMPSON, MONTRE' R | [ADDRESS WITHHELD] |
| SIMPSON, RICHARD | POND RD SIMPSON, RICHARD WINDSOR CT 06095 |
| SIMPSON, RICHARD | 80 POND RD WINDSOR CT 06095 |
| SIMPSON, ROBIN | 98-01 197TH ST HOLLIS NY 11423 |
| SIMPSON, STANLEY G | [ADDRESS WITHHELD] |
| SIMPSON, THOMAS R | [ADDRESS WITHHELD] |
| SIMPSON, WANDA | 1129 NW 3RD CT. BLDG 60 NO. 3 FT. LAUDERDALE FL 33311 |
| SIMPSON,CAMERON P | 2453 W. CUYLER AVE. CHICAGO IL 60618 |
| SIMPSON,CHRISTOPHER | [ADDRESS WITHHELD] |
| SIMPSON,DAVID | [ADDRESS WITHHELD] |
| SIMPSON,DWAYNE M | [ADDRESS WITHHELD] |
| SIMPSON,HOLLY R | [ADDRESS WITHHELD] |
| SIMPSON,JULIA M | [ADDRESS WITHHELD] |
| SIMPSON,LACALVINCE | [ADDRESS WITHHELD] |
| SIMPSON,MILDRED | 3122 BUTLER AVE LOS ANGELES CA 90066 |
| SIMPSON,SHELBY A | [ADDRESS WITHHELD] |
| SIMPSON,TRACY | [ADDRESS WITHHELD] |
| SIMPSONO, QUIGLEY | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| SIMS, BILLY R | [ADDRESS WITHHELD] |
| SIMS, BRIAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SIMS, DIANE | 6418 S TALMAN AVE CHICAGO IL 60629 |
| SIMS, EUGENE P | [ADDRESS WITHHELD] |
| SIMS, JENNIFER | POTIRALLLLLL 11530 S SACRAMENTO DR MERRIONETTE PARK IL 60803 |
| SIMS, KARL M | [ADDRESS WITHHELD] |
| SIMS, KIMEYONE | [ADDRESS WITHHELD] |
| SIMS, LINDA | 3127 RAMSEY AVE DALLAS TX 75216-5101 |
| SIMS, MELINDA | 3837 PISA DR ORLANDO FL 32810 |
| SIMS, MICHAEL A | 528 FULTON ST GREENSBURG PA 15601 |
| SIMS, MIKEL | [ADDRESS WITHHELD] |
| SIMS, PATRICK M | [ADDRESS WITHHELD] |
| SIMS, PAUL | [ADDRESS WITHHELD] |
| SIMS, RANDY | 215 CIMMERON TRAIL GLENDORA CA 91741 |
| SIMS, STACY ANN | 158 CONVERSE AVE MERIDEN CT 06450 |
| SIMS, SUSAN M | [ADDRESS WITHHELD] |
| SIMS,CATHEA C | [ADDRESS WITHHELD] |
| SIMS,COURTNEY ANNE | [ADDRESS WITHHELD] |
| SIMS,FELICIA L | [ADDRESS WITHHELD] |
| SIMS,LATOIYA P | [ADDRESS WITHHELD] |
| SIMS,LATONYA P | [ADDRESS WITHHELD] |
| SIMS,RANDY | [ADDRESS WITHHELD] |
| SIMS,TAMARA Y | [ADDRESS WITHHELD] |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT BOLINGBROOK IL 60440 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 SIMSBURY CT 06070 |
| SIMSBURY LIGHT OPERA COMPANY | ATTN DAVID ST GERMAIN 38 WESTFIELD ROAD WEST HARTFORD CT 06119 |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST OFFICE MANAGER SIMSBURY CT 06070 |
| SIMSON, LESLIE | 1035 NORMAN DR       T6 ANNAPOLIS MD 21403-3076 |
| SIMULCIK, DIANA | 17 MULHOLLAND DR NORTH BABYLON NY 11703-2809 |
| SIMZ PRODUCTIONS INC | 918 12TH STREET SACRAMENTO CA 95814 |
| SIMZYK, RICHARD H | [ADDRESS WITHHELD] |
| SIN FRONTERAS MARKETING | 5205 W 25TH ST CICERO IL 60804 |
| SINA BOONE | 157 EVA CT APT 8 NEWPORT NEWS VA 23601 |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. BALTIMORE MD 21215 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| SINAI HOSPITAL OF BALTIMORE | 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| SINATRO, MATTHEW | [ADDRESS WITHHELD] |
| SINATRO, MATTHEW | [ADDRESS WITHHELD] |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33326 |
| SINCAVAGE, TAMMY | 5280 SW 90TH WAY NO. 5 COPPER CITY FL 33328-5052 |
| SINCHE, LUIS | 79 LAIRD PL SINCHE, LUIS BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06010 |
| SINCHE, LUIS | 79 LAIRD ST BRISTOL CT 06011 |
| SINCIC, DEBORAH F | [ADDRESS WITHHELD] |
| SINCLAIR MEDIA III, INC | DBA WCHS - TV 8 1301 PIEDMONT ROAD CHARLESTON WV 25301 |
| SINCLAIR, CLARKE | [ADDRESS WITHHELD] |
| SINCLAIR, GLORIA | 4030 NW 30 TER  NO.2 LAUDERDALE LAKES FL 33309 |
| SINCLAIR, KEVIN | 347 W 36TH ST NEW YORK NY 10018 |
| SINCLAIR, KEVIN | 526 WEST 26TH STREET  ROOM 210 NEW YORK NY 10001 |
| SINCLAIR, MARCIA | 14532 S. BENSLEY AVENUE BURNHAM IL 60633 |
| SINCLAIR, NADINE N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SINCLAIR, STEPHANIE | [ADDRESS WITHHELD] |
| SINCLAIR, STEPHANIE | [ADDRESS WITHHELD] |
| SINCLAIR,GLORESA M | [ADDRESS WITHHELD] |
| SINCLAIR,JOSEPH | [ADDRESS WITHHELD] |
| SINCLAIR,MARCIA E | [ADDRESS WITHHELD] |
| SINCO, LUIS | [ADDRESS WITHHELD] |
| SINDELAR, MICHAEL | [ADDRESS WITHHELD] |
| SINDELAR, STEVEN | [ADDRESS WITHHELD] |
| SINDIBAD VENTURES | PO BOX 2859 AMMAN 11181 JORDAN |
| SINDLAND,SHELLY B | 44 MAYFLOWER STREET WEST HARTFORD CT 06110 |
| SINDLER, LUCAS | 6020 PINEHURST RD BALTIMORE MD 21212-2918 |
| SINEENA PARDO | 1706 ALEXANDRIA LN KISSIMMEE FL 34744 |
| SING TAO | 17059 GREEN DR ATTN: KEN LAU CITY OF INDUSTRY CA 91745 |
| SING, BRANDON R | 1317 PHOENIX LANE JOLIET IL 60431 |
| SING,WILLIAM | [ADDRESS WITHHELD] |
| SINGAS FAMOUS PIZZA | 260-21 HILLSIDE AVE FORAL PARK NY 11001 |
| SINGER, ALISON | [ADDRESS WITHHELD] |
| SINGER, BRIAN | 4713 WARNER DR MANCHESTER MD 21102-1116 |
| SINGER, ERICA R | [ADDRESS WITHHELD] |
| SINGER, GLENN R | [ADDRESS WITHHELD] |
| SINGER, HELEN | 7610 NW 18TH ST      308 MARGATE FL 33063 |
| SINGER, JACOB | 1636 40TH ST BROOKLYN NY 11218 |
| SINGER, LARRY | [ADDRESS WITHHELD] |
| SINGER, LILLIAN ZOE | 13925 GILMORE ST VAN NUYS CA 91401 |
| SINGER, MARC | [ADDRESS WITHHELD] |
| SINGER, MARC | [ADDRESS WITHHELD] |
| SINGER, PAOLA | 7061 ROAD 187   APT 1504  PLAYA SERENA CAROLINA PR 00979 |
| SINGER, PHYLLIS | 29 COOPER AVE AMITYVILLE NY 11701 |
| SINGER, PHYLLIS | EDITORIAL 0205 235 PINELAWN RD MELVILLE NY 11747 |
| SINGER, R R | 2763 T COFFMAN DR CHAMPAIGN IL 618224800 |
| SINGER,LENA M. | [ADDRESS WITHHELD] |
| SINGER,MARY E | [ADDRESS WITHHELD] |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE RIVERSIDE CA 92504 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 LOS ANGELES CA 90017 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF MARATHON FL 33050 |
| SINGH, ALPANA | 50 E BELLEVUE  NO.2105 CHICAGO IL 60611 |
| SINGH, AMRITPAL | [ADDRESS WITHHELD] |
| SINGH, BALWINDER | [ADDRESS WITHHELD] |
| SINGH, DEEPAK | 2009 GARDNER CIR W AURORA IL 60503 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR VERNON HILLS IL 60061 |
| SINGH, KAWAL | [ADDRESS WITHHELD] |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE LAKE MARY FL 32746- |
| SINGH, SATNAM | [ADDRESS WITHHELD] |
| SINGH, SHALENDRA | [ADDRESS WITHHELD] |
| SINGH, SHALENDRA | [ADDRESS WITHHELD] |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR ORLANDO FL 32837 |
| SINGH, SHARON | 4781 NW 41ST PL LAUDERDALE LKS FL 33319 |
| SINGH, SMITA | 16W721 90TH ST HINSDALE IL 60521 |
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779-7037 |

| Claim Name | Address Information |
|---|---|
| SINGH, WINSTON | 2809 WALDENS POND CV LONGWOOD FL 32779 |
| SINGH,ROZI | [ADDRESS WITHHELD] |
| SINGH-ROY, MONIQUE M | [ADDRESS WITHHELD] |
| SINGLA, VINITA | 400 E 20TH ST NO. 5D NEW YORK NY 10009 |
| SINGLE EVENT | P O BOX 265 STEVE VOZZOLO SOUTH GLASTONBURY CT 60730265 |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST DEBORAH STEEN STONINGTON CT 06378 |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE DOLORES DION GLASTONBURY CT 06033 |
| SINGLETARY, DIANE | [ADDRESS WITHHELD] |
| SINGLETARY, JEROME | 5420 SW 25TH CT HOLLYWOOD FL 33023 |
| SINGLETARY,JEROME H | [ADDRESS WITHHELD] |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST BALTIMORE MD 21229-2957 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY BEL AIR MD 21014-1882 |
| SINGLETON, JAHMEL T | [ADDRESS WITHHELD] |
| SINGLETON, JEFFERY | 13 SW 14TH AVE DELRAY BEACH FL 33444 |
| SINGLETON, JENNIFER M | [ADDRESS WITHHELD] |
| SINGLETON, LEROY J | [ADDRESS WITHHELD] |
| SINGLETON, PAUL | [ADDRESS WITHHELD] |
| SINGLETON, ROBERT D | 11961 CADDO CREEK DRIVE LAVON TX 75166 |
| SINGLETON, THERESA E | 9305 S WALLACE ST CHICAGO IL 60620 |
| SINGLETON,ALICE F | [ADDRESS WITHHELD] |
| SINGLETON,ARTHUR | [ADDRESS WITHHELD] |
| SINGLETON,DESIREE N | [ADDRESS WITHHELD] |
| SINGMAN,ELINOR M | [ADDRESS WITHHELD] |
| SINGNGAM, FREESIA | [ADDRESS WITHHELD] |
| SINGRABER,EMILY N. | [ADDRESS WITHHELD] |
| SINISTERRA,DANIEL,A | 8080 NW 96TH TER APT. 306 TAMARAC FL 33321 |
| SINK,CHRISTOPHER B | [ADDRESS WITHHELD] |
| SINKINE, NIKOLAI | KINCAID LN HAMPTON VA 23666 |
| SINKINE, NIKOLAI | 28 KINCAID LN HAMPTON VA 23666 |
| SINOR, MALCOM | 510 LOGAN PL      17 NEWPORT NEWS VA 23601 |
| SINOR,JO LYNNE | [ADDRESS WITHHELD] |
| SINORDO, ANTIOLA | 3518 NW 32 ST. LAUDERDALE LAKES FL 33309 |
| SINOVIC, DIANNA P | 93 MUNICPAL RD PIPERSVILLE PA 18947 |
| SINOWITZ,NORMAN A | [ADDRESS WITHHELD] |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST BALTIMORE MD 21230-4618 |
| SINSMY, NELTHA | [ADDRESS WITHHELD] |
| SINVIL, JOAN | 2750 NW 56TH AVE      115 LAUDERHILL FL 33313 |
| SIOBHAN DOWLING | MALMOERSTR. 25A BERLIN 10439 |
| SIOPA SPORTS OF ILLINOIS, INC. | 4449 W. 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SIOSON,EMELINE M | [ADDRESS WITHHELD] |
| SIOSTROM,JOE | [ADDRESS WITHHELD] |
| SIOTE,BARBARA | 1301 YORK ST APT NO.7 SAN FRANCISCO CA 94110 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT      F GWYNN OAK MD 21244-1512 |
| SIPA PRESS | 307 7TH AVE           STE 807 NEW YORK NY 10001-6066 |
| SIPA, CHERYL | 10107 S 53RD AVE IL 60453 |
| SIPCHEN,ROBERT J | [ADDRESS WITHHELD] |
| SIPE, SHIRLEY | 8472 GREENWAY RD PASADENA MD 21122-2857 |
| SIPE,RICHARD | [ADDRESS WITHHELD] |
| SIPICH, CRAIG ALAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SIPP, PATTIE | 1207 W 70TH ST CHICAGO IL 60636 |
| SIPRIASO, PAULINE | [ADDRESS WITHHELD] |
| SIQUIS | ATTN DEBBIE SPEAR 1340 SMITH AVE  SUITE 300 BALTIMORE MD 21209 |
| SIR SPEEDY | 317 N ORANGE AV JAYSELL INC ORLANDO FL 32801-1610 |
| SIR SPEEDY | 430 CLEMATIS ST W. PALM BEACH FL 33401 |
| SIR SPEEDY | 975 OLD COUNTRY ROAD WESTBURY NY 11590 |
| SIRACUSA MOVING & STORAGE | 250 COMMERCE CIRCLE NEW BRITAIN CT 06051 |
| SIRAGUSA,LISA M | [ADDRESS WITHHELD] |
| SIRAVO, STEPHEN M | 4261 NW 117TH AVE SUNRISE FL 33323 |
| SIRIAC, VLADIMIR | 8961 NW 21 CT PEMBROKE PINES FL 33024 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR ELBURN IL 60119 |
| SIRIANNI,ANITA | 129 NANTUCKET COVE SAN RAFAEL CA 94901 |
| SIRICA, JOHN | [ADDRESS WITHHELD] |
| SIRINA FIRE PROTECTION CORP | 151 HERRICKS RD GARDEN CITY PARK NY 11040 |
| SIRINA FIRE PROTECTION CORP | C/O A/P 118 W 27TH ST  3RD FLR NEW YORK NY 10001 |
| SIRINOGLU,LORI | [ADDRESS WITHHELD] |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E ELLICOTT CITY MD 21043 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 DALLAS TX 75222-4968 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 224968 DALLAS TX 75222 |
| SIRIUS ENTERPRISE SYSTEMS GROUP | DEPT 1823 DENVER CO 80291-1823 |
| SIRIUS RADIO INVOICE PROCESSING CENTR | P.O. BOX M TWO HARBORS MN 55616 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV WHITTIER CA 90601 |
| SIRKO, DAWN | 342 BURLINGTON AVE BRISTOL CT 06010 |
| SIRMAN, DAVID E | 3039 LILLIAN RD WEST PALM BEACH FL 33406 |
| SIROF, SOPHIA | 4302 MARTINIQUE CIR  D1 COCONUT CREEK FL 33066 |
| SIROIS, MARK | [ADDRESS WITHHELD] |
| SIROTA, LAIZER | 153 MARKHAM H DEERFIELD BCH FL 33442 |
| SIROTT,JUDD | [ADDRESS WITHHELD] |
| SIROTTI, JOHN | [ADDRESS WITHHELD] |
| SIRVA RELOCATION | 1600 RELIABLE PRKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION | 2635 RELIABLE PARKWAY CHICAGO IL 60686-0016 |
| SIRVA RELOCATION | ATTN: LOCKBOX NO.1600 5635 S ARCHER AVE CHICAGO IL 60638 |
| SIRVA RELOCATION | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIRVA RELOCATION | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SIRVA RELOCATION | PO BOX 10247 UNIONDALE NY 11555 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 INDEPENDENCE OH 44131 |
| SIRVA RELOCATION | 5875 LANDERBROOK MAYFIELD HEIGHTS OH 44124 |
| SIRVA RELOCATION LLC | WELLS FARGO BUS CREDIT 4370 SOLUTIONS CENTER LOCK BOX 774370 CHICAGO IL 60677-4003 |
| SIRVA RELOCATION LLC | LASALLE BANK 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SISCO, ANDREW | 25324 -176TH AVE SE COVINGTON WA 98042 |
| SISKA, WILLIAM | [ADDRESS WITHHELD] |
| SISKIND, STANLEY | 6168 ISLAND BND  C BOCA RATON FL 33496 |
| SISKIYOU CABLEVISION INC M | P O BOX 700 ETNA CA 96027 |
| SISKIYOU DAILY NEWS | P.O. BOX 129 ATTN: LEGAL COUNSEL YREKA CA 96097 |
| SISLIN, KATE E | [ADDRESS WITHHELD] |
| SISLOW,ROBERT A | [ADDRESS WITHHELD] |
| SISON, AIMEE K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| SISSON, BRIAN | [ADDRESS WITHHELD] |
| SISSON, CHAD | 12205 LINCOLN LAKE WAY    NO.5307 FAIRFAX VA 22030 |
| SISSON, JAMES | [ADDRESS WITHHELD] |
| SISSON, MICHAEL | [ADDRESS WITHHELD] |
| SISSON, MICHAEL S | [ADDRESS WITHHELD] |
| SISSON, PATRICK | 514 ARBOR LANE OSWEGO IL 60543 |
| SISSON, WILLIAM | [ADDRESS WITHHELD] |
| SISSY ZAVITSKY | 2 MAIN STREET TRESCKOW PA 18254 |
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 ORLANDO FL 328221771 |
| SISTER CITIES OF NEWPORT NEWS INC | 700 TOWN CENTER DRIVE   SUITE 230 NEWPORT NEWS VA 23606 |
| SISTRUNK,JOCELYN | [ADDRESS WITHHELD] |
| SISU INC | 10950 WASHINGTON BLVD    STE 220 CULVER CITY CA 90232 |
| SITAPARA,MITEN J. | [ADDRESS WITHHELD] |
| SITEL OPERATING CORP | TWO AMERICA CENTER 3102 WEST END AVE STE 1000 NASHVILLE TN 37203 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD WESTMINSTER MD 21157-6945 |
| SITES, KEVIN | 11645 MONTANA AVE  NO.204 LOS ANGELES CA 90049 |
| SITKA, ROBERT | 125 MAUREEN DR BRISTOL CT 06010-2921 |
| SITMA USA INC | 45 EMPIRE DR ST PAUL MN 55103-1856 |
| SITMA USA, INC. | 45 EMPIRE DR. ATTN: BOB BARTON ST. PAUL MN 55103 |
| SITNICK, | 3104 HUNTMASTER WAY OWINGS MILLS MD 21117-1112 |
| SITO, LOUIS | [ADDRESS WITHHELD] |
| SITO, LOUIS | [ADDRESS WITHHELD] |
| SITOU, MALICK | 26 NEW STREET WEST HAVEN CT 06516 |
| SITTERCITY INCORPORATED | 222 MERCHANDISE MART PLZ   22ND FL CHICAGO IL 60654 |
| SIU,LINDA K | [ADDRESS WITHHELD] |
| SIVADON, TERRY | [ADDRESS WITHHELD] |
| SIVAKUMAR, KIVA | 3271 MUIRFIELD RD CENTER VALLEY PA 18034-8942 |
| SIVAS, JAMES E | [ADDRESS WITHHELD] |
| SIVELS, JUAN | [ADDRESS WITHHELD] |
| SIVERT, FRANK | 7500 NW 23RD ST SUNRISE FL 33313 |
| SIWEK, GAIL ANNE | 10912 S CENTRAL AVE      NO.203 CHICAGO RIDGE IL 60415 |
| SIX APART LTD | 548 4TH ST SAN FRANCISCO CA 94107 |
| SIX FLAGS | PO BOX 1776 TICKET DEPT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | 26101 MAGIC MOUNTAIN PRKWAY VALENCIA CA 91355 |
| SIX FLAGS GREAT AMERICA | PO BOX 5500 ATTN  FINANCE VALENCIA CA 91385 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 TICKET DEPARTMENT GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 1776 ATTN  ACCTS RECEIVABLE GURNEE IL 60031 |
| SIX FLAGS GREAT AMERICA | PO BOX 120 RTE 537 JACKSON NJ 08527 |
| SIX FLAGS GREAT ESCAPE LODGE | 89 SIX FLAGS DR QUEENSBURY NY 12804 |
| SIX FLAGS, INC. | ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| SIX MILE RUN TV ASSOC. A10 | 1171 SIX MILE RUN ROAD SIX MILE RUN PA 16679 |
| SIX STAR MANAGEMENT   [CLASSIC AUDI] | 880 SR 434 SOUTH ALTAMONTE FL 32714 |
| SIX STAR MANAGEMENT   [CLASSIC CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [CLASSIC HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [CLASSIC MAZDA | EAST] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER | KIA-MITSUBISHI] PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT   [HOLLER CHEVROLET] | PO BOX 1720 WINTER PARK FL 327901720 |

| Claim Name | Address Information |
|---|---|
| SIX STAR MANAGEMENT    [HOLLER HONDA] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT    [HOLLER HYUNDAI] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT    [HUMMER OF ORLANDO] | PO BOX 1720 WINTER PARK FL 327901720 |
| SIX STAR MANAGEMENT    [SIX STAR MGNT | EMPL. ADS ONLY] PO BOX 1720 WINTER PARK FL 327901720 |
| SIXTOS-AYALA, RAFAEL | [ADDRESS WITHHELD] |
| SIXTY WEST L.P. | 60 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| SIY, JENNIFER E | [ADDRESS WITHHELD] |
| SJ CARRERA INC | 2159 N MAJOR CHICAGO IL 60639 |
| SJ CARRERA INC | 2744 N NORDICA AVE CHICAGO IL 60707 |
| SJ COONTZ COMPANY | [ADDRESS WITHHELD] |
| SJ FUEL SOUTH CO INC | 208 WHITE HORSE PIKE  STE 4 BARRINGTON NJ 08007 |
| SJ GRAPHICS | 1324 ELMHURST SCHAUMBURG IL 60194 |
| SJC VIDEO CORPORATION | 30377 REMINGTON RD CASTAIC CA 913843418 |
| SJCT LLC | 9825 INDIANAPOLIS BLVD HIGHLAND IN 46322-2622 |
| SJCT, LLC | 10009 RAVEN WOOD DR. ST. JOHN IN 46373 |
| SJCT, LLC | RE: ST. JOHN 10009 RAVEN WOOD C/O BOYER PROPERTIES, INC. 2165 U.S. 41 SCHERERVILLE IN 46375 |
| SJI ASSOCIATES INC | 1001 AVENUE OF THE AMERICAS 23RD FL NEW YORK NY 10018 |
| SJJ LLC | [ADDRESS WITHHELD] |
| SJL PLUMBING & PIPING INC | 1702 WEST 135TH ST. GARDENA CA 90249 |
| SJOBERG'S CABLEVISION, INC M | 315 NORTH MAIN AVENUE THIEF RIVER FALLS MN 56701 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 ORLANDO FL 32810 |
| SJOSTROM, JOSEPH W | 238 S SCOVILLE AVE OAK PARK IL 60302 |
| SJS CONSTRUCTION CO INC | 430 FALMOUTH RD W BABYLON NY 11704 |
| SK ADVERTISING PA | 1204 LANDMARK ROAD YARDLEY PA 19067 |
| SKAAR,ERIK F | [ADDRESS WITHHELD] |
| SKACH MANUFACTURING CO. | MR. WILL SHINEFLUG 950 ANITA AVE. ANTIOCH IL 60002 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | [ADDRESS WITHHELD] |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | [ADDRESS WITHHELD] |
| SKAFLEN, KARI | 2036 W NORTH AVE CHICAGO IL 60642 |
| SKAGGS,JASON TODD | [ADDRESS WITHHELD] |
| SKAJTS, DARLENE | [ADDRESS WITHHELD] |
| SKAL INTERNATIONAL | 506 CHAPEL RD S WINDSOR CT 06074 |
| SKALIJ, WALLY | [ADDRESS WITHHELD] |
| SKALKA,JENNIFER C | [ADDRESS WITHHELD] |
| SKALSKI, REGINA M | [ADDRESS WITHHELD] |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE HOMEWOOD IL 60430 |
| SKANBERG, CARL | 8105 W 143RD PL ORLAND PARK IL 60462 |
| SKAPLEY, BASILISA | 721 ATLANTIC AVE YORK PA 174042401 |
| SKAPLEY, ROSEMARY | [ADDRESS WITHHELD] |
| SKAPLEY, ROSEMARY | [ADDRESS WITHHELD] |
| SKARHA, RITA | [ADDRESS WITHHELD] |
| SKARROW, MARGARET T | 372 CENTRAL PARK W APT 7W NEW YORK NY 10025 |
| SKAVINSKY, MICHELLE L | 19068 WHITE OAK DR SMITHFIELD VA 23430 |
| SKAWSKI, ADRIAN | [ADDRESS WITHHELD] |
| SKC COMMUNICATIONS PRODUCTS INC | PO BOX 14156 LENEXA KS 66285-4156 |
| SKECHERS C/O GOLDEN COMMUNICATIONS | 135 E 54TH ST SUITE 10A NEW YORK NY 10022 |
| SKEEN, JR, AUGUSTUS K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SKEEN,GAVIN | [ADDRESS WITHHELD] |
| SKEES BOBCAT SERVICE | 174 UNION AVENUE HOLBROOK NY 11741 |
| SKEHAN, DOUG | 120 WESTERLY STREET MANCHESTER CT 06040 |
| SKELDON, CAROL J | [ADDRESS WITHHELD] |
| SKELETON CREW AGENCY, LLC | 2610 N SAWYER AVE CHICAGO IL 60647-1612 |
| SKELLEY, JOSEPH | [ADDRESS WITHHELD] |
| SKELNIK, HEATHER | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| SKELTON, GEORGE | [ADDRESS WITHHELD] |
| SKELTON, TERI | [ADDRESS WITHHELD] |
| SKENAZY, PAUL | 440 ESCALONA DRIVE SANTA CRUZ CA 95060 |
| SKENE, GEORGE E | [ADDRESS WITHHELD] |
| SKENE, GEORGE N. IRA | C/O ETRADE CUSTODIAN 5300 ZEBULON ROAD #33 MACON GA 31210-9121 |
| SKI NEW HAMPSHIRE | P O BOX 10 N WOODSTOCK NH 03262 |
| SKI SUNDOWN | 126 RATLUM ROAD NEW HARTFORD CT 06057 |
| SKI TOWN | 6758 N MILITARY TRL WEST PALM BEACH FL 334071203 |
| SKI WORLD MARINE | 1415 N ORANGE AVE ORLANDO FL 328046446 |
| SKIBA, ALICE | [ADDRESS WITHHELD] |
| SKIBA, TRAVIS J. | [ADDRESS WITHHELD] |
| SKIBA,KATHERINE M | [ADDRESS WITHHELD] |
| SKIDD, KATHERINE | 5961 NW 2ND AVE     607 BOCA RATON FL 33487 |
| SKIDGEL, MARYANNE | 24 HEIDI DR VERNON CT 06066 |
| SKIDMORE, RANDY S | [ADDRESS WITHHELD] |
| SKIDMORE, TRISHA | 2302 W NORTH AVE    NO.2W CHICAGO IL 60647 |
| SKILES,ZACHARY C | [ADDRESS WITHHELD] |
| SKILLCRAFT MACHINE | 201 DEXTER AVE WEST HARTFORD CT 06110 |
| SKILLED SERVICE CORP | 10539 PROFESSIONAL CIR RENO NV 895215865 |
| SKILLING III, THOMAS E | [ADDRESS WITHHELD] |
| SKILLITER,DAVID A | [ADDRESS WITHHELD] |
| SKILLMAN, JOY | [ADDRESS WITHHELD] |
| SKILLPATH SEMINARS | PO BOX 27-441 KANSAS CITY MO 64180-0441 |
| SKILLS USA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109-1509 |
| SKILLS USA-VICA COUNCIL | 1601 UNION BLVD ALLENTOWN PA 18109 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD GLENDALE CA 91202 |
| SKIN SENSATIONS | 4457 PURDLY LN WEST PALM BEACH FL 33406 |
| SKINNER BOX PRODUCTIONS LLC | 12602 CASEY ROAD TAMPA FL 33618 |
| SKINNER JR, STERLING W | 98 ODD RD POQUOSON VA 23662 |
| SKINNER, ERIC BENJAMIN | 310 ATLANTIC AVE    NO.3 BROOKLYN NY 11201 |
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 WEST CHICAGO IL 60185 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE BALTIMORE MD 21234-4107 |
| SKINNER, MARILYN | [ADDRESS WITHHELD] |
| SKINNER, MARILYN | [ADDRESS WITHHELD] |
| SKINNER, MARYANN | [ADDRESS WITHHELD] |
| SKINNER, TOMMIE | [ADDRESS WITHHELD] |
| SKINNER-LIBERMAN, MELISSA | [ADDRESS WITHHELD] |
| SKIP DIGITAL INC | 9 OAK MOUNTAIN FARM RD BOICEVILLE NY 12412 |
| SKIP ECKHART | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| SKIP ROWLAND PHOTOGRAPHY INC | 9156 TAZEWELL GREEN DR MECHANICSVILLE VA 23116 |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST JOHN ANSART AGAWAM MA 01001 |

| Claim Name | Address Information |
|---|---|
| SKIPJAM CORP CT GREENWICH | 4500 GREAT AMERICA PKWY. ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| SKIPPER, KAREN F | [ADDRESS WITHHELD] |
| SKIPPER,KATHY H | [ADDRESS WITHHELD] |
| SKIPWITH FARMS | 216 THOMAS NELSON LN WILLIAMSBURG VA 23185 |
| SKITAL, DANUTA | 1437 WILLCREST RD NAPERVILLE IL 60540 |
| SKLAR, ANNA | 848 9TH STREET  UNIT 8 SANTA MONICA CA 90403 |
| SKLAR, EMILY | 74 EAST 7TH ST APT 4D NEW YORK NY 10003 |
| SKLEBA, DRAKE | 1501 DARIEN LAKE DR    UNIT 222 DARIEN IL 60561 |
| SKLERES,NICHOLAS | [ADDRESS WITHHELD] |
| SKLODOWSKI, CLEMENTINE | [ADDRESS WITHHELD] |
| SKLOOT, FLOYD | 3035 SW VESTA ST PORTLAND OR 97219 |
| SKOCZ, RANDY C | [ADDRESS WITHHELD] |
| SKODA, BENJAMIN P | [ADDRESS WITHHELD] |
| SKODA, G BRYAN | [ADDRESS WITHHELD] |
| SKODACEK SR, PAUL F | [ADDRESS WITHHELD] |
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK ATTN: VINCENTE DOMINGO CHICAGO IL 60646 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | C/O SKOKIE PARK DISTRICT SKOKIE IL 60076 |
| SKOKIE PARK DISTRICT | MR. BOB DELEONARDIS 9300 WEBER PARK PL SKOKIE IL 60077 |
| SKOLNICK, ETHAN R | [ADDRESS WITHHELD] |
| SKOLNICK,LAURA K | [ADDRESS WITHHELD] |
| SKOLNIK, BARRY | [ADDRESS WITHHELD] |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE CHICAGO IL 60613 |
| SKOLNIK, ROBERT | 601 LAKE HINSDALE DRIVE NO.306 WILLOWBROOK IL 60527 |
| SKOLTE, MYRON | [ADDRESS WITHHELD] |
| SKONEKI, MARK J | [ADDRESS WITHHELD] |
| SKONIECKE, ROSEANN L. | [ADDRESS WITHHELD] |
| SKONING, GERALD D | C/O SEYFARTH SHAW LLP 131 S DEARBORN SUITE 2400 CHICAGO IL 60603 |
| SKOP, CINDY | 806 SE 10TH ST OCALA FL 34471 |
| SKOPELJA, THOMAS | [ADDRESS WITHHELD] |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 ORLANDO FL 328356300 |
| SKORUPA, PAULINE | [ADDRESS WITHHELD] |
| SKOUTELAS, MARIA | 4194 MILADIES DOYLESTOWN PA 18902 |
| SKOWER,RENEE L | [ADDRESS WITHHELD] |
| SKOWRON,CHRISTOPHER | [ADDRESS WITHHELD] |
| SKOWRONEK, LINDA | 15    DOLORES RD PORTLAND CT 06480 |
| SKOWRONEK,STEPHEN A | [ADDRESS WITHHELD] |
| SKOWRONSKI, ANTHONY J | [ADDRESS WITHHELD] |
| SKRAPITS, KATRINA L | [ADDRESS WITHHELD] |
| SKRBINA,PAUL | [ADDRESS WITHHELD] |
| SKRIPSKY, MATT | [ADDRESS WITHHELD] |
| SKRIPSKY, MATT | [ADDRESS WITHHELD] |
| SKROBAK, DONALD J | [ADDRESS WITHHELD] |
| SKRYJA,RAYMOND | [ADDRESS WITHHELD] |
| SKUBE, DANEEN | 1420 NW GILMAN BLVD NO.2845 ISSAQUAH WA 98027 |
| SKUBE, MICHAEL R | 4139 STONECREST       APT 202 DURHAM NC 27215 |
| SKUBISZ, JOE | REGIONAL MANAGER – ACCOUNT MGMT BROADSPIRE SERVICES, INC. (KEMPER) 40 SCHUMAN BLVD, SUITE 340 NAPERVILLE IL 60563 |
| SKURKA, KIRSTIN | 1018 S BUTTERNUT CIRCLE FRANKFORT IL 60423 |

| Claim Name | Address Information |
| --- | --- |
| SKURNICK, ELIZABETH | 293 VARICK ST  FLOOR 1 JERSEY CITY NJ 07302 |
| SKURNICK, ELIZABETH | 253 8TH ST  APT 9 JERSEY CITY NJ 07302 |
| SKUTLEY, DAVID | [ADDRESS WITHHELD] |
| SKWAREK, STEVE | [ADDRESS WITHHELD] |
| SKY ADVERTISING | 14 E 33RD ST NEW YORK NY 10016-5013 |
| SKY ANGEL | 3050 NORTH HORSESHOE DR. ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY ANGEL (WAS DOMINION SKY ANGEL) | 3050 NORTH HORSESHOE DR, SUITE 290 ATTN: LEGAL COUNSEL NAPLES FL 34104 |
| SKY CABLEVISION INC M | P. O. BOX 65 MERIDIAN MS 39301 |
| SKY FINANCIAL SERVICE | 3423 COURTNEY DR CENTER VALLEY PA 18034-8123 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 CAMARILLO CA 93010 |
| SKY TAG, INC | 1320 SUMMIT DRIVE BEVERLY HILLS CA 90210 |
| SKY TROYER | 1341 E GRAND AV C EL SEGUNDO CA 90245 |
| SKYBOX ON SHEFFIELD | 3627 N SHEFFIELD CHICAGO IL 60613 |
| SKYBOX ON WAVELEND, L.L.C. | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| SKYCRAFT PARTS & SURPL | 2245 W FAIRBANKS AV WINTER PARK FL 32789 |
| SKYCRAFT ROOFING INC | 7242 WALNUT AVE BUENA PARK CA 90620 |
| SKYE MAYRING | 7730 LEXINGTON AVENUE, #102 WEST HOLLYWOOD CA 90046 |
| SKYE'S PRESSURE CLEANING | 1122 SW 44TH WAY DEERFIELD BEACH FL 33442-8258 |
| SKYLAIRE ALFVEGREN | 930 N. MARTEL AVE #104 LOS ANGELES CA 90046 |
| SKYLAR MEDIA INC | [ADDRESS WITHHELD] |
| SKYLARK FILMS | 1123 PACIFIC STREET SUITE G SANTA MONICA CA 90405 |
| SKYLES, DONNA | [ADDRESS WITHHELD] |
| SKYLINE DFW EXHIBITS AND GRAPHICS | 1209 N CARRIER PKWY   NO.305 GRAND PRAIRIE TX 75050-3473 |
| SKYLINE DISPLAYS GRAPHIC OF CHICAGO LLC | 700 DISTRICT AVE ITASCA IL 60143-1320 |
| SKYLINE FENCE | 450 FARMINGTON AVE ACCTS PAYABLE PLAINVILLE CT 06062 |
| SKYLINE LANDSCAPE INC | 1957 EAST PONTO LAKE RD BACKUS MN 56435 |
| SKYLINE LANDSCAPE INC | 28361 DIEHL RD APT B314 WARRENVILLE IL 60555 |
| SKYLINE LANDSCAPE INC | 9 S 330 SKYLANE DRIVE NAPERVILLE IL 60564 |
| SKYLINE MEDIA INC | 33 N MAIN ST           STE 3E LOMBARD IL 60148 |
| SKYLINE TMC/SKY BEST COMMUNICATIONS A12 | P. O. BOX 759 WEST JEFFERSON NC 28694 |
| SKYLINK TRAVEL | 101 WYMORE RD ALTAMONTE SPRINGS FL 327144234 |
| SKYLIST INC | 701 BRAZOS STREET  SUITE 800 AUSTIN TX 78701 |
| SKYTEC INC | 23 INLAND FARM RD WINDHAM ME 04062 |
| SKYTEC INC | 2 HAINES TER MERRIMACK NH 03054 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL | PO BOX 2469 JACKSON MS 39225-2469 |
| SKYTEL | PO BOX 740577 ATLANTA GA 30374-0577 |
| SKYTEL | PO BOX 931583 ATLANTA GA 31193-1683 |
| SKYTEL | PROCESSING CENTER PO BOX 3887 JACKSON MS 39207-3887 |
| SKYTEL | PLATINUM FUNDING SERVICES LLC PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTERRA LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| SKYTYPERS INC | 10650 SAN SICILY STREET LAS VEGAS NV 89141 |
| SKYVIEW | GRUPO MEDIOS ATTN: LEGAL COUNSEL MEXICO D.F. 11010 |
| SKYVIEW | 14605 N. AIRPORT DR KENNETH THIELE, PRES. SCOTTSDALE AZ 85260 |
| SKYVIEW TV INC A9 | P. O. BOX 445 BROADUS MT 59317 |
| SKYWORD MARKETING INC. | 6540 S PECOS RD STE 102 LAS VEGAS NV 891202819 |
| SL GREEN MANAGEMENT LLC | 220 NEWS BLDG, POB 33037 HARTFORD CT 06150 |
| SL GREEN MANAGEMENT, LLC | RE: NEW YORK 220 42ND STREET 420 LEXINGTON AVENUE, 18TH FLOOR NEW YORK NY 10170 |

| Claim Name | Address Information |
| --- | --- |
| SLACK, DANIEL E | [ADDRESS WITHHELD] |
| SLACK, GORDY | 405 14TH ST        STE 1207 OAKLAND CA 94612 |
| SLACK, GORDY | 430 AVON ST OAKLAND CA 94612 |
| SLACK, JESSICA | 768 FORGEDALE RD BARTO PA 19504 |
| SLACKERS INC | 300 JUNCTION  SUITE 222 GLEN CARBON IL 62034 |
| SLACKMAN | 13148 GREENPOINTE DR ORLANDO FL 32824-6285 |
| SLADE, GAYLE L. | 5628 SAINT CLAIR AVE VALLEY VLG CA 916071725 |
| SLADE, LISA M | [ADDRESS WITHHELD] |
| SLADE, MONEEK | 9202 FAIRWAY CT RIVERDALE GA 30274 |
| SLADEK, JOHN | 1400 N ELMHURST RD        119 MOUNT PROSPECT IL 60056 |
| SLAFF, ROBERT P | 1733 VINEYARD TRL ANNAPOLIS MD 21401 |
| SLAGEL, HARRY | [ADDRESS WITHHELD] |
| SLAHOR, ADAM | 5854 FORESTVIEW        UNIT F LISLE IL 60532 |
| SLAIGHT,CHARLES A | [ADDRESS WITHHELD] |
| SLAJCHERT, MICHAEL | [ADDRESS WITHHELD] |
| SLAJDA, RACHAEL | 10 NORTH CIRCLE BEACON FALLS CT 06403 |
| SLAMAR, FRANK | 3003 S AVERS AVE CHICAGO IL 60623 |
| SLAMAR, RICH | [ADDRESS WITHHELD] |
| SLAMAR, RICH | [ADDRESS WITHHELD] |
| SLANE & SLANE DESIGNS LLC | 48 WEST 25TH STREET  11TH FLR NEW YORK NY 10010 |
| SLASON,DOUGLAS W | [ADDRESS WITHHELD] |
| SLASON,MICHAEL D | [ADDRESS WITHHELD] |
| SLATEN, MICHAEL L | [ADDRESS WITHHELD] |
| SLATER, BRYAN | LISBON ST SLATER, BRYAN HARTFORD CT 06106 |
| SLATER, JASON | [ADDRESS WITHHELD] |
| SLATER,BRENDA | [ADDRESS WITHHELD] |
| SLATER,DARRYL | [ADDRESS WITHHELD] |
| SLATER,ERIC | [ADDRESS WITHHELD] |
| SLATER,GREGORY P | [ADDRESS WITHHELD] |
| SLATER,LEVAUGHN | [ADDRESS WITHHELD] |
| SLATKAY, DENNIS | 1821 N WOODLAND DR LAKE GENEVA WI 53147 |
| SLATKY, MELISSA S | [ADDRESS WITHHELD] |
| SLATTERY, BRIAN | 733 WHITNEY AVE     NO.2 NEW HAVEN CT 06511 |
| SLATTERY, BRIAN | 27 BEVERLY RD HAMDEN CT 06517 |
| SLATTERY, JAMES | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| SLATTERY, RICHARD | 1521 W UNION ST ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | [ADDRESS WITHHELD] |
| SLATTERY, RICHARD | 1621 W TURNER ST  FL1 ALLENTOWN PA 18102 |
| SLATTERY, RICHARD | 1521 W UNION ST NO. 403 ALLENTOWN PA 18102 |
| SLATTERY,SHARON D | [ADDRESS WITHHELD] |
| SLATTERY,WILLIAM A | [ADDRESS WITHHELD] |
| SLAUGHTER, BAXTER | [ADDRESS WITHHELD] |
| SLAUGHTER, BEVERLY | [ADDRESS WITHHELD] |
| SLAUGHTER, BEVERLY Y | [ADDRESS WITHHELD] |
| SLAUGHTER, HELEN | 212 DOGWOOD DR NEWPORT NEWS VA 23606 |
| SLAUGHTER, MICHAEL A. | [ADDRESS WITHHELD] |
| SLAUGHTER, MIKE | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| SLAUGHTER, MONIQUE | 7 EAST CARRIAGEWAY NO.508 HAZEL CREST IL 60429 |
| SLAUGHTER, NEDRA N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SLAVENKA DRAKULIC | YNGLINGAGATAN 24 STOCKHOLM 11347 |
| SLAVIN, BARBARA | 2929 28TH ST NW WASHINGTON DC 20008 |
| SLAVIN, DAVID | 140 RIVERSIDE DR    NO.1-K NEW YORK NY 10024 |
| SLAVO IV, JAMES | 245 HENRY STREET DYER IN 46311 |
| SLAWNIAK, ANTHONY | [ADDRESS WITHHELD] |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD ORANGE CT 06477 |
| SLAZAR CONSTRUCTION INC | 10381 SW 138TH CT MIAMI FL 33186 |
| SLEBODA, CHRIS | 3331 TOWN WALK HAMDEN CT 06518 |
| SLECHTER, SHANNON | [ADDRESS WITHHELD] |
| SLEDGE CABLE COMPANY INC A10 | P. O. BOX 68 SUNFLOWER MS 38778 |
| SLEDGE, DARNELL D. | [ADDRESS WITHHELD] |
| SLEDGE, DIAMOND M | [ADDRESS WITHHELD] |
| SLEDGE, LEONARD L | 6 CURE CIR HAMPTON VA 23666 |
| SLEDZ, CHRISTOPHER | [ADDRESS WITHHELD] |
| SLEEP INN HISTORIC | 220 BYPASS RD WILLIAMSBURG VA 23185 |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE NEWBURY PARK CA 91362 |
| SLEEPER, JAMES A | 24 HIGHLAND ST NEW HAVEN CT 06511 |
| SLEEPER, VIKTORIA | 735 NORTH ST NORFOLK CT 06058 |
| SLEEPER, VIKTORIA K | NORTH ST SLEEPER, VIKTORIA K NORFOLK CT 06058 |
| SLEEPY EYE TELEPHONE CO. M | P. O. BOX 697 NEW ULM MN 56073 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH KRISTIN GARONE BETHPAGE NY 11714 |
| SLEEPY'S | 175 CENTRAL AVE S A/P DEPT TH14 BETHPAGE NY 11714 4940 |
| SLEEPY'S | 1000 S OYSTER BAY RD HICKSVILLE NY 11801-3527 |
| SLEEPY'S | 1000 SOUTH OYSTER BAY RD. HICKSVILLE NY 11801 |
| SLEETS,GENTRY J | [ADDRESS WITHHELD] |
| SLEIGHER, BRYAN | [ADDRESS WITHHELD] |
| SLEIGHER, BRYAN A | [ADDRESS WITHHELD] |
| SLEIGHT, PETER F | [ADDRESS WITHHELD] |
| SLENTZ,DANIEL E | [ADDRESS WITHHELD] |
| SLESINGER, DAVID | 5268 G NICHOLSON LN    APT 123 KENSINGTON MD 20895 |
| SLESNICK, STEVE | [ADDRESS WITHHELD] |
| SLETTEN, MICHAEL | 512 WATERVIEW CT CANTOB MI 48188 |
| SLETTEN, MICHAEL J | [ADDRESS WITHHELD] |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR ORLANDO FL 328199326 |
| SLEZAK, ELLEN | 1303 N VISTA ST LOS ANGELES CA 90046 |
| SLG 220 NEWS LLC | RE: NEW YORK 220 E 42 ST C/O SL GREEN MANAGEMENT CO, LLC BLDG 220 BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | C/O SL GREEN MANAGEMENT LLC BLDG 220,  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 HARTFORD CT 06150-3037 |
| SLICHTER,DICK | 5621 SW 142ND AVE WESTON FL 33330 |
| SLIDELL SENTRY-NEWS | PO BOX 910 SLIDELL LA 70459 |
| SLIDING DOOR COMPANY | 7777 LEMONA AVENUE VAN NUYS CA 91405 |
| SLIGHT, ALICE | 227 N ELMWOOD AVE WAUKEGAN IL 60085 |
| SLING MEDIA | 1051 EAST HILLSDALE BLVD., SUITE 500 ATTN: LEGAL COUNSEL FOSTER CITY CA 94404 |
| SLINGERLAND, PAMELA A | [ADDRESS WITHHELD] |
| SLINING,JULIE RONCAL | [ADDRESS WITHHELD] |
| SLISHER, DEVOE R | [ADDRESS WITHHELD] |
| SLIVA, CHARLES | 844 W ERIE STREET  UNIT #3 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| SLIVINSKI, DAVE | DBA DAVE SLIVINSKI PHOTOGRAPHY 219 N JUSTINE CHICAGO IL 60607 |
| SLIVKA, FRANK | 3313 W EMMAUS AVE EMMAUS PA 18049 |
| SLIVNICK, BENJAMIN A | [ADDRESS WITHHELD] |
| SLIWINSKI, STEVE | [ADDRESS WITHHELD] |
| SLO COMPANY | MR. JOSEPH HARTMAN 1300 W. ALTGELD NO.104 CHICAGO IL 60614 |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | [ADDRESS WITHHELD] |
| SLOAN & ASSOCIATES MAGAZINE CONSULTANTS | [ADDRESS WITHHELD] |
| SLOAN'S AUTOMOTIVE | 1703 E MICHIGAN ST ORLANDO FL 32806 |
| SLOAN, DANIEL R | [ADDRESS WITHHELD] |
| SLOAN, DANNY | [ADDRESS WITHHELD] |
| SLOAN, DEAN | [ADDRESS WITHHELD] |
| SLOAN, KAREN | 1203 E 35TH AVE 1L GRIFFITH IN 46319 |
| SLOAN, MCKENZIE | [ADDRESS WITHHELD] |
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE DECATUR GA 30030 |
| SLOAN, RICHARD P | 530 CANAL ST    4W NEW YORK NY 10013 |
| SLOAN, ABIGAYLE K | [ADDRESS WITHHELD] |
| SLOAN, LYNNE E | [ADDRESS WITHHELD] |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV ORANGE CA 92867 |
| SLOANE COMMUNICATIONS INC | 6630 N NEWGARD    NO.3 CHICAGO IL 60626 |
| SLOANE, DANIEL E | [ADDRESS WITHHELD] |
| SLOANE, PHYLLIS J | [ADDRESS WITHHELD] |
| SLOCKI, RYAN A | 1434 BUTZ RD  APT 2 BREINIGSVILLE PA 18031 |
| SLOCUM | 7717 MOUNT BLANC RD HANOVER MD 21076-1633 |
| SLOCUM, ALICIA M | [ADDRESS WITHHELD] |
| SLOCUM, ANGELA M | [ADDRESS WITHHELD] |
| SLODKI, VIVIAN | [ADDRESS WITHHELD] |
| SLOGER, MICHAEL | [ADDRESS WITHHELD] |
| SLOGER, MICHAEL | [ADDRESS WITHHELD] |
| SLOMINS | 125 LAUMAN LANE HICKSVILLE NY 11801 |
| SLONAKER, CANDIE | 433 N HOWARD ST ALLENTOWN PA 18102 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 LONGWOOD FL 327503293 |
| SLONIM, JEFF | 147 E 81 NO.1W NEW YORK NY 10028 |
| SLONINA, DANIEL CHESTER | [ADDRESS WITHHELD] |
| SLOPER, LESLIE | 1405 PATAPSCO ST BALTIMORE MD 21230-4505 |
| SLOSS, ANTHONY | 57 W 108TH ST        2 CHICAGO IL 60628 |
| SLOTNICK, MITCHELL | [ADDRESS WITHHELD] |
| SLOTTEN, DAVID | 1413 GLORIA DR PALATINE IL 60074 |
| SLOWIAK, PATRICIA ANN | [ADDRESS WITHHELD] |
| SLOWIK, LEONARD M | [ADDRESS WITHHELD] |
| SLOWINSKI, JOHN | 6504 W 61ST ST CHICAGO IL 60638 |
| SLOYAN, PATRICK | [ADDRESS WITHHELD] |
| SLS LEARNING SOLUTIONS LLC | PO BOX 69 CLARENDON HILLS IL 60514 |
| SLUGGERS | ATTN ZACH STRAUSS 3540 N CLARK CHICAGO IL 60657 |
| SLUIS, BILL | [ADDRESS WITHHELD] |
| SLUSHER, WESTLEY L | [ADDRESS WITHHELD] |
| SLUSSER, RICHARD | 1230 23RD ST NW      NO.916 WASHINGTON DC 20037 |
| SLUTSKY, I | 1035 HASTINGS CT RACINE WI 53406 |
| SLUTZAH, IRA | [ADDRESS WITHHELD] |
| SLV & J CORP | 5298 COMMANDER DRIVE  APT 302 ORLANDO FL 32822 |

| Claim Name | Address Information |
| --- | --- |
| SLY,ELISABETH J | [ADDRESS WITHHELD] |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A MANCHESTER CT 06042-2175 |
| SM & ASSOCIATES | [ADDRESS WITHHELD] |
| SM SINGLETON | 2914 DEAN RIDGE RD ORLANDO FL 32825-8701 |
| SMALDONE,JASON | [ADDRESS WITHHELD] |
| SMALE STOVER INSURANCE AGY | 400 N MAIN ST SELLERSVILLE PA 18960-2110 |
| SMALE, TODD M | 1152 8TH ST CATASAUQUA PA 18032 |
| SMALES,GUST D | [ADDRESS WITHHELD] |
| SMALL BAY PARTNERS, LLC | C/O REALVEST PARTNERS, INC 2200 LUCIEN WAY SUITE 350 MAITLAND FL 32751 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 GLENDALE CA 91203 |
| SMALL BUSINESS GROWTH CORP. | MR. JOEL HERSCHER 1300 W. BELMONT STE. 217 CHICAGO IL 60657 |
| SMALL PAWS RESCUE | 3316 S 72ND WEST AVE TULSA OK 74107 |
| SMALL TOWN CABLE M | P O BOX 99 COLLEGE GROVE TN 37046 |
| SMALL VENTURES USA, LP | 3050 POST OAK BLVD STE 460 HOUSTON TX 77056-6553 |
| SMALL VENTURES USA, LP | 3050 POST OAK BLVD #460 HOUSTON TX 77056-6553 |
| SMALL, AMY | 211 ALDRIDGE PL SMYRNA GA 30082 |
| SMALL, CAMERON | 7757 DILIDO BLVD MIRAMAR FL 33023 |
| SMALL, DIANNE | 1101 NW 3RD AVE BOCA RATON FL 33432 |
| SMALL, STEVEN | [ADDRESS WITHHELD] |
| SMALL, STEVEN K | [ADDRESS WITHHELD] |
| SMALL,RUSSELL T | [ADDRESS WITHHELD] |
| SMALL,VERNON | [ADDRESS WITHHELD] |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD UPPERCO MD 21155-9352 |
| SMALLEY, DEBBIE | 289 EXETER RD NEWPORT NEWS VA 23602 |
| SMALLEY,BELSIS K | [ADDRESS WITHHELD] |
| SMALLS, PAUL B | [ADDRESS WITHHELD] |
| SMALLS,CHARLENE | [ADDRESS WITHHELD] |
| SMALLWOOD, BONNIE | 650 NW 77TH WAY PEMBROKE PINES FL 33024 |
| SMALLWOOD, CHRISTINE | [ADDRESS WITHHELD] |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE CHICAGO IL 60637 |
| SMALLWOOD, LOWELL E | 824 MAYFAIR DR PRINCETON IL 61356 |
| SMALLWOOD,JO-ANNE | [ADDRESS WITHHELD] |
| SMALLZ & RASKIND | 5225 WILSHIRE BLVD  NO.718 LOS ANGELES CA 90036 |
| SMALUK, KALLINDRA L | [ADDRESS WITHHELD] |
| SMANIOTTO, TONY | [ADDRESS WITHHELD] |
| SMAQMD | 777 12TH STREET, 3RD FLOOR SACRAMENTO CA 95814-1908 |
| SMARGIASSI, DEBORAH R | [ADDRESS WITHHELD] |
| SMART & FINAL | P.O. BOX 3667 TORRANCE CA 90510-3667 |
| SMART AND FINAL | PO BOX 911190 LOS ANGELES CA 90091-1190 |
| SMART BUY KITCHENS | 754 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| SMART CARS | 367 OAKLAND STREET MANCHESTER CT 06040 |
| SMART CARS | 2500 E DEVON AV NO. 100 DES PLAINES IL 60018 |
| SMART CITY NETWORKS | PO BOX 842118 DALLAS TX 75284 |
| SMART CONCEPTS, INC. | 1204 S. PEORIA TULSA OK 74120 |
| SMART JEWELERS | 3350 W DEVON AVE LINCOLNWOOD IL 607121317 |
| SMART MEDIA | 814 KING STREET  STE 400 ALEXANDRIA VA 21140 |
| SMART MEDIA GROUP | 814 KING ST  SUITE 400 ALEXANDRIA VA 22314 |
| SMART PARTY RENTS | 21400 KESWICK ST CANOGA PARK CA 91304 |
| SMART REPLY INC | 114 PACIFICA       STE NO.290 IRVINE CA 92618-3322 |

| Claim Name | Address Information |
|---|---|
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SMART TRAVEL PRESS | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD LENEXA KS 66215 |
| SMART WIRES | 1204 ALTA PASEO BURBANK CA 91501 |
| SMART, DOROTHY | 2859 NW 207TH ST MIAMI FL 33056 |
| SMART, NICOLE | 707 NE 14TH ST  NO.22 FT LAUDERDALE FL 33304 |
| SMART, THOMAS S | 2534 E MURRAY HOLLADAY RD SALT LAKE CITY UT 84117 |
| SMART, VALERIE | 139 TWO PINE DR WEST PALM BCH FL 334132500 |
| SMARTDEPT INC | 309 WEST WASHINGTON    STE 430 CHICAGO IL 60606 |
| SMARTDRAW SOFTWARE | 10085 CARROLL CANYON RD NO. 220 SAN DIEGO CA 92131 |
| SMARTER TRAVEL MEDIA INC. | 465 MEDFORD ST STE. 300 ATTN: ANGELA TSOPELAS CHARLESTOWN MA 02129-1454 |
| SMARTRESORT/BEYOND COMM - MAIN RECORD | C/O CONNEXION TECHNOLOGIES 111 CORNING RD ATTN: LEGAL COUNSEL CARY NC 27518 |
| SMARTSCAN INC | 32841 W EIGHT MILE LIVONIA MI 48152 |
| SMARTTELECOM - EUROPE | 3300 LAKE DRIVE, CITYWEST BUSINESS CENTER ATTN: LEGAL COUNSEL DUBLIN 24 |
| SMAS, PAUL J | [ADDRESS WITHHELD] |
| SMASH | ATTN: MS. AKEMI HOSOKA 2-33-5, HONGO, BUNKYO-KU TOKYO 113-8448 JAPAN |
| SMASH ADVERTISING INC | 108 FULLER ST BROOKLINE MA 02446 |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 7336 SANTA MONICA BLVD  NO.20 WEST HOLLYWOOD CA 90046 |
| SMASHBOX STUDIOS LLC | 8549 HIGUERA STREET CULVER CITY CA 90232 |
| SMAUS, ROBERT | 11630 NE JEFFERSON POINT RD KINGSTON WA 98346-9219 |
| SMC ELECTRICAL CORPORATION | [ADDRESS WITHHELD] |
| SMC ELECTRICAL CORPORATION | [ADDRESS WITHHELD] |
| SMEDLEY,JENNIFER C | [ADDRESS WITHHELD] |
| SMEDLEY,NICHOLAS N | [ADDRESS WITHHELD] |
| SMELCER, WILMA | [ADDRESS WITHHELD] |
| SMELTZER,SCOTT M | [ADDRESS WITHHELD] |
| SMERO, TIMOTHY | 9000 N POINT RD BALTIMORE MD 21219 |
| SMG | L B CONVENTION & ENTERTAINMENT CTR 300 E OCEAN BLVD LONG BEACH CA 90802 |
| SMG | 2755 W 17TH AVENUE MILE HIGH STADIUM DENVER CO 80204 |
| SMG | 700 14TH ST DENVER CO 80202 |
| SMG | DENVER CONVENTION COMPLEX ATTN ACCOUNTING DEPT 700 14TH ST DENVER CO 80202 |
| SMG | 1000 WATER STREET ATTN ACCOUNTING DEPT JACKSONVILLE FL 32204 |
| SMG | 1000 WATER STREET SPORTS COMPLEX & ENTERTAINMENT FACILITIES JACKSONVILLE FL 32204 |
| SMG | AT SOLDIER FIELD 1410 S MUSEUM CAMPUS DR CHICAGO IL 60605 |
| SMG | NEW ORLEANS ARENA 1500 POYDRAS STREET NEW ORLEANS LA 70152 |
| SMG | 245 MONROE AVENUE NORTHWEST GRAND CENTER OPENING ACCOUNT GRAND RAPIDS MI 49503 |
| SMG | VAN ANDEL ARENA 130 W FULTON GRAND RAPIDS MI 49503 |
| SMG | TEMPLE UNIVERSITY  DEPT OF ECONOMICS RITTER ANNEX 8TH FLR 1301 CECIL B MOORE AVE PHILADELPHIA PA 19122 |
| SMG FOOD AND BEVERAGE LLC | SMG FOOD AND BEVERAGE 1950 EISENHOWER BLVD FT LAUDERDALE FL 33316 |
| SMG FOOD AND BEVERAGE LLC | 1610 COLISEUM DR HAMPTON VA 23666 |
| SMI CA INC. | 14340 ISELI ROAD SANTA FE SPRINGS CA 90670 |
| SMIALOWSKI, BRENDAN | 437 NEW YORK AVE NW Y-30 WASHINGTON DC 20001 |
| SMIDT, MARY | 3300 BENSON AVE    308 BALTIMORE MD 21227-1033 |
| SMIERCIAK, JOHN | 9445 CALUMET AVE SAINT JOHN IN 46373-8916 |
| SMIERCIAK, JOHN | [ADDRESS WITHHELD] |
| SMIGEL ANDERSON & SACKS | 4431 N FRONT ST FL 3 HARRISBURG PA 17110 1778 |

| Claim Name | Address Information |
| --- | --- |
| SMIGIELSKI, SUSAN | 134 PARKER AVE NEWPORT NEWS VA 23606 |
| SMIKLE, LUIS | 1392 ST LOUIS AVE BAY SHORE NY 11706-4620 |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD HAMPTON VA 236692345 |
| SMILES, STEVE M | [ADDRESS WITHHELD] |
| SMILEY, JANE G | [ADDRESS WITHHELD] |
| SMILEY, JOANNA | [ADDRESS WITHHELD] |
| SMILEY,DON | [ADDRESS WITHHELD] |
| SMILEY,MARTIN J | [ADDRESS WITHHELD] |
| SMILEY,SANDRA R | [ADDRESS WITHHELD] |
| SMIRNOV,LORAINE A | [ADDRESS WITHHELD] |
| SMIST,ERIK A | [ADDRESS WITHHELD] |
| SMITA KALOKHE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| SMITER, DONALD | 1409 W 110TH ST CHICAGO IL 60643 |
| SMITER, DONALD | CASE NO.1989D0069434 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| SMITH AND FISHER PARTNERSHIP | [ADDRESS WITHHELD] |
| SMITH AUTO GLASS | FRED SMITH 3677 ASHLEY WAY OWINGS MILLS MD 21117 |
| SMITH BARNEY | 74 W BROAD ST STE 200 BETHLEHEM PA 18018-5738 |
| SMITH BARNEY | 70 W MADISON ST        STE 1500 CHICAGO IL 60602 |
| SMITH BARNEY | ATTN: MARK EVANS 70 W. MADISON ST STE 5100 CHICAGO IL 60602 |
| SMITH BARNEY CUST ERNEST E COX JR IRA | 4171 WOLF RUN RD GREEN VALLEY AZ 85614-5795 |
| SMITH CARL | 5278 REISTERSTOWN RD BALTIMORE MD 21215 |
| SMITH COLLEGE | SMITH COLLEGE BUSINESS CLIB 1 CAPEN WAY BOX 8380 NORTHAMPTON MA 01063 |
| SMITH COUNTRY STORE | 14217 COMMANS WELL RD SURRY VA 23883 |
| SMITH DRAFTING SERVICE INCORP. | MR. DAN SMITH 3208 MADISON AVE. BROOKFIELD IL 60513 |
| SMITH EPOXY SYSTEMS INC | 3511 SYLVAN LN ELLICOTT CITY MD 21043 |
| SMITH FASTENER CO | 3613 E FLORENCE AV BELL CA 90201 |
| SMITH GEIGER LLC | 31365 OAK CREST DR   STE 150 WESTLAKE VILLAGE CA 91361 |
| SMITH HANLEY ASSOCIATES LLC | PO BOX 31597 HARTFORD CT 06151-1587 |
| SMITH HANLEY ASSOCIATES LLC | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| SMITH HANLEY ASSOCIATES LLC | 15915 KATY FREEWAY   STE 219 HOUSTON TX 77094 |
| SMITH III, JAMES RODNEY | [ADDRESS WITHHELD] |
| SMITH JR, CLEOPHAS | [ADDRESS WITHHELD] |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 SMITH JR, HENRY MIDDLETOWN CT 06457 |
| SMITH JR, HENRY | 1575 BOSTON POST RD  NO.101 OLD SAYBROOK CT 06475-1612 |
| SMITH JR, WILLIAM E | [ADDRESS WITHHELD] |
| SMITH JR,THOMAS | [ADDRESS WITHHELD] |
| SMITH LAMAR ASSOCIATES | 4400 SHAWNEE MISSION PKWY STE 204 FAIRWAY KS 66205-2518 |
| SMITH OFFICE SUPPLY | 1009 S 21ST AV HOLLYWOOD FL 33020 |
| SMITH PHILEMON | 1610 NW 1ST CT BOYNTON BEACH FL 33435 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE P O BOX 342 MASTIC NY 11950 |
| SMITH RADUZINER,VENEE | [ADDRESS WITHHELD] |
| SMITH RANGEL, REBECCA D | EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH RANGEL, REBECCA D | 20 EMBERS LN WILLIAMSBURG VA 23185 |
| SMITH ROSS, SUSAN | [ADDRESS WITHHELD] |
| SMITH RPM CORP | 9040 CODY P O BOX 12205 OVERLAND PARK KS 66282 |
| SMITH SAINT-HILAIRE | 4191 NW 26 STREET  #171 PLANTATION FL 33313 |
| SMITH SR, MICHAEL A | [ADDRESS WITHHELD] |
| SMITH SR, RICHARD L. | 3420 CENTER ST WHITEHALL PA 18052 |
| SMITH SR,JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SMITH, | 212 VILLAGE BLVD PALMYRA VA 22963 |
| SMITH, RAY | 3000 CLARCONA RDNO. 2524 APOPKA FL 32703 |
| SMITH, AARON D | [ADDRESS WITHHELD] |
| SMITH, AKEMI O | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, ALAN | 6 HICKORY DR NORTH EAST MD 21901 |
| SMITH, ALANNAH | 318 VIRGINIA AVE TAYLORVILLE IL 62568 |
| SMITH, ALENE B | 1213 SE 1ST ST       4 FORT LAUDERDALE FL 33301 |
| SMITH, ALEXANDER | [ADDRESS WITHHELD] |
| SMITH, ALFIE | [ADDRESS WITHHELD] |
| SMITH, ALLEGRA | 11803 WAYLAND ST OAKTON VA 22124 |
| SMITH, ALLISON | 244749 METAVANTE WAY SIOUX FALLS SD 57186 |
| SMITH, ALLISON B | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, AMBER R | [ADDRESS WITHHELD] |
| SMITH, AMY | [ADDRESS WITHHELD] |
| SMITH, ANDREW | 15313 MAIN ST. HUNTINGTON NY 11743 |
| SMITH, ANDREW J | [ADDRESS WITHHELD] |
| SMITH, ANGELA | 557 YORK RIVER LN NEWPORT NEWS VA 23602 |
| SMITH, ANGIE | 1820 JEWETT DR LOS ANGELES CA 90046 |
| SMITH, ANITA A | [ADDRESS WITHHELD] |
| SMITH, ANNE | 63 STAMFORD STREET LONDON SE1 9NB UNITED KINGDOM |
| SMITH, ANNE L | [ADDRESS WITHHELD] |
| SMITH, ANTHONY | 1157 E FOX ST SOUTH BEND IN 46613 |
| SMITH, ANTONIO | [ADDRESS WITHHELD] |
| SMITH, ARTIE | [ADDRESS WITHHELD] |
| SMITH, ASHLEY M | [ADDRESS WITHHELD] |
| SMITH, AYONNA | [ADDRESS WITHHELD] |
| SMITH, BARB | 7838 S MUSKEGON AVE CHICAGO IL 60649 |
| SMITH, BETHANNE B | [ADDRESS WITHHELD] |
| SMITH, BRADLEY JOSEPH | [ADDRESS WITHHELD] |
| SMITH, BRANDON | 9847 S PRAIRIE AVE CHICAGO IL 60628 |
| SMITH, BRENNAN | 501 LOGAN DR       103 IN 46320 |
| SMITH, BRIAN | 772 204TH ST PASADENA MD 21122-1532 |
| SMITH, BRIAN | 1547 ST PAUL ST BALTIMORE MD 21218 |
| SMITH, BRIAN | [ADDRESS WITHHELD] |
| SMITH, BRIAN A | 1229 W WALNUT ST 1ST FL ALLENTOWN PA 18102 |
| SMITH, BRIAN C | [ADDRESS WITHHELD] |
| SMITH, BRIAN M | [ADDRESS WITHHELD] |
| SMITH, BRITTNEY | 223 S CENTRAL       NO.113A CHICAGO IL 60644 |
| SMITH, BRUCE | 5261 NW 14TH PL LAUDERHILL FL 33313 |
| SMITH, BRYAN | [ADDRESS WITHHELD] |
| SMITH, BYRON | [ADDRESS WITHHELD] |
| SMITH, CAMILO | 4419 BELLFLOWER BLVD LONG BEACH CA 90808 |
| SMITH, CARIN | 3144 WALLFORD DR       E BALTIMORE MD 21222-2644 |
| SMITH, CAROLEE | 2141 NW 189TH TER MIAMI FL 33056 |
| SMITH, CAROLYN T | 100 WOODLAWN AVE FOREST HILL MD 21050 |
| SMITH, CARY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| SMITH, CARY | 680 TUDOR CT LONGWOOD FL 32750 |
| SMITH, CATHY J | [ADDRESS WITHHELD] |
| SMITH, CHARLES | 8622 S MARYLAND AVE CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, CHARLES | 8881 BEACON HILL AVE EUSTIS FL 32726 |
| SMITH, CHARLES | [ADDRESS WITHHELD] |
| SMITH, CHARLES | [ADDRESS WITHHELD] |
| SMITH, CHARMIN | 5 LANGHOLM CT HAMPTON VA 23669 |
| SMITH, CHARMIN D | 5 LANGHOLM COURT HAMPTON VA 23669 |
| SMITH, CHERYL | 5805 W RIDGECREST DR     201 PEORIA IL 61615 |
| SMITH, CHRIS | [ADDRESS WITHHELD] |
| SMITH, CHRIS | [ADDRESS WITHHELD] |
| SMITH, CHRISTA J | [ADDRESS WITHHELD] |
| SMITH, CHRISTINA | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, CHRISTINE L | [ADDRESS WITHHELD] |
| SMITH, CHRISTOPHER P | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| SMITH, COLIN FRASER | 5903 YORKWOOD ROAD BALTIMORE MD 21239 |
| SMITH, COLIN FRASER | 2816 N CALVERT STREET BALTIMORE MD 21218 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 WEST PALM BEACH FL 33411 |
| SMITH, COREY | PO BOX 212972 ROYAL PALM BEACH FL 33421 |
| SMITH, CORI P | 822 WILLOW LK EVANS GA 30809-8000 |
| SMITH, CRYSTAL | [ADDRESS WITHHELD] |
| SMITH, D JACQUES | 9900 RIVER VIEW COURT POTOMAC MD 20854-1567 |
| SMITH, DAMIEN | [ADDRESS WITHHELD] |
| SMITH, DAMION G | [ADDRESS WITHHELD] |
| SMITH, DAN | 1753 JACOBS MEADOW DR SEVERN MD 21144-3034 |
| SMITH, DANA M | 1333 HOMESTEAD STREET BALTIMORE MD 21218 |
| SMITH, DANIEL | [ADDRESS WITHHELD] |
| SMITH, DANIEL | [ADDRESS WITHHELD] |
| SMITH, DANIEL F | [ADDRESS WITHHELD] |
| SMITH, DANIEL O | [ADDRESS WITHHELD] |
| SMITH, DAVID | 5307 ISLAND GYPSY DR GREENACRES FL 33463 |
| SMITH, DAVID | 7069 HILLCREST DR MACUNGIE PA 18062 |
| SMITH, DAVID | 249 LELAND LANE GREENACRES FL 33463 |
| SMITH, DAVID | [ADDRESS WITHHELD] |
| SMITH, DAVID | [ADDRESS WITHHELD] |
| SMITH, DAVID  U | [ADDRESS WITHHELD] |
| SMITH, DAVID A | [ADDRESS WITHHELD] |
| SMITH, DAVID C | [ADDRESS WITHHELD] |
| SMITH, DAVID H | [ADDRESS WITHHELD] |
| SMITH, DAVID HUNTER | 85 EDGEWOOD AVE  NO.4 NEW HAVEN CT 06511 |
| SMITH, DAVID L | 311 TEAKWOOD AVE LA HABRA CA 90631 |
| SMITH, DAVID M | [ADDRESS WITHHELD] |
| SMITH, DAVID R | 1958 W BYRON ST  APT 6 CHICAGO IL 60613 |
| SMITH, DAVID R | 1958 W BYRON ST  NO.6 CHICAGO IL 60613 |
| SMITH, DAVID R | 2451 ROCKWELL ST  NO.B CHICAGO IL 60647 |
| SMITH, DAVID S | [ADDRESS WITHHELD] |
| SMITH, DEBORAH | 742 FILMORE ST S ALLENTOWN PA 18103 |
| SMITH, DEBORAH | 742 S FILMORE ST  APT 1 ALLENTOWN PA 18103 |
| SMITH, DEBORAH J | 712 FM 315 SOUTH CHANDLER TX 75758 |
| SMITH, DEBORAH J | [ADDRESS WITHHELD] |
| SMITH, DENISE | 1191 RIDGE RD RISING SUN MD 21911 |
| SMITH, DENISE | 4751 NW 5TH STREET PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, DENNIS | [ADDRESS WITHHELD] |
| SMITH, DENNIS | [ADDRESS WITHHELD] |
| SMITH, DETRA | 13846 S MICHIGAN AVE IL 60827 |
| SMITH, DIANA | [ADDRESS WITHHELD] |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY BEL AIR MD 21014-1803 |
| SMITH, DONALD | [ADDRESS WITHHELD] |
| SMITH, DONOVAN V | [ADDRESS WITHHELD] |
| SMITH, DORETHEA | [ADDRESS WITHHELD] |
| SMITH, DORIS | 90 CONCORD ST BRISTOL CT 06010-3610 |
| SMITH, DOUGLAS A | [ADDRESS WITHHELD] |
| SMITH, DOUGLAS F | [ADDRESS WITHHELD] |
| SMITH, DREW ANTHONY | [ADDRESS WITHHELD] |
| SMITH, EDWARD | 14 DIXON CT STEVENSVILLE MD 21666 |
| SMITH, EDWARD | 4501 CRANE COURT PHENIX CITY AL 36867 |
| SMITH, ELVA | 933 NEW BRITAIN AVE SMITH, ELVA ELMWOOD CT 06110 |
| SMITH, ELVA | 933 NEW BRITAIN AVE ELMWOOD CT 06110 |
| SMITH, ERIC | 2708 DAVOS AVE WOODRIDGE IL 60517 |
| SMITH, ERIC | 168 CONVENTRY ST    APT 26 BLOOMFIELD CT 06002 |
| SMITH, ERIN | 10100 NW 21ST STREET PEMBROKE PINES FL 33021 |
| SMITH, ERIN | 601 N 68TH TERRACE HOLLYWOOD FL 33024 |
| SMITH, ERMA | 4160 INVERRARY DRIVE   APT 308 LAUDERHILL FL 33319 |
| SMITH, ESSIE | 11 W 20TH ST        9T BALTIMORE MD 21218-6007 |
| SMITH, FITZROY | 4751 NW 5 ST PLANTATION FL 33317 |
| SMITH, FLORENCE | 9 ALQUIN CT BALTIMORE MD 21228-5564 |
| SMITH, FRANK | ACCT 6162865 1706 H LANDMARK DR FOREST HILL MD 21050 |
| SMITH, FRED | 1165 N MILWAUKEE AVE       206 CHICAGO IL 60622 |
| SMITH, FREDDIE L | [ADDRESS WITHHELD] |
| SMITH, GAIL L | [ADDRESS WITHHELD] |
| SMITH, GAY | 1264 PATRIOT PL DAYTONA BEACH FL 32119-1563 |
| SMITH, GEARIE N | 4730 NW 10TH COURT  NO.218 PLANTATION FL 33313 |
| SMITH, GEARIE N | 4730 NW 10TH COURT # 218 PLANTATION FL 33313 |
| SMITH, GLADYS H | BURNS ST HAMPTON VA 23669 |
| SMITH, GLADYS H | 129 BURNS STREET HAMPTON VA 23669 |
| SMITH, GLENDA R | [ADDRESS WITHHELD] |
| SMITH, GWEN | [ADDRESS WITHHELD] |
| SMITH, HAL P | 205-B GARRETT RD WINDSOR NY 13865 |
| SMITH, HAROLD | 1108 FAUBUS DR NEWPORT NEWS VA 23605 |
| SMITH, HEATHER | 4 E RUDDLE ST COALDALE PA 18218 |
| SMITH, HEATHER S | [ADDRESS WITHHELD] |
| SMITH, HEIDI | [ADDRESS WITHHELD] |
| SMITH, HENRY | PO BOX 309 OLD SAYBROOK CT 06475 |
| SMITH, HORACE A | [ADDRESS WITHHELD] |
| SMITH, HOWARD | 6830 HOPKINS RD BALTIMORE MD 21220-1031 |
| SMITH, JACETA | [ADDRESS WITHHELD] |
| SMITH, JAMES | [ADDRESS WITHHELD] |
| SMITH, JAMES | 1502 HOPEWELL AVE BALTIMORE MD 21221-3729 |
| SMITH, JAMES BRANDON | 1639 RIVERSIDE DR    NO.1 GLENDALE CA 91201 |
| SMITH, JAMES M | [ADDRESS WITHHELD] |
| SMITH, JAMES R. | 416 MINEOLA BLVD. WILLISTON PARK NY 11596 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JAMES S. | 15 COVERT ST PORT WASHINGTON NY 11050 |
| SMITH, JANA S | [ADDRESS WITHHELD] |
| SMITH, JANICE | 541 S COTTAGE HILL RD  NO.52 SUITE 2709 ORLANDO FL 32805 |
| SMITH, JARED | 431 N FULTON ST ALLENTOWN PA 18102 |
| SMITH, JASON | PO BOX 38274 COLORADO SPRINGS CO 80937 |
| SMITH, JASON | 8214 SYCAMORE CREEK DR MERIDIAN MS 39305 |
| SMITH, JASON W | [ADDRESS WITHHELD] |
| SMITH, JAY | 6354 112 ST EDMONTON AB T6H 3J6 CA |
| SMITH, JEAN | 3021 ARUNAH AVE BALTIMORE MD 21216-4604 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST BALTIMORE MD 21225-2847 |
| SMITH, JEFF | [ADDRESS WITHHELD] |
| SMITH, JEFFREY | [ADDRESS WITHHELD] |
| SMITH, JEFFREY J | [ADDRESS WITHHELD] |
| SMITH, JEFFREY K | [ADDRESS WITHHELD] |
| SMITH, JENNIFER | 3173 TURTLE CREEK CT CLARKSVILLE TN 37043 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE RICHTON PARK IL 60471 |
| SMITH, JEREMY | 11201 PEARTREE WAY      A COLUMBIA MD 21044-4506 |
| SMITH, JEREMY N | 1131 JACKSON ST MISSOULA MT 59802 |
| SMITH, JESSICA ANN MARIE | 98 SPANISH TRAIL  APT D HAMPTON VA 23669 |
| SMITH, JILL | 188 WAGNER ST LEHIGHTON PA 18235 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR PALO ALTO CA 94303 |
| SMITH, JOHN | 1300 S LAWNDALE AVE      1 CHICAGO IL 60623 |
| SMITH, JOHN DWIGHT | 513 HYACINTH LANE PEACHTREE CITY GA 30269 |
| SMITH, JOHN E | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, JOHN M | 4732 CEDAR AVE  APT NO.3 PHILADELPHIA PA 19143 |
| SMITH, JOHN P | 15345 AFTON RD MARKHAM IL 60426 |
| SMITH, JONATHAN | 440 FRONT STREET NEW HAVEN CT 06513 |
| SMITH, JOYCE | [ADDRESS WITHHELD] |
| SMITH, JUSTIN | 98 SUMMER ST MERIDEN CT 06451-5451 |
| SMITH, KAMIL | [ADDRESS WITHHELD] |
| SMITH, KAREN E | [ADDRESS WITHHELD] |
| SMITH, KATHERINE | [ADDRESS WITHHELD] |
| SMITH, KATHERINE F. | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| SMITH, KATHRYN | [ADDRESS WITHHELD] |
| SMITH, KATHY | 101 MARKET ST ANNAPOLIS MD 21401-2607 |
| SMITH, KATHY | 5603 FLAGLER STREET HOLLYWOOD FL 33023 |
| SMITH, KATIE | 6071 TOWN COLONY DR      915 BOCA RATON FL 33433 |
| SMITH, KEITH | 102 AMERICANA DR  APT NO.81 NEWPORT NEWS VA 23606 |
| SMITH, KELLY | [ADDRESS WITHHELD] |
| SMITH, KEN | 10416 HARDWOOD CT WOODSTOCK MD 21163-1354 |
| SMITH, KENDRA | 1248 RIVER DR      3B CALUMET CITY IL 60409 |
| SMITH, KENNETH | 23 PARK AVE S MERTZTOWN PA 19539 |
| SMITH, KENNETH | 23 S PARK AVE MERTZTOWN PA 19539 |
| SMITH, KENNETH | [ADDRESS WITHHELD] |
| SMITH, KENNETH E | [ADDRESS WITHHELD] |
| SMITH, KESHIA | 4644 DELAWARE ST GARY IN 46409 |
| SMITH, KEVIN | [ADDRESS WITHHELD] |
| SMITH, KEVIN A | [ADDRESS WITHHELD] |
| SMITH, KHRISTINE | 130 SEVERN AVE SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, KIESHA | 128 N MENARD AVE        3 CHICAGO IL 60644 |
| SMITH, LAAUREN | [ADDRESS WITHHELD] |
| SMITH, LARRY | 133 N MERIDIAN VALLEY CENTER KS 67147 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL CHICAGO IL 60617 |
| SMITH, LAWRENCE | 2 REVERE DR     NO.4 BLOOMFIELD CT 06002 |
| SMITH, LAWRENCE L | 115 LISA DRIVE NORTHPORT NY 11768 |
| SMITH, LEE | [ADDRESS WITHHELD] |
| SMITH, LEE ANN | 2092  HOPEWELL RD BETHLEHEM PA 18017 |
| SMITH, LESLEY | [ADDRESS WITHHELD] |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE      414 BALTIMORE MD 21217-4412 |
| SMITH, LINCOLN EDWARD | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| SMITH, LINDA | 5481 LEVERING AVE     BACK ELKRIDGE MD 21075 |
| SMITH, LINDA G | [ADDRESS WITHHELD] |
| SMITH, LINDSAY ANNE | 8 W RANDALL ST BALTIMORE MD 21230 |
| SMITH, LORNA KAY | 9523 MALASANA CT LAS VEGAS NV 89147 |
| SMITH, LORONZO | 1437 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| SMITH, LORRAINE | [ADDRESS WITHHELD] |
| SMITH, LOUIS | 12 ASGARD CT BALTIMORE MD 21234-5905 |
| SMITH, LUCINEIA | 21 PAMVIEW CT APT 205 WINTER SPRINGS FL 32708- |
| SMITH, LYNETTE | [ADDRESS WITHHELD] |
| SMITH, LYNN | [ADDRESS WITHHELD] |
| SMITH, LYNN | [ADDRESS WITHHELD] |
| SMITH, LYNN A | [ADDRESS WITHHELD] |
| SMITH, MALCOLM | 15 SALT MEADOW LN MADISON CT 06443-2701 |
| SMITH, MALCOLM | MALCOLM SMITH PHOTOGRAPHY 6105 23RD AVE S SEATTLE WA 98108 |
| SMITH, MARCIA I | [ADDRESS WITHHELD] |
| SMITH, MARCUS | [ADDRESS WITHHELD] |
| SMITH, MARGARET | 424 W WHITE ST SUMMIT HILL PA 18240 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C BALTIMORE MD 21215 |
| SMITH, MARIA | 4220 ELDERON AVE BALTIMORE MD 21215-4802 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL 101 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| SMITH, MARIE B | [ADDRESS WITHHELD] |
| SMITH, MARILYN C | 639 ELLEN RD NEWPORT NEWS VA 23605 |
| SMITH, MARION | 304 E 132ND PL IL 60827 |
| SMITH, MARK E. | [ADDRESS WITHHELD] |
| SMITH, MARQUEZ J | [ADDRESS WITHHELD] |
| SMITH, MARVIN | [ADDRESS WITHHELD] |
| SMITH, MARY | 6825 CAMPFIELD RD       7B BALTIMORE MD 21207-4673 |
| SMITH, MARY | 2301 SALEM VILLAGE RD       B BALTIMORE MD 21234-2298 |
| SMITH, MARY | 1027 CATHEDRAL ST       9J BALTIMORE MD 21201-5457 |
| SMITH, MARY E | 36 HERITAGE MILLIS MA 02054-1750 |
| SMITH, MARY ELIZABETH | 160 E 38 ST NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | 160 E 38 ST       NO.26A NEW YORK NY 10016 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP ATTN  DAVID BLASBAND ESQ 260 MADISON AVE NEW YORK NY 10016 |
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR       B1 NEWPORT NEWS VA 23606 |
| SMITH, MARY M | 105 SHERIFF'S PLACE WILLIAMSBURG VA 23185 |
| SMITH, MATT | [ADDRESS WITHHELD] |
| SMITH, MATTHEW | 1399 FULTON ST       APT 2R BROOKLYN NY 11216 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, MATTHEW J. | [ADDRESS WITHHELD] |
| SMITH, MCKINLEY | 2316 WASHINGTON ST HOLLYWOOD FL 33020 |
| SMITH, MELANIE | 2910 SUNSET LN YORK PA 17408 |
| SMITH, MELISSA A | [ADDRESS WITHHELD] |
| SMITH, MERREL G | [ADDRESS WITHHELD] |
| SMITH, META N | 250 KENSINGTON RD  APT 28 KENSINGTON CT 06037 |
| SMITH, MICHAEL | 13100 FIRESTONE BLVD # D SANTA FE SPRINGS CA 90670-5555 |
| SMITH, MICHAEL D | [ADDRESS WITHHELD] |
| SMITH, MICHAEL KIRBY | 479 GREENE AVE BROOKLYN NY 11216 |
| SMITH, MICHAEL L | [ADDRESS WITHHELD] |
| SMITH, MIKE | 2001 LORI LN HAVRE DE GRACE MD 21078 |
| SMITH, MIRIAM | 282 WOODBINE AVE. NORTHPORT NY 11768 |
| SMITH, MITCHELL E | [ADDRESS WITHHELD] |
| SMITH, MONICA | 319 N MONASTERY AVE BALTIMORE MD 21229 |
| SMITH, NIGEL | 10830 NW 35TH PL SUNRISE FL 33351 |
| SMITH, NIGEL D | [ADDRESS WITHHELD] |
| SMITH, OLIVIA | 1948 ORCHARD LN LA CANADA CA 91011 |
| SMITH, PAMELA R | [ADDRESS WITHHELD] |
| SMITH, PATRICIA | 9784 NW 14TH ST CORAL SPRINGS FL 33071 |
| SMITH, PATRICIA | 3 STEVENS ST AVON CT 06001-2227 |
| SMITH, PATRICIA E | [ADDRESS WITHHELD] |
| SMITH, PATRICK | 1601 WILEYWOOD CT FOREST HILL MD 21050 |
| SMITH, PAUL | 9422 OLD MAN CT COLUMBIA MD 21045-4418 |
| SMITH, PAUL | 954 ENFIELD ST ENFIELD CT 06082-3654 |
| SMITH, PAUL | 92A NORTH MAIN ST NORTH EASTON MA 02356 |
| SMITH, PAUL | [ADDRESS WITHHELD] |
| SMITH, PAUL | [ADDRESS WITHHELD] |
| SMITH, PAUL M | [ADDRESS WITHHELD] |
| SMITH, PEGGY | [ADDRESS WITHHELD] |
| SMITH, PEGGY | [ADDRESS WITHHELD] |
| SMITH, PHILIP L | [ADDRESS WITHHELD] |
| SMITH, PIERRE | 937 S.E. 3RD AVENUE DELRAY BEACH FL 33483 |
| SMITH, RANDALL | 5815 E LA PALMA AV    NO.194 ANAHEIM HILLS CA 92807 |
| SMITH, RANDOLPH | [ADDRESS WITHHELD] |
| SMITH, RANSFORD | PO BOX 320168 HARTFORD CT 06132 |
| SMITH, RAYNESHA | 2946 W MONROE ST CHICAGO IL 60612 |
| SMITH, REES H | [ADDRESS WITHHELD] |
| SMITH, REES HANSEN | 4852 MCCONNELL AVE LOS ANGELES CA 90066 |
| SMITH, REGAN | 805 N 6TH ST HIAWATHA KS 664341716 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE OCOEE FL 34761- |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE STE 2709 OCOEE FL 34761 |
| SMITH, RHASHIDA A | [ADDRESS WITHHELD] |
| SMITH, RICHARD | 2 YARA WAY HANOVER PA 17331 |
| SMITH, RICK | [ADDRESS WITHHELD] |
| SMITH, ROBERT | [ADDRESS WITHHELD] |
| SMITH, ROBERT G | [ADDRESS WITHHELD] |
| SMITH, ROBERT J | 1510 EWING ST LOS ANGELES CA 90026 |
| SMITH, ROBERT J | [ADDRESS WITHHELD] |
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720-3621 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, ROGER | 1530 DEERMOSS LN DELAND FL 32720 |
| SMITH, ROGER | 5745 PINE TERRACE PLANTATION FL 33317 |
| SMITH, ROGER | [ADDRESS WITHHELD] |
| SMITH, ROMEL | [ADDRESS WITHHELD] |
| SMITH, RONALD C | 4 WOODLAKE COURT SHREWSBURY PA 17361 |
| SMITH, ROQUITA S | [ADDRESS WITHHELD] |
| SMITH, ROY | [ADDRESS WITHHELD] |
| SMITH, RUPERT | 7A PRINCESS ST LONDON SE1 6HH UNITED KINGDOM |
| SMITH, RUSSELL | [ADDRESS WITHHELD] |
| SMITH, RYAN C | [ADDRESS WITHHELD] |
| SMITH, RYAN E | [ADDRESS WITHHELD] |
| SMITH, RYAN JEFFREY | 549 WHISPERING TR GREENWOOD IN 46142 |
| SMITH, SAMANTHA L | 128 N SECOND ST HAMPTON VA 23664 |
| SMITH, SANDRA DIANE | 2124 HWY 507 CASTOR LA 71016 |
| SMITH, SANDRA J | [ADDRESS WITHHELD] |
| SMITH, SCOTT | [ADDRESS WITHHELD] |
| SMITH, SCOTT | [ADDRESS WITHHELD] |
| SMITH, SCOTT L | 508 JUDD ST FAIRFIELD CT 06824-3518 |
| SMITH, SHANITRIA | [ADDRESS WITHHELD] |
| SMITH, SHANNA | 201 PINNACLE DR  SE   NO.2013 RIO RANCHO NM 87124 |
| SMITH, SHARI A | [ADDRESS WITHHELD] |
| SMITH, SHARON | 1511 DORADO DR     APT B STE 2005 KISSIMMEE FL 34741 |
| SMITH, SHARON | 152 DUVAL LN EDGEWATER MD 21037-1613 |
| SMITH, SHARON L | [ADDRESS WITHHELD] |
| SMITH, SHAUN | 675 LAKE ST     313 OAK PARK IL 60301 |
| SMITH, SHAVONDA D | [ADDRESS WITHHELD] |
| SMITH, SHERRI | 13511 NW 5TH ST PLANTATION FL 33325 |
| SMITH, SHERRY | 1850 BAVARIA DR    NO.1207 COLORADO SPRINGS CO 80918 |
| SMITH, SHERRY L | [ADDRESS WITHHELD] |
| SMITH, SHERY | 5130 W WABANSIA AVE     2 CHICAGO IL 60639 |
| SMITH, SHIRLEY A | [ADDRESS WITHHELD] |
| SMITH, SIDNEY S | 4250 N MARINE DR     NO.702 CHICAGO IL 60613 |
| SMITH, SOREN M | [ADDRESS WITHHELD] |
| SMITH, STACE L | [ADDRESS WITHHELD] |
| SMITH, STACIE | 4770 SHELL CT S WHITEHALL OH 43213 |
| SMITH, STEPHANIE | [ADDRESS WITHHELD] |
| SMITH, STEVE | 1812 NW 69TH TER MIAMI FL 33147 |
| SMITH, STEVEN C | [ADDRESS WITHHELD] |
| SMITH, STEVEN L | [ADDRESS WITHHELD] |
| SMITH, SUSAN E | [ADDRESS WITHHELD] |
| SMITH, TANGILA L | [ADDRESS WITHHELD] |
| SMITH, TANISHA | 927 N RIDGEWAY AVE CHICAGO IL 60651 |
| SMITH, TANYA | 1233 S SPAULDING AVE     2 CHICAGO IL 60623 |
| SMITH, TARA | 12210 S NORMAL AVE CHICAGO IL 60628 |
| SMITH, TAVARIUS | [ADDRESS WITHHELD] |
| SMITH, TAWANNA R | [ADDRESS WITHHELD] |
| SMITH, TERRY | 21 GRAVER ST LEHIGHTON PA 18235 |
| SMITH, THERESA, DBA ME-2-U DELIVERY | SERVICE CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |

| Claim Name | Address Information |
|---|---|
| SMITH, THERON A | [ADDRESS WITHHELD] |
| SMITH, THOMAS | 18638 E VIA HERMOSA RIO VERDE AZ 85263-8123 |
| SMITH, THOMAS BRITT | [ADDRESS WITHHELD] |
| SMITH, THOMAS EARL | [ADDRESS WITHHELD] |
| SMITH, THOMAS W | [ADDRESS WITHHELD] |
| SMITH, TIFFANY | 3572 DAWN AVE KISSIMMEE FL 34744 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE      2 CHICAGO IL 60639 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD MIDDLETOWN CT 06457 |
| SMITH, TIMOTHY | C/O THE BALTIMORE SUN CO CARROLL COUNTY OFFICE BALTIMORE MD 21278-0001 |
| SMITH, TIMOTHY P | [ADDRESS WITHHELD] |
| SMITH, TONY | 3318 W 38TH PL CHICAGO IL 60632 |
| SMITH, TRAVIS | [ADDRESS WITHHELD] |
| SMITH, TREVOR | [ADDRESS WITHHELD] |
| SMITH, TREVOR | [ADDRESS WITHHELD] |
| SMITH, TREVOR VINCENT | 4932 NORTH 126TH DRIVE WEST PALM BEACH FL 33411 |
| SMITH, TROY | [ADDRESS WITHHELD] |
| SMITH, TYLER | 836 PROSPECT AV HARTFORD CT 06105 |
| SMITH, TYLER | C/O SMITH EDWARDS ARCHITECTS 179 ALLYN ST      STE 505 HARTFORD CT 06103 |
| SMITH, V | [ADDRESS WITHHELD] |
| SMITH, VAHJI | [ADDRESS WITHHELD] |
| SMITH, VANESSA M | [ADDRESS WITHHELD] |
| SMITH, VICTOR C | [ADDRESS WITHHELD] |
| SMITH, VICTORIA | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| SMITH, VIVILYN | LENIGH DR SMITH, VIVILYN EAST HARTFORD CT 06108 |
| SMITH, VIVILYN | 6 LEHIGH DR EAST HARTFORD CT 06108 |
| SMITH, W E | 311 MATTOX DR NEWPORT NEWS VA 23601 |
| SMITH, WALTER S | [ADDRESS WITHHELD] |
| SMITH, WARREN | 772 INDIAN HILL RD LEHIGHTON PA 18235 |
| SMITH, WAYNE | [ADDRESS WITHHELD] |
| SMITH, WAYNE H | [ADDRESS WITHHELD] |
| SMITH, WENDELL C | [ADDRESS WITHHELD] |
| SMITH, WENDY | 220B BERGEN ST BROOKLYN NY 11217 |
| SMITH, WENDY A | [ADDRESS WITHHELD] |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILFRED | 309 NEW ST WALNUTPORT PA 18088 |
| SMITH, WILLETTA | 7548 S HOYNE AVE CHICAGO IL 60620 |
| SMITH, WILLIAM | CLEARFIELD RD SMITH, WILLIAM WETHERSFIELD CT 06109 |
| SMITH, WILLIAM | [ADDRESS WITHHELD] |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SMITH, WM EDWARD | [ADDRESS WITHHELD] |
| SMITH, ZACHARY T | [ADDRESS WITHHELD] |
| SMITH,AARON F. | [ADDRESS WITHHELD] |
| SMITH,AGNES C | [ADDRESS WITHHELD] |
| SMITH,ALCOTT A | [ADDRESS WITHHELD] |
| SMITH,ALICIA S | [ADDRESS WITHHELD] |
| SMITH,ANDREA | [ADDRESS WITHHELD] |
| SMITH,ANNA | [ADDRESS WITHHELD] |
| SMITH,ARTIS | [ADDRESS WITHHELD] |
| SMITH,BRIAN E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SMITH,CAMILO H | [ADDRESS WITHHELD] |
| SMITH,CAMRON J. | [ADDRESS WITHHELD] |
| SMITH,CARLTON H | [ADDRESS WITHHELD] |
| SMITH,CASSANDRA | [ADDRESS WITHHELD] |
| SMITH,CHARLIE | [ADDRESS WITHHELD] |
| SMITH,CHRISTINE M | [ADDRESS WITHHELD] |
| SMITH,CHRISTOPHER | [ADDRESS WITHHELD] |
| SMITH,CLARA L | [ADDRESS WITHHELD] |
| SMITH,CURTIS H | [ADDRESS WITHHELD] |
| SMITH,CYNDI L. | [ADDRESS WITHHELD] |
| SMITH,DARREN P | [ADDRESS WITHHELD] |
| SMITH,DAVID L | [ADDRESS WITHHELD] |
| SMITH,DAVID WESLEY | [ADDRESS WITHHELD] |
| SMITH,DEMITRIUS D | [ADDRESS WITHHELD] |
| SMITH,DIAHANN A | [ADDRESS WITHHELD] |
| SMITH,DIANE N | [ADDRESS WITHHELD] |
| SMITH,ELIZABETH R | [ADDRESS WITHHELD] |
| SMITH,ERIC | [ADDRESS WITHHELD] |
| SMITH,ERIK | [ADDRESS WITHHELD] |
| SMITH,GERALD F | [ADDRESS WITHHELD] |
| SMITH,GREGORY W | [ADDRESS WITHHELD] |
| SMITH,HERBENESHA L | [ADDRESS WITHHELD] |
| SMITH,JACOB L | [ADDRESS WITHHELD] |
| SMITH,JAMES | [ADDRESS WITHHELD] |
| SMITH,JAMES | [ADDRESS WITHHELD] |
| SMITH,JAMES L | [ADDRESS WITHHELD] |
| SMITH,JAMES M | [ADDRESS WITHHELD] |
| SMITH,JAMILE A | [ADDRESS WITHHELD] |
| SMITH,JANE ANN | [ADDRESS WITHHELD] |
| SMITH,JANNA M | [ADDRESS WITHHELD] |
| SMITH,JEAN,B | 3301 SPANISH MOSS TERR NO.214 LAUDERHILL FL 33319 |
| SMITH,JEFFREY | [ADDRESS WITHHELD] |
| SMITH,JIM W | [ADDRESS WITHHELD] |
| SMITH,JOHN | [ADDRESS WITHHELD] |
| SMITH,JOHN A | [ADDRESS WITHHELD] |
| SMITH,JOHN K | [ADDRESS WITHHELD] |
| SMITH,JOHN L | [ADDRESS WITHHELD] |
| SMITH,JOHN V | [ADDRESS WITHHELD] |
| SMITH,JONATHAN D. | [ADDRESS WITHHELD] |
| SMITH,JONELLE E | [ADDRESS WITHHELD] |
| SMITH,JOSHUA | [ADDRESS WITHHELD] |
| SMITH,JOYCE | 881 SAM SIMEON DR MOUNTAIN VIEW CA 94043 |
| SMITH,JULIE A | [ADDRESS WITHHELD] |
| SMITH,JULIUS | [ADDRESS WITHHELD] |
| SMITH,KAREN L | [ADDRESS WITHHELD] |
| SMITH,KATINA L | [ADDRESS WITHHELD] |
| SMITH,KEENAN L | [ADDRESS WITHHELD] |
| SMITH,KEITH A | [ADDRESS WITHHELD] |
| SMITH,KENNETH E | 316 SOULE AVE PLEASANT HILL CA 94523-3639 |

| Claim Name | Address Information |
|---|---|
| SMITH,KIRKLAND ANTHONY | [ADDRESS WITHHELD] |
| SMITH,KOURTNEY L | [ADDRESS WITHHELD] |
| SMITH,LARRY G | [ADDRESS WITHHELD] |
| SMITH,LATOYA L | [ADDRESS WITHHELD] |
| SMITH,LAWRENCE M | [ADDRESS WITHHELD] |
| SMITH,LAWRENCE M | [ADDRESS WITHHELD] |
| SMITH,LEROY | [ADDRESS WITHHELD] |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD OWEGO IL 60543 |
| SMITH,MAEGAN R | [ADDRESS WITHHELD] |
| SMITH,MARCEL N | [ADDRESS WITHHELD] |
| SMITH,MARCUS D | [ADDRESS WITHHELD] |
| SMITH,MARGARET | [ADDRESS WITHHELD] |
| SMITH,MARK H | [ADDRESS WITHHELD] |
| SMITH,MARK S | [ADDRESS WITHHELD] |
| SMITH,MARTIN J | [ADDRESS WITHHELD] |
| SMITH,MAURICE | [ADDRESS WITHHELD] |
| SMITH,MICHAEL A | [ADDRESS WITHHELD] |
| SMITH,MICHAEL J | [ADDRESS WITHHELD] |
| SMITH,MICHAEL V. | [ADDRESS WITHHELD] |
| SMITH,MICHELLE M | [ADDRESS WITHHELD] |
| SMITH,MONICA N | [ADDRESS WITHHELD] |
| SMITH,MONROE S | 10230 HIGHWAY 9 BEN LOMOND CA 95005-9265 |
| SMITH,NANNETTE J | [ADDRESS WITHHELD] |
| SMITH,NARONDA R | [ADDRESS WITHHELD] |
| SMITH,NICHOLE K. | [ADDRESS WITHHELD] |
| SMITH,NYANYA | [ADDRESS WITHHELD] |
| SMITH,PATRICIA A | 2402 HONEY LOCUST DR KATY TX 77449 |
| SMITH,PATRICIA A | PETTY CASH CUSTODIAN 7700 WESTPARK DR HOUSTON TX 77063 |
| SMITH,PAULETTE V | [ADDRESS WITHHELD] |
| SMITH,RENEE M | [ADDRESS WITHHELD] |
| SMITH,RICHARD | 1526 GREAT WAY APT 3 SAN FRANCISCO CA 94122-2843 |
| SMITH,RICHARD H | [ADDRESS WITHHELD] |
| SMITH,ROBERT | [ADDRESS WITHHELD] |
| SMITH,ROBERT W | [ADDRESS WITHHELD] |
| SMITH,RONALD B | [ADDRESS WITHHELD] |
| SMITH,ROOBHENN | [ADDRESS WITHHELD] |
| SMITH,ROSIE | [ADDRESS WITHHELD] |
| SMITH,RYAN A | [ADDRESS WITHHELD] |
| SMITH,SAMUEL P | [ADDRESS WITHHELD] |
| SMITH,SANDRA | [ADDRESS WITHHELD] |
| SMITH,SANDRA A | [ADDRESS WITHHELD] |
| SMITH,SARA K | [ADDRESS WITHHELD] |
| SMITH,SCOTT | [ADDRESS WITHHELD] |
| SMITH,SCOTT C | [ADDRESS WITHHELD] |
| SMITH,SCOTT E | [ADDRESS WITHHELD] |
| SMITH,SCOTT W | [ADDRESS WITHHELD] |
| SMITH,SELINA N | [ADDRESS WITHHELD] |
| SMITH,SIDNEY S | [ADDRESS WITHHELD] |
| SMITH,STEVE C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SMITH,SYLVESTER C | [ADDRESS WITHHELD] |
| SMITH,TALISA S. | [ADDRESS WITHHELD] |
| SMITH,TONY A | [ADDRESS WITHHELD] |
| SMITH,TRACEY | [ADDRESS WITHHELD] |
| SMITH,TRAVIS F | [ADDRESS WITHHELD] |
| SMITH,VICTORIA P | 102 SUSSEX COURT YORKTOWN VA 23693-5540 |
| SMITH,VIRGINIA D | [ADDRESS WITHHELD] |
| SMITH,WAYNE | [ADDRESS WITHHELD] |
| SMITH,WENDY | [ADDRESS WITHHELD] |
| SMITH,WILLIAM | 11 CLEARFIELD RD *STOP & SHOP WETHERSFIELD CT 06109-3321 |
| SMITH,WILLIAM C | 2016 HARRISON ST PETALUMA CA 94954-3828 |
| SMITH-BARKER, WINSOME I | [ADDRESS WITHHELD] |
| SMITH-BILLUPS,MICHELLE D | [ADDRESS WITHHELD] |
| SMITH-BRISCOE, PEGGY A | [ADDRESS WITHHELD] |
| SMITH-DEAN, GEOFFREY | [ADDRESS WITHHELD] |
| SMITH-GRIFFIN, STACYE | 471 W 32ND STREET RIVIERA BEACH FL 33404 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE        1 CHICAGO IL 60619 |
| SMITH-ROBINSON,DEZRAE | [ADDRESS WITHHELD] |
| SMITHE, LAURA | [ADDRESS WITHHELD] |
| SMITHE, WALTER E | 1251 W THORNDALE AVE ITASCA IL 60143 |
| SMITHEIMER, ROY | 12 WAKEFIELD AVE PORT WASHINGTON NY 11050-4417 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE BALTIMORE MD 21212-3527 |
| SMITHERMAN, LAURA | [ADDRESS WITHHELD] |
| SMITHERS INC | 106 GEORGIA AVENUE NE GLEN BURNIE MD 21061 |
| SMITHERS, TERESA | 205 STONE RUN DR RISING SUN MD 21911 |
| SMITHEY, JOSEPH COLE | [ADDRESS WITHHELD] |
| SMITHFIELD & ISLE OF WIGHT CVB | P.O. BOX 37 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHFIELD LAWN SERVICE INC | PO BOX 945 SMITHFIELD VA 23431 |
| SMITHFIELD ROTARY CLUB | PO BOX 1004 SMITHFIELD VA 23431 |
| SMITHFIELD STATION | P.O. BOX 486 SMITHFIELD, VA 23431 SMITHFIELD VA 23431 |
| SMITHSON MOTOR SPORTS | MR JAY SMITHSON 206 S MAIN ST ELLSWORTH IL 61737 |
| SMITHSONIAN NETWORKS | 1633 BROADWAY, 16TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 150 SOUTHERN BLVD NESCONSET NY 11767 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | 26 NEW YORK AVE SMITHTOWN NY 11787-3435 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ACCOMPSETT MIDDLE SCHOOL 660 MEADOW ROAD SMITHTOWN NY 11787 |
| SMITHTOWN CENTRAL SCHOOL DISTRICT | ST JAMES ELEMENTARY 580 LAKE GROVE ST JAMES NY 11780 |
| SMITHTOWN CHAMBER OF COMMERCE | 79 E MAIN ST SMITHTOWN NY 11787 |
| SMITHTOWN CHAMBER OF COMMERCE | PO BOX 1216 SMITHTOWN NY 11787 |
| SMITHTOWN CHARITABLE FUND | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN ROTARY CLUB | PO BOX 501 SMITHTOWN NY 11787 |
| SMITHTOWN TOYOTA | 360 E JERICHO TPKE SMITHTOWN NY 11787 |
| SMITHTOWN UNCLE GIUSEPPES | 95 ROUTE 111 SMITHTOWN NY 11787 |
| SMITHVILLE TELECOM LLC M | 1600 W. TEMPERANCE SR. ELLETTSVILLE IN 47429 |
| SMITHY,ROSLYN | [ADDRESS WITHHELD] |
| SMITS,JESSICA L | [ADDRESS WITHHELD] |
| SMITTY AGENCY | 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMITTY AGENCY | 441 ASH ST APT 3 WILLIMANTIC CT 06226 |
| SMITTY AGENCY | C/O DAVID SMITH 10 BRENDI TRAIL COLUMBIA CT 06237 |
| SMOCK, GILBERT M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE BURBANK CA 91505 |
| SMOKY MOUNTAIN KNIFE WORKS, INC. | 2320 DUNN PARKWAY SEVIERVILLE TN 37876 |
| SMOLA, LISA G | [ADDRESS WITHHELD] |
| SMOLAK,KRISTINA | [ADDRESS WITHHELD] |
| SMOLAREK, MICHAEL | [ADDRESS WITHHELD] |
| SMOLICK,ELIZABETH A | [ADDRESS WITHHELD] |
| SMOLIK, ROBERT | [ADDRESS WITHHELD] |
| SMOLIN, BARRY | 349 M RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, BARRY | 349 N RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| SMOLIN, HAROLD | 14475 STRATHMORE LN      203 DELRAY BEACH FL 33446 |
| SMOLINSKI, PETER | [ADDRESS WITHHELD] |
| SMOLKA, STEPHEN P | [ADDRESS WITHHELD] |
| SMOLKO, JOSEPH | 7210 BIRCH AVE BALTIMORE MD 21222-1212 |
| SMOLLAR, DAVID | 3722 ARNOLD AVENUE 4 SAN DIEGO CA 92104 |
| SMOOT, SARAH | 11108 TERRELL LN HAMPTON VA 23666 |
| SMOTHERS, MONICA L | [ADDRESS WITHHELD] |
| SMOTHERS, WENDELL | [ADDRESS WITHHELD] |
| SMOYER, CHRISTOPHER | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMOYER, CHRISTOPHER MICHAEL | 1605 SHENANDOAH CT ALLENTOWN PA 18104 |
| SMS | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (IBM) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS (SUN) | 455 RIVER ROAD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 14416 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 12604 HIDDEN CREEK WAY STE C BERLIN MA 90703 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 455 RIVER RD HUDSON MA 01749 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 1010 LITTLETON MA 01460 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | PO BOX 278 BERLIN MA 01503-0278 |
| SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY 335 MAIN STREET SMITHFIELD VA 23430 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852-1555 |
| SMUD | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUD - SACRAMENTO MUNICIPAL | UTILITY DISTRICT PO BOX 15830 SACRAMENTO CA 95852-1830 |
| SMUDDE JR, KENNETH W | 907 EAST GOLF RD      NO.2 ARLINGTON HTS IL 60005 |
| SMUKLER, ANN | 600 SHORE ROAD, 3F LONG BEACH NY 11561 |
| SMULSKI, ELIZABETH | 33 LANGDON CT      C103 BERLIN CT 06037-1371 |
| SMYH, MATTHEW | [ADDRESS WITHHELD] |
| SMYKOWSKI, PETER | [ADDRESS WITHHELD] |
| SMYLIE, DAVID | [ADDRESS WITHHELD] |
| SMYTH COLLECTIONS LLC | 51 GRAGWOOD RD  SUITE 201 SOUTH PLAINFIELD NJ 07080 |
| SMYTH COLLECTIONS LLC | 1145 ROUTE 55      STE 3 LAGRANGEVILLE NY 12540 |
| SMYTH, BECKY | [ADDRESS WITHHELD] |
| SMYTH, FRANK | 1729 PARK ROAD NW WASHINGTON DC 20010 |
| SMYTH, MARSHALL K | [ADDRESS WITHHELD] |
| SMYTH, MICHAEL | 2807 BUR OAK AVE MARKHAM ON L6B 1E2 CANADA |
| SMYTH, MICHAEL | [ADDRESS WITHHELD] |
| SMYTH,SEAN | [ADDRESS WITHHELD] |
| SMYTHE,ROBIN | [ADDRESS WITHHELD] |
| SNADER & ASSOCIATES, INC | DEPT 33092 PO BOX 39000 SAN FRANCISCO CA 94139-3092 |
| SNAIR, ANDREW J | PO BOX 38563 BALTIMORE MD 21231 |
| SNAP SHOT INC | 6141 N NEWBURG CHRISTINE ROMANIAK CHICAGO IL 60631 |

| Claim Name | Address Information |
| --- | --- |
| SNAPPY LUBE | 8901 W LOCKCAND COURT PEORIA AZ 85382 |
| SNAPSTREAM MEDIA | 6730 LONG DRIVE ATTN: LEGAL COUNSEL HOUSTON TX 77087 |
| SNARSKI, ROBERT | 2131 W GIDDINGS APT 1A CHICAGO IL 60625 |
| SNAVELY, REBECCA N | [ADDRESS WITHHELD] |
| SNAVELY, VINCENT | [ADDRESS WITHHELD] |
| SNAVELY, VINCENT | [ADDRESS WITHHELD] |
| SND PUBLISHING LLC | 600 WEST PEACHTREE STREET NW SUITE 350 ATLANTA GA 30308 |
| SND PUBLISHING LLC | 1744 PATRIOTS WAY NW KENNESAW GA 30152 |
| SNEA, S | [ADDRESS WITHHELD] |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE WEST HOLLYWOOD CA 90048 |
| SNEAKER KING / JAY-DEE | 1 S MAIN ST PLAINS PA 18705-1914 |
| SNEDEKER, ERIC | 3060 W 119TH ST      3B MERRIONETTE PARK IL 60803 |
| SNEE,VICTORIA | [ADDRESS WITHHELD] |
| SNEED JR, WILLIE J | [ADDRESS WITHHELD] |
| SNEED, CHARLES E | 3425 PINEWALK DR. N NO. 201 MARGATE FL 33063 |
| SNEED, DOROTHY | [ADDRESS WITHHELD] |
| SNEED, JASON | 6541 CENTER WALK DRIVE  APTNO. A WINTER PARK FL 32792 |
| SNEED, KENESHA | 512 WESTMINSTER AVE APT 3 VENICE CA 90291 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 WINTER PARK FL 32792 |
| SNEH GUPTA | 109 LAKE HERRIN CT YORKTOWN VA 23693 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD      HSE ARLINGTON HEIGHTS IL 60004 |
| SNEL, ALAN | 1203 EAST POWHATAN AVE TAMPA FL 33604 |
| SNELL, CHRISTINE | [ADDRESS WITHHELD] |
| SNELL, LISA | [ADDRESS WITHHELD] |
| SNELL, MARIANNE K | [ADDRESS WITHHELD] |
| SNELL,JONEISHA L | [ADDRESS WITHHELD] |
| SNELLENBERGER, DENISE | 1202 N OLD MILL DR   STE 1029 DELTONA FL 32725 |
| SNELLING | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLING PERSONNEL SERVICES | 4055 VALLEY VIEW LN STE 700 DALLAS TX 752445045 |
| SNELLING PERSONNEL SERVICES | PO BOX 650765 DALLAS TX 75265-0765 |
| SNELLINGS, MARY ELIZABETH | 45 PALOMA AVE      APT 3 VENICE CA 90291 |
| SNET | PO BOX 1861 CT 06508-0901 |
| SNI COMPANIES | 200 WEST ADAMS  SUITE 1001 CHICAGO IL 60606 |
| SNIDER, CARISSA | 3807 HALFTURN RD APT 103 COLORADO SPRINGS CO 80917 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY COLUMBIA MD 21044-1829 |
| SNIDER, LOYD A | [ADDRESS WITHHELD] |
| SNIDER, MARGARET | 38703 N SHERIDAN RD   LOT114 ZION IL 60099 |
| SNIDER,JOHN D. | [ADDRESS WITHHELD] |
| SNIDER,LANE S | [ADDRESS WITHHELD] |
| SNIDERMAN,SUSAN | [ADDRESS WITHHELD] |
| SNIPE,DIONNA | [ADDRESS WITHHELD] |
| SNL FINANCIAL LLC | ONE SNL PLAZA PO BOX 2124 CHARLOTTESVILLE VA 22902 |
| SNO WHITE DUST CONTROL SERVICE | 2012 GRANT STREET HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022 |
| SNO WHITE FLOOR MAT SYSTEMS | PO BOX 221630 HOLLYWOOD FL 33022-1630 |
| SNO, CARMEN G | [ADDRESS WITHHELD] |
| SNOAP, MATT | [ADDRESS WITHHELD] |
| SNODGRASS, GARY | [ADDRESS WITHHELD] |
| SNODGRASS,BRIAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SNODGRASS,TERRA L | [ADDRESS WITHHELD] |
| SNOHOMISH FLYING SERVICE INC | 9900 AIRPORT WAY SNOHMISH WA 98296 |
| SNOOK, BEN | [ADDRESS WITHHELD] |
| SNOOKIES COOKIES | 1753 VICTORY BOULEVARD GLENDALE CA 91201 |
| SNOW VALLEY INC | P.O. BOX 6639 ANNAPOLIS MD 21401-0639 |
| SNOW, FRANK | 5865 HAVERHILL RD      APT 304 WEST PALM BEACH FL 33407 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 DELRAY BEACH FL 33484 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 DELRAY BEACH FL 33404-2143 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR NORTHBROOK IL 60062 |
| SNOW,FRANK D | [ADDRESS WITHHELD] |
| SNOW,IVORY | [ADDRESS WITHHELD] |
| SNOW,NENA | [ADDRESS WITHHELD] |
| SNOWDEN, QUINN | 4949 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| SNOWDEN,MICHAEL T. | [ADDRESS WITHHELD] |
| SNOYMAN, GARY | 19417 OPAL LN SANTA CLARITA CA 91350 |
| SNPA | PO BOX 28875 ATLANTA GA 30319 |
| SNPA | PO BOX 28875 ATLANTA GA 30358 |
| SNY STERLING ENTERTAINMENT ENTERP LLC | DBA SPORTSNET NEW YORK 75 ROCKEFELLER PL., 29TH FL STEVE RAAB, PRESIDENT NEW YORK NY 10019 |
| SNYDER DAILY NEWS | P.O. BOX 949 ATTN: LEGAL COUNSEL SNYDER TX 79550 |
| SNYDER ROOFING OF WASHINGTON | 20203 BROADWAY AVENUE SNOHOMISH WA 98296 |
| SNYDER, AMANDA | 4260 W IRVING PARK RD APT 215 CHICAGO IL 606412939 |
| SNYDER, AMANDA ELLEN | 2240 W 115TH ST CHICAGO IL 60643 |
| SNYDER, BEVERLY | 5560 HANCOCK RD COOPER CITY FL 33330 |
| SNYDER, BRADLEY M. | [ADDRESS WITHHELD] |
| SNYDER, CONNIE | 8384 WALBERT LN ALBURTIS PA 18011 |
| SNYDER, CONNIE J | [ADDRESS WITHHELD] |
| SNYDER, DANA | 337 BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANA | 337H BRIDGE ST LEHIGHTON PA 18235 |
| SNYDER, DANIEL S | 744 NORTH EUCLID STREET FULLERTON CA 92832 |
| SNYDER, DAVID | 3039 GUILFORD RD BALTIMORE MD 21218 |
| SNYDER, DELORIS S | 301 SHIRLEY ROAD SEAFORD VA 23696 |
| SNYDER, DENNIS | [ADDRESS WITHHELD] |
| SNYDER, DONALD A | [ADDRESS WITHHELD] |
| SNYDER, EDWARD A | [ADDRESS WITHHELD] |
| SNYDER, EILEEN | PETTY CASH CUSTODIAN 2005 S QUEEN ST YORK PA 17403 |
| SNYDER, EILEEN | 2005 S QUEEN ST PETTY CASH CUSTODIAN YORK PA 17403 |
| SNYDER, EILEEN S | [ADDRESS WITHHELD] |
| SNYDER, GEORGE | [ADDRESS WITHHELD] |
| SNYDER, GREG | [ADDRESS WITHHELD] |
| SNYDER, GREG | 15559 SW 152 LANE MIAMI FL 33187 |
| SNYDER, KAREN A | [ADDRESS WITHHELD] |
| SNYDER, KENNETH | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| SNYDER, KENNETH C | [ADDRESS WITHHELD] |
| SNYDER, KENNETH E | 526 WASHINGTON ST ALLENTOWN PA 18102 |
| SNYDER, KENNETH G | 2111 SEIPSTOWN RD. FOGELSVILLE PA 18051 |
| SNYDER, KIM | [ADDRESS WITHHELD] |
| SNYDER, LAWRENCE B | [ADDRESS WITHHELD] |
| SNYDER, LESLIE T | 1121 PALMERTON DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| SNYDER, LINDSAY | 4233 CACTUS LANE MT DORA FL 32757 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR HANOVER MD 21076-2011 |
| SNYDER, MARY | 3556 CARRIAGE HILL CIR     T3 RANDALLSTOWN MD 21133-2919 |
| SNYDER, MATT | 1104 FARMHOUSE LN QUAKERTOWN PA 18951 |
| SNYDER, MATTHEW | 217 S 2ND STREET LEHIGHTON PA 18235 |
| SNYDER, MIKE | [ADDRESS WITHHELD] |
| SNYDER, PAUL J | 20 SYCAMORE DR BATH PA 18014 |
| SNYDER, RALPH | 326 E PLYMOUTH ST VILLA PARK IL 60181 |
| SNYDER, RENEE | [ADDRESS WITHHELD] |
| SNYDER, RICHARD | 6550 NW 6TH CT MARGATE FL 33063 |
| SNYDER, ROSE MARIE | [ADDRESS WITHHELD] |
| SNYDER, STEVEN | 188 SOUTH 3RD ST  NO.5 BROOKLYN NY 11211 |
| SNYDER, TIMOTHY | 60 CANNER ST NEW HAVEN CT 06511 |
| SNYDER, TRACI | 6375 GREENFIELD RD     1509 ELKRIDGE MD 21075-5271 |
| SNYDER, TRESSA D | 109 PARK LANE SEAFORD VA 23696 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD SEAFORD VA 23696 |
| SNYDER, WILLIAM | 2508 VISTA CLIFF DRIVE RICHARDSON TX 75080 |
| SNYDER, WILLIAM K | [ADDRESS WITHHELD] |
| SNYDER, ZEKE | 51 S SUMMIT INDIANAPOLIS IN 46201 |
| SNYDER,AMANDA LYNN | [ADDRESS WITHHELD] |
| SNYDER,ANNE L | [ADDRESS WITHHELD] |
| SNYDER,ANNE L | [ADDRESS WITHHELD] |
| SNYDER,BRIANNA L | [ADDRESS WITHHELD] |
| SNYDER,DENNIS A | [ADDRESS WITHHELD] |
| SNYDER,EARL R. | [ADDRESS WITHHELD] |
| SNYDER,JOHN R | [ADDRESS WITHHELD] |
| SNYDER,KARA | [ADDRESS WITHHELD] |
| SNYDER,MARK F | [ADDRESS WITHHELD] |
| SNYDER,MICHAEL T | [ADDRESS WITHHELD] |
| SNYDER,PAUL | 2907 MANNERCHOR RD TEMPLE PA 19560 |
| SNYDER,ROBERT A | [ADDRESS WITHHELD] |
| SNYDER,STEVEN | [ADDRESS WITHHELD] |
| SNYDER,TWILA S | [ADDRESS WITHHELD] |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 VENTURA CA 93003 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 BEVERLY HILLS CA 90213 |
| SO CALIF EDISON CO-PARENT   [SO CALIF | EDISON COMPANY**********] 2244 WALNUT GROVE ROSEMEAD CA 91770 |
| SO CALIF VOLVO DEALERS | 7320 BALBOA BLVD. #107 VAN NUYS CA 91406 |
| SO CALIFORNIA MENTAL HEALTH | 2968 MATARO STREET PASADENA CA 91107 |
| SO FLORIDA TRANE SERVICE | ATTN ANN FETCO 2103 SW 3RD STREET POMPANO BEACH FL 33069-3120 |
| SO OTHERS MIGHT EAT | 71 O STREET NW WASHINGTON DC 20001 |
| SO OTHERS MIGHT EAT | 5910 GLOSTER RD BETHESDA MD 20816 |
| SO,ANNIE B | [ADDRESS WITHHELD] |
| SO,HEMMY W | [ADDRESS WITHHELD] |
| SOAP & CANDLE FACTORY    R | RT 60 WEST-RICHMOND RD WILLIAMSBURG VA 23188 |
| SOAPNET | ABC CABLE NETWORKS GROUP, 3800 W. ALAMEDA AVE. ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| SOARES, ANA MARIA | 3208 RUBY ST BETHLEHEM PA 18020 |
| SOARES, MARIA C | 2654 ALBANY AVE SOARES, MARIA C WEST HARTFORD CT 06117 |
| SOARES, MARIA C | 2654 ALBANY AVE WEST HARTFORD CT 06117-2331 |

| Claim Name | Address Information |
|---|---|
| SOARES, MARIA C | 2654 ALBANY AVE *PEOPLE'S BANK/N MAIN ST WEST HARTFORD CT 06117-2331 |
| SOARING ADVENTURES | PO BOX 541 WILTON CT 06897 |
| SOBA, PAUL | 14426 AMBERLY LN        606 DELRAY BEACH FL 33446 |
| SOBCZAK, JOHN P | [ADDRESS WITHHELD] |
| SOBCZYK, DAVID | [ADDRESS WITHHELD] |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE BALTIMORE MD 21221-4915 |
| SOBEJANA,PEARL JENNY R | [ADDRESS WITHHELD] |
| SOBEL, DAVID | 1875 CONNECTICUT AVE  NW STE 650 WASHINGTON DC 20009 |
| SOBEL,RONNI | [ADDRESS WITHHELD] |
| SOBERANO, STACY | [ADDRESS WITHHELD] |
| SOBERS,CHESLEY | [ADDRESS WITHHELD] |
| SOBIECH,JEFFREY J. | [ADDRESS WITHHELD] |
| SOBISKI,JOHNJ | [ADDRESS WITHHELD] |
| SOBLANDA, JOE | 166 S 550E VALPARAISO IN 46383 |
| SOBLE, ALAN J | [ADDRESS WITHHELD] |
| SOBMON, JONNY | 1131 HANNAH AVE      1FL FOREST PARK IL 60130 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 CHEEKCOWAGA NY 14227 |
| SOBOTKA, DENISE M | [ADDRESS WITHHELD] |
| SOBOTKO,MAGDALENA | [ADDRESS WITHHELD] |
| SOBRASKY, ANTHONY | 6136 NW 22ND ST MARGATE FL 33063 |
| SOBRINIHO, JEAN CARLOS | 3006 CONGRESSIONAL WAY DEERFIELD BEACH FL 33442 |
| SOBRINSKI PAINTING | 128 N 11TH ST ALLENTOWN PA 18102-4273 |
| SOBUCKI,ANDREW J | [ADDRESS WITHHELD] |
| SOC-BROADCAST-ENG | 8445 KEYSTONE CROSSING NO. 140 INDIANAPOLIS IN 46240 |
| SOCAL COMMERCIAL PRINTING | 3700 INLAND EMPIRE BLVD NO. 430 ONTARIO CA 91764 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 TARZANA CA 91357 |
| SOCAL SHRED | 460 PASEO BANDERA ANAHEIM CA 92807 |
| SOCAN | 41 VALLEYBROOK DRIVE ATTN: LEGAL COUNSEL DON MILLS ON M3B 2S6 CANADA |
| SOCCER.COM | 431 US HWY 70-A EAST ATTN: LEGAL COUNSEL HILLSBOROUGH NC 27278 |
| SOCIAL SECURITY ADMINSTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SOCIAL STRATA INC | 1904 3RD AVENUE  SUITE 525 SEATTLE WA 98101 |
| SOCIALTREEHOUSE | 2305 ANTLER CT ATTN: LEGAL COUNSEL ANTIOCH CA 94531 |
| SOCIEDAD DE TELEVISION Y RADIODIFUSION | S.A UNIVERSIDAD AUTONOMA DE CHILE TELEVISION PORVENIR 649 ATTN: LEGAL COUNSEL TEMUCO |
| SOCIETY FOR AMERICAN BASEBALL RESEARCH | (SABR) P.O. BOX 93183 CLEVELAND OH 44101 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SOCIETY FOR HUMAN RESOURCE | P O BOX 791139 BALTIMORE MD 21279-1139 |
| SOCIETY FOR MARKETING PROFESSIONAL | SERVICES INC LONG ISLAND CHAPTER 11 OVAL DRIVE        STE 129 ISLANDIA NY 11747 |
| SOCIETY FOR NEWS DESIGN | 1130 TEN ROD RD F104 NORTH KINGSTOWN RI 02852-4177 |
| SOCIETY HILL APTS | 123 COULTER AVE STE 200 ARDMORE PA 19003-2425 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 385 MCREYNOLDS HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC DORIS BARNHART EXECUTIVE ASST 120 NEFF HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC UNIV OF MO, SCH OF JOURNALISM 75 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| SOCIETY OF AMERICAN BUSINESS | MISSOURI SCHOOL OF JOURNALISM 76 GANNETT HALL COLUMBIA MO 65211 |
| SOCIETY OF AMERICAN BUSINESS | EDITORS & WRITERS INC COLUMBIA MO 65211 |

| Claim Name | Address Information |
|---|---|
| SOCIETY OF AMERICAN TRAVEL WRITERS | 109 NORTH 7TH ST SPRGFLD ILL CONV & VISTR BUREAU C/O NICKY STRATTON SPRINGFIELD IL 62701 |
| SOCIETY OF AMERICAN TRAVEL WRITERS | CENTRAL STATES CHAPTER 7044 S 13TH ST OAK CREEK WI 53134 |
| SOCIETY OF ENVRNMNTL | PO BOX 2492 PHILADELPHIA PA 19046 |
| SOCIETY OF HOLY CHILD JESUS | 1833 EAST ORANGE ROAD BLVD PASADENA CA 91104 |
| SOCIETY OF MOTION PICTURES | TELEVISION ENGINEERS WHITE PLAINS NY 10607 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 41635-0077 |
| SOCIETY OF PROFESSIONAL | 16 S JACKSON ST-PO BOX 77 GREENCASTLE KY 41635 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9141 REISTERSTOWN RD. PMB NO.44 OWINGS MILLS MD 21117 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 CHESHIRE CT 06410 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5515 YORK BLVD LOS ANGELES CA 90042 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 9430 WISH AVE ATTN MS ROBERTA WAX NORTHRIDGE CA 91325 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | GREATER LOS ANGELES CHAPTER 1254 OLD TOPANGA CANYON RD TOPANGA CA 90290 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 25 SOUTH ST FAIRFIELD CT 06824 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | CONNECTICUT CHAPTER 177 SADDLE HILL DR GUILFORD CT 06437 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS 306 FRONT ST ATTN JERRY DUNKLEE NEW HAVEN CT 06513 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 598 ROUTE 148 KILLINGWORTH CT 06419 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 185597 HAMDEN CT 06518 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 16 SOUTH JACKSON STREET-BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 5161 N WASHINGTON BLVD INDIANAPOLIS IN 46205-1071 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | JOURNALISTS PO BOX 77 GREENCASTLE IN 46135 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 6515 E 82ND STREET   SUITE 21B INDIANAPOLIS IN 46250 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 3909 NORTH MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | LA CHNO.ER 3909 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 1575 DOXBURY ROAD TOWSON MD 21286 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 610 BOND AVE REISTERSTOWN MD 21136 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 905 PHILADELPHIA PA 19105 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | 616 MELIA ST FREDERICKSBURG VA 22401 |
| SOCIETY OF THE SILURIANS | 37-08 222ND ST BAYSIDE NY 11361 |
| SOCIETY OF THE SILURIANS | 810 SEVENTH AVE    2ND FLR NEW YORK NY 10019 |
| SOCIETY OF THE SILURIANS | C/O EVE BERLINER 7401 SHORE ROAD   SUITE LB1 BROOKLYN NY 11209 |
| SOCIETY OF THE SILURIANS | PO BOX 1195 MADISON SQUARE STATION NEW YORK NY 10159 |
| SOCKWELL, FELIX | 22 GIRARD PL MAPLEWOOD NJ 07040 |
| SOCORRO MENDOZA | 1317 CORONADO TER LOS ANGELES CA 90026 |
| SOCORRO NAVARRO | 424 S OLIVE ST ANAHEIM CA 92805 |
| SOCRATES MEDIA | 227 W MONROE ST STE 500 CHICAGO IL 60606 |
| SODANO,GREGORY D | [ADDRESS WITHHELD] |
| SODENKAMP,JASON F | [ADDRESS WITHHELD] |
| SODERBERG, BRIAN | [ADDRESS WITHHELD] |
| SODEXHO | 200 JERICHO QUAD JERICHO NY 11753 |
| SODEXHO | 350 S DARBROOK ROA SAME            14458 ALLENTOWN PA 18104 |
| SODEXHO | 7650 ROUTE 309 COOPERSBURG PA 18036 |
| SODEXHO | 20 HOPMEADOW ST SIMSBURY CT 06070 |
| SODEXHO | PO BOX 81049 WOBURN MA 01813-1049 |
| SODEXHO | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO | ACCOUNTS RECEIVABLE DEPT 6081 HAMILTON BLVD ALLENTOWN PA 18106 |
| SODEXHO | PO BOX 8500 54682 PHILADELPHIA PA 19178-4682 |
| SODEXHO | MR. STEVE DIPRIMA 3020 WOODCREEK DR. NO.B DOWNERS GROVE IL 60515 |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B ATTN: STEVE DIPRIMA DIV VP DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
| --- | --- |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD CIGNA SOUTH BUILDING BLOOMFIELD CT 06002 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO INC & AFFILIATES | PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO INC & AFFILIATES | SODEXHO OPERATIONS LLC 10 EARHART DR WILLIAMSVILLE NY 14221 |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE ATTN: STEPHAN DIPRIMA, SVP DOWNERS GROVE IL 60515 |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO OPERATIONS LLC | [ADDRESS WITHHELD] |
| SODEXHO VENDING SERVICES | MR. DAVE SCANLAN 200 FIFTH AVENUE, 4TH FLOOR WALTHAM MA 02451 |
| SODEXO INC & AFFILIATES | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| SODEXO, INC. | C/O ADRIENNE VADELL STURGES 6081 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| SODI, DAVID SIMON | [ADDRESS WITHHELD] |
| SOEFER,SANDRA | [ADDRESS WITHHELD] |
| SOEHNLEIM, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOEHNLEIN, RICHARD | 3915 SE FRANCIS PORTLAND OR 97202 |
| SOELBERG, VICTOR J | C/O SOELBERG CONSTRUCTION 2747 LOMITA ST OCEANSIDE CA 92054 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE BALTIMORE MD 21211-1240 |
| SOET, PAULA A | [ADDRESS WITHHELD] |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY SUN CITY CA 92586 |
| SOF INVESTMENT LP | ATTN: GURDEV DILLON C\O MSD CAPITAL, L.P. 645 FIFTH AVENUE, 21ST FL NEW YORK, NY 10022 |
| SOFAS ETC | MARK SCHNEIDER BALTIMORE MD 21234 |
| SOFIA MENDEZ | 16930 WILLARD ST VAN NUYS CA 91406 |
| SOFIA SANCHEZ | 13418 GUNDERSON AV DOWNEY CA 90242 |
| SOFOLA, IKANNIWA | [ADDRESS WITHHELD] |
| SOFRONIE,MARY ANN | [ADDRESS WITHHELD] |
| SOFT TOUCH ULTRASOUND INC. | 10 REFLECTIONS VILLAGE DR ORMOND BEACH FL 32174-9033 |
| SOFTCHOICE CORPORATION | 173 DUFFERIN ST    STE 200 ATTN   LISA ESPOSITO TORONTO ON M6K 3H7 CA |
| SOFTEE TASTE CORPORATION | 2925 NW 28TH ST BLDG 5 LAUDERDALE LAKES FL 33311-2027 |
| SOFTSEL | 5114 PT. FOSDICK DR NW SUITE E-273 GIG HARBOR WA 98335 |
| SOFTSEL INC | 3101 BROWNS MILL ROAD   SUITE 6 175 JOHNSON CITY TN 37604 |
| SOFTSEL INC | PMB 273 5114 PT FOSDICK DR   NW BLDG E GIG HARBOR WA 98315 |
| SOFTSEL INC | 5114 PT FOSDICK DR  NW BLDG E GIG HARBOR WA 98335 |
| SOFTSEL INC | 5114 PT FOSDICK DRIVE NW PBM E-273 GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| SOFTSYSTEMS INC | 1007 MALLICK TOWER ONE SUMMIT AV FORT WORTH TX 76102 |
| SOFTWARE AG INC | 11700 PLAZA AMERICA DR STE 700 RESTON VA 20190 |
| SOFTWARE AG INC | 18300 VAN KARMAN AVE  SUITE 1020 IRVINE CA 92715 |
| SOFTWARE AG INC | PO BOX 910600 DALLAS TX 75391-0600 |
| SOFTWARE AG INC | 11190 SUNRISE VALLEY DRIVE MAIL STOP-T110 RESTON VA 22091 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD ATTN: CONTRACTS DEPT ALPHARETTA GA 30004 |
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY RD ALPHARETTA GA 30004 |
| SOFTWARE CONSULTING SERVICES | 630 SELVAGGIO DR, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 3162 BATH PIKE ATTN: ORDER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | 630 SELVAGGIO DR NO.420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES LLC | DOING BUSINESS AS: SOFTWARE CONSULTING SERVICES 3162 BATH PIKE NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 SUSAN FENSTERMAKER NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - CLASSPAGINATION 630 SELVAGGIO DRIVE, SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LAYOUT 8000 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | - LINX 630 SELVAGGIO DRIVE SUITE 420 NAZARETH PA 18064 |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 DIVISION OF J.W.LAMPI, INC. MINNEAPOLIS MN 55432 |
| SOFTWARE DIVERSIFIED SERVICES | 5155 EAST RIVER ROAD  SUITE 411 MINNEAPOLIS MN 55421 |
| SOFTWARE DIVERSIFIED SERVICES | P O BOX 32707 MINNEAPOLIS MN 55432 |
| SOFTWARE INCUBATOR PVT LTD | GEETHANJALI, KARIYAVATTOM PO TRIVANDRUM,  KERALA PIN 695581 INDIA |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR 263 CONTINENTAL DRIVE MANHASSET HILLS NY 11040 |
| SOFTWARE MANAGEMENT CONSULTANTS INC | [ADDRESS WITHHELD] |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8294 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. BEVERLY KERR TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. TEMPE AR 85283 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE GARLAND TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 910866 DALLAS TX 75391-0866 |
| SOFTWARE SPECTRUM | 22721 E MISSION AVE LIBERTY LAKE WA 99019 |
| SOFTYE,JONATHAN | [ADDRESS WITHHELD] |
| SOGHIGIAN, ADRIAN | [ADDRESS WITHHELD] |
| SOGHIGIAN, ADRIAN | [ADDRESS WITHHELD] |
| SOHNS, GREGORY E. | 260 MADISON AVENUE FLOOR 21 NEW YORK NY 10016 |
| SOHO MANAGEMENT LTD | 17 ST ANNES COURT LONDON W1F 0BQ UNITED KINGDOM |
| SOI*SNAPON TOOLS CO | PO BOX 6900 MIAMI BEACH BRANCH NORCROSS GA 30091-6900 |
| SOICHER,MARC D. | [ADDRESS WITHHELD] |
| SOJKA, MARK | [ADDRESS WITHHELD] |
| SOJOURNERS | 3333 14TH ST  NW WASHINGTON DC 20010 |
| SOKOL, HEATHER R | 17018 KIRKLIN DR WESTFIELD IN 46074 |
| SOKOL, MITCHELL D. | [ADDRESS WITHHELD] |
| SOKOL, RICHARD | 02N274 PEARL AVE GLEN ELLYN IL 60137 |
| SOKOLIS, JOHN W | [ADDRESS WITHHELD] |
| SOKOLIS,LISA A | [ADDRESS WITHHELD] |
| SOKOLNICKI, ROBERT | [ADDRESS WITHHELD] |
| SOKOLOFF,MATTHEW R | [ADDRESS WITHHELD] |
| SOKOLOSKI, SEAN | 34 PROSPECT ST      APT 1 MIDDLETOWN CT 06457 |
| SOKOLOSKI, SEAN P | PROSPECT ST SOKOLOSKI, SEAN P MIDDLETOWN CT 06457 |
| SOKOLOVIC, LISA M | [ADDRESS WITHHELD] |
| SOL LEVINSON & BROS | 8900 REISTERSTOWN RD BALTIMORE MD 21208 |

| Claim Name | Address Information |
| --- | --- |
| SOL STERN | 165 W.91ST STREET, 4D NEW YORK NY 10024 |
| SOL TIME | SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO FL 32809-7654 |
| SOL, MATT | 19 E 80TH ST APT 8B NEW YORK NY 100750170 |
| SOLANO, ANTHONY  J | 914 SUMMER GAMES DR COLORADO SPRINGS CO 80906 |
| SOLANO, CAROLINA | 12 OXFORD CT STAMFORD CT 06902 |
| SOLANO, DAVID EDARDO | 496 W MAIN ST STAMFORD CT 06902 |
| SOLANO, ESTRELLA | 1104 TIMBER RIVER CIRCLE ORLANDO FL 32822 |
| SOLANO, FREDDY | 609 GLENN PKWY HOLLYWOOD FL 33021 |
| SOLANO, NELLY | 8305 NW 26TH ST SUNRISE FL 33322 |
| SOLANO,ARMANDO | [ADDRESS WITHHELD] |
| SOLANO,DAVID E | [ADDRESS WITHHELD] |
| SOLAR COMMUNICATIONS | 1120 FRONTENAC NAPERVILLE IL 60563 |
| SOLAR COMMUNICATIONS | 135 S LASALLE ST DEPT 5917 CHICAGO IL 60674-5917 |
| SOLAR COMMUNICATIONS | 5917 PAYSPHERE CIRC CHICAGO IL 60674 |
| SOLARES, ARMANDO | 122 ENGLEWOOD GARDEN ENGLEWOOD FL 34223 |
| SOLARI, DANIELLE | [ADDRESS WITHHELD] |
| SOLARI, JOHN R | 903 CYPRESS TERRACE NO.204 POMPANO BEACH FL 33069 |
| SOLARUS M | P.O. BOX 8045 WISCONSIN RAPIDS WI 54495 |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY BLDG 2 AUSTIN TX 78746 |
| SOLARWINDS NETWORK | 8221 E 63RD PL TULSA OK 74133 |
| SOLARWINDS NETWORK | PO BOX 730720 DALLAS TX 75373 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR NEW YORK NY 10011 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT 408 S OAK PARK AVE 211 OAK PARK IL 60302 |
| SOLDIER CREEK ASSOCIATES | PO BOX 477 ROCKPORT ME 04856 |
| SOLDIER FIELD | 1410 S. MUSEAM CAMPUS DR. LUCA SERRA-SENIOR SALES MANAGER CHICAGO IL 60605 |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 ATTN: LUCA SERRA CHICAGO IL 60605 |
| SOLDNER, JESSICA M | 735 WEST JUNIOR TERRACE  NO.304 CHICAGO IL 60613 |
| SOLDNER,JESSICA | [ADDRESS WITHHELD] |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA |
| SOLEDAD RUIZ MUNOZ, FLOR DE MARIA | AV GRAU 740 DPTO 501 BARRANCO LIMA PERU |
| SOLEDED SANTIAGO | 2219 FLORIDA BLVD. DELRAY BEACH FL 33483 |
| SOLER JR, LUIS | [ADDRESS WITHHELD] |
| SOLERA, MARY | PO BOX 811 KILLINGWORTH CT 06419 |
| SOLESKI SR, SCOTT L | 2655 LAWRENCE ST LAKE STATION IN 46405 |
| SOLESKY,  ROSE | 8926 KILKENNY CIR BALTIMORE MD 21236-2023 |
| SOLIANT CONSULTING INC | [ADDRESS WITHHELD] |
| SOLID, LARRY | 153 E TUDOR LN SOLID, LARRY MANCHESTER CT 06042 |
| SOLID, LARRY | 153 E TUDOR LN MANCHESTER CT 06042 |
| SOLIMAN,RICHARD G | [ADDRESS WITHHELD] |
| SOLIMANY, ILAN L | [ADDRESS WITHHELD] |
| SOLINS,DONALD L | [ADDRESS WITHHELD] |
| SOLIS, ANITA | [ADDRESS WITHHELD] |
| SOLIS, ANITA | [ADDRESS WITHHELD] |
| SOLIS, BABAK | [ADDRESS WITHHELD] |
| SOLIS, CHRISTIAN | [ADDRESS WITHHELD] |
| SOLIS, IDA | [ADDRESS WITHHELD] |
| SOLIS, IRMA | [ADDRESS WITHHELD] |
| SOLIS, JANET | [ADDRESS WITHHELD] |
| SOLIS, JORGE A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SOLIS, LILIA | 3739 S 54TH AVE      1ST CICERO IL 60804 |
| SOLIS, MANUEL P | [ADDRESS WITHHELD] |
| SOLIS, MARIA | 811 LEXINGTON CIR HANOVER PARK IL 601332717 |
| SOLIS, MIRIAM | [ADDRESS WITHHELD] |
| SOLIS, OTILIA | [ADDRESS WITHHELD] |
| SOLIS, ROLANDO | 212 CADLE AVE EDGEWATER MD 21037-4805 |
| SOLIS, ROSALIND | 8613 MADISON AVE MUNSTER IN 46321 |
| SOLIS, ROSIE M | [ADDRESS WITHHELD] |
| SOLIS,ALAN | [ADDRESS WITHHELD] |
| SOLIS,ORLANDO | [ADDRESS WITHHELD] |
| SOLIVAN, ERICA | 1118 EMMAUS AVE W ALLENTOWN PA 18103 |
| SOLIVAN, ERICA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, JORGE | [ADDRESS WITHHELD] |
| SOLIVAN, LINDA | 1401 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| SOLIVAN, SHANE | 524 N 2ND ST EMMAUS PA 18049 |
| SOLIVAN, SHANE W | [ADDRESS WITHHELD] |
| SOLIZ, FABIOLA | 3315 S 57TH AVE CICERO IL 60804 |
| SOLLACCIO II,JOSEPH L | [ADDRESS WITHHELD] |
| SOLLECITO, JOSEPH A | [ADDRESS WITHHELD] |
| SOLLISCH, JAMES | 12537 CEDAR RD CLEVELAND OH 441053282 |
| SOLLISCH, JAMES | [ADDRESS WITHHELD] |
| SOLLITTO, PATRICIA | 931 PARK DRIVE WANTAGH NY 11793 |
| SOLLITTO,DANIELJ | [ADDRESS WITHHELD] |
| SOLLITTO,NICHOLAS | [ADDRESS WITHHELD] |
| SOLLNET TV | 4760 BANK SIDEWAY ATTN: LEGAL COUNSEL NORCROSS GA 30092 |
| SOLMAYOR, ARNEL | [ADDRESS WITHHELD] |
| SOLO CUP | ATTN: STEVE JUNGMANN 1660 OLD DEERFIELD ROAD HIGHLAND PARK IL 60035 |
| SOLO NASHVILLE - CHNL WLLC 42 TELEFUTURA | 1130 8TH AVE. S. ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| SOLO PRINTING INC | 7860 NW 66TH ST MIAMI FL 33166 |
| SOLO SYNDICATION | [ADDRESS WITHHELD] |
| SOLO SYNDICATION | [ADDRESS WITHHELD] |
| SOLO SYNDICATION PARTNERS | 17/18 HAYWARDS PLACE CLERKENWELL ENGLAND LONDON EC1R 0EQ UNITED KINGDOM |
| SOLOMAN-DOERING,LISA | [ADDRESS WITHHELD] |
| SOLOMITA, PAUL M | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| SOLOMON ALLS | 2463 OCEANVIEW DR UPLAND CA 91784 |
| SOLOMON TRAVIS | 47 FOLEY ST HAMPTON VA 23669 |
| SOLOMON, ALAN | 2131 N CLARK ST      NO.7 CHICAGO IL 60614 |
| SOLOMON, BARRY | 12115 SAN VICENTE BLVD. # 109 LOS ANGELES CA 90049 |
| SOLOMON, CHARLES | [ADDRESS WITHHELD] |
| SOLOMON, CRAIG | [ADDRESS WITHHELD] |
| SOLOMON, DANIEL | 615 PARADISE RD ABERDEEN MD 21001 |
| SOLOMON, DARLENE | 237 SE 4TH AVE DELRAY BEACH FL 33483 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE BALTIMORE MD 21215 |
| SOLOMON, JULIUS | 2731 N PINE ISLAND RD      103 SUNRISE FL 33322 |
| SOLOMON, LOIS K | [ADDRESS WITHHELD] |
| SOLOMON, MICHELLE A | [ADDRESS WITHHELD] |
| SOLOMON, MOSES | 4126 INVERRARY BLVD  #2413 LAUDERHILL FL 33319 |
| SOLOMON, PRISCILLA | 10314 E CLAIRMONT CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| SOLOMON, RICHARD | [ADDRESS WITHHELD] |
| SOLOMON, SHEILA R | [ADDRESS WITHHELD] |
| SOLOMON,CHRISTOPER D | [ADDRESS WITHHELD] |
| SOLOMON,DIGBY A | [ADDRESS WITHHELD] |
| SOLOMON,RICHARD W | [ADDRESS WITHHELD] |
| SOLOMON,STEVEN | [ADDRESS WITHHELD] |
| SOLOMON,WENDY E | [ADDRESS WITHHELD] |
| SOLOP,ADAM | [ADDRESS WITHHELD] |
| SOLORIO, ALEJANDRO | [ADDRESS WITHHELD] |
| SOLORIO, RAMIRO | [ADDRESS WITHHELD] |
| SOLORZANO,SERGIO B | [ADDRESS WITHHELD] |
| SOLOS | 20 WESTPORT RD WILTON CT 06897-4549 |
| SOLOWEJ,CHRISTY M | [ADDRESS WITHHELD] |
| SOLOWIEI,GREGORY | [ADDRESS WITHHELD] |
| SOLOY, DENNIS | 728 APOLLO DR 00754 JOLIET IL 60435 |
| SOLPER,SOSI TER-KARAPETYAN | [ADDRESS WITHHELD] |
| SOLROGA, MARIA | 4720 GATEWAY TERRACE BALTIMORE MD 21227 |
| SOLSTICE CONSULTING LLC | [ADDRESS WITHHELD] |
| SOLSTICE CONSULTING, LLC | 641 W. LAKE, SUITE 102 CHICAGO IL 60661 |
| SOLT, ANNA | 1344 1/2 FAIRVIEW ST ALLENTOWN PA 18102 |
| SOLT, KIMBERLY | [ADDRESS WITHHELD] |
| SOLTERO,DOMINIC M | [ADDRESS WITHHELD] |
| SOLTIS, ALICIA | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTIS, ALICIA M | 8104 MIZNER LN BOCA RATON FL 33433 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE      2 IL 60632 |
| SOLTYSIAK, TANSY L | [ADDRESS WITHHELD] |
| SOLUTION CONTROL INC | 3611 SAVANNA WAY PALM SPRINGS CA 92262-8825 |
| SOLUTION CONTROL INC | 7711 AMIGOS AVE      STE B DOWNEY CA 90242-4163 |
| SOLUTION DYNAMICS INC | PO BOX 866 BROOKFIELD WI 53186 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN LAUREL MD 20723 |
| SOLVAY FRY | 3894 NW 73RD TER CORAL SPRINGS FL 33065 |
| SOMARA SOTO-RODRIGUEZ | [ADDRESS WITHHELD] |
| SOMERFELD, ADAM | [ADDRESS WITHHELD] |
| SOMERFIELD CABLE TV M | 6511 NATIONAL PIKE ADDISON PA 15411 |
| SOMERMAN, BEN | [ADDRESS WITHHELD] |
| SOMERS, GLEN | [ADDRESS WITHHELD] |
| SOMERSET NURSERY | 6671 CHESTNUT ST ZIONSVILLE PA 18092-2178 |
| SOMERSET TIRE SERVICE | 1600 US HIGHWAY 22 E % JL MEDIA UNION NJ 07083 3415 |
| SOMERSET, BRITTANY | 97 CLINTON STREET  #3B NEW YORK NY 10002 |
| SOMIN, ILYA | 3705 S GEORGE MASON DR APT 2117-S FALLS CHURCH VA 22041 |
| SOMION TEAGUE | 2059 GRASMERE DR APOPKA FL 32703-7688 |
| SOMMELING, FLORENCE | 904 SW 11TH AVE FORT LAUDERDALE FL 33315 |
| SOMMELLA, LOUISE | [ADDRESS WITHHELD] |
| SOMMER, CINDY | 3 SADDLER LANE STONY BROOK NY 11790 |
| SOMMER, LUKE E. | [ADDRESS WITHHELD] |
| SOMMER, RICHAEL | 725 NW 104TH AVE PEMBROKE PINES FL 33026 |
| SOMMERS, BRUCE D | 649 W DOERR PATH HERNANDO FL 34442 |
| SOMMERS, JOSHUA E | [ADDRESS WITHHELD] |
| SOMMERS,AMY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SOMMERVILLE,DONNELL T | [ADDRESS WITHHELD] |
| SOMMONS, MALCOLM | 3527 SONOMA DR # 3527 RIVIERA BEACH FL 334041882 |
| SOMMONS, MYREON | 341 W  22ND STREET RIVIERA BEACH FL 33404 |
| SON CAR DO | 728 BURGESS AVE HAMPTON VA 23664 |
| SONA CHERAIN | 625 N LOARA ST Y4 ANAHEIM CA 92801 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER 1395 LILAC LANE ADDISON IL 60101 |
| SONDAKH,DENNY | [ADDRESS WITHHELD] |
| SONDAY, DONNA M | [ADDRESS WITHHELD] |
| SONDAY, ROBERT S | 6725 VIALE ELIZABETH DELRAY BEACH FL 33446 |
| SONDHEIMER, ERIC B | [ADDRESS WITHHELD] |
| SONDRA DOUGLAS | 118 W HAVILAND LN STAMFORD CT 06903 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 NEW-SMYRNA-BEACH FL 32169 |
| SONDRA FARRELL | P O BOX 48183 LOS ANGELES CA 90048 |
| SONDRA LIVELY | 41520 THYME COURT EUSTIS FL 32736 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 ORLANDO FL 32835 |
| SONENSHEIN, RAPHAEL J | [ADDRESS WITHHELD] |
| SONENSHEIN, ROY | [ADDRESS WITHHELD] |
| SONER CAGAPTAY | 4200 CATHEDRAL AVE   #902 WASHINGTON DC 20016 |
| SONG XU | [ADDRESS WITHHELD] |
| SONG, JASON | [ADDRESS WITHHELD] |
| SONG, YEALEE | [ADDRESS WITHHELD] |
| SONG,JASON H | [ADDRESS WITHHELD] |
| SONG,JIWON | [ADDRESS WITHHELD] |
| SONG,YEALEE | [ADDRESS WITHHELD] |
| SONHE RIDGEWAY | 3020 ROLLMAN RD ORLANDO FL 32837 |
| SONI,ASHOK | [ADDRESS WITHHELD] |
| SONIA ARRISON | 2572 GREENWICH STREET SAN FRANCISCO CA 94123 |
| SONIA COHEN | 511 SPRING MEADOW RD SOUTH WINDSOR CT 06074-1632 |
| SONIA FUENTES | 1359 DORADO DR APT B KISSIMMEE FL 34741-2431 |
| SONIA ORTIZ | 817 NELSON DR KISSIMMEE FL 34758-3026 |
| SONIA ORTIZ | [ADDRESS WITHHELD] |
| SONIA PEREIRA | 3125 CARLYLE ST 28 LOS ANGELES CA 90065 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE FREDERICK MD 21701 |
| SONITROL | 3325 MYRTLE AVENUE NORTH HIGHLANDS CA 95660 |
| SONITROL MANAGEMENT CO | 370 S CRENSHAW BLVD   E1016 TORRANCE CA 90503 |
| SONITROL OF SACRAMENTO | 1334 BLUE OAKS BLVD ROSEVILLE CA 95678 |
| SONITROL OF SOUTH LOS ANGELES | P.O. BOX 15686 LOS ANGELES CA 90015 |
| SONJA BOLLE | 979 WELLESLEY AVE. LOS ANGELES CA 90049 |
| SONJA GOLDSTEIN | 3065 WOODLAND HILLS DRIVE NO.519 COLORADO SPRINGS CO 80918 |
| SONJA KOBLER | 3765 SAPPHIRE DR ENCINO CA 91436 |
| SONN & EREZ | 500 E BROWARD BLVD STE 1600 FT LAUDERDALE FL 333943006 |
| SONN, KEVIN | 428 TRIMBLE RD JOPPA MD 21085-3738 |
| SONNANSTINE,ANTHONY C.W. | [ADDRESS WITHHELD] |
| SONNENBERG, DANIELLE | 457 W 57TH ST APT 1206 NEW YORK NY 10019 |
| SONNENBERG, DAVID | [ADDRESS WITHHELD] |
| SONNENBERG, DAVID | [ADDRESS WITHHELD] |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 3078 CAROL STREAM IL 60132-3078 |

| Claim Name | Address Information |
|---|---|
| SONNENSCHEIN NATH & ROSENTHAL LLP | STEFANIE L. WOWCHUK 233 S WACKER DR SUITE 7800 CHICAGO IL 60606 |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 CHICAGO IL 606066448 |
| SONNI EFRON | [ADDRESS WITHHELD] |
| SONNIER, LUCILLE ANN | P O BOX 342 SCOTT LA 70583 |
| SONNONE, BRENDAN | [ADDRESS WITHHELD] |
| SONODA, STEVEN | 31 FRANCIS STREET CHICOPEE MA 01013 |
| SONOKO SAKAI | 948 24TH STREET SANTA MONICA CA 90403 |
| SONOMA PARTNERS | GRETCHEN HOUSE 525 W. MONROE ST. SUITE 240 CHICAGO IL 60661 |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| SONORA QUEST LABORATORIES LLC | PO BOX 67150 PHOENIX AZ 85082 |
| SONRISE COMMUNICATIONS, INC. | 308 PINE ST. ATTN: LEGAL COUNSEL WEST MONROE LA 71291 |
| SONSHINE COMMUNICATIONS | 975 N MIAMI BEACH BLVD NORTH MIAMI BEACH FL 33162-3715 |
| SONSHINE, MARK | [ADDRESS WITHHELD] |
| SONTAG, RYAN | [ADDRESS WITHHELD] |
| SONUS | 5000 CHESHIRE PKWY N # 126 PLYMOUTH MN 55446-4103 |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD MINNEAPOLIS MN 55305 |
| SONUS USA INC   [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 ALTAMONTE SPRINGS FL 327014623 |
| SONUS USA INC   [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL ORLANDO FL 328097654 |
| SONUS USA INC   [SONUS/CSB AUDIO | REHABILITATION] 2904 DAVID WALKER DR EUSTIS FL 327266177 |
| SONY | 3300 ZANKER ROAD SAN JOSE CA 95134-1901 |
| SONY | PO BOX 99561 PASADENA CA 91189 |
| SONY | 40 SCHUMAN BLVD        NO.305 NAPERVILLE IL 60563 |
| SONY | 4200 CONROY RD ORLANDO FL 32839-2400 |
| SONY | 550 MADISON AVE NEW YORK NY 10022-3211 |
| SONY  MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022-3211 |
| SONY BMG MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022 |
| SONY BMG MUSIC | 550 MADISON AVE., 29TH FLOOR NEW YORK NY 10022-3211 |
| SONY BMG MUSIC ENTERTAINMENT | MR. DENNY KENNEDY 2850 GOLF RD. NO.301 ROLLING MEADOWS IL 60008 |
| SONY BMG MUSIC ENTERTAINMENT | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 601431284 |
| SONY CORP OF AMERICA | 550 MADISON AVE NEW YORK NY 10022-3211 |
| SONY ELECTRONIC CORPORATION | 22470 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONIC CORPORATION | PO BOX 668100 FILE NO.99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONIC CORPORATION | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONIC CORPORATION | PO BOX 33189 NEWARK NJ 07188-3189 |
| SONY ELECTRONIC CORPORATION | PO BOX 730845 DALLAS TX 75373-0845 |
| SONY ELECTRONICS | PO BOX 660401 FILE 99561 DALLAS TX 75266-0401 |
| SONY ELECTRONICS | SONY IEPG 3300 ZANKER RD  MS SJ1A5 SAN JOSE CA 95134 |
| SONY ELECTRONICS | 22470 NETWORK PL CHICAGO IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 1067 FILE 98451 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | 1730 N. FIRST STREET MS: 2NW SAN JOSE CA 95112 |
| SONY ELECTRONICS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| SONY ELECTRONICS | ONE SONY DRIVE CONTRACTS ADMINISTRATION PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 10833 VALLEY VIEW ST CUSTOMER & ENGINEERING SRVC CYPRESS CA 90630 |
| SONY ELECTRONICS | 16450 W BERNARDO DR  MZ7335 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | 5660 KATELLA AVE ATTN: PAUL VANDER ROEST CYPRESS CA 90360 |
| SONY ELECTRONICS | PO BOX 100172 PASADENA CA 91189-0172 |
| SONY ELECTRONICS | PO BOX 100175 PASADENA CA 91189-0175 |
| SONY ELECTRONICS | PO BOX 30760 LOS ANGELES CA 90030-0760 |

| Claim Name | Address Information |
|---|---|
| SONY ELECTRONICS | PO BOX 4808 TERMINAL ANNEX LOS ANGELES CA 90052-4808 |
| SONY ELECTRONICS | PO BOX 4809 TERMINAL ANNEX LOS ANGELES CA 90051 |
| SONY ELECTRONICS | SONY IEPG 16550 VIA ESPRILLO, MZ5200 SAN DIEGO CA 92127 |
| SONY ELECTRONICS | ATTN:  MARVIN BUSSEY 3175-A NORTHWOODS PARKWAY NORCROSS GA 30071 |
| SONY ELECTRONICS | 1200 N ARLINGTON HEIGHTS RD ITASCA IL 60143 |
| SONY ELECTRONICS | 1200 NORTH ARLINGTON HEIGHTS RD (PROFESSIONAL PRODUCT LINE) ITASCA IL 60143 |
| SONY ELECTRONICS | 22471 NETWORK PL CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 22471 NETWORK PLACE ACCTNO. 10-7100 LOCKBOX 22471 CHICAGO IL 60673-1224 |
| SONY ELECTRONICS | 663 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SONY ELECTRONICS | PO BOX 98451 CHICAGO IL 60693 |
| SONY ELECTRONICS | PO BOX 99561 CHICAGO IL 60693 |
| SONY ELECTRONICS | FILE 99561 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 1067 FILE 99561 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | PO BOX 668100 FILE 99561 CHARLOTTE NC 28266-8100 |
| SONY ELECTRONICS | 1 SONY DRIVE PARK RIDGE NJ 07656 |
| SONY ELECTRONICS | 123 W TYRON AVE TEANECK NJ 07666 |
| SONY ELECTRONICS | PO BOX 19462 NEWARK NJ 07195-9462 |
| SONY ELECTRONICS | PO BOX 33189 NEWARK NJ 07188-0189 |
| SONY ELECTRONICS | PO BOX 7777 W5715 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | PO BOX 7777 W6750 PHILADELPHIA PA 19175 |
| SONY ELECTRONICS | 8400 ESTERS BOULEVARD SUITE 500 IRVING TX 75063 |
| SONY ELECTRONICS | FILENO. 98451 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SONY ELECTRONICS | 22470 NETWORK PLACE LOCK BOX NO.22470 CHICAGO IL 60673-2470 |
| SONY ELECTRONICS | PO BOX 906007 CHARLOTTE NC 28290-6007 |
| SONY ELECTRONICS | PO BOX 730845 DALLAS TX 75373-0845 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO MAIL ZONE 3000 SAN DIEGO CA 92127 |
| SONY ELECTRONICS INC. | 22471 NETWORK PLACE CHICAGO IL 60673 |
| SONY ELECTRONICS INC. | MR. JACK GERTS 1477 S. WILD MEADOW RD. ROUND LAKE IL 60073 |
| SONY ELECTRONICS, INC. | ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS 1200 N. ARLINGTON HEIGHTS ROAD ITASCA IL 60143 |
| SONY IEPG , CA | 16550 VIA ESPRILLO, MZ5160 ATTN: LEGAL COUNSEL SAN DIEGO CA 92127 |
| SONY INTERNATIONAL CULVER CITY | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURE CLASSICS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| SONY PICTURES | 21872 NETWORK PL CHICAGO IL 60673 |
| SONY PICTURES | ATTN BARBARA ORR  WWD NO.402 PO BOX 5146 CULVER CITY CA 90231-5146 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 NEW YORK CA 90231 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY 550 MADISON AVE., 8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS | ATTN CARMELO PIRRONE 550 MADISON AVE  8TH FLR NEW YORK NY 10022 |
| SONY PICTURES CLASSICS I | ATTN CARMELO PIRRONE PO BOX 5146 CULVER CITY CA 90231 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES ENTERTAINMENT | ATTN TERESA FULLMER 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES ENTERTAINMENT   [SONY CLASSIC] | 123 MIGRATION ST MIGRATION MD 12345 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES HOME ENTERTAINMENT | 10202 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES STUDIO GROUP | FILE NO. 54715 LOS ANGELES CA 90074-4715 |
| SONY PICTURES TELEVISION | 10202 W. WASHINGTON BLVD. 6TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD 7TH FLOOR CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD. SUITE 6204 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | FILM & TAPE OPERATION 150 ROGER AVE. INWOOD NY 11096 |

| Claim Name | Address Information |
| --- | --- |
| SONY PICTURES TELEVISION | SONY PICTURES BLDG. ROOM 6206 10202 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | SONY PICTURES PLAZA 10202 W. WASHINGTON BLVD. SUITE 6200 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| SONY PICTURES TELEVISION | PO BOX 102652 ATLANTA GA 30368 |
| SONY PICTURES TELEVISION | 31 S DEARBORN ST STE 600 CHICAGO IL 606035570 |
| SONY PICTURES TELEVISION | FKA COLUMBIA PICTURES TV INC 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | FKA MGM/UA 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| SONY PICTURES TELEVISION | PO BOX 360198 PITTSBURGH PA 15251-0198 |
| SONY PICTURES TELEVISION | PO BOX 9865 CPTD PHILADELPHIA PA 19175-9865 |
| SONY PICTURES TELEVISION | ATTN: STEVE MOSKO, PRESIDENT 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION | 10202 WEST WASHINGTON BLVD WWD 234 CULVER CITY CA 90232 |
| SONY PICTURES TELEVISION INC. | KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY CA 90232-3195 |
| SONY PICTURES TV CULVER CTY (MONTHLY-PT) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231-5146 |
| SONY PICTURES TV CULVER CTY (WEEKLY-AT) | 10202 W. WASHINGTON BLVD. ATTN: LEGAL COUNSEL CULVER CITY CA 90232 |
| SONY PICTURES TV LOS ANGELES (CTTD) | P.O. BOX 5146 ATTN: LEGAL COUNSEL CULVER CITY CA 90231 |
| SONY-SPONSOR | BRIAN DIMICK PER MATT 40 SCHUMAN BLVD, 305 NAPERVILLE IL 60563 |
| SONYA GOODWIN | 2840 DERBY DR DELTONA FL 32738-1731 |
| SONYA HARTY | 9126 BROADWAY TEMPLE CITY CA 91780 |
| SONYA MICHEL | 3 DELFORD AVE SILVER SPRING MD 20904 |
| SONYA PATTERSON | 524 W 4TH ST LONG BEACH CA 90802 |
| SOODEEN, JIM | 921 SE 2 AV. DELRAY BEACH FL 33483 |
| SOOKOO, CHAN | [ADDRESS WITHHELD] |
| SOOMAR,ASHRAF S | [ADDRESS WITHHELD] |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| SOONG, STEPHANIE | [ADDRESS WITHHELD] |
| SOOVA, CAROLINE | 138 MANTEO AVE HAMPTON VA 23661 |
| SOPER CABLE TV A10 | P. O. BOX 222 SOPER OK 74759 |
| SOPER, MATHEW A | [ADDRESS WITHHELD] |
| SOPER, SPENCER T | [ADDRESS WITHHELD] |
| SOPHIA CHANG | [ADDRESS WITHHELD] |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 LOS ANGELES CA 90067 |
| SOPHIA KERCHER | 1580 ROCKWOOD ST. LOS ANGELES CA 90028 |
| SOPHIA LIEN | 2203 JORNADA DR PERRIS CA 92571 |
| SOPHIA NOUV | 410 BRITNIE CT NEWPORT NEWS VA 23602 |
| SOPHIA S MILLER | [ADDRESS WITHHELD] |
| SOPHIE BAILEY | 502 MAPLE ST APT 4 WIND GAP PA 18091 |
| SOPHIE BEACH | 300 E 57 ST   APT 9J NEW YORK NY 10022 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 NEW BRITAIN CT 06051-1111 |
| SOPHIE D'ANGONA | [ADDRESS WITHHELD] |
| SOPHIE KEANE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE ELMWOOD CT 06110-2204 |
| SOPHONIE WILLIAMS | [ADDRESS WITHHELD] |
| SOPHRONIA BURWELL | 1324 HAMPTON DR NEWPORT NEWS VA 23607 |
| SOPTELEAN, CALEB | 79 MAIN ST NEWPORT NEWS VA 23601 |
| SOQUET, DIANE | 20855-W BANGOR CT PLAINFIELD IL 60544 |
| SORANO, LIBBY | 60 COLD SPRING RD     220 ROCKY HILL CT 06067-3185 |
| SORATHIA,BHARAT D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SORAYA FERRARI, | 8432 NW 47TH ST CORAL SPRINGS FL 33067 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP CLERMONT FL 34711 |
| SORCI, JACK A | 5825 N OKETO CHICAGO IL 60631 |
| SORCI, RICK | 103 N BABCOCK DR PALATINE IL 60074 |
| SORDO, MICHAEL A | [ADDRESS WITHHELD] |
| SOREL, LEO | 350 CABRINI BLVD       APT 6G NEW YORK NY 10040 |
| SOREN BAKER | 5427 RUSSELL AVE #23 LOS ANGELES CA 90027 |
| SOREN BAKER | C/O SOREN BAKER 1125 E. BROADWAY #276 GLENDALE CA 91205 |
| SORENSEN TRACY | 1502 COLUSO DR WINTER GARDEN FL 34787-2132 |
| SORENSEN, BRYAN | 760 KILT CT HUDSON WI 540167974 |
| SORENSEN, JENNIFER | [ADDRESS WITHHELD] |
| SORENSEN, KARIE | PETTY CASH CUSTODIAN 10502 RANCHO ROAD LA MESA CA 91942 |
| SORENSEN, ROBERT | [ADDRESS WITHHELD] |
| SORENSEN,KARIE J. | [ADDRESS WITHHELD] |
| SORENSEN,ROBERT B | [ADDRESS WITHHELD] |
| SORENSEN,TRACY BETH | [ADDRESS WITHHELD] |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SORGEN, CAROL B | 8 DEAUVILLE CT NO. 3B BALTIMORE MD 21208 |
| SORIA, JAIME O | 4855 46TH ST  APT 1H WOODSIDE NY 11377 |
| SORIA,RICHARD | [ADDRESS WITHHELD] |
| SORIAH, CARL | 6994 MILBROOK PARK DR       T2 BALTIMORE MD 21215-1134 |
| SORIAN, REBECCA | [ADDRESS WITHHELD] |
| SORIANO, ALBA | 1833 FERN RD       1 FORT LAUDERDALE FL 33317 |
| SORIANO, ALFONSO | [ADDRESS WITHHELD] |
| SORIANO, ALFONSO G. | [ADDRESS WITHHELD] |
| SORIANO, JUNE C | [ADDRESS WITHHELD] |
| SORIANO, SHEILA | 53 VILLAS CIR MELVILLE NY 11747 |
| SORIANO, VERISIMO R | [ADDRESS WITHHELD] |
| SORIANO,JAMIE M | [ADDRESS WITHHELD] |
| SORIANO,SHEILA E | [ADDRESS WITHHELD] |
| SORINA DIACONESCU | 40 EVANDALE AVE APT C MOUNTAIN VIEW CA 940432075 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN LEMONT IL 60439 |
| SOROCKA, NADIA | [ADDRESS WITHHELD] |
| SOROCKA,NADIA | [ADDRESS WITHHELD] |
| SORRELL, DAN | [ADDRESS WITHHELD] |
| SORRELL, KELVIN W | [ADDRESS WITHHELD] |
| SORRELL,KERRY B | [ADDRESS WITHHELD] |
| SORRELL,RICARDO L | [ADDRESS WITHHELD] |
| SORRELS, STAN | [ADDRESS WITHHELD] |
| SORREN, JOE | 611 W ASPEN AVE FLAGSTAFF AZ 86001 |
| SORRENTINO, CHRISTOPHER | [ADDRESS WITHHELD] |
| SORRENTINO, ERIC | 635 NORTHSTAR COURT TONGANOXIE KS 66086 |
| SORRENTINO, JESSICA | 708 BROADWAY BETHLEHEM PA 18015 |
| SORRENTINO, SUZANNE | 72 N WASHINGTON ST TARRYTOWN NY 10591 |
| SORSTOKKE, JANE | 6135 N COSTNER CT SE CALEDONIA MI 493167443 |
| SORTAL, NICK | [ADDRESS WITHHELD] |
| SORTAL, ROBYN F | [ADDRESS WITHHELD] |
| SOS STAFFING SERVICES | 2650 DECKER LAKE BLVD  SUITE 500 SALT LAKE CITY UT 84119-2059 |
| SOS STAFFING SERVICES | PO BOX 27008 SALT LAKE CITY UT 84127-0008 |

| Claim Name | Address Information |
|---|---|
| SOS STAFFING SERVICES | PO BOX 510084 SALT LAKE CITY UT 84151 |
| SOS SURVIVAL PRODUCTS | 15705 STRATHERN ST NO.12 VAN NUYS CA 91406 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE CHICAGO IL 60630-2427 |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE ATTN: CONTRACT ADMIN CHICAGO IL 60630 |
| SOSA, ALVARO R. | [ADDRESS WITHHELD] |
| SOSA, CARMEN | PO BOX 621392 KISSIMMEE FL 32862 |
| SOSA, CARMEN | PO BOX 621392 ORLANDO FL 32862 |
| SOSA, EFRAIM | [ADDRESS WITHHELD] |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD   NO.112 LA VERNE CA 91750 |
| SOSA, JENNYFER | 302 SW 85TH WAY  APT 110 PEMBROKE PINES FL 33025 |
| SOSA, LEO | [ADDRESS WITHHELD] |
| SOSA, OSCAR | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| SOSA, OSCAR | 4762 CAMBRIDGE RD JACKSONVILLE FL 32210 |
| SOSA, RICARDO E | [ADDRESS WITHHELD] |
| SOSA, SAMUEL | [ADDRESS WITHHELD] |
| SOSA, SAMUEL | [ADDRESS WITHHELD] |
| SOSA,CHAD A | [ADDRESS WITHHELD] |
| SOSA,CHRIS | [ADDRESS WITHHELD] |
| SOSA,CHRISTI,L | 222 SE 3RD STREET HALLANDALE FL 33009 |
| SOSA,JUAN | [ADDRESS WITHHELD] |
| SOSA,MARIA | [ADDRESS WITHHELD] |
| SOSA-KABA, CECILIA S | [ADDRESS WITHHELD] |
| SOSEPH, MARIE | 3777 HIAWATHA AVE WEST PALM BCH FL 33409 |
| SOSKE, REBECCA A. | [ADDRESS WITHHELD] |
| SOSNOFF,JAMES D | [ADDRESS WITHHELD] |
| SOSNOWSKI,VERONICA LYNN | [ADDRESS WITHHELD] |
| SOSS, JOHN | 1235 W MONTANA ST CHICAGO IL 60614 |
| SOSSON, MICHAEL | [ADDRESS WITHHELD] |
| SOSSON, MICHAEL | [ADDRESS WITHHELD] |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE STAMFORD CT 06902 |
| SOTELO, GUIDO R | [ADDRESS WITHHELD] |
| SOTELO,ROSEMARY O. | [ADDRESS WITHHELD] |
| SOTER, RICHARD | 2119 TRIMBLE RD EDGEWOOD MD 21040 |
| SOTERA, CHRISTINE | MCKINLEY AVE     3 SOTERA, CHRISTINE NORWICH CT 06360 |
| SOTERA, CHRISTINE | 142 MCKINLEY AVE  NO.3 NORWICH CT 06360 |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 HINSDALE IL 605214664 |
| SOTHMAN,KENNETH B | [ADDRESS WITHHELD] |
| SOTILE, RENEE | [ADDRESS WITHHELD] |
| SOTILE, RENEE F | [ADDRESS WITHHELD] |
| SOTO GONZALEZ, KEVIN | [ADDRESS WITHHELD] |
| SOTO GONZALEZ, KEVIN | [ADDRESS WITHHELD] |
| SOTO JR, ANGEL L | [ADDRESS WITHHELD] |
| SOTO JR, LUIS | [ADDRESS WITHHELD] |
| SOTO, ABRAHAM | [ADDRESS WITHHELD] |
| SOTO, ALVIN | [ADDRESS WITHHELD] |
| SOTO, AMARILYS | [ADDRESS WITHHELD] |
| SOTO, ANDY ARSENIO | C/NOLASCO ARIA NO.19 BARRIO EL POZO VILLA SOMBRENO BANI DOMINICAN REPUBLIC |
| SOTO, ANTHONY | [ADDRESS WITHHELD] |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 ORLANDO FL 32837- |

| Claim Name | Address Information |
|---|---|
| SOTO, ANYI | 1130 COURTNEY CHASE   APT 624 ORLANDO FL 32807 |
| SOTO, CAMILO | 3903 TREE TOP DR WESTON FL 333322148 |
| SOTO, CHRISTIAN A | [ADDRESS WITHHELD] |
| SOTO, EFRAIN | [ADDRESS WITHHELD] |
| SOTO, GEOVANY | [ADDRESS WITHHELD] |
| SOTO, GEOVANY | [ADDRESS WITHHELD] |
| SOTO, JESUS L | [ADDRESS WITHHELD] |
| SOTO, JORGE | 14214 MORNING FROST DRIVE ORLANDO FL 32828 |
| SOTO, JOSE | 1836 S 56TH CT CICERO IL 60804 |
| SOTO, JUAN | 14220 MORNING FROST DRIVE ORLANDO FL 32828- |
| SOTO, JUANITA C | [ADDRESS WITHHELD] |
| SOTO, KEVIN RAFAEL | URB SAN FRANCISCO ULTIMA ETAPA CALLE 162 CASA 10 MARACAIBO EDO ZULIA VENEZUELA |
| SOTO, MANUELA | [ADDRESS WITHHELD] |
| SOTO, MARIA E | [ADDRESS WITHHELD] |
| SOTO, MARIAH | 2911 S WALLACE ST APT 1F CHICAGO IL 606163055 |
| SOTO, MARK | 20 DAVENPORT AVE  NO.16 NEW ROCHELLE NY 10805 |
| SOTO, ROBERT G. | [ADDRESS WITHHELD] |
| SOTO, SALOMON | 21813 NAPA ST CANOGA PARK CA 91304 |
| SOTO, SANDRA | [ADDRESS WITHHELD] |
| SOTO, URSULA | [ADDRESS WITHHELD] |
| SOTO, YAHAIRA | 108-10 JAMAICA AVE RICHMOND HILL NY 11418 |
| SOTO,ANA | [ADDRESS WITHHELD] |
| SOTO,CHARLES | [ADDRESS WITHHELD] |
| SOTO,JACOB M | [ADDRESS WITHHELD] |
| SOTO,JACQUELINE | [ADDRESS WITHHELD] |
| SOTO,JULIET M | [ADDRESS WITHHELD] |
| SOTO,MICHAEL A | [ADDRESS WITHHELD] |
| SOTO,RICHARD P | [ADDRESS WITHHELD] |
| SOTO,SALOMON | [ADDRESS WITHHELD] |
| SOTO,VIANEY | [ADDRESS WITHHELD] |
| SOTO,XAVIER | [ADDRESS WITHHELD] |
| SOTO-RODRIGUEZ,SOMARA | [ADDRESS WITHHELD] |
| SOTOGLO, MARGARIT | 745 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| SOTOLA,CAROLINA | [ADDRESS WITHHELD] |
| SOTOLONGO, ROBERTO | [ADDRESS WITHHELD] |
| SOTOLONGO, ROBERTO | [ADDRESS WITHHELD] |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD POQUOSON VA 23662 |
| SOTOMAYOR, CARLOS | [ADDRESS WITHHELD] |
| SOTOMAYOR, CARLOS | [ADDRESS WITHHELD] |
| SOTOMAYOR,AIDA A | [ADDRESS WITHHELD] |
| SOTSKY, LAURENCE | 701 11TH STREET HERMOSA BEACH CA 90254 |
| SOTSKY, LAURENCE J | [ADDRESS WITHHELD] |
| SOTTARDI, DREW | [ADDRESS WITHHELD] |
| SOUCH, MATT | [ADDRESS WITHHELD] |
| SOUCY, MATT | [ADDRESS WITHHELD] |
| SOUCY, PAUL C | [ADDRESS WITHHELD] |
| SOUDAN, AMELIA | [ADDRESS WITHHELD] |
| SOUDER, LARRY | [ADDRESS WITHHELD] |
| SOUDERS, HERSHAL REGAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SOUDERS, PATRICK | [ADDRESS WITHHELD] |
| SOUERS, TIMOTHY J | 5534 W HUTCHINSON CHICAGO IL 60641 |
| SOUKIASSIAN,LISSED E | [ADDRESS WITHHELD] |
| SOUL TRAIN HOLDINGS | C/O ERE LLP 440 PARK AVE SOUTH FLOOR 5 NEW YORK NY 10016 |
| SOUL TRAIN HOLDINGS | 1010 WILSHIRE BLVD  STE 1502 LOS ANGELES CA 90068 |
| SOULSBY, JACK | [ADDRESS WITHHELD] |
| SOULSUPPORT INC | PO BOX 2450 VAIL CO 81658 |
| SOULSUPPORT INC | [ADDRESS WITHHELD] |
| SOUMITRA BANERJEE | 3652 STEEPLE WY PERRIS CA 92570 |
| SOUMOFF,LAUREN | [ADDRESS WITHHELD] |
| SOUND BILLING LLC | PO BOX 620130 MIDDLETON WI 53562 |
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE MAITLAND FL 327515574 |
| SOUND CATERING | 102 W BROADWAY PORT JEFFERSON NY 11777 |
| SOUND COMMUNICATIONS | 7 PENN PLAZA  SUITE 1122 NEW YORK NY 10001 |
| SOUND PAINTING INC | 337 SKIDMORE RD DEER PARK NY 11729 |
| SOUNDESIGNER MEDIA LLC | 512 TULLULAH AVE RIVER RIDGE LA 70123 |
| SOUNDSCAN INC | ONE N LEXINGTON AVE 14TH FLOOR GATEWAY BUILDING WHITE PLAINS NY 10601 |
| SOUNDSCAN, INC. | GATEWAY BUILDING ONE N. LEXINGTON AVE.  14TH FLOOR ATTN: SUSANNE COX WHITE PLAINS NY 10601 |
| SOUNDSMITH INC | 1055 STEWART AVE SUITE 2 BETHPAGE NY 11714 |
| SOUNDTRONICS WIRELESS | 111 WEST ASH AVE BURBANK CA 91502 |
| SOUNDTRONICS WIRELESS | 1712 W MAGNOLIA BLVD BURBANK CA 91506 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR AZUSA CA 91702 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD  SUITE 400 BONITA SPRINGS FL 33134 |
| SOURCE INTELINK COMPANIES | ATTN: AR DEPT 27500 RIVERVIEW CENTER BLVD STE 201 BONITA SPRINGS FL 34134 |
| SOURCE INTERLINK MAGAZINES LLC | RETAILVISION 23 POND LANE MIDDLEBURY VT 05753 |
| SOURCE OF SALES | 246 FERNWOOD STREET HAMMOND IN 46324 |
| SOURCE ONE SIGNS | 1756 LAKESHORE DR MUSKEGON MI 49441 |
| SOURCE4 | 4721 STARKEY ROAD ROANOKE VA 24018 |
| SOURCECORP | 3232 MCKINNEY AVE DALLAS TX 75204 |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEONE APT INC | PO BOX 130129 BOSTON MA 02113 |
| SOURCEONE APT INC | 110 WALL ST        9TH FLR NEW YORK NY 10005 |
| SOURIS RIVER TELEPHONE M | P. O. BOX 2027 MINOT ND 58702 |
| SOUSA JR, ANTHONY | 72 BISHOP STREET BRISTOL CT 06010 |
| SOUSA, DANIEL RICHARD | 20747 STEAMSIDE PL ASHBURN VA 20147 |
| SOUSA, DENISE R | [ADDRESS WITHHELD] |
| SOUSA, FRANCIS | [ADDRESS WITHHELD] |
| SOUSA, MARIO | [ADDRESS WITHHELD] |
| SOUSA, MERCEDES | 32 NILES DR. SOUSA, MERCEDES MANCHESTER CT 06040 |
| SOUSA, MERCEDES | 32 NILES DR MANCHESTER CT 06040-8537 |
| SOUSA,LEONARD G | [ADDRESS WITHHELD] |
| SOUSSI, SAID | 345 MONROE STREET #3 HOLLYWOOD FL 33019 |
| SOUSTEK, PATSY | 225 FROCKS DR       139 WESTMINSTER MD 21157 |
| SOUTAR, JAN DAVID | 2917 CRYSTAL PALACE LN PASADENA MO 21122 |
| SOUTH AFRICAN TOURISM | 500 5TH AVENUE NEW YORK NY 10110 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA 2950 BROADWAY NEW YORK NY 10027 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 REDONDO BEACH CA 90278 |
| SOUTH BAY GALLERIA | ATTN: SUSIE GRANT 1815 HAWTHORNE BL NO. 201 REDONDO BEACH CA 90278 |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA TORRANCE CA 90501 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD PALOS VERDES PENNINSULA CA 90274 |
| SOUTH BEND ABSORBTECH, LLC | BOX 88396 ATTN: LYNN MILWAUKEE WI 53288-0396 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX ATTN: LEGAL COUNSEL SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W. COLFAX AVENUE SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 223 WEST COLFAX C/O KEVIN SHAW 1002 SOUTH BEND IN 46626 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST SOUTH BEND IN 46626 |
| SOUTH BENTON CABLEVISION A8 | 86 MAIN STREET KEYSTONE IA 52249 |
| SOUTH CAL LANDSCAPING | PO BOX 630 CHULA VISTA CA 91912 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH CENTRAL COMMUNICATIONS | P O BOX 555 ESCALANTE UT 84726 |
| SOUTH CENTRAL TELECOM, LLC M | P.O. BOX 159 GLASGOW KY 42142 |
| SOUTH COAST AIR QUALITY MANAGEMENT | (EMISSIONS) FILE NO. 21621 LOS ANGELES CA 90074 |
| SOUTH COAST AIR QUALITY MANAGEMENT | 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT PUBLIC AFFAIRS & TRANSPORTATION PRO 21865 E COPLEY DRIVE DIAMOND BAR CA 91765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT 21865 COPLEY DRIVE P O BOX 4933 DIAMOND BAR CA 91765-0933 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT P O BOX 4944 DIAMOND BAR CA 91765-0944 |
| SOUTH COAST AIR QUALITY MANAGEMENT | MANAGEMENT DISTRICT FILE NO. 54713 LOS ANGELES CA 90074-4713 |
| SOUTH COAST AIR QUALITY MANAGEMENT | OFFICE OF THE DISTRICT PROSECUTOR 21865 COPLEY DR P O BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST AIR QUALITY MANAGEMENT | P O BOX 4830 DIAMOND BAR CA 98765 |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 NEWPORT BEACH CA 92663 |
| SOUTH COAST INDUSTRIAL DOOR, INC. | 11831 1/2 ALONDRA BLVD. NORWALK CA 90650-7105 |
| SOUTH COAST LEAGUE LLC | 867 COMMERCE DRIVE SW  STE 300 CONYERS GA 30094 |
| SOUTH COAST PLAZA  LATS | 2245 US HIGHWAY 130, SUITE 102 DAYTON NJ 08810 |
| SOUTH COAST PLAZA (PRP) | 2245 US HIGHWAY 130, SUITE 102 DAYTON NJ 08810 |
| SOUTH COAST PLAZA-PARENT  [SOUTH COAST | PLAZA* LATS**] 7 CLYDE ROAD., SUITE #101 SOMERSET NJ 08873 |
| SOUTH COCOA BCH DEVELOPMENT | 191 SEMINOLE LN APT 102 COCOA BEACH FL 329315859 |
| SOUTH COUNTY 4TH OF JULY COMMITTEE | PO BOX 7266 THE WOODLANDS TX 77387 |
| SOUTH COUNTY BANK | ATTN:  DEBBIE SANTERO 540 S  COAST HIGHWAY NO.202 LAGUNA BEACH CA 92651 |
| SOUTH DAKOTA  UNCLAIMED PROPERTY | DIVISION 500 EAST CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DUE PAGE PROGRESS | 709 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL OAK BROOK IL 60523 |
| SOUTH EAST LAMINATING INC | 6412 PEMBROKE RD MIRAMAR FL 33023 |
| SOUTH END MARKET & CATERING | 38 WARD ST KELLY WHITE MIDDLETOWN CT 06457 |
| SOUTH FARMINGDALE WATER DISTRICT | 40 LANGDON RD PO BOX 3319 FARMINGDALE NY 11735-0903 |
| SOUTH FLORIDA ASSOCIATION OF | HEALTHCARE RECRUITING C/O JOYCE MAS PALMETTO HOSPITAL 2001 WEST 68TH STREET HIALEAH FL 33016 |
| SOUTH FLORIDA DEGREASING INC | 303 DURHAM AVE LAKE PLACID FL 33852 |
| SOUTH FLORIDA DISTRIBUTECH | 3585 ENGINEERING DR STE 100 NORCROSS GA 30092 |

| Claim Name | Address Information |
| --- | --- |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC PO BOX 402024 ATLANTA GA 30384-2024 |
| SOUTH FLORIDA DISTRIBUTECH | 501 WASHINGTON ST SUITE 1 CONSHOHOCKEN PA 19428 |
| SOUTH FLORIDA FAIR & PBC EXPOSITION | 9067 SOUTHERN BLVD W PALM BEACH FL 33411 |
| SOUTH FLORIDA GUTTERS | 2715 NW 19TH POMPANO BEACH FL 33069 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE  SUITE NO.2 MIAMI BEACH FL 33139 |
| SOUTH FLORIDA REUSE & RECYCLING | 1100 NW 53RD ST STE 1 FT LAUDERDALE FL 333093169 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHINS STADIUM 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| SOUTH FLORIDA STADIUM CORPORATION | DOLPHIN STADIUM PO BOX 628253 ORLANDO FL 32862-9916 |
| SOUTH FLORIDA STADIUM CORPORATION | C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE FL 33301 |
| SOUTH FLORIDA SUNSENTINEL | P.O. BOX 14430 ATTN: LEGAL COUNSEL FT. LAUDERDALE FL 33302 |
| SOUTH FLORIDA SUNSENTINEL | 200 E. LAS OLAS BLVD.. FT. LAUDERDALE FL 33301-2293 |
| SOUTH FLORIDA WATER MGMT | 3301 GUN CLUB RD WEST PALM BEACH FL 334063007 |
| SOUTH GROUP/LOT 114 INVESTORS | 2110 EL CAJON BLVD. . SAN DIEGO CA 92104 |
| SOUTH HOLT CABLEVISION M | P. O. BOX 227 OREGON MO 64473 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH P O BOX 370 HUNTINGTON STATION NY 11746 |
| SOUTH IDAHO PRESS | P.O. BOX 190, 230 EAST MAIN ATTN: LEGAL COUNSEL BURLEY ID 83318 |
| SOUTH KOUNTRY CABLE | PO BOX 97 ATTN: LEGAL COUNSEL FERNIE BC V0B 1M0 CANADA |
| SOUTH LAKE CARDIOLOGY | PO BOX 121042 CLERMONT FL 347121042 |
| SOUTH LYONS TOWNSHIP SANITARY DIST | 475 WEST 55TH STREET COUNTRYSIDE IL 60525 |
| SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W. 55TH ST., SUTIE 107 COUNTRYSIDE IL 60525 |
| SOUTH MALL | 200 S BROAD ST PORTOLIO MKTG GROUP FLR 2 PHILADELPHIA PA 19102-3809 |
| SOUTH METRO DENVER | CHAMBER OF COMMERCE LITTLETON CO 80120 |
| SOUTH OCEANSIDE ROAD SCHOOL #4 | 145 MERLE AVENUE OCEANSIDE NY 11572 |
| SOUTH OF THE BORDER | 322 SECOND STREET WILLIAMSBURG VA 23185 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD ATTN: SCOTT BRUNGER MORTON GROVE IL 60053 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 PARK RIDGE IL 60068 |
| SOUTH RIVER CONSULTING | 1414 KEY HIGHWAY SUITE L BALTIMORE MD 21230 |
| SOUTH SHORE BASEBALL ACADEMY INC | 80 MILL RD FREEPORT NY 11520 |
| SOUTH SHORE MEDICAL SALES & SVCS LLC PSP | STEPHEN MANDELL, TTEE U/A DATED 12/27/2003 23 ALICE CT EAST ROCKAWAY NY 11518 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT CICERO IL 60804 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT          0049 CICERO IL 60804 |
| SOUTH SHORE NEWS INC | [ADDRESS WITHHELD] |
| SOUTH SHORE NEWS INC | 16 POCAHONTAS ST MASSAPEQUA NY 11758 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| SOUTH SIDE CONTROL | 488 N MILWAUKEE AVE CHICAGO IL 60654 |
| SOUTH SIDE MARKET | 650 S MAIN ST MIDDLETOWN CT 06457 |
| SOUTH TEXAS BUSINESS | 4721 COTTON BELT DRIVE SAN ANTONIO TX 78219-2853 |
| SOUTH WATER SIGNS LLC | 922 N OAKLAWN AVE ELMHURST IL 60126 |
| SOUTH WHITEHALL AUTO SALVAGE | 2401 SUMMER VALLEY RD NEW RINGGOLD PA 17960-9668 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR COSTA MESA CA 92626 |
| SOUTH, MAYBELLE | SUITE 1B 4367 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| SOUTH, VIRGINIA | [ADDRESS WITHHELD] |
| SOUTH,DERRICK | [ADDRESS WITHHELD] |
| SOUTH,KATHRYN H | [ADDRESS WITHHELD] |
| SOUTHALL, BEVERLY R. | 1678 PERRYVILLE RD PERRYVILLE MD 21903 |
| SOUTHALL, HATTIE T | 6 GREGSON COURT HAMPTON VA 23666-2951 |
| SOUTHALL, PAUL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SOUTHALL,MICHELE L | [ADDRESS WITHHELD] |
| SOUTHAMPTON PUBLIC SCHOOLS | 70 LELAND AVE SOUTHAMPTON NY 11968-5089 |
| SOUTHEAST BROKERS | 1041 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093776 |
| SOUTHEAST CABLE TV, INC. M | P.O. BOX 584 BOSTON GA 31626 |
| SOUTHEAST ID | 3155 SW 10TH STREET  SUITE L DEERFIELD BEACH FL 33442 |
| SOUTHEAST MEDIA GROUP | PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MEDIA GROUP | ATTN ACCOUNTING DEPT PO BOX 2703 TELLURIDE CO 81435 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 ATTN: LEGAL COUNSEL CAPE GIRARDEAU MO 63702 |
| SOUTHEAST MISSOURIAN | P.O. BOX 699 CAPE GIRARDEAU MO 63702 |
| SOUTHEAST NEWS | 500 FREDERIC AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST ORLANDO FL 328011322 |
| SOUTHEAST STEEL SALES | 63 W. AMELIA ST ORLANDO FL 32801 |
| SOUTHEAST TOYOTA | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD DEERFIELD BEACH FL 33442-1702 |
| SOUTHEAST TOYOTA [JM FAMILY ENTERPRISES] | JM FAMILY ENTERPRISES CHICAGO IL |
| SOUTHEAST TOYOTA [JM LEXUS] | 5350 W SAMPLE RD JM LEXUS MARGATE FL 330733409 |
| SOUTHEASTERN CHILLER OF MIAMI INC | 3800 NW 126 AVE CORAL SPRINGS FL 33065 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 30090 ROSEMEAD CA 91772-0001 |
| SOUTHEN CALIFORNIA EDISON | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERLAND, SYLVESTER | 920 CARVER STREET WINTER PARK FL 32789 |
| SOUTHERN AUDIO VISUAL INC | 11700 NW 102ND RD   STE 15 MIAMI FL 33178-1029 |
| SOUTHERN BAPTIST CHURCH | 1701 N CHESTER STREET BALTIMORE MD 21213 |
| SOUTHERN CABLE, INC. A10 | PO BOX 815 HAYNEVILLE AL 36040 |
| SOUTHERN CABLEVISION MN A11 | P.O. BOX 27 GRAND MEADOW MN 55936 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | 1500 DUARTE ROAD DUARTE CA 91010 |
| SOUTHERN CALIFORNIA ASSOCIATION OF | HEALTH CARE  RECRUITERS 846 LOMA VERDE STREET MONTEREY PARK CA 91754 |
| SOUTHERN CALIFORNIA BROADCASTERS ASSOC | 1849 SAWTELLE BLVD  NO.543 LOS ANGELES CA 90025 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | ACCOUNTS RECEIVABLE, G-44 PO BOX 800 ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CREDIT AND PAYMENT SERVICES 300 N. LONE HILL AVE. SAN DIMAS CA 91773 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 300 N. LONE HILL AVE. SAN DIMAS CA 91773 |
| SOUTHERN CALIFORNIA FREQUENCY | COORDINATING COMMITTEE INC PO BOX 93906 LOS ANGELES CA 90093-0906 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTEREY PARK CA 91756 |
| SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML 711D PO BOX 2007 MONTEREY PARK CA 91754-0957 |
| SOUTHERN CALIFORNIA GAS COMPANY | ML711 A PO BOX 3249 LOS ANGELES CA 90051-1249 |
| SOUTHERN CALIFORNIA GRANTMAKERS | 1000 NORTH ALAMEDA ST   STE 230 LOS ANGELES CA 90012 |
| SOUTHERN CALIFORNIA GRANTMAKERS | FOR PHILANTHROPY 315 W NINTH ST # 1000 LOS ANGELES CA 90015-4210 |
| SOUTHERN CALIFORNIA HONDA DEALERS | 3349 CAHUENGA BLVD W HOLLYWOOD CA 90068 |
| SOUTHERN CALIFORNIA HOUSING RIGHTS CENTE | 520 S VIRGIL AVE      NO.400 LOS ANGELES CA 90020 |
| SOUTHERN CALIFORNIA LEADERSHIP NETWORK | 811 WILSHIRE BLVD STE 1025 LOS ANGELES CA 90017 |
| SOUTHERN CALIFORNIA LIBRARY | 6120 S VERMONT AVE LOS ANGELES CA 90044 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | P.O. BOX 80770 SAN MARINO CA 91118-8770 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | 8314 E SLAUSON AVE PICO RIVERA CA 90089-2761 |
| SOUTHERN CALIFORNIA MATERIAL HANDLING | PO BOX 80770 SAN MARINO CA 91118 |
| SOUTHERN CALIFORNIA REGIONAL RAIL | AUTHORITY LOS ANGELES CA 90051-4039 |
| SOUTHERN CALIFORNIA SENIOR LIFE | 5209 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | ASSOCIATION 4421 STROHM AVENUE TOLUCA LAKE CA 91602 |
| SOUTHERN CALIFORNIA SPORTS BROADCASTE | PO BOX 240015 LOS ANGELES CA 90024-9115 |
| SOUTHERN CALLIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD ATTN:  SILVIA A. DIAZ DOWNEY CA 90241-5388 |
| SOUTHERN CAYUGA COUNTY M | P. O. BOX 157 LOCKE NY 13092 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR ORLANDO FL 328126847 |
| SOUTHERN CLEANING & RESTORATION LLC | 220 BARK DR HARVEY LA 70058 |
| SOUTHERN COASTAL CABLE A3 | 2101 S FRAZIER ST GEORGETOWN SC 29440 |
| SOUTHERN CONNECTICUT NEWSPAPERS, INC. | 9 RIVERBEND DR S STANFORD CT 06907 |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | (SCSU) 501 CRESCENT ST NEW HAVEN CT 06515 |
| SOUTHERN COUNTIES LUBRICANTS LLC | 1825 W. COLLINS AVE. ORANGE CA 92867 |
| SOUTHERN COUNTIES LUBRICANTS LLC | PO BOX 5765 ORANGE CA 92863-5765 |
| SOUTHERN COUNTIES NEWS SERVICE | PO BOX 1475 PLACENTIA CA 92871 |
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 MCDONOUGH GA 302533011 |
| SOUTHERN DISPLAY PRI | 13810 NW 6TH CT MIAMI FL 33168 |
| SOUTHERN DISPLAY PRINTERS INC | 471 W 83RD ST HIALEAH FL 33014 |
| SOUTHERN ELECT SUPPLY | 1909 TULN AV NEW ORLEANS LA 70112 |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD LOMITA CA 90717 |
| SOUTHERN FOOD STORE #7 | 1229 BENNS CHURCH BLVD SMITHFIELD VA 23430 |
| SOUTHERN FOOD STORES | 1 E WINDSOR BLVD WINDSOR VA 23487 |
| SOUTHERN FORD DEALERS | 1401 E COLONIAL DR ORLANDO FL 32803-4703 |
| SOUTHERN GOLD EXCHANGE | 2212 CLEARVIEW RD EXMORE VA 23350-4522 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | 545 JAMESTOWN CT EDGEWOOD MD 21040 |
| SOUTHERN HARTFORD COUNTY ROTARY CLUB | PO BOX 1013 EDGEWOOD MD 21040 |
| SOUTHERN MANAGEMENT | 9986 SUSQUEHANNA TRAIL SOUTH GLEN ROCK PA 17327 |
| SOUTHERN MANAGEMENT CORP | 1950 OLD GALLOWS RD STE 600 VIENNA VA 22182 |
| SOUTHERN MARYLAND NEWS | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD  SUITE 300 ATLANTA GA 30358 |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | PO BOX 28875 ATLANTA GA 30358 |
| SOUTHERN ORTHOPEDIC SURGEONS | PO BOX 250450 MONTGOMERY AL 36125-0450 |
| SOUTHERN PRINTING | 110 BOMAR CT NO.142 LONGWOOD FL 32750 |
| SOUTHERN PRODUCTION PROGRAM | 236 NORTHEAST 31ST ST OKLAHOMA CITY OK 73105 |
| SOUTHERN REALTY ENTERPRISES   [SOUTHERN | REALTY ENTERPRISES] 2648 W STATE ROAD 434 LONGWOOD FL 327794440 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR ORLANDO FL 328195324 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET P O BOX 7039 GREENBORO NC 27417-0039 |
| SOUTHERN RUBBER COMPANYINC | 2209 PATTERSON STREET GREENSBORO NC 27407 |
| SOUTHERN RUBBER COMPANYINC | P O BOX 7039 2209 PATTERSON ST GREENBORO NC 27417-0039 |
| SOUTHERN STANDARD | PO BOX 150 MCMINNVILLE TN 37110 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 ATLANTA GA 30339 |
| SOUTHERN UNIVERSITY LIBRARY | 6801 PRESS DRIVE NEW ORLEANS LA 70126 |
| SOUTHERN VERMONT CABLE M | P.O. BOX 166 BONDVILLE VT 05340 |
| SOUTHERN WAREHOUSING | RE: SINGLE COPY WAREHOUSE(2) P.O. BOX 568367 ORLANDO FL 32856 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP P O BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD. 3093 CARUSO COURT ORLANDO FL 32806 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD, RE: SINGLE COPY WAREHOUSE(2) ATTENTION: REAL ESTATE DEPARTMENT POST |

| Claim Name | Address Information |
|---|---|
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | OFFICE BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, | LTD., RE: SINGLE COPY WAREHOUSE(2) ATTN: REAL ESTATE DEPARTMENT PO BOX 568367 ORLANDO FL 32856-8367 |
| SOUTHERN WEED CONTROL MGMT INC | 134 SE 3RD COURT DEERFIELD BEACH FL 33441 |
| SOUTHERN WEED CONTROL MGMT INC | 124 SE 3RD COURT DEERFIELD BCH FL 33441 |
| SOUTHERN WINE & SPIRITS OF AMERICA | 2400 SW 145TH AVE STE 300 MIRAMAR FL 33027 |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE ORANGE CA 92866 |
| SOUTHFORK CLO LTD | ATTN: STEVE CARLSON 1093 GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B CHESAPEAKE VA 233202647 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. LOS ANGELES CA 90064 |
| SOUTHLAND INDUSTRIES | 1661 E 32ND ST LONG BEACH CA 90807 |
| SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVE GARDEN GROVE CA 92841-1420 |
| SOUTHLAND INDUSTRIES | PO BOX 93110 LONG BEACH CA 90809 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD BURBANK CA 91502 |
| SOUTHLAND MOTOR CAR DEALERS ASSOCIATI | ASSOCIATION LONG BEACH CA 90807-2022 |
| SOUTHLAND MOTOR CAR DEALERS ASSOCIATI | ASSOCIATION 4201 LONG BEACH BLVD  NO.403 LONG BEACH CA 90807 |
| SOUTHLAND PUBLISHING INC. | 50 S. DELANCEY AVENUE, SUITE 200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| SOUTHLAND SOUND CORP | 1145 S FORD BLVD LOS ANGELES CA 90022 |
| SOUTHLAND TECHNOLOGY | 8053  VICKERS STREET SAN DIEGO CA 92111 |
| SOUTHOLD PARK DISTRICT | PO BOX 959 SOUTHOLD NY 11971 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657-1113 |
| SOUTHPORT NEIGHBORS ASSOCIATION | 3501 N SOUTHPORT AVE CHICAGO IL 60657 |
| SOUTHPORTCLO LTD | ATTN: SANDY BENSON 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT ATTN: EVERADO GONZALEZ FOREST PARK IL 60130 |
| SOUTHSHORE PRESS | P.O. 610 - 158 MONTAUK HWY MORICHES NY 11955 |
| SOUTHSIDE CHURCH OF CHRIST | PO BOX 617488 ORLANDO FL 32861-7488 |
| SOUTHSIDE SENTINEL | 276 VIRGINIA ST PO BOX 549 URBANNA VA 23175 |
| SOUTHSIDE TENT RENTAL PARTNERSHIP | 10152 S HOMAN EVERGREEN PARK IL 60805-3722 |
| SOUTHSIDE TENT RENTAL PARTNERSHIP | 11227 S TRUMBALL CHICAGO IL 60655 |
| SOUTHWES55262715954010 | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST AIRLINES | MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES COMPANY | 111 VETERANS BLVD NO. 704 METAIRIE LA 70005 |
| SOUTHWEST COLORADO TV M | TRANSLATOR ASSOCIATION CORTEZ CO 81321 |
| SOUTHWEST DAILY NEWS | 714 NAPOLEON, P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| SOUTHWEST DAILY NEWS | P.O. BOX 1999 SULPHUR LA 70664-1999 |
| SOUTHWEST DISTRIBUTION | 2655 FIRTH NO.RLING AVE SE WASHINGTON DC 20020 |
| SOUTHWEST DISTRIBUTION INC | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 WASHINGTON DC 20024 |
| SOUTHWEST FAMILY PHYSICIANS | 4821 SW 9TH STREET DES MOINES IA 50315-3802 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE GARDENA CA 90249 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 SANTA ANA CA 927998567 |
| SOUTHWEST SNOHOMISH COUNTY | COMMUNICATIONS AGENCY PO BOX 180 MOUNTLAKE TERRACE WA 98043 |
| SOUTHWEST SUBURBAN HOM | 62 ORLANDO SQ DR NO. 204 ORLAND PARK IL 60462 |
| SOUTHWESTERN BAG CO | PO BOX 21126 LOS ANGELES CA 900210126 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | D/B/A CINGULAR WIRELESS 2000 W. AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60195 |
| SOUTHWESTERN TREASURES | PO BOX 21370 ALBUQUERQUE NM 871541370 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHWIND | 139 SANTIAGO DR. TOMS RIVER NJ 08757 |
| SOUTHWORTH ENTERPRISES | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUTHWORTH MILTON INC | PO BOX 3851 BOSTON MA 02241-3851 |
| SOUTHWORTH, DOUG L | [ADDRESS WITHHELD] |
| SOUTHWORTH, GEORGE H | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| SOUVIK, PAUL | 41 VICTOR LN WOODBURY NY 11797 |
| SOUZA JR,DAVID J | [ADDRESS WITHHELD] |
| SOUZA, CARLOS | 130 LEISURE BLVD. POMPANO BEACH FL 33064 |
| SOUZA,JAMES P | [ADDRESS WITHHELD] |
| SOUZA,PETE | [ADDRESS WITHHELD] |
| SOVEREIGN BANK | 3899 N FRONT ST MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 A/P DEPT SALEM MA 01970 |
| SOVEREIGN CENTER | PO BOX 1499 READING PA 19603-1499 |
| SOWADSKI, PAUL | [ADDRESS WITHHELD] |
| SOWART, URSULA | 8800 WALTHER BLVD    1414 BALTIMORE MD 21234-9006 |
| SOWBY, RUTH ANSON | 1443 CAMPBELL ST GLENDALE CA 91207 |
| SOWERS, | 109 CHEADLE LOOP RD SEAFORD VA 23696 |
| SOWERS, SCOTT | 120 SPRINGBROOK DR SILVER SPRING MD 20904 |
| SOWINSKI TITLE & MARBLE | P.O. BOX 386 SHACKLESFORD VA 23156 |
| SOWINSKI, WILLIAM | [ADDRESS WITHHELD] |
| SOWIZROL, SCOTT | [ADDRESS WITHHELD] |
| SOX TV, L.L.C. | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| SOX TV, L.L.C. | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| SOYEMI,ADEYEMI | [ADDRESS WITHHELD] |
| SP NEWSPRINT | N/A N/A |
| SP NEWSPRINT  COMPANY | ATTN: CHRISTOPHER BRANDT, CEO C/O WHITE BIRCH PAPER COMPANY 80 FIELD POINT ROAD GREENWICH CT 06830 |
| SP NEWSPRINT HOLDINGS LLC | 709 PAPERMILL ROAD DUBLIN GA 31027 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE SUITE 1800 ATLANTA GA 30303 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 NEWPORT BEACH CA 92660 |
| SPAAG,DENNIS | [ADDRESS WITHHELD] |
| SPACE TIME | ATTN REBECCA SAMUELS 35 E WACKER DR  STE 3100 CHICAGO IL 60601-2307 |
| SPACECOAST CREDIT UNION   [SPACE COAST | CREDIT UNION] 1355 S PATRICK DR SATELLITE BEACH FL 329374325 |
| SPACELAND PRODUCTIONS LLC | 2658 GRIFFITH PARK BLVD  NO.391 LOS ANGELES CA 90039 |
| SPACEMARK MEDIA SERVICES | 2-F, NO. 22-18 CHANG-AN EAST ROAD SECT.1 2ND FL TAIWAN, R.O.C. TAIPEI TAIWAN, PROVINCE OF CHINA |
| SPACETACULAR DESIGN | 2514 N BERNARD STREET CHICAGO IL 60647 |
| SPACKMANN, RICHARD M | [ADDRESS WITHHELD] |
| SPACUCELLO, MIKE E | [ADDRESS WITHHELD] |
| SPADA, DAVID | [ADDRESS WITHHELD] |
| SPADBROW, SHARON | 308 KENNARD AVE EDGEWOOD MD 21040 |
| SPADONI, PAOLO | 4440 SW ARCHER RD    NO.1325 GAINESVILLE FL 32608 |
| SPAGNOLI,ANDREA | [ADDRESS WITHHELD] |
| SPAHN, NELLIE | 3479 WALKER DR ELLICOTT CITY MD 21042 |
| SPAHN,MARIE T | [ADDRESS WITHHELD] |
| SPAHR,JESSICA L. | [ADDRESS WITHHELD] |
| SPAIN, HUGH PARKER | 113E PINEWOOD CRESCENT YORKTOWN VA 23693 |
| SPAIN, SARAH | 417 S BAMINGTON   NO.209 LOS ANGELES CA 90049 |
| SPAITS JR, RANDAL | 45 N 15TH  APT NO.3 ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| SPALDING, JOHN | 300 VINEYARD POINT RD GUILFORD CT 06437 |
| SPALTER,CRAIG M | [ADDRESS WITHHELD] |
| SPAMER, NORA | 1404 BALDWIN MILL RD JARRETTSVILLE MD 21084 |
| SPAMPINATO,THOMAS | [ADDRESS WITHHELD] |
| SPAN, EMMA | 862 UNION ST   APT 5 L BROOKLYN NY 11215 |
| SPANAGLE, DANIEL | 1926 FRAMES RD BALTIMORE MD 21222-4710 |
| SPANBOCK, BARI | [ADDRESS WITHHELD] |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD BALTIMORE MD 21212-4034 |
| SPANGENBERGER, ELIZABETH S | 44 S FRONT STREET YORK HAVEN PA 17370 |
| SPANGLER,AARON J. | [ADDRESS WITHHELD] |
| SPANGLISH IDEAS LLC | 5546 S SAWYER CHICAGO IL 60629 |
| SPANICH,DIANE M | [ADDRESS WITHHELD] |
| SPANIER, LORRAINE | 72 BROMLEIGH ST STEWART MANOR NY 11530 |
| SPANISH AMERICAN MERCHANTS ASSOCIATION | 95 PARK STREET HARTFORD CT 06106 |
| SPANISH COALITION FOR JOBS INC | 2011 WEST PERSHING ROAD CHICAGO IL 60609 |
| SPANISH FORK COMMUNITY NETWORK | 65 SO. 630 WEST ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH FORK NEWS | 280 N. MAIN STREET ATTN: LEGAL COUNSEL SPANISH FORK UT 84660 |
| SPANISH MARKETING INC | 4347 NORTHWEST HWY STE 120 DALLAS TX 752203866 |
| SPANISH RIVER HIGH | 5100 JOG ROAD BOCA RATON FL 33496 |
| SPANISH RIVER HIGH | THE GALLEON 5100 JOG RD BOCA RATON FL 33496 |
| SPANKO, ALEX | 9 ODELL CT SYOSSET NY 11791 |
| SPANLINK COMMUNICATIONS | 605 N HWY 169 SUITE 900 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | 605 HWY 169 N   NO.905 MINNEAPOLIS MN 55441 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 MINNEAPOLIS MN 55480-1164 |
| SPANN, CARLA | [ADDRESS WITHHELD] |
| SPANN, CHARRON | 103 PAXTON AVE      2S CALUMET CITY IL 60409 |
| SPANN, JOHN | 8810 WALTHER BLVD    1318 BALTIMORE MD 21234-5724 |
| SPANN, ROBERT | [ADDRESS WITHHELD] |
| SPANN,KENYA S | [ADDRESS WITHHELD] |
| SPANN,TRAVIS L | [ADDRESS WITHHELD] |
| SPANO, JOHN | [ADDRESS WITHHELD] |
| SPANO, SUSAN J | RIA BACCINA 32   INTERNO 6 ROME 184 ITA |
| SPANO,SUSAN | [ADDRESS WITHHELD] |
| SPANOS, ANNE L | [ADDRESS WITHHELD] |
| SPARACO, IVIE | [ADDRESS WITHHELD] |
| SPARBECK, GEORGE | 5316 N. ANDREWS AVENUE FT. LAUDERDALE FL 33334 |
| SPARGO, R CLIFTON | PO BOX 5337 CHICAGO IL 60680 |
| SPARIG, JEREMY | 170 TILLARY ST   NO.402 BROOKLYN NY 11201 |
| SPARK COMMUNICATIONS | RESOURCES 5TH FL 79 MADISON AVE NEW YORK NY 10016-7802 |
| SPARK MARKETING COMMUNICATIONS | 79  W MARKET ST SUITE 200 BETHLEHEM PA 18018 |
| SPARK NETWORKS LTD | ACCOUNTS RECEIVABLES 8383 WILSHIRE BLVD STE 800 BEVERLY HILLS CA 90211 |
| SPARKLE THOMAS | 535 E ADAMS ST 15 LONG BEACH CA 90805 |
| SPARKLETTS | P.O. BOX 660579 DALLAS TX 75266-0579 |
| SPARKLETTS | DANONE WATERS OF NORTH AMERICA INC PO BOX 515326 LOS ANGELES CA 90051-6626 |
| SPARKLETTS | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| SPARKLETTS | P.O. BOX 403628 ATLANTA GA 30384-3628 |
| SPARKS, DAVID | 1920 HARBINGER TRL EDGEWOOD MD 21040-1815 |
| SPARKS, THOMAS ROLLAND | 2712 MONTANA AVE  APT B SANTA MONICA CA 90405 |
| SPARKS, YVETTE | MOTOKA DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| SPARKS, YVETTE | 170-1 MOTOKA DR NEWPORT NEWS VA 23602 |
| SPARKS,CLAUDE FARREL | [ADDRESS WITHHELD] |
| SPARKS,DANTE A. | [ADDRESS WITHHELD] |
| SPARKS,KERRI J | [ADDRESS WITHHELD] |
| SPARKS,TIESHIA K | [ADDRESS WITHHELD] |
| SPARKS,VALERIE | [ADDRESS WITHHELD] |
| SPARLIN, JAKIN | 4607 N AVERS CHICAGO IL 60625 |
| SPARLING,ANDREW GALLON | [ADDRESS WITHHELD] |
| SPARROW, ANGELA | 3536 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| SPARTA FOXXY PUBLICATIONS | 904 W. AVON RD -- P.O. BOX 526 SPARTA WI 54656 |
| SPARTAN BASKETBALL | ATTN:  JOHN JOHNSON 4234 SHEPHERDS LAVE LA CANADA CA 91011 |
| SPARTAN POLYMERS | TONY AKERS 545 LINCOLN SUITE 12 WINNETKA IL 60093 |
| SPARTANBURG HERALD-JOURNAL | PO BOX 1657 SPARTANBURG SC 29304 |
| SPARTANBURG HERALD-JOURNAL | 189 WEST MAIN STREET SPARTANBURG SC 29301 |
| SPARTEN TOURS INC | 6666 WALKER MILL ROAD CAPITOL HEIGHTS MD 20743 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) KIM CARVALHO SWANSEA MA 02777 |
| SPATZ, LYLE | 8413 GRAND MESSINA CIR BOYNTON BEACH FL 33437 |
| SPATZ, PAUL | 6447 NORTHWEST RD NEW TRIPOLI PA 18066 |
| SPAULDING, BRADLEY | 1330 DIVISION ST MORRIS IL 60450 |
| SPAULDING, DAVID L | 609 HERCHEL DR TEMPLE TERRACE FL 33617 |
| SPAULDING, KAREN | [ADDRESS WITHHELD] |
| SPAULDING, PATRICK S | 8 SIMSCROFT RD SIMSBURY CT 06070 |
| SPAULDING,ALICIA J | [ADDRESS WITHHELD] |
| SPAYD,JOAN | 303 CHESTNUT ST 413 LEBANON PA 17042 |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD ATTN: RICH REYNOLDS COLUMBIA MD 21045 |
| SPEAK UP NEWPORT | PO BOX 2594 NEWPORT BEACH CA 92663 |
| SPEAKER, CAITLIN | [ADDRESS WITHHELD] |
| SPEAKMAN,MARK C. | [ADDRESS WITHHELD] |
| SPEAR, ALLAN | 530 HINMAN NO.2B EVANSTON IL 60202 |
| SPEAR, JOSEPH J | [ADDRESS WITHHELD] |
| SPEAR, RICHARD K | [ADDRESS WITHHELD] |
| SPEAR, SYLVIA | 3007 LYNDHURST H DEERFIELD BCH FL 33442 |
| SPEAR,DONNA M | [ADDRESS WITHHELD] |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 SPEARIN, DAVID NEW BRITAIN CT 06051 |
| SPEARIN, DAVID | 161 S MAIN ST       APT 129 NEW BRITAIN CT 06051 |
| SPEARMAN, JEMEL | [ADDRESS WITHHELD] |
| SPEARMAN, JEMEL | [ADDRESS WITHHELD] |
| SPEARMAN,JEMEL | [ADDRESS WITHHELD] |
| SPEARMON, PAMELA | [ADDRESS WITHHELD] |
| SPEARS, COLLEEN | [ADDRESS WITHHELD] |
| SPEARS, GEORGE | [ADDRESS WITHHELD] |
| SPEARS, GEORGE | [ADDRESS WITHHELD] |
| SPEARS, KATRINA | 14526 S DEARBORN ST RIVERDALE IL 60827 |
| SPEARS, MARC | [ADDRESS WITHHELD] |
| SPEARS, NATHAN | [ADDRESS WITHHELD] |
| SPEARS, NATHANIEL | [ADDRESS WITHHELD] |
| SPEARS, NATHANIEL | [ADDRESS WITHHELD] |
| SPEARS,GEORGE W | [ADDRESS WITHHELD] |
| SPEARS,JOHN P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SPEARS, TYRONE G | [ADDRESS WITHHELD] |
| SPEC CLEAN LLC | 1401 EATON CT DANBURY CT 06811 |
| SPEC PRODUCTIONS | P.O. BOX 32 MANITOU SPRINGS CO 80829 |
| SPEC PRODUCTIONS | RESTORATION PRINTERS -- P.O. BOX 632 MANITOU SPRINGS CO 80829 |
| SPECHT, ANTHONY G | [ADDRESS WITHHELD] |
| SPECHT, CRYSTAL | 3 MARYLAND CIR WHITEHALL PA 18052 |
| SPECHT, CRYSTAL | 3 MARYLAND CIRCLE   APT 112 WHITEHALL PA 18052 |
| SPECHT, JUDITH H | [ADDRESS WITHHELD] |
| SPECIAL CHILDRENS CHARITIES | 210 E PEARSON ST          STE 9B CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT  4TH FLOOR CHICAGO IL 60611 |
| SPECIAL CHILDRENS CHARITIES | 541 N FAIRBANKS CT CHICAGO IL 60611 |
| SPECIAL DELIVERY PROMOTIONS | RR #5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR NO.5 BOX 5135 BUSHKILL PA 18324 |
| SPECIAL DELIVERY PROMOTIONS | RR#5 BOX 5134 BUSHKILL PA 18324 |
| SPECIAL E FACTS | 9 WEST WASHINGTON ST ELLICOTTVILLE NY 14731 |
| SPECIAL EFFECTS | 9108 FLATLANDS AVE BROOKLYN NY 11236 |
| SPECIAL EVENT RENTALS LTD | 1105 W CYPRESS DR ARLINGTON HEIGHTS IL 60005 |
| SPECIAL FUNDS CONSERVATION COMMITTEE | 205 E 42ND ST      18TH FLR NEW YORK NY 10017 |
| SPECIAL LIBRARIES ASSOCIATION | PO BOX 75338 BALTIMORE MD 21275 |
| SPECIAL OLYMPICS INDIANA | 6100 W 96TH ST        STE 270 INDIANAPOLIS IN 46278 |
| SPECIAL OPS MEDIA - (LA) | 235 PARK AVE. SOUTH, FLOOR #5 NEW YORK NY 10003 |
| SPECIAL PLASTIC SYS IN | 385 W VALLEY ST SAN BERNARDINO CA 92401-2031 |
| SPECIAL PLASTIC SYSTEMS INC | 385 WEST VALLEY STREET SAN BERNARDINO CA 92401-2031 |
| SPECIAL REQUESTS, INC. | 640 EAS OCEAN AVE, STE 8 ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33435 |
| SPECIAL RESPONSE CORPORATION | 10612 BEAVER DAM RD HUNT VALLEY MD 21030 |
| SPECIAL SITUATIONS INVESTING GROUP | INCORPORATED, ATTN: ANDREW BECKMAN GOLDMAN SACHS & COMPANY-NATALIE BOL 85 BROAD ST, BOWLING GREEN STATION NEW YORK NY 10004-2434 |
| SPECIAL TOUCH MINISTRY INC | PO BOX 25 WAUPACA WI 54981 |
| SPECIAL, LORI | 2011 MARDIC PL FOREST HILL MD 21050 |
| SPECIALISTS MARKETING SERVICES INC | MANAGEMENT DIVISION - ACCTG DEPT 1200 HARBOR BLVD 9TH FLR WEEHAWKEN NJ 07086 |
| SPECIALISTS MARKETING SERVICES INC | 777 TERACE AVE  SUITE 401 HASBROUCK HEIGHTS NJ 07604 |
| SPECIALIZED BUSINESS SYSTEMS | INC 321 EL BONITO AVE GLENDALE CA 91204 |
| SPECIALTIES INC | 2121 WISCONSIN AVE NW  NO.320 WASHINGTON DC 20007 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE FOX RIVER IL 60021 |
| SPECIALTY EQUIPMENT SERVICES INC | 3541 DIEHAR SHOALS RD IRMA SC 29063 |
| SPECIALTY GATE & FENCE LLC | PO BOX 688 WATERTOWN CT 06795 |
| SPECIALTY GATE & FENCE LLC | 98 PORTLAND ST OAKVILLE CT 06779 |
| SPECIALTY MAT SERVICES | AMERICAN PAD EX PO BOX 663 LOMBARD IL 60148 |
| SPECIALTY MERCHANDISE CORPORATION | 996 FLOWER GLEN ST SIMI VALLEY CA 93065 |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD ACCOUNTS PAYABLE EAST WINDSOR CT 06018 |
| SPECIALTY PRODUCTS & INSULATION CO | W3625 PO BOX 7777 PHILADELPHIA PA 19175 |
| SPECIALTY PROMOTIONS INC | 6019 W HOWARD ST NILES IL 60714 |
| SPECIALTY REST CO-PARENT   [SPECIALTY* | RESTAURANTS] 8191 KAISER BLVD. ANAHEIM CA 92808 |
| SPECIFIC MEDIA INC | 4 PARK PLAZA            STE 1900 IRVINE CA 92614 |
| SPECK, FRED | [ADDRESS WITHHELD] |
| SPECK, FRED | [ADDRESS WITHHELD] |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES HAMPTON VA 23669 |
| SPECTACULAR SCIENCE PRODUCTIONS | 1063 MEADOWS END DR CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| SPECTAPE OF THE MIDWEST | 1414 SOLUTIONS CTR CHICAGO IL 60677-1004 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE LIBERTY 6, SUITE 200 COLUMBIA MD 21045 |
| SPECTOR, DOROTHY | 1313 HILLCREST DR FREDERICK MD 21703 |
| SPECTOR, GERALD A. | [ADDRESS WITHHELD] |
| SPECTOR, LEONARD | 5224 LOUGHBORO ROAD  NW WASHINGTON DC 20016 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE 125 S CLARK ST 10FL CHICAGO IL 60603 |
| SPECTOR, SHANNON | [ADDRESS WITHHELD] |
| SPECTRA CONTRACT FLOORING | MAILDROP - 216 PO BOX 402143 ATLANTA GA 30384-2143 |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET BOULDER CO 80301 |
| SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE | CHARTER COMM/STL MXW DTV TRANSMITTER AFFTON MO |
| SPECTRASITE | TOWER SPACE NEW ORLEANS LA |
| SPECTRASITE BROADCAST GROUP, INC. | SPECTRASITE/DTV TOWER-XMTR 7555 MACKENZIE RD. ST. LOUIS MO |
| SPECTRASITE BROADCAST GROUP, INC. | RE: ST. LOUIS 7555 MACKENZIE ATTN: DIRECTOR OF LEGAL AFFAIRS 5601 N. MACARTHUR BLVD., SUITE 100 IRVING TX 75038 |
| SPECTRASITE COMMUNICATIONS | PO BOX 751760 CHARLOTTE NC 28275-1760 |
| SPECTRASITE COMMUNICATIONS | 10105 E VIA LINDA NO. 103-386 SCOTTSDALE AZ 85258 |
| SPECTRASITE COMMUNICATIONS | PO BOX 11549 PHOENIX AZ 85061 |
| SPECTRASITE COMMUNICATIONS | OEUN AM-CUSTOMER ACCOUNTING 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| SPECTRASITE COMMUNICATIONS | 400 REGENCY FOREST DR CARY NC 27511 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT PO BOX 848182 DALLAS TX 75284-8182 |
| SPECTRON SITE GROUP | C/O GRETCHEN L. KLEBASKO SAUL EWING LLP 100 S. CHARLES ST.,15TH FLOOR BALTIMORE MD 21201 |
| SPECTRON SITE GROUP | SAUL EWING LLP GRETCHEN KLEBASKO 100 S CHARLES ST, 15TH FL BALTIMORE MD 21201 |
| SPECTRUM ARENA LIMITED PARTNERSHIP | P O BOX 2424 PHILADELPHIA PA 19147 |
| SPECTRUM COMM'L GROUP, INC | 1881 N UNIVERSITY DR CORAL SPRINGS FL 330718915 |
| SPECTRUM ENGINEERING GROUP LLC | 1111 SOUTH MAIN STREET CHESHIRE CT 06410 |
| SPECTRUM GLASS & ALUMINUM INC | [ADDRESS WITHHELD] |
| SPECTRUM GMAC REAL ESTATE | 3312 7TH ST WHITEHALL PA 18052 3443 |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD SAINT LOUIS MO 631416393 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DR SCHAUMBURG IL 60193 |
| SPECTRUM PROMOTIONS | 570 SANDPEBBLE DRIVE ATTN  DEBORA WAIDANZ SCHAUMBURG IL 60193 |
| SPECTRUM READING COMPANY | 365 GREAT CIRCLE ROAD ATTN: KATHY MCDOWELL NASHVILLE TN 37228 |
| SPECTRUM SERVICES INC | 14545 MILITARY TRAIL J-336 DELRAY BEACH FL 33484 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD TAMARAC FL 33321 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L ABINGDON MD 21009 |
| SPEED ADVANTAGE TRAINING | 3052 FUNKS MILL RD RIEGELSVILLE PA 18077 9712 |
| SPEED DELIVERING SERVICE | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| SPEED DELIVERING SERVICES INC | 101 SW 117 AVE     APT 307 PEMBROKE PINES FL 33025 |
| SPEED O LITE | 10005 FRANKLIN AVE FRANKLIN PARK IL 60131-1817 |
| SPEEDE, ERIC | [ADDRESS WITHHELD] |
| SPEEDEON DATA CORPORATION | 6655 PARKLAND BLVD  SUITE 200 SOLON OH 44139 |
| SPEEDIMPEX USA INC | 3026 MICHIGAN AVENUE KISSIMME FL 34744 |
| SPEEDIMPEX USA INC | 35-02 48TH AVE LONG ISLAND CITY NY 11101 |
| SPEEDY CONCRETE CUTTING INC | 2579 NW 19TH ST FT LAUDERDALE FL 333113406 |
| SPEEDY DELIVERY | [ADDRESS WITHHELD] |
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE ATTN: MARIA RAMIREZ ADDISON IL 60101 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE BLUE POINT NY 11715 |
| SPEEDY HYDRAULICS | 8225 E SOMERSET DR SPOKANE WA 99217 |

| Claim Name | Address Information |
|---|---|
| SPEEDY HYDRAULICS | 8225 E SOMMERSET DRIVE SPOKANE WA 99217 |
| SPEEDY SPOTS INC | 12175 JERUSALEM RD CHELSEA MI 48118 |
| SPEELMAN,SINDY | [ADDRESS WITHHELD] |
| SPEER, DOUGLAS | 1591 W LORELLA AVE LA HABRA CA 90631 |
| SPEES, WADE | [ADDRESS WITHHELD] |
| SPEGAR, MONICA | 1108 WISCONSIN AVE IL 60304 |
| SPEHAR,MARK J. | [ADDRESS WITHHELD] |
| SPEICHER, BETTY A | 4118 SW 49TH STREET FT LAUDERDALE FL 33314-5656 |
| SPEIER, CHRIS E | [ADDRESS WITHHELD] |
| SPEIN, ROGER | [ADDRESS WITHHELD] |
| SPEIRS,KEVIN | [ADDRESS WITHHELD] |
| SPEISER, FLETCHER J | [ADDRESS WITHHELD] |
| SPELLACY, SHEILA L | 68 BELVEDERE DR MERIDEN CT 06450 |
| SPELLMAN, ERIC L | [ADDRESS WITHHELD] |
| SPELLMAN,DENNIS | [ADDRESS WITHHELD] |
| SPELMAN, CORNELIA | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 MAITLAND FL 327513352 |
| SPENCE, ANDREW | 9999 SUMMER BREEZE DR SUNRISE FL 33322 |
| SPENCE, CLAUDINE | 4740 NW 24TH CT. NO. A 218 LAUDERDALE LAKES FL 33313 |
| SPENCE, DAVE | 7134 WRENWOOD WAY WINTER PARK FL 32792 |
| SPENCE, DAVID | 7134 WRENWOOD WAY WINTER PARK FL 32792-7246 |
| SPENCE, DELROY | P.O. BOX 321 SPENCE, DELROY BLOOMFIELD CT 06002 |
| SPENCE, DELROY | PO BOX 321 BLOOMFIELD CT 06002 |
| SPENCE, DONNOVAN | 6161 SW 6TH ST MARGATE FL 33068 |
| SPENCE, KEVIN F | [ADDRESS WITHHELD] |
| SPENCE, MIKE | [ADDRESS WITHHELD] |
| SPENCE, PATRICK | 321 N 40TH ST ALLENTOWN PA 18104 |
| SPENCE, ROBIN | [ADDRESS WITHHELD] |
| SPENCE, RODRICK | 35 EVERGREEN  APT B2 HARTFORD CT 06105 |
| SPENCE, RYAN | 4740 NW 24TH CT NO. A 218 FT. LAUDERDALE FL 33319 |
| SPENCE,CARLOS | [ADDRESS WITHHELD] |
| SPENCE,GARY L | [ADDRESS WITHHELD] |
| SPENCE,SUSAN | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SPENCER B RUMSEY | [ADDRESS WITHHELD] |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY COVINA CA 91722 |
| SPENCER CRONA | R.L. STEENROD & ASSOC. 511 16TH STREET., # 600 DENVER CO 80202 |
| SPENCER EVENING WORLD | P.O. BOX 226 ATTN: LEGAL COUNSEL SPENCER IN 47460 |
| SPENCER JR, RALPH H | [ADDRESS WITHHELD] |
| SPENCER MUNICIPAL UTILITIES M | 712 N. GRAND SPENCER IA 51301 |
| SPENCER OVERTON | 2726 BONNARD ST DAVIS CA 95616 |
| SPENCER TECHNOLOGIES | 1317 N SAN FERNANDO BLVD UNIT 374 BURBANK CA 91504-4272 |
| SPENCER THOMPSON | 7137 BALBOA DR ORLANDO FL 32818-6755 |
| SPENCER TIREY | PO BOX 9926 FAYETTEVILLE AR |
| SPENCER TURBINE CO | C/O VAN HOOVEN & ASSOC INC 546 THAMES CIRCLE LONGWOOD FL 32750 |
| SPENCER TURBINE CO | PO BOX 530678 ATLANTA GA 30353-0678 |
| SPENCER TURBINE CO | 2476 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| SPENCER, ADAM BENJAMIN | [ADDRESS WITHHELD] |
| SPENCER, BARBARA HUNTER | 5750 EL PHARO PASO ROBLES CA 93446 |
| SPENCER, BARRY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SPENCER, GARY | 956 W GREEN ST ALLENTOWN PA 18102 |
| SPENCER, GILMAN | [ADDRESS WITHHELD] |
| SPENCER, JUNE | E STILLMAN RD SPENCER, JUNE N STONINGTON CT 06359 |
| SPENCER, JUNE | 72 E STILLMAN RD N STONINGTON CT 06359 |
| SPENCER, LEANN | 738 TORRINGTON DR NAPERVILLE IL 60565 |
| SPENCER, LOLA M | [ADDRESS WITHHELD] |
| SPENCER, MICHAEL | [ADDRESS WITHHELD] |
| SPENCER, MICHAEL | [ADDRESS WITHHELD] |
| SPENCER, MICHAEL | [ADDRESS WITHHELD] |
| SPENCER, MICHELLE T | [ADDRESS WITHHELD] |
| SPENCER, PAUL G | [ADDRESS WITHHELD] |
| SPENCER, PETER M | [ADDRESS WITHHELD] |
| SPENCER, PHILLIP L | [ADDRESS WITHHELD] |
| SPENCER, ROBERT | [ADDRESS WITHHELD] |
| SPENCER, ROSEMARY | [ADDRESS WITHHELD] |
| SPENCER, SHELDON | 5760 LAKESIDE DR NO. 216 MARGATE FL 33063 |
| SPENCER, SHELIA | [ADDRESS WITHHELD] |
| SPENCER,ADAM BENJAMIN | [ADDRESS WITHHELD] |
| SPENCER,BESHANDA N. | [ADDRESS WITHHELD] |
| SPENCER,CHRISTOPHER | [ADDRESS WITHHELD] |
| SPENCER,DANIEL A. | [ADDRESS WITHHELD] |
| SPENCER,JUAKEENA D | [ADDRESS WITHHELD] |
| SPENCER,STEPHANIE R | [ADDRESS WITHHELD] |
| SPENCER,TERRA | [ADDRESS WITHHELD] |
| SPENCERS WEST POINT | KING WILLIAM AVE WEST POINT VA 23181 |
| SPENGLER JR, BARTON | 1524 HIGH ST BETHLEHEM PA 18018 |
| SPENGLER JR, BARTON | 1524  HIGH ST        B BETHLEHEM PA 18018 |
| SPENGLER, STACEY | 1207 ANNA MARIE ST EASTON PA 18045 |
| SPENGLER,JENNIFER A | [ADDRESS WITHHELD] |
| SPENNATO,RICHARD A | [ADDRESS WITHHELD] |
| SPENSER COMMUNICATIONS INC | 12806 SCHABARUM AV IRWINDALE CA 91706 |
| SPENSER COMMUNICATIONS, INC. | 800 E. ARROW HWY COVINA CA 91722 |
| SPENSER COMMUNICATIONS, INC. | P.O. BOX 56346 ATLANTA GA 30343-0346 |
| SPERA, JARED | [ADDRESS WITHHELD] |
| SPERANZA,NICOLE | [ADDRESS WITHHELD] |
| SPERBER, JOSEPH C | [ADDRESS WITHHELD] |
| SPERL, DARLENE | 9117 SIMMS AVE BALTIMORE MD 21234-1317 |
| SPERLEIN, JOAN | 204 MIDLASS DR        3B BALTIMORE MD 21220-3719 |
| SPERLING, DAVID M | 190 E SHORE RD HUNTINGTON NY 11743 |
| SPERLING, REBECCA | [ADDRESS WITHHELD] |
| SPERLONGO,JOHN | [ADDRESS WITHHELD] |
| SPERO, | 5901 KEY AVE BALTIMORE MD 21215-3820 |
| SPERO, JESSE | 1011 N ALFRED ST      NO.11 WEST HOLLYWOOD CA 90069 |
| SPERO, MICHAEL | [ADDRESS WITHHELD] |
| SPERO, MICHAEL | [ADDRESS WITHHELD] |
| SPERO,JEDD D. | [ADDRESS WITHHELD] |
| SPEROS, WILLIAM A | [ADDRESS WITHHELD] |
| SPERRY VAN NESS | 11999 SAN VICENTE BLVD APT S-100 LOS ANGELES CA 90049 |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 PHOENIX AZ 85296 |

| Claim Name | Address Information |
|---|---|
| SPERRY VAN NESS REAL ESTATE SVCS INC | [IRVINE] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS REAL ESTATE SVCS INC | [RECRUITMENT – SPERRY VAN NESS] 18881 VON KARMAN #800 IRVINE CA 92612 |
| SPERRY VAN NESS RES. INC. ONTARIO | 11999 SAN VICENTE BLVD STE 215 LOS ANGELES CA 90049-5130 |
| SPERRY VAN NESS*-WEST LA OFFICE | 11999 SAN VINCENTE BLVD, #215 LA CA 90049 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 IRVINE CA 92612 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 SAN DIEGO CA 92122 |
| SPERZEL, HELEN | 4800 SETON DR     344 BALTIMORE MD 21215 |
| SPEVAK JR, CHARLES | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| SPEVAK JR, CHARLES | 333 S LINE ST      C1 LANSDALE PA 19446 |
| SPEVAK JR, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST LANSDALE PA 19446 |
| SPEVAK, CHARLES | 333 S LINE ST     139 LANSDALE PA 19446 |
| SPEVAK,CHARLES G. | [ADDRESS WITHHELD] |
| SPEYER PROPERTIES TISHMAN | 2400 BROADWAY 550 SANTA MONICA CA 90404 |
| SPEZIALE, NICK | [ADDRESS WITHHELD] |
| SPG COMMUNICATIONS INC | 4327 S HWY 27   SUITE 477 CLERMONT FL 34711 |
| SPG COMMUNICATIONS INC | PMB 447 4327 S HIGHWAY 27 CLERMONT FL 347115349 |
| SPHERION | ATTN: FRANCINE HANDE 7900 GLADES RD STE 525 BOCA RATON FL 33434-4105 |
| SPHERION | 4 PRUNER FARM RD LEBANON NJ 08833-4602 |
| SPHERION   [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 ORLANDO FL 328105904 |
| SPHERION   [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 ORLANDO FL 328197962 |
| SPHERION CORPORATION | PO BOX 100365 PASADENA CA 91189-0365 |
| SPHERION CORPORATION | STAFFING SOLUTIONS GRP -LA 3530 WILSHIRE BL, SUITE 1700 LOS ANGELES CA 90010 |
| SPHERION CORPORATION | DBA THE MERGIS GROUP 2050 SPECTRUM BLVD FT LAUDERDALE FL 33309 |
| SPHERION CORPORATION | PO BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | PO BOX 100186 ATLANTA GA 30384-0186 |
| SPHERION CORPORATION | DEPARTMENT 5789 4259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SPHERION CORPORATION | PO BOX 70497 CHICAGO IL 60673-0497 |
| SPHERION CORPORATION | PO BOX 73764 CHICAGO IL 60673-7764 |
| SPHERION CORPORATION | THE MERGIS GROUP 4259 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPHERION CORPORATION | PO BOX 905514 CHARLOTTE NC 28290-5514 |
| SPHERION CORPORATION | PO BOX 847872 DALLAS TX 75284-7872 |
| SPICELY JR, EDDIE RUFFIN | 397 MAIN ST PORTLAND CT 06480 |
| SPICER, JOHN | 1942 NE 6TH CT     NO.D 200 FT LAUDERDALE FL 33304 |
| SPICER, KATE | 169 HOLLAND PARK AVE LONDON W11 4UR UNITED KINGDOM |
| SPICER, STEVE | [ADDRESS WITHHELD] |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT BALTIMORE MD 21204-4303 |
| SPICER, THOMAS | 6554 NW 98 TERR TAMARAC FL 33321 |
| SPIECE, DELORES M | 7315 SEA PINES COURT PORT SAINT LUCIE FL 34986-3351 |
| SPIECKER, FRANK | 100 STREAM CT CHALFONT PA 18914 |
| SPIECKER,GARY | [ADDRESS WITHHELD] |
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 LOS ANGELES CA 90010 |
| SPIEGEL UTRERA,P.A. | 5575 LARIMER AVE PENSACOLA FL 325078826 |
| SPIEGEL, JAN ELLEN | 44 TAYLOR PL BRANFORD CT 06405 |
| SPIEGEL, JAY D | [ADDRESS WITHHELD] |
| SPIEGEL, JOSHUA ABRAHAM | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| SPIEGEL, PETER H | [ADDRESS WITHHELD] |
| SPIEGEL,JOHN J | [ADDRESS WITHHELD] |
| SPIEGEL,LAURA B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SPIELER, MARLENA | 1 PRINCE OF WALES CLOSE WATERLOOVILLE HANTS P07 8JD UNITED KINGDOM |
| SPIELMAN, STEVE | [ADDRESS WITHHELD] |
| SPIER, GAIL R | [ADDRESS WITHHELD] |
| SPIERS, KATHERINE | 950 EDGECLIFF DR  NO.4 LOS ANGELES CA 90026 |
| SPIES POOL | 801 SAWDUST TRL KISSIMMEE FL 347441417 |
| SPIES, KRISTA M | [ADDRESS WITHHELD] |
| SPIES,MIRIAM L | [ADDRESS WITHHELD] |
| SPIESS, KELLY M | 20161 BATTERY PARK RD SMITHFIELD VA 23430 |
| SPIGWAK, DALE | 15650 115TH CT IL 60467 |
| SPIKE O'DELL | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| SPIKE PRESS | 2502 N SAWYER  NO.1 CHICAGO IL 60647 |
| SPIKES TROPHIES LTD | 514 N 2ND ST PHILADELPHIA PA 19123 |
| SPIKES, TYRONE | [ADDRESS WITHHELD] |
| SPIKES, TYRONE | [ADDRESS WITHHELD] |
| SPILLANE, STRYDER L | [ADDRESS WITHHELD] |
| SPILLANES | 260 DELAWARE AVE PALMERTON PA 18071-1813 |
| SPILLER, ROGER | 114D WASHINGTON RD WEST POINT NY 10996 |
| SPILLERS, LINDA | 88B BEDFORD ST N ARLINGTON VA 22201 |
| SPILLERT, CRAIG | 23187 FOUNTAIN VIEW   UNIT D BOCA RATON FL 33433 |
| SPILLING, JEAN | 1081 WOODLAWN AVE PASADENA MD 21122-1867 |
| SPILLMAN, ERIC D | [ADDRESS WITHHELD] |
| SPILLMAN,STEPHEN S | [ADDRESS WITHHELD] |
| SPILLWAY COMMUNICATIONS M | PO BOX 337 MARINGOUIN LA 70757 |
| SPINA,DEBORAH L | [ADDRESS WITHHELD] |
| SPINALE,JOHN G | [ADDRESS WITHHELD] |
| SPINDELL-JACOBUS,ELLEN | [ADDRESS WITHHELD] |
| SPINELLI, CAROLE | 1 WHEATON CTR   1712 WHEATON IL 60187 |
| SPINELLI, MATTHEW B | [ADDRESS WITHHELD] |
| SPINELLI, MIKE | [ADDRESS WITHHELD] |
| SPINELLI, STEVE | [ADDRESS WITHHELD] |
| SPINICELLI, THERESA | 10 TORTUGA CAY ALISO VIEJO CA 92656-2317 |
| SPINK,LUKE J | [ADDRESS WITHHELD] |
| SPINKS, MICHAEL | [ADDRESS WITHHELD] |
| SPINKS,JASON A | [ADDRESS WITHHELD] |
| SPINNAKER | 1 UNF DRIVE, BUILDING 14, RM. 2627 JACKSONVILLE FL 32224 |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK SPINNAKER WHARF MILFORD CT 06460 |
| SPINNATO, CRAIG | [ADDRESS WITHHELD] |
| SPINNER, JENNIFER K | [ADDRESS WITHHELD] |
| SPINNER,TAMMY A | [ADDRESS WITHHELD] |
| SPINOSA, MOISES | 1853 UNION ST BLUE ISLAND IL 60406 |
| SPINOSA,SUSAN E | [ADDRESS WITHHELD] |
| SPINTHOURAKIS,BRIGITTE | [ADDRESS WITHHELD] |
| SPIRA BEADLE & MCGARRELL PA | 5205 BABCOCK ST NE PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (MANDATORY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRA, BEADLE & MCGARRELL (VOLUNTARY | TELEPHONE/SALES CONTRACT) 5205 BABCOCK STREET N.E. PALM BAY FL 32905 |
| SPIRAL BINDING COMPANY INC | PO BOX 286 TOTOWA NJ 07511 |
| SPIRES, ELIZABETH | 6208 PINEHURST RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
| --- | --- |
| SPIRES, KEVIN | [ADDRESS WITHHELD] |
| SPIRES,ANDREW L | [ADDRESS WITHHELD] |
| SPIRIT HONDA | 3464 N PECK RD EL MONTE CA 91731 |
| SPIRIT NEWSPAPERS | PO BOX 33 POOLER GA 31322 |
| SPIRITED LIVING | 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITED LIVING | DAVID STEADMAN 5301 TOWNE WOODS ROAD CORAM NY 11727 |
| SPIRITO, LOUIS J | [ADDRESS WITHHELD] |
| SPIRK, MARK | [ADDRESS WITHHELD] |
| SPIRK, MARK | [ADDRESS WITHHELD] |
| SPIRO'S RESTAURANT | 710 WASHINGTON ST FREEMANSBURG PA 18017-7147 |
| SPIRO, STANLEY | [ADDRESS WITHHELD] |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR BALTIMORE MD 21237-4017 |
| SPISELMAN, ANNE | 810 N NOBLE ST CHICAGO IL 60622 |
| SPISELMAN, ANNE | [ADDRESS WITHHELD] |
| SPITLER, BILLY LEE | [ADDRESS WITHHELD] |
| SPITLER, CHARLES C | 2736 TROPICANA DRIVE RIVERSIDE CA 92504-4202 |
| SPITLER, REBECCA | [ADDRESS WITHHELD] |
| SPITLER,DALE | 517 N COLLEGE ST MYERSTOWN PA 17067 |
| SPITTERS, EVELYN | 801 SW 141ST AVE      O305 PEMBROKE PINES FL 33027 |
| SPITZ, DENNIS | [ADDRESS WITHHELD] |
| SPITZ, H MAY | [ADDRESS WITHHELD] |
| SPITZ, LARRY | 19 ELM ST JACKSON NJ 08527 |
| SPITZ, MARILYN | 6050 NW 64TH AVE      204 TAMARAC FL 33319 |
| SPITZER , GAIL L | 70 FLORAL AVENUE CORTLAND NY 13045 |
| SPITZER, ROBERT | 23 W COURT ST CORTLAND NY 13045 |
| SPIVAK, JOSHUA | 2521 PIEDMONT AVE  APT 7 BERKELEY CA 94704 |
| SPIVEY III,CHARLES | [ADDRESS WITHHELD] |
| SPIVEY, LINDA | 3826 SHELL RD HAMPTON VA 23669 |
| SPIVEY,LEWIS | [ADDRESS WITHHELD] |
| SPIVEYS CATV M | P O BOX 513 GAINESBORO TN 38562 |
| SPJ CONNECTICUT CHAPTER | 25 SOUTH ST FAIRFIELD CT 06824 |
| SPLASH | 333 W WASHINGTON BLVD      NO.508 MARINA DEL REY CA 90292 |
| SPLASH POOL SUPPLY | P O BOX 158 PAUL HEALY SOUTH WINDSOR CT 60740158 |
| SPLAWSKI, JAMES M | [ADDRESS WITHHELD] |
| SPLIEDT, THERESA | [ADDRESS WITHHELD] |
| SPLINTER, SALLY | 2034B HAWK CT HAMPTON VA 23665 |
| SPLINTER, SALLY ANN | HAWK COURT APT. B LANGLEY AFB VA 23665 |
| SPM | P O BOX 7037 DOWNERS GROVE IL 60515 |
| SPM CONSULTING INC | [ADDRESS WITHHELD] |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR ROUND LAKE BEACH IL 60073 |
| SPOKAS, ERIC | [ADDRESS WITHHELD] |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99210 |
| SPOKESMAN REVIEW | PO BOX 1906 SPOKANE WA 99201 |
| SPOLAR, CHRISTINE | [ADDRESS WITHHELD] |
| SPOLAR,CHRISTINE | [ADDRESS WITHHELD] |
| SPONGE TECH DELIVERY SYSTEMS, INC. | ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK NY 10001 |
| SPONSELLER, MYRA KATHRYN | 20 SOUTH WINDSOR DRIVE ROGERS AR 72758 |
| SPONSELLER, ROBERT & MYRA KATHRYN | [ADDRESS WITHHELD] |
| SPONSELLER,MYRA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR  STE 215 GAITHERSBURG MD 20878 |
| SPOONER, MARJORIE | ESATE OF SPOONER 4337 S WLS CHICAGO IL 60609 |
| SPOONER,MERISSA | 4967 SW 5 STREET MARGATE FL 33068 |
| SPOOR, NICK | 6305 HILLY WAY OAKWOOD HILLS IL 60013 |
| SPORER, APRIL | 3350 SW 18TH AVE FT LAUDERDALE FL 333151812 |
| SPORT CHALET | 8 WEST 38TH ST NEW YORK NY 10018 |
| SPORT CHALET | ONE SPORT CHALET DRIVE LA CANADA CA 91011 |
| SPORT CLIPS | 5907 CHERRY OAK DR VALRICO FL 335969228 |
| SPORT FIT | 100 WHITE MARSH PARK DR BOWIE MD 20715 |
| SPORTING NEWS | 10176 CORPORATE SQUARE DRIVE SUITE 200 ST. LOUIS MO 63132 |
| SPORTPHARM PHARMACEUTICLES INC | 381 VAN NESS AVE  SUITE 1507 TORRANCE CA 90501 |
| SPORTPICS | 1130 W CORNELIA CHICAGO IL 60657 |
| SPORTS & PROMOTIONAL SPECIALTIES | SUJON INC 211 NW 93RD AVE CORAL SPRINGS FL 33071 |
| SPORTS ACCESS | 100 E. ROYAL LANE SUITE 250 IRVING TX 75039 |
| SPORTS ACCESS, A DIVISION OF ARC HOLDIG, | LTD. 100 E. ROYAL LANE, SUITE 250 ATTN: GENL MGR. IRVING TX 75039 |
| SPORTS AND BROADCAST SERVICES LLC | 903 W MISSION DR CHANDLER AZ 85225 |
| SPORTS ATTACK LLC | PO BOX 1529 VERDI NV 89439 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | . .. CO ... |
| SPORTS AUTHORITY | PO BOX 3667 AMERICAN COMMUNICATION GR TORRANCE CA 90510 3667 |
| SPORTS AUTHORITY | ATTN  KENT MILLER 1050 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE ENGLEWOOD CO 80110-2118 |
| SPORTS AUTHORITY | 1050 W. HAMPDEN AVE ENGLEWOOD CO 80110 |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 DALLAS TX 752065166 |
| SPORTS BALLOT INC | 468 N CAMDEN DR      STE 200 BEVERLY HILLS CA 90210 |
| SPORTS BINGO INC | 225 SEVEN FARMS DR    STE 201 CHARLESTON SC 29492 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT ST LOUIS MO 63131 |
| SPORTS DISTRIBUTORS INC | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTS ILLINOIS | ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN IL 60120 |
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| SPORTS LICENSED DIVISION OF | THE ADIDAS GROUP LLC 21505 NETWORK PLACE CHICAGO IL 60673 |
| SPORTS LICENSED DIVISION OF THE ADIDAS | GROUP, LLC. 8677 LOGO ATHLETIC COURT INDIANAPOLIS IN 46219 |
| SPORTS MERCHANDISING | 555 WINDERLY PL MAITLAND FL 327517225 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR ORLANDO FL 328087906 |
| SPORTS NETWORK | 2200 BYBERRY RD  SUITE 200 HATBORO PA 19040 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 SOUTHAMPTON PA 18966 |
| SPORTS NEWSATELLITE A9 | 3 EMPIRE BOULEVARD SOUTH HACKENSACK NJ 07606 |
| SPORTS OF ILLINOIS, INC. SIOPA | ATTN: JEFF COLLINS 4449 48TH AVENUE COURT ROCK ISLAND IL 61201 |
| SPORTS PLUS INC | PO BOX 8333 NORTHFIELD IL 60093 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPORTS PROPERTIES ACQUISITION CORP | C/O ANDREW MURSTEIN C/O MEDALLION FINANCIAL CORP 437 MADISON AVENUE, FLOOR 38 NEW YORK NY 10022 |
| SPORTS TAPES INC. | MR. BRUCE LEVINE 6007 N. SHERIDAN RD., APT. 4B CHICAGO IL 60660 |
| SPORTS TICKER | 600 PLAZA TWO JERSEY CITY NJ 07311 |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE CHICAGO IL 606464142 |
| SPORTS WEEKLY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| SPORTSCORP LTD | [ADDRESS WITHHELD] |
| SPORTSCORP LTD | 55 E ERIE ST. CHICAGO IL 60611-2798 |

| Claim Name | Address Information |
|---|---|
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE HALIFAX NS B3S 0B9 CANADA |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD LOS ANGELES CA 90012 |
| SPORTSNET NEW YORK | PO BOX 13741 NEWARK NY 07188-3737 |
| SPORTSTICKER ENTERPRISES LP | 13050 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPORTSTICKER ENTERPRISES LP | PO BOX 845388 BOSTON MA 02284-5388 |
| SPORTSTICKER ENTERPRISES LP | P O BOX 911395 DALLAS TX 75391-1395 |
| SPORTSWORLD | 1027 W ADDISON CHICAGO IL 60613 |
| SPORTSWORLD USA | 200 OLD COUNTRY ROAD SUITE 310 MINEOLA NY 11501 |
| SPORTVISION INC | 4619 N RAVENSWOOD    STE 304 CHICAGO IL 60640 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 PALATINE IL 60095-0342 |
| SPOT RUNNER | 6300 WILSHIRE BLVD., 21ST FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90048 |
| SPOT RUNNER INC | 6300 WILSHIRE BLVD  21ST FLOOR LOS ANGELES CA 90048 |
| SPOT WORKS DESIGN LLC | [ADDRESS WITHHELD] |
| SPOTH,TODD | [ADDRESS WITHHELD] |
| SPOTPLUS | DONNA GRICE 1999 BRIANS ST  STE 3200 DALLAS TX 75201 |
| SPOTTS STEVENS AND MCCOY INC | [ADDRESS WITHHELD] |
| SPR INC | 233 S WACKER DR     STE NO.3500 CHICAGO IL 60606 |
| SPR INC | REDPOINT TECHNOLOGIES 233 S WACKER DR     STE NO.3500 CHICAGO IL 60606 |
| SPR INCORPORATED | 233 WACKER DRIVE STE 3330 233 WACKER DRIVE STE 3330 CHICAGO IL 60606 |
| SPRADLEY, JERMAINE | 24 SEABURY ST HEMPSTEAD NY 11550 |
| SPRADLEY, QUADELL | 1494 CARRIAGE JONESBORO GA 30238 |
| SPRAGANS, DANGELA | 546 NO.C ELEANOR CT NEWPORT NEWS VA 23602 |
| SPRAGUE ENERGY CORP | P O BOX 30749 HARTFORD CT 06150 |
| SPRAGUE ENERGY CORP | 2 INTERNATIONAL DR STE 200 PORTSMOUTH NH 03801 |
| SPRAGUE ENERGY CORP | 1 BAY BLVD UNIT I LAWRENCE NY 115591134 |
| SPRAGUE, DAVID | [ADDRESS WITHHELD] |
| SPRANDEL,DONALD W | [ADDRESS WITHHELD] |
| SPRANG, CURTIS B | [ADDRESS WITHHELD] |
| SPRANLER, JOHN | [ADDRESS WITHHELD] |
| SPRATLEY JR, CHARLES H | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| SPRATLEY JR., CHARLES H | MELISSA DR SMITHFIELD VA 23430 |
| SPRATTLING, RODERICK | [ADDRESS WITHHELD] |
| SPRAU, CRAIG | [ADDRESS WITHHELD] |
| SPREAD, SARAH M | [ADDRESS WITHHELD] |
| SPRECK CORP., A CALIFORNIA CORPORATION | SPRECKELS BUILDING 121 BROADWAY, SUITE 600 SAN DIEGO CA 92101 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD WESTVILLE IN 46391 |
| SPRECKELS BUILDING | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY, STE 600 SAN DIEGO CA 92101 |
| SPRECKELS BUILDING | 121 BROADWAY     STE 600 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY SUITES 350 AND 351 SAN DIEGO CA 92101 |
| SPRECKELS PROPERTY MANAGEMENT | RE: SAN DIEGO 121 BROADWAY 121 BROADWAY SUITE 600 SAN DIEGO CA 92101 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST KANKAKEE IL 60901 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 32701 |
| SPRIGG, TODD A | [ADDRESS WITHHELD] |
| SPRIGGS III,JAMES W | [ADDRESS WITHHELD] |
| SPRIGGS,MARIAME | [ADDRESS WITHHELD] |
| SPRINDIS, CHRISTINA | [ADDRESS WITHHELD] |
| SPRINDIS, THERESA | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| SPRING AIR FILTER INC | PO BOX 31605 CHICAGO IL 60631-0605 |
| SPRING CITY CABLE TV M | P. O. BOX 729 SPRING CITY TN 37381 |

| Claim Name | Address Information |
|---|---|
| SPRING CREEK CABLE A5 | 146 WEST MAIN – STE 104 MONTROSE CO 81401 |
| SPRING HOPE ENTERPRISE | 113 ASH ST. ATTN: LEGAL COUNSEL SPRING HOPE NC 27882 |
| SPRING RIDGE/DESOUZA BROWN | 1302 N 13TH ST WHITEHALL PA 18052-7500 |
| SPRING RUN CABLE TV CO. A11 | P. O. BOX 122 SPRING RUN PA 17262 |
| SPRING VALLEY INN | 1457 MANOR DR BETHLEHEM PA 180155246 |
| SPRING VALLEY/KREIGMAN & SMIT | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| SPRING,LAUREN | [ADDRESS WITHHELD] |
| SPRING,MYRIAM E | [ADDRESS WITHHELD] |
| SPRINGCOM INC. M | P. O. BOX 208 SPRINGPORT MI 49284 |
| SPRINGEN, KAREN | 210 LAKESIDE PLACE HIGHLAND PARK IL 60035 |
| SPRINGER WASTE MANAGEMENT | 1392 US HWY 9 FORT EDWARD NY 12828 |
| SPRINGER, HENRY F | 33 SUMMER TREES RD PORT ORANGE FL 32128 |
| SPRINGER, JERRY | 175 E DELAWARE PL      NO.9107 CHICAGO IL 60611 |
| SPRINGER, LESLIE | 803 DIANE CT FOREST HILL MD 21050-1827 |
| SPRINGER, MARCY L | [ADDRESS WITHHELD] |
| SPRINGER, MICHAEL | [ADDRESS WITHHELD] |
| SPRINGER, SYLVIA | [ADDRESS WITHHELD] |
| SPRINGER, TAMARA | [ADDRESS WITHHELD] |
| SPRINGER,ELIZABETH | [ADDRESS WITHHELD] |
| SPRINGER-PETERSEN GUTTER COV | 4410 MAINE AVE LAKELAND FL 338019773 |
| SPRINGFIELD ARMORY | 1 ARMORY SQUARE,    STE 2 SPRINGFIELD CT 01105-1687 |
| SPRINGFIELD ASSOCIATES L L C SPECIAL | ACCCOUNT ATTN: DIDRIC CEDERHOLM C/O TERSA SCHWARTZ, 3 REVERE COURT UPPER BROOKVILL NY 11545-2718 |
| SPRINGFIELD CABLEVISION M | 3529 E 3RD STREET PANAMA CITY FL 32401 |
| SPRINGFIELD CULTURAL COUNCIL | PARK ADMINISTRATION OFFICE FOREST PARK SPRINGFIELD MA 01108 |
| SPRINGFIELD NEWS-SUN | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| SPRINGFIELD NEWS-SUN | 202 N. LIMESTONE SPRINGFIELD OH 45501 |
| SPRINGFIELD PAPER | 6 W. HIGH ST., SUITE 506 ATTN: LEGAL COUNSEL SPRINGFIELD OH 45505 |
| SPRINGFIELD, BLAIR MICHAEL THOMAS | [ADDRESS WITHHELD] |
| SPRINGFIELD, PAUL | [ADDRESS WITHHELD] |
| SPRINGHETTI,JOAN | [ADDRESS WITHHELD] |
| SPRINGHILL SUITES | MERRIMAC TRL WILLIAMSBURG VA 23188 |
| SPRINGLINE CORP | 1750 W BROADWAY ST OVIEDO FL 327659618 |
| SPRINGS JR, ERIC | 952 E LINDEN ST ALLENTOWN PA 18109 |
| SPRINGS,KIM R | [ADDRESS WITHHELD] |
| SPRINGTON MEDIA LLC | 101 SPRINGTON MEWS CIRCLE MEDIA PA 19063 |
| SPRINGTON MEDIA, LLC | 124 SPRING TREE DR NEWTOWN SQUARE PA 19073 |
| SPRINGVILLE CO-OPERATIVE TELEPHONE | ASSOC., INC. P. O. BOX 9 SPRINGVILLE IA 52336 |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST JOHN ELLIS VERNON ROCKVILLE CT 06066 |
| SPRINKLE, KATHLEEN T | [ADDRESS WITHHELD] |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| SPRINT | P.O. BOX 660092 DALLAS TX 5266-0092 |
| SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SPRINT | 300 PARK BLVD STE 100 ITASCA IL 60143 |
| SPRINT | PO BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT | PO BOX 165000 ALTAMONTE SPRINGS FL 32716 |
| SPRINT | PO BOX 30723 TAMPA FL 33630-3723 |

| Claim Name | Address Information |
| --- | --- |
| SPRINT | PO BOX 30784 TAMPA FL 33630-3784 |
| SPRINT | PO BOX 600670 JACKSONVILLE FL 32260 |
| SPRINT | PO BOX 101343 ATLANTA GA 30392-1343 |
| SPRINT | PO BOX 101465 NO.2C ATLANTA GA 30392-1465 |
| SPRINT | PO BOX 530503 ATLANTA GA 30353-0503 |
| SPRINT | PO BOX 530517 ATLANTA GA 30353-0517 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 740504 ATLANTA GA 30374-0504 |
| SPRINT | PO BOX 930331 ATLANTA GA 31193-0331 |
| SPRINT | PO BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | 5454 WEST 110TH STREET ATTN  NFL BILLING DEPARTMENT OVERLAND PARK KS 66211 |
| SPRINT | MAILSTOP KSOPHW0318 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT | PO BOX 96031 CHARLOTTE NC 28296-0031 |
| SPRINT | PO BOX 96064 CHARLOTTE NC 28296 |
| SPRINT | PO BOX 200188 DALLAS TX 75320-0188 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT | PO BOX 650338 DALLAS TX 75265-0338 |
| SPRINT | PO BOX 219718 KANSAS CITY MO 64121-9718 |
| SPRINT | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| SPRINT | MS. LESLIE HALLENBERG 5600 N. RIVER ROAD NO.900 ROSEMONT IL 60018 |
| SPRINT COMMINICATION | 200 WEST MONROE ST CHICAGO IL 60606 |
| SPRINT NEXTEL | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT NEXTEL | PO BOX 7418 PASADENA CA 91109-7418 |
| SPRINT NEXTEL | 6500 SPRING PARKWAY MS  HL-SAFTX OVERLAND PARK KS 66251 |
| SPRINT NEXTEL - CORRESPONDENCE | ATTN: BANKRUPTCY DEPT P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD ADDISON TX 750015997 |
| SPRINT PCS | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT PCS | 5200 W. CENTURY BLVD. LOS ANGELES CA 90045 |
| SPRINT PCS | 123 MIGRATION ST NEW YORK MD 12345 |
| SPRINT PCS | 300 PARK BLVD STE 100 ITASCA IL 60143-2604 |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO KIRSTEN MENE SAN FRANCISCO CA 94133 |
| SPRINT SIGNS | 9177 CHESAPEAKE DR SAN DIEGO CA 92123 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY OVERLAND PARK KS 662516114 |
| SPRINT SPECTRUM LP | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SPECTRUM LP | PO BOX 8077 LONDON KY 40742 |
| SPRINT SPECTRUM LP | PO BOX 79125 CITY OF INDUSTRY CA 91716-9125 |
| SPRINT SPECTRUM LP | PO BOX 79357 CITY OF INDUSTRY CA 91716 |
| SPRINT SPECTRUM LP | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT SPECTRUM LP | PO BOX 2200 BEDFORD IL 60499-2200 |
| SPRINT SPECTRUM LP | PO BOX 62012 BALTIMORE MD 21264-2012 |
| SPRINT SPECTRUM LP | PO BOX 62071 BALTIMORE MD 21264-2071 |
| SPRINT SPECTRUM LP | PO BOX 219718 KANSAS CITY MO 64121 |
| SPRINT SPECTRUM LP | PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT SPECTRUM LP | PO BOX 740219 CINCINNATI OH 45274-0219 |
| SPRINT SPECTRUM LP | PO BOX 740602 CINCINNATI OH 45274-0602 |
| SPRINT SPECTRUM LP | PO BOX 740643 CINCINNATI OH 45274-0463 |
| SPRINT SPECTRUM LP | PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT SPECTRUM LP | PO BOX 660750 DALLAS TX 75266-0750 |
| SPRINT-NEXTEL | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |

| Claim Name | Address Information |
|---|---|
| SPRINT/NEXTEL | PO BOX 63670 PHOENIX AZ 85082 |
| SPRINT/NEXTEL | P.O.BOX 4181 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-4181 |
| SPRINT/NEXTEL | 6360 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT/NEXTEL PROPERTY SERVICES | MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| SPRINT/NEXTEL-ATTN:B. ADAMS | 6220 SPRINT PKWY OVERLAND PARK KS 66251-6118 |
| SPROCK, DEE A | [ADDRESS WITHHELD] |
| SPROUSE, PAM | 546 MELROSE LNDG LITTLE PLYMOUTH VA 23091 |
| SPROWL, JON MARK | 119 GRAND HERON DR PANAMA CITY BEACH FL 32407 |
| SPROWL, JON MARK | 2774 WESTBROOK CT TALLAHASSEE FL 32303 |
| SPRUILL, LAMONTE | 1031 37TH ST NEWPORT NEWS VA 23607 |
| SPRUILL, MELANIE | ADAMS DR NEWPORT NEWS VA 23601 |
| SPRUILL,JAMES G | [ADDRESS WITHHELD] |
| SPRUNGMAN, ROB | [ADDRESS WITHHELD] |
| SPSS | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPSS INC | 1213 PAYSPHERE CIRC CHICAGO IL 60674 |
| SPSS INC | 233 SOUTH WACKER DR 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | ATTN  YASIR 233 S WACKER DRIVE 11TH FLOOR CHICAGO IL 60606 |
| SPSS INC | DEPT 77-6531 CHICAGO IL 60678-6531 |
| SPUDIC,KARA L | [ADDRESS WITHHELD] |
| SPUR DESIGN LLC | 3504 ASH STREET BALTIMORE MD 21211 |
| SPURGEON D DUNBAR | 1104 W HAMILTON ST ALLENTOWN PA 18101 1079 |
| SPURGEON, TYLER | [ADDRESS WITHHELD] |
| SPURGETIS,DENA A | [ADDRESS WITHHELD] |
| SPURLOCK,ARTIEL | [ADDRESS WITHHELD] |
| SPURLOCK,SHEREE | [ADDRESS WITHHELD] |
| SPURRIER, JEFF | [ADDRESS WITHHELD] |
| SQAD (FORMERLY, WRAPSIDY LLC) | 303 SOUTH BROADWAY, #210 TARRYTOWN NY 10591 |
| SQAD INC | 303 SO BROADWAY TARRYTOWN NY 10591 |
| SQAD INC | PO BOX 3164 BUFFALO NY 14240 |
| SQEAK E CLEAN PRODUCTIONS INC | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| SQUAMISH CHIEF | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| SQUARE D | 1415 S. ROSELLE RD PALATINE IL 60067-7337 |
| SQUARE,JEFFREY L | [ADDRESS WITHHELD] |
| SQUICCIARINI, ISABELLA | 15 BARTON ST ELMWOOD CT 06110-2104 |
| SQUIER SR, NED | PO BOX 113 NORTH WINDHAM CT 06256-0113 |
| SQUIER, WILLIAM GEORG | 75 RIDGE PARK AVE STAMFORD CT 06905 |
| SQUIRE CREEK COMM (SQCR) | 289 SQUIRE CREEK PKWY ATTN: LEGAL COUNSEL CHOUDRANT LA 71227 |
| SQUIRE JR, KINARD LEE | 42 RUNNING BROOK DR WINDSOR MILL MD 21244 |
| SQUIRE, LAURIE | [ADDRESS WITHHELD] |
| SQUIRE, ROGER G | [ADDRESS WITHHELD] |
| SQUIRES, DAVID R | [ADDRESS WITHHELD] |
| SQUIRES, THOMAS J | [ADDRESS WITHHELD] |
| SQUIRES,IAN J. | [ADDRESS WITHHELD] |
| SQUIRREL SYSTEMS GP | 250 H STREET  PMB 740 BLAINE WA 98230-4033 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD RIVA MD 21140-1332 |
| SR & B BOILERS, INC | 3921 E LA PALMA AVE  SUITE G ANAHEIM CA 92807 |
| SR AND B BOILERS, INC | 3051-B E LA JOLLA ST ANAHEIM CA 92806 |
| SR INTERNATIONAL BUSINESS INSURANCE CO. | 30 SAINT MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SR LEO V FACENDA | 6717 WHITEWOOD ST SUFFOLK VA 23435 |

| Claim Name | Address Information |
|---|---|
| SRAGOW, MICHAEL | [ADDRESS WITHHELD] |
| SRAMEK, AMY | 107 SUNNY LN      F TORRINGTON CT 06790-3532 |
| SRAMEK, ANTHONY P | [ADDRESS WITHHELD] |
| SRB, DOROTHY | 2708 S 61ST CT CICERO IL 60804 |
| SRBINOSKI, ALEXSANDAR | 1165 STILLWATER PARKWAY CROWN POINT IN 46307 |
| SRDS | PO BOX 88988 CHICAGO IL 60695-1988 |
| SRDS | PO BOX 88986 CHICAGO IL 60695-1986 |
| SRDS | 1700 HIGGINS ROAD ATTN: CONTRACTS DEPT DES PLAINES IL 60018 |
| SRDS | PO BOX 1962 DANBURY CT 06813-1962 |
| SRDS | 1701 HIGGINS RD DES PLAINES IL 60018-5605 |
| SRDS | LOCKBOX 8428 PO BOX 7247 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247 7220 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| SRDS | PO BOX 8428 LOCKBOX 8428 PHILADELPHIA PA 19101-8800 |
| SRDS | PO BOX 8500 8601 PHILADELPHIA PA 19178-8601 |
| SRDS MEDIA SOLUTIONS | 770 BROADWAY NEW YORK NY 10003 |
| SREESHA RAO | 1918 E HARRISON CT PLACENTIA CA 92870 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE MENLO PARK, CA 94025 |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | [ADDRESS WITHHELD] |
| SRI CONSULTING BUSINESS INTELLIGENCE INC | [ADDRESS WITHHELD] |
| SRI FIRE SPRINKLER CORP. | 1060 CENTRAL AVE. ALBANY NY 12205 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK C/O SHORENSTEIN COMPANY, LP; ATTN: LEGAL 555 CALIFORNIA ST., 49TH FLOOR SAN FRANCISCO CA 94104 |
| SRI MICHIGAN AVENUE VENTURE, LLC | RE: CHICAGO JOHN HANCOCK % SHORENSTEIN REALTY SVCS, LP; ATTN: GM 875 N. MICHIGAN AVE. - BUILDING OFFICE CHICAGO IL 60611 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR RALEIGH NC 27616 |
| SRINIVASAN, DAVID K | [ADDRESS WITHHELD] |
| SRISOONTHORN, SARA | [ADDRESS WITHHELD] |
| SRISUNT, SONGSIN | [ADDRESS WITHHELD] |
| SRN BROADCASTING & M | 208 N. WAUKEGAN RD. SUITE C LAKE BLUFF IL 60044 |
| SRN BROADCASTING & M | PO BOX 414 LAKE BLUFF IL 60044 |
| SROKA, DIANA | 1716 W WISCONSIN AVE      202 MILWAUKEE WI 53233 |
| SRS SITE 2008 DE MINIMIS TRUST | C/O DE MAXIMIS INC 450 MONTBROOK LN KNOXVILLE TX 37919 |
| SRT COMMUNICATIONS VELVA | 3615 NORTH BROADWAY ATTN: LEGAL COUNSEL MINOT ND 58703 |
| SS JOACHIM & ANNE SCHOOL | 218-19 105TH AVENUE QUEENS VILLAGE NY 11429 |
| SSD RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| SSG MEDIA INC | 2120 L STREET   NW     STE 510 WASHINGTON DC 20037 |
| SSI | P O BOX 26547 RICHMOND VA 23260-6547 |
| SSI PETROLEUM | 5131 RECKER HIGHWAY WINTER HAVEN FL 33880 |
| SSP BPI GROUP | ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO IL 60606 |
| ST AGNES HEALTHCARE | RITA LEILICH 900 CATON AVE. BALTIMORE MD 21229 |
| ST ALPHONSUS REGION MEDICAL CENTER | 1055 N CURTIS RD BOISE ID 83706 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT BALTIMORE MD 21234 |
| ST ANDREWS PRODUCTS COMPANY | 500 MARINER DR MICHIGAN CITY IN 46360 |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 CHICAGO IL 606031407 |
| ST ANNE COUNTRY CLUB | P O BOX 300 PAUL NAPOLITAN FEEDING HILLS MA 01030 |
| ST ANNES CATHOLIC CHURCH | 450 E WASHINGTON AVE BETHLEHEM PA 18017 5944 |
| ST BARTHOLOMEW PARISH | 4949 W PATTERSON AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| ST BEDE CATHOLIC CHURCH | 3686 IRONBOUND ROAD P.O. BOX 5400 WILLIAMSBURG VA 23188 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET CHICAGO IL 60621 |
| ST BRIGET SCHOOL | 74 MAIN STREET MANCHESTER CT 06040 |
| ST CAJETAN | 2445 W 112TH STREET CHICAGO IL 60655 |
| ST CHARLES BUICK | 1421 MAIN ST ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | 311 N 2ND ST SUITE 100 ST CHARLES IL 60174 |
| ST CHARLES CONVENTION & VISITORS BUREAU | C/O STAR EVENTS, LLC 1609 W BELMONT 2ND FLOOR CHICAGO IL 60657 |
| ST CHARLES PARISH SHERIFF | & EX OFFICIO TAX COLLECTOR PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF | STATE OF LOUISIANE PARIS OF ST CHARLES PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES SPORTS & PHYSICAL THERAPY INC | 1840 ZUMBEHL ROAD ST CHARLES MO 63303 |
| ST CLAIR, RITA | 1009 N CHARLES ST BALTIMORE MD 21201 |
| ST CLOUD REGION MEDICAL CNTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST SAINT CLOUD FL 347696006 |
| ST CYR,JASON A | [ADDRESS WITHHELD] |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD KISSIMMEE FL 347445105 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY BALTIMORE MD 21218 |
| ST EUSTACHE,ROBERTO | [ADDRESS WITHHELD] |
| ST FLEUR, JEAN N | 335 NW 34TH STREET APT 205 POMPANO BEACH FL 33064 |
| ST FORT, ERNSON | 1200 NW 80TH AVE, APTNO.403 MARGATE FL 33063 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY CAMARILLO CA 93012 |
| ST FRANCIS HOSPITAL | 114 WOODLAND ST HARTFORD CT 06105 |
| ST GABRIEL SCHOOL | 1 TUDOR RD MILFORD CT 06460 |
| ST GEORGE GREEK ORTHODOX CHURCH | 74-601 HIGHWAY 111 PALM DESERT CA 92260 |
| ST GEORGE GREEK ORTHODOX CHURCH | OF THE DESERT 74-109 LARREA ST PALM DESERT CA 92261 |
| ST GEORGE GREEK ORTHODOX CHURCH | PO BOX 4755 PALM DESERT CA 92261 |
| ST GERMAN, MICHELET | 501 NW 35TH CT    APT 3 POMPANO BEACH FL 33064 |
| ST HILAIRE, FENOLD | 2140 CATHERINE DR NO.1 DELRAY BEACH FL 33445 |
| ST IVES INC | 2025 MCKINLEY STREET ATTN: DUANE MILLER HOLLYWOOD FL 33020 |
| ST IVES INC | 2025 MCKINLEY STREET HOLLYWOOD FL 33020 |
| ST IVES INC | PO BOX 535228 ATLANTA GA 30353-5228 |
| ST IVES INC | PO BOX 522625 MIAMI FL 33152 |
| ST IVES INC | PO BOX 102255 ATLANTA GA 30368 |
| ST JAMES CHAMBER OF COMMERCE | PO BOX 286 ST JAMES NY 11780 |
| ST JAMES HIGH SCHOOL | PO BOX 886 PO BOX 101 VACHERIE LA 70090 |
| ST JAMES HIGH SCHOOL | 5181 WILDCAT DR PO BOX 101 ST JAMES LA 70086 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD CHICAGO HEIGHTS IL 604113400 |
| ST JAMES, ALAN | 10 GLEN CREST DRIVE ARDEN NC 28704 |
| ST JOHN MUNCIPAL | 10955 W 93RD AVE ST JOHN IN 46373 |
| ST JOHN PARTNERS ADV | 5220 BELFORT RD JACKSONVILLE FL 32256-6017 |
| ST JOHN PROPERTIES INC | 2560 LORD BALTIMORE DRIVE BALTIMORE MA 21244 |
| ST JOHN'S CHURCH OF FAITH | 2538 APPEL ST ALLENTOWN PA 18103 7230 |
| ST JOHN'S FULLERTON UCC | 575 GRAPE ST WHITEHALL PA 18052-5245 |
| ST JOHN, DAVID | [ADDRESS WITHHELD] |
| ST JOHN, ROBERT D | [ADDRESS WITHHELD] |
| ST JOHNS EVANG CHURCH | 37 S 5TH ST ALLENTOWN PA 18101-1607 |
| ST JOHNS HOSPITAL-PARENT  [ST*JOHNS | HOSPITAL-COMM EDUC] 1328 22ND ST SANTA MONICA CA 90404 |
| ST JOHNS LUTHERAN CHURCH | 200 S BROAD ST NAZARETH PA 18064-2801 |
| ST JOHNS PRESS | 4304 METRIC DRIVE  #3 WINTER PARK FL 32792 |

| Claim Name | Address Information |
| --- | --- |
| ST JOHNS UCC | 183 S BROAD ST NAZARETH PA 18064-2153 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE ACCOUNTS PAYABLE HAWTHORNE CA 90250 |
| ST JOSEPH COLLEGE | 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH COLLEGE | KANDYCE AUST  DIR OF DEVELOPMENT 1678 ASYLUM AVE WEST HARTFORD CT 06117 |
| ST JOSEPH HOSPITAL  [ST JOSEPH MEDICAL | CTR) 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD CONCORD ON L4K 4P3 CA |
| ST JOSEPH'S COLLEGE | PO BOX 870 RENSSELAER IN 47978 |
| ST JOSEPHS CHURCH | 1879 APPLEWOOD DR OREFIELD PA 18069 9536 |
| ST JOSEPHS COLLEGE | 155 W ROE BLVD PATCHOGUE NY 11772 |
| ST JUDE CHILDRENS RESEARCH | HOSPITAL 501 ST JUDE PLACE MEMPHIS TN 38105-1905 |
| ST JUDE CHILDRENS RESEARCH | C/O EVENTS UNLIMITED INC 1950 SAWTELLE BLVD NO.288 LOS ANGELES CA 90025 |
| ST JUDE CHILDRENS RESEARCH | 401 SOUTH LASALLE    SUITE NO.1102 C/O MIDWEST REGIONAL OFFICE CHICAGO IL 60605 |
| ST JUDE CHILDRENS RESEARCH | 4619 N RAVENSWOOD SUITE 302 CHICAGO IL 60640 |
| ST JUDE HERITAGE HEALTH FOUNDATION | 14241 E FIRESTONE BLVD NO. 100 LA MIRADA CA 90638 |
| ST JULIEN JR, GREGORY | 4571 VALLEY PKWY APT E SMYRNA GA 30082 |
| ST KILIAN ROMAN CATHOLIC CHURCH | 485 CONKLIN ST FARMINGDALE NY 11735 |
| ST LOT, GERVAKISSON | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVE ST LOUIS MO 63110 |
| ST LOUIS CARDINALS LLC | C/O ACCT DEPT 100 S 4TH ST        STE 1200 SAINT LOUIS MO 63102 |
| ST LOUIS CARDINALS LLC | 700 CLARK STREET ST LOUIS MO 63102 |
| ST LOUIS COUNTY TREASURER | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LOUIS COUNTY TREASURER | COLLECTOR OF REVENUE 41 S CENTRAL AVE ST LOUIS MO 63105 |
| ST LOUIS DISPATCH LLC | 900 NORTH TUCKER BLVD ST LOUIS MO 63101 |
| ST LOUIS POST DISPATCH LLC | [ADDRESS WITHHELD] |
| ST LOUIS POST DISPATCH LLC | [ADDRESS WITHHELD] |
| ST LOUIS POST DISPATCH LLC | ATTN TOM LIVINGSTON ST LOUIS MO 63101 |
| ST LOUIS RAMS | ONE RAMS WAY EARTH CITY MO 63045 |
| ST LOUIS,JUDE | [ADDRESS WITHHELD] |
| ST LUKE SCHOOL | 519 ASHLAND AVENUE RIVER FOREST IL 60305 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE STAMFORD CT 06902 |
| ST LUKES HOSPITAL | 801 OSTRUM ST BETHLEHEM PA 18018 |
| ST LUKES HOSPITAL | 1510 VALLEY CENTER PKWY MARKETING DEPT-SUITE 220 BETHLEHEM PA 18017-2267 |
| ST LUKES PHYSICAL THERAPY | 2301 CHERRY LN BETHLEHEM PA 18015-9540 |
| ST MARGARET MERCY | MS ELSA MARTINEZ 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARGARET MERCY | MS. ELSA MARTINEZ/MS. JOANN MAREK 5454 HOHMAN AVE HAMMOND IN 46320 |
| ST MARTIN, CHRISTIE | 95 BEDFORD ROAD TORONTO ON M5R 2K4 CANADA |
| ST MARTIN, CHRISTIE | [ADDRESS WITHHELD] |
| ST MARTIN, CHRISTIE | [ADDRESS WITHHELD] |
| ST MARY OF THE WOODS SCHOOL | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARY'S SQUARE | MR. CLIFF TRACEY 239 S CHERRY ST GALESBURG IL 61401 |
| ST MARYS SENIORS | C/O DOLORES BOCHNAK 1035 N RIDGE AVE ALLENTOWN PA 18102 |
| ST MEL PARRISH | 20870 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET BALTIMORE MD 21218 |
| ST NICHOLAS RUSSIAN ORTHODOX | 980 BRIDAL-PATH RD BETHLEHEM PA 18017 |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE LINDA KOBYLENSKI HARTFORD CT 06106 |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE HARTFORD CT 06106 |
| ST OF CT UCONN HLTH CTR/MARKET | 263 FARMINGTON AVE FARMINGTON CT 06030 |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD CATHERINE KALONIA STORRS CT 62696080 |
| ST ONGE, JEFFREY | 468 WOODBRIDGE ST  NO.17 MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| ST ONGE, KENNETH | 169 LOOMIS DR WEST HARTFORD CT 06107 |
| ST PATRICK SCHOOL | MONTAUK HIGHWAY BAY SHORE NY 11706 |
| ST PATRICKS DAY PARADE OF CHICAGO | 1340 W WASHINGTON BLVD CHICAGO IL 60607 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| ST PAUL HIGH SCHOOL | 118 WHITE OAK LANE MADISONVILLE LA 70447 |
| ST PAUL HIGH SCHOOL | 15027 DENDINGER DRIVE COVINGTON LA 70433 |
| ST PAUL HIGH SCHOOL | 917 S JAHNCKE AVE COVINGTON LA 70433 |
| ST PAUL LUTHERAN ACADEMY | MS TERI CASEM 5201 GALITZ ST SKOKIE IL 60077 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS CL & SPECIALTY REMITTANCE CTR HARTFORD CT 06183-1008 |
| ST PAUL TRAVELERS COMPANIES INC | TRAVELERS C/O CHASE MANHATTAN BANK CHASE PLAZA NEW YORK NY 11245 |
| ST PETER DAMIEN RECTORY | FATHER LUPO 109 S CREST AVE BARTLETT IL 60103 |
| ST PETERSBURG TIMES | 1301 34TH ST N ST PETERSBURG FL 33713 |
| ST PETERSBURG TIMES | PO BOX 112 ST PETERSBURG FL 33731-0112 |
| ST PETERSBURG TIMES | PO BOX 237 ST PETERSBURG FL 33731-0237 |
| ST REMY, DON | 6404 GRANT STREET HOLLYWOOD FL 33024 |
| ST TAMMANY PARISH TOURIST COMMISSION | 68090 HIGHWAY 59 MANDEVILLE LA 70471-7501 |
| ST THECLA SCHOOL | MICHAEL MC MANUS 6525 W CLARENCE CHICAGO IL 60631 |
| ST THOMAS AQUINAS HIGH | 2801 SW 12TH ST FT LAUDERDALE FL 33312 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE BALTIMORE MD 21215-1910 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST CHICAGO IL 606553105 |
| ST. ALBANS MESSENGER | 281 N MAIN ST SAINT ALBANS VT 054782503 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES 12559 S 71ST AVE PALOS HEIGHTS IL 60463 |
| ST. AMANT, MONTE A | [ADDRESS WITHHELD] |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE LEESBURG FL 34748- |
| ST. ANDREWS SENIORS | MS. DOROTHY KINSELLA 530 GLEN AVE. ROMEOVILLE IL 60446 |
| ST. AORO, JAMES | [ADDRESS WITHHELD] |
| ST. ARNEAULT, GABRIEL | 213 SW 67TH TER PEMBROKE PINES FL 33023 |
| ST. CATHARINES STANDARD | ATTN: TENA HORNE 17 QUEEN ST. ST. CATHERINES ON L2R 5G5 CANADA |
| ST. CHARLES BROADBAND LLC M | P.O. BOX 547 O'FALLON MO 63366 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON BALTIMORE MD 21220-4628 |
| ST. CLAIR, STACY W | [ADDRESS WITHHELD] |
| ST. CLOUD ADVENTURE BOOT CAM | 7032 BUTTONBUSH LOOP HARMONY FL 347736003 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE ST CLOUD FL 34772 |
| ST. CLOUD TIMES | P.O. BOX 768 ATTN: LEGAL COUNSEL ST. CLOUD MN 56301 |
| ST. CLOUD TIMES | PO BOX 768 SAINT CLOUD MN 56302-0768 |
| ST. CROIX AVIS | P.O. BOX 750 CHRISTIANSTED 820 VIRGIN ISLANDS (BRITISH) |
| ST. CROIX CABLE M | 4006 DIAMOND, 2ND FLOOR CHRISTIANSTED VI 820 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. FIRMIN, JEAN R | [ADDRESS WITHHELD] |
| ST. GEORGE CABLE A5 | P.O. BOX 1090 SAINT GEORGE ISLAND FL 32328 |
| ST. JOHN LUTHERAN SCHOOL | MR. CHRIS URQUHART 302 W. HOLMES CHESTER IL 62233 |
| ST. JOHN MUNICIPAL UTILITIES | 10955 W. 93RD AVE. ST. JOHN IN 46373-8824 |
| ST. JOHN PROPERTIES | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DR. BALTIMORE MD 21144 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE SUITES A - E HANOVER MD 21076 |
| ST. JOHN PROPERTIES, INC. | RE: HANOVER 921 MERCANTILE DR 2560 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| ST. JOHN, DONNA | [ADDRESS WITHHELD] |
| ST. JOHN, SCOTT | [ADDRESS WITHHELD] |
| ST. JOHN, STEVEN | [ADDRESS WITHHELD] |
| ST. JOHNS CABLE COMPANY A10 | BOX 268 SAINT JOHN WA 99171 |

| Claim Name | Address Information |
| --- | --- |
| ST. JOSEPH LINCOLN SENIOR CTR. | MS. SHIRLEY REICHERT 3271 LINCOLN AVE. SAINT JOSEPH MI 49085 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ATTN: LEGAL COUNSEL ST. JOSEPH MO 64502 |
| ST. JOSEPH NEWS-PRESS | PO BOX 29 ST. JOSEPH MO 64502-0029 |
| ST. JUDE SCHOOL | MRS. SHIRLEY GLASCOCK 2204 MCDONOUGH ST. JOLIET IL 60436 |
| ST. LOUIS AMERICAN | 4242 LINDELL BLVD. ST. LOUIS MO 63108 |
| ST. LOUIS CARDINALS | MS. JOSIE ARNOLD 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | MR. DEREK THRONEBURG 700 CLARK ST SAINT LOUIS MO 63102 |
| ST. LOUIS CARDINALS | BUSCH STADIUM 700 CLARK STREET ST. LOUIS MO 63102 |
| ST. LOUIS COUNTY | DIRECTOR OF REVENUE 41 S. CENTRAL AVE 4TH FLOOR CLAYTON MO 63105-1799 |
| ST. LOUIS COUNTY, MISSOURI | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD. ATTN: LEGAL COUNSEL ST. LOUIS MO 63101 |
| ST. LOUIS POST-DISPATCH | 900 N. TUCKER BLVD.. ST. LOUIS MO 63101 |
| ST. LOUIS RAMS | TARGET STRATEGIC MEDIA SERVICE 16501 VENTURA BLVD SUITE 515 ENCINO CA 91436 |
| ST. MARIES GAZETTE-RECORD | 610 MAIN AVENUE ST. MARIES ID 83861 |
| ST. MARTIN'S EPISCOPAL SCHOOL | 5309 AIRLINE DRIVE METAIRIE LA 70003 |
| ST. MARTIN'S EPISCOPAL SCHOOL | ST MARTINS BOOSTER CLUB 312 MARGUERITE RD METAIRIE LA 70003 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |
| ST. MARY'S JEFFERSON MEMORIAL HOSPITAL | PO BOX 931297 CLEVELAND OH 44193 |
| ST. OLAF CATHOLIC CHURCH | 104 NORGE LANE WILLIAMSBURG VA 23188 |
| ST. ONGE, JEFFREY | WOODBRIDGE ST        17 ST. ONGE, JEFFREY MANCHESTER CT 06042 |
| ST. PAUL COOPERATIVE TELEPHONE CO. | PO BOX 37 ST. PAUL OR 97137 |
| ST. PAUL PIONEER PRESS | PO BOX 46508 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| ST. PAUL PIONEER PRESS | 345 CEDAR STREET, P.O. #10002430 ST. PAUL MN 55101 |
| ST. PETER,CHRISTOPHER J | [ADDRESS WITHHELD] |
| ST. PETERSBURG COLLEGE | P.O. BOX 13489 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33733 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | P.O. BOX 1121 ST. PETERSBURG FL 33731 |
| ST. PETERSBURG TIMES | 490 1ST AVE. SOUTH ST. PETERSBURG FL 33701 |
| ST. PIERRE,STELLA G | [ADDRESS WITHHELD] |
| ST. RICHARD GOLDEN AGERS | MRS. TERRY GLYDA 4828 S. KNOX AVE. CHICAGO IL 60632-4839 |
| ST. ROMAIN,JAMES DARYL | [ADDRESS WITHHELD] |
| ST. THOMAS OF VILLANOVA | MR. JOHN LAROCHE 1141 E. ANDERSON DR. PALATINE IL 60074 |
| ST. THOMAS TIMES-JOURNAL | 16 HINCKS ST. ST. THOMAS ON N5R 5Z2 CANADA |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE SAINT CLOUD FL 347693372 |
| ST.JULES, EMMANUEL | 1502 SOUTH FERDERAL HWY LAKE WORTH FL 33460 |
| ST.LOUIS CARDINALS | 700 CLARK STREET SAINT LOUIS MO 63102 |
| ST.ONGE,LIZ-ANN M | [ADDRESS WITHHELD] |
| ST.PETERSBURG/CLEARWATER CVB | 13805 58TH ST N STE 2200 CLEARWATER FL 337603716 |
| STA ANA,JAIME C | [ADDRESS WITHHELD] |
| STA SERVICES, INC. | 8000 JANE STREET ONTARIO ON ADA CANADA |
| STAACK, ALLEN E | [ADDRESS WITHHELD] |
| STAATS, JAMES | 9038 FIELDCHAT RD BALTIMORE MD 21236-1813 |
| STABACK,VICTORIA | [ADDRESS WITHHELD] |
| STABEL, JUSTIN | [ADDRESS WITHHELD] |
| STABILE, GABRIELE | 128 BOERUM ST BROOKLYN NY 11206 |
| STABILE, GINA | 10309M MALCOLM CIRCLE COCKEYSVILLE MD 21030 |
| STABILE, KAREW | A94 KILBURN RD GARDEN CITY NY 11530 |
| STABILE, STEPHEN M | [ADDRESS WITHHELD] |
| STABILE,KAREN W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STABLER ARENA | 124 GOODMAN DR RICH BETHLEHEM PA 18015-3718 |
| STABLES, AUDREY | 1305 CHEW ST ALLENTOWN PA 18102 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD ORLANDO FL 32819-4742 |
| STACEY BISHOP | 506 BEACH RD HAMPTON VA 23664 |
| STACEY COLLINS | 10122 7TH ST UNIT 8 SANTA MONICA CA 904034056 |
| STACEY D'ERASMO | 250 W. 27TH, #4C NEW YORK NY 10001 |
| STACEY FOLEY | [ADDRESS WITHHELD] |
| STACEY HARRISON | 9381 KREPP DR HUNTINGTON BEACH CA 92646 |
| STACEY JONES D.B.A. SJJ LLC | 4897 N. ASHLAND #2E CHICAGO IL 60640 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 YORKTOWN VA 23693 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L DELAND FL 32720-1487 |
| STACEY LEE | 722 BELLOWS WAY APT 103 NEWPORT NEWS VA 23602 |
| STACEY LYNCH | 1001  36TH ST      T142 WEST PALM BCH FL 33407 |
| STACEY P CASTILLE | 946 DORAL CT ONTARIO CA 91761 |
| STACEY PERRY | [ADDRESS WITHHELD] |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 OVIEDO FL 32765 |
| STACEY, JOHN | 325 ETHAN AVE DAVENPORT FL 33897 |
| STACEY, RUSSEL J | 855 HENDRY DRIVE ORLANDO FL 32822 |
| STACI MC | 2766 SUZANNE  WAY ALLENTOWN PA 18109 |
| STACI SCHMITZ | 13475 ELM ST HESPERIA CA 92345 |
| STACI SHANNON | 119 QUAIL RIDGE CT SANFORD FL 32771-8835 |
| STACIE L MELL | 578 WINDJAMMER CRES NEWPORT NEWS VA 23602 |
| STACIE M. KAMIEN | [ADDRESS WITHHELD] |
| STACIE STUKIN | 8424-A SANTA MONICA BLVD, #139A WEST HOLLYWOOD CA 90069 |
| STACK &ASSOCIATES | 260 PEACHTREE STREET SUITE 1200 ATLANTA GA 30303 |
| STACK'EM HIGH          R | 6575 RICHMOND RD LIGHTFOOT VA 23090 |
| STACK, JULIE M | 9 FARM RIDGE COURT BALDWIN MD 21013 |
| STACK, KYLE | 110 GREENWICH ST  APT 12B NEW YORK NY 10006 |
| STACK, LAUREN | [ADDRESS WITHHELD] |
| STACK, MARILYN | [ADDRESS WITHHELD] |
| STACK, MEGAN | [ADDRESS WITHHELD] |
| STACK, MEGAN K | [ADDRESS WITHHELD] |
| STACK, MICHAEL | [ADDRESS WITHHELD] |
| STACKHOUSE, GEORGE | 99 TIDEMILL LN     APT 190 HAMPTON VA 23666 |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 HAMPTON VA 23666 |
| STACKHOUSE, SAMUEL T | 99 TIDEMILL LN     APT 190 HAMPTON VA 23666 |
| STACKLER, RONALD E. | 6786 SHEARWATER LANE MALIBU CA 90265 |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST CINDY GARDNER HARTFORD CT 61031200 |
| STACKPOLE MOORE TRYON COMPANY | 242 TRUMBULL STREET HARTFORD CT 06103 |
| STACKS, BARRY C | [ADDRESS WITHHELD] |
| STACKS, JONATHAN | 5315 N CLARK STREET  STE 305 CHICAGO IL 60640 |
| STACKS, KEYARA | [ADDRESS WITHHELD] |
| STACKS, KEYARA | [ADDRESS WITHHELD] |
| STACO ENERGY PRODUCTS CO | PO BOX 671362 DALLAS TX 75267-1362 |
| STACOM, DON R | [ADDRESS WITHHELD] |
| STACY DAVIS | 4928 8TH AV LOS ANGELES CA 90043 |
| STACY EDWARDS | 481 GASPAR AVE DELTONA FL 32725-8239 |
| STACY G BOND | 1601 VENICE BLVD 207 VENICE CA 90291 |
| STACY GALARIS | 1258 N MANSFIELD AV LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| STACY HARWOOD | 93 PERRY ST #13 NEW YORK NY 10014 |
| STACY LINK | 22601 BEAR VALLEY RD 39 APPLE VALLEY CA 92308 |
| STACY MANCHESTER | 715 FORREST DR NEWPORT NEWS VA 23606 |
| STACY PERMAN | 749 S. BURNSIDE AVE., #203 LOS ANGELES, CA |
| STACY PHELPS | 1320 HAND AVE APT 5 ORMOND BEACH FL 32174 |
| STACY SCHIFF | 177 EAST 70TH STREET NEW YORK NY 10021 |
| STACY SWEAT | [ADDRESS WITHHELD] |
| STACY THOMPSON | 11577 MOUNT OLIVE COHOKE RD WEST POINT VA 23181 |
| STACY,CINDY | 1039 FORTHILL ROAD SWANTON MD 21561 |
| STACYANN JAMES | 202 NW 32ND CT APT 105 POMPANO BECAH FL 330642958 |
| STADCO LITOGRAPHERS PENSION PLAN & TRUST | THOMAS ADLER, TRUSTEE 140 HARDS LANE LAWRENCE NY 11559 |
| STADIUM MANAGEMENT COMPANY LLC | 13655 BRONCOS PARKWAY ENGLEWOOD CO 80112 |
| STADLER, KERI | 1318 N WOOD ST      C CHICAGO IL 60622 |
| STADLER, MICHAEL | [ADDRESS WITHHELD] |
| STAES, CHARLES | [ADDRESS WITHHELD] |
| STAFF MANAGEMENT | ATTN: CHRISTINE ABBEDUTO 860 W EVERGREEN CHICAGO IL 60642 |
| STAFFA, ALICIA | [ADDRESS WITHHELD] |
| STAFFCHEX INC | 1122 E LINCOLN AVE      STE 118 ORANGE CA 92865 |
| STAFFING ON SALES | 300 N STATE ST      STE 3826 CHICAGO IL 60610 |
| STAFFMARK | 1111 UNION BLVD ALLENTOWN PA 18109-1912 |
| STAFFMARK | 400 NESTLE WAY BREINIGSVILLE PA 18031-1520 |
| STAFFORD SPEEDWAY ENT | P O BOX 105 MIKE MASSARO STAFFORD SPRINGS CT 06076 |
| STAFFORD WILLIAMS | [ADDRESS WITHHELD] |
| STAFFORD, ANNASTASIA G | [ADDRESS WITHHELD] |
| STAFFORD, JOHN | [ADDRESS WITHHELD] |
| STAFFORD, LYLE | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CA |
| STAFFORD,SHELLINA | [ADDRESS WITHHELD] |
| STAFFWRITERS PLUS INC | (SENT ACH TO NORTH FORK BANK) 2150 JOSHUAS PATH SUITE 102 HAUPPAUGE NY 11788 |
| STAFFWRITERS PLUS INC | 150 BRODHOLLOW RD STE 204 MELVILLE NY 117474901 |
| STAFFWRITERS PLUS INC | P O BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV LAUREL MD 20708 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 20 NORTH WACKER DRIVE CHICAGO IL 60606 |
| STAGEHAND HEALTH & WELFARE FUND | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |
| STAGEHAND LOCAL 2 PENSION FUND | 20 N WACKER DR ROOM 1032 CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES RETIREMENT PLAN - RM 722 20 N WACKER DR CHICAGO IL 60606 |
| STAGEHAND LOCAL 2 RETIREMENT PLAN | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 20 N WACKER DR CHICAGO IL 60606 |
| STAGEHANDS UNION LOCAL NO 2 | 216 S JEFFERSON ST  SUITE 400 CHICAGO IL 60661 |
| STAGG,ERIK W | [ADDRESS WITHHELD] |
| STAGGS, DONALD E | [ADDRESS WITHHELD] |
| STAGIS, JULIE | [ADDRESS WITHHELD] |
| STAGIS,JULIE A | [ADDRESS WITHHELD] |
| STAGLIANO, JOHN | 14141 COVELLO STREET  UNIT 8C VAN NUYS CA 91405 |
| STAGLITZ, JOSEPH E | 258 RIVERSIDE DR  NO.12C/D NEW YORK NY 10025 |
| STAGLITZ, JOSEPH E | 305 RIVERSIDE DR  NO.8B NEW YORK NY 10025 |
| STAHL, RICHARD | [ADDRESS WITHHELD] |
| STAHL, ROBERT P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| STAHLER, THERESA | 5650 VERA CRUZ RD EMMAUS PA 18049 |
| STAHLEY S CELLARETTE | 1826 HANOVER AVE ALLENTOWN PA 18109-2384 |
| STAHMER,SCOTT | [ADDRESS WITHHELD] |
| STAHULAK, THOMAS | [ADDRESS WITHHELD] |
| STAIB,BERNARD E | [ADDRESS WITHHELD] |
| STAICER, PAUL | 3225 SOUTH ST HOLLYWOOD FL 33021 |
| STAINTON, DOUG | 71 CAMP HILL ROAD POMONA NY 10970 |
| STAIR,STEFANIE D | [ADDRESS WITHHELD] |
| STAIRS, LETOYA V | [ADDRESS WITHHELD] |
| STAKE, LAURA M | [ADDRESS WITHHELD] |
| STAKER, WILLIAM D | [ADDRESS WITHHELD] |
| STALDER GREEN ADVERTISING | 902 CLINT MOORE RD STE 1 BOCA RATON FL 33487-2846 |
| STALELIFE INC | 1719 CULLEN AVE AUSTIN TX 78757 |
| STALEX HOLDINGS | C/O CRICKET PRODUCTIONS 225 CEDAR HILL STREET MARLBOROUGH MA 01752 |
| STALEY, DAVID | [ADDRESS WITHHELD] |
| STALEY, DAVID | 3636 BARBARA ST SAN PEDRO CA 90731 |
| STALEY, LOREAL | 6611 SW 7TH PL NORTH LAUDERDALE FL 33068 |
| STALEY, LUCYANNE | 600 CAROLINA VILLAGE RD 197 HENDERSONVILLE NC 28792 |
| STALEY,JAIME L | [ADDRESS WITHHELD] |
| STALEY,REBECCA L | [ADDRESS WITHHELD] |
| STALICA,RICHARD | [ADDRESS WITHHELD] |
| STALKER, BEVERLY | 355 ESTABROOK ST      APT 201 SAN LEANDRO CA 94577 |
| STALL, DEBORAH A | 5 FAY CIRCLE NEWPORT NEWS VA 23608 |
| STALL, WILLIAM | 2241 ROCK WOOD DR SACRAMENTO CA 95864 |
| STALLINGS, EYHENE | 15939 SW 54TH CT MIRAMAR FL 33027 |
| STALLINGS, RAYMOND N | 61 LONGWOOD DR HAMPTON VA 23669 |
| STALLINGS, RONNIE | 42 CLARK ST HARTFORD CT 06120 |
| STALLWORTH,CANDI | 2631 WASHINGTON ST ALAMEDA CA 94501 |
| STALLWORTH,KIMBERLY M. | [ADDRESS WITHHELD] |
| STALSBURG, PATRICIA | PO BOX 844 STALSBURG, PATRICIA ESSEX CT 06426 |
| STALSBURG, PATRICIA | PO BOX 844 ESSEX CT 06426 |
| STALTER, TOBIAS R | 5840 CAMERON RUN TERRACE ALEXANDRIA VA 22303 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR   NO.92 ORLANDO FL 32808 |
| STAMATY, MARK | [ADDRESS WITHHELD] |
| STAMBAUG, RYAN | 12 BREEZY TREE CT      J LUTHERVILLE-TIMONIUM MD 21093-1256 |
| STAMBAUGH CABLE COMPANY A1 | P.O. BOX 366 CASPIAN MI 49915 |
| STAMBLER, MOSES | 101 FARNHAM AVE NEW HAVEN CT 06515-1202 |
| STAMBOR, ZACHARY | 1328 W BELMONT AVE  NO.2W CHICAGO IL 60657 |
| STAMBOR, ZACHARY | 1636 N WELLS ST       NO.508 CHICAGO IL 60614 |
| STAMESON, ANDREW | [ADDRESS WITHHELD] |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING STAMFORD CT 06902 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL 55 STRAWBERRY HILL STAMFORD CT 06902 |
| STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD ONE STAMFORD PLAZA STAMFORD CT 06901 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE STAMFORD CT 06901 |
| STAMFORD WPCA | P O BOX 1200 HARTFORD CT 06143-1200 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR STAMFORD CT 06907 |
| STAMOS, GEORGE | [ADDRESS WITHHELD] |
| STAMP 'N MEMORIES | 4640-9A MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 OCEAN CITY MD 21843 |

| Claim Name | Address Information |
| --- | --- |
| STAMP, MARION N | 10801 CROOKED RIVER RD APT 203 BONITA SPRINGS FL 34135-1782 |
| STAMPER, JIM | [ADDRESS WITHHELD] |
| STAMPFL,KARL A | [ADDRESS WITHHELD] |
| STAMPINI, LUKE A | 1080 JEFFERY ST BOCA RATON FL 33487 |
| STAMPS, BEULAH | 3001 S KING DR     1607 CHICAGO IL 60616 |
| STAMSTAD, STEVEN | [ADDRESS WITHHELD] |
| STAMUS, DEMETRA | 321 CATTELL ST EASTON PA 18042 |
| STAN BERR | 8607 VAST ROSE COLUMBIA MD 21045 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 ORLANDO FL 32821-9388 |
| STAN GREENBURG | 4185 W LAKE MARY BLVD STE 168 LAKE MARY FL 327462400 |
| STAN HONDA | 152 E 94 ST NO.5A NEW YORK NY UNITES STATES |
| STAN JONES | 7904 BRIGHTMEADOW CT COLUMBIA MD 21045 |
| STAN L. BYRNES AND ASSOCIATES | 6432 TRANCAS CANYON ROAD MALIBU CA 90265 |
| STAN MIKITA ENTERPRISES INC | [ADDRESS WITHHELD] |
| STAN SILVER | 19201 NORDHOFF ST 124 NORTHRIDGE CA 91324 |
| STAN WIEDENSKI | 8907 W. 147TH ORLAND PARK IL 60462 |
| STANA,BELINDA G | [ADDRESS WITHHELD] |
| STANBACK, ANNIE D | [ADDRESS WITHHELD] |
| STANCAMPIANO,LOUIS J | [ADDRESS WITHHELD] |
| STANCO SYSTEMS ELECTRICAL CONTRACTING | 4061 VICTORY BLVD STATEN ISLAND NY 10314 |
| STANCZAK, DIANE | [ADDRESS WITHHELD] |
| STANCZAK, DIANE A | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| STAND ALONE INC | 419 W GRAND AVE  SUITE A CHICAGO IL 60610 |
| STAND BY | 101 MERRITT 7 CORP PIKE THIRD FL NORWALK CT 06851 |
| STAND BY PREPRINTS | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| STANDAERT, MICHAEL | [ADDRESS WITHHELD] |
| STANDAFER, LYNN | 2384 POST ST    NO.A SAN FRANCISCO CA 94115 |
| STANDAGE, TOM | 38 CIRCUS ST  SE 10 85N LONDON UNITED KINGDOM |
| STANDARD | P.O. BOX 712 ATTN: LEGAL COUNSEL TRINITY TX 75862-0712 |
| STANDARD & POORS | PO BOX 644 HIGHTSTOWN NJ 08520-0644 |
| STANDARD & POORS | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD COFFEE SERVICE | P.O. BOX 62291 NEW ORLEANS LA 70162 |
| STANDARD COFFEE SERVICE | RT 8163 PO BOX 6530 METAIRIE LA 70009-6530 |
| STANDARD COMPANIES | 2601 S ARCHER CHICAGO IL 60608 |
| STANDARD COMPANIES | 3114-30 S SHIELDS AVE CHICAGO IL 60616 |
| STANDARD CRYSTAL CORPORATION | [ADDRESS WITHHELD] |
| STANDARD DEMOCRAT | 205 SOUTH NEWS MADRID ATTN: LEGAL COUNSEL SIKESTON MO 63801 |
| STANDARD DESIGN | [ADDRESS WITHHELD] |
| STANDARD EXAMINER | PO BOX 12790 OGDEN UT 84414-2790 |
| STANDARD FREEHOLDER | 44 PITT STREET ATTN: LEGAL COUNSEL CORNWALL ON K6J 3P3 CANADA |
| STANDARD GRINDING & MFG | 3721 W CHASE SKOKIE IL 60076 |
| STANDARD JOURNAL | P.O. BOX 10 / 23 S. FIRST ATTN: LEGAL COUNSEL REXBURG ID 83440 |
| STANDARD JOURNAL | 23 SOUTH FIRST STREET, PO BOX 10 REXBURG ID 83440 |
| STANDARD LACONIC | P.O. BOX 128 ATTN: LEGAL COUNSEL SNOWHILL NC 28580 |
| STANDARD LIFE - GROUP SAVINGS | & RETIREMENT - CLIENT SERVICES PO BOX 11464, SUCC. CENTRE-VILLE MONTREAL QC H3C5M3 CANADA |
| STANDARD PACIFIC HOMES-OC | 26 TECHNOLOGY DR IRVINE CA 926182301 |
| STANDARD PARKING | PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO IL 60666-0179 |
| STANDARD PARKING CORPORATION | 1400 GIROD STREET NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| STANDARD PARKING CORPORATION | 200 E LAS OLAS BOULEVARD   BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD PARKING CORPORATION | 900 N MICHIGAN AVENUE  SUITE 1500 CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 8037 INNOVATION WAY CHICAGO IL 60682-0080 |
| STANDARD PARKING CORPORATION | 100 OCEANGATE G-29 LONG BEACH CA 90802 |
| STANDARD PARKING CORPORATION | 3350 OCEAN PARK BLVD    STE 105 SANTA MONICA CA 90405 |
| STANDARD PARKING CORPORATION | 411 W BROADWAY ANAHEIM CA 92805 |
| STANDARD PARKING CORPORATION | 5120 WEST GOLDLEAF CR NO.110 LOS ANGELES CA 90056 |
| STANDARD PARKING CORPORATION | 1055 W 7TH ST STE 1500 LOS ANGELSES CA 900175599 |
| STANDARD PARKING CORPORATION | 800 N ALAMEDA LOS ANGELES CA 90012 |
| STANDARD PARKING CORPORATION | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING CORPORATION | 135 S LASALLE   DEPT 8037 CHICAGO IL 60674-0001 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 300 EAST NORTHWATER CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 440 N WABASH CHICAGO IL 60611 |
| STANDARD PARKING CORPORATION | 521 NORTH CLARK ST CHICAGO IL 60610-4979 |
| STANDARD PARKING CORPORATION | 505 PARK AVENUE NO.400 BALTIMORE MD 21201 |
| STANDARD PARKING INC | 1674 MERIDIAN AVE STE 309 MIAMI BEACH FL 33139 |
| STANDARD PARKING INC | 200 E LAS OLAS BOULEVARD   BX 1640 FT LAUDERDALE FL 33301 |
| STANDARD RADIO POST | P.O. BOX 1639, 712 WEST MAIN ST. ATTN: LEGAL COUNSEL FREDERICKSBURG TX 78624 |
| STANDARD RATE AND DATA SERVICE | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT 600 ALBANY ST DAYTON OH 45408 |
| STANDARD REGISTER COMPANY | 251 S LAKE AVE    NO.510 PASADENA CA 91101 |
| STANDARD REGISTER COMPANY | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF 4700 S LAKE PARK AVE 2504 CHICAGO IL 60615 |
| STANDARD-EXAMINER | P.O. BOX 12790 ATTN: LEGAL COUNSEL OGDEN UT 84412-2790 |
| STANDARD-EXAMINER | PO BOX 12790, 332 S. WARD AVENUE OGDEN UT 84412 |
| STANDARD-JOURNAL | 21 ARCH ST. ATTN: LEGAL COUNSEL MILTON PA 17847 |
| STANDARD-SPEAKER | 21 NORTH WYOMING ST. HAZELTON PA 18201 |
| STANDART PH | ATTN. OLEKSIY KAPUSTA SOLOMENSKAYA STREET 5A, APT 1015 KIEV 3680 UKRAINE |
| STANDBERRY,JEROME D | [ADDRESS WITHHELD] |
| STANDBY | 4450 NW BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| STANDBY | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| STANDHARDT,ANGELA | [ADDRESS WITHHELD] |
| STANDIFORD, LINDA | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDIFORD, LINDA | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD ABERDEEN MD 21001 |
| STANDIFORD, NORMAN H | P.O. BOX 234 CHURCHVILLE MD 21028 |
| STANDING COMMITTEE OF PRESS PHOTOGRAPHER | PO BOX 15273 WASHINGTON DC 20003 |
| STANDISH, BEN | 14 CHESTERFIELD MONKTON MD 21111 |
| STANEK,GARY | 53-1 MYANO LANE STAMFORD CT 06902 |
| STANEK,STEVEN | [ADDRESS WITHHELD] |
| STANFIELD, KATHY R | [ADDRESS WITHHELD] |
| STANFORD CONSTRUCTION | 78 OLYMPIA BOULEVARD STATEN ISLAND NY 10306 |
| STANFORD K WILLIAMS & CAROL S WILLIAMS | JT TEN 2748 SHANNON RD NORTHBROOK IL 60062-4443 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 CLERMONT FL 34714 |
| STANFORD UNIVERSITY | 301 ENCINA HALL STANFORD CA 94305-6076 |
| STANFORD UNIVERSITY | 326 GALVEZ STREET STANFORD CA 94305-6105 |
| STANFORD, ANTHONY | 121 STONEFENCE COURT AURORA IL 60506 |

| Claim Name | Address Information |
| --- | --- |
| STANFORD, JASON | [ADDRESS WITHHELD] |
| STANFORD, JASON J. | [ADDRESS WITHHELD] |
| STANFORD, LUCIA GONZALEZ | [ADDRESS WITHHELD] |
| STANFORD, MATTHEW | 7251 S HONORE CHICAGO IL 60636 |
| STANFORD,CYNTHIA | [ADDRESS WITHHELD] |
| STANFORD,LEON | [ADDRESS WITHHELD] |
| STANFORD,LUCIA G. | [ADDRESS WITHHELD] |
| STANGE, RICHARD M | [ADDRESS WITHHELD] |
| STANGENES, LAURIE A | [ADDRESS WITHHELD] |
| STANGENES, SHARON D | 2758 N KENMORE AVE CHICAGO IL 60614 |
| STANHOPE GROUP ADVERTISING | 804 CONGRESS AVENUE  NO.400A AUSTIN TX 78701 |
| STANIS, JOAN | [ADDRESS WITHHELD] |
| STANISH,RYAN | [ADDRESS WITHHELD] |
| STANISZ, JANUSZ | 11055 NORTH 128 PLACE SCOTTSDALE AZ 85259 |
| STANKO,DIETER H | [ADDRESS WITHHELD] |
| STANKUS, CANDICE TOLLIN | [ADDRESS WITHHELD] |
| STANLEY A PODCZERWINSKI | [ADDRESS WITHHELD] |
| STANLEY ANTHONY | 1618 CALVIN CIR KISSIMMEE FL 34746-7240 |
| STANLEY ARONOWITZ | 1 WASHINGTON SQUARE VILLAGE NEW YORK NY 10012 |
| STANLEY BANKS | 650 AQUA VISTA DR NO. F NEWPORT NEWS VA 23607 |
| STANLEY BECKER | 366 GREENWOOD DR CHESIRE CT 06410-4114 |
| STANLEY BERG CUST EVAN ROY BERG UTMA NJ | 69 EDWARDEL RD NEEDHAM MA 02492-4001 |
| STANLEY BLAND | 5357 HOWARD ST J1 ONTARIO CA 91762 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN ORLANDO FL 32821-8264 |
| STANLEY BYRNE | 3430 FAIRMONT BLVD YORBA LINDA CA 92886 |
| STANLEY CABLEVISION A12 | P O BOX 400 STANLEY ND 58784 |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT STANLEY COHEN NEWINGTON CT 06111 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055-0651 |
| STANLEY CROUCH | 198 SACKETT ST APT 1 BRROKLYN NY 112313076 |
| STANLEY DEVORE | PO BOX 1587 SARATOGA WY 823311587 |
| STANLEY E OSTROM | [ADDRESS WITHHELD] |
| STANLEY E WONG | [ADDRESS WITHHELD] |
| STANLEY FIMBERG | 425 N MAPLE DR 306 BEVERLY HILLS CA 90210 |
| STANLEY FOLLETT | 87 DOCKSIDE DR LEESBURG FL 34748 |
| STANLEY GOODMAN | P.O. BOX 6010 SHERMAN OAKS CA 91413 |
| STANLEY GRAY | 401 W. WELLS STREET SAN GABRIEL CA 91776 |
| STANLEY HEDGEPETH | 145 DERRRUN DR DAVENPORT FL 33837 |
| STANLEY I RAPPAPORT | [ADDRESS WITHHELD] |
| STANLEY J ZABINSKI | [ADDRESS WITHHELD] |
| STANLEY J. WALLACH & ASSOC. | MR. STANLEY J. WALLACH 4801 W. PETERSON AVE. NO.210 CHICAGO IL 60646 |
| STANLEY JONES | [ADDRESS WITHHELD] |
| STANLEY KARNOW | 10850 SPRINGKNOLL DR POTOMAC MD 20854 |
| STANLEY KATALINIC | [ADDRESS WITHHELD] |
| STANLEY KUTLER | 4112 KEEVATIN VERONA WI 53593 |
| STANLEY LAHMAN | 652 RAINBOW BLVD LADY LAKE FL 32159 |
| STANLEY LEWIS | 2620 BEAL ST DELTONA FL 32738-2452 |
| STANLEY LEWIS AND WILSON STREET, LLC | C/O JOSHUA M. AMBUSH 600 REISTERSTOWN ROAD SUITE 200A BALTIMORE MD 21208 |
| STANLEY MADISON | [ADDRESS WITHHELD] |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR DELTONA FL 32738 |

| Claim Name | Address Information |
| --- | --- |
| STANLEY MEISLER | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| STANLEY O WILLIFORD | [ADDRESS WITHHELD] |
| STANLEY P BRAGA | [ADDRESS WITHHELD] |
| STANLEY PAYNE | 3917 PLYMOUTH MADISON WI 53705 |
| STANLEY PECK | 8 PARISH ROAD STANLEY FARMINGTON CT 60321724 |
| STANLEY PEST CONTROL | 5241 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| STANLEY PEST CONTROL | 2555 LOMA ST S EL MONTE CA 91733 |
| STANLEY R WILLIAMS | [ADDRESS WITHHELD] |
| STANLEY RAPPAPORT | 10219 MAPLE GLEN COURT ELLICOTT CITY MD 21042 |
| STANLEY SALAMON | 2034 BRAEBURN CT ORLANDO FL 32826-5216 |
| STANLEY SALDYK | 2579 PINE AVE MIMS FL 32754-2205 |
| STANLEY SCHWARTZ | [ADDRESS WITHHELD] |
| STANLEY SECURITY SOLUTIONS INC | SAFEMASTERS DEPT CH 14202 PALATINE IL 60055-4202 |
| STANLEY STEEMER | 401 SOUTH VERMONT ST PALATINE IL 60067 |
| STANLEY STEEMER INT'L  [STANLEY STEEMER] | 2085 S CONGRESS AVE DELRAY BEACH FL 334457309 |
| STANLEY T ZIEMBA | [ADDRESS WITHHELD] |
| STANLEY W. HULETT | 2164 HYDE ST #510 SAN FRANCISCO CA 94109 |
| STANLEY WEINTRAUB | 4 WINTERFIELD COURT, BEECH HILL NEWARK DE 19711-2957 |
| STANLEY WEISS | C/O BETMAN ROSEBERGAND FREEDMAN 4550 MONTGOMERY AVE  STE 650 N BETHESDA MD 20814 |
| STANLEY WELSH | 18305 CEDARHURST RD ORLANDO FL 32820 |
| STANLEY WIESEN, INC | 290 PROSPECT AVE HARTFORD CT 06106 |
| STANLEY, ANDREA | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| STANLEY, DAVID | 12212 E ARKANSAS PLACE AURORA CO 80012 |
| STANLEY, EDITH | 106 DONCASTER LN BLUFFTON SC 29909 |
| STANLEY, ERIK | [ADDRESS WITHHELD] |
| STANLEY, HOPE | 1301 NORTHAMPTON ST EASTON PA 18042 |
| STANLEY, HOPE | 1301  NORTHAMPTON ST        6B EASTON PA 18042 |
| STANLEY, HOPE | 6B NORTH 13TH ST EASTON PA 18042 |
| STANLEY, JACK | [ADDRESS WITHHELD] |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE OWINGS MILLS MD 21117 |
| STANLEY, KORD | [ADDRESS WITHHELD] |
| STANLEY, LAWRENCE B | [ADDRESS WITHHELD] |
| STANLEY, MICHAEL L | [ADDRESS WITHHELD] |
| STANLEY, NICOLE | 1276 GITTINGS AVE BALTIMORE MD 21239 |
| STANLEY, REGINA | 209 CLEVELAND AVE BALTIMORE MD 21222-4237 |
| STANLEY, RUSS | [ADDRESS WITHHELD] |
| STANLEY, RUTH | 1312 SEVERN STATION RD SEVERN MD 21144-1006 |
| STANLEY, TERRY L | [ADDRESS WITHHELD] |
| STANLEY,ANDREA L | [ADDRESS WITHHELD] |
| STANLEY,GREG | [ADDRESS WITHHELD] |
| STANLEY,MIKE R. | [ADDRESS WITHHELD] |
| STANLEY,SHAUNA | [ADDRESS WITHHELD] |
| STANLEY-BECKER, THOMAS | 5722 S DORCHESTER CHICAGO IL 60637 |
| STANMYRE, MATTHEW CHARLES | [ADDRESS WITHHELD] |
| STANN, DAMIAN | 1041 NW 45 ST #6 POMPANO BCH FL 33064 |
| STANN, DAMIAN | 1300 NW 48TH PL POMPANO BEACH FL 33064 |
| STANNARD,CHARLES F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| STANNERS, LISA A | [ADDRESS WITHHELD] |
| STANSELL, STEVEN T | 17 WAUREGAN RD CANTERBURY CT 06331 |
| STANSFIELD TURNER | 600 NEW HAMPSHIRE AVE NW  STE 800 WASHINGTON DC 20037 |
| STANTIS, SCOTT | 5312 RIVERBEND TRL BIRMINGHAM AL 35244 |
| STANTIS,SCOTT B | [ADDRESS WITHHELD] |
| STANTON VIDEO SERVICES INC | 2223 EAST ROSE GARDEN LOOP PHOENIX AZ 85024 |
| STANTON, ANTONETTE | [ADDRESS WITHHELD] |
| STANTON, CANDICE D | [ADDRESS WITHHELD] |
| STANTON, DE'JA C | [ADDRESS WITHHELD] |
| STANTON, DOUGLAS C. | [ADDRESS WITHHELD] |
| STANTON, JENNIFER | 19 DWIGHT RD W HARTFORD CT 06110 |
| STANTON, LARRY | 2030 SW 151ST TER DAVIE FL 33326 |
| STANTON, MICHAEL A | [ADDRESS WITHHELD] |
| STANTON, RICHARD W. | [ADDRESS WITHHELD] |
| STANTON, WILLIAM | [ADDRESS WITHHELD] |
| STANTON, WILLIAM | [ADDRESS WITHHELD] |
| STANTON, WILLIAM M. | [ADDRESS WITHHELD] |
| STANTON,BABIANA C | [ADDRESS WITHHELD] |
| STANTON,BRETT C | [ADDRESS WITHHELD] |
| STANTON,RUSSELL W | [ADDRESS WITHHELD] |
| STANTON,TIMOTHY J | [ADDRESS WITHHELD] |
| STANULIS, MICHAEL A | [ADDRESS WITHHELD] |
| STAPLE, VICKI | 7664 STONY CREEK LN ELLICOTT CITY MD 21043-7907 |
| STAPLES | 500 STAPLES DRIVE FARMINGTON MA 01702 |
| STAPLES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAPLES | PO BOX 9269 FRAMINGHAM MA 01701-9269 |
| STAPLES | PO BOX 9269, FRAMINGHAM MA 01701 |
| STAPLES | 3899 NORTH FRONT ST HARRISBURG PA 17100 |
| STAPLES BUSINESS ADVANTAGE | DEPT HNJ PO BOX 30851 HARTFORD CT 06150 |
| STAPLES BUSINESS ADVANTAGE | DEPT ROC PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES CENTER | 1111 S. FIGUEROA ST. 3RD FLOOR LOS ANGELES CA 90015 |
| STAPLES CENTER FOUNDATION | 800 WEST OLYMPIC BLVD  3RD FLOOR LOS ANGELES CA 90015 |
| STAPLES CREDIT PLAN | STAPLES BUSINESS ADVANTAGE DEPT BOS PO BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES CREDIT PLAN | DEPT 51-7810811645 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 55 00000-34986 P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82 0006195150 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-0000355743 PO BOX 9020 DES MOINES IA 50368 |
| STAPLES CREDIT PLAN | DEPT 82-0006539076 PO BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT 82-003834652 PO BOX 689020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82 - 0004406005 PO BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | DEPT. 82-0002858181 P.O. BOX 9020 DESMOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | P O BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0003834652 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | PO BOX 9020 DEPT 82-0002977791 DES MOINES IA 50368-9020 |
| STAPLES CREDIT PLAN | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 6721 THE LAKES NV 88901-6721 |
| STAPLES CREDIT PLAN | DEPT 00-01188994 PO BOX 30298 SALT LAKE UT 84130-0298 |
| STAPLES INC | PO BOX 9269 FRAMINGHAM MA 01701-9269 |

| Claim Name | Address Information |
|---|---|
| STAPLES INC | 500 STAPLES DR FRAMINGHAM MA 01702-4478 |
| STAPLES INC & SUBSIDIARIES | DEPT 55-0000034986 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| STAPLES INC V #20582 | P O BOX 980128 WEST SACRAMENTO CA 95798 |
| STAPLES INC V #20582 | P O BOX 980128 WEST SACRAMENTO IL 95798-0128 |
| STAPLES, ANN | 1 GLEN OAK DR STAPLES, ANN ENFIELD CT 06082 |
| STAPLES, ANN | 1 GLEN OAK DR ENFIELD CT 06082 |
| STAPLES, ERIKA | 508 S MINERVA AVE        1 GLENWOOD IL 60425 |
| STAPLES, EVELYN | 301 RUSSELL AVE        205 GAITHERSBURG MD 20877 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR        906 NORTHBROOK IL 60062 |
| STAPLES, INC. | 100 SCHELTER RD LINCOLNSHIRE IL 600693602 |
| STAPLES, JASMINE | 9427 S MORGAN ST CHICAGO IL 60620 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN    CR516 BALTIMORE MD 21228-5755 |
| STAPLES, STANLEY | 1 GLEN OAK DR STAPLES, STANLEY ENFIELD CT 06082 |
| STAPLES, STANLEY | 1 GLEN OAK DR ENFIELD CT 06082-2603 |
| STAPLES/MID ATLANTIC NEWS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| STAPLES/QUILL | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3602 |
| STAPLES/STAPLES | PO BOX 9269 BRENDA MURPHY FRAMINGHAM MA 17019269 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD BALTIMORE MD 21222-3311 |
| STAPLETON, ROBERT | [ADDRESS WITHHELD] |
| STAPLETON, ROBERT | [ADDRESS WITHHELD] |
| STAPP, ANNIE | [ADDRESS WITHHELD] |
| STAR | 105 SOUTH MAIN STREET, P.O. BOX 269 ATTN: LEGAL COUNSEL EL DORADO SPRINGS MO 64744 |
| STAR | VENTURA COUNTY NWSPR GRP., P.O. BOX 6711 ATTN: LEGAL COUNSEL VENTURA CA 93006 |
| STAR BEACON | PO BOX 2100 ASHTABULA OH 44005-2100 |
| STAR BUSTERS, INC. | MR. MATT 930 PAPPAS DR. DEKALB IL 60115 |
| STAR CARS, INC | (NEW ADS ONLY) 9140 E COLONIAL DR ORLANDO FL 32817-4102 |
| STAR CHOICE | ATTN PAM TAYLOR 2924 11TH ST  NE CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE | 50 BURNHAMTHORPE ROAD WES ATTN: LEGAL COUNSEL MISSISSAUGA ON L5B 3C2 CANADA |
| STAR CHOICE MISSISSAUGA (STCH) | 2924 - 11 STREET NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CHOICE SATELLITE TV INC | SUITE 700 630, CANADA CALGARY AB T2P 4L4 CA |
| STAR CHOICE TELEVISION NETWORK | INCORPORATED 2924 11 TH STREET I\IE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CA CANADA |
| STAR CHOICE WINDERMERE HOUSE RESORT | 2924 11TH ST. NE ATTN: LEGAL COUNSEL CALGARY AB T2E 7L7 CANADA |
| STAR CITY RESTAURANT | 1406 CENTER ST BETHLEHEM PA 18018-2505 |
| STAR CLUB | 11450 SHELDON ST SUN VALLEY CA 913521121 |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR 79 MADISON AVENUE NEW YORK NY 10016 |
| STAR COM MEDIA C/O RE:SOURCES | 79 MADISON AVENUE NEW YORK NY 10016-7802 |
| STAR COMMUNITY PUBLISHING GROUP | 250 MILLER PL HICKSVILLE NY 11801 |
| STAR GLO ENTERPRISES LLC | 2 CARLTON AVE EAST RUTHERFORD NJ 07073 |
| STAR IMAGING LLC | 11607 FM 1836 KAUFMAN TX 75142 |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 KISSIMMEE FL 347421704 |
| STAR MEDIA | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | 1080 BELCHER RD DUNEDIN FL 34698 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523 DUNEDIN FL 34698 |
| STAR PACKING & SUPPLY CO | 6672 NORTHWEST HIGHWAY CHICAGO IL 60631 |
| STAR PHOENIX | 204 5TH AVENUE N. SASKATOON SK S7K 2P1 CANADA |
| STAR PONTIAC-GMC TRUCK | 260 COUNTRY CLUB RD EASTON PA 18045-2341 |

| Claim Name | Address Information |
|---|---|
| STAR PRE-OWNED MEGA STORE | 1730 MAIN ST HELLERTOWN PA 18055 1021 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST BALTIMORE MD 21218 |
| STAR PUBLICATIONS | ATTN: MS. COREEN LIEW MENARA STAR 15 JALAN 16/11 SECTION 16 PETALING JAYA SELANGOR 46350 MALAYSIA |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | LEVEL 15, MENARA STAR 15 JALAN 16/11 PETALING JAYA 46350 |
| STAR REGISTER PUBLICATIONS | P.O. BOX 419 CROWN POINT IN 46307 |
| STAR TIMES | P.O. BOX 670, 704 MAIN STREET ATTN: LEGAL COUNSEL SWAN RIVER MB R0L 1Z0 CANADA |
| STAR TREK | % TERRY HINES & ASSOC, ON BEHALF OF PARAMOUNT PICTURES ATTN: JANET GOLEN 401 N. MICHIGAN AVE, SUITE 1200 CHICAGO IL 60611 |
| STAR TREK | 65 E WACKER PL STE 2420 CHICAGO IL 606017239 |
| STAR TRIBUNE | 425 PORTLAND AVENUE- ATTN: NEWS ADMINISTRATION MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | 425 PORTLAND AVENUE MINNEAPOLIS MN 55488 |
| STAR TRIBUNE | ATTN: ONLINE DEPT-ACCTS PAYABLE 425 PORTLAND AVE MINNEAPOLIS MN 55488 |
| STAR VIDEO, LLC | 9462 OSMO STREET ATTN: LEGAL COUNSEL KALEVA MI 49645 |
| STAR VISION, INC. M | P O BOX 319 CLINTON NC 28329 |
| STAR WAGGONS INC | 13334 RALSTON AVE SYLMAR CA 91342 |
| STAR WEST INC. M | P O BOX 517 KEOSAUQUA IA 52565 |
| STAR-BANNER | 2121 SOUTHWEST 19TH AVE ATTN: LEGAL COUNSEL OCALA FL 34474 |
| STAR-BANNER | P.O. BOX 490 OCALA FL 34478-0490 |
| STAR-COURIER | 105 E. CENTRAL BLVD. ATTN: LEGAL COUNSEL KEWANEE IL 61443-0836 |
| STAR-GAZETTE | P.O. BOX 285 ELMIRA NY 14902-9976 |
| STAR-NEWS | P.O. BOX 840 WILMINGTON NC 28402 |
| STARAL,JOHANNA M. | [ADDRESS WITHHELD] |
| STARBEAM SUPPLY | 1360 BAUR BLVD ST LOUIS MO 63132 |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY YORKTOWN VA 23693 |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 NEWPORT NEWS VA 23602 |
| STARBUCK'S #7440 | OTTIS ST NEWPORT NEWS VA 23602 |
| STARBUCK'S #7467 | A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| STARBUCK'S #7487 | MCLAWS CIR WILLIAMSBURG VA 23185 |
| STARBUCKS | L ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STARBUCKS | P.O. BOX 94027 SEATTLE WA 98124 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98109 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98115 |
| STARBUCKS | PO BOX 94187 MS-AC3 SEATTLE WA 98134 |
| STARBUCKS | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS #13663 | FOX MILL CENTER PKWY GLOUCESTER VA 23061 |
| STARBUCKS #2957 | POWER PLANT PKWY HAMPTON VA 23666 |
| STARBUCKS #7724 | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| STARBUCKS #7724 | MONTICELLO AVE        103 WILLIAMSBURG VA 23185 |
| STARBUCKS #7763 | COLISEUM DR HAMPTON VA 23666 |
| STARBUCKS #7966 | JEFFERSON COMMONS NEWPORT NEWS VA 23602 |
| STARBUCKS #9316 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| STARBUCKS COFFEE COMPANY | PO BOX 94187 S-AC3 SEATTLE WA 98124 |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| STARBUCKS CORPORATION | ATTN: PROPERTY MGMT , MAILSTOP S-RE3 2401 UTAH AVENUE SOUTH SEATTLE WA 98134 |
| STARCEVICH,ASHLEY | [ADDRESS WITHHELD] |
| STARCHER, FRAN | 1450 BEDFORD AVE APT 130 PIKESVILLE MD 21208-6524 |

| Claim Name | Address Information |
|---|---|
| STARCOM | 21111 ERWIN ST WOODLAND HILLS CA 91367 |
| STARCOM | C/O RESOURCES 79 MADISON AVE NEW YORK NY 10016 |
| STARCOM | ATTN  MARK FLEISCH 35 WEST WACKER DR CHICAGO IL 60601 |
| STARCOM | ATTN RAPHAEL MUNOZ 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| STARCOM | 79 MADISON AVE  9TH FLOOR NEW YORK NY 10016 |
| STARCOM IP | ATTN: JEFFERY GRUBSTEIN 9TH FLOOR 79 W MADISON AVENUE NEW YORK NY 10016-7802 |
| STARCOM MEDIA | C/O RESOURCES 79 MADISON AVE NEW YORK NY 10016 |
| STARCOM MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016-7802 |
| STARCOM MEDIA SERVICES | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| STARCOM MEDIAVEST | 150 W. JEFFERSON SUITE 400 DETROIT MI 48226 |
| STARCOM OOH | C/O ANGELIQUE TURNER 35 WEST WACKER CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STARCOM WORLDWIDE | 35 W WACKER DR CHICAGO IL 60601 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  3 FLOOR TAX NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVE NEW YORK NY 10016-7802 |
| STARCOM WORLDWIDE | 79 MADISON AVE - 9TH FLOOR NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| STARCOM WORLDWIDE | 79 MADISON AVENUE  9TH FLOOR NEW YORK NY 10016-780 |
| STARCOM WORLDWIDE | ATTN RAFAEL MUNOZ 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| STARCOM WORLDWIDE C/O | 79 MADISON AVENUE NEW YORK NY 10016 |
| STARCOTT MEDIA SERVICES INC | JAMES DULLEY 6906 ROYALGREEN DR CINCINNATI OH 45244 |
| STARCOTT MEDIA SERVICES INC | 6906 ROYAL GREEN DR JAMES T DULLEY CINCINNATI OH 45244 |
| STARCUT USA INC | [ADDRESS WITHHELD] |
| STARDUST VISIONS | 315 S BEVERLY DR STE 300 BEVERLY HILLS CA 902124309 |
| STARDUST VISIONS | 1438 N. GOWER STREET, BOX 30 HOLLYWOOD CA 90028 |
| STARDUST VISIONS | ATTN: VICTORIA BRYNNER 1438 N GOWER ST HOLLYWOOD CA 90028 |
| STARDUST VISIONS | 315, S. BEVERLY DR SUITE # 310 BEVERLY HILLS CA 90212 |
| STARDUST VISIONS INC | [ADDRESS WITHHELD] |
| STARDUST VISIONS INC | [ADDRESS WITHHELD] |
| STARFINDER FOUNDATION | 4015 MAIN ST PHILADELPHIA PA 19127 |
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO ARROYO GRANDE CA 934205612 |
| STARGER, STEVE | 11 EAST MAIN ST PORTLAND CT 06480 |
| STARIZON | 031 RIVER OVERLOOK CT KEYSTONE CO 80435-7650 |
| STARK, CHARLES M | 2225 THREE SPRINGS DRIVE WESTLAKE VILLAGE CA 91361 |
| STARK, CRAIG | 307 E LAKE AVE BALTIMORE MD 21212-2541 |
| STARK, EDITH | 830 W 40TH ST     1003 BALTIMORE MD 21211 |
| STARK, ERNA TAYLOR | 629 LINDA VISTA AVE PASADENA CA 91105 |
| STARK, ETHAL | 83 NEWPORT E DEERFIELD BCH FL 33442 |
| STARK, GARY E | [ADDRESS WITHHELD] |
| STARK, GARY R | [ADDRESS WITHHELD] |
| STARK, IAN | 266 RED MAPLE DR S LEVITTOWN NY 11756 |
| STARK, LINDSEY | 1225 JASMINE CIR WESTON FL 33326 |
| STARK, MATTHEW | [ADDRESS WITHHELD] |
| STARK, MELISSA S | [ADDRESS WITHHELD] |
| STARK,GARY | [ADDRESS WITHHELD] |
| STARK,GEORGINA A | [ADDRESS WITHHELD] |
| STARK,JEFFREY | [ADDRESS WITHHELD] |
| STARK,JOHN L | [ADDRESS WITHHELD] |
| STARK,LINDSEY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STARKE, MARILU | [ADDRESS WITHHELD] |
| STARKEY HEARING AIDS | 6425 FLYING CLOUD DRIVE EDEN PRARIE MN 55344 |
| STARKEY, DOUGLAS Q. | [ADDRESS WITHHELD] |
| STARKEY, JONATHAN | 36 RAYMOND ST HICKSVILLE NY 11801 |
| STARKLEY, BRANDON | 240 N STADIUM DR      5 BOURBONNAIS IL 60914 |
| STARKS, ALVIN | 8242 S AVALON AVE      HSE CHICAGO IL 60619 |
| STARKS, CAROLYN | [ADDRESS WITHHELD] |
| STARKS, LABRENA | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| STARKS, PATRICK | [ADDRESS WITHHELD] |
| STARKS,MARIO | [ADDRESS WITHHELD] |
| STARKVILLE DAILY NEWS | P.O. BOX 1068 ATTN: LEGAL COUNSEL STARKVILLE MS 39759 |
| STARLEAF, CINDA L | [ADDRESS WITHHELD] |
| STARLIGHT THEARTRE | 4208 GRACELAND AVE INDIANAPOLIS IN 46208 |
| STARLINE CONSTRUCTION LTD | 336 E FULLERTON ELMHURST IL 60126 |
| STARLINE USA LLC | 180 TEATICKET HIGHWAY  SUITE 203 EAST FALMOUTH MA 02536 |
| STARLING GUTTERING | 140 TEWNING RD STE D WILLIAMSBURG VA 231882658 |
| STARLING, KELLY L | 10109 HUNT CLUB LN PALM BEACH GARDENS FL 33418 |
| STARLING, LQ | [ADDRESS WITHHELD] |
| STARLING, SHADON | 1753 SHIMER AVE APT 3 BETHLEHEM PA 180184641 |
| STARLING,KEVIN E | [ADDRESS WITHHELD] |
| STARLING,TASHA E | [ADDRESS WITHHELD] |
| STARLINK CABLE M | 109 N. PUBLIC SQUARE BROWNING MT 59417 |
| STARN, ORIN | 2219 W CLUB BLVD DURHAM NC 27705 |
| STARNER,JUDITH | [ADDRESS WITHHELD] |
| STARNES | 108 OLD LANDING RD GRAFTON VA 23692 |
| STARNES, ROBERT C. | [ADDRESS WITHHELD] |
| STAROOM WORLDWIDE | 79 MADISON AVE 3RD FLOOR NEW YORK NY 10016 |
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE ATTN: ERIC BLACK CHICAGO IL 60647 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE CHICAGO IL 60647 |
| STARR, KARLA | 7734 SW BARNES ROAD  APT C PORTLAND OR 97225 |
| STARR, MATTHEW J | [ADDRESS WITHHELD] |
| STARR, PATRICA | 4085 PINE RIDGE LN WESTON FL 33331 |
| STARR, PETER | 4335 OAKWOOD AVE LA CANADA CA 91011 |
| STARR,RONALD J | [ADDRESS WITHHELD] |
| STARR-ROCKOFF,DEBRA L | [ADDRESS WITHHELD] |
| STARS | 138 SIMSBURY RD*3A JOE CORSO AVON CT 60013736 |
| STARS & STRIPES | 529 14TH ST NW ATTN: LEGAL COUNSEL WASHINGTON DC 20045 |
| STARS & STRIPES (EUROPE) | ATTN. MS. MARILYN OLIVER 529 14TH STREET NW SUITE 350 WASHINGTON DC 20045 |
| STARSHAK, MJ | [ADDRESS WITHHELD] |
| START & FINISH MARKETING INC | 2005 N 32ND COURT HOLLYWOOD FL 33021 |
| START ME UP LTD | 1601 E LAMAR BLVD STE 205 ARLINGTON TX 76011 |
| STARTED NEW ACCT | 15914 RAYEN ST NORTH HILLS CA 91343 |
| STARTERS CLUBHOUSE GRILLE | 400 ILLICKS MILL RD BETHLEHEM PA 18017-3129 |
| STARTERS PUB | 3731 ROUTE 378 SHOPS AT SAUCON VALLEY BETHLEHEM PA 18015 5436 |
| STARTERS RIVERPORT | 17 W 2ND ST BETHLEHEM PA 18015-1251 |
| STARZ ENTERTAINMENT GROUP | 8900 LIBERTY CIRCLE, SUITE 600 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80112 |
| STARZYK, KARA | 13230 SW 32ND COURT FORT LAUDERDALE FL 33330 |
| STARZYK, KARA | 13230 SW 32ND CT DAVIE FL 33330 |
| STARZYK, WAYNE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STASI, J | [ADDRESS WITHHELD] |
| STASI,DOMINICK P | [ADDRESS WITHHELD] |
| STASIK, ROSS | [ADDRESS WITHHELD] |
| STASINOS, MICHAEL | [ADDRESS WITHHELD] |
| STASKO, NANCY | [ADDRESS WITHHELD] |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHHAMPTON PA 18067 |
| STASKO, THOMAS | 711 LINCOLN AVE NORTHAMPTON PA 18067 |
| STASZESKI, EDWARD | [ADDRESS WITHHELD] |
| STASZEWSKI,JOSEPH M | [ADDRESS WITHHELD] |
| STAT, TERRI L | 2311 DEHNE RD NORTHBROOK IL 60062 |
| STATE ATTORNEYS GENERAL OFFICE | DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE | STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | INDIANA GOVT. CTR SOUTH – 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG,  GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL, RM. 112 2300 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE AUCTION SERVICES | 11445 E VIA LINDA STE 2 SCOTTSDALE AZ 852592654 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION P O BOX 942879 SACRAMENTO CA 94279-6151 |
| STATE BOARD OF EQUALIZATION | PO BOX 942850 SACRAMENTO CA 94250-5878 |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 EXCISE TAXES AND FEES DIVISION SACRAMENTO CA 94279-6001 |
| STATE COMPTROLLER | P O BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | PO BOX 149359 TEXAS COMP OF PUBLIC ACCOUNTS AUSTIN TX 78714-9359 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE DEPOSITORY UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE DEPT OF ASSESSMENTS | AND TAXATION 301 W PRESTON ST BALTIMORE MD 21201 |
| STATE DEPT OF ASSESSMENTS | PERSONAL PROPERTY DIVISION PO BOX 17052 BALTIMORE MD 21297-1052 |
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 PO BOX 5400 IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 323148500 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD LINTHICUM MD 21090 |
| STATE FARM AGENT M SOCZEK | 2375 WOODLAKE DR  STE 300 OKEMOS MI 48864 |
| STATE FARM CORPORATE | 100 STATE FARM PL BALLSTON SPA NY 12020 |
| STATE FARM INSURANCE | PO BOX 127 MONTROSE CA 91021 |
| STATE FARM INSURANCE | 341 S PLANT AVE TAMPA FL 336062325 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD COLUMBIA MD 21045 |
| STATE FARM INSURANCE | 2349 MONROE AVE ROCHESTER NY 14618-3033 |
| STATE FARM INSURANCE | INSURANCE CO MARSHALL MI 49069 |
| STATE FARM INSURANCE | MR. WIL SALVADOR 3360 N. MILWAUKEE AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE | 5528 PORTAGE RD ATTN GINGER OSBORN MKTG DEPT PORTAGE MI 49002 |
| STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANY MARK GIBSON, ASSISTANT VICE PRESIDENT ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE OF ALABAMA | C/O ABESPA PO BOX 304760 MONTGOMERY AL 37130 |
| STATE OF ARIZONA | 4005 N 51ST AV ARIZONA DEPT OF TRANSPORTATION PHOENIX AZ 85031-2688 |
| STATE OF ARIZONA | BOARD OF ATHLETIC TRAINERS 5060 N 19TH AVE    STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF NURSING 1651 E MORTON    STE 210 PHOENIX AZ 85020-4613 |
| STATE OF ARIZONA | BOARD OF OCC THERAPY 5060 N 19TH AVE         STE 209 PHOENIX AZ 85015 |
| STATE OF ARIZONA | BOARD OF PHYSICAL THERAPY 1400 W WASHINGTON  STE 230 PHOENIX AZ 85007 |
| STATE OF ARIZONA | DIVISION OF LICENSING 150 N 18TH AVE     4TH FLR PHOENIX AZ 85007 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA PO BOX 19070 PHOENIX AZ 85005 |
| STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA 100 N 15TH AVE      STE 302 PHOENIX AZ 85007 |
| STATE OF ARIZONA | THE UNIVERSITY OF ARIZONA SCHOLARSHOP DEVELOPMENT OFFICE PO BOX 210109 TUCSON AZ 85721 |
| STATE OF ARIZONA | UNIVERSITY OF ARIZONA PO BOX 210066 TUCSON AZ 85721 |
| STATE OF CALIFORNIA | VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD P O BOX 2952 SACRAMENTO CA 95812-9974 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SACRAMENTO CA 94267-2021 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO CA 94280-0001 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 SACRAMENTO CA 95825 |
| STATE OF CALIFORNIA | DEPT OF HEALTH SERVICES MAIL STATION 7610 PO BOX 997414 SACRAMENTO CA 95899-7414 |
| STATE OF CALIFORNIA | DEPT OF FORRESTRY & FIRE PROTECTION 1416 9TH ST    15TH FLOOR PO BOX 944246 SACRAMENTO CA 94244-2460 |
| STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS SAFETY PO BOX 420603 RM 800 SAN FRANCISCO CA 94142-0603 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD CHILD SUPPORT COLLECTIONS P O BOX 460 RANCHO CORDOVA CA 95741-0460 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT ORDERED DEBT COLLECTION P O BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942867 SACRAMENTO CA 94267-0011 |
| STATE OF CALIFORNIA | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| STATE OF CALIFORNIA | STATE DISBURSEMENT PO BOX 989067 WEST SACRAMENTO CA 95798 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA STATE CONTROLLER'S | OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY | DIVISION P O BOX 942850 SACRAMENTO CA 94250 |
| STATE OF COLORADO | 1560 BROADWAY SUITE 1545 DENVER CO 80202 |
| STATE OF COLORADO | DEPARTMENT OF LABOR & EMPLOYMENT PO BOX 628 DENVER CO 80201-0628 |
| STATE OF COLORADO | DEPT OF REGULATORY AGENCIES 1560 BROADWAY NO.1575 DENVER CO 80202 |
| STATE OF COLORADO | LICENSING CENTER 1700 BROADWAY      STE 300 DENVER CO 80290 |
| STATE OF COLORADO | STATE PURCHASING OFFICE 633 17TH ST  SUITE 500 DENVER CO 80202-3609 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE PO BOX 8013 BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE WETHERSFIELD CT 06161-5011 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS NIANTIC CT 06357 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD CT 06104-2979 |
| STATE OF CONNECTICUT | ATTNY GEN'S OFFICE ENVIRONMENTAL DEPT ATTN: JOHN M LOONEY, JR.; LORI D DIBELLA 55 ELM ST.  P.O. BOX 120 HARTFORD CT 06141-0120 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | 360 BROAD STREET STATE ARMORY BUILDING – PARKING LOT HARTFORD CT 06105 |
| STATE OF CONNECTICUT | PO BOX 150444 HARTFORD CT 06115 |
| STATE OF CONNECTICUT | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION HARTFORD CT 06106 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | ADMINISTRATOR UNEMPLOYMENT COMPENSA DEPARTMENT OF LABOR P O BOX 2940 HARTFORD CT 06104-2940 |
| STATE OF CONNECTICUT | C.O DEPT OF PUBLIC WORKS 165 CAPITOL AVE ROOM 216 FINANCIAL MANAGEMENT HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH DIVISION OF HEALTH SYSTEMS REGULATION 410 CAPITOL AVE MS#12HSR HARTFORD CT 06134 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR 18-20 TRINITY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | FERNANDO BETANCOURT, EXECUTIVE DIRECTOR ACCTS RECEIVABLE, RM 5100 300 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | LATINO AND PUERTO RICAN AFFAIRS COM 18-20 TRINITY STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF POLICY AND MANAGEMENT 450 CAPITOL AVE HARTFORD CT 06106-1308 |
| STATE OF CONNECTICUT | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF CONNECTICUT | BOARD OF EDUCATION SERVICE FOR THE BLIND 184 WINDSOR AVE WINDSOR CT 06109 |
| STATE OF CONNECTICUT | CENTRAL PERMIT PROCESSING UNIT DEPT OF ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| STATE OF CONNECTICUT | CHENEY TECHNICAL HIGH SCHOOL 791 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| STATE OF CONNECTICUT | COMMISSION ON THE DEAF & HEARING 67 PROSPECT AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE LIBRARY 231 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | CONNECTICUT STATE POLICE REPORTS & RECORDS UNIT PO BOX 2794 MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM LOURDES RIVERA  ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| STATE OF CONNECTICUT | CT COMMISSION ON CULTURE & TOURISM % WELCOME CENTER PROGRAM ONE FINANCIAL PLAZA 755 MAIN ST HARTFORD CT 06103 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR PO BOX 5079 HARTFORD CT 06102-5079 |
| STATE OF CONNECTICUT | DEPARTMENT OF LABOR 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF CHILDREN AND FAMILIES 364 WEST MIDDLE TURNPIKE MANCHESTER CT 06040-3824 |
| STATE OF CONNECTICUT | DEPT OF CONSUMER PROTECTION 165 CAPITOL AVENUE HARTFORD CT 06106-1630 |
| STATE OF CONNECTICUT | DEPT OF CORRECTION 24 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH 410 CAPITOL AVE MS NO.13 APR PO BOX 340308 HARTFORD CT 06134-0308 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY PO BOX 2794 BUREAU OF ELEVATORS MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF ELEVATORS 1111 COUNTRY CLUB RD MIDDLETOWN CT 06457 |
| STATE OF CONNECTICUT | DEPT OF PUBLIC SAFETY BUREAU OF BOILERS 11 COUNTY CLUB RD MIDDLETOWN CT 06457-9294 |
| STATE OF CONNECTICUT | FLEET BANK – CSPPU P O BOX 30225 HARTFORD CT 06150-0225 |
| STATE OF CONNECTICUT | OFFICE OF HEALTHCARE ACCESS 410 CAPITOL AVE    MSNO.13HCA HARTFORD CT 06134 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY DRIVE HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | SECRETARY OF STATE 30 TRINITY STREET PO BOX 150470 HARTFORD CT 06115-0470 |
| STATE OF CONNECTICUT | TOURISM DIVISION C/O WELCOME CENTER PROGRAM 505 HUDSON ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN DEPT OF CORRECTIONS 201 WEST MAIN NIANTIC CT 06357 |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICE IFTA-E-FILE PO BOX 22075 ALBANY NY 12201-2075 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | C/O JOHN M. LOONEY, JR. ATRNY GNRLS OFC,ENVIRONMENTAL DEPT. 55 ELM ST., P.O. BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | DEPT OF LABOR 200 FOLLY BROOK BLVD WETHERFIELD CT 06109 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| STATE OF CONNECTICUT DEPARTMENT OF | ENVIROMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPT OF REVENUE | 1245 FARMINGTON AVE WEST HARTFORD CT 06107 |
| STATE OF FL. DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF FLORIDA | 111 W MADISON ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | 1940 N MONROE ST TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF BUSINESS AND PROF REGULATION PO BOX 6300 TALLAHASSEE FL 32314-6300 |
| STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| STATE OF FLORIDA | DEPT OF FINANCIAL SERVICES PO BOX 6100 REVENUE PROCESSING SECTION TALLAHASSEE FL 32314-6100 |
| STATE OF FLORIDA | FLORIDA DEPT OF FINANCIAL SERVICES 200 E GAINES ST TALLAHASSEE FL 32399-0300 |
| STATE OF FLORIDA | PUBLIC RECORDS CUSTODIAN STATES ATTORNEYS OFFICE 17TH JUDICIAL CT 201 SE SIXTH ST     STE 660 FT LAUDERDALE FL 33301-3360 |
| STATE OF FLORIDA | 2600 BLAIRSTONE ROAD DEP STORAGE TANK REGISTRATION TALLAHASSEE FL 32399-2405 |
| STATE OF FLORIDA | DEP STORAGE TANK REGISTRATION PO BOX 3070 TALLAHASSEE FL 32315 |
| STATE OF FLORIDA | DEPT OF ENVIRONMENTAL PROTECTION 3800 COMMONWEALTH BLVD TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION 3319 MAGUIRE BLVD #232 ORLANDO FL 32803-3767 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER 200 E GAINES ST TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY SUITE 215 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA | DEPT OF MANAGEMENT SERVICES 4050 ESPLANADE WAY STE 235 TALLAHASSEE FL 32399-0950 |
| STATE OF FLORIDA   [ST JOHN'S RIVER WATER | MGMT] PO BOX 1429 PALATKA FL 321781429 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | STATE OF FLORIDA - DEPARTMENT OF REVENUE CLAIMANTS ATTORNEY FREDERICK F. RUDZIK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | C/O CLAIMANTS ATTORNEY FREDERICK F. RUDZIK PO BOS 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DISBURSEMENT UNIT | POST OFFICE BOX 8500 TALLAHASSEE FL 32314-8500 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY BANKRUPTCY UNIT - 10TH FLOOR 33 SOUTH STATE STREET CHICAGO IL 60603 |
| STATE OF ILLINOIS DIV OF AERONAUTICS | C/O DEPARTMENT OF TRANSPORTATION DIVISION OF AERONAUTIS 1 LANGSHORE BOND DR SPRINGFIELD IL 62707 |
| STATE OF INDIANA | INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| STATE OF INDIANA | DEPARTMENT OF REVENUE CAROL LUSHELL - BANKRUPTCY SECTION 100 NORTH SENATE AVENUE RM N203 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | COLLECTION DIVISION PO BOX 595 302 W WASHINGTON ST     W040 INDIANAPOLIS IN 46204-0595 |
| STATE OF INDIANA | INDIANA CIVIL RIGHTS COMMISSION 100 N SENATE AVE     RM N103 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | INDIANA STATE POLICE 100 NORTH SENATE AVE  N 340 INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | PO BOX 6219 INDIANAPOLIS IN 46206-6219 |

| Claim Name | Address Information |
|---|---|
| STATE OF INDIANA | SECRETARY OF STATE ROOM 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| STATE OF INDIANA | BUREAU OF MOTOR VEHICLES 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| STATE OF LOUISIANA | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| STATE OF MAINE | GOVERNORS CONFERENCE ON TOURISM 7 TERISON DR FALMOUTH ME 04105 |
| STATE OF MAINE | TREASURER 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | 333 W CAMDEN ST LYNDHURST NJ 07071 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT BALTIMORE MD 21201 |
| STATE OF MARYLAND | 4140 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | 580 TAYLOR AVENUE D4 ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | ADMINISTRATIVE OFFICE OF THE COURTS 580 TAYLOR AVE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | BOARD OF AUDIOLOGISTS 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYS THERAPY 4201 PATTERSON AVE BALTIMORE MD 21215 |
| STATE OF MARYLAND | BOARD OF PHYSICIANS PO BOX 37217 BALTIMORE MD 21297 |
| STATE OF MARYLAND | DEPARTMENT OF HUMAN RESOURCES 311 W SARATOGA STREET BALTIMORE MD 21201 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL 300 EAST JOPPA RD      STE 1000 BALTIMORE MD 21286 |
| STATE OF MARYLAND | DHMH UNIT 54 500 N CALVERT ST 5TH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND | MARYLAND TRANSIT ADMINISTRATION 6 ST PAUL ST BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL 200 ST PAUL PL BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 1683 BALTIMORE MD 21203 |
| STATE OF MARYLAND | REVENUE ADMIN. DIVISON P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY/REVENUE/AG PO BOX 30456 PAYABLE TO: STATE OF MI-CD LANSING MI 48909-7955 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | 6500 MERCANTILE WAY STE 2 LANSING MI 48911 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS PO BOX 20126 LANSING MI 48901 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION FREEDOM OF INFORMATION UNIT 7150 HARRIS DRIVE LANSING MI 48913 |
| STATE OF MICHIGAN | DEPARTMENT OF CIS 611 W OTTAWA 1ST FL BHS LANSING MI 48033 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE 7064 CROWNER DRIVE CASHIER UNIT LANSING MI 48918 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30140 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30207 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF AGRICULTURE PO BOX 30017 FINANCE & TECHNOLOGY DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICE PO BOX 30702 LANSING MI 48909-8202 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH OFFICE SVCS MAILROOM 7150 HARRIS DRIVE PO BOX 30015 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY DEPT 78172 PO BOX 78000 DETROIT MI 48278-0172 |
| STATE OF MICHIGAN | MICHIGAN DEPTMENT OF TREASURY DEPTMENT 77802 DETROIT MI 48277-0802 |
| STATE OF MICHIGAN | MICHIGAN FAMILY INDEPENDENCE AGCY 235 S GRAND AVE      STE 1518 LANSING MI 48933 |
| STATE OF MICHIGAN | MICHIGAN TREASURY DEPARTMENT 77889 DETROIT MI 48277-0889 |
| STATE OF MICHIGAN | SURPLUS LINES OFFICE OF FINANCIAL AND INSURANCE PO BOX 30165 LANSING MI 48909-7720 |
| STATE OF MICHIGAN | CENTRAL RECORDS DIVISION LANSING MI 48913 |
| STATE OF MICHIGAN DEPARTMENT OF | DEBORAH B. WALDMEIR, ASS ATTY GENERAL CADILLACE PLACE, STE. 10-200 3030 W. |

| Claim Name | Address Information |
|---|---|
| TREASURY | GRAND BLVD., DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 JEFFERSON CITY MO 65102 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 248 TRENTON NJ 08646-0248 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646-0245 |
| STATE OF NEW JERSEY | TREASURY DEPT UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | ATTN BOBBIE PADILLA OSI PO BOX 680 EDISON NJ 08818 |
| STATE OF NEW JERSEY | DEP BUREAU OF RAD HEALTH PO BOX 415 TRNETON NJ 08625-0415 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIRS PO BOX 45024 NEWARK NJ 45024 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 666 CORPORATION TAX TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | PO BOX 059 TRENTON NJ 08646-0059 |
| STATE OF NEW JERSEY | PO BOX 302 TRENTON NJ 08625-0302 |
| STATE OF NEW JERSEY | PO BOX 325 20 W STATE ST TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 632 TRENTON NJ 08646-0632 |
| STATE OF NEW JERSEY | PO BOX 777 TRENTON NJ 08625 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW YORK, DEPARTMENT OF LABOR | UNEMPLOYMENT INSURACE DIVISION GOVERNOR W. AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS - BLDG 12, RM 256 ALBANY NY 12240 |
| STATE OF OREGON | PO BOX 14506 SALEM OR 97309 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITAL HILL STE 4 PROVIDANCE RI 02908-5802 |
| STATE OF RHODE ISLAND | PROVIDENCE PLANTATIONS OFC OF THE SECETARY OF STATE 100 N MAIN ST PROVIDENCE RI 02903-1335 |
| STATE OF RHODE ISLAND | TREASURER DEPT UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF WASHINGTON | DEPT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34051 SEATTLE WA 98124-1051 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON | DEPT OF REVENUE 210-11TH STREET ROOM 409 OLYMPIA WA 98501 |
| STATE OF WASHINGTON | KING COUNTY LICENSING SECTION 500 4TH  AVE   ROOM 401 SEATTLE WA 98104-2395 |
| STATE POINT MEDIA INC | 215 LEXINGTON AVE  17TH FLOOR NEW YORK NY 10016 |
| STATE PRESS | 15 MATTHEWS CENTER TEMPE AZ 85287-1502 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE STREET HESS | 172 DEMING ST MANCHESTER CT 06040-1728 |
| STATE TAX DEPARTMENT | PO BOX 3784 CHARLESTON WV 25337-3784 |
| STATE THEATRE | 453 NORTHAMPTON ST EASTON PA 18042-3515 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 EAST 17TH STREET AUSTIN TX 78744 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE TREASURER?S OFFICE    UNCLAIMED | PROPERTY PROGRAM PO BOX 11778 COLUMBIA SC 29211 |

| Claim Name | Address Information |
|---|---|
| STATE TREASURY UNCLAIMED PROPERTY | DIVISION PO BOX 302520 MONTGOMERY AL 36130 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: AFRS PO BOX 1888 SACRAMENTO CA 95812-1888 |
| STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE ATTN: SW P.O. BOX 100 SACRAMENTO CA 95812-0100 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| STATEN ISLAND ADVANCE | 950 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| STATESBORO HERALD | STATESBORO HERALD, P.O. BOX 888 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| STATESBORO HERALD | 1 HERALD SQUARE STATESBORO GA 30458 |
| STATESMAN JOURNAL | P.O. BOX 13009 ATTN: LEGAL COUNSEL SALEM OR 97309-3009 |
| STATESMAN JOURNAL | P.O. BOX 13009 SALEM OR 97309 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| STATESVILLE RECORD & LANDMARK | P.O. BOX 1071 STATESVILLE NC 28687 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STATHOS, SAM | [ADDRESS WITHHELD] |
| STATHOS, SAM | [ADDRESS WITHHELD] |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD ATTN: CONTRACTS DEPT COLUMBIA MD 21045 |
| STATIC POWER CONVERSION SERVICES INC | 1375 STRYKERS RD PHILLIPSBURG NJ 08865-9491 |
| STATIC POWER CONVERSION SERVICES INC | 9051 RED BRANCH ROAD COLUMBIA MD 21045 |
| STATIONERS INC | PO BOX 6265 RICHMOND VA 23230 |
| STATKUS, GERALDINE | 44 WELLS ST APT B MANCHESTER CT 06040 |
| STATLER, BRIDGET | 605 N SWINTON AVE DELRAY BEACH FL 334443957 |
| STATLER, CHERYL | 913 KNOB HILL ROAD FAYETTVILLE PA 17222 |
| STATLISTICS | 69 KENOSIA AVE DANBURY CT 06810 |
| STATS FLORAL SUPPLY | 120 SOUTH RAYMOND AVE. PASADENA CA 91101 |
| STATS INC. | 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STATS INC. (SCOTT NELSON) | ATTN: GARY WALRATH 2775 SHERMER RD. NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER ROAD NORTHBROOK IL 60062 |
| STATS LLC | 2775 SHERMER RD ATTN: STEVE BYRD NORTHBROOK IL 60062 |
| STATS LLC | 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY) | ATTN: GARY WALRATH 8130 LEHIGH AVE. MORTON GROVE IL 60053 |
| STAUB METALS CORPORATION | DEPT 9167 LOS ANGELES CA 90084-9167 |
| STAUBACH MIDWEST LLC | 321 N CLARK    NO.500 CHICAGO IL 60610 |
| STAUBERS ACE HARDWARE | 3911 N LINCOLN AV CHICAGO IL 60613 |
| STAUBLEY, BRUCE | 1 CHATHAM LN STAUBLEY, BRUCE BURLINGTON CT 06013 |
| STAUBLEY, BRUCE | 1 CHATHAM LANE BURLINGTON CT 06013-2316 |
| STAUDER, JAMES | [ADDRESS WITHHELD] |
| STAUDINGER, MARGARET A | [ADDRESS WITHHELD] |
| STAUFFACHER,JENNIFER A | [ADDRESS WITHHELD] |
| STAUFFER'S OUTLETS | PO BOX 428 EAST PETERSBURG PA 17520-0428 |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD     A ELLICOTT CITY MD 21043-7449 |
| STAUFFER, KAREN S | [ADDRESS WITHHELD] |
| STAVA, SUSAN | 251 SOUTH MOUNTAIN RD NEW CITY NY 10956 |
| STAVANS, ILAN | 40 ORCHARD STREET AMHERST MA 01002 |
| STAVELEY,TESSA | [ADDRESS WITHHELD] |
| STAVENS, SHANNON | 510 TUNNEL RD VERNON CT 06066-6225 |
| STAVER, MATTHEW | 3815 KING ST DENVER CO 80211 |
| STAVOLA,DINA M. | [ADDRESS WITHHELD] |
| STAVRO, BARRY G | [ADDRESS WITHHELD] |
| STAVRO, VANI RANGACHAR | 19835 VALLEY VIEW DR TOPANGA CA 90290 |

| Claim Name | Address Information |
|---|---|
| STAVROUDIS, CHRISTOPHER KIM | 1272 N FLORES ST WEST HOLLYWOOD CA 90069-2904 |
| STAVROUDIS,LARK L | [ADDRESS WITHHELD] |
| STAWICKI,FRANCIS E | [ADDRESS WITHHELD] |
| STAWINSKI, ALEXANDER | [ADDRESS WITHHELD] |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL SARASOTA FL 34231 |
| STAYDUHAR, JOHN G | [ADDRESS WITHHELD] |
| STAYSKAL, WAYNE | 6N620 SPLITRAIL LN SAINT CHARLES IL 60175 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI 1 ATLANTIC STREET  SIXTH FLOOR STAMFORD CT 06901-2480 |
| STAZAK, THOMAS W. | 3950 SCHOONER RIDGE ALPHARETTA GA 30004 |
| STAZEL,LISA L | [ADDRESS WITHHELD] |
| STEAD, RICHARD | 74 GREEN MEADOW AVE THOUNITED STATESND OAKS CA 91320-4144 |
| STEAD, RICHARD E | 74 GREENMEADOW AV NEWBURY PARK CA 91320 |
| STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN SCHAUMBURG IL 60196 |
| STEADLE, DANIEL | [ADDRESS WITHHELD] |
| STEADMAN | 4650 S US HIGHWAY 17/92 CASSELBERRY FL 32707-7500 |
| STEADMAN, COURTNEY | 2944 NW 55 AVE  2A LAUDERHILL FL 33313 |
| STEAK N SHAKE | 36 S PENNSYLVANIA ST INDIANAPOLIS IN 46204-3634 |
| STEAKHOUSE SOUTH FLORIDA LLC | 318 BELLEVUE PLANTATION LAFAYETTE LA 705036056 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE EDWARDSVILLE IL 62025 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERSDALE EDWARDSVILLE IL 62025 |
| STEAMBOAT PILOT & TODAY | P.O.BOX 774827 ATTN: LEGAL COUNSEL STEAMBOAT SPRGS CO 80477 |
| STEAMBOAT PILOT & TODAY | PO BOX 774827 STEAMBOAT SPRINGS CO 80477 |
| STEAMING CLEANING INC | PO BOX 22663 NEWPORT NEWS VA 236092663 |
| STEARNES, FAKINTA | [ADDRESS WITHHELD] |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: FT LAUDERDALE 3026 SW 42N 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER | ALHADEFF & SITTERSON RE: WESTON 1800 COMMERCE 200 EAST BROWARD BOULEVARD FT. LAUDERDALE FL 33309 |
| STEARNS WEAVER MILLER WEISLER ALHADEFF | & SITTERSON, RE: BOYNTON BEACH 4935 PARK ATTN: SHAWN BAYNE ESQ. 200 EAST BROWARD BLVD. FORT LAUDERDALE FL 33309 |
| STEARNS, BONNIE | 3400A RIVERWOOD LN ROSWELL GA 30075 |
| STEARNS, CAROL | 16323 ARMSTEAD ST GRANADA HILLS CA 91344 |
| STEARNS, GARLAND | [ADDRESS WITHHELD] |
| STEARNS, JOHNNA | 9209 MURCOTT COURT ORLANDO FL 32817 |
| STEARNS, TRAVIS D | [ADDRESS WITHHELD] |
| STEARNS, WEAVER, MILLER WEISSLER | ALHADEFF & SITTER RE: SUNRISE WEST OFFICE 200 EAST BROWARD BLVD., #1900 FT. LAUDERDALE FL 33301 |
| STEAVENS, DAVID | 511 LESLIE DR HALLANDALE FL 33009 |
| STEBBINS, BARBARA L | [ADDRESS WITHHELD] |
| STECH, MARCY | [ADDRESS WITHHELD] |
| STECHMAN, JOHN | [ADDRESS WITHHELD] |
| STECIAK JR,JOHN | [ADDRESS WITHHELD] |
| STECK, THOMAS | 7 MILTON AVE FALLSTON MD 21047-2739 |
| STECKEL,DANIEL M | [ADDRESS WITHHELD] |
| STECKLER, MIKE | 60 GARDNER AVE HICKSVILLE NY 11801 |
| STECKLING, ERIC | 702 E ELAINE CIRCLE PROSPECT HEIGHTS IL 60070 |
| STEEDA AUTO SPORTS | 1351 NW STEEDA WAY POMPANO BEACH FL 330691521 |

| Claim Name | Address Information |
|------------|---------------------|
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804-3806 |
| STEEHLER, ROBERT | 212 W PAR ST ORLANDO FL 32804 |
| STEEL CITIES STEELS INC. | MR. CHRISTOPHER VANGEL 395 MELTON RD. BURNS HARBOR IN 46304 |
| STEEL CITY CORP | 190 N. MERIDIAN ROAD YOUNGSTOWN OH 44509 |
| STEEL CITY CORP | 190 N MERIDAN ROAD PO BOX 1227 YOUNGSTOWN OH 44509 |
| STEEL CITY CORP | ATTN: ORDER DESK 190 N MERIDAN ROAD YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | PO BOX 1227 ATT:LAURIE ASHMAN X119 LARRY X102 YOUNGSTOWN OH 44501 |
| STEEL CITY CORP | 190-200 N MERIDAN RD PO BOX 1227 YOUNGSTOWN OH 44501 |
| STEEL CITY CORPORATION | 190 N MERIDIAN RD YOUNGTOWN OH 445092036 |
| STEEL CITY CORPORATION | LINDA MINDRUTIU SCHOTTENSTEIN, ZOX & DUNN CP., LPA 250 WEST STREET, SUITE 700 COLUMBUS OH 43215 |
| STEEL, DAVID | [ADDRESS WITHHELD] |
| STEEL, JONATHAN R | 21445 TOWN LAKE DRIVE APTNO.3112 BOCA RATON FL 33486 |
| STEEL,CHRISTPHER M | [ADDRESS WITHHELD] |
| STEELCASE | 180 MONTGOMERY STREET, 4TH FLOOR ATTN: ROBBIN GARVIN SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL SAN FRANCISCO CA 94104 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELCASE FINANCIAL SERVICES INC | 901 44TH ST GRAND RAPIDS MI 49508 |
| STEELCASE FINANCIAL SERVICES INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEELCO CHAIN LINK FENCE ERECTING CO INC | PO BOX 520 NEEDHAM HEIGHTS MA 02494 |
| STEELDECK INC | 3339 EXPOSITION PLACE LOS ANGELES CA 90018 |
| STEELE CABLEVISION INC A4 | P. O. BOX 64 STEELE ND 58482 |
| STEELE SUPPLY | TOM STEELE 2876 S LAKESHORE DR ST. JOSEPH MI 49085 |
| STEELE, BRIAN | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| STEELE, BRIANA | [ADDRESS WITHHELD] |
| STEELE, CAROLINE H | [ADDRESS WITHHELD] |
| STEELE, CHRISTINE C | [ADDRESS WITHHELD] |
| STEELE, DAVID C | [ADDRESS WITHHELD] |
| STEELE, DAWN R | 3481 STANCREST DR  NO.309 GLENDALE CA 91208 |
| STEELE, DIANA | 1170 N BOXWOOD DR MT PROSPECT IL 600561206 |
| STEELE, ELISHA | [ADDRESS WITHHELD] |
| STEELE, JASON S | 814 W CORNELIA    NO.1 CHICAGO IL 60657 |
| STEELE, JEFF | 4825 N. CENTRAL AVE. SUITE 301 CHICAGO IL 60630 |
| STEELE, LAWRENCE | [ADDRESS WITHHELD] |
| STEELE, LINDSAY J | [ADDRESS WITHHELD] |
| STEELE, LORI HALL | 223 W 7TH ST TRAVERSE CITY MI 49684 |
| STEELE, MATT | [ADDRESS WITHHELD] |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD STEELE, MATTHEWS ELMWOOD CT 06110 |
| STEELE, REGINALD H | 1926 6TH AVENUE  NO.301 OAKLAND CA 94606 |
| STEELE, RICK | 7705 WOODWARD AVE      2B WOODRIDGE IL 60517 |
| STEELE, SCOTT | [ADDRESS WITHHELD] |
| STEELE, SYLVIA E | 18480 HANNAH CHASSE BARHAMSVILLE VA 23011 |
| STEELE, TAN | 4111 W WASHINGTON BLVD     1 CHICAGO IL 60624 |
| STEELE,AARON | [ADDRESS WITHHELD] |
| STEELE,TAMARA | [ADDRESS WITHHELD] |
| STEELE-PEREZ,CELESTE | [ADDRESS WITHHELD] |
| STEELWILL INC | 1819 POLK ST        STE 317 SAN FRANCISCO CA 94109 |
| STEEN OUTDOOR ADVERTISIN | 3201 S 26TH ST PHILADEPHIA PA 19145 |

| Claim Name | Address Information |
|---|---|
| STEEN, LINDA | [ADDRESS WITHHELD] |
| STEENMAN & ASSOCIATES INC | 4580 KLAHANIE DR      NO.438 ISSAQUAH WA 98029 |
| STEEPLECHASE APARTMENTS R | 3700 W STEEPLECHASE WAY WILLIAMSBURG VA 23185 |
| STEERE, CRAIG W | [ADDRESS WITHHELD] |
| STEFAN BLOCK | 549 18TH STREET, APT. 3 BROOKLYN NY 11215 |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 NEWPORT BEACH CA 92663 |
| STEFAN, KATHERINE | 5600 NATHAN SHOCK DR BALTIMORE MD 21224 |
| STEFANI VALADEZ | 633 FLOWER AV 1 VENICE CA 90291 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE WETHERSFIELD CT 06109-1319 |
| STEFANIK, BEATRICE | 1/2 BOLLING PL NO.418 GREENWICH CT 06830 |
| STEFANIK,KARA | [ADDRESS WITHHELD] |
| STEFANKO,SARAH M | [ADDRESS WITHHELD] |
| STEFANO BONGIOVANNI | [ADDRESS WITHHELD] |
| STEFANO PALTERA | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| STEFANOVIC, NEMANJA | [ADDRESS WITHHELD] |
| STEFANOWICZ, WALTER | PO BOX 29934 BALTIMORE MD 21230 |
| STEFANY R LATA | 241 STERLINGROSE CT APOPKA FL 32703-1310 |
| STEFFA, RICHARD T | [ADDRESS WITHHELD] |
| STEFFANI WITMER | 10736 CRESCENDO LOOP CLERMONT FL 34711 |
| STEFFE, ROBERT J | [ADDRESS WITHHELD] |
| STEFFEN, JORIE A | [ADDRESS WITHHELD] |
| STEFFIE NELSON | 2310 ECHO PARK AVENUE LOS ANGELES CA 90026 |
| STEFUN, SUSAN E | 535 E MAPLE GLENDALE CA 91205 |
| STEGEMERTEN, PAMELA | [ADDRESS WITHHELD] |
| STEGER, GEOFFREY | [ADDRESS WITHHELD] |
| STEGER, KENNETH | 1450 MONTEREY AVE VILLA PARK IL 60181 |
| STEGER, RUSSELL | [ADDRESS WITHHELD] |
| STEGER, WAYNE P | 4134 N AVERS AVE CHICAGO IL 60618 |
| STEGNER, SARAH | 601 SKOKIE BLVD NORTHBROOK IL 60062 |
| STEHLE,ROBERT S | [ADDRESS WITHHELD] |
| STEHLIN, JOHN | 383 LAMARCK DR AMHERST NY 14226 |
| STEIDE DELIVERY LLC | 53 RUBY ELMONT NY 11003 |
| STEIERS CYCLES INC | 222 DUNDEE AVE ELGIN IL 60120 |
| STEIGER,ADELE E. | [ADDRESS WITHHELD] |
| STEIGERWALT, JOAN | [ADDRESS WITHHELD] |
| STEIGERWALT,TANYA | 338 1ST ST SLATINGTON PA 18080 |
| STEIN MART | 1200 RIVERPLACE BLVD JACKSONVILLE FL 322079046 |
| STEIN MART | 3899 N FRONT ST MID ATLANTIC NEWSPAPER HARRISBURG PA 17110 1583 |
| STEIN, ANNE | 832 FOREST AVE EVANSTON IL 60202 |
| STEIN, BETSY S | [ADDRESS WITHHELD] |
| STEIN, DAVID | 13 SEDGEHILL CT LUTHERVILLE-TIMONIUM MD 21093-7023 |
| STEIN, ELAINE | 16628 IRONWOOD DR DELRAY BEACH FL 33445 |
| STEIN, GARY A | [ADDRESS WITHHELD] |
| STEIN, JEANNINE L | [ADDRESS WITHHELD] |
| STEIN, JONATHAN | [ADDRESS WITHHELD] |
| STEIN, LAWERENCE | STEIN, LAWRENCE 44 HAWTHORNE AVE ALBANY NY 12203 |
| STEIN, LEE | 8433 BOCA GLADES BLVD E BOCA RATON FL 33434 |
| STEIN, PHILIP | 1218 GRAHAM ST BETHLEHEM PA 18015 |
| STEIN, PHILIP | 3418 N 2ND ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| STEIN, RICHARD | 3200 PREAMBLE LN        E YORKTOWN VA 23692 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR BALTIMORE MD 21207-6454 |
| STEIN, SALLY | 1195 GREENFIELD RD BETHLEHEM PA 18017 |
| STEIN, SHELLEY S | [ADDRESS WITHHELD] |
| STEIN, WALTER | [ADDRESS WITHHELD] |
| STEIN,CAROLE L | [ADDRESS WITHHELD] |
| STEIN-MCCARTHY, NANCY | [ADDRESS WITHHELD] |
| STEINACOPIA | [ADDRESS WITHHELD] |
| STEINBACH, CHRISTOPHER | 4017 ENGLEMAN ST FORT WORTH TX 76137-1416 |
| STEINBACH,BEN | [ADDRESS WITHHELD] |
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR ODENTON MD 21113-2543 |
| STEINBECK, DOUG | [ADDRESS WITHHELD] |
| STEINBERG, ALLEN | [ADDRESS WITHHELD] |
| STEINBERG, ANN | 9050 IRON HORSE LN      212 PIKESVILLE MD 21208-2156 |
| STEINBERG, ARNOLD | 335 STUNT ROAD CALBASAS CA 91302 |
| STEINBERG, BARRY | [ADDRESS WITHHELD] |
| STEINBERG, BARRY | [ADDRESS WITHHELD] |
| STEINBERG, JEFFREY | [ADDRESS WITHHELD] |
| STEINBERG, MORTON | [ADDRESS WITHHELD] |
| STEINBERG, NORMA | 5415 CALIFORNIA NO.2 SAN FRANCISCO CA 94118 |
| STEINBERG, PHYLLIS | [ADDRESS WITHHELD] |
| STEINBERG, WESLEY A | [ADDRESS WITHHELD] |
| STEINBOCK, KENNITH | 134 S LOMMIS ST NAPERVILLE IL 60540 |
| STEINCO | CLAUDIA SILVESTRE 321 N CLARK ST STE 2475 CHICAGO IL 60610 |
| STEINECKE, ROBIN A | [ADDRESS WITHHELD] |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVE ACCT 12302 TONI X1111 PAT*TERRY ELK GROVE VILLAGE IL 60007 |
| STEINER ELECTRIC COMPANY | 135 S LASALLE      DEPT 2665 CHICAGO IL 60674-2665 |
| STEINER ELECTRIC COMPANY | 2665 PAYSHERE CIRCLE CHICAGO IL 60674 |
| STEINER ELECTRIC COMPANY | PO BOX 77-3260 CHICAGO IL 60678-3260 |
| STEINER, ALVIN | C/O BEVERLY GALTMAN 838 S FILMORE ST ALLENTOWN PA 18103 |
| STEINER,DARRELL T | [ADDRESS WITHHELD] |
| STEINER,KARIN | [ADDRESS WITHHELD] |
| STEINERT OF CT | 162 BOYLSTON ST BOSTON MA 02116 |
| STEINFELDT, JIM | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHAFELS INC. | W231 N1013 HWY 164 WAUKESHA WI 53186 |
| STEINHAGEN, DONALD | [ADDRESS WITHHELD] |
| STEINHART, LISA | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| STEINHOFF, SARAH A | [ADDRESS WITHHELD] |
| STEININGER,BRETT J. | [ADDRESS WITHHELD] |
| STEINKE, DARCEY | 163 HAWTHORNE ST      PH BROOKLYN NY 11225 |
| STEINKEN, MARK | [ADDRESS WITHHELD] |
| STEINMAN, LEIGH F | [ADDRESS WITHHELD] |
| STEINMANN, LOUISE | [ADDRESS WITHHELD] |
| STEINMART, INC. | 1200 RIVERPLACE BLVD JACKSONVILLE FL 32207-9046 |
| STEINMART/N2PS | 708 10TH STREET SACRAMENTO CA 95814 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD CHAPEL HILL NC 27517 |
| STEINMETZ, KIMBERLY | 270 SE 8TH COURT POMPANO BEACH FL 33060 |
| STEINMETZ, WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| STEINROCK, KAREN L. | PO BOX 306 GRANTHAM PA 17027 |
| STEINWAY MOVING & STORAGE CORP | 42-45 12TH STREET LONG ISLAND CITY NY 11101 |
| STEJSKAL, SAMUEL HELBIG | 1765 CLOVER DR INVERNESS IL 60067 |
| STELLA ENOS | 3157 W NICOLET ST BANNING CA 92220 |
| STELLA JAY BROWN INC | 605 YORKTOWN DRIVE LEESBURG FL 34748 |
| STELLA OSTRANDER | [ADDRESS WITHHELD] |
| STELLA, DANIEL | [ADDRESS WITHHELD] |
| STELLAR PRINTING INC | 38-38 9TH STREET LONG ISLAND CITY NY 11101 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT 38-38 9TH ST LONG ISLAND CITY NY 11101 |
| STELLATO, S. | 5405 BANYAN LN TAMARAC FL 33319 |
| STELLING, ADELBERT C | BOX 1243 BURNSVILLE MN 55337-0243 |
| STELLOH,TIMOTHY C | [ADDRESS WITHHELD] |
| STELMACH, JAROSLAW | [ADDRESS WITHHELD] |
| STELMACK, | 1948 FRAMES RD BALTIMORE MD 21222-4710 |
| STELMASZEK, JEROME | [ADDRESS WITHHELD] |
| STELTER, WILLIAM | [ADDRESS WITHHELD] |
| STELTER,STEVEN S | [ADDRESS WITHHELD] |
| STELZRIEDE | 603 RADBURY PL DIAMOND BAR CA 91765 |
| STEM, JAMES MITCHELL | [ADDRESS WITHHELD] |
| STEMPER, MARK A | [ADDRESS WITHHELD] |
| STEMPIEN, MARIANNE | 1920 KITTY HAWK PL ALAMEDA CA 94501-9450 |
| STEMPINSKI, KELLY LYNN | 2857 SOUTH HILLOCK AVE CHICAGO IL 60608 |
| STEMPINSKI, SUSAN A | [ADDRESS WITHHELD] |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 ELKRIDGE MD 21075 |
| STEMPLEWSKI, KEN | [ADDRESS WITHHELD] |
| STEN BARTELSON | 2718 BROADVIEW DR NE PALM BAY FL 32905-2702 |
| STENCEL, MARK D | [ADDRESS WITHHELD] |
| STENDER E. SWEENEY | [ADDRESS WITHHELD] |
| STENDER, AMELIA M | [ADDRESS WITHHELD] |
| STENDER, BEU | [ADDRESS WITHHELD] |
| STENGEL BROS INC | 1105 SUMNER AVE WHITEHALL PA 18052 |
| STENGEL, WILLIAM | 707 5TH ST E BETHLEHEM PA 18015 |
| STENGEL, WILLIAM | 707 E 5TH ST BETHLEHEM PA 18015 |
| STENGER, BETH | 7346 DONALD CT WOODBINE MD 21797-9228 |
| STENSON, MARYANN | [ADDRESS WITHHELD] |
| STENSTROM, GARY | [ADDRESS WITHHELD] |
| STENSTROM,BROOKS R | [ADDRESS WITHHELD] |
| STENTIFORD, JOHN | 230 LORAINE DRIVE #330 ALTAMONTE SPRINGS FL 32714- |
| STENTIFORD, JOHN | 2185 SHARP COURT  NO.203 FERN PARK FL 32730 |
| STEO,VINCENT | [ADDRESS WITHHELD] |
| STEP BY STEP | 623 W UNION BLVD BETHLEHEM PA 18018-3708 |
| STEPAN,RICHARD F | [ADDRESS WITHHELD] |
| STEPAN-PAAR, SUZAN | [ADDRESS WITHHELD] |
| STEPANEK, ANTHONY | 421 NEWBERRY LA GRANGE PARK IL 60526 |
| STEPELTON, DON | 2453 NE 51ST ST    D211 FORT LAUDERDALE FL 33308 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR HAINES CITY FL 33844 |
| STEPHAN BOSCH | [ADDRESS WITHHELD] |
| STEPHAN CARRIERI | [ADDRESS WITHHELD] |
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST EUSTIS FL 327264106 |

| Claim Name | Address Information |
|---|---|
| STEPHAN KERRIDAN | [ADDRESS WITHHELD] |
| STEPHAN METRULAS | 192 STREAMWOOD IRVINE CA 92620 |
| STEPHAN MICHAELS | PO BOX 1556 PORT TOWNSEND WA UNITES STATES |
| STEPHAN VOLINO | [ADDRESS WITHHELD] |
| STEPHAN, ANN | 43 LOWER GATE CT OWINGS MILLS MD 21117-3328 |
| STEPHAN, RICHARD W | [ADDRESS WITHHELD] |
| STEPHANI, ANGELA | BOYD ST STEPHANI, ANGELA WINSTED CT 06098 |
| STEPHANI, ANGELA | 184 BOYD ST WINSTED CT 06098 |
| STEPHANI, KRISTIAN | 403 BERKLEY DR WILLIAMSBURG VA 23185 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL MORENO VALLEY CA 92553 |
| STEPHANIE A SHAPIRO | [ADDRESS WITHHELD] |
| STEPHANIE A SUMMERS | [ADDRESS WITHHELD] |
| STEPHANIE ABRAHEM | 20236 E ARROW HWY APT E COVINA CA 917241149 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR TITUSVILLE FL 32780-7053 |
| STEPHANIE BARNES | [ADDRESS WITHHELD] |
| STEPHANIE BERGER | 37 W 20TH ST STE 310 NEW YORK NY UNITES STATES |
| STEPHANIE BOOTH | 82 BROAD STREET FLEMINGTON NJ 08822 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE CALIFORNIA MD 20619 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E KISSIMMEE FL 34741-3425 |
| STEPHANIE COLLIER | [ADDRESS WITHHELD] |
| STEPHANIE CORNFIELD | 7 RUE MAISON DIEU PARIS FRA |
| STEPHANIE DINKELAKER | [ADDRESS WITHHELD] |
| STEPHANIE ERIVES | 13935 HAWTHORN AV CORONA CA 92880 |
| STEPHANIE FORTUNE | 257 SPIETH WY RIVERSIDE CA 92507 |
| STEPHANIE GARVIN | [ADDRESS WITHHELD] |
| STEPHANIE GIRY | FOREIGH AFFAIRS 58 EAST 68TH STREET NEW YORK NY 10021 |
| STEPHANIE HANSON | 374 13TH ST APT 3 BROOKLYN NY 112157337 |
| STEPHANIE HERNANDEZ | [ADDRESS WITHHELD] |
| STEPHANIE HORVATH | [ADDRESS WITHHELD] |
| STEPHANIE HOWARD | 2075 N. VERMONT AVE #3 LOS ANGELES CA 90027 |
| STEPHANIE HOWARD PHOTOGRAPHY | 2075 N VERMONT AVE  NO.3 LOS ANGELES CA 90027 |
| STEPHANIE J LITTLE | [ADDRESS WITHHELD] |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 ORANGE CITY FL 32763-7637 |
| STEPHANIE LEWIS | [ADDRESS WITHHELD] |
| STEPHANIE LY | [ADDRESS WITHHELD] |
| STEPHANIE LYN | 37 BELMONT AV LONG BEACH CA 90803 |
| STEPHANIE LYSAGHT | 334 MESA RD SANTA MONICA CA 90402 |
| STEPHANIE LYSAGHT | 172 BEFORD AVE BROOKLYN NY 11211 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST VAN NUYS CA 91406 |
| STEPHANIE N HEISLER | [ADDRESS WITHHELD] |
| STEPHANIE O'NEILL | PO BOX 1510 OJAI CA 93024 |
| STEPHANIE OAKES | 2 MAGNOLID PL RYE NY 10580 |
| STEPHANIE ORR | 3977 GARDENIA AV LONG BEACH CA 90807 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 SMITHFIELD VA 23430 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD CLERMONT FL 34711 |
| STEPHANIE SHERFFIUS | 317 ROSE FINCH CIRCLE HIGHLANDS RANCH CO 80129 |
| STEPHANIE SIMS | [ADDRESS WITHHELD] |
| STEPHANIE STEFANSKI | [ADDRESS WITHHELD] |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 ORLANDO FL 32822-4262 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE WAXMAN | 938 MARCO PLACE VENICE CA 90291 |
| STEPHANIE WEBB | 713 PASEO CAMARILLO 183 CAMARILLO CA 93010 |
| STEPHANIE WILLIAMS | [ADDRESS WITHHELD] |
| STEPHANIE ZACHAREK | 120 FORT GREENE PLACE BROOKLYN NY 11217 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN NEWPORT NEWS VA 23608 |
| STEPHANOPOULOS, CHERYL | [ADDRESS WITHHELD] |
| STEPHANOPOULOS, NICHOLAS | 1517 CORCORAN ST NW WASHINGTON DC 200093805 |
| STEPHEN A LASER ASSOCIATES | 200 SOUTH WACKER DR  STE 3400 CHICAGO IL 60606 |
| STEPHEN A MAUZER | [ADDRESS WITHHELD] |
| STEPHEN A WHITE ART & INT. INSTALLATI | 5830 VESPER AVE VAN NUYS CA 91411-3131 |
| STEPHEN A WILLIAMS | [ADDRESS WITHHELD] |
| STEPHEN ARNO | NW 5755 LUPINE LN FLORANCE MT 59833 |
| STEPHEN ARNOLD GROUP INC | 7027 TWIN HILL AV DALLAS TX 75231 |
| STEPHEN ARNOLD MUSIC | 1311 RED ROAD TRAIL JOE FALKNER MCKINNEY TX 75069 |
| STEPHEN ARNOLD MUSIC | 1311 RED OAK TRAIL MCKINNEY TX 75069-9496 |
| STEPHEN ATTARD | [ADDRESS WITHHELD] |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE BRISTOL CT 06010 |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P.O. BOX 409 BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 STEPHEN BARBARINO BRISTOL CT 06010 |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 BRISTOL CT 06010 |
| STEPHEN BAINBRIDGE | UCLA SCHOOL OF LAW BOX 951476 LOS ANGELES CA 90095 |
| STEPHEN BAYLEY | 176 KENNINGTON PARK ROAD LONDON  SE11 4BT UNITED KINGDOM |
| STEPHEN BECKWITH | [ADDRESS WITHHELD] |
| STEPHEN BENTZ | [ADDRESS WITHHELD] |
| STEPHEN BEREND | 1800 GROVE POINT RD NO.609 SAVANNAH GA UNITES STATES |
| STEPHEN BERGMAN | 75 BELLEVUE ST NEWTON MA 02458 |
| STEPHEN BODIO | P.O.  BOX 709 MAGDALENA NM 87825 |
| STEPHEN BOUTTE | [ADDRESS WITHHELD] |
| STEPHEN BROWN | C/O PAULETTE BALSHI 420 BARCLAY DR BETHLEHEM PA 18017 |
| STEPHEN BROZINA | [ADDRESS WITHHELD] |
| STEPHEN BUDIHAS | [ADDRESS WITHHELD] |
| STEPHEN BUONO | [ADDRESS WITHHELD] |
| STEPHEN BURD | 9 LEIGHTON PL SILVER SPRING MD 209014827 |
| STEPHEN BURTON | 15260 VENTURA BL #640 SHERMAN OAKS CA 91403 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL GLENDALE CA 91208 |
| STEPHEN CABLE TV M | P. O. BOX 9 STEPHEN MN 56757 |
| STEPHEN CASICA | [ADDRESS WITHHELD] |
| STEPHEN CHAPPLE | 615 GRAVILLA STREET LA JOLLA CA 92037 |
| STEPHEN CHARING | 5912 TROTTER RD CLARKSVILLE MD 21209 |
| STEPHEN CHEESEBOROUGH | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| STEPHEN CLARK | [ADDRESS WITHHELD] |
| STEPHEN CLARKE | 23 RUE DE L'ESPERANCE PARIS  75013 FRANCE |
| STEPHEN COHEN | 340 RIVERSIDE DRIVE, APT. 8-B NEW YORK NY 10025 |
| STEPHEN COLL | 3416 PORTER STREET, NW WASHINGTON DC 20016 |
| STEPHEN COURTNEY | [ADDRESS WITHHELD] |
| STEPHEN COX | 1918 GRISMER AVENUE APT B BURBANK CA 91504 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 ORLANDO FL 32801 |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD IVY WOODS LLC TOLLAND CT 06084 |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| STEPHEN DOMYAN | APT 342 2904 NW 60TH TER SUNRISE FL 33313-1243 |
| STEPHEN DRAKE | 7521 MADISON STREET FOREST PARK IL 60130 |
| STEPHEN DUBNER | 7 W. 96TH STREET, 4A NEW YORK NY 10025 |
| STEPHEN DUJACK | 5820 DORIS DRIVE ALEXANDRIA VA 22311 |
| STEPHEN DYCUS | 215 JUSTIN MORRILL HWY STRAFFORD VT 05072 |
| STEPHEN E FONTANINI | [ADDRESS WITHHELD] |
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 KISSIMMEE FL 34746 |
| STEPHEN FARBER | 10611 WILKINS AVE #6 LOS ANGELES CA 90024 |
| STEPHEN FEENEY | [ADDRESS WITHHELD] |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D DELTONA FL 32725-8074 |
| STEPHEN FRICKA | 7909 S PARK PL ORLANDO FL 32819-4885 |
| STEPHEN FUNK | 1531 NW 79TH TER PEMBROKE PINES FL 33024 |
| STEPHEN GALLOWAY | 450 N. SYCAMORE AVENUE #21 LOS ANGELES CA 90036 |
| STEPHEN GERTZ | 12532 SHORT AVE. LOS ANGELES CA 90066 |
| STEPHEN GIEGERICH | 111B BOWNE ROAD LOCUST NJ 07760 |
| STEPHEN GILLERS | NYU LAW SCHOOL 40 WASHINGTON SQ. SOUTH NEW YORK NY 10012 |
| STEPHEN GOULD OF ILLINOIS | MR. MARK SILVER 141 INTERNATIONAL BLVD. GLENDALE HTS IL 60139 |
| STEPHEN GRANT | [ADDRESS WITHHELD] |
| STEPHEN GREEN PHOTOGRAPHY LTD | 721 SOUTH BLVD STE 2 OAK PARK IL 603032992 |
| STEPHEN GREENBLATT | 37 BELLIS CIRCLE CAMBRIDE MA 02140 |
| STEPHEN GUTIERREZ | 18410 PEPPER STREET CASTRO VALLEY CA 94546 |
| STEPHEN H. BAKER | 6102 DECLARATION SQUARE ALEXANDRIA VA 22312 |
| STEPHEN HAWN | 7314 PAGO ST ORLANDO FL 32822-5606 |
| STEPHEN HAYES | 4708 WASHINGTON AVE. SHADY SIDE MD 20764 |
| STEPHEN HAYNES | [ADDRESS WITHHELD] |
| STEPHEN HORD | 7610 VISTA ROAD ELKRIDGE MD 21075 |
| STEPHEN HOSKINS | [ADDRESS WITHHELD] |
| STEPHEN I FRANKLIN | [ADDRESS WITHHELD] |
| STEPHEN INGRAM | 140 WILLOW ROAD SWALL MEADOWS CA UNITES STATES |
| STEPHEN J CANNELL PRODUCTIONS | 7083 HOLLYWOOD BLVD  SUITE 600 HOLLYWOOD CA 90028 |
| STEPHEN J HARVEY | [ADDRESS WITHHELD] |
| STEPHEN J HEDGES | [ADDRESS WITHHELD] |
| STEPHEN KELLY | [ADDRESS WITHHELD] |
| STEPHEN KING | 236 WEST 26TH STREET, SUITE 802 NEW YORK NY 10001 |
| STEPHEN KING | [ADDRESS WITHHELD] |
| STEPHEN KOSIK | [ADDRESS WITHHELD] |
| STEPHEN KRASNER | 12 PETER COUTTS CIR STANFORD CA 94305 |
| STEPHEN KRCMAR | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| STEPHEN L LACY | [ADDRESS WITHHELD] |
| STEPHEN L NIDETZ | [ADDRESS WITHHELD] |
| STEPHEN L SINGER | 555 5TH AVE FLR 10 NEW YORK NY 10017 2416 |
| STEPHEN L. COHEN | 161 WEST 61ST STREET #16C NEW YORK NY 10023 |
| STEPHEN L. SAKS | 807 LAURELWOOD DR SAN MATEO CA 94403 |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE ROLLING HILLS CA 90274 |
| STEPHEN LANE | [ADDRESS WITHHELD] |
| STEPHEN LAWLESS | [ADDRESS WITHHELD] |
| STEPHEN LINTON | P.O. BOX  170 CLARKSVILLE MD 21029 |
| STEPHEN M FISHER & NANCY L FISHER JT TEN | 4058 CASTLEWOOD COURT PERRY OH 44081-9727 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN M MITCHELL | [ADDRESS WITHHELD] |
| STEPHEN M RAVENSCRAFT | [ADDRESS WITHHELD] |
| STEPHEN M SAGE | [ADDRESS WITHHELD] |
| STEPHEN M. DECLERK | 1290 VALLEY VEW AVE PASADENA CA 91107 |
| STEPHEN MAGADOV | [ADDRESS WITHHELD] |
| STEPHEN MAHER | 121 DUNDALK AVE BALTIMORE MD 21222 |
| STEPHEN MARKLEY | 3033 N. CLIFTON AVE. CHICAGO IL 60657 |
| STEPHEN MEKOSH | [ADDRESS WITHHELD] |
| STEPHEN METCALF | 151 AMITY STREET #2 BROOKLYN NY 11201 |
| STEPHEN MICHAELS | P.O. BOX 1556 PORT TOWNSEND WA 98368 |
| STEPHEN MINIUTTI | [ADDRESS WITHHELD] |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL NEW YORK NY 10036 |
| STEPHEN MOTON | [ADDRESS WITHHELD] |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT MELBOURNE FL 32951 |
| STEPHEN MYROW | 1300 13TH STREET, NW APT. 805 WASHINGTON DC 20005 |
| STEPHEN NORDLINGER | [ADDRESS WITHHELD] |
| STEPHEN O'SHEA | 387 WICKENDEN ST #2 PROVIDENCE RI 02903-4425 |
| STEPHEN O'SULLIVAN | [ADDRESS WITHHELD] |
| STEPHEN OLSON | 7609 SEBAGO ROAD BETHESDA MD 20817 |
| STEPHEN OSMAN | [ADDRESS WITHHELD] |
| STEPHEN OSWALD | 31010 INTERLACHEN DR SORRENTO FL 32776 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG NEWPORT NEWS VA 23602 |
| STEPHEN P MAGRUDER & DONNA R MAGRUDER JT | TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| STEPHEN PARKS | [ADDRESS WITHHELD] |
| STEPHEN PERRY | 555 MASTERS LN AVON LAKE OH 440122277 |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 BEVERLY HILLS CA 90210 |
| STEPHEN PROTHERO | 47 CRESTVIEW DRIVE E. SANDWICH MA 02537 |
| STEPHEN PYNE | 15221 N. 61ST AVE. GLENDALE AZ 85306 |
| STEPHEN QUINN | [ADDRESS WITHHELD] |
| STEPHEN RANDALL | 1912 COMSTOCK AVE LOS ANGELES CA 90025 |
| STEPHEN RATKOVICH | [ADDRESS WITHHELD] |
| STEPHEN RATTI | [ADDRESS WITHHELD] |
| STEPHEN REED | 2310 NORTHLAND RD MOUNT DORA FL 32757-2411 |
| STEPHEN REGENOLD | 2946 TAYLOR ST. NE MINNEAPOLIS MN 55418 |
| STEPHEN REILLY | [ADDRESS WITHHELD] |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 ALTAMONTE SPRINGS FL 32701 |
| STEPHEN ROACH | 110 SOUNDVIEW LANE NEW CANAAN CT 06840 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV LAKEWOOD CA 90713 |
| STEPHEN ROM | 1000 W. FOREST MEADOWS ST. 131 FLAGSTAFF AZ 86001 |
| STEPHEN RYFLE | 1214 YALE DR. GLENDALE CA 91205 |
| STEPHEN RYNKIEWICZ | [ADDRESS WITHHELD] |
| STEPHEN S BRAUN | [ADDRESS WITHHELD] |
| STEPHEN SAITO | 733 N. KENWOOD ST. BURBANK CA 91505 |
| STEPHEN SAKS | 807 LAURELWOOD DR SAN MATEO CA UNITES STATES |
| STEPHEN SAVAGE | 93 THIRD PLACE, #3 BROOKLYN NY 11231 |
| STEPHEN SCHAEFER | [ADDRESS WITHHELD] |
| STEPHEN SCHAFFTER | 7739 WYNNE AV RESEDA CA 91335 |
| STEPHEN SCHLESINGER | 500 W. 111ST. STREET #4A NEW YORK NY 10025 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN SCHUDLICH | 930 ACOMA #318 DENVER CO 80204 |
| STEPHEN SCHULHOFER | 126 EAST 35TH ST. NEW YORK NY 10016 |
| STEPHEN SCHWARTZ | 1711 MASSACHUSETTS AV NW #626 WASHINGTON DC 20036 |
| STEPHEN SEGERS | 326 E. 8TH PLACE CHICAGO IL 60619 |
| STEPHEN SEIDL | [ADDRESS WITHHELD] |
| STEPHEN SHONKA FAMILY   [WMSBG ESTATE | PLANNING] 115 BULIFANTS BLVD WILLIAMSBURG VA 231885720 |
| STEPHEN SPILLMAN | 6355 EARLY RED COURT COLUMBIA MD 21045 |
| STEPHEN SPRINGER | [ADDRESS WITHHELD] |
| STEPHEN STEIN | 1215 S. POINT VIEW LOS ANGELES CA 90035-2620 |
| STEPHEN STROMBERG | 10339 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| STEPHEN SUGARMAN | 6172 HARWOOD AVENUE OAKLAND CA 94618 |
| STEPHEN TEFFNER | [ADDRESS WITHHELD] |
| STEPHEN THORNTON | 120 BEACON STREET HARTFORD CT UNITES STATES |
| STEPHEN TOULMIN | 9309 BEVERLYCREST DRIVE BEVERLY HILLS CA 90201 |
| STEPHEN TRACHSEL | [ADDRESS WITHHELD] |
| STEPHEN VANDYNE | 66 HILLCREST DR VERNON CT 06066-4206 |
| STEPHEN WALT | 71 TOXTETH STREET BROOKLINE MA 02446 |
| STEPHEN WANKEL | [ADDRESS WITHHELD] |
| STEPHEN WATKINS | 5555 W 8TH STREET #301 LOS ANGELES CA 90036 |
| STEPHEN WILDER | [ADDRESS WITHHELD] |
| STEPHEN WILLETT | [ADDRESS WITHHELD] |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT ORLANDO FL 32836-5934 |
| STEPHEN WIRKUS | 37 N SLOPE LN POMONA CA 91766 |
| STEPHEN WOOD | 75 GOSHEN RD TORRINGTON CT 06790-2706 |
| STEPHEN YAGMAN | YAGMAN & YAGMAN P C 723 OCEAN FRONT WALK VENICE CA 90291 |
| STEPHEN ZIMMERMAN | [ADDRESS WITHHELD] |
| STEPHEN ZIPAY | [ADDRESS WITHHELD] |
| STEPHEN, PAUL | 2124 ADAMS ST WILMINGTON NC 28401 |
| STEPHEN,CURTIS | [ADDRESS WITHHELD] |
| STEPHEN,JENNIFER C | [ADDRESS WITHHELD] |
| STEPHEN,MICHAEL A | [ADDRESS WITHHELD] |
| STEPHENS | 5101 SAINT MARIE AVE ORLANDO FL 32812-1066 |
| STEPHENS | JACK A SHERIFF AND TAX COLLECTOR PO BOX 168 CHALMETTE LA 70044 |
| STEPHENS BUILDER, INC | 114 PRODUCTION DRIVE YORKTOWN VA 23693 |
| STEPHENS FAMILY | 808 N PALM AVE KISSIMMEE FL 34741-4827 |
| STEPHENS FINANCIAL | 3909 MIDLANDS RD STE D WILLIAMSBURG VA 23188 |
| STEPHENS FUNERAL HOME | 1335 W LINDEN ST ALLENTOWN PA 18102 4334 |
| STEPHENS INC CUSTODIAN | FOR JOHN L. HEIDEN IRA 111 CENTER ST LITTLE ROCK AR 72201 |
| STEPHENS, CARA | [ADDRESS WITHHELD] |
| STEPHENS, CLAIRE A | [ADDRESS WITHHELD] |
| STEPHENS, DENEEN | 1443 E PEMBROKE AVE HAMPTON VA 23663 |
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE HAMPTON VA 23669 |
| STEPHENS, DIANNE | [ADDRESS WITHHELD] |
| STEPHENS, GLENGAIL | 8 ASGARD CT BALTIMORE MD 21234 |
| STEPHENS, JAMES | 2319 CHARLESTON ST    NO.3 HOLLYWOOD FL 33020 |
| STEPHENS, JULIE | 2813 DEWEY STREET HOLLYWOOD FL 33020 |
| STEPHENS, KENISHA S | 2790 SW 1ST STREET FT LAUDERDALE FL 33312 |
| STEPHENS, RICHARD | [ADDRESS WITHHELD] |
| STEPHENS, TIMOTHY W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| STEPHENS,BARBARA B | [ADDRESS WITHHELD] |
| STEPHENS,ERIC L | [ADDRESS WITHHELD] |
| STEPHENS,KIRBYLANE | [ADDRESS WITHHELD] |
| STEPHENS,LYNN A | [ADDRESS WITHHELD] |
| STEPHENS,RYAN T | [ADDRESS WITHHELD] |
| STEPHENSON DAVID | 34 NORTHINGTON DR AVON CT 06001 |
| STEPHENSON IV,DAVID V | [ADDRESS WITHHELD] |
| STEPHENSON, ANN MARIE | [ADDRESS WITHHELD] |
| STEPHENSON, JON P | 1069 MEANDERING WY FRANKLIN TN 37067-4043 |
| STEPHENSON, LEVELL L | 16 CARPENTER LN BLOOMFIELD CT 06002 |
| STEPHENSON, MICHAEL | 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| STEPHENSON, STAFFORD | 7704 NW 5TH ST  NO. 2-B PLANTATION FL 33324 |
| STEPHENSON,ANGELA C | [ADDRESS WITHHELD] |
| STEPHENSON,CLINT | [ADDRESS WITHHELD] |
| STEPHENSON,CRAIG D | [ADDRESS WITHHELD] |
| STEPHENSON,DWAYNE | [ADDRESS WITHHELD] |
| STEPHENSON,LISA A | [ADDRESS WITHHELD] |
| STEPONIK, RONALD | [ADDRESS WITHHELD] |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE SUMMIT IL 60501 |
| STEPP EQUIPMENT COMPANY | 5400 NO.PP DR SUMMIT IL 60501 |
| STEPP, BENJAMIN R | [ADDRESS WITHHELD] |
| STEPP, DEBORAH P | [ADDRESS WITHHELD] |
| STEPP, VINCENT M | [ADDRESS WITHHELD] |
| STEPPENWOLF THEATRE | 758 W NORTH AVE FL 4 CHICAGO IL 60610-1047 |
| STEPUSZEK, MARK S | [ADDRESS WITHHELD] |
| STEREO WAREHOUSE INC | PO BOX 33748 SEATTLE WA 98133-0748 |
| STERICYCLE | 2333 WAUKEGAN RD. BANNOCKBURN IL 60015 |
| STERICYCLE INC | PO BOX 6242 CAROL STREAM IL 60197-6242 |
| STERICYCLE INC | PO BOX 9001588 LOUISVILLE KY 40290-1588 |
| STERICYCLE INC | PO BOX 9001589 LOUISVILLE KY 40290-1589 |
| STERICYCLE INC | 28161 NORTH KEITH DRIVE LAKE FOREST IL 60045 |
| STERLEN WOODS | 3533 W FLORENCE AV LOS ANGELES CA 90043 |
| STERLING & LIME INC | STERLING & LIME INC 1974 NORTH SYCAMORE AVENUE LOS ANGELES CA 90068 |
| STERLING ART | 18871 TELLER IRVINE CA 92612 |
| STERLING COMMERCE | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMERCE, INC. | 4600 LAKEHURST CT DUBLIN OH 43016 |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO ST. VAN NUYS CA 91406 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD STERLING HTS MI 48314 |
| STERLING ENTERTAINMENT ENTERPRISES | LLC DBA SPORTSNET NEW YORK PO BOX 13741 NEWARK NY 07188-3737 |
| STERLING FORMS & COMPUTER SUPPLIES | 326 WEST MAIN STREET   SUITE 209 MILFORD CT 06460 |
| STERLING GLEN COMMUNICATIONS | ATTN NANCY KELLEGHAN 95 SEAVIEW BLVD  STE NO. 203 PORT WASHINGTON NY 11050-4633 |
| STERLING INFOSYSTEMS INC | NEWARK POST OFFICE PO BOX 35626 NEWARK NJ 07193 |
| STERLING INFOSYSTEMS INC | 249 WEST 17TH STREET  6TH FLOOR NEW YORK NY 10011 |
| STERLING JEWELERS | 965 SILAS DEANE HWY DON UNWIN WETHERSFIELD CT 06109 |
| STERLING JR, JOHN R | [ADDRESS WITHHELD] |
| STERLING LORD LITERISTIC INC | [ADDRESS WITHHELD] |
| STERLING LORD LITERISTIC INC | [ADDRESS WITHHELD] |
| STERLING LORD LITERISTIC INC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STERLING MANAGEMENT INC | 2 PARK AVENUE   1ST FLOOR NEW YORK NY 10016 |
| STERLING METS | SHEA STADIUM FLUSHING NY 11368 |
| STERLING MOORE | 33350 E LAKE JOANNA DR EUSTIS FL 32736-7228 |
| STERLING OAKES SERVICES INC | 4700 SPANISHMOSS MCKINNEY TX 75070 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD MELVILLE NY 11747 |
| STERLING PROPERTIES | 18 CATTANO AVE KORN HYNES ADV MORRISTOWN NJ 07960-6846 |
| STERLING PROPERTIES | RE: DEERFIELD BEACH 1701 GREE 6939 NINETEEN MILE RD. STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES FL, LLC | 1701 GREEN ROAD SUITES A, B, AND C POMPANO BEACH FL 33064 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 2601 NW 48TH ST. POMPANO BEACH FL 33073 |
| STERLING PROPERTIES FL, LLC | RE: DEERFIELD BEACH 1701 GREE 6939 19 MILE ROAD STERLING HEIGHTS MI 48314 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE VERNON GARDEN APARTMENTS ESSEX NJ 07039 |
| STERLING PUBLISHING CO. INC. | 387 PARK AVE. SOUTH, 10TH FLOOR NEW YORK NY 10016 |
| STERLING REALTORS | 27 PLEASANT ST JACKIE WILLIAMS MIDDLETOWN CT 06457 |
| STERLING SILVER CREATIVE | 5000 W ROOSEVELT ROAD CHICAGO IL 60644 |
| STERLING VIDEO SERVICES | [ADDRESS WITHHELD] |
| STERLING, JAMAHRI | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, JAMES | [ADDRESS WITHHELD] |
| STERLING, LAURA | 20 HAAS RD SOMERS CT 06071-1310 |
| STERLING, SANDRA | 3020 SW 5TH ST FT LAUDERDALE FL 33312 |
| STERLING, SCOTT | [ADDRESS WITHHELD] |
| STERMER, DUGALD | 600 THE EMBARCADER 204 SAN FRANCISCO CA 94107 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY WETHERFIELD CT 06109 |
| STERN ADVERTISING   ATTN: | 29125 CHAGRIN BLVD #300 BEACHWOOD OH 44122-4622 |
| STERN, DALE S | [ADDRESS WITHHELD] |
| STERN, DAVID L | 6601 WENONGA RD MISSION HILLS KS 66208 |
| STERN, DOLORES | 6430 PARKSLEG CT LISLE IL 60532 |
| STERN, JEFFREY | [ADDRESS WITHHELD] |
| STERN, JOANNE S | [ADDRESS WITHHELD] |
| STERN, LINDA D | [ADDRESS WITHHELD] |
| STERN, MARC | 541 PASSAIC AVE CLIFTON NJ 07014 |
| STERN, MEGAN E | [ADDRESS WITHHELD] |
| STERN, NICK | 6117 WINAS DR LOS ANGELES CA 900682248 |
| STERN, PAUL E | 18 MANSFIELD RD ASHFORD CT 06278 |
| STERN, RICHARD | 5455 S RIDGEWOOD COURT CHICAGO IL 60615 |
| STERN, SANDRA B | [ADDRESS WITHHELD] |
| STERN, SHERYL | [ADDRESS WITHHELD] |
| STERN,JULIE KAREN | [ADDRESS WITHHELD] |
| STERNBERG, ELYSSA | 56 SCHUYLER DR COMMACK NY 11725 |
| STERNBERG, FREDERIC | 118 BALDWIN ST MERIDEN CT 06450 |
| STERNE, JOSEPH | [ADDRESS WITHHELD] |
| STERNER JR, EDWARD L | 1 MARYLAND CIR APT 142 WHITEHALL PA 18052 |
| STERNER, SARAH E | [ADDRESS WITHHELD] |
| STERTZ,BRADLEY A | [ADDRESS WITHHELD] |
| STERWART, MARLON DEGUARDI | 3030 SAN CARLOS DR. MARGATE FL 33063 |
| STETKA, BRET | [ADDRESS WITHHELD] |
| STETLER, JENNIFER | [ADDRESS WITHHELD] |
| STETSON UNIVERSITY | CAMPUS BOX 8287 DELAND FL 327203760 |
| STETSON UNIVERSITY  [STETSON | CELEBRATIN/EDUCATION] 800 CELEBRATION AVE STE 104 CELEBRATION FL 347475155 |
| STETSON UNIVERSITY  [STETSON | UNIV/CELEBRATION CTR] 421 N WOODLAND BLVD UNIT 8287 DELAND FL 327230001 |

| Claim Name | Address Information |
|---|---|
| STETSON UNIVERSITY  [STETSON UNIVERSITY CENTER] | 800 CELEBRATION AVE STE 104 KISSIMMEE FL 347475155 |
| STETSON, GERALD | 1715 NW 108TH AVE PEMBROKE PINES FL 33026 |
| STETT HOLBROOK | 3045 MADELINE ST OAKLAND CA 94602 |
| STETTLER, BARRY R | [ADDRESS WITHHELD] |
| STETZER, SUSAN K | [ADDRESS WITHHELD] |
| STEUER, BRIAN | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| STEUERT, PAMELA M | 7274 DROVERS CT COLORADO SPRINGS CO 80922 |
| STEVE ALMOND | 24 MICHAEL ST. ARLINGTON MA 02474 |
| STEVE ALTES | 239 NORTH BUENA VISTA ST. APT. C BURBANK CA 91505 |
| STEVE AMOROSE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| STEVE ANDERSON | 109 ROCKINGHAM CT LONGWOOD FL 32779-4635 |
| STEVE APPLEFORD | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| STEVE ARREDONDO | 930 FIGUEROA TER  #731 LOS ANGELES CA 90012 |
| STEVE BALTIN | 219 QUINCY AVE #2 LONG BEACH CA 90803 |
| STEVE BARTOLOTTO | [ADDRESS WITHHELD] |
| STEVE BASILONE | 342 S COCHRAN AVE APT 409 LOS ANGELES CA 900363395 |
| STEVE BRADY | 17750 SE 95TH CIR SUMMERFIELD FL 34491 |
| STEVE BRAVO | 6216 RIMBANK AV PICO RIVERA CA 90660 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| STEVE BRODEUR | 2846 MCCONNELL DR LOS ANGELES CA 90064 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD NEW YORK NY 10033 |
| STEVE BRODNER ILLUSTRATIONS INC | [ADDRESS WITHHELD] |
| STEVE BRODY | 4485 SANTA ROSA CREEK ROAD CAMBRIA CA 93428 |
| STEVE BUTCH | 5112 N LOTUS AVE CHICAGO IL 60630-2234 |
| STEVE BUTCH | 20 N STATE ST APT 606 CHICAGO IL 60602-3680 |
| STEVE CAHALL | 503 PARKWAY AVE ALTAMONTE SPRING FL 32701 |
| STEVE CARNEY | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| STEVE CASIMIRO | 58 SAN PAPHAEL MONARCH BEACH CA 92629 |
| STEVE CHARLIER | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| STEVE CHARLIER | [ADDRESS WITHHELD] |
| STEVE COCHRAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| STEVE DAHL & CO | 300 KNIGHTSBRIDGE PRKWY LINCOLNSHIRE IL 60069 |
| STEVE DALE | 630 WEST SHERIDAN ROAD 5W CHICAGO IL 60613 |
| STEVE DALE PETWORLD, LLC | 630 W SHERIDAN RD 5W CHICAGO IL 60613 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE TOWSON MD 21204 |
| STEVE DENNY ELECTRONICS INC | 11 SPIRAL DR  STE 11 FLORENCE KY 41042 |
| STEVE DUDLEY | 321 N. 188TH STREET SHORELINE WA 98133 |
| STEVE E SANFORD | [ADDRESS WITHHELD] |
| STEVE EDELSTEIN | 1062 MIRAMONTE DR  #1 SANTA BARBARA CA 93109 |
| STEVE EKBLAD | 406 W MARION ST PROSPECT HEIGHTS IL 60070 |
| STEVE ELKIN | 22415 TOUCHSTONE COURT SANTA CLARITA CA 91390 |
| STEVE ERICKSON | 1755 ARTELQUE ROAD TOPANGA CANYON CA 90290 |
| STEVE ETHRIDGE | 124 E GRANT ST ORLANDO FL 32806-3043 |
| STEVE ETTLINGER | 26 BEDFORD STREET, 1-C NEW YORK NY 10014 |
| STEVE FARBER | [ADDRESS WITHHELD] |
| STEVE FARMER | 6 SAUNDERS DR POQUOSON VA 23662 |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD NORTHBROOK IL 600621610 |
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD NORTHBROOK IL 60062-1610 |
| STEVE FRASER | 25 INDIAN ROAD, APT. 6C NEW YORK NY 10034 |

| Claim Name | Address Information |
| --- | --- |
| STEVE FRIESS | 3351 CLANDARA AVENUE LAS VEGAS NV 89121 |
| STEVE GALLUZZO | 20184 GILBERT DR CANYON COUNTY CA 91351 |
| STEVE GLASSMAN | P O BOX 451278 LOS ANGELES CA 90045 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 LA CRESCENTA CA 91214 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN ORLANDO FL 32812-2420 |
| STEVE GUSE | P O BOX 43 INTERCESSION CITY FL 33848 |
| STEVE GUZMAN | 14526 OCONEE LN ORLANDO FL 32837-5842 |
| STEVE HAMMITT | 764 VIA SAN SIMON CLAREMONT CA 91711 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| STEVE HAWK | PO BOX 153 EL GRANADA CA 94018 |
| STEVE HOCHMAN | 2314 MORENO DRIVE LOS ANGELES CA 900393046 |
| STEVE JOHNS | 6018 N JERSEY AVE CHICAGO IL 60659-2306 |
| STEVE JONES | 7150 HARLAN LANE SYKESVILLE MD 21784 |
| STEVE KAGAN PHOTOGRAPHY INC | 4919 S WOODLAWN CHICAGO IL 60615 |
| STEVE KAWARATANI | 1540 SO. COAST HWY. SUITE #206 LAGUNA BEACH CA 92651 |
| STEVE KETTMANN | 85 HAZELWOOD AVE SAN FRANCISCO CA 94112 |
| STEVE KLAVER PHOTOS | [ADDRESS WITHHELD] |
| STEVE KLUGER | 125 CHISWICK RD APT 208 BOSTON MA 021355310 |
| STEVE KNIGHT | [ADDRESS WITHHELD] |
| STEVE KYRO | [ADDRESS WITHHELD] |
| STEVE LANE | 10748 DERRINGER DR ORLANDO FL 32829 |
| STEVE LAWSON | 145 HENDERSON ROAD WILLIAMSTOWN MA 01267 |
| STEVE LINAN | 425 W WOODWARD AVE ALHAMBRA CA 91801 |
| STEVE LOVELL | 1548 HARBOR RD WILLIAMSBURG VA 23185 |
| STEVE M OSTI | 13691 GAVINA AV 579 SYLMAR CA 91342 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN LAGUNA HILLS CA 92653 |
| STEVE MANNING | 4 WAKE FOREST CT RANCHO MIRAGE CA 92270 |
| STEVE MCAFEE | 13960 FLETCHERS MILL DR TAMPA FL 33613 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE ORLANDO FL 32804-5764 |
| STEVE MERRIETT | 27373 PROVIDENT RD AGOURA HILLS CA 91301 |
| STEVE MESSER | 7882 LAKECREST DRIVE GREENBELT MD 20770 |
| STEVE MEYER | 3254 RYERSON CIR BALTIMORE MD 21227 |
| STEVE MILLER | 11507 MISSOURI AV 3 LOS ANGELES CA 90025 |
| STEVE MIRKIN | 7637 LEXINGTON AVE LOS ANGELES CA 90046-5458 |
| STEVE NELSON | 11801 FLAMINGO DR GARDEN GROVE CA 92841 |
| STEVE OKON | [ADDRESS WITHHELD] |
| STEVE ONEY | 2168 OUTPOST DRIVE LOS ANGELES CA 90068 |
| STEVE OPACKE | [ADDRESS WITHHELD] |
| STEVE PERRY | [ADDRESS WITHHELD] |
| STEVE PETERSHEIM | [ADDRESS WITHHELD] |
| STEVE POND | 1547 N. CURSON AVENUE LOS ANGELES CA 90046 |
| STEVE POPE | 1249 71ST ST DES MOINES IA UNITES STATES |
| STEVE POPE PHOTOGRAPHY LLC | 1249 71ST ST DES MOINES IA 50311 |
| STEVE PRATT | [ADDRESS WITHHELD] |
| STEVE PROFFITT | 10416 CORFU LANE LOS ANGELES CA 90077 |
| STEVE ROBERTSON | 437 E PARK AV 112 EL CAJON CA 92020 |
| STEVE ROCCA | [ADDRESS WITHHELD] |
| STEVE ROSEN | 2906 UTOPIA PLACE CINCINNATI OH 45208 |
| STEVE ROTFELD | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |

| Claim Name | Address Information |
| --- | --- |
| STEVE ROTFELD | 740 HAVERFORD ROAD BRYN MAWR PA 19010 |
| STEVE ROTFELD PRODUCTIONS | 610 OLD LANCASTER RD SU 210 BRYN MAWR PA 19010 |
| STEVE RUARK | 1784 WESTON AVE BALTIMORE MD 21234 |
| STEVE S SVET | 41 PROVENCE WY RANCHO MIRAGE CA 92270 |
| STEVE SACK | 8508 IRWIN ROAD SOUTH BLOOMINGTON MN 55437 |
| STEVE SALERNO | 170 LINDFIELD CIRCLE MACUNGIE PA 18062 |
| STEVE SANDERS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| STEVE SANGER | [ADDRESS WITHHELD] |
| STEVE SAUER ENTERPRISES | RE: HOLLYWOOD 233 241 N. WE SONY PICTURES STUDIOS 10202 W. WASHINGTON BLVD. SPP#3925 CULVER CITY CA 90232 |
| STEVE SCHAPIRO | 58 SUNSET AVE AMHERST MA UNITES STATES |
| STEVE SHAFER INLAND VALLEY | P.O. BOX 446 RIVERSIDE CA 92502 |
| STEVE SIMON | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| STEVE SIMONEAU | 2560 ENTERPRISE RD ORANGE CITY FL 32763 |
| STEVE SIPORIN | 1444 MAPLE DR LOGAN UT 84321 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N ORLANDO FL 32809 |
| STEVE SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVE SPIEGEL | 201 S. LA PEER DRIVE BEVERLY HILLS CA 90211 |
| STEVE STRICKLAND | 312 E 11TH AVE MOUNT DORA FL 32757-4942 |
| STEVE TANKLEFF | 6975 LAKE ISLAND DR LAKE WORTH FL 33467-7912 |
| STEVE TAYLOR | 845 E 6TH ST  NO.11 BEAUMOUNT CA 92223 |
| STEVE THOMAS | 185 OLD GROVE RD STE A OCEANSIDE CA 92057 |
| STEVE TICE | 301 ARBOLEDA DR ARCADIA CA 91006 |
| STEVE TOUN | PO BOX 1525 RANCHO MIRAGE CA 92270 |
| STEVE WALDEN-REALTY EXEC | 2230 HIGH POINT LN SLATINGTON PA 18080 1119 |
| STEVE WALLEY | 13366 MESA DR HESPERIA CA 92345 |
| STEVE WATKINS | 1209 SOLOMON RD. SANTA MARIA CA 93455 |
| STEVE WELSH | 629 5TH AVE, #1 BETHLEHEM PA 18018 |
| STEVE WILSON | 115 PEDDLERS DR BRANFORD CT UNITES STATES |
| STEVE WOYTOWICZ | 1998 ARDMOR DR PORT ORANGE FL 32128 |
| STEVE YANG | 19832 FALCON CREST WAY NORTHRIDGE CA 91326 |
| STEVE YEATER | 2525 SARDA WY RANCHO CORDOVA CA 95670 |
| STEVE YETIV | 330 W BRAMBLETON AVE #703 NORFOLK VA 23510 |
| STEVE YU | [ADDRESS WITHHELD] |
| STEVEN ACERRA | [ADDRESS WITHHELD] |
| STEVEN ADAMS | 1239 PALTO ST PITTSBURGH PA 15212 |
| STEVEN ALFORD | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| STEVEN ANDREASEN | 535 19TH ST. NW #34 ROCHESTER MN 55901 |
| STEVEN ANTHONY-BARRIE | 1845  1/8   NO. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| STEVEN B. JACOBS | 21234 MULHOLLAND DR WOODLANDS HILLS CA 91364 |
| STEVEN B. YOUNG | 451 VALLEY VIEW ROAD LANGHORNE PA 19047 |
| STEVEN BACH | P O BOX 68 ARLINGTON VT 05250 |
| STEVEN BALFOUR | 2709 NE 33RD AVE FORT LAUDERDALE FL 33308-7422 |
| STEVEN BARCLAY AGENCY | 12 WESTERN AVE PETALUMA CA 94952 |
| STEVEN BERGLAS | 147 WESTWIND MALL MARINA DEL REY CA 90292 |
| STEVEN BUTCH | 1212 GREENWOOD RD GLENVIEW IL 60025-2501 |
| STEVEN C MARTIN | PO BOX 15416007 SIOUX FALLS SD 57186 |
| STEVEN CHERNOW | [ADDRESS WITHHELD] |
| STEVEN COOK | 7923 FORDHAM RD LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 ORLANDO FL 32822-4259 |
| STEVEN DICKERSON | 6110 CHINO AV CHINO CA 91710 |
| STEVEN DOMAHIDY | 9128 ROADRUNNER DR LITTLETON CO 801295755 |
| STEVEN E SWERDFEGER & MARTHA M | SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| STEVEN EDSEY AND SONS | 333 N MICHIGAN AVE    STE 1001 CHICAGO IL 60601 |
| STEVEN ERIE | 7658 MAR AVENUE LA JOLLA CA 92037 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT ORLANDO FL 32812-2105 |
| STEVEN FOUST | 4555 WASHINGTON RD COLLEGE PARK GA 30349 |
| STEVEN FOX | [ADDRESS WITHHELD] |
| STEVEN FRATES | 1863 BRAEMAR WAY NEWPORT BEACH CA 92660 |
| STEVEN FROYD | [ADDRESS WITHHELD] |
| STEVEN FULLER | 3724 WESTSIDE AV LOS ANGELES CA 90018 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 MIDDLETOWN CT 06457-3703 |
| STEVEN GOLDSTEIN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| STEVEN GROSS | [ADDRESS WITHHELD] |
| STEVEN H HEISMANN | [ADDRESS WITHHELD] |
| STEVEN HADT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| STEVEN HADT | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |
| STEVEN HARA,THE ESTATE OF | [ADDRESS WITHHELD] |
| STEVEN HARMON II | 7407 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| STEVEN HARRISON | [ADDRESS WITHHELD] |
| STEVEN HELLER | 7 WEST 16TH STREET NEW YORK NY 10011 |
| STEVEN HERBERT | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| STEVEN HILL | 4315 LINCOLN WAY SAN FRANCISCO CA 94122 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR HAYES VA 23072 |
| STEVEN IVORY | 720 S. PLYMOUTH BLVD., #15 LOS ANGELES CA 90005 |
| STEVEN J ANDERSON | [ADDRESS WITHHELD] |
| STEVEN J MCKENNA | [ADDRESS WITHHELD] |
| STEVEN JABLON | 808 HASTINGS DR KISSIMMEE FL 34744-5804 |
| STEVEN JOHNSON | 613 11TH STREET BROOKLYN NY 11215 |
| STEVEN JOHNSON | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| STEVEN K. DOI | 1000 VIA BLAIRO CORONA CA UNITES STATES |
| STEVEN KELLMAN | 302 FAWN DRIVE SAN ANTONIO TX 78231-1519 |
| STEVEN KERI | [ADDRESS WITHHELD] |
| STEVEN KOTLER | P.O. BOX 825 CHIMAYO NM 9002887522 |
| STEVEN KOVACS | [ADDRESS WITHHELD] |
| STEVEN KRACH | [ADDRESS WITHHELD] |
| STEVEN KRESAL | 2287 ELDEN AVE. COSTA MESA CA 92627 |
| STEVEN LAVOIE | PO BOX 195 MODDUS CT 06469-0195 |
| STEVEN LEA | [ADDRESS WITHHELD] |
| STEVEN LEES | 2496 VALLEY MILL ROAD EL CAJON CA 92020 |
| STEVEN LEIGH MORRIS | 5919 CHULA VISTA WAY #11 LOS ANGELES CA 90036 |
| STEVEN LEVY | 70 E. 10TH STREET NEW YORK NY 10003 |
| STEVEN LEWIS | 28 CRAGSWOOD RD. NEW PALTZ NY 12561 |
| STEVEN M. FALK | P O BOX 88 PHOENIXVILLE PA UNITES STATES |
| STEVEN MALANGA | 28 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| STEVEN MARCUS | [ADDRESS WITHHELD] |
| STEVEN MASON CUST DANIEL E MASON UTMA | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |

| Claim Name | Address Information |
|---|---|
| IL | 368 CHARAL LANE HIGHLAND PARK IL 60035-5119 |
| STEVEN MATTHEWS | [ADDRESS WITHHELD] |
| STEVEN MCBRIDE | [ADDRESS WITHHELD] |
| STEVEN MILITO | [ADDRESS WITHHELD] |
| STEVEN MILLER | 3433  HELENA DR      5 LAKE WORTH FL 33461 |
| STEVEN MILLOY | 12309 BRIARBUSH LANE POTOMAC MD 20854 |
| STEVEN MOORE | 1515 E. 68TH PLACE TULSA OK 74136 |
| STEVEN MOORE | 2984 BIRCH HOLLOW DR.  # 2-B ANN ARBOR MI 48108 |
| STEVEN MYERS | [ADDRESS WITHHELD] |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 LOS ANGELES CA 90034 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| STEVEN OXMAN | 4410 AVOCADO STREET #9 LOS ANGELES CA 90027 |
| STEVEN P MARINO | [ADDRESS WITHHELD] |
| STEVEN PEROS | 1645 N VISTA STREET #3 LOS ANGELES CA 90046 |
| STEVEN PICOZZI | [ADDRESS WITHHELD] |
| STEVEN PINKER | 107 SOUTH ST. , #6D BOSTON MA 02111 |
| STEVEN R. DAVID | 3010 LIGHTFOOT DR BALTIMORE MD 21208 |
| STEVEN RAICHLEN INC | 1746 ESPANOLA DR MIAMI FL 33133 |
| STEVEN RATTNER | QUADRANGLE GROUP 375 PARK AVENUE NEW YORK NY 10152 |
| STEVEN RHOADS | 3190 DUNDEE RD. EASLYSVILLE VA 22936 |
| STEVEN RICE | [ADDRESS WITHHELD] |
| STEVEN RICOS | 10027 PRADERA AV MONTCLAIR CA 91763 |
| STEVEN ROSENBAUM | 253 FIFTH AVE 7TH FL NEW YORK NY 10016 |
| STEVEN ROSS | 753 THAYER AVENUE LOS ANGELES CA 90024-3309 |
| STEVEN RUARK | 1784 WESTON AVENUE BALTIMORE MD 21234 |
| STEVEN RYZEWSKI | 1424 COLUSO DR WINTER GARDEN FL 34787 |
| STEVEN SAMPLE | OFFICE OF THE PRESIDENT UNIVERSITY OF CALIFORNIA LOS ANGELES CA 90089-0012 |
| STEVEN SAMUEL | 1321 JACOB DRIVE YARDLEY PA 19067 |
| STEVEN SANCHEZ | 383 WILL AV OXNARD CA 93036 |
| STEVEN SCHOONER | GEORGE WASHINGTON UNIV. LAW SCHOOL 2000 H STREET, NW WASHINGTON DC 20052 |
| STEVEN SHAFER | PO BOX 446 RIVERSIDE CA 92502 |
| STEVEN SHEPHERD | 2920 LAUREL ST. SAN DIEGO CA 92104 |
| STEVEN SILVERSTEIN | [ADDRESS WITHHELD] |
| STEVEN SMITH | 1662 OAHU PLACE COSTA MESA CA 92626 |
| STEVEN SMITH | 14026 MARGATE STREET SHERMAN OAKS CA 91401 |
| STEVEN SOLOMON | [ADDRESS WITHHELD] |
| STEVEN SPARKS | 25 ELMER ST EAST HARTFORD CT 06108-2548 |
| STEVEN STEIN | [ADDRESS WITHHELD] |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 ORLANDO FL 32822-4250 |
| STEVEN TAYLOR | 113 TERRI BETH PL NEWPORT NEWS VA 23602 |
| STEVEN TURCOTTE | [ADDRESS WITHHELD] |
| STEVEN W DOWDING | 9685 MONTE VISTA AV 333 MONTCLAIR CA 91763 |
| STEVEN W MORRIS | [ADDRESS WITHHELD] |
| STEVEN WAGNER | 2192 LA SIERRA WAY CLAREMONT CA 91711 |
| STEVEN WAGNER | [ADDRESS WITHHELD] |
| STEVEN WALKLEY | 254 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| STEVEN WEBER | 1199 KEELER AVENUE BERKELEY CA 94708 |
| STEVEN WEINBERG | PHYSICS DEPT. UNIVERSITY OF TEXAS AUSTIN TX 78712 |
| STEVEN WEINSTEIN | 1134 N. OGDEN DRIVE #4 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| STEVEN WHITTET | [ADDRESS WITHHELD] |
| STEVEN WICK | [ADDRESS WITHHELD] |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP OVIEDO FL 32765 |
| STEVEN YORK | 2233 WISCONSIN AVE. NW WASHINGTON DC 26007 |
| STEVEN ZEITCHIK | 28 W 88TH #3B NEW YORK NY 10024 |
| STEVENS & LEE PC | PO BOX 679 READING PA 19603-0679 |
| STEVENS AND TATE | 1900 S HIGHLAND AVE STE 200 LOMBARD IL 60148-4998 |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE MILFORD CT 06460 |
| STEVENS JR, DOUGLAS | [ADDRESS WITHHELD] |
| STEVENS MICHAEL | 601 ASHINGTON ROAD GLEN BURNIE MD 21061 |
| STEVENS MORLING, SARAH | 102 MANSFIELD ST  NO.1 NEW HAVEN CT 06511 |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A EUSTIS FL 327369369 |
| STEVENS POINT JOURNAL | 1200 THIRD STREET ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| STEVENS POINT JOURNAL | P.O. BOX 59 APPLETON WI 54912-0059 |
| STEVENS, BRAD | 101 COLLINS AVE  APT NO.18 MIAMI BEACH FL 33139 |
| STEVENS, BRIAN | 81 SUMMERHILL RD MIDDLETOWN CT 06457 |
| STEVENS, CANDICE | 108 AZAELA LN STE 2104 SANFORD FL 32773 |
| STEVENS, CANDICE | 18845 LANSING DR ORLANDO FL 32833 |
| STEVENS, CHARLIE | [ADDRESS WITHHELD] |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 BALTIMORE MD 21230 |
| STEVENS, CLARK P | [ADDRESS WITHHELD] |
| STEVENS, CRAIG | 4425 OAK HILL TER NE MARIETTA GA 300662417 |
| STEVENS, CRAIG A | [ADDRESS WITHHELD] |
| STEVENS, DAVID JONATHAN | 525 DART HILL RD SOUTH WINDSOR CT 06074 |
| STEVENS, DOUGHLAS | 3415 PARK RD BALTIMORE MD 21220-2943 |
| STEVENS, ELEANOR | 403 AGGIES CIRC      UNIT F BEL AIR MD 21014 |
| STEVENS, FREDRIK D | [ADDRESS WITHHELD] |
| STEVENS, HEIDI K | [ADDRESS WITHHELD] |
| STEVENS, JACK | 2511 NW 115TH AVE CORAL SPRINGS FL 33065 |
| STEVENS, JEFFREY A. | [ADDRESS WITHHELD] |
| STEVENS, JOHN | 5217 YORK RD BALTIMORE MD 21212 |
| STEVENS, KEVIN | [ADDRESS WITHHELD] |
| STEVENS, LAURIE G | [ADDRESS WITHHELD] |
| STEVENS, MADALINE | 102   COE AVE MIDDLETOWN CT 06457 |
| STEVENS, MARK | 1244 LIPAN ST DENVER CO 80204 |
| STEVENS, MARK | 2230 ANDREW DR SUPERIOR CO 80027 |
| STEVENS, MARY | 4701 NW 41ST PLACE LAUDERDALE LAKES FL 33319 |
| STEVENS, RICHARD | 81 SUMMER HILL RD MIDDLETOWN CT 06457 |
| STEVENS, ROBERT | 310 KILBURN RD S GARDEN CITY SOUTH NY 11530 |
| STEVENS, RONALD M | 3918 EDMONDSON AVENUE BALTIMORE MD 21229 |
| STEVENS, ROSALIE | 4607 W 87TH PL      2 HOMETOWN IL 60456 |
| STEVENS, SEAN J | [ADDRESS WITHHELD] |
| STEVENS, SORAYA | 8480 OAK RUN WAY ELLICOTT CITY MD 21043 |
| STEVENS, THOMAS | 1801 MICHAELS CT HENDERSON NV 89014 |
| STEVENS, TIM | 267 TERNWING DR ARNOLD MD 21012-1948 |
| STEVENS, TOUSSAINT | [ADDRESS WITHHELD] |
| STEVENS, TOUSSAINT | [ADDRESS WITHHELD] |
| STEVENS, VIRGINIA | 3416 SW 40 AV HOLLYWOOD FL 33023 |
| STEVENS, WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STEVENS,CRAIG A | [ADDRESS WITHHELD] |
| STEVENS,DEBRA R | [ADDRESS WITHHELD] |
| STEVENS,JAKE | [ADDRESS WITHHELD] |
| STEVENS,JEFFREY A | [ADDRESS WITHHELD] |
| STEVENS,MARY A | [ADDRESS WITHHELD] |
| STEVENS,MATTHEW | [ADDRESS WITHHELD] |
| STEVENS,SAMANTHA | 3993 NW 52ND PL BOCA RATON FL 33496 |
| STEVENS,SCOTT G | [ADDRESS WITHHELD] |
| STEVENS,THERESA | [ADDRESS WITHHELD] |
| STEVENS,TOMMY | 3416 SW 40 AVE HOLLYWOOD FL 33023 |
| STEVENS,YOLANDA | [ADDRESS WITHHELD] |
| STEVENSON & COMPANY | 1300 CARROLL ST BALTIMORE MD 21230 |
| STEVENSON ADVERTISING INC | 16521 13TH AVE W LYNNWOOD WA 98037 |
| STEVENSON SWANSON | [ADDRESS WITHHELD] |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD STEVENSON MD 21153 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP BRIDGEPORT CT 06604 |
| STEVENSON WALLS | [ADDRESS WITHHELD] |
| STEVENSON, ANDREW | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, BERNADINE | [ADDRESS WITHHELD] |
| STEVENSON, CORTEZ | 1215 S WOLF RD IL 60162 |
| STEVENSON, ELISSA | 2998 MICHIGAN ST SARASOTA FL 34237 |
| STEVENSON, EMILY | 6495 HICKORY RD MACUNGIE PA 18062 |
| STEVENSON, KEVIN E | 3589 BRANDON ST PASADENA CA 91107 |
| STEVENSON, LAKISHA | 68 PLUMAGE LANE WEST PALM BEACH FL 33415 |
| STEVENSON, MILLER | 3907 ANNELLEN RD BALTIMORE MD 21215-7214 |
| STEVENSON, SHERRELL E | [ADDRESS WITHHELD] |
| STEVENSON, SHERRY J | [ADDRESS WITHHELD] |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD MIDDLE RIVER MD 21220 |
| STEVENSON, TERESA M | 108 SYCAMORE CT NORTHAMPTON PA 18067 |
| STEVENSON, TORRANCE | [ADDRESS WITHHELD] |
| STEVENSON,JAMES W | [ADDRESS WITHHELD] |
| STEVENSON,JEANNINE K | [ADDRESS WITHHELD] |
| STEVENSON,JOSEPH M | 3795 WHITMAN CIR CARMEL CA 93923-8326 |
| STEVENSON,JUDITH A | [ADDRESS WITHHELD] |
| STEVENSON,KEVIN L | [ADDRESS WITHHELD] |
| STEVENSON,WALTER | [ADDRESS WITHHELD] |
| STEVENSON-KERR, PATRICIA C | [ADDRESS WITHHELD] |
| STEVER, DOROTHY H. | 2512 WINDSOR RD BALTIMORE MD 21234-6232 |
| STEVES PIZZA | 1005 S GREENWOOD AVE EASTON PA 18045 7128 |
| STEVICK, | 116 HUXLEY PL NEWPORT NEWS VA 23606 |
| STEW ALBERT | 5204 NE WISTERIA PORTLAND OR 97213 |
| STEW LEONARD'S | 100 WESTPORT AVE SUE YOUNG NORWALK CT 06851 |
| STEW LEONARD'S | 100 WESTPORT AVE NORWALK CT 06851 |
| STEW'S TIRE CENTER | 3930 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2522 |
| STEWARD, BILAL | 10437 S HALE AVE      1S CHICAGO IL 60643 |
| STEWARD,DWAYNE A | [ADDRESS WITHHELD] |
| STEWART & STENENSON | P.O. BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON | 601 W. 38TH STREET HOUSTON TX 77018 |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 200441 HOUSTON TX 77216-0441 |

| Claim Name | Address Information |
|---|---|
| STEWART & STEVENSON SERVICES | INCORPD PO BOX 200441 HOUSTON TX 77216 |
| STEWART ALLEN | 327 BEDFORD AVE. #3D BROOKLYN NY 11211 |
| STEWART DIRECTORIES, INC. | 10540-J YORK RD COCKEYSVILLE MD 21030 |
| STEWART HENRY | [ADDRESS WITHHELD] |
| STEWART III, CHARLES HAINES | 320 MEMORIAL DR CAMBRIDGE MA 02139 |
| STEWART JR, THOMAS C | [ADDRESS WITHHELD] |
| STEWART JR, W C | 11 MADSEN RD ELMWOOD CT 06110-2504 |
| STEWART MCKELVEY STIRLING SCALES | PO BOX 997 PURDYS WHARF TOWER 1 HALIFAX NS B3J 2X2 CA |
| STEWART MOLL | 392 MONTEREY DR OVIEDO FL 32765-8872 |
| STEWART MURO,REBECCA | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| STEWART OKSENHORN | THE ASPEN TIMES 310 E MAIN ST ASPEN CO 81611 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT RICHMOND VA 23235 |
| STEWART TALENT | 58 WEST HURON CHICAGO IL 60610 |
| STEWART TALENT | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| STEWART THORPE | [ADDRESS WITHHELD] |
| STEWART WINTER, TIMOTHY | 5556 N BROADWAY  APT 2F CHICAGO IL 60640 |
| STEWART YERTON | 2627 MANOA ROAD HONOLULU HI 96822 |
| STEWART, ALEXIS | [ADDRESS WITHHELD] |
| STEWART, ALLISON | 1016 KINDERHOOK ST VALATIE NY 12184 |
| STEWART, BARBARA | 3571 INVERRARY DRIVE  APT D 403 LAUDERHILL FL 33319 |
| STEWART, BENNY L | [ADDRESS WITHHELD] |
| STEWART, BETTY | 2615 NE 26TH ST FORT LAUDERDALE FL 33305 |
| STEWART, CHRISTIAN | [ADDRESS WITHHELD] |
| STEWART, CLETUS C. | 7733 CLARCONA OCOEE RD ORLANDO FL 32818-1219 |
| STEWART, CONSTANCE J | [ADDRESS WITHHELD] |
| STEWART, CRYSTAL C | 7617 W FULLERTON AVE APT 2N ELMWOOD PARK IL 607072584 |
| STEWART, DAL | 4623 UNIT A ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STEWART, DAVID J | [ADDRESS WITHHELD] |
| STEWART, DAVID LEE | [ADDRESS WITHHELD] |
| STEWART, DOUGLAS R | [ADDRESS WITHHELD] |
| STEWART, FRANK | 8214 MITNICK RD NOTTINGHAM MD 212363108 |
| STEWART, FRANK | PO BOX 962 FAYETTE AL 35555 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE BALTIMORE MD 21229-1528 |
| STEWART, IRA | [ADDRESS WITHHELD] |
| STEWART, JACE | [ADDRESS WITHHELD] |
| STEWART, JAMES | 1010 W BALTIMORE ST    217 BALTIMORE MD 21223-2584 |
| STEWART, JAMES | 9529 RIDGELY AVE BALTIMORE MD 21234-3318 |
| STEWART, JAMES | [ADDRESS WITHHELD] |
| STEWART, JANET KIDD | 9890 AMBER DRIVE MARSHFIELD WI 54449 |
| STEWART, JE'TARAKA | 609 ADAMS DR  NO.A NEWPORT NEWS VA 23601 |
| STEWART, JERROR | 9821 TREADWAY LN APT B SAINT LOIUS MO 631344146 |
| STEWART, JILL | 3249 WESLEY AVE BERWYN IL 60402 |
| STEWART, JONATHAN D | 5001 VINELAND RD ORLANDO FL 32811 |
| STEWART, JONATHAN D | 3544 MACLAY BLVD TALLAHASSEE FL 32312 |
| STEWART, KENDRA | [ADDRESS WITHHELD] |
| STEWART, KENT | 4715 KINGS WAY N IL 60031 |
| STEWART, KRISTI | 8 WRENWOOD COURT MARKHAM ON L3P 6H6 CA |
| STEWART, LAURA M | 810 W HOWRY AVE DELAND FL 32720-5287 |
| STEWART, LYNETTE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| STEWART, MAISIE | 1030 TOPPING LN    310 HAMPTON VA 23666 |
| STEWART, MARC | 829 N MAIN ST ALLENTOWN PA 18104 |
| STEWART, MARTIN | 4123 NORTH CAMPBELL ST APTNO.1 CHICAGO IL 60618 |
| STEWART, MARYJO S | [ADDRESS WITHHELD] |
| STEWART, MICHAEL | 149 SW HAGERSTOWN STREET ORLANDO FL 32908- |
| STEWART, MICHAEL | 749 SAMOA AVE APT 7B ORLANDO LF 328186670 |
| STEWART, MICHAEL | [ADDRESS WITHHELD] |
| STEWART, MICHAEL | 504 OWLTREE WAY OCOEE FL 34761 |
| STEWART, MICHAEL | 4120 CAYWOOD CIRCLE ORLANDO FL 32810 |
| STEWART, MICHAEL A | 149 SW HAGERSTOWN STREET PALM BAY FL 32908 |
| STEWART, MICHAEL D | [ADDRESS WITHHELD] |
| STEWART, MICHELLE | 340 S DERBYSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| STEWART, NANCY | 1110 MEGG CT JOPPA MD 21085 |
| STEWART, PAM | 1327 LITTLE FIELD PL BELAIR MD 21015 |
| STEWART, PAUL A | 10 NE 162ND AVE APT 36 PORTLAND OR 977305870 |
| STEWART, PETER | 21 EAST BARTLETT ST      APT 2 WESTFIELD MA 01085 |
| STEWART, ROBERT | PO BOX 3834 LAKEWOOD CA 90711 |
| STEWART, RODNEY | [ADDRESS WITHHELD] |
| STEWART, ROSE | 3500 WASHINGTON STREET NO.305 HOLLYWOOD FL 33021 |
| STEWART, SARA | [ADDRESS WITHHELD] |
| STEWART, SHANNON SLOAN | 812 SW 3RD CT. DELRAY BEACH FL 33444 |
| STEWART, SHIELA L | 1822 KILLARNEY DR WINTER PARK FL 32789-3526 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 15 EAST 32ND ST    6TH FLOOR NEW YORK NY 10016 |
| STEWART, STEVEN CURRAN | ATLAS TALENT AGENCY INC 36 W 44TH ST   STE 1000 NEW YORK NY 10036 |
| STEWART, STEVEN CURRAN | 814 PINE RIDGE DR CHERAW SC 29520 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC STE 2709 ORLANDO FL 32810 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC ORLANDO FL 32810 |
| STEWART, THOMAS | 13405 KEMENSKY AVE ROBBINS IL 60472 |
| STEWART, TORRA | 11262 NW 22ND AVE MIAMI FL 33167 |
| STEWART, TRACY G | [ADDRESS WITHHELD] |
| STEWART, WILL | [ADDRESS WITHHELD] |
| STEWART,BRENDAN P | [ADDRESS WITHHELD] |
| STEWART,CARON | [ADDRESS WITHHELD] |
| STEWART,JEANNE | 532 BANCROFT AVE APT 105 SAN LEANDRO CA 94577 |
| STEWART,JOCELYNY | [ADDRESS WITHHELD] |
| STEWART,JOHN L | [ADDRESS WITHHELD] |
| STEWART,JOHN S | [ADDRESS WITHHELD] |
| STEWART,KEITH R | [ADDRESS WITHHELD] |
| STEWART,LAURENCE E | [ADDRESS WITHHELD] |
| STEWART,LORI | [ADDRESS WITHHELD] |
| STEWART,PATRICK B | [ADDRESS WITHHELD] |
| STEWART,ROSEMARIE | [ADDRESS WITHHELD] |
| STEWART,SKIP M. | [ADDRESS WITHHELD] |
| STEWART,TODD | [ADDRESS WITHHELD] |
| STEWART,TODD V | [ADDRESS WITHHELD] |
| STEWART,WILLIAM J. | [ADDRESS WITHHELD] |
| STEWART,WINSTON | 1912 N ORANGE AVENUE, APT NO. 46 SARASOTA FL 34234 |
| STEWARTS GROCERY | RT 60 W LANEXA VA 23089 |
| STHILAIRE, JEAN CLAUDE | 2120 SW 12TH CIRCLE DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| STI INC | DON CORNELIUS PRODUCTIONS 9255 SUNSET BLVD SUITE 420 LOS ANGELES CA 90069 |
| STICH, MICHAEL G | [ADDRESS WITHHELD] |
| STICH, PETER G | [ADDRESS WITHHELD] |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: DAVID CRALL 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 |
| STICKEL, EDGAR | 17 GREENLEAF RD BALTIMORE MD 21234 |
| STICKELL, BETTY LEE | [ADDRESS WITHHELD] |
| STICKLES, ELIZABETH | 308 NW 30TH CT WILTON MANORS FL 33311 |
| STICKLEY FURNITURE | 1 STICKLEY DR BRAD FIRKINS MANLIUS NY 13104 |
| STIDHAM, JESSICA | 1439 SW 5TH CART FORT LAUDERDALE FL 33312 |
| STIDHAM, JESSICA | 447 SW 5TH AVE FORT LAUDERDALE FL 33315 |
| STIDHAM, JESSICA | 1439 SW 5TH CT FT LAUDERDALE FL 33312 |
| STIEF GROSS SAGOSKIN | 547 E WASHINGTON AVE GILMAN & CLASSETTI PC NEWTOWN PA 18940-2164 |
| STIEF,MARK | [ADDRESS WITHHELD] |
| STIEFEL, LEANNA | 3 WASHINGTON SQ VILLAGE 13 L NEW YORK NY 10012 |
| STIEGHORST, TOM | [ADDRESS WITHHELD] |
| STIEHL,CATHLEEN M | [ADDRESS WITHHELD] |
| STIEHM,JAMIE E | [ADDRESS WITHHELD] |
| STIEHR, FLORIAN | [ADDRESS WITHHELD] |
| STIELSTRA, JULIE A | 4540 CENTER LYONS IL 60534 |
| STIER, HOWARD L., JR. | 206 SAUL ST. HUTTO TX 78634 |
| STIFFLER, PAUL | 2063 BURR OAK LN HIGHLAND PARK IL 60035 |
| STIGLICH,LAUREN E | [ADDRESS WITHHELD] |
| STILE, DONNA | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| STILES CORPORATION | 300 SE 2ND ST FORT LAUDERDALE FL 333011923 |
| STILES CORPORATION | 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES CORPORATION | ATTN MARTIN LOWE 300 SE 2ND ST FT LAUDERDALE FL 33301 |
| STILES, STEVEN | 4160 TIMBERIDGE DR WHITEHALL PA 18052 |
| STILES, TINA L | [ADDRESS WITHHELD] |
| STILES,DONNA C | [ADDRESS WITHHELD] |
| STILFER, BRE | 827 WELLINGTON ST BALTIMORE MD 21211-2513 |
| STILL,MARK A | [ADDRESS WITHHELD] |
| STILLABOWER,CAROLYN S | [ADDRESS WITHHELD] |
| STILLER, BETH | 8636 EDWIN DRIVE LOS ANGELES CA 90046 |
| STILLER, BETH S | [ADDRESS WITHHELD] |
| STILLER, ELMER | 230 RIVERTHORN RD BALTIMORE MD 21220-4821 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL    1001 CHICAGO IL 60611 |
| STILLERMAN, MARCI | [ADDRESS WITHHELD] |
| STILLMAN, DEANNE | [ADDRESS WITHHELD] |
| STILLMAN, VERONICA A | [ADDRESS WITHHELD] |
| STILLWATER TECHNOLOGIES INC | 20 N ORANGE AVE STE 1107 ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE ORLANDO FL 32801 |
| STILLWATER TECHNOLOGIES INC | ONE SOUTH ORANGE AVENUE SUITE 306 ORLANDO FL 32801 |
| STILLWELL, JOESPH | 650 FLORENCE AVE EVANSTON IL 60202 |
| STILSON, RANDOLPH L | [ADDRESS WITHHELD] |
| STILTS,LISA | 406 ROUNDHILL DR BRENTWOOD CA 94513 |
| STIMETS,JON M | [ADDRESS WITHHELD] |
| STIMPFCE, LORRAINE E. | 222 CEDAR AVE. PATCHOGUE NY 11772 |
| STIMPSON-SACALA, MICHELLE | 845 CANEEL BAY TERRACE WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
| --- | --- |
| STIMULUS, LLC | [ADDRESS WITHHELD] |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 BALTIMORE MD 21230 |
| STINE, LAURA | [ADDRESS WITHHELD] |
| STINE, MARK | 319 HOLLAND RD SEVERNA PARK MD 21146-3623 |
| STINE, TABITHA | [ADDRESS WITHHELD] |
| STINE, TOM | 204 S ROSE AVE KISSIMMEE FL 34741-5663 |
| STINEBAUGH JR, GEORGE O | [ADDRESS WITHHELD] |
| STINEBAUGH, SANDRA | GOSS CLEANING SERVICES 2106 ROSANTE COURT FALLSTON MD 21047 |
| STING COMMUNICATIONS | 120 SOUTH 16TH STREET LEBANON PA 17042 |
| STING, JASON C | [ADDRESS WITHHELD] |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD PLANT CITY FL 33563-2700 |
| STINGRAY MECHANICAL SERVICES INC | 145 TOWER DRIVE   SUITE 11 BURR RIDGE IL 60527 |
| STINNER, BERNARD C | 971 BUCKINGHAM DRIVE ALLENTOWN PA 18103 |
| STINNETT, PATRICK T | [ADDRESS WITHHELD] |
| STINNETTE, MAYME | 48 SIMMONS LN SEVERNA PARK MD 21146 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD APOPKA FL 327035722 |
| STINSON MAG FIZZELL | 1201 WALNUT ST STE 2800 LIBR KANSAS CITY MO 64106 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE BALTIMORE MD 21206 |
| STINSON, ROBERT | 146 S CEDAR ST OBERLIN OH 44074 |
| STINTON, CAMILLE | 33 VILLAGE LN BURLINGTON CT 06013-1403 |
| STINTON, CAMILLE H | [ADDRESS WITHHELD] |
| STIPE, MARY | [ADDRESS WITHHELD] |
| STIPE, MARY | [ADDRESS WITHHELD] |
| STIPP, SARA | [ADDRESS WITHHELD] |
| STIPP, SARA | [ADDRESS WITHHELD] |
| STIRIS, KOSTANTINOS | [ADDRESS WITHHELD] |
| STIRLING INTL REALTY | 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING INTL REALTY   [STIRLING | SOTHEBY'S INTL REAL] 719 RODEL CV LAKE MARY FL 327464859 |
| STIRLING, MATTHEW C. | [ADDRESS WITHHELD] |
| STIRNKORB, AMY | 5053 GEORGETOWN AVE SAN DIEGO CA 92110 |
| STIRONE, E | 6641 NW 8TH CT MARGATE FL 33063 |
| STIRRUP, DWAYNE E | [ADDRESS WITHHELD] |
| STITH ATKINSON | 214 S EIGHTH ST  SUITE  300 LOUISVILLE KY 40202 |
| STITH, EBONY L | [ADDRESS WITHHELD] |
| STITH, KEYA' P | [ADDRESS WITHHELD] |
| STITH, ROY E | [ADDRESS WITHHELD] |
| STITT, ANTHONY | [ADDRESS WITHHELD] |
| STITT, KAITLYN M | [ADDRESS WITHHELD] |
| STIVERS, JERRY L | 319 COLONIAL TRAIL EAST SURRY VA 23883 |
| STL COMMUNICATIONS | PO BOX 775340 ST LOUIS MO 63177 |
| STL INC | 2030 ALTOM COURT ST LOUIS MO 63146-4151 |
| STL INC | P O BOX 952132 ST LOUIS MO 63195-2132 |
| STL INC | PO BOX 771099 ST LOUIS MO 63177 |
| STL INC | PO BOX 775340 ST LOUIS MO 63177 |
| STLOUIS, MAGNUS F | 3509 NW 38 TERR LAUDERDALE LAKES FL 33309 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE CHICAGO IL 60649 |
| STOBBS, REVINGTON | [ADDRESS WITHHELD] |
| STOBER, W. | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOBER, WENDY | 2540 HAMPTON ROAD DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| STOCK, CHRISTOPHER | 7487 SW 82ND ST NO. C210 MIAMI FL 33143 |
| STOCK, TIMOTHY R | [ADDRESS WITHHELD] |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE ORLANDO FL 32804- |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE SUITE 2709 ORLANDO FL 32804 |
| STOCKER, MICHAEL L | [ADDRESS WITHHELD] |
| STOCKER, RICHARD | [ADDRESS WITHHELD] |
| STOCKER, SUSAN J | [ADDRESS WITHHELD] |
| STOCKER,JOHN J | [ADDRESS WITHHELD] |
| STOCKER,TIFFANY LOUISE | [ADDRESS WITHHELD] |
| STOCKLI, AMY | [ADDRESS WITHHELD] |
| STOCKLY, ED | [ADDRESS WITHHELD] |
| STOCKNER, CINDY | [ADDRESS WITHHELD] |
| STOCKPHOTO.COM | 116 EAST 27TH ST - 5TH FLOOR NEW YORK NY 10016 |
| STOCKS, JUDITH | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| STOCKSON PRINTING CO | 36 N. MAIN ST. BEL AIR MD 21014 |
| STOCKSON PRINTING CO INC | 36 N MAIN ST BEL AIR MD 21014 |
| STOCKSTELL,CANDICE C | [ADDRESS WITHHELD] |
| STOCKSTILL, JOHN | 5004 HONEYGO CENTER DRIVE SUITE 102 PMB 107 PERRY HALL MD 21128 |
| STOCKSTILL, JOHN | 702 SW CUTTER LANE LEES SUMMIT MO 64081 |
| STOCKTON, DEBBY L | 6293 MOUNTAIN BROOK WAY NW ATLANTA GA 30328-3609 |
| STOCKTON, JANET C | [ADDRESS WITHHELD] |
| STOCKTON, STEPHEN | 103 CRRIAGE HILL DR STEM NC 275819128 |
| STOCKTON, STEPHEN | 103 CARRIAGE HILL DR STEM NC 275819128 |
| STOCKTON, STEPHEN | PO BOX 441 BOWMANSTOWN PA 18030 |
| STOCKWELL, JENNIFER | 22 HALLOCK AVE      FLR 2 NEW HAVEN CT 06519 |
| STOCKY, APRIL E | [ADDRESS WITHHELD] |
| STOCKYARDS INSURANCE AGENCY | MR. ROLAND BIESTERFELD 1615 MAIN ST. CRETE IL 60417 |
| STODDARD, CHRISTOPHER V | 1716 GAY DRIVE ORLANDO FL 32803 |
| STODDARD, TIM | [ADDRESS WITHHELD] |
| STODDART,RYAN M | [ADDRESS WITHHELD] |
| STODDER, JAMES PAXTON | [ADDRESS WITHHELD] |
| STODER, WENDY | 2540 HAMPTON BRIDGE RD DELRAY BEACH FL 33445 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHHAMPTON PA 18067 |
| STOECKMANN, VOLKER | 5455 NOR BATH BLVD NORTHAMPTON PA 18067 |
| STOEHR,JOHN A. | [ADDRESS WITHHELD] |
| STOERGER, STEVE | [ADDRESS WITHHELD] |
| STOERMER,ANDREW P | [ADDRESS WITHHELD] |
| STOERMER,SARAH J. | [ADDRESS WITHHELD] |
| STOERP, DAVID | [ADDRESS WITHHELD] |
| STOFER,PAUL A. | [ADDRESS WITHHELD] |
| STOFFEL, CHARLES | [ADDRESS WITHHELD] |
| STOFFEL, CHARLES | [ADDRESS WITHHELD] |
| STOFFEL, MICHELLE | 3650 N FREEMONT ST      APT 1 CHICAGO IL 60613 |
| STOFFEL, TOM | [ADDRESS WITHHELD] |
| STOFFEL,MICHELLE T. | [ADDRESS WITHHELD] |
| STOGIES BOYS | 470 HAWKINS LAKE PONLCONKOMA NY 11779 |
| STOGSDILL, CAROL ANN | [ADDRESS WITHHELD] |
| STOHR, KEITH | [ADDRESS WITHHELD] |
| STOIC, TOMMY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STOJAK, JEFFREY | [ADDRESS WITHHELD] |
| STOJIYKOVIC, SRDJAN | [ADDRESS WITHHELD] |
| STOKELY-VAN CAMP, INC. | 555 WEST MONROE STREET CHICAGO IL 60661 |
| STOKES ELECTRICAL SUPPLY | 3401 NORTHWOOD AVE EASTON PA 18045-8006 |
| STOKES GATEWOOD | 1720 FRUITLAND DR DELTONA FL 32725-4594 |
| STOKES, BETTY | 740 S WYMORE RD STE 2709 MAITLAND FL 32751 |
| STOKES, BETTY JEAN | 740 S WYMORE RD MAITLAND FL 32751- |
| STOKES, CELESTINE | 4808 KINGFISHER COURT WOLDORF MD 20603 |
| STOKES, DASHLA | 200 RIVER WAY CT     103 OWINGS MILLS MD 21117-5724 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST MERRILLVILLE IN 46410 |
| STOKES, JAMIE | 317 NE 12TH AVE BOYNTON BEACH FL 33435 |
| STOKES, MISTY | COURT HOUSE RD HEATHSVILLE VA 22473 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE BALTIMORE MD 21216-1538 |
| STOKES, TREVOR | [ADDRESS WITHHELD] |
| STOKES,LEA J. | [ADDRESS WITHHELD] |
| STOKES,ROBERT F | [ADDRESS WITHHELD] |
| STOKES,SITERRIA | [ADDRESS WITHHELD] |
| STOKLEY,DONNA M | [ADDRESS WITHHELD] |
| STOKOLS,ELI J. | [ADDRESS WITHHELD] |
| STOLADI PROPERTY GROUP | 1636 CONNECTICUT AVE  NW SUITE 400 WASHINGTON DC 20009 |
| STOLADI PROPERTY GROUP | RE: WASHINGTON 2121 WISCONSIN 1636 CONNECTICUT AVE NW, 4TH FLR WASHINGTON DC 20009 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL OAK BROOK IL 60523 |
| STOLARSKI, NATALIE L | [ADDRESS WITHHELD] |
| STOLARSKI, TED | [ADDRESS WITHHELD] |
| STOLARZ, KATHRYN | 9668 SUGAR PINES CT DAVIE FL 33328 |
| STOLBERG, ALLAN | 3656 ARALIA CT WEST PALM BCH FL 33406 |
| STOLCZENBERGER, BODO | [ADDRESS WITHHELD] |
| STOLL, DAN | [ADDRESS WITHHELD] |
| STOLL, KEVIN | [ADDRESS WITHHELD] |
| STOLL, MARY PAT | 1074 CREEKSIDE CT     2A WHEELING IL 60090 |
| STOLLER, PAULA C | [ADDRESS WITHHELD] |
| STOLTENBERG, ANTHONY K | [ADDRESS WITHHELD] |
| STOLTZFUS, HENRY | 680 LINE RD DELTA PA 17314 |
| STOLTZFUS, WILMER | 1015 WEST LEXINGTON RO LITITZ PA 17543 |
| STOLZ MANAGEMENT PARENT   [LUXURY HOMES] | 7000 W PALMETTO PARK RD BOCA RATON FL 334333424 |
| STOLZENBERG, FRANK L. | 130 THISTLE POND DR. BLOOMFIELD CT 06002 |
| STONE ARCH MERCHANTS | 603 LAKE ST E STE 201 WAYZATA MN 55391 3709 |
| STONE COUNTY ENTERPRISE | 143 S. FIRST STREE WIGGINS MS 39577 |
| STONE DEPOT INC. | 260 MURPHY ROAD HARTFORD CT 06114 |
| STONE EMPORIUM | 1808 SAN VICENTE SANTA MONICA CA 90402 |
| STONE HARBOR - LOYALIS SCHADE NV | ATTN: ADAM SHAPIRO 31 WEST 52ND ST. 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR - RENAISSANCE REINSURANCE | LIMITED ATTN: CATHY NOLAN 399 PARK AVENUE MEZZANINE LEVE NEW YORK NY 10022 |
| STONE HARBOR - STATE OF CT RETIREMENT | PLANS AND TRUST FUNDS ATTN: CATHY NOLAN 31 WEST 52ND 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR - UBS UK PENSION AND LIF E | ASSURANCE SCHEME ATTN: JAMES LAVALLEE FINSBURY AVENUE LONDON 20000 UNITED KINGDOM |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | HARBOR LEVERAGED LOAN PORTFOLIO ATTN: THERESA FOX ARTHUR COX EARLFORT CENTRE DUBLIN IRELAND |
| STONE HARBOR HIGH YIELD BOND FUND | ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16TH FLOOR, NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| STONE HARBOR INV PARTNERS AC VIRGINIA | RETIREMENT SYSTEMS ATTN: CATHY NOLAN 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENT | PARTNERS-HUGHESON LTD, ATTN: MATT KEARNS 68 FORT ST BUTTERFIELD HOUSE P.O.BOX 705 GRAND CAYMAN, GEORGE TOWN CAYMAN ISLANDS |
| STONE HARBOR INVESTMENT FUNDS-HIGH | YIELDBOND FUND ATTN: JAMES LAVALLEE 1 INTERNATIONAL PL BOSTON MA 0211-02602 |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | FUND ATTN: JAMES LAVALLEE 31 WEST 52ND STREET, 16TH FLOOR, NEW YORK NY 10019 |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | SOUTHWEST AREAS HEALTH AND WELFARE FUND ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-COMMONWEALTH OF | PENNSYLVANIA STATE EMPLOYEES RETIRETMENT ATTN: MATT KEARNS 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | ATTN: ADAM SHAPIRO 399 PARK AVENUE-MEZZANINE LEVEL NEW YORK NY 10022 |
| STONE HARBOR-LIBRA GLOBAL LIMITED | ATTN: JAMES LAVALLEE 31 WEST 52ND ST., 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-MUNICIPAL EMPLOYEES | RETIREMENT SYSTEM OF MICHIGAN ATTN: JAMES LAVALLEE 1134 MUNICIPAL WAY LANSING MI 48842 |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | PENSION PLAN ATTN: CATHY NOLAN 31 W. 52 ND ST, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | ASSOC ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| STONE HARBOR-STATE OF WISCONSIN | INVESTMENT BOARD ATTN: ADAM SHARIRO 31 WEST 52ND, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR-STERLING CORE PLUS BOND | FUND ATTN: MATT KEARNS 399 PARK AVENUE NEW YORK NY 10022 |
| STONE HARBOR-WALLACE H COULTER | FOUNDATION ATTN: CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE III,EDWARD MARTIN | [ADDRESS WITHHELD] |
| STONE MILL | RT 216 & SMOKEHOUSE RD BRODBECKS PA 17329 |
| STONE SOUP STUDIOS | 301 BROADWAY BETHLEHEM PA 18015-1559 |
| STONE VILLAGE PICTURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| STONE, ARTHUR A | 166 JONATHAN LANE WESTHAMPTON NY 11977 |
| STONE, DORIS | 88 VILLAGE ST  APT 1 STONE, DORIS VERNON CT 06066 |
| STONE, DORIS | 88 VILLAGE ST APT NO. 1 VERNON CT 06066-3110 |
| STONE, DR. JOHN | 18 CHARLCOTE PL BALTIMORE MD 21218-1003 |
| STONE, EMILY | 4311 N LEAVITT CHICAGO IL 60618 |
| STONE, FRANCINE | [ADDRESS WITHHELD] |
| STONE, GAYLE | 8268 S ROUTE 35 IN 46534 |
| STONE, GEOFFREY | [ADDRESS WITHHELD] |
| STONE, GEOFFREY R | 4940 D SOUTH LAKE SHORE DR CHICAGO IL 60615 |
| STONE, ILEANA | 2195 WOODLAWN RD NORTHBROOK IL 600626087 |
| STONE, JENNIE | 6820 NW 9TH CT MARGATE FL 33063 |
| STONE, KEN | 2121 SW 36TH AVE FORT LAUDERDALE FL 33312 |
| STONE, KERI-ANN | 74 PLEASANT ST ENFIELD CT 06082 |
| STONE, KRISTEN M | [ADDRESS WITHHELD] |
| STONE, LAURIE | 5122 EAST SHEA BLVD      NO.2016 SCOTTSDALE AZ 85254 |
| STONE, MARIA C | 2501 W ZIA RD APT 5103 SANTA FE NM 87505-5756 |
| STONE, MAURICE | 2061 BROADWAY NEW YORK NY 10023 |
| STONE, MELANIE | 315 S WASHINGTON ST HINSDALE IL 60521 |
| STONE, MICHAEL | PO BOX 785 LOMAX IL 61454 |
| STONE, NANCY L | [ADDRESS WITHHELD] |
| STONE, RICHARD M | [ADDRESS WITHHELD] |
| STONE, STEVE | 9261 N. 128TH WAY SCOTTSDALE AZ 85259 |
| STONE, STEVEN J | [ADDRESS WITHHELD] |
| STONE, WILLIAM | 5125 LUNT AVE SKOKIE IL 60077 |
| STONE,CHRISTOPHER J | [ADDRESS WITHHELD] |
| STONE,DARSHAN | [ADDRESS WITHHELD] |
| STONE,DIANE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| STONE,HEATHER | [ADDRESS WITHHELD] |
| STONE,JIMMY | 123 NETTIE DR MYERSTOWN PA 17067 |
| STONE,KRISTI MARIE | [ADDRESS WITHHELD] |
| STONE,PATRICIA A | [ADDRESS WITHHELD] |
| STONE,SAM | [ADDRESS WITHHELD] |
| STONE,VERDELL | [ADDRESS WITHHELD] |
| STONEBACK, BARRY | 523 AMBLER ST N QUAKERTOWN PA 18951 |
| STONEBACK, BARRY | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBACK, DIANE W | [ADDRESS WITHHELD] |
| STONEBACK, NATHAN | 523 N AMBLER ST QUAKERTOWN PA 18951 |
| STONEBERG, J. BRUCE | 5380 N. OCEAN DRIVE #16F SINGER ISLAND FL 33434 |
| STONEBERG, MARK | [ADDRESS WITHHELD] |
| STONEBERG, RANDY | 82 GINA DR DURHAM CT 06422 |
| STONEBURNER, MARY LOU | [ADDRESS WITHHELD] |
| STONED CRAB | 1905 BROOKSIDE RD MACUNGIE PA 18062-9731 |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 DON WOODS NEWINGTON CT 61310440 |
| STONEHENGE COURT APTS | PO BOX 739 ARDMORE PA 19003-0739 |
| STONEHENGE MEDIA INC | [ADDRESS WITHHELD] |
| STONEHILL INSTITUTIONAL PARTNERS LP | MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | MICHAEL STERN/STEVEN NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHOUSE DEVELOPMENT CO | LLC 9701 MILL POND RUN TOANO VA 23168-9606 |
| STONEHOUSE PRESBYTERIAN CHURCH | 9401 FIELDSTONE PARKWAY TOANO VA 23168 |
| STONEHOUSE, JOHN | [ADDRESS WITHHELD] |
| STONER & COMPANY | KEVIN DAUSE 700A REMINGTON RD SCHAUMBURG IL 60173 |
| STONER, SUSAN C | [ADDRESS WITHHELD] |
| STONER,CLARE B | [ADDRESS WITHHELD] |
| STONERIDGE | MR. BILL KYER 203 CENTRAL PARK AVE. GENESEO IL 61254 |
| STONEWALL KITCHEN | 2 STONEWALL LANE LAURA DUNCAN YORK ME 03909 |
| STONEY BROOK HILLS | 101 SOUTH HALL LN     STE 450 MAITLAND FL 32751-7493 |
| STONEY LANE FUNDING I LTD | ATTN: NATHAN DWECK QUEENSGATE HOUSE, SOUTH CHURCH STRE P.O. BOX 1093 GT GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE ORLANDO FL 32828 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD WINTER GARDEN FL 347874661 |
| STONY BROOK FOUNDATION | BUSKIN SEMINARS ATTN  JANE MCARTHUR E3320 MELVILLE LIBRARY STONY BROOK NY 11794-3391 |
| STONY BROOK FOUNDATION | ATTN KAROL KARN GRAY 221 ADMINISTRATIVE BLDG STONY BROOK NY 11794-1002 |
| STONY CREEK CONVENIENCE | STONY CREEK STONEY CREEK VA 23882 |
| STONY CREEK PHARMACY | STONY CREEK STONEY CREEK VA 23882 |
| STOOGENKE, SAUL | [ADDRESS WITHHELD] |
| STOOPS, KEN | 12703 BRUNSWICK LN BOWIE MD 20715 |
| STOPKA, BRUCE | [ADDRESS WITHHELD] |
| STOPKA, JENNY | 585 ERIC CT LAKE ZURICH IL 60047 |
| STOPPARD, DEBORAH A | [ADDRESS WITHHELD] |
| STOPPARD, JILL | [ADDRESS WITHHELD] |
| STOPPARD, JILL | [ADDRESS WITHHELD] |
| STOPYRA,GABRIELA N | [ADDRESS WITHHELD] |
| STORA ENSO NORTH AMERICA | [ADDRESS WITHHELD] |
| STORA ENSO NORTH AMERICA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| STORAGE IT SOLUTIONS | 720 INDUSTRIAL DR     STE 108 CARY IL 60013 |
| STORAGE MART | 4920 NW 7TH ST MIAMI FL 33126-3409 |
| STORAGE QUARTERS | 484 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| STORAGE TECHNOLOGY CORP | 13383 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STORAGETEK | 13383 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| STORANDT PANN INC | 15 W HARRIS AVE LA GRANGE IL 60525-2368 |
| STORCH AMINI MUNVES PC | C/O AMES MERCHANDISING 2 GRAND CENTER TOWER 140 E 45TH ST         25TH FLR NEW YORK NY 10017 |
| STORCH, DEANNA | 5248 BOCA MARINA CIR S BOCA RATON FL 33487 |
| STORCH,CHARLES P | [ADDRESS WITHHELD] |
| STORCK,JAMES A | [ADDRESS WITHHELD] |
| STORE BOARD MEDIA LLC | 216 E 45TH ST     6TH FLR NEW YORK NY 10017 |
| STORED VALUE MARKETING LP | 4825 N SCOTT ST NO. 218 SCHILLER PARK IL 60176 |
| STOREFRONT SOLUTIONS | 13026 SOUTH MASON AVE PALOS HEIGHTS IL 60463 |
| STORER,DAVID | [ADDRESS WITHHELD] |
| STOREY, CHARLENE | 16442 HERMITAGE AVE MARKHAM IL 60428 |
| STOREY, DORIS JEAN | [ADDRESS WITHHELD] |
| STORM LAKE PILOT-TRIBUNE | PO BOX 1187 STORM LAKE IA 50588 |
| STORM PROPERTIES INC. | 23223 NORMANDIE AVE TORRANCE CA 90501-5050 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE CHICAGO IL 60639 |
| STORM, BRYAN | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORM, BRYAN D | 5267 MEMORIAL RD GERMANSVILLE PA 18053 |
| STORO,PAMELA J | 22 RISLEY RD VERNON CT 06066 |
| STOROZUK, DAVID J | [ADDRESS WITHHELD] |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE SACRAMENTO CA 95825 |
| STORR CONSULTING INC | 643 DUNBARTON CIR SACRAMENTO CA 95825 |
| STORR,DIETER W | [ADDRESS WITHHELD] |
| STORRIN, DEBORAH | 753 GUNBY ROAD NEWPORT NEWS VA 23601 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR GLOUCESTER VA 23061 |
| STORTO,RONALD S | [ADDRESS WITHHELD] |
| STORTZ, JEFFREY M | [ADDRESS WITHHELD] |
| STORTZUM, NATHAN | [ADDRESS WITHHELD] |
| STORY,RODERICK | [ADDRESS WITHHELD] |
| STORYTELLERS WORKSHOP INC | [ADDRESS WITHHELD] |
| STORYTELLERS WORKSHOP INC | [ADDRESS WITHHELD] |
| STORYTELLERS'S WORKSHOP INC | TED SLAMPYAK 217 CALLE EVANGELINE BERNALILLO NM 87004 |
| STOTLAND,SHIRAN | [ADDRESS WITHHELD] |
| STOTTS, ADAM | 9300 SAUSALITO DR ORLANDO FL 32825 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE LOS ANGELES CA 90027 |
| STOUDT, SHAUN | 707 N 8TH ST ALLENTOWN PA 18102 |
| STOUFFER, KENNETH A | [ADDRESS WITHHELD] |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD CARROLLTON VA 23314 |
| STOUT NANIA, CHERI | 7860 JOLIET DR N TINLEY PARK IL 60477 |
| STOUT, CAUSEY & HORNING  PA | 910 RIDGEBROOK RD SPARKS MD 21152 |
| STOUT, DAVID | 1125 HIGHLAND AVE BETHLEHEM PA 18018 |
| STOUT, IRIS | [ADDRESS WITHHELD] |
| STOUT, JOANN M | [ADDRESS WITHHELD] |
| STOUT, SHEY | [ADDRESS WITHHELD] |
| STOUT, ZACHARY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STOUTS LAWN MOWER          R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| STOVALL, DEREK | 7509 SW 4TH CT N LAUDERDALE FL 33068 |
| STOVALL, ZACHARY LANE | 1877 KAROLINA AVE WINTER PARK FL 32789 |
| STOVEALL, JO ELLEN | [ADDRESS WITHHELD] |
| STOVEKEN,SUSAN D | [ADDRESS WITHHELD] |
| STOVER, DENNIS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST IL 60647 |
| STOVER, JACLYNN M | [ADDRESS WITHHELD] |
| STOVER, LAYLA | 37819 TACKSTEM STREET PALMDALE CA 93552 |
| STOVER, NICHOLAS | 7429 N OLCOTT CHICAGO IL 60631 |
| STOVES 'N STUFF | 561 W PENN PIKE TAMAQUA PA 18252-5655 |
| STOWE, PAUL R | 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, PAUL R | ACCT  3690 507 E WASHINGTON ST LAKE BLUFF IL 60044 |
| STOWE, RICHARD M | [ADDRESS WITHHELD] |
| STOWE, STEVE | 230 RALEIGH AVE HAMPTON VA 23661 |
| STOWE, TED | 2024 N STILLWATER RD ARLINGTON HTS IL 60004 |
| STOWELL, JAMES E | [ADDRESS WITHHELD] |
| STOWELL, JULIE A | [ADDRESS WITHHELD] |
| STOWELL,JESSICA L. | [ADDRESS WITHHELD] |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL TAMPA FL 33629 |
| STOYNOFF,DOUGLAS K | [ADDRESS WITHHELD] |
| STRAB, RYAN MICHAEL | 5150 AIRPORT RD F-243 COLORADO SPRINGS CO 80917 |
| STRACHAN, KENNETH | 207 NW 32ND CT APT 103 POMPANO BEACH FL 33064 |
| STRACHAN, THOMAS | [ADDRESS WITHHELD] |
| STRACHMAN, BERTRAM | 423 NW 56TH ST MIAMI FL 33127 |
| STRACHON, MAUREEN | 4446 SCENIC LAKE DR #4446 ORLANDO FL 328081319 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR ORLANDO FL 32808 |
| STRACK & VANTIL | 2244 45TH ST HIGHLAND IN 46322-2629 |
| STRACK,BENJAMIN A | [ADDRESS WITHHELD] |
| STRACKE, ALLAN T | [ADDRESS WITHHELD] |
| STRACKE, JOSEPH W | 10 NICKEL CT BALTIMORE MD 21220 |
| STRACKE, MICHAEL J | [ADDRESS WITHHELD] |
| STRACQUALURSI-TOBIN, ZOE | 290 3RD AVE  NO.3F NEW YORK NY 10010 |
| STRADER,AARON T | [ADDRESS WITHHELD] |
| STRADLING, ALEXANDER | 11348 SINCLAIR AVE PORTER RANCH CA 91326 |
| STRAEHLEY, STEPHEN H | [ADDRESS WITHHELD] |
| STRAETER,DIANN T | [ADDRESS WITHHELD] |
| STRAHLE, DUSTY ANN | 12 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| STRAIGHT EDGE AND ASSOCIATES LLC | 4 TRUMBULL LANE FARMINGTON CT 06032 |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA | ZEMMEL (FEATURES 8/08) 159 ESSEX ST. DEEP RIVER CT 06417 |
| STRAIGHT FROM THE HEARTH LLC | [ADDRESS WITHHELD] |
| STRAIGHT SHOTS | 8501 HILL ST ELLICOTT CITY MD 21043 |
| STRAIGHT, SUSAN | [ADDRESS WITHHELD] |
| STRAILEY, JEFFREY L | [ADDRESS WITHHELD] |
| STRAIN, MARGARET M. | 1665 SPINNAKER DR ALPHARETTA GA 30005 |
| STRAIT PROPERTIES LLC | 13321 M PITER 40       STE 400 ST LOUIS MO 63107 |
| STRAIT REALTY | 13321 N OUTER 40  SUITE 800 TOWN AND COUNTRY MO 63017 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST ROCKVILLE CT 06066 |
| STRAIT, AMYSUE | MOUNTAIN ST STRAIT, AMYSUE VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| STRAIT, DARYN | [ADDRESS WITHHELD] |
| STRAIT, DUSTIN | PO BOX 631822 IRVING TX 75063 |
| STRAIT,HONEY MILLIGAN | 15 PIERCE RD RIVERSIDE CT 06878 |
| STRAITE, TYRONE | 814 W GORDON ST ALLENTOWN PA 18102 |
| STRAITE,JAMES | [ADDRESS WITHHELD] |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD BEL AIR MD 21014 |
| STRAKO, TIMOTHY | [ADDRESS WITHHELD] |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE      2 CHICAGO IL 60639 |
| STRAND SALON AND BOUTIQUE | 433 NORTHAMPTON ST EASTON PA 18042-3515 |
| STRAND, MARK | 2557 S CRANBERRY LANE HACIENDA HEIGHTS CA 91745 |
| STRAND, MARK | 8640 HAYEN PL CULVER CITY CA 90232 |
| STRAND, MARK A | 2557 S CRANBERRY LN HACIENDA HGTS CA 91745-5612 |
| STRAND,JOHN | [ADDRESS WITHHELD] |
| STRANDBERG, ROBERT G | [ADDRESS WITHHELD] |
| STRANDLOF, RICK | [ADDRESS WITHHELD] |
| STRANGE, JENNIFER | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 749 W. FULLERTON AVE. ADDISON IL 60101 |
| STRANO PAPER/LEWIS PAPER | MR. BRUCE HORVITZ 2300 WINDSOR COURT ADDISON IL 60101 |
| STRANZL, KATHLEEN | [ADDRESS WITHHELD] |
| STRASFELD, ADELE | 5630 SPINDLE PALM CT      D DELRAY BEACH FL 33484 |
| STRASSBERG ASSOCIATES | 630 9TH AVE STE 1110 NEW YORK NY 10036 |
| STRASSBERG ASSOCIATES | 630 9TH AVE NO. 1110 NEW YORK NY 10036 |
| STRASSEL,MIKE | 1445 SE 16TH ST FT LAUDERDALE FL 33316-1712 |
| STRASSER, RICHARD W | [ADDRESS WITHHELD] |
| STRASSNER, JOHN | 10043 HUGHES CT LITTLETON CO 801264748 |
| STRASSNER,JOHN M. | [ADDRESS WITHHELD] |
| STRATA CONTRACTORS LTD | [ADDRESS WITHHELD] |
| STRATA MARKETING INC | 23608 NETWORK PLACE CHICAGO IL 60673-1236 |
| STRATA MARKETING INC | 1 E WACKER SUITE 2304 CHICAGO IL 60601 |
| STRATA MARKETING INC. | 30 WEST MONROE ST #1900 JOHN SHELTON/PRESIDENT CHICAGO IL 60603 |
| STRATA MARKETING, INC | 30 WEST MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| STRATA MARKETING, INC. | 30 W. MONROE, SUITE 1900 ATTN: LEGAL COUNSEL CHICAGO IL 60603 |
| STRATEGIC AMERICA | PO BOX 71577 DES MOINES IA 50325 |
| STRATEGIC BENEFITS CONSULTANTS | MR. DAVID ALLEN 1010 JORIE BLVD. NO.100 OAK BROOK IL 60523 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE BIG SANDY TX 75755 |
| STRATEGIC FULFILLMENT GROUP | 111 CORPORATE DRIVE ATTN: PRESIDENT / COO BIG SANDY TX 75755 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E GLENDALE AZ 85302 |
| STRATEGIC MEDIA ALIGNMENT INC | 6213 137TH PL SW EDMONDS WA 98026 |
| STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP DELEWARE OH 43015 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW 4TH FLOOR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K STREET NW  SUITE 200 WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 1020 N FAIRFAX ST NO. 300 ALEXANDRIA VA 22314 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW WASHINGTON DC 20007-4458 |
| STRATEGIC MEDIA SERVICES | 1023 31ST ST NW, 4TH FLR WASHINGTON DC 20007 |
| STRATEGIC MEDIA SERVICES | 3299 K ST NW STE 200 WASHINGTON DC 20007-4411 |
| STRATEGIC PRINT MARKETING | P O BOX 7037 DOWNERS GROVE IL 60515-7037 |
| STRATEGIC PRINT MARKETING | PO BOX  7037 DOWNERS GROVE IL 60515 |
| STRATEGIC REALTY/ATTN: COLLEEN R. | P.O. BOX 1065 BURBANK CA 91507 |
| STRATEGIC RISK SPECIALISTS | 841 LATOUR COURT SUITE A NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC TECHNOLOGIES M | 700 NW 107TH AVE - 3RD FL MIAMI FL 33172 |
| STRATEGIC VALUE MASTER FUND LIMITED | ATTN: ALAN CARR QUEENSGATE HOUSE SOUTH CHURCH ST, PO BOX 1234GT GRAND CAYMAN CAYMAN ISLANDS |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 747 E. BOUGHTON ROAD BOLINGBROOK IL 60440 |
| STRATEGY BY DESIGN | MR. JIM SCOPACASA 733 ROCKHURST RD. BOLINGBROOK IL 60440 |
| STRATEGY PLANNING ASSOC. INC. | 1100 E. WOODFIELD RD. SUITE 108 SCHAUMBURG IL 60173 |
| STRATEGY PLANNING ASSOCIATES INC | 1100 EAST WOODFIELD ROAD SUITE 108 SCHAUMBURG IL 60173 |
| STRATEMEYER, JOHN | 835 PONCA ST BALTIMORE MD 21224 |
| STRATER, GEORGE E | [ADDRESS WITHHELD] |
| STRATFORD CLO LIMITED | ATTN: KEVIN ROURKE QUEENSFATE TOWN, GRAND CAYMAN QUEENSFATE TOWN CAYMAN ISLANDS |
| STRATFORD HALL APTS      R | STRATFORD RD WILLIAMSBURG VA 23185 |
| STRATFORD, WILLIAM | [ADDRESS WITHHELD] |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA MARINA DEL REY CA 90292 |
| STRATIS BUSINESS CENTERS | 1275 GLENLIVET DR STE 100 ALLENTOWN PA 18106-3107 |
| STRATIX SYSTEMS INC | 1011 N PARK RD WYOMISSING PA 19610-1339 |
| STRATOS | PO BOX 32288 HARTFORD CT 06150-2288 |
| STRATTMAN, TOM R | 6119 NORTH BROADWAY STREET INDIANAPOLIS IN 46220 |
| STRATTON BINDING CORP | 67 34TH ST      3RD FLR BROOKLYN NY 11232 |
| STRATTON BINDING CORP | PO BOX 320194 BROOKLYN NY 11232 |
| STRATTON, DEANNA | [ADDRESS WITHHELD] |
| STRATTON, JAMES S | [ADDRESS WITHHELD] |
| STRATTON, JULIE A | [ADDRESS WITHHELD] |
| STRATTON, KENNETH L | 3075 UTAH DR DELTONA FL 32738 |
| STRATTON, LORRAINE S. | 2216 HESS DR IL 60403 |
| STRATZ CONTRACTING | 407 N 2ND ST EMMAUS PA 18049-2601 |
| STRAUB CHRYSLER JEEP | 11TH AVE W BROAD ST BETHLEHEM PA 18018-5000 |
| STRAUB CHRYSLER JEEP | 1130 W BRD P O BOX 4026 BETHLEHEM PA 18018 |
| STRAUB'S SEAFOOD/ORLANDO | 5101 E COLONIAL DR ORLANDO FL 328034385 |
| STRAUB, ALAN J | [ADDRESS WITHHELD] |
| STRAUB, GLEN | 33 CROSBY STREET  APT NO.3R NEW YORK NY 10013 |
| STRAUBCOS | 1737 S ORANGE AVE ORLANDO FL 328062935 |
| STRAUBINGER,TIERNEY L | [ADDRESS WITHHELD] |
| STRAUCH,AARON M. | [ADDRESS WITHHELD] |
| STRAUS, BRIAN | 1301 N COURTHOUSE RD  NO.804 ARLINGTON VA 22201 |
| STRAUS, MATTHEW | [ADDRESS WITHHELD] |
| STRAUSBAUGH,THOMAS | [ADDRESS WITHHELD] |
| STRAUSS DISC AUTO CTRS | 786 MOUNTAIN BLVD %YOUNG ADVERTISING WATCHUNG NJ 07069-6268 |
| STRAUSS, BENJAMIN | 2726 A N JANSSEN AVE CHICAGO IL 60614 |
| STRAUSS, JAY | [ADDRESS WITHHELD] |
| STRAUSS, JOSEPH | 2110 N 61 TERRACE HOLLYWOOD FL 33024 |
| STRAUSS, KENT E | [ADDRESS WITHHELD] |
| STRAUSS, LEONARD | 1801 MIDDLE RIVER DR      9 FORT LAUDERDALE FL 33305 |
| STRAUSS, ROBERT | 36 WEST END AVE HADDONFIELD NJ 08033 |
| STRAUSS, SANDY | [ADDRESS WITHHELD] |
| STRAUSS,RHONDA | [ADDRESS WITHHELD] |
| STRAVATO, MICHAEL | 310 WELCH STREET HOUSTON TX 77006 |
| STRAWBERRY ACRES | 5120 OVERLOOK RD OVERLOOK ORCHARDS COPLAY PA 18037 2561 |
| STRAWBERRY SAROYAN | 133 S. FLORES ST. #2A LOS ANGELES CA 90048 |

| Claim Name | Address Information |
| --- | --- |
| STRAWN, JOSEPH | [ADDRESS WITHHELD] |
| STRAYER, PATRICIA | 708 S NEW ST WEST CHESTER PA 19382 |
| STRAYER, ROBERT C | [ADDRESS WITHHELD] |
| STRAZZANTE, SCOTT A | [ADDRESS WITHHELD] |
| STREAMLINE | 100 SMITH RANCH ROAD, STE SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD        STE 124 SAN RAFAEL CA 94903 |
| STREAMLINE MARKETING LLC | 4040 CIVIC CENTER DR        STE 543 SAN RAFAEL CA 94903 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS ROAD  SUITE A OXNARD CA 93030 |
| STREAMLINE OFFICE SOLUTIONS | 2231 STURGIS RD RICHARD GUMBRECHT/VP OXNARD CA 93030 |
| STREAMLINE PUBLISHING | 224 DATURA ST W PALM BEACH FL 33401 |
| STREAMTHEWORLD INC | 1440 SAINT-CATHERINE WEST SUITE 1200 MONTREAL QC H3G 1R8 CANADA |
| STREAT,MELISSA A | [ADDRESS WITHHELD] |
| STREATOR HIGH SCHOOL | 600 N JEFFERSON ST STREATOR IL 61364 |
| STREATOR TOWNSHIP | AMY JO MASCAL 202 W. LINCOLN AVE. STREATOR IL 61364-2102 |
| STRECHER, RACHAEL | 2027 N HUMBOLDT CHICAGO IL 60647 |
| STREET & SMITHS SPORTS | STREET & SMITHS DISTRIBUTION 120 W MOREHEAD ST  STE 110 CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS | BUSINESS JOURNAL PO BOX 850884 SUBSCRIPTION SERVICES BRAINTREE MA 02185-9820 |
| STREET & SMITHS SPORTS | GROUP 180 W MOOREHEAD ST CHARLOTTE NC 28202 |
| STREET & SMITHS SPORTS BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| STREET CORNER COLLECTIVE LLC | 7005 BRENTWOOD DRIVE UPPER MARLBORO MD 20772 |
| STREET HEAT PRODUCTIONS INC | 17725 CRENSHAW BLVD STE 304 TORRANCE CA 90504 |
| STREET, HAZEL | 33 CARLING CIR        33 BALTIMORE MD 21227 |
| STREET, TIMOTHY | [ADDRESS WITHHELD] |
| STREET, TOD N | [ADDRESS WITHHELD] |
| STREET,DARYL | [ADDRESS WITHHELD] |
| STREET,DARYL S | [ADDRESS WITHHELD] |
| STREET,ROSAA | [ADDRESS WITHHELD] |
| STREETER PRINTING | C.O PRINTING INDUSTRIES ASSOCIATION COLLECTION SERVICE, INC. 5800 S. EASTERN AVE, STE 400 LOS ANGELES CA 90040 |
| STREETER PRINTING INC | 9880 VIA PASAR NO. C SAN DIEGO CA 92126 |
| STREETER, ELIZABETH A | [ADDRESS WITHHELD] |
| STREETER, KURT M | [ADDRESS WITHHELD] |
| STREETER, MICHAEL J | [ADDRESS WITHHELD] |
| STREETER,MONIQUE L | [ADDRESS WITHHELD] |
| STREETERS USA | 560 BROADWAY  SUITE 203 NEW YORK NY 10012 |
| STREETERVILLE CENTER CONDO | SUDLER - 136 8401 INNOVATION WAY CHICAGO IL 60682-8401 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| STREETWISE MEDIA | 3102 MAPLE AVE        STE 230 DALLAS TX 75201 |
| STREETWISE MEDIA | 2734 BURBANK ST DALLAS TX 75235 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL 4136 S CALIFORNIA AVE CHICAGO IL 60632 |
| STREIBICH, JOHN | JOHN STREIBICH 689 DELREY RD WHITEFISH MT 59937 |
| STREIKER, JACQUELINE M | 432 S CURSON AVE  APT 9-D LOS ANGELES CA 90036-5232 |
| STREIKER, STEPHEN D | 432 S CURSON AVE  APT 9-D LOS ANGELES CA 90036-5232 |
| STREIN, LINNEA | 239 N FRONT ST NEW FREEDOM PA 17349 |
| STREITFELD,DAVID | [ADDRESS WITHHELD] |
| STRELECKI, JEFFREY A | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| STRELECKI, PATRICK P | [ADDRESS WITHHELD] |
| STRELLA, STEPHEN | 4325  BLACK DR WHITEHALL PA 18052 |
| STRENG, AARON | 1418 HULL ST BALTIMORE MD 21230-5225 |

| Claim Name | Address Information |
|---|---|
| STRETCH RITE PKG CO INC | 681 MAIN STREET BUILDING 42 BELLEVILLE NJ 07109 |
| STRETCH RITE PKG CO INC | PO BOX 657 NUTLEY NJ 07110 |
| STREVIG ENTERPRISES INC | 102 FREDERICK AVE FREDERICK MD 21701 |
| STREVIG, LOU A | 18 CARROLL ST WESTMINSTER MD 21157 |
| STREZO, STEPHANIE | [ADDRESS WITHHELD] |
| STRIBLING, MONICA C | [ADDRESS WITHHELD] |
| STRICHARCHUK, GREG | [ADDRESS WITHHELD] |
| STRICK, WESLEY | 7157 LA PRESA DR LOS ANGELES CA 90068 |
| STRICKLAND, CAROL | 645 N SPAULDING CHICAGO IL 60624 |
| STRICKLAND, CURTIS | 19 GLORIA STREET WINDSOR CT 06095 |
| STRICKLAND, JACQUELINE P | [ADDRESS WITHHELD] |
| STRICKLAND, JENAFER V | 4940 SW 89TH AVE. COOPER CITY FL 33328 |
| STRICKLAND, JILL | ATTN JILL A HACKER PO BOX 39 SOMERVILLE NJ 08876-0039 |
| STRICKLAND, JOHN | 6146 ELEANOR AVE  SUITE 209 LOS ANGELES CA 90038 |
| STRICKLAND, JONTE | [ADDRESS WITHHELD] |
| STRICKLAND, MICHAEL D | [ADDRESS WITHHELD] |
| STRICKLAND, SANDRA | 7453 KALANI ST ORLANDO FL 32822-5658 |
| STRICKLAND,CARISSA D | [ADDRESS WITHHELD] |
| STRICKLAND,COLLETTE A | [ADDRESS WITHHELD] |
| STRICKLAND,DARYL E | [ADDRESS WITHHELD] |
| STRICKLAND,KARRALYNN J. | [ADDRESS WITHHELD] |
| STRICKLAND,LADONNA | [ADDRESS WITHHELD] |
| STRICKLAND,LAURA M | [ADDRESS WITHHELD] |
| STRICKLER JR, JACK P | [ADDRESS WITHHELD] |
| STRICKLIN, JARED | 4 SHAWNEE CT      102 BALTIMORE MD 21234-8612 |
| STRICTLY SPEAKING VOICE CASTING, LLC | [ADDRESS WITHHELD] |
| STRICTLY SPEAKING VOICE CASTING, LLC | [ADDRESS WITHHELD] |
| STRID, ASHLEY A | 1321 PIN OAK CT WHEATON IL 60187 |
| STRIDE & ASSOCIATES | 206 NEWBURY STREET 3RD FLOOR BOSTON MA 02116 |
| STRIDE & ASSOCIATES | DBA C BRIDGES ASSOCIATES PO BOX 846036 BOSTON MA 02284 |
| STRIDE & ASSOCIATES | PO BOX 370027 BOSTON MA 02241-0727 |
| STRIEDL SR, MAX | [ADDRESS WITHHELD] |
| STRIEGEL, LAWRENCE W. | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| STRIFF,BRIAN E | [ADDRESS WITHHELD] |
| STRIGGLES,SHARDELL S | [ADDRESS WITHHELD] |
| STRINE, GARY | [ADDRESS WITHHELD] |
| STRINGER NEWS SERVICE | 27 PALM ST SELDEN NY 11784 |
| STRINGER, MONIKA | 8657 SW 5 ST   APT 106 PEMBROKE PINES FL 33025 |
| STRINGER,TINA M | [ADDRESS WITHHELD] |
| STRINGFIELD, CHRIS | [ADDRESS WITHHELD] |
| STRINGFIELD, CORINA | 1754 COLONIAL TRAIL W DENDRON VA 23839 |
| STRIPER MEHANICAL SERVICES INC | 1860 POND RD RONKONCOMA NY 11779 |
| STRMEC, EDWARD | 914 VINE ST JOLIET IL 60435 |
| STRMISKA, JODI A | 1042 BROAD ST NO.307 BRIDGEPORT CT 06604 |
| STROBE TECH | PO BOX 31594 CLARKSVILLE TN 37040 |
| STROBE TECH | 2150 WILMA RUDOLPH BLVD STE 5 CLARKSVILLE TN 37040 |
| STROBEL, NORMA J | 5200 IRVINE BLVD      NO.76 IRVINE CA 92620 |
| STROBEL, PAUL | [ADDRESS WITHHELD] |
| STROBL | 1948 VIENNA AVE DELTONA FL 32725-3523 |

| Claim Name | Address Information |
| --- | --- |
| STROBL, JENNIFER R | [ADDRESS WITHHELD] |
| STROBOLAKOS, ROBERT | [ADDRESS WITHHELD] |
| STROCK, IAN | 1380 E 17TH ST BROOKLYN NY 11230-6011 |
| STROCK, SANDY | [ADDRESS WITHHELD] |
| STROCKBINE, MICHAEL JOHN | [ADDRESS WITHHELD] |
| STRODE, JAMES LESTER | [ADDRESS WITHHELD] |
| STRODE, LESTER | 2523 TRENTON STATION ST CHARLES MO 63303 |
| STRODL, KELLY | [ADDRESS WITHHELD] |
| STRODL,KELLY | [ADDRESS WITHHELD] |
| STROEHLEIN,ANDREW | AVENUE LOUISE 149 BRUSSELS B1050 BELGIUM |
| STROESSLER, HANS | [ADDRESS WITHHELD] |
| STROH,MICHAEL W | [ADDRESS WITHHELD] |
| STROHL CHEVROLET | 8885 CLEARWATER CIR AD IMAGE FOGELSVILLE PA 18051 2045 |
| STROHL,BRENDAN | 43 WESTSIDE RD LEHIGHTON PA 18235 |
| STROKA, PAUL | [ADDRESS WITHHELD] |
| STROLE,STEPHEN H | [ADDRESS WITHHELD] |
| STROLLE, DARLA | 10382 TUSCANY RD ELLICOTT CITY MD 21042-2154 |
| STROM ENGINEERING | 10505 WAYZATA BLVD MINNETONKA MN 55305-1502 |
| STROM, RICHARD | 717 FELLOWS STREET ST CHARLES IL 60174-3834 |
| STROM, RICHARD H | [ADDRESS WITHHELD] |
| STROMAN, RUTH A | [ADDRESS WITHHELD] |
| STROMAN,NICOLAS | [ADDRESS WITHHELD] |
| STROMBERG, JASON B | [ADDRESS WITHHELD] |
| STROMBERG, JASON BRIAN | 8585 D BOCA GLADES BLVD   WEST BOCA RATON FL 33434 |
| STROMQUIST, JULIE | [ADDRESS WITHHELD] |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. SOUTH WINDSOR CT 06074 |
| STRONG, DAVID L | [ADDRESS WITHHELD] |
| STRONG, DYANN P | [ADDRESS WITHHELD] |
| STRONG, GARRICK | [ADDRESS WITHHELD] |
| STRONG, GLORIA | [ADDRESS WITHHELD] |
| STRONG, JAMAL N | [ADDRESS WITHHELD] |
| STRONG, KELLY A | [ADDRESS WITHHELD] |
| STRONG, MARC G | [ADDRESS WITHHELD] |
| STRONG, PHILLIP | [ADDRESS WITHHELD] |
| STRONG,ANITA K | [ADDRESS WITHHELD] |
| STRONG,CAROL | [ADDRESS WITHHELD] |
| STRONG,DAYTONA D | [ADDRESS WITHHELD] |
| STRONG,TERESA D | [ADDRESS WITHHELD] |
| STRONGIN,SHARI | 250 MILLER PL HICKSVILLE NY 11801 |
| STRONTZER, RUTH | 117 FILLEY RD STRONTZER, RUTH HADDAM CT 06438 |
| STRONTZER, RUTH | 117 FILLEY RD HADDAM CT 06438 |
| STROOP, MICHAEL | 383 WEKIVAFALLS RD SORRENTO FL 32773 |
| STROSNIDER,GORDON | [ADDRESS WITHHELD] |
| STROTHER, TONY B | 80 FERRY ST MIDDLETOWN CT 06457 |
| STROTMAN, RICHARD | [ADDRESS WITHHELD] |
| STROUD, JOSEPH | [ADDRESS WITHHELD] |
| STROUD, STEVEN R | [ADDRESS WITHHELD] |
| STROUD,CHARYL N | [ADDRESS WITHHELD] |
| STROUP, WILLARD D | 915 SUNSET DR BERWICK PA 18603 |

| Claim Name | Address Information |
|---|---|
| STROUSE, ANDREW | 21 NOBLE ST SELLERSVILLE PA 18960 |
| STROUSE, DAVID | [ADDRESS WITHHELD] |
| STROUSE, DAVID | [ADDRESS WITHHELD] |
| STROUSE, LINDA | PO BOX 114 BLOOMINGDALE PA 18911 |
| STROUSE, LINDA | PO BOX 114 BLOOMING GLEN PA 18911 |
| STROUT, CHRIS | 630 SHERMAN AVE #3 EVANSTON IL 60202 |
| STROWBRIDGE,LINDA F | [ADDRESS WITHHELD] |
| STROYBOCK, RICHARD | [ADDRESS WITHHELD] |
| STROZIER, JEFFREY | [ADDRESS WITHHELD] |
| STROZIER, JEFFREY | [ADDRESS WITHHELD] |
| STROZIER,MATTHEW | [ADDRESS WITHHELD] |
| STRUB,PATRICIA N | [ADDRESS WITHHELD] |
| STRUBE, ROB | [ADDRESS WITHHELD] |
| STRUBINGER SR, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUBINGER, ALLISON | 126 S ST JIM THORPE PA 18229 |
| STRUBINGER, JAMES | 126 SOUTH ST JIM THORPE PA 18229 |
| STRUC, HELEN | 775 HILLSIDE AVE HARTFORD CT 06106-4507 |
| STRUCK, DAVID | 230 LAKESIDE CT  APT 1111 ST CHARLES IL 601747925 |
| STRUCK, SCOTT | 19 BROOKLYN STREET PORT JERVIS NY 12771 |
| STRUCK,NICHOLAS A. | [ADDRESS WITHHELD] |
| STRUCKMEYER, CHRISTINE | 243 GRIFFORD DR KISSIMMEE FL 34758-2618 |
| STRUCTURAL PRESERVATION SYSTEMS LLC | PO BOX 75090 BALTIMORE MD 21275-5090 |
| STRUCTURAL PRESERVATION SYSTEMS, LLC | 925 TOLLGATE ROAD ELGIN IL 60123 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST SCHILLER PARK IL 60176 |
| STRUCTURE TONE INC | 15 E 26TH ST NEW YORK NY 10010 |
| STRUCTURE TONE INC | 770 BROADWAY NEW YORK NY 10003-9522 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, | LP., ATTN: JOHN SCHWARTZ MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| STRUCTURED ENHANCED RETURN VEHICLE | TRUSTSERIES 1998-1, ATTN: JOHN BAILEY AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD, NE CEDAR RAPIDS IA 52499 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET    SUITE 200 BALTIMORE MD 21230 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 BALTIMORE MD 21230 |
| STRUHAR, JULIE | 605 COUNTRY LN DES PLAINES IL 60016 |
| STRULOWITZ,DONN M | [ADDRESS WITHHELD] |
| STRUM, DAVID | 1011 NW 107TH AVE PLANTATION FL 33322 |
| STRUMSKY, JACK D | [ADDRESS WITHHELD] |
| STRUVE, KURT W | [ADDRESS WITHHELD] |
| STRUZZI,DIANE | [ADDRESS WITHHELD] |
| STRYCHARZ, HEATHER LYNN | 246 NICOLL ST  NO.2R NEW HAVEN CT 06511 |
| STRYJEWSKI, GERALDINE | 1409 PRIMROSE PL BELCAMP MD 21017-1630 |
| STRYKER ORTHOPAEDICS | 1001 WEST LOOP S STE 600 HOUSTON TX 770279082 |
| STRZALKA, DIANA | 4418 N SACRAMENTO APT 2 CHICAGO IL 60625 |
| STRZALKA, JEFFREY | [ADDRESS WITHHELD] |
| STRZELECKI, MOLLY | [ADDRESS WITHHELD] |
| STRZESZEWSKI, KATIE | 900 MICKLEY ROAD   APT Q2-3 WHITEHALL PA 18052 |
| STRZESZEWSKI,KATIE | 3 MARYLAND CIRCLE APT. 302 WHITEHALL PA 18052 |
| STUART & ASSOCIATES INC | [ADDRESS WITHHELD] |
| STUART APPELBAUM | 30 EAST 29TH STR. NEW YORK NY 10016 |
| STUART BUTLER | 3611 KANAWMA ST. NW WASHINGTON DC 20015 |

| Claim Name | Address Information |
|---|---|
| STUART CULVER | 642 SOUTH 1200 EAST SALT LAKE CITY UT 84102 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE FRUITLAND PARK FL 34731 |
| STUART DAY | PO BOX 1153 WHITE MARSH VA 23183 |
| STUART DEAN | 870 W. DIVISION ST. ATTN: ROBERT SWENIE CHICAGO IL 60622 |
| STUART DEAN COMPANY INC | PO BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN COMPANY INC | 11823 SHERMAN WAY NO.HOLLYWOOD CA 91605-3773 |
| STUART DEAN COMPANY INC | 752 N MILWAUKEE AVE CHICAGO IL 60622 |
| STUART EIZENSTAT | 9107 BRUNDY RD. CHEVY CHASE MD 20815 |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 LOS ANGELES CA 90010 |
| STUART GRASS CUST DAVID GRASS UTMA IL | 558 W BELDEN CHICAGO IL 60614-3354 |
| STUART GREEN | 2151 TERRACE AV BATON ROUGE LA 70806 |
| STUART JASPER | 26981 LA PAJA RD MISSION VIEJO CA 92691 |
| STUART KIRK | 880 AZURE CT. OAK VIEW CA 93022 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR TIMONIUM MD 21093 |
| STUART KRICHEVSKY LITERARY AGENCY INC | [ADDRESS WITHHELD] |
| STUART LOORY | 2310 MEADOWLARK LANE COLUMBIA MO 65201 |
| STUART M STEINBERG | [ADDRESS WITHHELD] |
| STUART MAUE MITCHELL & JAMES LTD | 3840 MCKELVY RD BRIDGETON MO 63044 |
| STUART MILLER | 314 16TH STREET BROOKLYN NY 11215 |
| STUART NESBITT | [ADDRESS WITHHELD] |
| STUART NEWS | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| STUART NEWS | 1939 SE FEDERAL HWY. STUART FL 34995-9009 |
| STUART PIGOTT | AN DER SPANDAUER BRUCKE 5 D 10178 BERLIN GERMANY |
| STUART RUBIN | 8 SHARONWOOD CT        B BALTIMORE MD 21228-4722 |
| STUART S BERNARD | [ADDRESS WITHHELD] |
| STUART SILVERSTEIN | [ADDRESS WITHHELD] |
| STUART WEB, INC | 5675 SE GROUPER AVE STUART FL 34997 |
| STUART WHITMAN | 9220 SUNSET BOULEVARD #206 LOS ANGELES CA 90069 |
| STUART WOLF, CHIEF MARKETING OFFICER | 2342 GREENWOOD AVE. WILMETTE IL 60091 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR        225 PALOS PARK IL 60464 |
| STUART, GEORGE L | [ADDRESS WITHHELD] |
| STUART, JAN | 90 GOLD ST        23E NEW YORK NY 10038 |
| STUART, K. DUFFY | [ADDRESS WITHHELD] |
| STUART, MIKE | MIKE STUART 5028 PIMLICO RD BALTIMORE MD 21215 |
| STUART, ROBIN B | PO BOX 178 MATTITUCK NY 11952 |
| STUART, SPENCER | [ADDRESS WITHHELD] |
| STUART, STEPHANIE | [ADDRESS WITHHELD] |
| STUART,JAN | [ADDRESS WITHHELD] |
| STUART,SCOTT E | [ADDRESS WITHHELD] |
| STUART-ANDERSON | MR. CRAIG ANDERSON 610 E. HINTZ RD. ARLINGTON HEIGHTS IL 60004 |
| STUB HUB, INC. | 199 FREMONT ST SAN FRANCISCO CA 94105 |
| STUBBERFIELD, ADRENA | [ADDRESS WITHHELD] |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE DOLTON IL 60419 |
| STUBBS, MARIE | [ADDRESS WITHHELD] |
| STUBBS, MYRON | [ADDRESS WITHHELD] |
| STUBBS, TONIA | 4235 S LANGLEY AVE        1 CHICAGO IL 60653 |
| STUBHUB | CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO CA 94105 |
| STUBIE DOAK | 301 OAKVIEW DRIVE DOUBLE OAK TX 75077 |
| STUBINSKI, ANDREW | 10676 WILKINS AVE #302 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| STUBINSKI, ANDREW | 10676 WILKINS AVE  NO.302 LOS ANGELES CA 90024 |
| STUBITS, JOHN | 516 WASHINGTON ST W SLATINGTON PA 18080 |
| STUBITS, JOHN | 516 W WASHINGTON ST SLATINGTON PA 18080 |
| STUBLER, JASON | [ADDRESS WITHHELD] |
| STUBLER, JASON | [ADDRESS WITHHELD] |
| STUCK, DAVID | 106 SACRED HEART LN REISTERSTOWN MD 21136 |
| STUCK,BRANDON T | [ADDRESS WITHHELD] |
| STUCKER, KRISTA M | [ADDRESS WITHHELD] |
| STUCKERT, MICHAEL | [ADDRESS WITHHELD] |
| STUCKEY, JON | [ADDRESS WITHHELD] |
| STUCKY, JOYCE DARLENE | [ADDRESS WITHHELD] |
| STUDEBAKER,ROBERT C | [ADDRESS WITHHELD] |
| STUDENT LIFE/UNIVERSITY | 1 BROOKINGS DRIVE, CAMPUS BOX 1039 ST. LOUIS MO 63130-4899 |
| STUDEO INTERACTIVE DIRECT INC | 6405 S 3000 E      SUITE 200 SALT LAKE CITY UT 84121 |
| STUDER, GORDON | 1566 62ND ST EMERYVILLE CA 94608 |
| STUDINGER, NICOLE M | [ADDRESS WITHHELD] |
| STUDIO 26 HOMES | 1748 CENTRAL PARK OREFIELD PA 18069-8907 |
| STUDIO 3 DESIGNS LLC | 1217 N ORANGE AVE ORLANDO FL 32804 |
| STUDIO 83 PRODUCTIONS, INC | 7M W AYLESBURY RD TIMONIUM MD 21093 |
| STUDIO BONITO/    JOHN REED | 2927 SACRAMENTO STREET APT. 3 SAN FRANCISCO CA 94115 |
| STUDIO CENTER | BRDCAST PRODUCTIONS 200 W 22ND ST NORFOLK VA 23517 |
| STUDIO CITY TM | ATTN CONTROLLER 4705 LAUREL CANYON BLVD  NO.400 STUDIO CITY CA 91607 |
| STUDIO INN CORP | 5735 PARKMOR RD CALABASAS CA 913021038 |
| STUDIO J | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO J INC | 241 W CHARLESTON BLVD  SUITE 111 LAS VEGAS NV 89102 |
| STUDIO MIDWEST | 6270 N SHADELAND AVE INDIANAPOLIS IN 46220 |
| STUDIO P INC | 1248 PALMETTO ST LOS ANGELES CA 90013 |
| STUDIO Z RECORDING INC | [ADDRESS WITHHELD] |
| STUDIOS ON MAIN | 258 MAIN ST BOX 11 2ND FLR E GREENVILLE PA 18041-1418 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING LR W/8 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA BUILDING 4250/03 UNIVERSAL CITY CA 91608 |
| STUDIOS USA DISTRIBUTION LLC | 8800 W SUNSET BLVD SECOND FLOOR LOS ANGELES CA 90069 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 SALLY JESSE RAPHAEL PYMTS LOS ANGELES CA 90074-7149 |
| STUDIOS USA DISTRIBUTION LLC | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STUDIOS USA DISTRIBUTION LLC | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| STUDLEY, MICHAEL | 5869 NW 56TH DR CORAL SPRINGS FL 33067 |
| STUDNICKA, JOE | 1004 OAKLAND CT AURORA IL 60504 |
| STUDS TERKEL | 38 GREENE STREET NEW YORK NY 10013 |
| STUEHM, BRADLEY | [ADDRESS WITHHELD] |
| STUEKERJUERGEN, JULIA | [ADDRESS WITHHELD] |
| STUEMPERT PRODUCTIONS INC | [ADDRESS WITHHELD] |
| STUERMER,NANCY A | [ADDRESS WITHHELD] |
| STUEVE, JOHN | 19W050 THORNDALE AVE ITASCA IL 60143 |
| STUFF-A-BAGEL | 234 MAIN ST FARMINGDALE NY 11735 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| STUKAS,GENE | [ADDRESS WITHHELD] |
| STUKIN, STACIE | 8424-A SANTA MONICA BLVD    NO.139 W HOLLYWOOD CA 90069 |
| STULL, CHRIS | [ADDRESS WITHHELD] |
| STULL, ELIZABETH ANN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| STULL, MELISSA | 161 N STRATTON ST GETTYSBURG PA 17325 |
| STULLER, JOAN | P O BOX 571322 TARZANA CA 91357 |
| STULPIN, SHANNON | 956 VALLEY RD MERTZTOWN PA 19539 |
| STULZ AIR TECHNOLOGY SYSTEMS INC | 1572 TILCO DRIVE FREDERICK MD 21704 |
| STUMACHER, JEAN | 6061 PALMETTO CIRCLE N   NO.B-208 BOCA RATON FL 33433 |
| STUMPF, RONALD G | [ADDRESS WITHHELD] |
| STUMPF, SCOTT | [ADDRESS WITHHELD] |
| STUMZEMAS, GREG | 190 OWINGS GATE RD     203 OWINGS MILLS MD 21117-3523 |
| STUPAKIS, JO ANN | [ADDRESS WITHHELD] |
| STUPARU, IOAN | 2920 EGRETS LANDING DR LAKE MARY FL 32746- |
| STUPARU, MARIUS | 517 BATTERSEA AVENUE DELTONA FL 32748 |
| STUPIN, DANIEL & CAROL | 51 VISTA REDONDA SANTA FE NM 97506 |
| STURDEBANT, NICOLE | 3644 S 60TH CT      8 CICERO IL 60804 |
| STURDEVANT,MATTHEW W | [ADDRESS WITHHELD] |
| STURDIVANT, DONNA MARIE | [ADDRESS WITHHELD] |
| STURDIVANT,LYNNE M | [ADDRESS WITHHELD] |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| STUREK,ROBERT | [ADDRESS WITHHELD] |
| STURGE, SHEONA | 888 BETHUNE RD BROOKLYN MD 21225 |
| STURGEON, ALISON | 33 RENEE ST STURGEON, ALISON BRISTOL CT 06010 |
| STURGEON, ALISON | 33 RENEE ST BRISTOL CT 06010 |
| STURGEON, KATHY S | [ADDRESS WITHHELD] |
| STURGEON, MARY | [ADDRESS WITHHELD] |
| STURGEON, ROBERT A | [ADDRESS WITHHELD] |
| STURGEON, STEPHEN M | [ADDRESS WITHHELD] |
| STURGES, FRANK | 142 W WINTER ST DELAWARE OH 43015 |
| STURGILL,BOBBY E | [ADDRESS WITHHELD] |
| STURGIS JOURNAL | 209 JOHN STREET, P.O. BOX 660 ATTN: LEGAL COUNSEL STURGIS MI 49091 |
| STURGIS, NATALIE | [ADDRESS WITHHELD] |
| STURGIS,RYAN D | [ADDRESS WITHHELD] |
| STURLA, CINDY | 1448 MT LAUREL DR WINTER SPRINGS FL 32708 |
| STURM, JOSEPH A | [ADDRESS WITHHELD] |
| STURM,DAVID N | [ADDRESS WITHHELD] |
| STURM,THOMAS F | [ADDRESS WITHHELD] |
| STURTZ,ZACH | [ADDRESS WITHHELD] |
| STURZEBECKER, THOMAS | 172 E PALETOWN RD QUAKERTOWN PA 18951 |
| STUTTGART DAILY LEADER | 111 WEST 6TH STREET ATTN: LEGAL COUNSEL STUTTGART AR 72160 |
| STUTZ,COLIN G | [ADDRESS WITHHELD] |
| STUTZMAN, G RENE | [ADDRESS WITHHELD] |
| STYKA, JAMES | [ADDRESS WITHHELD] |
| STYKA, RENITA | 1522 BRITTANY CT DARIEN IL 60561 |
| STYLE BY FINISHING TOUCH DESIGN | 7421-2 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| STYLE WEEKLY (RICHMOND.COM) | 1427 W. MAIN ST. ATTN: LEGAL COUNSEL RICHMOND VA 23228 |
| STYLES, ELISE | 510 W TILGHMAN ST ALLENTOWN PA 18102 |
| STYLES, SHEENA | 604 MILLSTREAM CT      32 MILLERSVILLE MD 21108-2311 |
| STYRON,JACKSON E | [ADDRESS WITHHELD] |
| STZENBACH, DONALD | [ADDRESS WITHHELD] |
| SU LOU | 5559 RYLAND AV TEMPLE CITY CA 91780 |
| SU, KRISTINE | 908 WYCLIFFE IRVINE CA 92602 |

| Claim Name | Address Information |
| --- | --- |
| SU,BINGXIN | [ADDRESS WITHHELD] |
| SUAREZ CORP | 4450 BELDEN VILLAGE NW STE 502 CANTON OH 44718 |
| SUAREZ LEGEL, HECTOR JOSE | [ADDRESS WITHHELD] |
| SUAREZ SANCHEZ, CARLOS M | 5138 ERIKA PL LAKE WORTH FL 334634514 |
| SUAREZ, ALEJANDRO M | [ADDRESS WITHHELD] |
| SUAREZ, HECTOR | 772 N JORDAN ST APT FL2 ALLENTOWN PA 18102 |
| SUAREZ, JOSE ALBERTO | [ADDRESS WITHHELD] |
| SUAREZ, KELLY-ANNE | [ADDRESS WITHHELD] |
| SUAREZ, LARRY JOSE | [ADDRESS WITHHELD] |
| SUAREZ, MAURICIO R | 9517 NW 2ND PL  NO.9517 CORAL SPRINGS FL 33071 |
| SUAREZ, MICHAEL | [ADDRESS WITHHELD] |
| SUAREZ, NELSON | 16641 ROYAL POINCIANA DR WESTON FL 33326 |
| SUAREZ,BERNADETTE | [ADDRESS WITHHELD] |
| SUAREZ,CARLA M | [ADDRESS WITHHELD] |
| SUAREZ,LUCIA | [ADDRESS WITHHELD] |
| SUAREZ,MARCO,F | 3405 PINEWALK DR NO. 9-101 MARGATE FL 33063 |
| SUAZO, BEN | PO BOX 617603 ORLANDO FL 32861-7603 |
| SUBARU OF AMERICA | DAVID FORD 500 PARK BLVD STE 255C ITASCA IL 60143 |
| SUBARU OF SANTA MONICA | 1229 SANTA MONICA BLVD SANTA MONCIA CA 90404 |
| SUBARU OF SCHAUMBURG | 911 W HIGGINS RD SCHAUMBURG IL 60195-3203 |
| SUBASH, SOUNYA | 749 WIDGEON DR     1C WHEELING IL 60090 |
| SUBBER, RICK | [ADDRESS WITHHELD] |
| SUBERB ROOFING INC | 385 ENTERPRISE ST OCOEE FL 34761-3001 |
| SUBLETT, DUSTIN | [ADDRESS WITHHELD] |
| SUBLETT, JANE L | 9604 ALDEN RD 1649 HARVARD IL 60033 |
| SUBLETT,LORI J | [ADDRESS WITHHELD] |
| SUBLIME N.V. | 6827 W COMMERCIAL BLVD TAMARAC FL 333192116 |
| SUBLIMINAL PICTURES INC | 2012 WEST VERDUGO AVE BURBANK CA 91506 |
| SUBNANI, RAMESH | 7718 SUFFOLK WAY HANOVER MD 21076 |
| SUBURBAN BUICK | PO BOX 4347 WHEATON IL 601894347 |
| SUBURBAN CABLE M | 4931 MERCER UNIVERSITY BLVD. - SUITE B MACON GA 31210 |
| SUBURBAN CHICAGO NEWSPAPERS | PO BOX 4340 CAROL STREAM IL 60197-4345 |
| SUBURBAN DISTRIBUTION CO | 18016 PIN OAK COURT TINLEY PARK IL 60477 |
| SUBURBAN DOOR CHECK & LOCK SERV | 415 W OGDEN AV WESTMONT IL 60559 |
| SUBURBAN DRIVELINE INC | 747 W NORTH AVENUE VILLA PARK IL 60181 |
| SUBURBAN EATS | 610 BRDHOLLOW RD MELVILLE NY 11747 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT SOUTH BARRINGTON IL 60010 |
| SUBURBAN ELEVATOR CO. | 130 PRAIRIE LAKE RD., UNIT D DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D EAST DUNDEE IL 60118 |
| SUBURBAN ELEVATOR COMPANY | 5 EXECUTIVE COURT STE 1 SOUTH BARRINGTON IL 60010 |
| SUBURBAN ELEVATOR COMPANY | 847 S RANDALL RD ELGIN IL 60123 |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 JOHN HAMILL EAST HARTFORD CT 61280254 |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY MARY LOU WALL WETHERSFIELD CT 06109 |
| SUBURBAN JOURNALS - SOUTH ST. LOUIS | COUNTY 14522 SOUTH OUTER FORTY DRIVE TOWN & COUNTRY MO 63017 |
| SUBURBAN MARINE INC | PO BOX 300 WES HATCH MERIDEN CT 06450 |
| SUBURBAN MOVING & STORAGE CO. | 216 2ND ST NE EAST GRAND FORKS MN 567212402 |
| SUBURBAN NEWS PUBLICATIONS | 5257 SINCLAIR ROAD COLUMBUS OH 43229 |
| SUBURBAN PROPANE | 740-750 BANK ST EMMAUS PA 18049 |
| SUBURBAN PROPANE LP | 438 E SHAW AVE   BOX 500 FRESNO CA 93710-7602 |

| Claim Name | Address Information |
| --- | --- |
| SUBURBAN PUBLICATIONS | BOX 409 WAYNE PA 19087 |
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 COCKEYSVILLE MD 21030 |
| SUBURBAN SHOPPER | 780 WASHINGTON ST / BOX 3 ATTN: LEGAL COUNSEL CANTON MA 02021 |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE VERNON CT 06066 |
| SUBWAY | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY FRANCHISE OPPORTUNITY | 1 PARK AVE FL 19 NEW YORK NY 10016-5802 |
| SUBWAY FRANCHISEE ADVERTISING FUND TRUST | 488 WHEELERS FARMS RD MILFORD CT 06461 |
| SUBWAY FRANCISEE ADV FUND TRUST | 488 WHEELERS FARMS ROAD MILFORD CT 06461 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP ACCTS PAYABLE MKT019 5054 W BRISTOL RD FLINT MI 48507 |
| SUCCES, YANICK GAY | [ADDRESS WITHHELD] |
| SUCCESS IN STYLE | [ADDRESS WITHHELD] |
| SUCCESS SEMINARS | 7832 N LACANADA DR TUCSON AZ 85704 |
| SUCHAT PEDERSON | 1605 STONEBRIDGE BLVD NEW CASTLE DE UNITES STATES |
| SUCHOMSKI, BERNADETTE | [ADDRESS WITHHELD] |
| SUCHY, PAMELA | [ADDRESS WITHHELD] |
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET GLENDALE CA 91205 |
| SUDBURY STAR | 33 MACKENZIE ST. SUDBURY ON P3C 4Y1 CANADA |
| SUDDENLINK | 12444 POWERSCOURT DRIVE, SUITE 450 ATTN: LEGAL COUNSEL ST. LOUIS MO 63131 |
| SUDDENLINK | 3015 SSE LOOP 323 ATTN: LEGAL COUNSEL TYLER TX 75701 |
| SUDDENLINK - CHARLESTON | 10 PERRY MORRIS SQUARE ATTN: LEGAL COUNSEL MILTON WV 25541 |
| SUDDENLINK - EUREKA/HUMBOLDT | 911 WEST WABASH AVE. ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| SUDDENLINK - OKLAHOMA CITY | 2312 N.W. 10TH ST ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73107 |
| SUDDENLINK - ROCKY MOUNT | 1509 WEST MOUNT DRIVE ATTN: LEGAL COUNSEL ROCKY MOUNT NC 27802 |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SUDESH BOODRAM | [ADDRESS WITHHELD] |
| SUDHA KOUL | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 CHICAGO IL 606111681 |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE # 615 CHICAGO IL 60611-1681 |
| SUDOL, JACKIE | [ADDRESS WITHHELD] |
| SUDOL, WAYNE S | [ADDRESS WITHHELD] |
| SUDY,RONALD | [ADDRESS WITHHELD] |
| SUDYK, ROBERT | 19 CORNELL RD W HARTFORD CT 06107 |
| SUDYK. ROBERT | 11389 S FOREST DR PAINESVILLE OH 440778960 |
| SUDYKA, DIANA (SUDD) | 2020 DARROW AVE EVANSTON IL 60201 |
| SUE A FARMER CUST BRIAN C FARMER UTMA FL | 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| SUE ALEXANDER | 6846 MCLAREN AVE CANOGA PARK CA 91307 |
| SUE BEALL | [ADDRESS WITHHELD] |
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE SUITE 2602 CHICAGO IL 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 ATTN: SUE CASTORINO CHICAGO IL 60611 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR MENIFEE CA 92584 |
| SUE CLYNE | 2809 PRINCETON WY LANCASTER CA 93536 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD ORLANDO FL 32819-7760 |
| SUE CROSSON-KNUTSON | 1005 SUMMERFIELD ROSELLE IL 60172 |
| SUE CURTIS | 5055 ST ANDRES AV LA VERNE CA 91750 |
| SUE DIAZ | 14606 VINTAGE DR SAN DIEGO CA 92129 |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE CHICAGO IL 606141398 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| SUE GUIMOND | 475 BROOK ST BRISTOL CT 06010-4558 |
| SUE HALPERN | P O BOX 167 RIPTON VT 05766 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN DARIEN CT 06820 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 BOTHELL WA 98011 |
| SUE LUO | 3337 WATERMARKE PL IRVINE CA 92612 |
| SUE M NEFF | [ADDRESS WITHHELD] |
| SUE MONDAY | 1193 TYLER AVE NEWPORT NEWS VA 23601 |
| SUE MONDT | 420 N SYCAMORE AVE #4 LOS ANGELES CA 90036 |
| SUE MUELLER | 186 ROGER ST HARTFORD CT 06106-4527 |
| SUE N CHANDLER | 163 SANFORD AVE DEBARY FL 32713-5120 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 CLERMONT FL 34711-8979 |
| SUE POWER | 951 DE SOTO RD APT 232 BOCA RATON FL 33432-7722 BOCA RATON FL 33432 |
| SUE RICE | 663 CAYUGA DR WINTER SPRINGS FL 32708-5604 |
| SUE ROCHMAN | 2622 SUTTER STREET SAN FRANCISCO CA 94115 |
| SUE SALEGE | 3588 SAGUNTO STREET SANTA INEZ CA 93460 |
| SUE SHARON | 11618 HOLMES DR CLERMONT FL 34711-9382 |
| SUE SPENCE | 3274 GWENLEE CIRCLE GLENWOOD MD 21738 |
| SUE VAN ESSEN | 8220 BON AIR RD BALTIMORE MD 21234 |
| SUE WATSON | 2046 E OLIVE CT ONTARIO CA 91764 |
| SUE WELFRINGER | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| SUE WILLIAMS | 1208 LEE ST APT 113 LEESBURG FL 34748-4036 |
| SUE YOUNGMARK | 19548 VASILE CIR HUNTINGTON BEACH CA 92646 |
| SUEDAN PRESS | 4144 IRVING PLACE CULVER CITY CA UNITES STATES |
| SUEIRO, MARIA R | [ADDRESS WITHHELD] |
| SUEIRO,CHRISTIAN | [ADDRESS WITHHELD] |
| SUELKES ROAD STAND | 1912 OLD RT 309 SELLERSVILLE PA 18960 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN LONGWOOD FL 32750-3837 |
| SUESS, MARK | PO BOX 7573 N KANSAS CITY MO 64116 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA | GDF SUEZ ENERGY RESOURCES 1990 POST OAK BLVD    STE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY RESOURCES NA | PO BOX 25237 LEHIGH VALLEY PA 18002-5237 |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL 1990 POST OAK BLVD. HOUSTON TX 77056 |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT SAINT CLOUD FL 347718839 |
| SUFFIELD PLAYERS | 69 RAYMOND RD WINDSOR LOCKS CT 06096 |
| SUFFIELD PLAYERS | PO BOX 101 SUFFIELD CT 06078 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | GUY W HENRY PO BOX 631 WEST SUFFIELD CT 06078-0631 |
| SUFFIELD VOLUNTEER AMBULANCE ASSOCIATION | PO BOX 421 W SUFFIELD CT 06093 |
| SUFFOLK COUNTY | 210 CENTER DRIVE ATTN CONNIE MONETT COURT REPORTER SUFFOLK COUNTY COURT, ROOM 3060 RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 220 RABRO DRIVE EAST HAUPPAUGE NY 11788-4290 |
| SUFFOLK COUNTY | 330 CENTER DR RIVERHEAD NY 11901-3311 |
| SUFFOLK COUNTY | 3RD DISTRICT CT 1850 NEW YORK AVE HUNTINGTON STATION NY 11746 |
| SUFFOLK COUNTY | ATTN  LINDA L BRANDOIF CPA DEPT OF PUBLIC WORKS 335 YAPHANK AVE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | ATTN: RHONDA PHILLIPS REVENUE SECTION 335 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY | BOARD OF ELECTIONS PO BOX 700 YAPHANK NY 11980-0700 |
| SUFFOLK COUNTY | BUREAU OF WEIGHTS AND MEASURES PO BOX 6100 HAUPPAUGE NY 11788-0095 |
| SUFFOLK COUNTY | CENTRAL RECORDS SECTION 30 YAPHANK AVE YAPHANK NY 11980-9705 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COUNTY | COMMUNITY COLLEGE 533 COLLEGE RD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY | DEPARTMENT OF HEALTH SERVICES 15 HORSEBLOCK PL FARMINGVILLE NY 11738-1274 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS FOOD CONTROL SUITE 2A 360 YAPHANK AVE YAPHANK NY 11980-9653 |
| SUFFOLK COUNTY | DIVISION OF REAL ESTATE H LEE DENNISON BLDG 2ND FL PO BOX 6100 ATTN  GEAFF MASCARO HAUPPAUGE NY 11788-0099 |
| SUFFOLK COUNTY | ETHICS COMMISSION 100 VETERANS MEMORIAL HIGHWAY 6TH FLOOR HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | HEALTH SERVICES ENVIRONMENTAL ENGINEERING BUREAU 15 HORSEBLOCK PL FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY | PARKS DEPARTMENT MELVILLE NY 11747 |
| SUFFOLK COUNTY | SUFFOLK COUNTY CLERKS OFFICE ATTN  NOTARY DEPT 310 CENTER DR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | SUFFOLK COUNTY DEPT OF PUBLIC WORKS ATTN  LINDA BRANDOLF 335 YAPHANK AE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY | TREASURER PO BOX 6100 H LEE DENNISON BLDG HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY | VETERANS MEMORIAL HIGHWAY P O BOX 6100 HAPPAUGE NY 11788 |
| SUFFOLK COUNTY | 30 YAPHANK AVE YAPHANK NY 11980 |
| SUFFOLK COUNTY COMM COLLEGE | ATTN  KATY MEGAS 533 COLLEGE RD SELDEN NY 11784 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | ATTN:  JIM DOOLEY C/O WEST ISLIP HIGH SCHOOL 1 LIONS PATH WEST ISLIP NY 11795 |
| SUFFOLK COUNTY FOOTBALL COACHES ASSOC | C/O HANS WEIDERKER BABYLON HIGH SCHOOL 50 RAILROAD AVE BABYLON NY 11702 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224 UNIONDALE NY 115559224 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 1 CORAM NY 11727 |
| SUFFOLK COUNTY WATER AUTHORITY | 260 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SUFFOLK COUNTY WATER AUTHORITY | CENTRAL PINES BARRENS COMM PO BOX 587 GREAT RIVER NY 11739-0587 |
| SUFFOLK COUNTY WATER AUTHORITY | P O BOX 1234 HICKSVILLE NY 11802 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK CTY WATER AUTH | PO BOX 37 OAKDALE NY 11769 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD HOLTSVILLE NY 11742 |
| SUFFOLK NEWS-HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| SUFFREDIN | ACCOUNTS PAYABLE 807 S 1ST AVE MAYWOOD IL 60153 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR GAITHERSBURG MD 20878 |
| SUGAR SUPPLY INC | PO BOX 1360 1281 SOUTH MAIN STREET BELLE GLADE FL 33430-6360 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION ATTN: JAMIE GOREY BELLE GLADE FL 33430 |
| SUGAR, ERICA | 3507 BRANCH COURT RD BALTIMORE MD 21234-3410 |
| SUGAR, FRIEDBERG & FELSENTHAL | RE: NORTHLAKE 505 NORTHWEST A 30 NORTH LASALLE STREET SUITE 2600 CHICAGO IL 60602 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 MAXINE MURRAY GAITHERSBURG MD 20878 |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 GAITHERSBURG MD 20878-1978 |
| SUGARMAN, KENNETH R | [ADDRESS WITHHELD] |
| SUGARMAN, STEPHEN D | [ADDRESS WITHHELD] |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE WESTMINSTER MD 21158 |
| SUGATAN,MARIA CHRISTINA R | [ADDRESS WITHHELD] |
| SUGDEN, DREW | 919 PHEASANT RUN WILLIAMSBURG VA 23188 |
| SUGDEN,KEELY M. | [ADDRESS WITHHELD] |
| SUGG,DIANA K | [ADDRESS WITHHELD] |
| SUGGS, MONTA | 9606 S EGGLESTON AVE CHICAGO IL 60628 |
| SUGGS,BRITTANY | [ADDRESS WITHHELD] |
| SUGRA BUTERBAUGH, SUSAN | [ADDRESS WITHHELD] |
| SUGRUE, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SUGRUE,DANIEL J | [ADDRESS WITHHELD] |
| SUH,THOMAS | [ADDRESS WITHHELD] |
| SUHR, KAITLIN | [ADDRESS WITHHELD] |
| SUIT, VERNA | 3111 HELSEL DRIVE SILVER SPRING MD 20906 |
| SUITE LICENSEE BOX # - 11 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 12 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 13 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 14 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 15 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 16 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 17 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 18 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 19 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 20 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 21 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 22 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 23 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 24 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 25 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 26 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 27 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 28 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 29 & 37 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 30 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 34 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 35 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 36 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 38 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 40 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 41 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 42 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 43 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 44 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 45 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 46 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 49 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 50 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 51 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 52 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 53 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 54 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 55 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 56 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 57 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 58 | ADDRESS ON FILE |
| SUITE LICENSEE BOX # - 59 | ADDRESS ON FILE |
| SUITEPLAY | ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO IL 60610 |
| SUITER, JAMES N | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SUKANYA KRISHNAN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| SUKHLALL, HARRINARINE | [ADDRESS WITHHELD] |
| SUKHRAM,RUKMINI | [ADDRESS WITHHELD] |
| SUKLE, TIMOTHY A. | [ADDRESS WITHHELD] |
| SUKOWSKI, ROSEMARIE | [ADDRESS WITHHELD] |
| SULAIMAN, MICHAEL A | [ADDRESS WITHHELD] |
| SULAL, JOSEPH | 6433 SW 21ST STREET MIRAMAR FL 33023 |
| SULANOWSKI | 619 TODD TRL NEWPORT NEWS VA 23602 |
| SULASKI, DAN | [ADDRESS WITHHELD] |
| SULESKI,DONNA M. | [ADDRESS WITHHELD] |
| SULGER,DANIEL J. | [ADDRESS WITHHELD] |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN MOUNT PROSPECT IL 60056 |
| SULIT, BETH KEPHART | 305 DORSET ROAD DEVON PA 19333 |
| SULIVERAS,CARLOS M | [ADDRESS WITHHELD] |
| SULKOWSKI, DENNIS R. | [ADDRESS WITHHELD] |
| SULLINS, STEVEN | 1126 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| SULLIVAN AND CROMWELL, LLP | 125 BROAD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10004 |
| SULLIVAN BARGER, THERESA | [ADDRESS WITHHELD] |
| SULLIVAN COUNTY DEMOCRAT | P.O. BOX 308 CALLICOON NY 12723 |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 LA HAINA HI 96761 |
| SULLIVAN SHANNON | THOMAS ST SULLIVAN SHANNON SOUTH WINDSOR CT 06074 |
| SULLIVAN, BRENDAN | [ADDRESS WITHHELD] |
| SULLIVAN, BRIAN | [ADDRESS WITHHELD] |
| SULLIVAN, BRIAN W | [ADDRESS WITHHELD] |
| SULLIVAN, CANDICE A | [ADDRESS WITHHELD] |
| SULLIVAN, CATHERINE E | 6948 30TH ST BERWYN IL 60402 |
| SULLIVAN, CATHERINE M | [ADDRESS WITHHELD] |
| SULLIVAN, CHRISTINA | [ADDRESS WITHHELD] |
| SULLIVAN, CYNTHIA B | 435 BRACEY CIRCLE WINDSOR VA 23487 |
| SULLIVAN, DANIEL | 54387 OLD BEDFORD TRL MISHAWAKA IN 46545 |
| SULLIVAN, DAVID | 8237 BURNLEY RD BALTIMORE MD 21204-1809 |
| SULLIVAN, DENNIS E | PO BOX 130 CRETE IL 60417 |
| SULLIVAN, ELIZABETH A | 803 W FARROW CT BEL AIR MD 21014-6903 |
| SULLIVAN, EMILY | 503 NEWPORT AVE WILLIAMSBURG VA 23185 |
| SULLIVAN, EMILY | [ADDRESS WITHHELD] |
| SULLIVAN, EMILY (2/08) | 133 ROBBINS AVE. NEWINGTON CT 06111 |
| SULLIVAN, ERNEST | 1920 S OCEAN DR     503 FORT LAUDERDALE FL 33316 |
| SULLIVAN, EUGENE | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| SULLIVAN, EVE | 76 LINDALE ST STAMFORD CT 06902 |
| SULLIVAN, FELECIA | [ADDRESS WITHHELD] |
| SULLIVAN, JACK | CARD ST SULLIVAN, JACK SOUTH WINDHAM CT 06226 |
| SULLIVAN, JAMES | 5758 W GRACE CHICAGO IL 60634 |
| SULLIVAN, JANE | 5 NE 7TH ST DELRAY BEACH FL 33444 |
| SULLIVAN, JOHN | 224 BURNING TREE RD LUTHERVILLE-TIMONIUM MD 21093-3003 |
| SULLIVAN, JOHN | 19 CARD STREET WILLIMANTIC CT 06226 |
| SULLIVAN, JOHN | [ADDRESS WITHHELD] |
| SULLIVAN, JOHN | [ADDRESS WITHHELD] |
| SULLIVAN, JOHN | [ADDRESS WITHHELD] |
| SULLIVAN, JOHN P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| SULLIVAN, JOSEPH D. | [ADDRESS WITHHELD] |
| SULLIVAN, KARIN | [ADDRESS WITHHELD] |
| SULLIVAN, KELLI | [ADDRESS WITHHELD] |
| SULLIVAN, KELLY | [ADDRESS WITHHELD] |
| SULLIVAN, KELLY | [ADDRESS WITHHELD] |
| SULLIVAN, KENNETH | [ADDRESS WITHHELD] |
| SULLIVAN, KEVIN L | [ADDRESS WITHHELD] |
| SULLIVAN, LEELA | [ADDRESS WITHHELD] |
| SULLIVAN, LEELA | [ADDRESS WITHHELD] |
| SULLIVAN, LORI C | 358 HIGH ST COVENTRY CT 06238-3335 |
| SULLIVAN, MARION | 1000 CORKWOOD DR OVIEDO FL 327656042 |
| SULLIVAN, MATTHEW M | 1214 SAXONY DR NEWARK OH 43055 |
| SULLIVAN, MICHAEL F | [ADDRESS WITHHELD] |
| SULLIVAN, MICHAEL M. | [ADDRESS WITHHELD] |
| SULLIVAN, MOLLIE M | [ADDRESS WITHHELD] |
| SULLIVAN, NANCY K | [ADDRESS WITHHELD] |
| SULLIVAN, PATRICIA G | [ADDRESS WITHHELD] |
| SULLIVAN, PATRICK M | [ADDRESS WITHHELD] |
| SULLIVAN, PAUL W | [ADDRESS WITHHELD] |
| SULLIVAN, PENNY | 6650 FILLMORE STREET HOLLYWOOD FL 33024 |
| SULLIVAN, RAYMOND | 4519 N MCVICKER CHICAGO IL 60630 |
| SULLIVAN, ROBERT | 4605 W 99TH ST IL 60453 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD PO BOX NO.166 LAKE FOREST IL 60045 |
| SULLIVAN, ROSEMARY A | 1331 W EDDY          APT 2 CHICAGO IL 60657 |
| SULLIVAN, SCOTT | 3684 HAMPSTEAD ROAD LACANADA CA 91011 |
| SULLIVAN, SHANNON | 26 THOMAS ST SOUTH WINDSOR CT 06074 |
| SULLIVAN, SHAWN | 2507 CARR AVE WILMINGTON DC 19803 |
| SULLIVAN, SHAWN O | [ADDRESS WITHHELD] |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE BIXBY OK 74008 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY SOUTH WINDSOR CT 06074-2508 |
| SULLIVAN, STEVEN | [ADDRESS WITHHELD] |
| SULLIVAN, TERRA | 2000 NW 32ND ST. OAKLAND PARK FL 33309 |
| SULLIVAN, TERRY | [ADDRESS WITHHELD] |
| SULLIVAN, TESS | BURLINGTON RD          18 SULLIVAN, TESS BRISTOL CT 06010 |
| SULLIVAN, THERESA | 240 BURLINGTON AVE  NO.18 BRISTOL CT 06010 |
| SULLIVAN, THOMAS | PO BOX 1326 OCEANVIEW DE 19970 |
| SULLIVAN, THOMAS F | [ADDRESS WITHHELD] |
| SULLIVAN, TIMOTHY | 3113 NEWBURG RD NAZARETH PA 18064 |
| SULLIVAN, TIMOTHY | 3113 NEWBURY RD NAZARETH PA 18064 |
| SULLIVAN, TORRY | 139 HANOVER ST GLEN ROCK PA 17327 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 ALEXANDRIA VA 22307 |
| SULLIVAN, WENDY | 283 STANLEY DR GLASTONBURY CT 06033-2621 |
| SULLIVAN,ANDREW D | [ADDRESS WITHHELD] |
| SULLIVAN,BRENDAN B | [ADDRESS WITHHELD] |
| SULLIVAN,BRIAN N | [ADDRESS WITHHELD] |
| SULLIVAN,BRIAN T | [ADDRESS WITHHELD] |
| SULLIVAN,BUNNY L | [ADDRESS WITHHELD] |
| SULLIVAN,CHIARA | [ADDRESS WITHHELD] |
| SULLIVAN,DALPHANA F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SULLIVAN,DAMION S | [ADDRESS WITHHELD] |
| SULLIVAN,EMMETT | [ADDRESS WITHHELD] |
| SULLIVAN,HEATHER Y | [ADDRESS WITHHELD] |
| SULLIVAN,JAMES M | [ADDRESS WITHHELD] |
| SULLIVAN,KARON | [ADDRESS WITHHELD] |
| SULLIVAN,KELLY M | [ADDRESS WITHHELD] |
| SULLIVAN,LARRY | 5563 JACQUELINE WAY APT 17 LIVERMORE CA 94551 |
| SULLIVAN,MARSHA | [ADDRESS WITHHELD] |
| SULLIVAN,MICHAEL G | [ADDRESS WITHHELD] |
| SULLIVAN,NANCY M | [ADDRESS WITHHELD] |
| SULLIVAN,PAUL | [ADDRESS WITHHELD] |
| SULLIVAN,RONALD R | [ADDRESS WITHHELD] |
| SULLIVAN,SEAN E | [ADDRESS WITHHELD] |
| SULLIVAN,THOMAS | [ADDRESS WITHHELD] |
| SULLIVAN,THOMAS A | [ADDRESS WITHHELD] |
| SULLIVAN,WILLIAM | 1167 PINE ST APT 5 SAN FRANCISCO CA 94109-5150 |
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| SULLIVAN-STOESSER,KRISTIN | [ADDRESS WITHHELD] |
| SULLUM, JACOB | 6730 STICHTER AVE DALLAS TX 75230 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH STREET ATTN: LEGAL COUNSEL SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS NEWS-TELEGRAM | 401 CHURCH ST SULPHUR SPRINGS TX 75482-2681 |
| SULTAN WAHAB | 4646 GREENWOOD DR. ANAHEIM CA 92807 |
| SULZ, SHARON A | 2 HAYPATH WATERVLIET NY 12189-1120 |
| SULZMANN,PHILLIP F | [ADDRESS WITHHELD] |
| SUM-HAVILAND, BETH | [ADDRESS WITHHELD] |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO TX 78231 |
| SUMADI, SARAH | 119 HONEY BEE LANE SAN ANTONIO CA 78231 |
| SUMAN SHARMA | 324 SANTA BARBARA IRVINE CA 92606 |
| SUMATHI REDDY | [ADDRESS WITHHELD] |
| SUMIKO UNO | 4803 GLENALBYN DR LOS ANGELES CA 90065 |
| SUMIT GANGULY | 6104 HIGHLANDER DR AUSTIN TX 78731 |
| SUMMA MEDIA GROUP | EDIFICIO BELLAVISTA PISO 2 OFICINA 9, CALLE 11 AV CENTRAL SAN JOSE COSTA RICA |
| SUMMA, ANN | [ADDRESS WITHHELD] |
| SUMMER LADY | 33 RIVERSIDE DR    APT 3 NEW YORK NY 10023 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. LOS ANGELES CA 90026 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 ORLANDO FL 32832 |
| SUMMERFORD, JAMES | GWYNN CIR NEWPORT NEWS VA 23602 |
| SUMMERFORD, JAMES | 2 GWYNN CIR NEW PORT NEWS VA 236025308 |
| SUMMERFORD, MARY DARLENE | 2 GWYNN CIR NEWPORT NEWS VA 236025308 |
| SUMMERLIN, KIMBERELY | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| SUMMERS, BRETT T. | [ADDRESS WITHHELD] |
| SUMMERS, DANA | [ADDRESS WITHHELD] |
| SUMMERS, DANA J | [ADDRESS WITHHELD] |
| SUMMERS, DANIELLE | [ADDRESS WITHHELD] |
| SUMMERS, LARRY H | 207 FISHER AVE BROOKLINE MA 02445 |
| SUMMERS, LARRY H | HARVARD UNIVERSITY 79 JFK ST    LITTAUER 244 CAMBRIDGE MA 02138 |
| SUMMERS, RICHARD W | [ADDRESS WITHHELD] |
| SUMMERS, SUSAN | 619 HAVEN PL EDGEWOOD MD 21040 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD    1808 CHICAGO IL 60612 |

| Claim Name | Address Information |
| --- | --- |
| SUMMERS, WENDY | 1333 WALNUT ST WESTERN SPRINGS IL 60558 |
| SUMMERS,ANTHONY R | [ADDRESS WITHHELD] |
| SUMMERS,DAVID R | [ADDRESS WITHHELD] |
| SUMMERS,ERYK EDWARD | [ADDRESS WITHHELD] |
| SUMMERS,KIM | [ADDRESS WITHHELD] |
| SUMMERS,STEPHANIE A | [ADDRESS WITHHELD] |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 SANFORD FL 32773-5865 |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE GLENDALE CA 91206 |
| SUMMEY,NORMAN W | [ADDRESS WITHHELD] |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR COVINA CA 91724 |
| SUMMIT ACCOMODATIONS LLC | 4410 W UNION HILLS DRIVE STE 7    PMB 209 GLENDALE AZ 85308 |
| SUMMIT CRANE CO | PO BOX 9037 BRISTOL CT 06011 |
| SUMMIT DAILY NEWS | P.O. BOX 329 ATTN: LEGAL COUNSEL FRISCO CO 80443 |
| SUMMIT DAILY NEWS | PO BOX 329 FRISCO CO 80443 |
| SUMMIT ENTERTAINMENT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| SUMMIT ENTERTAINMENT | 1630 STEWART ST STE 120 SANTA MONICA CA 90404-4058 |
| SUMMIT ENTERTAINMENT | 4630 STEWART STREET, SUITE 120 SANTA MONICA CA 90404 |
| SUMMIT FINANCIAL CORP | 151 SOUTHHALL LN STE 101 MAITLAND FL 327517115 |
| SUMMIT HEALTH CARE INC. | 6955 W BROWARD BLVD FT LAUDERDALE FL 333172902 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA COCKEYSVILLE MD 21030 |
| SUMMIT MEDIA | 1414 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 CONWAY AR 720332486 |
| SUMMIT MGMNT & REALTY | 3435 WINCHESTER RD STE 300 ALLENTOWN PA 18104 2284 |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET FAIRFIELD CT 06824 |
| SUMMIT SUPPLY CO INC | ATTN J FORD ATTN H G LELIS PITTSBURG PA 15238-2926 |
| SUMNER CABLE TV M | PO BOX 468 WELLINGTON KS 67152 |
| SUMNER, MATTHEW G | [ADDRESS WITHHELD] |
| SUMNER, TONYA E | [ADDRESS WITHHELD] |
| SUMPTER JR, RENON J | [ADDRESS WITHHELD] |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT UPPER MARLBORO MD 20772 |
| SUMPTER, MARY | 15315 COMMUNITY LN    314 NEWPORT NEWS VA 23608 |
| SUMPTER, NANCY | 9415 PERGLEN RD. BALTIMORE MD 21236 |
| SUMPTER,WILLIAM J | [ADDRESS WITHHELD] |
| SUMPTION,TIMOTHY H | [ADDRESS WITHHELD] |
| SUN | 41 VICTORIA STREET ATTN: LEGAL COUNSEL HAMILTON HM12 BERMUDA |
| SUN | P.O. BOX 9 ATTN: LEGAL COUNSEL PAGOSA SPRING CO 81147 |
| SUN AERO HELICOPTERS INC | LANSING MUN AIRPORT, PO BOX 5088 LANSING IL 60438 |
| SUN ART PAINTING CORP | 1966 WEST 9TH ST    STE A RIVERIA BEACH FL 33404 |
| SUN AUTO TOPS | 901 NW 7TH AVE FORT LAUDERDALE FL 333117228 |
| SUN BELT INC | 3603 VENTURA DRIVE WEST LAKELAND FL 33811 |
| SUN CAFE | 333 SW 12TH AV DEERFIELD BEACH FL 33442 |
| SUN CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| SUN CHEMICAL CORP | PO BOX 2193 CAROL STREAM IL 60132-2209 |
| SUN CHEMICAL CORP | 5540 NORTHWEST HIGHWAY CHICAGO IL 60630 |
| SUN CHEMICAL CORP | 390 CENTRAL AVE EAST RUTHERFORD NJ 07073 |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE CINCINNATI OH 45232 |
| SUN CHEMICAL CORP | 5200 SHAWLAND RD JACKSONVILLE FL 322541651 |
| SUN COAST GLASS PROTECTION INC | 4541 WHITE FEATHER TRAIL BOYNTON BEACH FL 33436 |
| SUN COAST RESOURCES INC | PO BOX 4160 HOUSTON TX 77210-4160 |

| Claim Name | Address Information |
|---|---|
| SUN COAST RESOURCES INC | PO BOX 972321 DALLAS TX 75397-0321 |
| SUN COMMUNITIES BRANCH CREEK | 27777 FRANKLIN ROAD, SUITE 200 ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |
| SUN FEATURES INC. | 925 BEGONIA CARLSBAD CA 92009 |
| SUN GAZETTE | C/O NEWS TRIBUNE COMPANY, PO BOX 420 ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65102 |
| SUN HERALD | BILLS TO 900092, C/O KNIGHT-RIDDER INC. P.O. BOX 530698 ATTN: LEGAL COUNSEL LIVONIA MI 48153-0698 |
| SUN HERALD | P.O. BOX 4567 BILOXI MS 39535 |
| SUN HERALD | GULF PUBLISHING COMPANY  INC PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN HERALD | PO  BOX 4567 BILOXI MS 39535-4567 |
| SUN INDUSTRIAL SUPPLY COMPANY | 700 SAVAGE RD NORTHAMPTON PA 18067 |
| SUN JOURNAL | P.O. BOX 1149 ATTN: LEGAL COUNSEL NEW BERN NC 28560-1149 |
| SUN JOURNAL | P.O. BOX 4400, 104 PARK STREET ATTN: LEGAL COUNSEL LEWISTON ME 04240 |
| SUN JOURNAL | PO BOX 13948 NEW BERN NC 28561-3948 |
| SUN JOURNAL | 104 PARK ST., PO BOX 4400 LEWISTON ME 04240-0440 |
| SUN LAKE | ATTN: MALINDA 420 SUN LAKE CIR LAKE MARY FL 32746-6177 |
| SUN MEDIA CORPORATION | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | P.O. BOX 7550 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94039 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-0180 |
| SUN MICROSYSTEMS INC | 15821 VENTURA BLVD. SUITE 270 ENCINO CA 91436 |
| SUN MICROSYSTEMS INC | 1920 MAIN STREET SUITE 500 IRVINE CA 92614 |
| SUN MICROSYSTEMS INC | 222 N SEPULVEDA BLVD 18TH FL EL SEGUNDO CA 90245 |
| SUN MICROSYSTEMS INC | 5201 GREAT AMERICAN PARKWAY SUITE 400 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS INC | ATTN:  ORDER PROCESSING MP UM1L02-34 P. O. BOX 7551 MT. VIEW CA 94039 |
| SUN MICROSYSTEMS INC | FILE NO. 72612 PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | 295 INTERLOCKER BL BROOMFIELD CO 80020 |
| SUN MICROSYSTEMS INC | 500 EL DORADO BLVD MAILSTOP WES03-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD VBRM11 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD MS UBRM-11-175 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | ATTN: CINDY NEWELL BILLING DEPT 500 ELDORADO BLVD MS UBRM-11-174 BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | EDUCATIONAL SERVICES 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | UBRM12-175 500 ELDORADO BLVD. BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS INC | 4410 N STATE RD 7 SUITE 304 FORT LAUDERDALE FL 33319 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | CS DRAWER 198330 NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | 13383 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | 190 S LASALLE STREET PO BOX 8500S-4020 CHICAGO IL 60603 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS INC | C/O NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | C/O THE NORTHERN TRUST COMPANY PO BOX 75640 CHICAGO IL 60675-5640 |
| SUN MICROSYSTEMS INC | PO BOX 75654 CHICAGO IL 60675-5654 |
| SUN MICROSYSTEMS INC | TWO PIERCE PL   STE 1500 ITASCA IL 60143 |
| SUN MICROSYSTEMS INC | 511 W 76TH ST INDIANAPOLIS IN 46262 |
| SUN MICROSYSTEMS INC | 5457 TWIN KNOLLS RD STE 101 COLUMBIA MD 21045-3263 |
| SUN MICROSYSTEMS INC | 100 33RD STREET WEST NEW YORK NY 10001 |
| SUN MICROSYSTEMS INC | 5 OMNI WAY CHELMSFORD PA 1824 |
| SUN MICROSYSTEMS INC | 620 FREEDOM BUSINESS CENTER SUITE 105 KING OF PRUSSIA PA 19406 |
| SUN MICROSYSTEMS INC | C/O FIRST UNION NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS INC | C/O PHILADELPHIA NATIONAL BANK PO BOX 8500S-4020 PHILADELPHIA PA 19178-4020 |
| SUN MICROSYSTEMS INC | 190 S LASALLE ST PO BOX 75640 CHICAGO IL 60603 |
| SUN MICROSYSTEMS, INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS, INC. | BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| SUN N SNOW LAWN CARE | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN NEWS | 4370 WEST 119TH STREET STE. 300 OVERLAND PARK KS 66211 |
| SUN PASS OPERATIONS | PO BOX 880029 BOCA RATON FL 33488-0029 |
| SUN PONTIAC - GMC KIA INC | 3333 SUNRISE HWY WANTAGH NY 11793 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS 914 FRONTAGE ROAD EAST MYRTLE BEACH SC 29577 |
| SUN PUBLISHING COMPANY INC | THE SUN NEWS PO BOX 406 MYRTLE BEACH SC 29578 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 303840606 |
| SUN SENTINEL | 12430 NW 15TH PLACE NO.13106 SUNRISE FL 33326 |
| SUN SENTINEL | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | 333 SW 12TH AVE ATTN  TOM NORK DEERFIELD BEACH FL 33442 |
| SUN SENTINEL | WB39 CHILDRENS FUND ATTN  DANAY TORANO 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| SUN SENTINEL | PAYMENT PROCESSING CTR PO BOX 8649 CHICAGO IL 60680-8649 |
| SUN SENTINEL | PO BOX 804866 CHICAGO IL 60680-4110 |
| SUN SENTINEL COMPANY | 4050 POWERLINE RD OAKLAND PARK FL 33309-5053 |
| SUN SIGN SHADES | 579 ODENDHAL AVE GAIGHERSBURG MD 20877 |
| SUN SPORTS | FILE 55652 LOS ANGELES CA 90074-5652 |
| SUN SWEEPING SERVICE | 17420 MOUNT HERMANN ST    STE D FOUNTAIN VALLEY CA 92708 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 ORLANDO FL 328198916 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 ORLANDO FL 32819 |
| SUN TIMES | 350 N ORLEANS ST ATTN: BLAIR R SURKAMER CHICAGO IL 60654 |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST ATTN: CYRUS F. FREIDHEIM, JR. CHICAGO IL 60654 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE ATLANTA GA 30303 |
| SUN TRUST | 1100 PEACHTREE ST NE ATLANTA GA 30309-4501 |
| SUN TRUST BANK /FL PRESS | 1170 PEACHTREE ST NE ATLANTA GA 30309-7649 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT NEWPORT NEWS VA 23606 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 ALTAMONTE SPRINGS FL 327140832 |
| SUN, VICTORIA | [ADDRESS WITHHELD] |
| SUN, VICTORIA | [ADDRESS WITHHELD] |
| SUN,ALLAN | [ADDRESS WITHHELD] |
| SUN,GARY | [ADDRESS WITHHELD] |
| SUN-GAZETTE | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| SUN-N-SNOW | 1132 OAKLAWN NE GRAND RAPIDS MI 49505 |
| SUN-SENTINEL | PO BOX 14430 EDITORIAL DEPARTMENT FT. LAUDERDALE FL 33302 |
| SUN-TELEGRAPH | P.O. BOX 7306 ATTN: LEGAL COUNSEL SHERIDAN WY 82801 |
| SUN-TELEGRAPH | 1136 ILLINOIS ST. SIDNEY NE 69162 |
| SUN-TIMES | 107-109 N. FOURTH STREET ATTN: LEGAL COUNSEL HEBER SPRINGS AR 72543 |
| SUNBAY APARTMENTS | 65 RADTKE RD RANDOLPH NJ 78693812 |
| SUNBELT RENTALS | 1081 9TH ST WINTER GARDEN FL 34787-4027 |
| SUNBELT RENTALS INC | 14861 ARTSIA BLVD LA MIRADA CA 90638-6006 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBURN COMMUNICATIONS | PO BOX 69 BELHAVEN NC 27810 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA ORLANDO FL 328104350 |

| Claim Name | Address Information |
| --- | --- |
| SUNCHESS, RONNIE | 1481 W DANIA BCH BLVD DANIA FL 33004 |
| SUNCOAST COMMUNITY HIGH SCHOOL | 600 W 28TH STREET RIVIERA BEACH FL 33404 |
| SUNCOAST MEDIA | 2804 SMITTER RD TAMPA FL 33618-2202 |
| SUNCOAST MEDIA | 2804 SMITTER ROAD TAMPA FL 33618 |
| SUNCOAST MORTGAGE | 1215 SE 2ND AVE FT LAUDERDALE FL 33316-1831 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD PLANTATION FL 33324-1078 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR IRVINE CA 92602 |
| SUNDAY ALAMBA | NO 5B SECOND AVENUE IKAYI |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| SUNDAY INDEPENDENT | ATTN. ACCOUNTS PAYABLE SWS, UNIT B WEST CORK TECHNOLOGY PARK WEST CORK, IRL CLONAKILTY IRELAND |
| SUNDAY RECORD HERALD | 1455 W MAIN ST. TIPP CITY OH 45371-0430 |
| SUNDAY TRIBUNE | 15 LR BAGGOT STREET DUBLIN DUBLIN 2 IRELAND |
| SUNDAY TRIBUNE, THE | ATTN. FIONA FALVEY 15 LR BAGGOT STREET DUBLIN 2 IRELAND |
| SUNDBERG, CHRIS | 16732 SW 5TH WAY WESTON FL 33326 |
| SUNDBERG,CAROLYN M | [ADDRESS WITHHELD] |
| SUNDEEN, SANDRA | 790 DIVIDING RD SEVERNA PARK MD 21146-4324 |
| SUNDEL ENTERTAINMENT INC | 905 2ND ST   NO.11 SANTA MONICA CA 90403 |
| SUNDERLAND, MYRNA | 2320 ORSBURN LN JOPPA MD 21085 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN JOPPA MD 21085-2415 |
| SUNDQUIST, JR., KARL E. | 41 WAYNE ST HAUPPAUGE NY 11788-3514 |
| SUNFLOWER BROADBAND | 1 RIVERFRONT PLAZA, SUITE 301 ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| SUNFLOWER BROADBAND M | P. O. BOX 808 LAWRENCE KS 66044 |
| SUNFLOWER GROUP | 201 WILSHIRE BLVD., SUITE 2A SANTA MONICA CA 90401 |
| SUNFLOWER GROUP | 10561 BARKLEY STE 300 OVERLAND PARK KS 66210 |
| SUNFLOWER GROUP | 10561 BARKLEY, NO.300 OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | PO BOX 219241 KANSAS CITY MO 64121 |
| SUNFLOWER GROUP | 10561 BARKLEY OVERLAND PARK KS 66212 |
| SUNFLOWER GROUP | 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| SUNG JOON KIM | 5801 MALT AVE LOS ANGELES CA 90040 |
| SUNG, CHRISTINA | [ADDRESS WITHHELD] |
| SUNG, DAVID | 6263 MCNEIL DR    NO.216 AUSTIN TX 78729 |
| SUNG, DAVID | 13021 LEGENDARY DR   NO.512 AUSTIN TX 78727 |
| SUNG, HUNG YEH | [ADDRESS WITHHELD] |
| SUNG, MIN KYU | [ADDRESS WITHHELD] |
| SUNG, MIN KYU | [ADDRESS WITHHELD] |
| SUNG-YOON LEE | 210  FOREST ST. MEDFORD MA 02155 |
| SUNGA, ANGELICA E | [ADDRESS WITHHELD] |
| SUNGARD | 383 MAIN AVENUE 5TH FLOOR NORWALK CT 06851 |
| SUNGARD AVAILABILITY SERVICE LP | 91233 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD AVAILABILITY SERVICE LP | 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 ATTEN: ABIGAIL HINKES ROSEMONT IL 60018 |
| SUNGARD AVAILABILITY SERVICES | MAUREEN A. MCGREEVEY, ESQUIRE 680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES | MAUREEN A. MCGREEVEY,E SQUIRE R680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD TREASURY SYSTEMS | 530 WALNUT ST ATTN: CONTRACTS ADMINISTRATION PHILADELPHIA PA 19106 UNITES STATES |
| SUNIL DUTTA | PO BOX 361 AGOURA CA 91376 |
| SUNIL KHILNANI | SCH. OF ADVANCED INTERNATIONAL STUDIES JOHNS HOPKINS UNIVERSITY WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| SUNKIN, GARY | 120 EAST LAUREL STREET GLENDALE CA 91205 |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET AVON CT 06001 |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 BILL FERIGANO AVON CT 06001 |
| SUNMAN TELECOMMUNICATIONS M | 123 NIEMAN ST. SUNMAN IN 47041 |
| SUNNY AND SMILEY MEDIA PARTNERS | 9513 VILLA BEACH RD ANDERSON ISLAND WA 98303 |
| SUNNY EXPRESS | PO BOX 225 SANTA CLARA CA 95052-0225 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 PALM COAST FL 321378265 |
| SUNNYSIDE FOOD MART | RT 33 KING WILLIAM VA 23085 |
| SUNNYSLOPE FLORAL INC | 4800 44TH ST SW GRANDVILLE MI 49418 |
| SUNRAY LEGAL VIDEO | 11801 N ARMENIA AVE TAMPA FL 33612 |
| SUNRAY LITES,INC | 6510 NW 21ST AVE FORT LAUDERDALE FL 333091820 |
| SUNRISE ASSISTED LIVING | ATTN:  DEBBIE MOORE PO BOX 181508 FAIRFIELD OH 45018 |
| SUNRISE COMMUNICATIONS, LLC M | 20938 WASHINGTON AVE. ONAWAY MI 49765 |
| SUNRISE DINER | 1401 S 4TH ST ALLENTOWN PA 18103-3455 |
| SUNRISE FOOD MART | 4854 LONGHILL RD WILLIAMSBURG VA 23188 |
| SUNRISE FORD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| SUNRISE FORD | 16005 VALLEY BLVD. FONTANA CA 92335 |
| SUNRISE FORD- NORTH HOLLYWOOD | 5500 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| SUNRISE NEWS SERVICE INC | 912 W DETWEILLER DR 26625 PEORIA IL 61615 |
| SUNRISE OF LYNN VALLEY | 980 LYNN VALLEY ROAD ATTN: LEGAL COUNSEL NORTH VANCOUVER BC V7J 1Z7 CANADA |
| SUNRISE ON THE GREEN | 4003 N UNIVERSITY DR SUNRISE FL 33351 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: JOHN MAYNARD ATTN: BRAD ROMBAUM 2 AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE SENIOR LIVING | P.O.BOX 305 PENNY FARRINGTON BRIDGEWATER MA 02304 |
| SUNRISE VALLEY DONUTS | 102 E 4TH ST BETHLEHEM PA 18015-1702 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | LLC - C/O DAVID A. FIDLER, ESQ. KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | [ADDRESS WITHHELD] |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | [ADDRESS WITHHELD] |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | [ADDRESS WITHHELD] |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | [ADDRESS WITHHELD] |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES, | LLC, RE: HOLLYWOOD 5800 SUNSET BLV FILE 1223, 1801 W. OLYMPIC BLVD CUST:  KTLA INC. PASADENA CA 9119-1223 |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD BILL ZIMMER SOUTH WINDSOR CT 06074 |
| SUNSET FOODS | 777 CENTRAL AVE HIGHLAND PARK IL 60035-3240 |
| SUNSET FORD | 5440 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| SUNSET PACIFIC TRANSPORTATION | PO BOX 865 CHINO CA 91708-0865 |
| SUNSET PHOTO AND NEWS LLC | [ADDRESS WITHHELD] |
| SUNSET STUDIOS HOLDINGS, LLC | ATTN: VICTOR COLEMAN AND HOWARD STERN 11601 WILSHIRE BOULEVARD, SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET STUDIOS HOLDINGS, LLC | CHICAGO TITLE COMPANY 700 SOUTH FLOWER, STE 800 ATTN: TERRI GERVASI LOS ANGELES CA 90017 |
| SUNSET STUDIOS HOLDINGS, LLC | 5800 SUNSET BLVD. HOLLYWOOD CA 90028 |
| SUNSET STUDIOS HOLDINGS, LLC | RE: HOLLYWOOD 5800 SUNSET BLV C/O HUDSON CAPITAL, LLC 11601 WILSHIRE BLVD., SUITE 1600 LOS ANGELES CA 90025 |
| SUNSET TOW | 526 W CHEVY CHASE GLENDALE CA 91204 |
| SUNSHINE LAUNDRY COMPANY INC | 739 MAPLE AVE HARTFORD CT 06114 |
| SUNSHINE LOGISTICS INC | PO BOX 1673 MELROSE PARK IL 61161-1673 |
| SUNSHINE NETWORK | 390 N ORANGE AVE SUITE 1075 ORLANDO FL 32801 |
| SUNSHINE PROMO USA INC | 4000 HIGHWAY 90 SUITE H PACE FL 32571 |
| SUNSHINE PROMO USA INC | ATTN:CHARLENE 4000 HIGHWAY 90 SUITE H PACE FL 32571 |

| Claim Name | Address Information |
|------------|---------------------|
| SUNSHINE PROMO USA INC | 4000 HWY 90 NO. H PACE FL 32571 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUNSHINE STAFFING | PO BOX 6955 LAKELAND FL 338076955 |
| SUNSHINE STATE NEWS SERVICES | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | 330 PINE SPRINGS DR DEBARY FL 32713 |
| SUNSHINE WELLNESS CENTER | NO.104 500 GULFSTREAM BLVD DELRAY BEACH FL 33483-6144 |
| SUNSOURCE TECHNOLOGIES | NW 7809 PO BOX 1450 MINNEAPOLIS MN 55485-7809 |
| SUNSOURCE TECHNOLOGIES | 2301 WINDSOR CT. MATT 1800 388-9655 630-317-2700NEW NUMBER ADDISON IL 60101 |
| SUNSOURCE TECHNOLOGIES | PO BOX 73063 CHICAGO IL 60673-7063 |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789116 |
| SUNSTATE EQUIPMENT COMPANY | 552 EAST WASHINGTON ST PHOENIX AZ 85034 |
| SUNSTATE EQUIPMENT COMPANY | PO BOX 52581 PHOENIX AZ 85072-2581 |
| SUNSTATE SOLAR, INC. | 2316 WINTER WOODS BLVD WINTER PARK FL 327921906 |
| SUNSTEIN, CASS | 5749 S KENWOOD AVE CHICAGO IL 60637 |
| SUNSTREAM RESORT | 6620 ESTERO BLVD FORT MYERS BEACH FL 339314512 |
| SUNSTROM, JAMES | 208 5TH AVE BALTIMORE MD 21225-2733 |
| SUNTERRA PARENT   [GREENSPRINGS | PLANTATION RES] 3601 IRONBOUND RD WILLIAMSBURG VA 231882442 |
| SUNTERRA PARENT   [RESORT MARKETING INTL | INC] 3800 GREENCASTLE DR WILLIAMSBURG VA 231881320 |
| SUNTRUP FORD WESPORT | 2020 KRATKY RD ST LOUIS MO 63114 |
| SUNTRUST | ATTN: PAT KNUFFKE PO BOX 622227 ORLANDO FL 32862-2227 |
| SUNTRUST BANK | 4601 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| SUNTRUST BANK | 5211 MERCURY BLVD NEWPORT NEWS VA 23607 |
| SUNTRUST SERVICE CORP   [SUN TRUST BANK | /FL PRESS] 1170 PEACHTREE ST NE ATLANTA GA 303097649 |
| SUNTRUST VA EASTERN | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| SUNWEST BANK | 17542 EAST 17TH STREET TUSTIN CA 92780 |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST JOE SARCIA EAST HARTFORD CT 06108 |
| SUNY PLATTSBURGH | BROAD ST. ATTN: LEGAL COUNSEL PLATTSBURGH NY 12901 |
| SUPAN, CECILY G | [ADDRESS WITHHELD] |
| SUPER 8 MOTEL         R | 304 SECOND ST WILLIAMSBURG VA 23185 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 LA CANADA CA 91012 |
| SUPER EXPRESS | 111 JOHN ST. FL. 28 ATTN: LEGAL COUNSEL NEW YORK NY 10038 |
| SUPER FRESH | PO BOX 3068 PATTERSON NJ 07509 |
| SUPER FRESH FOOD MARKETS | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| SUPER LUBE | 63 AIRPORT ROAD FRANK ZAVATSKY HARTFORD CT 06114 |
| SUPER REGIONAL OPERATING COMPANY LLC | THE FALLS SHOPPING CENTER ASSOC LLC C/O THE MILLS CORP 1300 WILSON BLVD  STE 400 ARLINGTON VA 22209 |
| SUPER RITE FOOD INC   [SHOPPERS FOOD | WAREHOUSE] 4600 FORBES BLVD. LANHAM MD 20706 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 ORLANDO FL 32819 |
| SUPER VACATION | ATTN: KEVIN WU 117 EAST GARVEY AVE. MONTEREY PARK CA 91755 |
| SUPER VALUE TOURS | 1170 DURFEE AVE, SUITE A SOUTH EL MONTE CA 91733 |
| SUPERCIRCUITS INC | ONE SUPERCIRCUITS PLZ LEANDER TX 78641 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | 395 W LAKE ST ELMHURST IL 60126 |
| SUPERIOR AIR GROUND AMBULANCE SRVC INC | PO BOX 1407 ELMHURST IL 60126 |
| SUPERIOR AIR-GROUND AMBULANCE | SERVICE, INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST IL 60126 |
| SUPERIOR ALARM SYSTEMS | PO BOX 10084 CANOGA PARK CA 91309 |
| SUPERIOR AMBULANCE SERVICE | ATTN: DAVID B. HILL III, PRESIDENT 395 WEST LAKE STREET ELMHURST IL 60126-0747 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS PO BOX 18493 ANAHEIM HILLS CA 92817-8493 |
| SUPERIOR CABLE & DATA M | P. O. BOX 741 CENTERVILLE IA 52544 |
| SUPERIOR CART SERVICE | PO BOX 6384 WHITTIER CA 90609 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR DIECUTTING INC | 3701 NE 11TH AVE POMPANO BEACH FL 33064 |
| SUPERIOR ELECTRIC MOTO | 4623 HAMPTON ST VERNON CA 90058 |
| SUPERIOR FLOORS | 1031 S DILLARD ST WINTER GARDEN FL 347873913 |
| SUPERIOR HEARTH,SPAS & LESISURE | P O BOX 57 ACCOUNTS PAYABLE MILLDALE CT 64670057 |
| SUPERIOR LOCKSMITH CORP | 150 WEST 31ST ST NEW YORK NY 10001 |
| SUPERIOR METAL SALES | 932 W CULLOM AVE APT 1 CHICAGO IL 606131631 |
| SUPERIOR PRINTING INK COMPANY INC | 100 NORTH STREET TETERBORO NJ 07608 |
| SUPERIOR PRINTING INK COMPANY INC | 70 BETHUNE ST NEW YORK NY 10014 |
| SUPERIOR REFRIGERATION | 30333 N FAIRFIELD RD GRAYSLAKE IL 60030 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD CLERMONT FL 347115184 |
| SUPERIOR SHOWS | PO BOX 32091 PIKESVILLE MD 21282 |
| SUPERIOR TELEGRAM | 1226 OGDEN AVENUE ATTN: LEGAL COUNSEL SUPERIOR WI 54880 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL BALTIMORE MD 21208 |
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL RD BALTIMORE MD 21208 |
| SUPERIOR WASH INC | 320 S FLAMINGO ROAD   PBM 116 PEMBROKE PINES FL 33027 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST      APT 5 FT LAUDERDALE FL 33316 |
| SUPERVALU | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVALU /AHARTS | PO BOX 26967 RICHMOND VA 23261 6967 |
| SUPERVALU CHICAGO CHARITY CLASSIC | PRESENTED BY GENERAL MILLS 5671 SW ARTIC DRIVE BEAVERTON OR 97005 |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO | PREFERRED ACCOUNT] 435 N MICHIGAN AVE STE 300 JEWEL/OSCO PREFERRED ACCOUNT CHICAGO IL 606114026 |
| SUPERVALUE PHARMACIES | 19011 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE PHARMACIES | PO BOX 990 MINNEAPOLIS MN 55440 |
| SUPERVALUE PHARMACIES | PO BOX 958844 ST LOUIS MO 63195-8844 |
| SUPERVALUE PHARMACIES | 11091 LAKE DRIVE EAST CHANHASSEN MN 55317 |
| SUPERVALUE(ALBERTSONS) | 7075 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| SUPERVISION CABLE TV A6 | P. O. BOX 872100 WASILLA AK 99687 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE PORT ORANGE FL 321278929 |
| SUPLEE, CURT | [ADDRESS WITHHELD] |
| SUPLEE, ERIC MILLER | 6781 BREEZY PALM DR RIVERVIEW FL 33569 |
| SUPLEE, RYAN STARK | 800 S OSPREY AVE SARASOTA FL 34236-7834 |
| SUPPELSA, MARK EUGENE | [ADDRESS WITHHELD] |
| SUPPLIES DISTRIBUTORS | PO BOX 910089 DALLAS TX 75391-0089 |
| SUPPLIES HOTLINE CORPORATION | 961 MARCON BLVD STE 106 ALLENTOWN PA 18109 |
| SUPPLIES HOTLINE CORPORATION | 100 WEST MAIN STREET BATH PA 18014 |
| SUPPORT PRODUCT SERVICES | 31883 CORYDON ST STE 160 LAKE ELSINORE CA 92530 |
| SUPRA, JAMES R | 8635 HAAF RD  #B FOGELSVILLE PA 180511718 |
| SUPREME FELT & ABRASIVES | MR. DAVID NEIMAN 4425 JAMES PL. MELROSE PARK IL 60160 |
| SUPREME PAINTING | 1674 HYLAN BLVD STATEN ISLAND NY 10305 |
| SUPREME SYSTEMS, INC. | 11 PENN PLAZA NEW YORK NY 10001 |
| SUPREME WAREHOUSING INC | 3135 LOCUST ST ST LOUIS MO 63103 |
| SUQI, EMIL | [ADDRESS WITHHELD] |
| SUR LA TABLE | 1765 6TH AVE SOUTH SEATTLE WA 98136 |
| SUR LA TABLE 6 | 6333 WEST 3RD ST LOS ANGELES CA 90038 |
| SURCH, STEPHANIE | 75A GARRISON ST BETHLEHEM PA 18018 |
| SURCHARGES FOR VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| SURDIN,ASHLEY N | [ADDRESS WITHHELD] |
| SURE CLEAN MAINT | 1070 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| SURE LINK | PO BOX 5877 VACAVILLE CA 95696 |

| Claim Name | Address Information |
| --- | --- |
| SURE LUBRICANTS | MR. STEPHEN L. FABBRINI 356 S. LIVELY BLVD. ELK GROVE IL 60007 |
| SURE WEST BROADBAND M | 8150 A INDUSTRIAL AVE ROSEVILLE CA 95678 |
| SURE, GAGAN | 6100 SHERMAN DR IL 60517 |
| SURECK, SHANA M | [ADDRESS WITHHELD] |
| SUREN TER-SAAKOV | 12 CALLISON LANE VOORHEES NJ 08043 |
| SURESTAFF | PO BOX 6070 PAYSHERE CIRCLE CHICAGO IL 60674 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 SARASOTA FL 34243 |
| SURETHING, JARED A | [ADDRESS WITHHELD] |
| SUREWEST COMMUNICATIONS MCCLELLAN | P.O. BOX 30115 ATTN: LEGAL COUNSEL COLLEGE STATION TX 77842 |
| SUREYA LOCOCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| SURF & SAND HOTEL | 1555 COAST HWY LAGUNA CA 92651 |
| SURF CLUB | 1 READ ST DEWEY BEACH DE 19971-2311 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDER HILL FL FL 33313 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 LAUDERHILL FL 33313 |
| SURFACE SOLUTIONS | 1500 FOUNDRY NO.1 ST CHARLES IL 60174 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET ONTARIO CA 91761 |
| SURFNET REALTY COM | PO BOX 640 SELAH WA 98942 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 BEVERLY HILLS CA 90211 |
| SURGICAL OPTICS | 12229 SW 53RD. SST #304 COOPER CITY FL 33330 |
| SURI, HARPREET | 7508 ROXY DRIVE WINDSOR MILL MD 21244 |
| SURI, JEREMI | 1806 CHADBOURNE AVE MADISON WI 53726 |
| SURICO,DAVIDL | [ADDRESS WITHHELD] |
| SURIN, FERNEMA | 1100 SW 4TH AVENUE  APT 18 C DELRAY BEACH FL 33444 |
| SURMA, BRIDGET A | [ADDRESS WITHHELD] |
| SURMA, HENRY W | [ADDRESS WITHHELD] |
| SURMA, JENIFER M | [ADDRESS WITHHELD] |
| SURMAN, KEN | [ADDRESS WITHHELD] |
| SURMAN, RICHARD | 6124 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| SURNEY, JAMIE | [ADDRESS WITHHELD] |
| SURO, SONIA C | [ADDRESS WITHHELD] |
| SUROOR KARIM | 10960 WHITAKER AV GRANADA HILLS CA 91344 |
| SUROVY, TIMOTHY M | [ADDRESS WITHHELD] |
| SURRATT II,JERRY W | [ADDRESS WITHHELD] |
| SURREY GROUP, LLC | 36 FOREST STREET FOREST PLACE HARTFORD CT 06105 |
| SURREY HOUSE | SURRY WILLIAMSBURG VA 23188 |
| SURRY DRUGS | HWY 10 SURRY VA 23883 |
| SURRY HOUSE | HWY 10 SURRY VA 23883 |
| SURRY MARKET CONV MART | 11939 ROLFE HWY SURRY VA 23883 |
| SURRY TELECOMMUNICATIONS, INC. M | P. O. BOX 385 DOBSON NC 27017 |
| SURSKY, CHRISTINA | [ADDRESS WITHHELD] |
| SURTEES,DENNIS | 1329 PELICAN WAY RICHMOND CA 94801-4114 |
| SURTERRE | 1400 NEWPORT CENTER DR #100 NEWPORT BEACH CA 92660 |
| SURVEILLANCE SYSTEMS INTEGRATION | 105 VERNON STREET ROSEVILLE CA 95678 |
| SURVEY SAMPLING INTERNATIONAL | DEPT 101029  PO BOX 150485 HARTFORD CT 06115-0485 |
| SURVEYMONKEY.COM | 1331 NW LOVEJOY ST STE 720 PORTLAND OR 97209-2987 |
| SUSAN A BOOKER | [ADDRESS WITHHELD] |
| SUSAN A LINZ | [ADDRESS WITHHELD] |
| SUSAN A. SINROD AND JASON E. SKLAR, ESQ. | C/O LAW OFFICES OF DONALD E. SINROD ATTN: DONALD E. SINROD ONE CENTRAL PLAZA SUITE 112 ROCKVILLE MD 20852 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN ABERMAN CUST ARI ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ABERMAN CUST AYAL ABERMAN UTMA IL | 4156 GROVE SKOKIE IL 60076-1765 |
| SUSAN ANDERSON | 5901 CANTERBURY DR #19 CULVER CITY CA 90230 |
| SUSAN ANNUNZIATA | [ADDRESS WITHHELD] |
| SUSAN ASCIOTI | 8 EILEEN LN ENFIELD CT 06082-5771 |
| SUSAN AVILA | 1539 MAJESTY ST UPLAND CA 91784 |
| SUSAN BADAGLIACCA | [ADDRESS WITHHELD] |
| SUSAN BARLOW | [ADDRESS WITHHELD] |
| SUSAN BASKIN | 316 21ST STREET SANTA MONICA CA 90402 |
| SUSAN BATCH | [ADDRESS WITHHELD] |
| SUSAN BATINSEY | [ADDRESS WITHHELD] |
| SUSAN BELL | 3850 NAVEL LN FRUITLAND PARK FL 34731-6466 |
| SUSAN BERGHOEFER | 339 E 25TH ST UPLAND CA 91784 |
| SUSAN BERGHOLZ LITERARY SERVICES | [ADDRESS WITHHELD] |
| SUSAN BIDSTRUP CUST NATALIE M BIDSTRUP | UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN BILDER | 206 BRIARWOOD DR BETHLEHEM PA 18020 |
| SUSAN BILLIOT | 105 PURGOLD RD SEAFORD VA 23696 |
| SUSAN BLAUSTEIN | 9 E MELROSE ST CHEVY CHASE MD 20815 |
| SUSAN BOROWSKY | [ADDRESS WITHHELD] |
| SUSAN BOWERMAN | 2211 PROSSER AVENUE LOS ANGELES CA 90064 |
| SUSAN BRINK | [ADDRESS WITHHELD] |
| SUSAN BROOKS | [ADDRESS WITHHELD] |
| SUSAN BURKE | 1610 LIGGETT DRIVE CRESTWOOD MO 63126 |
| SUSAN CAMPOS | 1555 RISING GLEN RD. LOS ANGELES CA 90069 |
| SUSAN CARRIER | 1338 HULL LANE ALTADENA CA 910012621 |
| SUSAN CASEY | PO BOX 222 VENICE CA 90294 |
| SUSAN CHANDLER | [ADDRESS WITHHELD] |
| SUSAN CHENERY | 3/8 ASHLEY STREET SYDNEY TAMARAND AUSTRALIA |
| SUSAN CLARK | 3 GREENWOOD RD NORTH GRANBY CT 06060-1323 |
| SUSAN CONTALDI | 9370 PALMTREE DR WINDERMERE FL 34786-8810 |
| SUSAN COYLE | [ADDRESS WITHHELD] |
| SUSAN CURTIS | 2240 N BEACHWOOD DR LOS ANGELES CA 90068 |
| SUSAN DAMROTH | [ADDRESS WITHHELD] |
| SUSAN DAVIDSON | 2900 BRANDYWINE ST N.W. WASHINGTON DC 20008-2138 |
| SUSAN DELFON | 474 OAK AVE APT 73 CHESIRE CT 06410-3009 |
| SUSAN DELUCA | [ADDRESS WITHHELD] |
| SUSAN DEWITT | 1226 SHOPE RD OTTO NC 28763-9104 |
| SUSAN DEZONIE CODRINGTON | 4310 NW 113 AVE SUNRISE FL 33323 |
| SUSAN DIAMOND | 12244 DOROTHY ST LOS ANGELES CA 90049 |
| SUSAN DINTER | 2309 HUTCHINSON AVE LEESBURG FL 34748-5436 |
| SUSAN DOUGHERTY | 72 RUSSET RD GLASTONBURY CT 06033-3831 |
| SUSAN DUFOUR | [ADDRESS WITHHELD] |
| SUSAN DUNN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| SUSAN DWORSKI | 821 NOWITA PLACE VENICE CA 90291 |
| SUSAN E AMSTER | [ADDRESS WITHHELD] |
| SUSAN E. JAMES | 4534 HILLARD AVE LA CANADA CA 91011 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A SORRENTO FL 32776 |
| SUSAN ENQUIST | 16876 BARCLAY LN HUNTINGTON BEACH CA 92649 |
| SUSAN ESSOYAN | 2541 PAUOA RD HONOLULU HI 96813 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN ESTEVEZ | 13064 WREN AV CHINO CA 91710 |
| SUSAN ESTRICH | 142 S. LUCERNE LOS ANGELES CA 90004 |
| SUSAN F. GIESBERG | 625 19TH ST SANTA MONICA CA 90402 |
| SUSAN F. RASKY | 7510 STOCKTON AVENUE EL CERRITO CA 94530 |
| SUSAN FALUDI | 1380 TAYLOR STREET, #19 SAN FRANCISCO CA 94108 |
| SUSAN FAUST | [ADDRESS WITHHELD] |
| SUSAN FERGUSON | [ADDRESS WITHHELD] |
| SUSAN FINCH | 443 CARROLL ST., #2 BROOKLYN NY 11215 |
| SUSAN FOGWELL | 525 ALEXANDER ROAD RRINCETON NJ 08540 |
| SUSAN FOSTER | 5600 SW DOGWOOD LANE PORTLAND OR 97225 |
| SUSAN FREUDENHEIM CORE | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| SUSAN G FRANK | [ADDRESS WITHHELD] |
| SUSAN G KOMEN BREAST CANCER | KOMEN CT RACE FOR THE CURE 350 CHURCH ST HARTFORD CT 06103 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | DEPARTMENT 84 PO BOX 6069 INDIANAPOLIS IN 46206 |
| SUSAN G. GILMORE | 700 BRADFORD STREET PASADENA CA 91105 |
| SUSAN GABLE | 8601 PISA DR NO. 1412 ORLANDO FL 32810-2163 |
| SUSAN GALLANT | [ADDRESS WITHHELD] |
| SUSAN GARCIA | [ADDRESS WITHHELD] |
| SUSAN GARRISON | 70 SKLAR ST 1203 LADERA RANCH CA 92694 |
| SUSAN GIBBONS CUST GRIFFIN GIBBONS UTMA | FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| SUSAN GOLDFARB | 24676 CALLE LARGO CALABASAS CA 91302 |
| SUSAN GOLDMAN RUBIN | 6330 SYCAMORE MEADOWS DRIVE MALIBU CA 90265 |
| SUSAN GREGG | 233 VALLE VISTA AV MONROVIA CA 91016 |
| SUSAN GRIFFIN | 904 KEELER AVENUE BERKELEY CA 94708 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE PARKVILLE MD 21234 |
| SUSAN HACKLEY | 34 HOPKINS RD BOSTON MA 02130 |
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 STAMFORD CT 06902 |
| SUSAN HANSEN | 220 DEKALB AVENUE BROOKLYN NY 11205 |
| SUSAN HARFORD | 54 NEWFIELD RD TORRINGTON CT 06790-2813 |
| SUSAN HARRIS | 4617 NATOMA AVE WOODLAND HLS CA 91364 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD WOODLAND HLS CA 91105 |
| SUSAN HART | 4140 PARVA AVE. LOS ANGELES CA 90027 |
| SUSAN HAWKINS | 328 WOODSIDE DR HAMPTON VA 23669 |
| SUSAN HEEGER | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| SUSAN HENN | [ADDRESS WITHHELD] |
| SUSAN HENN | [ADDRESS WITHHELD] |
| SUSAN HOBBY | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| SUSAN HOBEN | 22 PARK DR WATERFORD CT 06385-1410 |
| SUSAN HODGE | 14008 CANDLEWOOD DR SYLMAR CA 91342 |
| SUSAN HOMER | 4914 GRANT ST HOLLYWOOD FL 33021-5238 HOLLYWOOD FL 33021 |
| SUSAN HORNUNG | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104 4811 |
| SUSAN HOWLETT | 3700 MARIGOLD SEAL BEACH CA 90740 |
| SUSAN I. JEAN & ASSOC, LLC | ATTN: SALLIE BOANDT 1700 GEORGE WASHINGTON MEM HW    #D YORKTOWN VA 23693 |
| SUSAN IRENE AVERY | [ADDRESS WITHHELD] |
| SUSAN J SHORTELL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| SUSAN JACOBS | [ADDRESS WITHHELD] |
| SUSAN JACOBY | 510 E. 86TH ST. APT 2A NEW YORK NY 10028 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D YORKTOWN VA 236934315 |
| SUSAN JERVIS | 1098 WEXFORD WAY PORT ORANGE FL 32129 |

| Claim Name | Address Information |
|---|---|
| SUSAN JOHNSON | PO BOX 60 HOLMAN NM 87723 |
| SUSAN JOSEPHS | 545 WESTMINSTER AVE.APT 2 VENICE CA 90291 |
| SUSAN K BIDSTRUP CUST NICKOLAS LUCKY | BIDSTRUP UTMA IL 4906 WOODLAND AVE WESTERN SPRINGS IL 60558-1747 |
| SUSAN KANDEL | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| SUSAN KAPLAN | [ADDRESS WITHHELD] |
| SUSAN KELLER | 480 PIMIENTO LANE SANTA BARBARA CA 93108 |
| SUSAN KELS | 11301 EUCLID ST 129 GARDEN GROVE CA 92840 |
| SUSAN KENT | LOS ANGELES PUBLIC LIBRARY 630 WEST 5TH ST LOS ANGELES CA 90071 |
| SUSAN KILMER | 1828 MAIN ST APT A GLASTONBURY CT 06033 |
| SUSAN KIPP | [ADDRESS WITHHELD] |
| SUSAN KLENNER | 23150 COLLINS STREET WOODLAND HILLS CA 91367 |
| SUSAN KLUTNICK | [ADDRESS WITHHELD] |
| SUSAN KOUO | 8627 E GARIBALDI AV SAN GABRIEL CA 91775 |
| SUSAN L PIETRANTONI | [ADDRESS WITHHELD] |
| SUSAN L WAGNER | [ADDRESS WITHHELD] |
| SUSAN LATEMPA | [ADDRESS WITHHELD] |
| SUSAN LAVIN | 6202 GRAFTONS VIEW COURT ELKRIDGE MD 21075 |
| SUSAN LENDROTH | 609 W SIERRA MADRE BLVD  #9 SIERRA MADRE CA 91024 |
| SUSAN LENNON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA LAKE FOREST CA 92630 |
| SUSAN LINDAU | 24 SAND HILL RD WEATOGUE CT 06089-9701 |
| SUSAN LINFIELD | 420 W 24TH ST #2F NEW YORK NY 10011 |
| SUSAN LIPMAN | [ADDRESS WITHHELD] |
| SUSAN LONG | 831 BANK ST SOUTH PASADENA CA 91030 |
| SUSAN LYNN STONE & JEFFREY WAYNE STONE | JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| SUSAN LYTLE | 223 ASPEN CIR LEESBURG FL 34748-8675 |
| SUSAN M STRANDT CUST JOHN ROBERT NEUFELD | UTMA IL 65 CAMBRIDGE CT FRANKFORT IL 60423-1306 |
| SUSAN M STRANDT CUST WILLIAM HARKER UTMA | IL 202 JEFFERSON AVE JANESVILLE WI 53545-4131 |
| SUSAN MACIAS | 20425 VENTURA BLVD 103 WOODLAND HILLS CA 91364 |
| SUSAN MALL | 43 GELDERT COURT TIBURON CA UNITES STATES |
| SUSAN MARKMAN | [ADDRESS WITHHELD] |
| SUSAN MAURO | [ADDRESS WITHHELD] |
| SUSAN MAX | [ADDRESS WITHHELD] |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR VENICE CA 90292 |
| SUSAN MCDANIEL CUST AARON M JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCDANIEL CUST AMBER K JANELLE UTMA | FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B EAST WINDSOR CT 06088-4613 |
| SUSAN MEYERS | 15933 LIGGETT ST NORTH HILLS CA 91343 |
| SUSAN MILLER | 17 EVERGREEN LANE BERKELEY CA 94705 |
| SUSAN MILLIGAN | 684 WARDEN AVE TORONTO CA 90211 |
| SUSAN MITCHELL | [ADDRESS WITHHELD] |
| SUSAN MOELLER | 9510 MIDWOOD ROAD SILVER SPRING MD 20910 |
| SUSAN MORGAN | P O BOX 236 4686 POPLER WALNUTPORT PA 18088 |
| SUSAN MORGAN | 127 WILTON DR LOS ANGELES CA 90004 |
| SUSAN MORNING | PO BOX 9248 MAMMOTH LAKES CA UNITES STATES |
| SUSAN MOSCA | 31 OLD BOSTON POST RD OLD SAYBROOK CT 06475-2213 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN NAGEL | ATTN: TINA BENNETT 445 PARK AVENUE NEW YORK NY 10022 |
| SUSAN NORD | 9 PINE ST WINDERMERE FL 34786 |
| SUSAN NURNBERGER | [ADDRESS WITHHELD] |
| SUSAN NURSEY | 2310 HARGILL DR ORLANDO FL 32806-1557 |
| SUSAN O'BRIEN | 2010 KINGSBRIDGE WAY OXNARD CA 93035 |
| SUSAN OSTER | 37352 TURNER DR UMATILLA FL 32784-8374 |
| SUSAN OWENS | 22 RUE DU PETIT MUSC PARIS 75003 FRANCE |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 WEST COVINA CA 91792 |
| SUSAN PARTOVI | 2913 3RD STREET, #202 SANTA MONICA CA 90405 |
| SUSAN PATRON | 2004 VINE STREET LOS ANGELES CA 90068 |
| SUSAN PICKEL | 1525 NORMANDY DR MOUNT DORA FL 32757-2645 |
| SUSAN PINKUS | [ADDRESS WITHHELD] |
| SUSAN PREVITI | [ADDRESS WITHHELD] |
| SUSAN R KING | [ADDRESS WITHHELD] |
| SUSAN RAGAN | 1340 DE HARO ST SAN FRANCISCO CA UNITES STATES |
| SUSAN REITER | 225 W. 83RD ST APT 4P NEW YORK NY 10024 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 GARDEN GROVE CA 92840 |
| SUSAN ROBERTS | 330 PENN ST 2 EL SEGUNDO CA 90245 |
| SUSAN ROSE | 12930 VENTURA BLVD STUDIO CITY CA 91604 |
| SUSAN RUTTENBERG | 131 WATERS EDGE DR WILLIAMSBURG VA 23188 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY ORLANDO FL 32828 |
| SUSAN SCHAFER | 18 W 755 AVE. CHATEAUX OAK BROOK IL 60523 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW MARRIETTA GA 30064 |
| SUSAN SCHOENBERGER | [ADDRESS WITHHELD] |
| SUSAN SCHULMAN | 44 HARBERTON RD LONDON GBR |
| SUSAN SEAGER | 425 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| SUSAN SEUBERT PHOTOGRAPHY | 1932 SW EDGEWOOD RD PORTLAND OR 97201 |
| SUSAN SHAW | [ADDRESS WITHHELD] |
| SUSAN SILSBEE | [ADDRESS WITHHELD] |
| SUSAN SIMPSON | [ADDRESS WITHHELD] |
| SUSAN SMALL | [ADDRESS WITHHELD] |
| SUSAN SMITH, S | 680 FOREST AVE LARCHMONT NY 10538 |
| SUSAN SOLOMON | 25 ROCKLEDGE AVE APT 1203 WHITE PLAINS NY 106011214 |
| SUSAN SONTAG | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| SUSAN STEAD | FLAT 2, 19 FARREN ROAD, FOREST HILL LONDON SE23 2DZ UNITED KINGDOM |
| SUSAN STEFUN | 535 E. MAPLE GLENDALE CA 91205 |
| SUSAN STONER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| SUSAN STRAIGHT | 138 E. 16TH ST., SUITE 5B NEW YORK NY 10003 |
| SUSAN STRANAHAN | 145 ANTON ROAD WYNNEWOOD PA 19096 |
| SUSAN STROH | 4651 MARELLEN PLACE LA CRESCENTA CA 91214 |
| SUSAN SULLIVAN | 2609 GREENMONT DR FORT COLLINS CO 805241942 |
| SUSAN SUMMERS | 619 HAVEN PLY EDGEWOOD MD 21040 UNITES STATES |
| SUSAN TESAURO | 760 ANDOVER CIR WINTER SPRINGS FL 32708-6111 |
| SUSAN THOMAS | [ADDRESS WITHHELD] |
| SUSAN TIBBLES | 4141 AVIA ANDORRA SANTA BARBARA CA 93110 |
| SUSAN TIFFT | 225 W. 86TH ST. #309 NEW YORK NY 10024 |
| SUSAN TILLOU | 441 E RANIER AVE ORANGE CA 92865 |
| SUSAN TOLCHIN | 3525 WINFIELD LANE, NW WASHINGTON DC 20007 |
| SUSAN TRENTO | P O BOX 1116 FRONT ROYAL VA 22630 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN TWEIT | P.O. BOX 578 SALIDA CO 81201 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL NEWPORT NEWS VA 23608 |
| SUSAN V HILKEVITCH | [ADDRESS WITHHELD] |
| SUSAN VAN DYKE | [ADDRESS WITHHELD] |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 APOPKA FL 32703 |
| SUSAN VILLASENOR | [ADDRESS WITHHELD] |
| SUSAN VREELAND | 6204 VIA REGLA SAN DIEGO CA 921223921 |
| SUSAN W ECON | [ADDRESS WITHHELD] |
| SUSAN WEST | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| SUSAN WHITING | 2082 NORTH BENSON RD FAIRFIELD CT 06824 |
| SUSAN WILKING HORAN | 16101 ROYAL OAK RD. ENCINO, CA 91436 |
| SUSAN WILLARD | 1546 WINTHROPE DR NEWPORT NEWS VA 962 |
| SUSAN WILLIAMS | 1218 S CONWAY RD ORLANDO FL 32812 |
| SUSAN WILLIAMS | 414 WALNUT ST HAMPTON VA 23669 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN LANEXA VA 23089 |
| SUSAN WILSON | 5838 VIRGINIA PL RIVERSIDE CA 92506 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A CATHEDRAL CITY CA 92234 |
| SUSAN WU | 30 WHISPERING PINE IRVINE CA 92620 |
| SUSAN ZAKIN | P.O. BOX 87515 TUCSON AZ 85754 |
| SUSANA AREVALO | 133 N 10TH ST MONTEBELLO CA 90640 |
| SUSANA GONZALEZ | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ MEXICO DF CP06600 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST PACOIMA CA 91331 |
| SUSANA RAYGOZA | 1100 CORONEL ST SAN FERNANDO CA 91340 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 LOS ANGELES CA 90066 |
| SUSANNA BRACCAMONTI | [ADDRESS WITHHELD] |
| SUSANNA HECHT | 19994 VALLEY VIEW TOPANGA CA 90290 |
| SUSANNA KASZCYSZYN | [ADDRESS WITHHELD] |
| SUSANNA L STUMPF | 853 LORRAINE BLVD 4 LOS ANGELES CA 90005 |
| SUSANNE AULT | 3208 PALMER DRIVE LOS ANGELES CA 90065 |
| SUSANNE MITCHELL | 223 N AVENUE 66 LOS ANGELES CA 90042 |
| SUSANNE PEREZ | 2539 SANTA CATALINA APT.#103 COSTA MESA CA 92626 |
| SUSANNE RASCHNER | 45-30 ZION ST LITTLE NECK NY 11362 |
| SUSANNE TRIMBATH | MILKEN INSTITUTE 1250 4TH STREET SANTA MONICA CA 90401 |
| SUSANS GOURMET SHOP AND CATERING | 198 NAZARETH PIKE ROUTE 191 BETHLEHEM PA 18017 |
| SUSECK,STEPHEN J | [ADDRESS WITHHELD] |
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY GLOUCESTER POINT VA 23062 |
| SUSI, SAMUEL | 7806 CHARNEY LN BOCA RATON FL 33496 |
| SUSIE CASS | 7981 I AV HESPERIA CA 92345 |
| SUSIE SULLIVAN | 346 1/2 W ALAMEDA AV BURBANK CA 91506 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 RANCHO CUCAMONGA CA 91730 |
| SUSIENKA,GARY E | [ADDRESS WITHHELD] |
| SUSILO,RADEN | 6810 NW 6 ST MARGATE FL 33063 |
| SUSMAN, TINA | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| SUSMAN,TINA A | [ADDRESS WITHHELD] |
| SUSMIN,CRAIG | [ADDRESS WITHHELD] |
| SUSMITA MITRA | 1208 E CHALYNN AVE ORANGE CA 928662808 |
| SUSQUEHANNA BANCSHARES | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 LITITIZ PA 17543 |
| SUSQUEHANNA PATRIOT BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |

| Claim Name | Address Information |
| --- | --- |
| SUSQUEHANNA PFALTZGRAFF CO. | RE: HELLAM TRIBUNE P.O. BOX 2026 140 EAST MARKET STREET YORK PA 17401 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD BALTIMORE MD 21234-4001 |
| SUSSER, DEANNA | [ADDRESS WITHHELD] |
| SUSSEX & REILLY | 3425 SUNSET AVE WAUKEGAN IL 600873219 |
| SUSSEX MINI MART INC | 14416 COURTHOUSE RD WAVERLY VA 23890 |
| SUSSEX PUBLICATION | 115 E 23RD ST    9TH FLR NEW YORK NY 10010 |
| SUSSEX PUBLISHERS INC. | 115 EAST 23RD STREET 9TH FLOOR ATTN:  CHARLES FRANK NEW YORK NY 10010- |
| SUSSKIND, LEATRICE | [ADDRESS WITHHELD] |
| SUSSMAN, ABBE J | 333 E ONTARIO ST    3707 CHICAGO IL 60611 |
| SUSSMAN, PAUL | 4201 N OCEAN DR    605 HOLLYWOOD FL 33019 |
| SUSTAINABLE BUSINESS COUNCIL | 409 N. PACIFIC COAST HWY, SUITE 352 REDONDO BEACH CA 90277 |
| SUSTAINABLE ECONOMIC ENTERPRISES OF LA | [ADDRESS WITHHELD] |
| SUSU YANG | 9205 RESEDA BLVD. NORTHRIDGE CA 91324 |
| SUSZKO, ANDREW | [ADDRESS WITHHELD] |
| SUTANTO,SETIADI | [ADDRESS WITHHELD] |
| SUTCLIFFE ASSOCIATES LLC | 4965 W NEW SHADOW WAY MARANA AZ 85658 |
| SUTCLIFFE ASSOCIATES LLC | 28 BEAVERBROOK RD ASHEVILLE NC 288041502 |
| SUTCLIFFE, RICHARD | 616 NE SEABROOK CT LEES SUMMIT MO 64064 |
| SUTER'S HANDCRAFTED FURNITURE | 2610 S. MAIN STREET HARRISONBURG VA 23801 |
| SUTER, DAVID | PO BOX 1402 AMAGANSETT NY 11930 |
| SUTER, ROBERT | 41 GRIST MILL LANE HUNTINGTON NY 11743 |
| SUTER, WILLIS | PO BOX 26782 SAYETTEVILLE NC 28314 |
| SUTER,VITTORIO ROCES | [ADDRESS WITHHELD] |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR    B3 BALTIMORE MD 21204-0873 |
| SUTHERLAND, SYLVIA | 660 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| SUTHERLAND,KAITLYN | [ADDRESS WITHHELD] |
| SUTHERLAND,SUZANNE | [ADDRESS WITHHELD] |
| SUTHERLAND,WANDA | [ADDRESS WITHHELD] |
| SUTHERLIN, PATRICK | [ADDRESS WITHHELD] |
| SUTHERLIN,MICHAEL | [ADDRESS WITHHELD] |
| SUTLIFF, ERICA L | [ADDRESS WITHHELD] |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE BOWIE MD 20716 |
| SUTLIFF, MARILYN J | [ADDRESS WITHHELD] |
| SUTMAN, CHRISTINA | COMMANDER CT WILLIAMSBURG VA 23185 |
| SUTMAN, CHRISTINA | 12 COMMANDERS CT WILLIAMSBURG VA 23185 |
| SUTPHINE, KATHY | 4524 SARATOGA CT MANCHESTER MD 21102-1544 |
| SUTTER VISITING NURSE ASSOCIATION | 7300 FOLSOM BLVD STE 100 SACRAMENTO CA 95826 |
| SUTTER VISITING NURSE ASSOCIATION | [ADDRESS WITHHELD] |
| SUTTER, BOB | [ADDRESS WITHHELD] |
| SUTTER, PETER | [ADDRESS WITHHELD] |
| SUTTINGER, DENNIS | 516 OXFORD CIR SCHERERVILLE IN 46375 |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE NEWPORT NEWS VA 236024313 |
| SUTTON | 53 N OLD KINGS HWY NO.203 DARIEN CT 06820 |
| SUTTON & SUTTON | 1223 EDGEWATER DR ORLANDO FL 328046356 |
| SUTTON, AVERY R | 212 SW 2ND ST DEERFIELD BEACH FL 33441 |
| SUTTON, ISAAC | [ADDRESS WITHHELD] |
| SUTTON, KENDRA | 237 N 7TH ST APT C ALLENTOWN PA 181024067 |
| SUTTON, KENDRA | 814 W GORDON ST    APT 2 ALLENTOWN PA 18102 |
| SUTTON, LILLIAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| SUTTON, LINDSAY | 119 CLAY AVE LANCASTER KY 404448955 |
| SUTTON, MICHAEL R | [ADDRESS WITHHELD] |
| SUTTON, PAULA | 520 PERSHING RD., NO.202 GLEN ELLYN IL 60137 |
| SUTTON, ROBERT K | 215 RIDGE CT BURLINGTON NC 27215 |
| SUTTON, SALLY | 1650 NW 80TH AVE  NO.105 MARGATE FL 33063 |
| SUTTON, TIMOTHY G | [ADDRESS WITHHELD] |
| SUTTON, TIMOTHY G | [ADDRESS WITHHELD] |
| SUTTON, WILLIAM | [ADDRESS WITHHELD] |
| SUTTON,ALAN B | [ADDRESS WITHHELD] |
| SUTTON,ANGEL P | [ADDRESS WITHHELD] |
| SUTTON,EARNEST | [ADDRESS WITHHELD] |
| SUTTON,GREGORY L | [ADDRESS WITHHELD] |
| SUTTON,JAMES E | [ADDRESS WITHHELD] |
| SUTTON,LYNDSAY | [ADDRESS WITHHELD] |
| SUTTON,LYNDSAY A | [ADDRESS WITHHELD] |
| SUTTON,PERCY L | [ADDRESS WITHHELD] |
| SUTZ SARAZEN, RAEANNE | 2230 N MAGNOLIA AVE CHICAGO IL 60614 |
| SUUR-JYVASKYLAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| SUVAGIA, PAUL | 4005 MARJEFF PL     A BALTIMORE MD 21236-4507 |
| SUWANNEE RIVER PRESS | 9139 NW 9TH COURT BRANFORD FL 32008 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV WESTMINSTER CA 92683 |
| SUZAN COLON | 480 SECOND AVE.  #20-B NEW YORK NY |
| SUZAN FRENCH | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| SUZAN L GOLDIN | [ADDRESS WITHHELD] |
| SUZANNA NAM NAYLAR | 355 QUAIL MEADOWS IRVINE CA 92603 |
| SUZANNE A SIMONEAU | [ADDRESS WITHHELD] |
| SUZANNE ARTHUR | [ADDRESS WITHHELD] |
| SUZANNE ASKREN | 10 WILLOWBROOK IRVINE CA 92604 |
| SUZANNE BEADERSTADT | [ADDRESS WITHHELD] |
| SUZANNE BROWN | PO BOX 464 WINDERMERE FL 34786 |
| SUZANNE CRAIG REPRESENTS INC | [ADDRESS WITHHELD] |
| SUZANNE DESCHAMPS | [ADDRESS WITHHELD] |
| SUZANNE GORDON | 11 ELY ROAD ARLINGTON MA 02174 |
| SUZANNE GREENBERG | 300 GRENADA AVE. LONG BEACH CA 90814 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 CAPE CANAVERAL FL 32920 |
| SUZANNE HUGHES | 525 N WINTERPARK DR CASSELBERRY FL 32707-3129 |
| SUZANNE JACKSON | P.O.BOX 1165 SIMSBURY CT 06070 |
| SUZANNE KUNKEL | [ADDRESS WITHHELD] |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 NORTHRIDGE CA 91343 |
| SUZANNE MANTELL | 101 WARWICK PL SOUTH PASADENA CA 91030 |
| SUZANNE MAPES | 4071 E LA CARA ST LONG BEACH CA 90815 |
| SUZANNE MAUS | 417 S HOLT AV 112 LOS ANGELES CA 90048 |
| SUZANNE MELSON | 7921 FAREHOLM DR. LOS ANGELES CA 90046 |
| SUZANNE MERRILL | [ADDRESS WITHHELD] |
| SUZANNE METTLER | 846 LIVINGSTON AVENUE SYRACUSE NY 13210 |
| SUZANNE MINGLETON | [ADDRESS WITHHELD] |
| SUZANNE MURPHY-LARRONDE | 70400 TAMARISK LANE RANCHO MIRAGE CA 92270 |
| SUZANNE NALEWAJK | [ADDRESS WITHHELD] |
| SUZANNE PEPIO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| SUZANNE RICO | 1289 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| SUZANNE SANBORN | 111 SCOTT DR VERNON CT 06066-6221 |
| SUZANNE SANDBERG | 17050 ALPS ST WINTER GARDEN FL 34787 |
| SUZANNE SATALINE | 50 WENDALL STREET CAMBRIDGE MA 02138 |
| SUZANNE WALSH | 12764 PUESTA DEL SOL REDLANDS CA 92373 |
| SUZANNE WILSON | [ADDRESS WITHHELD] |
| SUZETTE JADOTTE | 805 NW 4TH AVE POMPANO BCH FL 33060 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 ORLANDO FL 32828 |
| SUZETTE LOVELY | 2824 LA VENTANA SAN CLEMENTE CA 92672 |
| SUZETTE SIFORT | 5205 N DIXIE HWY #B2 WILTON MANORS FL 33334 |
| SUZIE DAVIS | 2825 CLIFFE CT OVIEDO FL 32765 |
| SUZIE ST. JOHN | 4558 LA TUNA CT CAMARILLO CA 93012 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE MAITLAND FL 327516331 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS 1010 E 59TH ST CHICAGO IL 60637 |
| SUZUKI, TAKUYA | [ADDRESS WITHHELD] |
| SUZY DREW | 4428 BARBARA RD ORLANDO FL 32808-5933 |
| SUZY GERSHMAN | 206 WOOD SHADOW SAN ANTONIO TX 78209 |
| SVANTE CORNELL | 1916 R, ST. NW APT 807 WASHINGTON DC 20009 |
| SVEKIS, STEVEN C | [ADDRESS WITHHELD] |
| SVEN BIRKERTS | 67 DOTHAM ARLINGTON MA 02474 |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE # 179 BEVERLY HILLS CA 90210 |
| SVG EXPORT LLC | 12154 SW 25TH CT MIRAMAR FL 33025 |
| SVITILLA, VICTOR | 708 FILMORE ST S ALLENTOWN PA 18103 |
| SVITILLA, VICTOR | 708 S FILMORE ST ALLENTOWN PA 18103 |
| SVM, LP | 4825 N SCOTT ST SUITE 218 SCHILLER PARK IL 60176 |
| SVM, LP | 200 HOWARD AVE STE 220 DES PLAINES IL 600185908 |
| SVN IMPERIAL REALTY | 968 POSTAL RD       STE 200 ALLENTOWN PA 18109 |
| SVORNY, SHIRLEY | [ADDRESS WITHHELD] |
| SVRCEK, STEPHEN D | 212 SAINT JOHN ST CATASAUQUA PA 18072 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE       NO.G CARSON CA 90746 |
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 LONGWOOD FL 327505219 |
| SW WESTFALL MAINTENANCE CO INC | 23 W 573 ARDMORE ROSELLE IL 60172 |
| SWABY, AL | 4168 INVERRARY DR  #110 LAUDERHILL FL 33319 |
| SWAFFARD, TERESA M | [ADDRESS WITHHELD] |
| SWAGGER, WEYMAN D | [ADDRESS WITHHELD] |
| SWAIN MEDIA | 20271 ISLAND VIEW CT POTOMAC FALLS VA 20165 |
| SWAIN SCHOOL | 1100 S 24TH ST ALLENTOWN PA 18103-3710 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD       110 KENOSHA WI 53144 |
| SWAIN, MARTY G | [ADDRESS WITHHELD] |
| SWAIN, MATTHEW D | 242 N HIGHVIEW AVE ELMHURST IL 60126 |
| SWAIN, REMY | [ADDRESS WITHHELD] |
| SWAIN, REMY | [ADDRESS WITHHELD] |
| SWAIN,ANTIONE | [ADDRESS WITHHELD] |
| SWAIN,DAVID A | [ADDRESS WITHHELD] |
| SWAIN,ELIZABETH | [ADDRESS WITHHELD] |
| SWAIN,JOSEPH H | [ADDRESS WITHHELD] |
| SWAIN,MATTHEW J | [ADDRESS WITHHELD] |
| SWAIN,MAX | [ADDRESS WITHHELD] |
| SWAINE,BETH E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SWAIS, AWNI | [ADDRESS WITHHELD] |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE ORLANDO FL 328013445 |
| SWAN, DARREN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, EVAN | 587 NEW DURHAM ROAD METUCHEN NJ 08840 |
| SWAN, JOHN M | 1200 SANDKEY CORONA DE MAR CA 92625-1620 |
| SWAN, WOODBURY D. | 10 SCITUATE ST. ARLINGTON MA 02476 |
| SWAN,PAUL C | [ADDRESS WITHHELD] |
| SWANCC | ATTN: ELIZABETH START 2700 PATRIOT BLVD. SUITE 110 GLENVIEW IL 60026 |
| SWANCY,TATIANA N | [ADDRESS WITHHELD] |
| SWANEE HUNT | 168 BRATTLE ST CAMBRIDGE MA 02138 |
| SWANGO,ALISSA R | [ADDRESS WITHHELD] |
| SWANK AUDIO | 160 EAST PEARSON CHICAGO IL 60611 |
| SWANK, JAMES A | 956 VALLEY RD MERTZTOWN PA 19539 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 WINTER PARK FL 327893774 |
| SWANN, CONRAD | 648 SETTLERS LN KURE BEACH NC 28449 |
| SWANN,JENNIFER | [ADDRESS WITHHELD] |
| SWANN,ROBERT | [ADDRESS WITHHELD] |
| SWANNELL, ANGELA | 6758 SCOTT RD JAMESTOWN PA 16134 |
| SWANNER, REBECCA | 574 GRAND BLVD   APT 2 VENICE CA 90291 |
| SWANSEN, STUART B | [ADDRESS WITHHELD] |
| SWANSON FURNITURE | 5335 GOODBEY DR LA CANADA FLT CA 91011 |
| SWANSON, ADRIENNE | [ADDRESS WITHHELD] |
| SWANSON, BRAD | [ADDRESS WITHHELD] |
| SWANSON, BRADLEY | [ADDRESS WITHHELD] |
| SWANSON, CRAIG | 2732 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| SWANSON, CRYSTAL M | [ADDRESS WITHHELD] |
| SWANSON, DAVID | 4758 55TH ST SAN DIEGO CA 92115-2203 |
| SWANSON, DAVID | PO BOX 612 SWANSON, DAVID GRANBY CT 06035 |
| SWANSON, DAVID | 8 DOGWOOD CT   PO BOX 612 GRANBY CT 06035 |
| SWANSON, DAVID | 8 MOUNT VERNON STREET NO.3 DORCHESTER MA 02125 |
| SWANSON, DAVID R | [ADDRESS WITHHELD] |
| SWANSON, ERIC G | 4921 FLANDERS RD MCHENRY IL 60050 |
| SWANSON, GERALD E | [ADDRESS WITHHELD] |
| SWANSON, HEATHER | PO BOX SWANSON, HEATHER GRANBY CT 06035 |
| SWANSON, HEATHER | PO BOX 612 GRANBY CT 06035-0612 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR MARENGO IL 60152 |
| SWANSON, KATHRYN Y | [ADDRESS WITHHELD] |
| SWANSON, LARRY | [ADDRESS WITHHELD] |
| SWANSON, MELISSA | 763 CASCADE AVE SW NO.43 ATLANTA GA 30310 |
| SWANSON, MELVIN | 13830 PARK AVE DOLTON IL 60419 |
| SWANSON, MICHAEL P | 547 S WALNUT CHEBANSE IL 60922 |
| SWANSON, MILLIE | 108 FISK AVE        2 DE KALB IL 60115 |
| SWANSON, TAMMY | 860 N FIRST ST ELBURN IL 60119 |
| SWANSON, TAMMY | [ADDRESS WITHHELD] |
| SWANSON, TIMOTHY J | [ADDRESS WITHHELD] |
| SWANSON, VINCE | [ADDRESS WITHHELD] |
| SWANSON,ANDREW M | [ADDRESS WITHHELD] |
| SWANSON,BARBARA | [ADDRESS WITHHELD] |
| SWANSON,ERIN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SWANSON,LISA A | [ADDRESS WITHHELD] |
| SWANSON,LORENZO | [ADDRESS WITHHELD] |
| SWANSON,MICHAEL R | [ADDRESS WITHHELD] |
| SWANSON,STEVENSON | [ADDRESS WITHHELD] |
| SWANSON,SUSAN | [ADDRESS WITHHELD] |
| SWANTZ, DOUGLAS | [ADDRESS WITHHELD] |
| SWARN, PATRICIA | 236 EAST ST      B6 PLAINVILLE CT 06062-2965 |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP  UNIT F FT MEADE MD 20755 |
| SWART, TIMOTHY | 1244 FIELDSTONE CT QUAKERTOWN PA 18951 |
| SWARTLEY, ARIEL | [ADDRESS WITHHELD] |
| SWARTZ, ALICE | 2203 E 26TH STREET BROOKLYN NY 11229 |
| SWARTZ, BENJAMIN W | 25 E WAYNE AVENUE  APT 705 SILVER SPRING MD 20901 |
| SWARTZ, CONRAD | 12911 NW 25TH COURT VANCOUVER WA 98685 |
| SWARTZ, DANIEL | [ADDRESS WITHHELD] |
| SWARTZ, DIANA D | [ADDRESS WITHHELD] |
| SWARTZ, JULIE | [ADDRESS WITHHELD] |
| SWARTZ, LOUISE C | 4849 LUCY LANE LANGLEY WA 98260 |
| SWARTZ, LOUISE C | 12 CAYMAN CT MANHATTAN BEACH CA 90266 |
| SWARTZ, TRACY A | [ADDRESS WITHHELD] |
| SWARTZ,JASON W | [ADDRESS WITHHELD] |
| SWASKO, MICHAEL | [ADDRESS WITHHELD] |
| SWATCH LTD. (SWITZERLAND) | JAKOB STAMPFLISTR. 94 BIEL 4 CH-2500 SWITZERLAND |
| SWATI PANDEY | 1630 CONNECTICUT AVENUE, NW, 7TH FLOOR WASHINGTON DC 20009 |
| SWATI PANDEY | [ADDRESS WITHHELD] |
| SWAW, BRIAN J | 16507 W SPLIT RAIL DR LOCKPORT IL 60441 |
| SWAYZE,BURTON | 3803 BROADWAY ALLENTOWN PA 18104 |
| SWAYZEE TELEPHONE BROADBAND A7 | P.O. BOX 70 SWAYZEE IN 46986 |
| SWC TECHNOLOGY PARTNERS | MIKE MORAN 1420 KENSINGTON RD STE 1110 OAK BROOK IL 60523 |
| SWEARINGEN, CHARLES | [ADDRESS WITHHELD] |
| SWEAT,STEPHEN J | [ADDRESS WITHHELD] |
| SWED, MARK | [ADDRESS WITHHELD] |
| SWEDA,CHRISTOPHER L | [ADDRESS WITHHELD] |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640-2153 |
| SWEDISH BAKERY | 5348 N CLARK ST CHICAGO IL 60640 |
| SWEDISH COVENANT HOSPITAL | 5145 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | 135 S LASALLE ST DEPT 3732 CHICAGO IL 60674-3732 |
| SWEDISH COVENANT HOSPITAL | 3732 PAYSPHERE CIRC CHICAGO IL 60674 |
| SWEDISH COVENANT HOSPITAL | PO BOX 93622 CHICAGO IL 60673 |
| SWEDISH COVENANT HOSPITAL | ATTN: SALLY KRENGER 5145 N CALIFORNIA AVE CHICAGO IL 60625 |
| SWEDISH COVENANT OCCUPATION HEALTH | PO BOX 93622 CHICAGO IL 60673 |
| SWEED MACHINERY INC | P O BOX 228 653 2ND AVE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 IRLENE GOLD HILL OR 97525 |
| SWEED MACHINERY INC | PO BOX 228 GOLD HILL OR 97525 |
| SWEENEY COMMERCIAL MAINTENANCE | 2217 DUKE ST. ATTN K SWENY INDIANAPOLIS IN 46205 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | PO BOX 20175 INDIANAPOLIS IN 46220 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET INDIANAPOLIS IN 46205 |
| SWEENEY JR, DAVID JAMES | 2207 LILYFORD LANE APEX NC 27502 |
| SWEENEY JR, EUGENE M | [ADDRESS WITHHELD] |
| SWEENEY, BRANDY | 126 1/2 WATER ST LAKE HELEN FL 32744 |

| Claim Name | Address Information |
| --- | --- |
| SWEENEY, CHARLOTTE LINDA | [ADDRESS WITHHELD] |
| SWEENEY, CHRISTOPHER | 3545 LIMESTONE DR WHITEHALL PA 18052 |
| SWEENEY, DANIEL F. | [ADDRESS WITHHELD] |
| SWEENEY, GERTRUDE | 1339 ALLEN STREET APT 405 ALLENTOWN PA 18102 |
| SWEENEY, JOSEPH | [ADDRESS WITHHELD] |
| SWEENEY, JUDITH | [ADDRESS WITHHELD] |
| SWEENEY, JUDITH | [ADDRESS WITHHELD] |
| SWEENEY, KATHLEEN | 988 HOOK RD WESTMINSTER MD 21157 |
| SWEENEY, MATTHEW | 31 OCEAN PARKWAY  APT 5E BROOKLYN NY 11218 |
| SWEENEY, MICHAEL A | [ADDRESS WITHHELD] |
| SWEENEY, MICHAEL S | [ADDRESS WITHHELD] |
| SWEENEY, MOYA | [ADDRESS WITHHELD] |
| SWEENEY, PAT B | [ADDRESS WITHHELD] |
| SWEENEY, RICHARD R | [ADDRESS WITHHELD] |
| SWEENEY, STENDER E. | [ADDRESS WITHHELD] |
| SWEENEY, STENDER E. | [ADDRESS WITHHELD] |
| SWEENEY,ANNE M | [ADDRESS WITHHELD] |
| SWEENEY,BETH E | [ADDRESS WITHHELD] |
| SWEENEY,JOHN M | [ADDRESS WITHHELD] |
| SWEENEY,KATHERINE | [ADDRESS WITHHELD] |
| SWEENEY,MICHAEL P | [ADDRESS WITHHELD] |
| SWEENEY,REAGAN M | [ADDRESS WITHHELD] |
| SWEEP,JACOB | 13 GARDEN ST - APT B ENFIELD CT 06082-3609 |
| SWEET & SASSY | 3045 CENTER VALLEY PKWY STE 104 CENTER VALLEY PA 18034-9035 |
| SWEET AUDIO INC | 8051 BEECHDALE DR ORLANDO FL 32818 |
| SWEET LADY JANE | 8360 MELROSE AVE LOS ANGELES CA 90069 |
| SWEET MADELEINE'S CAFÉ & CATERING | 3464 SEVERN RIVER ROAD P.O. BOX 1922 HAYES VA 23072 |
| SWEET MATOLINES CATERING | P.O. BOX 1922 HAYES VA 23072 |
| SWEET, BRENDA M | [ADDRESS WITHHELD] |
| SWEET, ROLAND S | 8010 HAMILTON LANE ALEXANDRIA VA 22308 |
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY VAN NUYS CA 91406-1725 |
| SWEETWATER REPORTER | 112 W 3RD ST PO BO 750 SWEETWATER TX 79556-4430 |
| SWEETWATER SOUND INC | 5501 US HWY 30 W FORT WAYNE IN 46808 |
| SWEEZY II, NATHANIEL | [ADDRESS WITHHELD] |
| SWEHLA, KIPLING | DBA KIPLING SWEHLA PHOTOGRAPHY 1336 W OHIO ST  1F CHICAGO IL 60622 |
| SWEIGARD,PETER N | [ADDRESS WITHHELD] |
| SWEIGART III,JOHN A | [ADDRESS WITHHELD] |
| SWEITZER,LIZA B | [ADDRESS WITHHELD] |
| SWENOR, CHRISTOPHER | [ADDRESS WITHHELD] |
| SWENOR, CHRISTOPHER | [ADDRESS WITHHELD] |
| SWENSEN, JEFFREY H | 406 CALIFORNIA AVENUE OAKMONT PA 15139 |
| SWENSEN, JEFFREY H | 313 EAST CARSON ST PITTSBURGH PA 15219 |
| SWENSON, BENJAMIN A | [ADDRESS WITHHELD] |
| SWENSON, CHARLES R | [ADDRESS WITHHELD] |
| SWENSON, JEFF | 679 FIELDCREST DR      C SOUTH ELGIN IL 60177 |
| SWEREDOSKI,TONY D. | [ADDRESS WITHHELD] |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE      304 BALTIMORE MD 21208-5462 |
| SWETLIK, CARL | 16932 PARKSIDE AVE SOUTH HOLLAND IL 60473 |
| SWETLIK, JAMES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SWETS BLACKWELL | PO BOX 830 2160 SZ LISSE, THE NETHERLANDS LISSE SZ 10650001 NED |
| SWETS INFO SERVICES | PO BOX 1459 C/O 160 NINTH AVE RUNNERMEDL NJ 08078 |
| SWIATEK, TIM | [ADDRESS WITHHELD] |
| SWICK,THOMAS R | [ADDRESS WITHHELD] |
| SWICKLE,MARC B | [ADDRESS WITHHELD] |
| SWIDERSKI, DAVID A | [ADDRESS WITHHELD] |
| SWIECH, GARY | 1020 HERMAN AVE ORLANDO FL 32803- |
| SWIENCKOWSKI,STAN E | [ADDRESS WITHHELD] |
| SWIENECK, JEFF | 2100 LAKE GROVE LN CROFTON MD 21114-1831 |
| SWIERK, BETH M | [ADDRESS WITHHELD] |
| SWIFT NEWS | 19205 STATE LINE RD ATTN: SUSAN WHEATLEY PARK FOREST IL 60466 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE COUNTRY CLUB HILLS IL 60478 |
| SWIFT NEWS AGENCY INC | SUE WHEATLEY 17612 WILLOW AVE        26227 COUNTRY CLUB HILLS IL 60478 |
| SWIFT PRIESTER, MARC ANTHONY | 7817 FOWLER CT FORT MEADE MD 20755 |
| SWIFT, EILEEN | [ADDRESS WITHHELD] |
| SWIFT,JAMES A | [ADDRESS WITHHELD] |
| SWIFT,TIMOTHY | [ADDRESS WITHHELD] |
| SWIGERT, GREG | [ADDRESS WITHHELD] |
| SWIKART, BETH A | [ADDRESS WITHHELD] |
| SWIL, WARREN | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| SWINDEN, KEITH W | [ADDRESS WITHHELD] |
| SWINDLER,BILLY | [ADDRESS WITHHELD] |
| SWINEHART, KIRK D | 548 ORANGE ST #201 NEW HAVEN CT 06511 |
| SWINEHART, KIRK D | 548 ORANGE ST     NO.201 NEW HAVEN CT 06511-3864 |
| SWING A ROUND INC | 335 SKINNER LN FENTON MO 63026 |
| SWINGLE, LARRY | 1350 CRESTWOOD RD BETHLEHEM PA 18018 |
| SWINGLE, LARRY | 1350 CRESTWOOD DR BETHLEHEM PA 18018 |
| SWINNEY, WILLARD | [ADDRESS WITHHELD] |
| SWINTON JR,EDWARD L | [ADDRESS WITHHELD] |
| SWIRSKY, JOAN | 27 AMHERST RD GREAT NECK NY 11021 |
| SWISHER SERVICES OF MARYLAND | 7954 E BALTIMORE BALTIMORE MD 21224 |
| SWISS RE FINANCIAL PRODUCTS CORP | MARK MCCATHY/DAVE STARR 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWITCH | PO BOX 12018 LEWISTON ME 04243-9494 |
| SWITCH BRANDING LLC | 111 NORTH OAK ST HAMMOND LA 70401 |
| SWITCHBOARD SERVICES AGREEMENT | 120 FLANDERS ROAD WESTBORO MA 01581 |
| SWITCHBOARD.COM | 2200 WEST AIRFIELD DR DFW AIRPORT TX 75261-9810 |
| SWITCHGEAR SERVICES AND TESTING | 5267 WERNER AVE     NO.242 HUNTINGTON BEACH CA 92649 |
| SWITZER, JOHN E. & PATRICIA J. JT | 1300 BAUGH SPRINGS RD. MC DONALD TN 37353-5768 |
| SWITZER, KENNETH J | [ADDRESS WITHHELD] |
| SWOOPE III, CALVIN W | [ADDRESS WITHHELD] |
| SWOOPE III, WILLIAM | 5415 WALTON AV NORFLOK VA 23508 |
| SWOOPE III, WILLIAM | 925 MAGNOLIA AVE NORFLOK VA 23508 |
| SWOPE, JOHN | 2323 W STATE ROAD 84     402 FORT LAUDERDALE FL 33312 |
| SWOPE, SUSAN G | [ADDRESS WITHHELD] |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 TORRANCE CA 90505 |
| SWORD'S FLOORS | 94 MEADOWCREST TRAIL WILLIAMSBURG VA 23188 |
| SWORD, JOELLIA L | 810 JACKSON AVE DIXON IL 61021 |
| SWORDS, TARA | 2983 SOUTHERN PINES LOOP CLERMONT FL 347119043 |
| SWORDS, TARA | 1117 10TH STREET NW  NO.702 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| SWS TECH INC | 200 CEDAR LANE SE      STE 6 VIENNA VA 21180 |
| SWS TECH INC | 2614 WILLIAM SHORT CIRCLE  NO.300 HERNDON VA 20171 |
| SY ROSEN | 4475 WOODLEY AVENUE ENCINO CA 91436 |
| SYBASE | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | 77 S BEDFORD ST BURLINGTON MA 01803--515 |
| SYBASE INC | FILE #72364 SAN FRANCISCO CA 94160-2364 |
| SYBASE INC | FILE NO. 72364 P O BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBASE, INC | 561 VIRGINIA ROAD CONCORD MA 01752 |
| SYBIL VOGT | 129 6TH JPV ST WINTER HAVEN FL 33880 |
| SYCHOWSKI, KEVIN R | [ADDRESS WITHHELD] |
| SYCIN,HENRI | [ADDRESS WITHHELD] |
| SYD MCINTOSH | [ADDRESS WITHHELD] |
| SYDELLE STERNBERG | 9010 SUNRISE LAKES BLV APT 105 SUNRISE FL 33322-6027 SUNRISE FL 33322 |
| SYDNEY FLENANY | 16331 CORNUTA AV I BELLFLOWER CA 90706 |
| SYDNEY SCHANBERG | 164 W. 79TH STREET #12D NEW YORK NY 10024 |
| SYDNEY WEBER | PO BOX 950336 LAKE MARY FL 32795 |
| SYE,SHELBY | [ADDRESS WITHHELD] |
| SYED FAZLURREHMAN | 1240 W 45TH ST SAN BERNARDINO CA 92407 |
| SYED, KAREN | 9735 COUNTRY MEADOWS LN      1D LAUREL MD 20723-6307 |
| SYED, SALEEMA N | [ADDRESS WITHHELD] |
| SYED,EHTESHAM | [ADDRESS WITHHELD] |
| SYED,TABASSUM | [ADDRESS WITHHELD] |
| SYKES III, HOWARD L | [ADDRESS WITHHELD] |
| SYKES, DEATTA | [ADDRESS WITHHELD] |
| SYKES, FRANK | 307 MARGARET AVE BALTIMORE MD 21221-6822 |
| SYKES, JOHN JUSTIN | [ADDRESS WITHHELD] |
| SYKES, KENNETH | 28 WESTBRIAR DRIVE HAMPTON VA 23666 |
| SYKES, KRISTIN | 1529 BECKLOW AVE BALTIMORE MD 21220-3607 |
| SYKES, MELISSA GRIER | [ADDRESS WITHHELD] |
| SYKES, ROSA | GLORIA HARRIS 3541 BORING RD DECATUR GA 30034 |
| SYKES, STACEY A | [ADDRESS WITHHELD] |
| SYKES,KYLE B | [ADDRESS WITHHELD] |
| SYKES,MICHAEL A | [ADDRESS WITHHELD] |
| SYKORA, MARY | 2264 BRIARHILL DR NAPERVILLE IL 60565 |
| SYLDAWNTKEE NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 LOS ANGELES CA 90010 |
| SYLTON METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| SYLVAIN, PAUL | [ADDRESS WITHHELD] |
| SYLVAIN, RICK | [ADDRESS WITHHELD] |
| SYLVAINCE, JEAN BAZELAIS | [ADDRESS WITHHELD] |
| SYLVAN CLEANERS | C/O PHILIP BALDINI 363 WHALLEY AVE NEW HAVEN CT 06511-3000 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 FOREST HILLS NY 11375 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE  PMB NO.207 GREENWOOD VILLAGE CO 80112 |
| SYLVAN TOWER CO LLC | 222 SW COLUMBIA ST PORTLAND OR 97201 |
| SYLVAN TOWER CO LLC | PO BOX 6619 PORTLAND OR 97228 |
| SYLVAN TOWER CO., LLC | SYLVAN TOWER CO. LLC SYLVAN TOWER DTV TRANSMITTE 5516 SW BARNES ROAD PORTLAND OR 97201 |
| SYLVAN VALLEY CATV M | P O BOX 1177 BREVARD NC 28712 |
| SYLVE,JEANNA T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| SYLVER, MICHELLE | 2112 SAINT LUKES LN BALTIMORE MD 21207-4468 |
| SYLVESTER ATUEGBU | [ADDRESS WITHHELD] |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR PASADENA MD 21122-6330 |
| SYLVESTER, DEVON | 222 MERCIER AVE BRISTOL CT 06010-3725 |
| SYLVESTER, HENRIE | [ADDRESS WITHHELD] |
| SYLVESTER, KAREN | [ADDRESS WITHHELD] |
| SYLVESTER, STEPHEN D | [ADDRESS WITHHELD] |
| SYLVESTRE, ABNER | 905 SUMMIT AVE    APT 4D BRONX NY 10452 |
| SYLVESTRE, LEE | 25 FLORENCE RD  NO.44 BRANFORD CT 06405 |
| SYLVIA ADCOCK | 1706 DARE ST. RALEIGH NC 27608 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F ALTAMONTE SPRINGS FL 32701-2647 |
| SYLVIA BROWNRIGG | 2847 RUSSELL STREET BERKELEY CA 94705 |
| SYLVIA BURSZTYN | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| SYLVIA CRAMER TR UA 07/12/99 SYLVIA | CRAMER TRUST 521 MONTANA AVE 113 SANTA MONICA CA 90403-1315 |
| SYLVIA DANIELS | 5535 N LAKEWOOD CIR APT 311 MARGATE FL 33063-5226 MARGATE FL 33063 |
| SYLVIA GURINSKY | [ADDRESS WITHHELD] |
| SYLVIA GUZMAN | 520 BEVERLY DR OXNARD CA 93030 |
| SYLVIA HENAO | [ADDRESS WITHHELD] |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 EL MONTE CA 91732 |
| SYLVIA HOWARD | [ADDRESS WITHHELD] |
| SYLVIA JIMENEZ | 6469 CHARTRES DR RANCHO PALOS VERDES CA 90275 |
| SYLVIA KAISER | [ADDRESS WITHHELD] |
| SYLVIA KING-COHEN | [ADDRESS WITHHELD] |
| SYLVIA KIRBY | [ADDRESS WITHHELD] |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 OWINGS MILLS MD 21117 |
| SYLVIA MARKS | [ADDRESS WITHHELD] |
| SYLVIA MERKEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| SYLVIA MINICKENE | [ADDRESS WITHHELD] |
| SYLVIA NEGRON | 1375 ALFONZO CIR WINTER SPRINGS FL 32708-4828 |
| SYLVIA PHLIPPEAU | [ADDRESS WITHHELD] |
| SYLVIA PRESCOTT | 5155 HELEN CT SAINT CLOUD FL 34772 |
| SYLVIA ROGERS | 2312 CIDER MILL RD BALTIMORE MD 21234 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE DELAND FL 32720-5410 |
| SYLVIA SHEPHERD | 11 M O HERB ST HAMPTON VA 23664 |
| SYLVIA SISSMAN | C/O ANITA SIGEL 2 HOUNDS CHASE AVON CT 06001 |
| SYLVIA SOTO | 546 E AV 28 LOS ANGELES CA 90031 |
| SYLVIA THOMPSON | 1550 ARMACOST AVE, APT 105 LOS ANGELES CA 90049-2776 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 LONG BEACH CA 90804 |
| SYLVIA ZUKERBERG | 9 POMONA W    2 BALTIMORE MD 21208-3445 |
| SYLVIE DRAKE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 900467763 |
| SYM*SYMANTEC | PO BOX 10849 EUGENE OR 97440 |
| SYMANTEC | 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | FILE NO. 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200 AGOURA HILLS CA 91301 |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE LAGUNA HILLS CA |
| SYMBIONT, L.P. | RE: LAGUNA HILLS 23253 VIA CA 1936 E. DEERE AVENUE SUITE 216 SANTA ANA CA 92705 |
| SYMISTER,E DACOSTA | [ADDRESS WITHHELD] |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
|---|---|
| SYMON, GERALD | [ADDRESS WITHHELD] |
| SYMONANIS, TOM P | [ADDRESS WITHHELD] |
| SYMONETTE, ALAN | 2840 NW 22ND ST FT. LAUDERDALE FL 33311 |
| SYMONETTE, ALAN A | 7169 GERMANTOWN AVENUE  2ND FLOOR PHILADELPHIA PA 19119 |
| SYMONS, EDGAR | 40185 CORTE PERALTA MURRIETA CA 92562 |
| SYMPHONY CLO II LTD | ATTN: BNY AIS QUEENSGATE HOUSE, SOUTH CHURCH STRE GRAND CAYMAN, CAYMAN ISLANDS GRAND CAYMAN CAYMAN ISLANDS |
| SYMPHONY CLO III LTD | ATTN: BNY AIS 555 CALIFORNIA ST, SUITE 2975 SAN FRANCISCO, CA 94104 GEORGETOWN CAYMAN ISLANDS |
| SYMPHONY CLO IV LTD | ATTN: AIS BNY GEORGETOWN, GRAND CAYMAN 555 CALIFORNIA STREET, SUITE 2975 GEORGETOWN CAYMAN ISLANDS |
| SYMPHONY CLO V LTD | ATTN: BNY AIS WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| SYMPHONY CR PARTS I LTD | ATTN: PARTA TOSIN 123 MISSION ST, 24TH FL SAN FRANCISCO CA 94105 |
| SYMPHONY CREDIT OPPORTUNITIES MASTER | FUND, L.P. ATTN: PARTA TOSIN 123 MISSION ST, 24TH FL SAN FRANCISCO CA 94105 |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | ATTN: BNY AIS 123 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| SYMPHONY CREDIT PARTNERS II LTD | ATTN: PARTA TOSIN 123 MISSION ST, 24TH FL SAN FRANCISCO CA 94105 |
| SYMPHONY CREDIT PARTNERS III LTD | ATTN: PARTA TOSIN 123 MISSION ST, 24TH FL SAN FRANCISCO CA 94105 |
| SYMS | 8 TH FLOOR 214 W/29TH STREET NEW YORK NY 10001 |
| SYMTRONICS | [ADDRESS WITHHELD] |
| SYNACOR | 40 LA RIVIERE DR., SUITE 300 ATTN: LEGAL COUNSEL BUFFALO NY 14202 |
| SYNAPSE NETWORKS INC | 612 W DEMING PLACE CHICAGO IL 60614 |
| SYNCRETIC SOLUTIONS | 1610 S 154TH ST OMAHA NE 681445151 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST. S ATTN:  CHAD BISHOP OMAHA NE 68154 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 OMAHA NE 68154 |
| SYNCRONEX INC | 2018 156TH AVE NE BELLEVUE WA 98007 |
| SYNCRONEX LLC | 335 PARKPLACE CENTER  SUITE G110 KIRKLAND WA 98033 |
| SYNDICATE BLEU | CAREER GROUP INC PO BOX 202056 DALLAS TX 75320-2056 |
| SYNDICATE BLEU DBA OF CAREER GROUP INC. | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| SYNERGISTIC BATTERIES INC | 5975 PROVIDENCE LANE CUMMING GA 30040 |
| SYNERGY CREATIVE, INC | 1304 W WASHINGTON BLVD CHICAGO IL 60607-1928 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD GILLETTE NJ 07933 |
| SYNERGY ENTERTAINMENT NETWORK LIMITED | 177 TRAGARETE ROAD ATTN: LEGAL COUNSEL PORT OF SPAIN |
| SYNERGY ENVIRONMENTAL INC | 15841 PINES BLVD   NO.131 PEMBROKE PINES FL 33027 |
| SYNERGY INSULATIONS | MR. LOREN LYSEN 8650 PENNY LANE PALOS PARK IL 60464 |
| SYNERGY LAW GROUP LLC | 730 WEST RANDOLPH 6TH FLOOR CHICAGO IL 60661 |
| SYNERGY WORKPLACES | 100 OCEANGATE    STE 1200 LONG BEACH CA 90802 |
| SYNERGY YOUTH SPORTS | 28331 CONSTELLATION RD VALENCIA CA 91355 |
| SYNETT, LAWRENCE | [ADDRESS WITHHELD] |
| SYNTHETIC INFATUATION LLC | [ADDRESS WITHHELD] |
| SYNWOLT, KARA | [ADDRESS WITHHELD] |
| SYPHER, WILLIAM H. | [ADDRESS WITHHELD] |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVE SYRACUSE NY 13244-5040 |
| SYREK, DAVID | [ADDRESS WITHHELD] |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR DES PLAINES IL 600163100 |
| SYSKA & HENNESSY | PO BOX 48212 NEWARK NJ 07101 |
| SYSKA, MARIA BOZENA | 43 PINE BLVD PATCHOGUE NY 11772 |
| SYSKA, M BOZENA | [ADDRESS WITHHELD] |
| SYSTEM 2/90 INC | PO BOX 888289 GRAND RAPIDS MI 49588-8289 |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR ATTN:  JIM SHIRLEY/MIKE JEWELL LAGUNA HILLS CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO ATTN: JIM SHIRLEY LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| SYSTEM CIRCULATION PARTNERS INC | 22661 LAMBERT STREET SUITE 203 LAKE FOREST CA 92630 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR LAGUNA HILLS CA 92653 |
| SYSTEM CIRCULATION PARTNERS INC | 3 ALLAIRE WAY ALISO VIEJO CA 92656 |
| SYSTEM CIRCULATION PARTNERS, INC | 22772 CENTRE DR STE 150 LAKE FOREST CA 92630-6310 |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO LA GUNA HILLS CA 92653 |
| SYSTEM CONNECTIONS INC | 2865 N BERKELEY LAKE RD NO. 2 DULUTH GA 30096 |
| SYSTEM CONNECTIONS INC | 380 BROGDON ROAD SUWANEE GA 30024 |
| SYSTEM DEVELOPEMENT INTEGRATION LLC | 3218 EAGLE WAY CHICAGO IL 60678-1032 |
| SYSTEM DEVELOPMENT CO OF NH | 835 HANOVER STREET SUITE 305 MANCHESTER NH 03104-5401 |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305 835 HANOVER ST MANCHESTER NH 03104-5401 |
| SYSTEM MAINTENANCE SERVICES, INC | 9013 PERIMITER WOODS, SUITE E CHARLOTTE NC 28216 |
| SYSTEM OPTIMIZATION SERVICES | 338 CURTIS FARM ROAD WILTON NH 03086 |
| SYSTEM SOURCE | PO BOX 631972 BALTIMORE MD 21263 |
| SYSTEMAIRE INC | 4181 SHORLINE DR EARTH CITY MO 63045 |
| SYSTEMAIRE INC | PO BOX 790379 ST LOUIS MO 63179 |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR LAGUNA HILLS CA 92630 |
| SYSTEMS GROUP LLC | 317 NEWARK STREET HOBOKEN NJ 07030 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR ITASCA IL 60143 |
| SYSTEMS UNLIMITED | 701 DISTRICT DR ITASCA IL 60143 |
| SYSTEMS WIRELESS LTD | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PARKWAY HERNDON VA 22070-5202 |
| SYSTEMS WIRELESS LTD | 465 HERNDON PKWY HERNDON VA 20170 |
| SYSTEMWARE INC | 15301 DALLAS PKWY        STE 1100 ADDISON TX 75001 |
| SYVILLE, ALLEN | 96-16 91ST DR WOODHAVEN NY 11421 |
| SZABO ASSOCIATES | [ADDRESS WITHHELD] |
| SZABO ASSOCIATES | 3355 LENOX RD NE NINTH FL ATLANTA GA 30326 |
| SZABO ASSOCIATES, INC. | 3555 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| SZABO, ANN | [ADDRESS WITHHELD] |
| SZABO, CLARK S | [ADDRESS WITHHELD] |
| SZABO,MATTHEW J | [ADDRESS WITHHELD] |
| SZADO, BEVERLY | [ADDRESS WITHHELD] |
| SZAFARZ, LARRY | [ADDRESS WITHHELD] |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE BALTIMORE MD 21219-2218 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR CARY NC 27519 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD BALTIMORE MD 21218-2238 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD 5W CHICAGO IL 60613 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD NO.54 CHICAGO IL 60613 |
| SZATKOWSKI, LAWRENCE | [ADDRESS WITHHELD] |
| SZCYKALSKI, ARTHUR | [ADDRESS WITHHELD] |
| SCZCZECH,JOSEPH | [ADDRESS WITHHELD] |
| SZCZEPANIK,SYLVIA | [ADDRESS WITHHELD] |
| SZCZEPANSKI,MARZENKA A | [ADDRESS WITHHELD] |
| SZCZESNY, JOSEPH | 5530 PEBBLESHIRE BLOOMFIELD HILLS MI 48301 |
| SZCZESNY, PAWEL K | 8422 W BETTY NILES IL 60714 |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A NEWPORT NEWS VA 23606 |
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE CHICAGO IL 60656 |
| SZEWCZYK,NICHOLAS P | [ADDRESS WITHHELD] |
| SZICHMAN, MARIO ISAAC | 7000 BOULEVARD EAST  UNIT 28F GUTTENBERG NJ 07093 |
| SZILAGYI FUEL CO | 1414 E 4TH ST BETHLEHEM PA 18015-2040 |

| Claim Name | Address Information |
|---|---|
| SZMAJA,JACLYN | [ADDRESS WITHHELD] |
| SZMAJDA, ELZBIETA M | [ADDRESS WITHHELD] |
| SZMAJDA, LAURA A | [ADDRESS WITHHELD] |
| SZOKA, KATHRYN | 42 RIDGE DR SAG HARBOR NY 11963 |
| SZOS, ERIC | [ADDRESS WITHHELD] |
| SZOSTAK, GENE | [ADDRESS WITHHELD] |
| SZOSTAK, JOHN | [ADDRESS WITHHELD] |
| SZPAK, CHESTER | [ADDRESS WITHHELD] |
| SZUBRYCH, WALTER | 7016 WEST 96TH STREET OAK LAWN IL 60453 |
| SZUBRYT, STANLEY | 303 LEEDS CT NAPERVILLE IL 60565 |
| SZUCHAN, ROGER W | [ADDRESS WITHHELD] |
| SZUKALA, DANIELLE | [ADDRESS WITHHELD] |
| SZUKICS,JOSEPH H | [ADDRESS WITHHELD] |
| SZUL,BARBARA A | [ADDRESS WITHHELD] |
| SZULCZEWSKI, ROBERT | [ADDRESS WITHHELD] |
| SZUMINSKI, JASON E | [ADDRESS WITHHELD] |
| SZUTOWICZ, RONALD F | [ADDRESS WITHHELD] |
| SZVETECZ        STEVE | 7082 COPENHAGEN SQ BETHLEHEM PA 18017 |
| SZVETICS,LAUREN M | [ADDRESS WITHHELD] |
| SZWAJKOWSKI,JONATHAN M | [ADDRESS WITHHELD] |
| SZWEC,ASHLEY | [ADDRESS WITHHELD] |
| SZWEJKOWSKI,SANTINA N | [ADDRESS WITHHELD] |
| SZWEZ JR,PETER J | [ADDRESS WITHHELD] |
| SZYKOWNY, RONALD | [ADDRESS WITHHELD] |
| SZYLUK,KRISTIN | [ADDRESS WITHHELD] |
| SZYMANSKI, GLORIA | [ADDRESS WITHHELD] |
| SZYMANSKI, VALERIE M. | [ADDRESS WITHHELD] |
| SZYMANSKY,MELISSA | [ADDRESS WITHHELD] |
| SZYMASZEK, JENNIFER | 76 OAK RIDGE DR MERIDEN CT 06450 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE OAK LAWN IL 60453 |
| SZYSZKA, SEBASTIAN | 4610 MAIN ST LISLE IL 60532 |
| T & C FILMS | 11718 BARRINGTON CT SUITE 111 LOS ANGELES CA 90049 |
| T & L SPORTS ENT | 249 N 4TH ST LEHIGHTON PA 18235 1507 |
| T & R DISTRIBUTING | 3724 ARCH AVE GRAND ISLAND NE 68803-5001 |
| T & S OF CT | 384A MERROW RD ELEANORE PROVENCAL TOLLAND CT 06084 |
| T & S REALTORS | 2716 VETERAN AVENUE LOS ANGELES CA 90064 |
| T & S REALTY | PO BOX 387 MICHAEL SPANZO WINDSOR CT 06095 |
| T & Z INC | 200 S RACINE CHICAGO IL 60607 |
| T A T CABLEVISION INC A8 | P. O. BOX 197 FLORA MS 39071 |
| T AND A MANAGEMENT INC | 1087 COMPASS POINT ACCTNO.1575 ELGIN IL 60123 |
| T ASHWORTH | 617 LAURINDA LN ORANGE CA 92869 |
| T BIERSCHENK | 38 BIGLER MILL RD WILLIAMSBURG VA 23188 |
| T BRAUN | 828 16TH ST 4 SANTA MONICA CA 90403 |
| T BRONSON | 5400 IDLEWILD CT ORLANDO FL 32808-4417 |
| T BROOKS INC | 32 WEST ROAD TOWSON MD 21204 |
| T DIGHERA | 720 W CAMINO REAL AV 264 ARCADIA CA 91007 |
| T E HARMON | 1222 31ST ST NEWPORT NEWS VA 23607 |
| T EYERMANN | 2550 COVENT GARDEN CT THOUSAND OAKS CA 91362 |
| T F I TOURS | 1270 BROADWAY, SUITE 409 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| T G GIVENS | 658 LITTLE WEKIVA RD ALTAMONTE SPRINGS FL 32714-7333 |
| T H COTTON | [ADDRESS WITHHELD] |
| T HAROLD MOVERS | 108 BUGLE CT YORKTOWN VA 23693 |
| T ILL | 1419 WARWICK PL ORLANDO FL 32806-2461 |
| T IVEY | 5107 SUNRISE CT SUFFOLK VA 23435 |
| T J MAXX | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| T J MITCHELL | 3844 GRAYBURN AV LOS ANGELES CA 90008 |
| T J S ENTERPRISES,INC | 14349 WHITE SAGE ROAD MOORPARK CA 93021-2012 |
| T J SPORTS TELEVISION, INC. | 612 N. BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| T J X CORP | COCHITAUATE RD VICKY MANNING FRAMINGHAM MA 01701 |
| T J X CORP | COCHITAUATE RD FRAMINGHAM MA 01701 |
| T J X CORP   [AJ WRIGHT] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [HOMEGOODS] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [MARSHALLS INC] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T J X CORP   [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 01701 |
| T M ADVERTISING | 1717 MAIN ST DALLAS TX 75201-4612 |
| T M DISTRIBUTORS | 17 BOSTON POST RD DOUG RIQUIER NORTH WINDHAM CT 06256 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. WEST BABYLON NY 11704 |
| T MOBILE | PO BOX 742596 CINCINATTI OH 45274-2596 |
| T MOBILE | PO BOX 51843 LOS ANGELES CA 90051-6143 |
| T MOBILE | UNKNOWN |
| T MOBILE | PO BOX 78922 PHOENIX AZ 85062-8922 |
| T MOBILE | PO BOX 790047 ST LOUIS MO 63179-0047 |
| T MOBILE | PO BOX 660252 DALLAS TX 75266-0252 |
| T MOBILE USA INC | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T P PRODUCTIONS | 8815 CHURCH LN RANDALLSTOWN MD 211334168 |
| T PETRUZZO | 23592 WINDSONG 25J ALISO VIEJO CA 92656 |
| T R CLARK AND COMPANY | [ADDRESS WITHHELD] |
| T R PERKINS & ASSOCIATES INC | 626 ORANGE DR  NO.240 ALTAMONTE SPRINGS FL 32701 |
| T REILLY, J | [ADDRESS WITHHELD] |
| T ROWE PRICE | ATTN: SUZANNE WHITE 4211 W BOY SCOUT BLVD  8TH FL TAMPA FL 33607-5757 |
| T ROWE PRICE | ATN: SAMANTHA SPICER INSTITUTIONAL SPECIAL ACCOUNTS P O BOX 89000 BALTIMORE MD 21289 |
| T ROWE PRICE   [T ROWE PRICE] | 100 E PRATT ST BALTIMORE MD 21202 |
| T ROWE PRICE DTD 08/19/97 IRA FBO GERALD | C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| T S FLYNN & ASSOCIATES INC | 7081 NW 75 ST PARKLAND FL 33067 |
| T STOWE ENTERPRISES INC | [ADDRESS WITHHELD] |
| T SWEET | 36 WINSTON AVE NEWPORT NEWS VA 236012226 |
| T T OF COMMERCIAL INC | FAIRBANKS CHRYSLER JEEP DODGE SAWGRASS 5901 MADISON AVE TAMARAC FL 33321 |
| T TURK | 1704 W 126TH ST LOS ANGELES CA 90047 |
| T V GRAPHICS | PO BOX 17666 DENVER CO 80217 |
| T V GRAPHICS | 4102 E HIGHWAY 332 FREEPORT TX 775419433 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 FREEPORT TX 77541 |
| T VOGEL | 1452 MONTECITO DR LOS ANGELES CA 90031 |
| T&M BUILDING CO, INC. | 110 BROOK STREET TORRINGTON CT 06790 |
| T&M INC | DBA T&M SHELL SVC STN 3159 ADDISON STREET CHICAGO IL 60618 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD WARRENVILLE IL 60555 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 CHICAGO IL 606313222 |
| T-MOBILE | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 BELLEVUE WA 98006 |
| T-MOBILE | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| T-MOBILE | 12920 S.E. 38TH ST ATTN PRESIDENT BELLEVUE WA 98006 |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM PO BOX 53410 BELLEVUE WA 98015-5341 |
| T-MOBILE | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T-MOBILE USA | MR. JASON GRUTZIUS 8550 W BRYN MAWR #100 CHICAGO IL 60631 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T. ALEX BLUM | 2516 WESTRIDGE ROAD LOS ANGELES CA 90049 |
| T. ALEXANDER ALEINIKOFF | 4801 LANGDRUM LN CHEVY CHASE MD 20815 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO P O BOX 3838 ORLANDO FL 32802-3838 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 STAMFORD CT 06902 |
| T. LAMB, INC. | C/O GARY M. MILLER GRIPPO & ELDEN 111 S. WACKER DRIVE, SUITE 5100 CHICAGO IL 60606 |
| T. LAMB, INC. | D/B/A LAKEVIEW BASEBALL CLUB 4022 NORTH SHERIDAN ROAD CHICAGO IL 60613 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O BAUCH & MICHAELS, LLC 53 W. JACKSON BLVD., SUITE 1115 CHICAGO IL 60604 |
| T. LAMB, INC., | D/B/A LAKEVIEW BASEBALL CLUB C/O K&L GATES LLP 70 W. MADISON ST., SUITE 3100 CHICAGO IL 60602 |
| T. MUNDO NEWS | 14560 66TH CT. ATTN: BRUCE GOLDBERG COUNTRYSIDE IL 60525 |
| T. PARKER | 2732 LOS ALISOS NORTH LANE FALLBROOK CA 92028 |
| T.H. MC CULLOH | 11658 1/4 MAGNOLIA BLVD VALLEY VILLAGE CA 91601 |
| T.H.B. INTERMEDIARIES INC. | MR. PAUL AMIDEI 123 N. WACKER DR. #1450 CHICAGO IL 60606 |
| T.J. BAUMGARTNER CUSTOM HOMES | MR. JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| T.J. REDDEN | 4060 CHARDONNAY DR ROCKLEDGE FL 32955 |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. PARK FOREST IL 60466 |
| T.L. SWINT INDUSTRIES, INC. | RE:PARK FOREST 30 NORTH 368 BLUFF CITY BLVD. ELGIN IL 60120 |
| T.L. WEIS & ASSOCIATES | MR. TIMOTHY WEIS 821 W. EVERGREEN ST. CHICAGO IL 60622 |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 LOS ANGELES CA 90007 |
| T.S.C. NEWS | 9604 TRIANA LANE ATTN: TIMOTHY CIALDELLA ORLAND PARK IL 60462 |
| T/O PRINTING | 1602-2800 NEILSON WAY SANTA MONICA CA 90405 |
| T2 COMMUNICATIONS | 301 HOOVER BLVD., SUITE 100 ATTN: LEGAL COUNSEL HOLLAND MI 49423 |
| T2TV LLC A11 | 301 HOOVER BLVD. HOLLAND MI 49423 |
| T3 | 1806 RIO GRANDE AUSTIN TX 78701 |
| T3 PRINT DISTRIBUTION INC | 3408 WOODBINE AVE GWYNN OAK MD 21207 |
| TA ENGINEERING INC | [ADDRESS WITHHELD] |
| TA,LOAN | [ADDRESS WITHHELD] |
| TAAFFE, JUDY P | [ADDRESS WITHHELD] |
| TABACHNICK, CARA | [ADDRESS WITHHELD] |
| TABACK, ERIN | [ADDRESS WITHHELD] |
| TABANO, LORJEM C | [ADDRESS WITHHELD] |
| TABARANI, PETER | 3350 S FRONT ST WHITEHALL PA 18052 |
| TABARES,CARLOS MANUEL | [ADDRESS WITHHELD] |
| TABATA,ALEXANDRA C | [ADDRESS WITHHELD] |
| TABB, CHANNING | 1437 CLEAR DR BOLINGBROOK IL 60490 |
| TABB, NANCY | 2162 SHERWOOD LANE HAVRE DE GRACE MD 21078 |
| TABER, FRANKLIN R | [ADDRESS WITHHELD] |
| TABER, JEAN | 212 MID PINES CT    4D OWINGS MILLS MD 21117-3164 |
| TABITHA CHILDERS | 11 HICKORY LN MAUMELLE AR 72113 |

| Claim Name | Address Information |
| --- | --- |
| TABITHA PERDUE | 9 ELLISON LN POQUOSON VA 23662 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR SAN FRANCISCO CA 94102 |
| TABLESPORTS BILLARDS & DARTS | ACCOUNTS PAYABLE 5906-E GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| TABORDA, HECTOR | 9630 NW 75TH ST TAMARAC FL 33321 |
| TABURA, CLAUDIA | 25 AVE AT PORT IMPERIAL  NO.424 WEST NEW YORK NJ 07093 |
| TAC WORLDWIDE | PO BOX 8500 (S-6470) PHILADELPHIA PA 19178 |
| TAC WORLDWIDE CO | POST OFFICE BOX 4785 BOSTON MA 02212 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON STREET DEDHAM MA 02026 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) DEDHAM MA 20279 |
| TACCONI,PETER | [ADDRESS WITHHELD] |
| TACITO,MARIANNE | [ADDRESS WITHHELD] |
| TACKAN ELEMENTARY SCHOOL | 99 MIDWOOD AVENUE NESCONSET NY 11767 |
| TACKETT,R MICHAEL | [ADDRESS WITHHELD] |
| TACKETTE, ALLISON M. | [ADDRESS WITHHELD] |
| TACO DELI | 456 FOOTHILL BLVD. LA CANADA CA 91011 |
| TACO TIMES | P.O. BOX 888, 123 SOUTH JEFFERSON ST. ATTN: LEGAL COUNSEL PERRY FL 32347 |
| TACOAMAN, BLANCA M | 196 GRANT AVE BROOKLYN NY 11208 |
| TACODA SYSTEMS INC | 345 SEVENTH AVE 8TH FLOOR NEW YORK NY 10001 |
| TACOMA SCREW PRODUCTS | 2001 CTR ST TACOMA WA 98409-7895 |
| TACON,MARIA VIRGINIA | [ADDRESS WITHHELD] |
| TACONIC CAPITAL ADVISORS LLC | 450 PARK AVENUE, 9TH FLOOR ATTN: CAROL LEE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1 5 L P | ATTN: NADAV BESNER 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | ATTN: TIM ANDRIKS 450 PARK AVENUE NEWYORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND | II LP ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE FL NEW YORK NY 10022 |
| TACONIC NEWSPAPERS | P. O. BOX 316 MILLBROOK NY 12545 |
| TACONIC OPPORTUNITY FUND LP | ATTN:ALEXANDRA GRIGOS,TACONIC OPPORTUNITY FUND LP,C\O TACONIC CAPITAL ADVISORS LLC, 450 PARK AVE, 8TH FL NEW YORK NY 10022 |
| TACTICIAN CORP. | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACTICIAN CORPORATION | 305 NORTH MAIN ST ANDOVER MA 01810-3008 |
| TACTICIAN CORPORATION | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD     STE 305 CHESTERFIELD MO 63017 |
| TACTICIAN MEDIA LLC | PO BOX 113 CHESTERFIELD MO 63006 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 CHESTERFIELD MO 63017 |
| TACURI, LUIS B | 32-28 48TH ST    APT 2 ASTORIA NY 11103 |
| TAD MIKAMI | 9551 LAUREL CANYON BLVD ARLETA CA 91331 |
| TADEUSZ SURMA | [ADDRESS WITHHELD] |
| TADLOCK, DONALD D | P O BOX 4548 VISALIA CA 93278 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST BALTIMORE MD 21230-5205 |
| TAERBAUM, BARRY | [ADDRESS WITHHELD] |
| TAFELSKI,SCOTT | [ADDRESS WITHHELD] |
| TAFF,JESSICA L | [ADDRESS WITHHELD] |
| TAFFE,BRENTON O | [ADDRESS WITHHELD] |
| TAFFURELLI, JAMES | 38 JERSEY STREET DEER PARK NY 11729 |
| TAFOLLA,DAMIAN G | [ADDRESS WITHHELD] |
| TAFT PLAZA LIMITED | 6460 TAFT ST OFC 118 HOLLYWOOD FL 330244146 |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A THE TAFT APARTMENTS NEW HAVEN CT 06510 |
| TAFT, DUDLEY S | 312 WALNUT STREET SUITE 3550 CINCINNATI OH 45202 |

| Claim Name | Address Information |
| --- | --- |
| TAG NEWS CORP. - JAMES GRANT | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| TAGAWA | 7711 S PARKER RD CENTENNIAL CO 80016-1456 |
| TAGAWA GARDENS | 7771 S. PARKER RD. CENTENNIAL CO 80016 |
| TAGGART, EUGENE | 200 THE KNOLL ORINDA CA 94563 |
| TAGGART, JODI | 21 9TH ST HICKSVILLE NY 11801 |
| TAGGERTY | 1114 CRESCENT DR TITUSVILLE FL 32796-1506 |
| TAGLANG, ELIZABETH | 1398 SIOUX ST BETHLEHEM PA 18015 |
| TAGLE, VINCENT J | [ADDRESS WITHHELD] |
| TAGLI, LAURETTA | [ADDRESS WITHHELD] |
| TAGLIA, JULIUS | [ADDRESS WITHHELD] |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR       C BALTIMORE MD 21234-4528 |
| TAGLIAFERRO, LINDA | 248-44 THALES AVE LITTLE NECK NY 11362-1252 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST ASTORIA NY 11103 |
| TAGLIAMONTE, JOSEPH | 24-56 44 ST QUEENS NY 11103 |
| TAGLIOLI, FRANCES J | [ADDRESS WITHHELD] |
| TAGLIOLI, GINA M | [ADDRESS WITHHELD] |
| TAGOE,FRANK N. | [ADDRESS WITHHELD] |
| TAGUCHI, SO | [ADDRESS WITHHELD] |
| TAGUE, VIKKI | 6800 NW 39TH AVE       403 COCONUT CREEK FL 33073 |
| TAHA, SUFIAN | PO BOX 21817 BEITHANIANA JERUSALEM ISR |
| TAHIR KHAN | 6331 COOPERSGREEN CT ORLANDO FL 32819-4660 |
| TAHLEQUAH DAILY PRESS | 106 WEST SECOND STREET, P.O. BOX 888 ATTN: LEGAL COUNSEL TAHLEQUAH OK 74465 |
| TAHMASSEBI, LAELA | [ADDRESS WITHHELD] |
| TAHOE DAILY TRIBUNE | 3079 HARRISON AVENUE SOUTH LAKE TAHOE CA 96150-7931 |
| TAI AUDIO | 5828 OLD WINTER GARDEN ROAD ORLANDO FL 32835 |
| TAI HUU TRAN | 1501 SW 68 AVE MARGATE FL 33068 |
| TAI SHOW | 1543 MONTAUK HWY OAKDALE NY 11769 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD LAUREL MD 20723 |
| TAI VAN VO | 14452 WARREN S WESTMINSTER CA 92683 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT CARMEL NY 10512 |
| TAICO INCENTIVE SERVICES INC | 28 KENT ACRES COURT KENT LAKES NY 10512 |
| TAICO INCENTIVE SERVICES INC. | 28 KENT ACRES COURT ATTN: TAICO INCENTIVE SERVICES INC. CARMEL NY 10512 |
| TAILGATES CAFE | 860 MAIN ST EAST HARTFORD CT 06108 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | 3621-25 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. | TAILGATORS 6726 N. NORTHWEST HIGHWAY CHICAGO IL 60631 |
| TAILOR, DEWANGI | [ADDRESS WITHHELD] |
| TAILORED MALE | 1211 3 MONTAUK HWY OAKDALE NY 11769 |
| TAINO,MATTHEW | [ADDRESS WITHHELD] |
| TAIPEI TIMES | MR.IAN BARTHOLOMEW 14F, 399 RUIGUANG ROAD TAIPEI NEIHU DIST 114 TAIWAN, PROVINCE OF CHINA |
| TAISHOFF, KENNETH W | 300 OLD STONE DR SIMPSONVILLE KY 40067-6617 |
| TAIT, LANCE | [ADDRESS WITHHELD] |
| TAIWAN NEWS | ATTN: MS. CYNTHIA YEN HSIN-YI RD. SEC 2, #88, 7/F TAIPEI 106 THAILAND |
| TAIX, ERNEST D | [ADDRESS WITHHELD] |
| TAJ GRANITE OUTLET | 2615 LEE AVE SOUTH EL MONTE CA 91733 |
| TAK YABUMOTO | 6260 E EL PASEO ST LONG BEACH CA 90815 |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI, JUNICHI | [ADDRESS WITHHELD] |
| TAKAHASHI,KUNINORI | [ADDRESS WITHHELD] |
| TAKAHASHI,LINDA K | [ADDRESS WITHHELD] |
| TAKASH, JOSEPHINE M | [ADDRESS WITHHELD] |
| TAKASHI HAYASHI | 101 PORTER ST SANFRANSISCO CA 94110 |
| TAKATA, HIRO J | 10 MEADOW LANE OLD SAYBROOK CT 06475 |
| TAKATA, HIRO J | 10 MEADOWOOD LANE OLD SAYBROOK CT 06475 |
| TAKATSU, SHINGO | [ADDRESS WITHHELD] |
| TAKAYAMA, GO | [ADDRESS WITHHELD] |
| TAKE FIVE PRODUCTIONS | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |
| TAKE ME FISHING FOUNDATION | 321 EULA ST PARADIS LA 70080 |
| TAKE ONE | 8681 CHERRY LN LAUREL MD 20707 |
| TAKE ONE | PO BOX 77 HANOVER MD 21076 |
| TAKENAGA, SARAH | 226 SACKETT ST APT 1L BROOKLYN NY 11231-3607 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE      610 IL 60053 |
| TAKEYH, RAY | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| TAKHTEHCHIAN, BAHAR | [ADDRESS WITHHELD] |
| TAKIFF, JACQUELINE | [ADDRESS WITHHELD] |
| TAKING THE REINS | 3919 RIGALI AVE LOS ANGELES CA 90039 |
| TAKO TYKO CO. | 5002 VENICE BLVD. LOS ANGELES CA 90019 |
| TAKUMI,KEVIN I | [ADDRESS WITHHELD] |
| TAL MINCEY | 8625 CHERRY LAKE RD GROVELAND FL 34736-9506 |
| TAL RECANATI | [ADDRESS WITHHELD] |
| TAL-MAR | MR. JIM CESAK 4632 W. 138TH ST. CRESTWOOD IL 60445-1931 |
| TALABERT, WALKENS | 6417 SW 20TH COURT MIRAMAR FL 33023 |
| TALALAEVA,ELENA V | [ADDRESS WITHHELD] |
| TALALAY, SARAH J | [ADDRESS WITHHELD] |
| TALAMAS COMPANY | 145 CALIFORNIA ST NEWTON MA 02458-1023 |
| TALAN, JAMIE | 80 BAYVIEW AVE MELVILLE NY 11747 |
| TALAN, JAMIE | 80 BAYVIEW AVE NORTHPOINT NY 11768 |
| TALAN,JAMIE L | [ADDRESS WITHHELD] |
| TALASCO, CHERYL | 72 NORTHWOODS RD NORTH GRANBY CT 06060-1013 |
| TALASKI, MARLENE | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TALATY,RAFIK M | [ADDRESS WITHHELD] |
| TALAVERA, LEOBARDO | [ADDRESS WITHHELD] |
| TALAY TRAILER SALES AND RENTAL INC | 40 SWEENYDALE AVE BAYSHORE NY 11706 |
| TALBERT, CARNELL | 347 NW 7TH AVE DELRAY BEACH FL 33444 |
| TALBERT,BETH C | [ADDRESS WITHHELD] |
| TALBERT,SYREETA N | [ADDRESS WITHHELD] |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD      208 ARLINGTON HEIGHTS IL 60005 |
| TALBOT, GREGORY ALLEN | 1900 NW 88TH  WAY PEMBROKE PINES FL 33024 |
| TALBOT, JOSEPH | 53 OVERBROOK DR VERNON CT 06066-3910 |
| TALBOT, MILFORD C | 1250 NE 4TH ST POMPANO BEACH FL 33060 |
| TALBOT,CURTIS | [ADDRESS WITHHELD] |
| TALBOT,ROBERT | 76 WOODRUFF RD FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| TALBOTS/MPG ARNOLD | 195 BROADWAY KEN DRAYTON NEW YORK NY 10007 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD    2104 BALTIMORE MD 21234-5756 |
| TALE BEARER'S | 2210 TAYLOR ST #207 HOLLYWOOD FL 33020 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 HOLLYWOOD FL 33020 |
| TALENS, SILENA | 6604 BOX WOOD DR MIRAMAR FL 33023 |
| TALENT DYNAMICS | PO BOX 99294 FT WORTH TX 76199-0294 |
| TALENT DYNAMICS | 600 LAS COLINAS BLVD E STE 100 IRVING TX 75039-5646 |
| TALENT DYNAMICS | [ADDRESS WITHHELD] |
| TALENT DYNAMICS | [ADDRESS WITHHELD] |
| TALENT GROUP INC | 4755 N HERMITAGE AVE CHICAGO IL 60640 |
| TALESNICK, ERIC W | [ADDRESS WITHHELD] |
| TALESNIK, ERIC | [ADDRESS WITHHELD] |
| TALIAFERRO, PATRICIA A | [ADDRESS WITHHELD] |
| TALIAFERRO, ROBERT JR | 380 OGDEN ST WEST POINT VA 23181 |
| TALIAFERRO, ROBERT JR | PO BOX 1536 WEST POINT VA 23181 |
| TALIAFERRO,DARREN E | [ADDRESS WITHHELD] |
| TALIL | 7571 MULHOLLAND DR LOS ANGELES CA 90046 |
| TALIO, CRYSTAL L | [ADDRESS WITHHELD] |
| TALISMA | 411 108TH AVE NE SUITE 900 BELLEVUE WA 98004 |
| TALISMA CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| TALISMAN K. BROLIN | 25 WASHINGTON SQUARE NORTH NEW YORK NY UNITES STATES |
| TALK OF THE TOWN R E | 1422 HYLAN BLVD STATEN ISLAND NY 10305 |
| TALK RADIO SHOPPER | PO BOX 2295 NEW LONDON NH 03257 |
| TALKING WALNUT MEDIA INC | 67 FRESH POND RD NORTHPORT NY 11768 |
| TALL CITY STAGE & CINEMA | 1900 N AUSTIN AVE  NO.74 CHICAGO IL 60639 |
| TALL OAKS KENNEL, LLC | C/O ELAINE PERKINS PO BOX 53 ATTN: ELAINE PERKINS WHITMORE LAKE MI 48189 |
| TALL TIMBER NURSERY | 4187 HUCKLEBERRY RD ALLENTOWN PA 18104-9613 |
| TALLAGSEN, PAT | 7621 WILHELM AVE BALTIMORE MD 21237-1355 |
| TALLAHASSEE CITY UTILITIES | 600 NORTH MONROE STREET TALLAHASSEE FL 32301-1262 |
| TALLAHASSEE DEMOCRAT | 277 N. MAGNOLIA DR. ATTN: LEGAL COUNSEL TALLAHASSEE FL 32302 |
| TALLAHASSEE DEMOCRAT | P.O. BOX 530698 CLASSIFIED ADV. BARBARA REKER LIVONIA MI 48153-0698 |
| TALLAHASSEE DEMOCRAT | PO BOX 990, 277 N. MAGNOLIA DR. TALLAHASSEE FL 32302 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE BALTIMORE MD 21206-1326 |
| TALLARICO, TONY J | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TALLAS JR,EDWARD R | [ADDRESS WITHHELD] |
| TALLAS, EDITH | [ADDRESS WITHHELD] |
| TALLENT, ANNE | [ADDRESS WITHHELD] |
| TALLER DE EDICION | CALLE 7 SUR#42-70, OFICINA 18-01, EDIFICIO FORUM MEDELLIN COLOMBIA |
| TALLERINE,MELISSA K | [ADDRESS WITHHELD] |
| TALLEY COMMUNICATIONS | PO BOX 511390 LOS ANGELES CA 90051-7945 |
| TALLEY COMMUNICATIONS | PO BOX 3123 SANTA FE SPRINGS CA 90670-3214 |
| TALLEY RESEARCH GROUP | 277 CASCADE DR MILL VALLEY CA 94941-5025 |
| TALLEY, BARRY | [ADDRESS WITHHELD] |
| TALLEY, CYNTHIA | [ADDRESS WITHHELD] |
| TALLEY, DOROTHY | 3405 KESTON RD BALTIMORE MD 21207-4515 |
| TALLEY, ENYA | 10 WILDERNESS RD HAMPTON VA 23669 |
| TALLEY, ERICA | 2224 HENDRICKS ST GARY IN 46404 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD    C301 PEORIA IL 61615 |
| TALLEY,SHARON S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TALLMAN, JANE E | 218 RAKOCZY AVENUE FAIRFIELD CT 06824 |
| TALLMAN, MARK | [ADDRESS WITHHELD] |
| TALLULAH DEAN | 2106 ANDERSON PL ORLANDO FL 32803-6544 |
| TALLULAH PUBLISHING INC | PO BOX 791 TALLULAH LA 71284 |
| TALLY HO | 201 W 4TH ST BETHLEHEM PA 18015-1570 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD SACRAMENTO CA 95826 |
| TALOS, FLORIN CLAUDIU | [ADDRESS WITHHELD] |
| TALTON, SHENITA | [ADDRESS WITHHELD] |
| TALWAR, SUCHIKA | [ADDRESS WITHHELD] |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 135 SOUTH LASALLE DEPT 3065 CHICAGO IL 60674-3065 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | PO BOX 958078 SAINT LOUIS MO 63195-8078 |
| TALX CORPORATION | P O BOX 790051 ST LOUIS MO 63179 |
| TALYA MEYERS | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 MIAMI FL 331262092 |
| TAM, JULIA C | 2216 VIA LA BREA PALOS VERDES PENIN CA 90274-1657 |
| TAM, KAREN | 800 ST MARY'S ST      STE 204 RALEIGH NC 27605 |
| TAM, DAVID | [ADDRESS WITHHELD] |
| TAMAGNINI, CORELA | 6828 GOUGH ST BALTIMORE MD 21224-1845 |
| TAMAN, LEWIS | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE MONTCLAIR NJ 07042 |
| TAMAR JACOBY | 301 12TH ST SE WASHINGTON DC 200002207 |
| TAMARA BERRETTA | [ADDRESS WITHHELD] |
| TAMARA CONNIFF | 2154 HERCULES DR LOS ANGELES CA 90046 |
| TAMARA GRIGGS | 2614 BRIARCLIFF AVE CINCINNATI OH UNITES STATES |
| TAMARA LYTLE ILARIA | [ADDRESS WITHHELD] |
| TAMARA MCRAE | 9015 ATLAS DR SAINT CLOUD FL 34773 |
| TAMARA PALMER | 1397 23RD AVE SAN FRANCISCO CA 94122 |
| TAMARA SILER | [ADDRESS WITHHELD] |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 INGLEWOOD CA 90304 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE BALTIMORE MD 21207 |
| TAMARAC CHAMBER OF COM | 10080 W MCNAB RD TAMARAC FL 33321 |
| TAMARIND GRILL | 77 PRATT ST WILLIAM WU HARTFORD CT 06103 |
| TAMAROA PRODUCTIONS | [ADDRESS WITHHELD] |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT TAMAYO, PATRICIA CROMWELL CT 06416 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT CROMWELL CT 06416-1854 |
| TAMAYO, PATRICIA | 20 MAGNOLIA HILL CT CROMWELL CT 06417 |
| TAMAYO, SONIA | [ADDRESS WITHHELD] |
| TAMBAKAKIS II, EMMANUEL G | [ADDRESS WITHHELD] |
| TAMBOLI, CARL | 437 CROMWELL CIR      4 IL 60103 |
| TAMBURO, JANIS | 604 OAKLAND HILLS DR      202 ARNOLD MD 21012-2085 |
| TAMBURO, LORI ANN | [ADDRESS WITHHELD] |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 LOS ANGELES CA 90019 |
| TAMEESHA DESANGLES | [ADDRESS WITHHELD] |
| TAMEN, JODI | [ADDRESS WITHHELD] |
| TAMEZ, CHEYL | 2808 RIDGE RD LANSING IL 60438 |
| TAMI L. CHAPPELL | 1726 BELLE CT SW LILBURN GA UNITES STATES |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 REDLANDS CA 92373 |

| Claim Name | Address Information |
|---|---|
| TAMICKYO CHIN | [ADDRESS WITHHELD] |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 LOS ANGELES CA 90045 |
| TAMIKA WALLACE | [ADDRESS WITHHELD] |
| TAMISHA HUBBARD | [ADDRESS WITHHELD] |
| TAMMARA GATES | 9309 PARKER LN WAVERLY VA 23890 |
| TAMMI GOODMAN | 217 DUNN CIR HAMPTON VA 23666 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD CLERMONT FL 34711 |
| TAMMIE MOLINARY | 1187  HYACINTH PL WEST PALM BCH FL 33414 |
| TAMMY ADAMS | 903 MAIDEN ST KISSIMMEE FL 34747 |
| TAMMY BUCHNER | 740 OAK TER ORANGE CITY FL 32763-3431 |
| TAMMY ELLIS | PO BOX 723 DELTAVILLE VA 23043 |
| TAMMY FAULKNER | [ADDRESS WITHHELD] |
| TAMMY JOYNER | 115 WALPOLE LOOP DAVENPORT FL 33897 |
| TAMMY LARSON | 73 DOGWOOD LN GLASTONBURY CT 06033-1737 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A EUSTIS FL 32736 |
| TAMMY SANTIAGO | [ADDRESS WITHHELD] |
| TAMMY SILBERBERG | 3919 CRISTAL LAKE DR POMPANO BCH FL 33064 |
| TAMMY TSIRIGOTIS | [ADDRESS WITHHELD] |
| TAMMY WEIR | 11663 KIOWA AV 208 LOS ANGELES CA 90049 |
| TAMMY WORTH | 1104 SW 18TH STREET BLUE SPRINGS MO 64015 |
| TAMNY, ELIZABETH | 440 N MCCLURG CT   NO.1106 CHICAGO IL 60611 |
| TAMONDONG, DIVINA S | [ADDRESS WITHHELD] |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B TAMPA FL 336076208 |
| TAMPA BAY DEVIL RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | ONE TROPICANA FIELD ST PETERSBURG FL 33705 |
| TAMPA BAY DEVIL RAYS LTD | PO BOX 15758 ST PETERSBURG FL 33733 |
| TAMPA BAY ONLINE | 202 S PARKER ST TAMPA FL 33606 |
| TAMPA BAY RAYS | MR. JEFF ZIEGLER 1 TROPICANA DRIVE SAINT PETERSBURG FL 33705 |
| TAMPA BAY RAYS | TROPICANA FIELD ONE TROPICANA DRIVE ST. PETERSBURG FL 33705 |
| TAMPA DIGITAL STUDIOS | 1600 E. 8TH AVE., SUITE A117 ATTN: LEGAL COUNSEL TAMPA FL 33605 |
| TAMSEN FADAL | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TAMURA, ELLEN | 2-4-17 BOBAYASHI DAIMONSHITA INZAI SHI 270 1316 JAPAN |
| TAN, HELEN | 3602 HARLEM AVE RIVERSIDE IL 60546 |
| TAN,JAMES P | [ADDRESS WITHHELD] |
| TAN,MARIAN FELICITY | [ADDRESS WITHHELD] |
| TANA, GERARD E | 4919 CARROLL CT. BALDWIN MD 21013 |
| TANAKA, CLIFTON S | [ADDRESS WITHHELD] |
| TANAKA, GRACE | [ADDRESS WITHHELD] |
| TANAKA, JENNIFER A | [ADDRESS WITHHELD] |
| TANAKA, LEE | [ADDRESS WITHHELD] |
| TANAKA, TOSHIKO | 127 E RANDALL ST BALTIMORE MD 21230-4609 |
| TANAKA, YOSHI | [ADDRESS WITHHELD] |
| TANAKA,GRACE S | [ADDRESS WITHHELD] |
| TANAKEYOWMA, ADRIAN L | 1007 N GLENHAVEN AVE FULLERTON CA 92835 |
| TANASYCHUK, BENJAMIN JOHN | [ADDRESS WITHHELD] |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST TARZANA CA 91356 |
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 MAITLAND FL 32751- |
| TANCREDI, ROCCO | [ADDRESS WITHHELD] |
| TANDA, GIANLUIGI | 303 REGESTER AVE BALTIMORE MD 21212-1543 |

| Claim Name | Address Information |
|---|---|
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY, SUITE 110 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| TANDBERG TELEVISION | 4500 RIVER GREEN PKWY DULUTH GA 30096 |
| TANDBERG TELEVISION INC | 19782 MACARTHER BLVD STE 230 IRVINE CA 92612 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE ROAD SUITE 200 NEWPORT BEACH CA 92660 |
| TANDBERG TELEVISION INC | 12633 CHALLENGER PARKWAY STE 250 ORLANDO FL 32826 |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY    STE 110 DULUTH GA 30096 |
| TANDBERG TELEVISION INC | PO BOX 933682 ATLANTA GA 31193-3682 |
| TANDBERG TELEVISION INC | 3501 JAMBOREE RD NO. 200 NEWPORT BEACH CA 92660 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD SCHAUMBURG IL 60193-5345 |
| TANDY, SCOTT | [ADDRESS WITHHELD] |
| TANDY/RADIO PARENT   [RADIO SHACK CORP] | 300 RADIO SHACK CIRCLE NEW YORK NY 100165902 |
| TANG, HAI | 6 SEPUNNOMO LN TANG, HAI HIGGANUM CT 06441 |
| TANG, HAI | 6 SEPUNNOMO LANE HIGGANUM CT 06441-4494 |
| TANG, JENNIFER | 22-18 27TH ST    2ND FLR ASTORIA NY 11105 |
| TANG, PATRICIA S | [ADDRESS WITHHELD] |
| TANG, TOMMY | [ADDRESS WITHHELD] |
| TANG,SOPHEAP | [ADDRESS WITHHELD] |
| TANGEN JR, JAMES D | [ADDRESS WITHHELD] |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS REHOBOTH BEACH DE 19971 |
| TANGIA AMAYO | 20516 GERNSIDE DR. WALNUT CA 91789 |
| TANGIBLE MEDIA INC | 417 5TH AVE FL 11 NEW YORK NY 10016-2238 |
| TANGIBLE MEDIA INC | 417 5TH AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| TANGICO INC | PO BOX 33 TURNERS MO 65765 |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE WILLIAM WEST HARTFORD CT 06119 |
| TANGO BLUES ENT | [ADDRESS WITHHELD] |
| TANGO ENGINEERING | 1958 W PHILLIPS DR PHILLIPS RANCH CA 91766 |
| TANGRAM INTERIOS | PO BOX 512206 LOS ANGELES CA 90051-0206 |
| TANIA COWLING | 660 S OLD NOB HILL ROAD PLANTATION FL 33324 |
| TANIA OWEN | 1098 N. MENTOR AVENUE PASADENA CA 91104 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C ORLANDO FL 32826-3136 |
| TANIGUCHI, GILBERTO | 3848 LYONS RD  BLDG 1  APT 101 COCONUT CREEK FL 33073 |
| TANIS INC | 3660 KETTLE COURT EAST DELAFIELD WI 53018-2701 |
| TANIS INC | PO BOX 1836 KENOSHA WI 53141-1836 |
| TANIS, PETER | 1730 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| TANISHA HARPER | 137 LONG BRIDGE WAY NO. C NEWPORT NEWS VA 23608 |
| TANISHA SIMPSON | 207 AURELIA CT KISSIMMEE FL 34758 |
| TANJA LADEN | 630 SOUTH KENMORE AVENUE #310 LOS ANGELES CA 90005 |
| TANKERSLEY, JAMES C | [ADDRESS WITHHELD] |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR  STE 2709 ORLANDO FL 32808 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD OCOEE FL 34761- |
| TANKSLEY,CHARLES | [ADDRESS WITHHELD] |
| TANN, THOMASHA | [ADDRESS WITHHELD] |
| TANNASSO, LISA | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNASSO, VINCENT | 1170 BRENTWOOD AVE BETHLEHEM PA 18017 |
| TANNEBAUM, PAUL | 5531 SW 109TH AVE FT LAUDERDALE FL 33328 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD DELTONA FL 32738 |
| TANNENBAUM, KIRI | 150 EAST 18TH ST    4N NEW YORK NY 10003 |
| TANNENBAUM,SHAWN | [ADDRESS WITHHELD] |
| TANNER ENTERPRISEINC | PO BOX 90705 LAKELAND FL 33804 |

| Claim Name | Address Information |
|---|---|
| TANNER GRIFFIN | 700 ESPLANADE ST 36 REDONDO BEACH CA 90277 |
| TANNER, MARILYN | 6350 NW 62 AVE        APT 201 TAMARAC FL 33319 |
| TANNER, O C | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| TANNER, SAMANTHA | 296 ROSE DRIVE SANFORD FL 32773- |
| TANNER, SAMANTHA | 296 ROSE DR STE 2208 SANFORD FL 32773 |
| TANNER, TANYA LYNN | 6 RINGO DRIVE NEWPORT NEWS VA 23606 |
| TANNER, TODD W | 2001 VAN NUYS WAY RANCHO CORDOVA CA 95670 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23602 |
| TANNER, TONYA LYNN | 14 A OWENS RD NEWPORT NEWS VA 23606 |
| TANNER,JENNIFER | [ADDRESS WITHHELD] |
| TANNER,JEREMY S | [ADDRESS WITHHELD] |
| TANNER,KIMBERLY L | [ADDRESS WITHHELD] |
| TANSA SYSTEMS | 8374 MARKET ST  NO.185 LAKEWOOD RANCH FL 34202 |
| TANSA SYSTEMS | 9040 TOWN CENTER PKWY LAKEWOOD RANCH FL 34202 |
| TANTAROS, DAN | 4200  INDIAN CREEK RD EMMAUS PA 18049 |
| TANTE MALKA INC | 609 CANON DRIVE BERKELEY CA 94708 |
| TANTILLO, BOB | [ADDRESS WITHHELD] |
| TANTON,MATTHEW T | [ADDRESS WITHHELD] |
| TANTUM, JULIANNE RYAN | 27 COVE RD BELVEDERE CA 94920 |
| TANYA BROWN | 354 PORTLAND CIRCLE HUNTINGTON BEACH CA 92648 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A BALTIMORE MD 21214 |
| TANYA HANSON | [ADDRESS WITHHELD] |
| TANYA HERNANDEZ | 49 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD GROVELAND FL 34736-9405 |
| TANYA LUHRMANN | 4820 S KENWOOD AVENUE CHICAGO IL 60615 |
| TANZI,ANTHONY S | [ADDRESS WITHHELD] |
| TAO WENZHAO | INSTITUTE OF AMERICAN STUDIES, CASS NO.3 ZHANGZIZHONGLU DONGYUAN BEIJING 100007 |
| TAO, ALISA | 16438 SW 22ND ST MIRAMAR FL 33027 |
| TAOS NEWS | P.O. BOX 3737, 226 ALBRIGHT ST. ATTN: LEGAL COUNSEL TAOS NM 87571 |
| TAP ENTERPRISES,INC | P. O. BOX 129 ELKHORN NE 68022-0129 |
| TAP.TV | 16W 361 S. FRONTAGE RD., SUITE 128 ATTN: LEGAL COUNSEL BURR RIDGE IL 60527 |
| TAPAL,HUZAIFA | [ADDRESS WITHHELD] |
| TAPAN ROY | 714 BROWNS RD STORRS CT 06268-2720 |
| TAPANI, KEVIN | 781 N FERNDALE RD WAYZATA MN 55391 |
| TAPAR,RAY C | [ADDRESS WITHHELD] |
| TAPE COMPANY | PO BOX 95169 PALATINE IL 60095-0169 |
| TAPE COMPANY INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| TAPE PLACE INC | 1393 S INCA ST DENVER CO 80223 |
| TAPE PRODUCTS CO | 11630 DEERFIELD RD CINCINNATI OH 45242 |
| TAPE SERVICES INCORPORATED | 15 LONDONDERRY ROAD UNIT 11 LONDONDERRY NH 03053 |
| TAPE-TEL ELECTRONICS | 35 WALNUT AVE PO BOX 774 CLARK NJ 07066 |
| TAPESWITCH CORPORATION | 100 SCHMITT BLVD DONNA FAX 631-630-0454 FARMINGDALE NY 11735 |
| TAPESWITCH CORPORATION | PO BOX 2458 BUFFALO NY 14240-2458 |
| TAPESWITCH CORPORATION | PO BOX 9601 UNIONDALE NY 11555-9601 |
| TAPEWORKS TEXAS | 4930 DACOMA SUITE B HOUSTON TX 77092 |
| TAPIA, JOSE FRANCISCO | [ADDRESS WITHHELD] |
| TAPIA,CRISTIAN | [ADDRESS WITHHELD] |
| TAPIA,KAREN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TAPLIN, TYNEKIA | 50001 FIRST FLIGHT CT FREDERICK MD 217028246 |
| TAPLINGER, MATTHEW | 1249 N CLEANER ST    UNIT 1 CHICAGO IL 60622 |
| TAPLINGER, MATTHEW | 156 FRANKLIN ST APT 2R BROOKLYN NY 112222134 |
| TAPLINGER, MATTHEW | 2655 N MOZART CHICAGO IL 60647 |
| TAPP, MARA A | 3800 N LAKE SHORE DRIVE APT 9B CHICAGO IL 60613 |
| TAPP, MARA A | 3800 N LAKE SHORE DR CHICAGO IL 60613 |
| TAPPAN MUSIC | C/O TIMOTHY TAPPAN 609 S RIVERBEND CT NASHVILLE TN 37221 |
| TAPPER, BUDDY | [ADDRESS WITHHELD] |
| TAPROOT WOOD STOVE | 157 SECOND STREET WILLIAMSBURG VA 23185 |
| TAPSCOTT, MARCUS MCFARLAND | 6089 HOBART CIRCLE KING GEORGE VA 22485 |
| TAR, EDWARD D | [ADDRESS WITHHELD] |
| TARA BAHRAMPOUR | 330 WYTHE AVE #3 1 BROOKLYN NY 11211 |
| TARA DRAYTON | [ADDRESS WITHHELD] |
| TARA GODVIN | [ADDRESS WITHHELD] |
| TARA ISON | 4804 GAVIOTA AVE.  #111 ENCINO CA 91436 |
| TARA LEE | 418 DEERPATH AVENUE SW LEESBURG VA 20175 |
| TARA LOFTUS | [ADDRESS WITHHELD] |
| TARA LYN BEZAK | [ADDRESS WITHHELD] |
| TARA MILLER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TARA NURIN | 2300 W. 17TH STREET SUITE 5 WILMINGTON DE 19806 |
| TARA PICARD | 207 E SEWELL AVE HAMPTON VA 23663 |
| TARA SONENSHINE | 4615 LANGDRUM LN CHEVY CHASE MD 20815 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 WESTMINSTERS CO 80021 |
| TARA TYSON | 909 LE DOUX RD APT 1 LOS ANGELES CA 900352059 |
| TARA WALLACE | 514 W GREENLEAF ST ALLENTOWN PA 18102 |
| TARA WEINGARTEN | 4742 HALBRENT AVE. SHERMAN OAKS CA 91403 |
| TARAH TOLER | 5645 TOPANGA CANYON BLVD APT 306A WOODLAND HLS CA 913676404 |
| TARAKCHINAN, ANDRANIK | [ADDRESS WITHHELD] |
| TARAS MANOR TOWNHOUSE | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| TARAVELLA, LYNDA L | [ADDRESS WITHHELD] |
| TARAZONA, ANA C | 7130 NW 177TH ST NO.106 MIAMI FL 33015 |
| TARDY, DANA D | [ADDRESS WITHHELD] |
| TARGET | PO BOX 59228 MINNEAPOLIS MN 55459-0228 |
| TARGET | 1800 EMPIRE ST BURBANK CA 915-0400 |
| TARGET | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET | 4050 N HARLEM AVE NORRIDGE IL 607061202 |
| TARGET | 121 SOUTH 8TH STREET 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| TARGET | P O BOX 1227 MINNEAPOLIS MN 55440 |
| TARGET | TARGET CORPORATE GIFT CARDS MAIL STOP TFS 2B-H 3701 WAYZATA BLVD MINNEAPOLIS MN 55416 |
| TARGET | PO BOX 1140 ATTN:  COURTNEY ALSTEAD 3701 WAYZAA BLVD MINNEAPOLIS MN 55402 |
| TARGET    *** | 7505 METRO BLVD MINNEAPOLIS MN 554393081 |
| TARGET APPROACH INC | 4401 WILSHIRE BLVD    STE 230 LOS ANGELES CA 90010 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 1000 NICOLLET MALL TPS-0880 MINNEAPOLIS MN 55403 |
| TARGET CORPORATION | 111 N STATE ST CHICAGO IL 60602 |
| TARGET DIRECT | 446 BENTON RD-PO BOX 430 NORTH HAVERHILL NH 03774 |
| TARGET ENTERPRISE | 16501 VENTURA BLVD ENCINO CA 91436 |
| TARGET MEDIA PARTNERS OPERATING | LLC,C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, |

| Claim Name | Address Information |
| --- | --- |
| COMPANY, | STE 550 LOS ANGELES CA 90036 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, | LLC 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| TARGET SALES & MARKETING | 11668 POMELO DR ATTN:  DEALTON BROWN DESERT HOT SPRINGS CA 92240 |
| TARGET SALES & MARKETING | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR DESERT HOT SPRINGS CA 92240 |
| TARGET SOUTH LOOP | CARMEN GARCIA 644 S CLARK ST CHICAGO IL 60605-1702 |
| TARGET STORES | P O BOX 1227 MARKETING FINANCE MINNEAPOLIS MN 554401227 |
| TARGET STORES | CSA – ACCOUNTS RECEIVABLE MINNEAPOLIS MN 55440-1010 |
| TARGET STORES | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |
| TARGET STORES | 7000 TARGET PKWY N BROOKLYN PARK MN 55445 |
| TARGET STORES      -TPS 2950 | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |
| TARGET STORES CC-21F | 7000 TARGET PARKWAY NCC-0378 BROOKLYN PARK MN 55445 |
| TARGET STORES MAIN | 50 S 10TH ST MINNEAPOLIS MN 554032011 |
| TARGET STORES MAIN | 7000 TARGET PKWY N BROOKLYN PARK MN 55445-4301 |
| TARGET STORES PARENT  [TARGET STORES | MAIN] 1000 NICOLLET MALL MINNEAPOLIS MN 554032542 |
| TARGET STORES/NCC-0378 | 7000 TARGET PKWY BROOKLYN PARK MN 55445 |
| TARGET VISION | 81 PINE BROOK DRIVE LARCHMONT NY 10538 |
| TARGETCAST TCM, INC. | 800 3RD AVENUE  7TH FLOOR NEW YORK NY 10022 |
| TARGETCOM LLC | 88176 EXPEDITE WAY CHICAGO IL 60695 |
| TARGETCOM LLC | 444 NORTH MICHIGAN AVE    33RD FLR CHICAGO IL 60611 |
| TARGETT, SHELLEY | [ADDRESS WITHHELD] |
| TARGOS, STEVEN | 21934 121ST ST BRISTOL WI 53104 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 LOS ANGELES CA 90025 |
| TARIQ ALI | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| TARIQ RAMADAN | 10712 E. HOPE DRIVE SCOTTSDALE AZ 85259 |
| TARJAN, VIRGINIA A | [ADDRESS WITHHELD] |
| TARLOW, E | 10214 HICKORY RIDGE RD    202 COLUMBIA MD 21044-4693 |
| TARMAC AMERICA  INC  [TARMAC AMERICA | INC.] CHICAGO IL |
| TARMINO,JUDY C | [ADDRESS WITHHELD] |
| TARNOW NURSERY | 788 SHERIDAN ST JOHN BARDZIK CHICOPEE MA 01020 |
| TAROSAS, WALTER | 838 N NOBLE ST    1603 CHICAGO IL 60622 |
| TARPLEY,STEPHEN | [ADDRESS WITHHELD] |
| TARPON BEND FOOD & TACKLE LTD | 200 SW 2ND ST FT LAUDERDALE FL 33301 |
| TARPY, ROGER M | 19830 MORRIS CREEK LANDING CHARLES CITY VA 23030 |
| TARR, KIMBERLY | 108 AINSLIE ST NO.2 BROOKLYN NY 11211 |
| TARR, TREVOR | [ADDRESS WITHHELD] |
| TARRAGON CORPORATION – HAMDEN | 169 SCHOOL STREET HAMDEN CENTRE APARTMENTS HAMDEN CT 06518 |
| TARRAGON CORPORATION – HAMDEN | 200 EVERGREEN AVENUE DOGWOOD HILLS HAMDEN CT 06518 |
| TARRAGON CORPORATION – MANCHESTER | 91 ELM STREET LOFTS AT THE MILLS MANCHESTER CT 06040 |
| TARRAGON CORPORATION – NEW HAVEN | 200 FOUNTAIN STREET 200 FOUNTAIN NEW HAVEN CT 06515 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE AUTUMN RIDGE APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE FOREST PARK APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE GROTON TOWERS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE LAKEVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE NUTMEG WOODS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE PARKVIEW APARTMENTS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE SAGAMORE HILLS DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE THE GIANNOTTI @ 278 MAIN DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE THE LIBERTY DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE THE VILLAGES AT SHORE LANDING DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE THE VINTAGE AT THE GROVE DALLAS TX 75205 |
| TARRAGON CORPORATION – TX | 3100 MONTICELLO AVE WOODCLIFF ESTATES DALLAS TX 75205 |
| TARRAH HELLE | 229 N CERVIDAE DR APOPKA FL 32703-3114 |
| TARRAND,ALEX D | [ADDRESS WITHHELD] |
| TARRANT COUNTY | C/O LINEBARGER BOGGAN BLAIR & SAMPSON, LLP; ATTN: ELIZABETH WELLER 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| TARRANT COUNTY | ATTN: E. WELLER; M. DEEDS; L. SPINDLER LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| TARREL ALSTON | 825 22ND ST NEWPORT NEWS VA 23607 |
| TARRIO, MIGUEL A | [ADDRESS WITHHELD] |
| TARRIO,JENNIFER M | [ADDRESS WITHHELD] |
| TARSHEKA BARTON | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| TART, HEATHER | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| TARTAGLIONE, NANCY | [ADDRESS WITHHELD] |
| TARTAGLIONE, NANCY | [ADDRESS WITHHELD] |
| TARTAGLIONE, NANCY | [ADDRESS WITHHELD] |
| TARTAKOVSKY, JOSEPH | 58 CHARLES STREET NEW YORK NY 10014 |
| TARTER, PATRICIA | 8115 PRINCESS PALM CIR TAMARAC FL 33321 |
| TARUC, NELSON | [ADDRESS WITHHELD] |
| TARULLO, DAN | [ADDRESS WITHHELD] |
| TARVAINEN, LAURA L | [ADDRESS WITHHELD] |
| TARZAN PETERSON | 8815 CHURCH LANE RANDALLSTOWN MD 211334158 |
| TARZIAN, DONNA L | [ADDRESS WITHHELD] |
| TARZON,WALTER J | [ADDRESS WITHHELD] |
| TASCHEN AMERICA | 6671 SUNSET BLVD SUITE 1508 LOS ANGELES CA 90028 |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE ATTN: TIM CARRINGTON DIAMOND BAR CA 91765 |
| TASCO PACIFIC FIRE PROTECTION | 3980 VALLEY BLVD  SUITE E WALNUT CA 91789 |
| TASCON, ELIZABETH | 2675 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| TASH, JEREMIAH | 413 SW 25TH TERRACE FORT LAUDERDALE FL 33312 |
| TASHA BEAUCHAMP | 2359 LINCOLIN ST EUGENE OR 97405 |
| TASHA RODRIGUEZ | [ADDRESS WITHHELD] |
| TASHA SANTIAGO | 1925 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| TASHANA JOHNSON | [ADDRESS WITHHELD] |
| TASHIRO, MANABU | 469 OREGON ST PARAMUS NJ 07652 |
| TASHIRO, MANABU G. (5/08) | 469 OREGON ST. PARAMUS NJ 07652 |
| TASILLO, ROBERT J | STATE MARSHALL HARTFORD COUNTY 30 WOODLAND ST  SUITE 4F HARTFORD CT 06105 |
| TASKER, GREGORY E | 580 EAGLE WAY SOUTH LYON MI 48178 |
| TASSANI, JEFFREY | [ADDRESS WITHHELD] |
| TASSANI, JEFFREY | [ADDRESS WITHHELD] |
| TASSANI, JEFFREY | [ADDRESS WITHHELD] |
| TASSANO, AARON | [ADDRESS WITHHELD] |
| TASSANO, AARON | [ADDRESS WITHHELD] |
| TASSANO, AARON | [ADDRESS WITHHELD] |
| TASSINARI BROS INC | 219 MOODY STREET LUDLOW MA 01056-0437 |
| TASSINARI BROS INC | P O BOX 437 LUDLOW MA 01056-0437 |
| TASSMER,HEATHER L | [ADDRESS WITHHELD] |
| TASSO,RENEE KRON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TASSONE, GERALD | 805 PAPPARD DR BEL AIR MD 21014 |
| TASSY, BRIGITTE | 685 NW 156TH AVE PEMBROKE PINES FL 33028 |
| TASSY,WILDLINE | 1840 NE 48 ST APT 124 POMPANO BEACH FL 33064 |
| TASTE IN MOTION LLC | 205 MARC ST SANFORD FL 32773-5939 |
| TASTE OF HONG KONG | 6540 CARRIER DR ORLANDO FL 328198200 |
| TASTE, INC. | 1915 POCAHONTAS TRAIL SUITE A-9 WILLIAMSBURG VA 23185 |
| TASTEMATTERS INC | 8545 NE 4TH AVENUE RD EL PORTAL FL 33138-3055 |
| TATA AMERICA INTERNATIONAL CORP | D/B/A TCS AMERICA ATTN: SATYA S. HEGDE, ESQ. 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORP | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON/ KRISTIN S. ELLIOTT 101 PARK AVENUE, 28TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE   26TH FL NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATA LIPSCOMB | 1005 W 103RD PL CHICAGO IL 60643-2328 |
| TATAR, MORT | [ADDRESS WITHHELD] |
| TATARCHUK, ALEKSANDR B | [ADDRESS WITHHELD] |
| TATE AUTOMOTIVE | 7429 RITCHIE HWY GLEN BURNIE MD 21061 |
| TATE AUTOMOTIVE/PARENT ACCT   [TATE | PO BOX 757 GLEN BURNIE MD 210600757 |
| TATE JR, WILLIAM | 302 SEABREEZE CT HAMPTON VA 23669 |
| TATE, CLEVELAND | [ADDRESS WITHHELD] |
| TATE, GEORGE | 58 COLUMBUS CIRCLE TATE, GEORGE EAST HARTFORD CT 06108 |
| TATE, GEORGE | 23 DEERFIELD CT  APT 2 *GIESSLERS SUPER MARKET EAST HARTFORD CT 06108-1716 |
| TATE, GEORGE | 58 COLUMBUS CIRCLE EAST HARTFORD CT 06108 |
| TATE, HARRY | 605 SAND RD SEVERN MD 21144-2829 |
| TATE, JAMES | [ADDRESS WITHHELD] |
| TATE, JOHN | [ADDRESS WITHHELD] |
| TATE, JOSH | 33 HORIZON AVENUE  NO.302 VENICE CA 90291 |
| TATE, LAURISE D | [ADDRESS WITHHELD] |
| TATE, MAURICE | [ADDRESS WITHHELD] |
| TATE, NICHOLAS | [ADDRESS WITHHELD] |
| TATE, TAMMI | 502 DERBY DR ALTAMONTE SPRINGS FL 32714 |
| TATE, TIFFANY | 4610 ASHFORTH WAY OWINGS MILLS MD 21117-6223 |
| TATE, TYLER L | [ADDRESS WITHHELD] |
| TATE,DIXIEA | [ADDRESS WITHHELD] |
| TATE,MARISA V | [ADDRESS WITHHELD] |
| TATE,MICHAEL | [ADDRESS WITHHELD] |
| TATE,NONI | [ADDRESS WITHHELD] |
| TATES, MARGIE | 1306 CHAPEL HILL DR BALTIMORE MD 21237-1806 |
| TATGE,JULIE T | [ADDRESS WITHHELD] |
| TATIANA BUDILO | 1712 PASEO LAGUNA SAN DIMAS CA 91773 |
| TATIANA CRUSE | 13895 PHILADELPHIA ST. WHITTIER CA 90601 |
| TATIANA SIMONIAN | 10419 HOMELAND AVE WHITTIER CA 90603 |
| TATIJANA JAKSIC | [ADDRESS WITHHELD] |
| TATJANA DEARY | 352 S AVENUE WESTON MA 02493 |
| TATMAN,PHILLIP J | [ADDRESS WITHHELD] |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST TATTERSALL, BARBARA PLAINVILLE CT 06062 |
| TATTERSALL, WILLIAM J | [ADDRESS WITHHELD] |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST PLAINVILLE CT 06062-1921 |
| TATTOOED TEES | 1938 N. LEAVITT ST. CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| TATUM, THOMASINA | [ADDRESS WITHHELD] |
| TATUM, JOHN L | [ADDRESS WITHHELD] |
| TATUSIAN, TENNY | [ADDRESS WITHHELD] |
| TAU BETA PI ASSOCIATION INC | 1512 MIDDLE DRIVE 508 DOUGHERTY HALL UT PO BOX 2697 KNOXVILLE TN 37901-2697 |
| TAUB, GADI | 4 EIN VERED ST TEL A VIV 65211 ISRAEL |
| TAUBE, BASIL | [ADDRESS WITHHELD] |
| TAUBER, EUGENE P | [ADDRESS WITHHELD] |
| TAUBER, IAN | [ADDRESS WITHHELD] |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL AURORA IL 60506 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL NORWALK CT 06855 |
| TAUGHER COMMUNICATION | [ADDRESS WITHHELD] |
| TAUNTON DAILY GAZETTE | 5 COHANNET STREET TAUNTON MA 02780 |
| TAUPIER, THERESA | 15 RYE FIELD RD A OLD LYME CT 06371 |
| TAUSCHE, CHARLES | [ADDRESS WITHHELD] |
| TAUSSIG, CHRISTIAN | [ADDRESS WITHHELD] |
| TAUSSIG, ROBERT | [ADDRESS WITHHELD] |
| TAUSSIG, ROBERT K | [ADDRESS WITHHELD] |
| TAUTE, ROBERT | [ADDRESS WITHHELD] |
| TAUZIN, JOSHUA A | [ADDRESS WITHHELD] |
| TAVANO, FRANK | 10401 W GRAND AVE FRANKLIN PARK IL 60131 |
| TAVARES, GLAUCIO | 875 NE 48TH ST, LOT NO.286 POMPANO BEACH FL 33064 |
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DRIVE ORLANDO FL 32819- |
| TAVARES, CLAUDETTE A | [ADDRESS WITHHELD] |
| TAVAREZ, ANDERSON | [ADDRESS WITHHELD] |
| TAVAREZ, FREDDY | 199 N MAIN ST PHILLIPSBURG NJ 08865 |
| TAVE, RENAE | [ADDRESS WITHHELD] |
| TAVEIRA, KRISTIN | [ADDRESS WITHHELD] |
| TAVELLA, EDWARD | 37 MORRIS DR SYOSSET NY 11791 |
| TAVELLA, MIN JUNG | [ADDRESS WITHHELD] |
| TAVENNER, RYAN | [ADDRESS WITHHELD] |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 ALTAMONTE SPRINGS FL 32714- |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 ALTAMONTE SPRINGS FL 32714 |
| TAVERA, CHRISTINE | [ADDRESS WITHHELD] |
| TAVERAS, MELISSA A | [ADDRESS WITHHELD] |
| TAVERN TOP LLC | 700 N SACRAMENTO BLVD  SUITE 351 CHICAGO IL 60612 |
| TAVERNEY, JOSEPH | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 315 TOWN COLONY DR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | HICKORY CIR TAVERNEY, KATHLEEN MIDDLETOWN CT 06457 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE MIDDLETOWN CT 06457 |
| TAVOULARIS, LORI | [ADDRESS WITHHELD] |
| TAVRIS, CAROL | [ADDRESS WITHHELD] |
| TAW ORLANDO | PO BOX 23904 TAMPA FL 33623-3904 |
| TAWANA GARRIT | 12012 LEMMING ST LAKEWOOD CA 90715 |
| TAWNY LANDERS-BEARD | 1410 HALES HOLLOW DR DUNEDIN FL 346984512 |
| TAX AND REVENUE ADMINISTRATION ALBERTA | FINANCE AND ENTERPRISE 9811 - 109 STREET EDMONTON AB T5K 2L5 CANADA |
| TAX COLLECTOR | SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN CT 06457 |
| TAX COLLECTOR | VOORHEESVILLE CENTRAL SCHOOL DIST PO BOX 201 VOORHEESVILLE NY 12186 |
| TAX COLLECTOR - CITY OF NEW HAVEN | P O BOX 1927 NEW HAVEN CT 06509 |

| Claim Name | Address Information |
| --- | --- |
| TAX COLLECTOR - CITY OF NEW HAVEN | ATTN: ROSE VEGA P O BOX 1927 NEW HAVEN CT 06509 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST  FIRST FLOOR P O BOX 1776 DEPT OF FINANCE NEW HAVEN CT 06507 |
| TAX COLLECTOR - CITY OF NEW HAVEN | 165 CHURCH ST FIRST FL NEW HAVEN CT 06507 |
| TAX COLLECTOR - TOWN OF SOUTHINGTON | PO BOX 579 SOUTHINGTON CT 06489 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS | PO BOX 80000 HARTFORD CT 06180 |
| TAX COLLECTOR CITY OF BRISTOL | P O BOX 1040 BRISTOL CT 06010 |
| TAX COLLECTOR CITY OF BRISTOL | BRISTOL FIRE DEPARTMENT C/O SUE BENTIVENGO 5 VILLAGE ST BRISTOL CT 06010 |
| TAX COLLECTOR-TOWN OF SIMSBURY | PO BOX 495 SIMSBURY CT 06070 |
| TAX COLLECTOR-TOWN OF VERNON | PO BOX 387 VERNON CT 06066 |
| TAX COMPLIANCE INC | 10200 A WILLOW CREEK RD SAN DIEGO CA 92131 |
| TAX EXECUTIVES INSTITUTE | SAN FRANCISCO CHAPTER 1221 BROADWAY 4TH FLR C/O PENNY ALLMER CLOROX CO TAX OAKLAND CA 94612-1888 |
| TAX EXECUTIVES INSTITUTE | 1200 G ST, NW  STE 300 WASHINGTON DC 20005-3802 |
| TAX EXECUTIVES INSTITUTE | PO BOX 96129 WASHINGTON DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE | 555 W MONROE ST    STE 09-11 CHICAGO IL 60661 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 ENCINO CA 913161515 |
| TAXMAN, RACHEL S. | [ADDRESS WITHHELD] |
| TAXPAYERS FEDERATION OF ILLINOI | 430 E VINE STE A SPRINGFIELD IL 62703 |
| TAXTICIAN CORP. | 1819 CLARKSON RD CHESTERFIELD MO 63017 |
| TAY, STEVE | 131 HIGH SHERRIF TRL BERLIN MD 21811 |
| TAYLER, LETTA | 382 PARK PL BROOKLYN NY 11238 |
| TAYLER,LETTA M | [ADDRESS WITHHELD] |
| TAYLOR | 2225 W HOLDEN AVE APT 306 ORLANDO FL 32839-1556 |
| TAYLOR & FRANCIS GROUP LLC | PO BOX 409267 ATLANTA GA 30384-9267 |
| TAYLOR & IVES | 1001 AVEUNE OF THE AMERICAS NEW YORK NY 10018 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK 35-C MOPEC CIRCLE BALTIMORE MD 21236 |
| TAYLOR FRANCIS/ROUTLEDGE | 10650 TEOBBEN DR INDEPENDENCE KY 41051 |
| TAYLOR FRANCIS/ROUTLEDGE | TAYLOR & FRANCIS GROUP, LLC 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TAYLOR FREEZER SALES CO INC | 14601 MCCORMICK DRIVE TAMPA FL 33626 |
| TAYLOR III, CHARLES H | 120 FORT GREEN PL NO.2 BROOKLYN NY 11217 |
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| TAYLOR JONES | P.O. BOX 140297 STATEN ISLAND NY 10314 |
| TAYLOR JR, CARL | 135 SPRINGDALE WAY HAMPTON VA 23666 |
| TAYLOR JR, CHARLES N | [ADDRESS WITHHELD] |
| TAYLOR JR,DAVID ROSS | [ADDRESS WITHHELD] |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR MADE EXPRESS | PO BOX 261 OAK CREEK WI 53154 |
| TAYLOR PRINTING CORP | 3850 NW BOCA RATON BLVD. STE. 5 BOCA RATON FL 334315848 |
| TAYLOR STARK, ERNA | 629 LINDA VISTA AVE PASADENA CA 91105 |
| TAYLOR TECHNOLOGY INC | 1031 MILL CREEK DR FEASTERVILLE PA 19053 |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD VIRGINIA BEACH VA 234516115 |
| TAYLOR, | 7458 BRADSHAW RD KINGSVILLE MD 21087-1630 |
| TAYLOR, AARON | % CARTHEL TAYLOR 1180 W MIDDLE TPKE APT A MANCHESTER CT 06040-7911 |
| TAYLOR, ALLEN | 67 DEERFIELD AVE HARTFORD CT 06112 |
| TAYLOR, ANDRE L | [ADDRESS WITHHELD] |
| TAYLOR, ANDRINA | 5830 BLUEBERRY CT LAUDERHILL FL 33313 |
| TAYLOR, ANGELA | 505 LOGAN DR    201 IN 46320 |
| TAYLOR, ARLETTE | 50 QUARRY LN    NO.65 MERIDEN CT 06451 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, ARTHUR R | [ADDRESS WITHHELD] |
| TAYLOR, BARBARA | 410 N GREEN BAY RD     1013 WAUKEGAN IL 60085 |
| TAYLOR, BARBARA H | [ADDRESS WITHHELD] |
| TAYLOR, BERNARD | 7620 NW 18TH ST     303 MARGATE FL 33063 |
| TAYLOR, BONNIE KIM | 115 PERRY ST     4A NEW YORK NY 10014 |
| TAYLOR, BRANDON G | [ADDRESS WITHHELD] |
| TAYLOR, BRIAN | [ADDRESS WITHHELD] |
| TAYLOR, BRIAN | [ADDRESS WITHHELD] |
| TAYLOR, BRIAN | 2149 AQUIA DR STAFFORD VA 22554 |
| TAYLOR, BRUCE S | 9029 LAMON AVE SKOKIE IL 60077 |
| TAYLOR, CALVIN | 443 MARION RD HAMPTON VA 23663 |
| TAYLOR, CANDACE | [ADDRESS WITHHELD] |
| TAYLOR, CEISLER L | [ADDRESS WITHHELD] |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR BOLINGBROOK IL 60490 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR COCONUT CREEK FL 33073 |
| TAYLOR, CHEYENNE | WENDY DR. TAYLOR, CHEYENNE SOUTH WINDSOR CT 06074 |
| TAYLOR, CHEYENNE | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT ELLICOTT CITY MD 21043-1960 |
| TAYLOR, CHRYSTAL L | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD HAMPTON VA 23663 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST HAMPTON VA 23663 |
| TAYLOR, COLLEEN L | [ADDRESS WITHHELD] |
| TAYLOR, DAVID | [ADDRESS WITHHELD] |
| TAYLOR, DAVID | [ADDRESS WITHHELD] |
| TAYLOR, DAVID LLOYD, TRUSTEE | DAVID LLOYD TAYLOR TRUST, U/A 1/1/01 966 WILDFLOWER WAY LONGWOOD FL 32750-4045 |
| TAYLOR, DESMOND | 3135 OAKFORD AVENUE BALTIMORE MD 21215 |
| TAYLOR, DONALD | 4208 W CARROLL AVE CHICAGO IL 60624 |
| TAYLOR, DONALD E | [ADDRESS WITHHELD] |
| TAYLOR, DONITA | PO BOX 329 LINCOLN PARK MI 481460329 |
| TAYLOR, DONITA | [ADDRESS WITHHELD] |
| TAYLOR, ELEANOR P | [ADDRESS WITHHELD] |
| TAYLOR, ELIZABETH | [ADDRESS WITHHELD] |
| TAYLOR, ERIC A | [ADDRESS WITHHELD] |
| TAYLOR, EVA | 814 RIVERSIDE DR SALISBURY MD 21801 |
| TAYLOR, FRANK | 3546 CHURCH RD ELLICOTT CITY MD 21043-4402 |
| TAYLOR, G | 415 CALHOUN AVE CALUMET CITY IL 604092312 |
| TAYLOR, GABRIELA | 1127 11TH ST NO.303 SANTA MONICA CA 90403 |
| TAYLOR, GARY D | [ADDRESS WITHHELD] |
| TAYLOR, GEORGE | [ADDRESS WITHHELD] |
| TAYLOR, GREG | [ADDRESS WITHHELD] |
| TAYLOR, HOWARD | 8820 WALTHER BLVD     3522 BALTIMORE MD 21234-9052 |
| TAYLOR, JAMELLE   J | [ADDRESS WITHHELD] |
| TAYLOR, JAMES | 18313 ROCK OAK COURT HUDSON FL 34667 |
| TAYLOR, JAMES | [ADDRESS WITHHELD] |
| TAYLOR, JAMES C | 2107 N BEACHWOOD DR   APT 207 LOS ANGELES CA 90068 |
| TAYLOR, JAMES R | 10 CANFIELD WAY AVON CT 06001 |
| TAYLOR, JAMES R | [ADDRESS WITHHELD] |
| TAYLOR, JAMES W | 11023 PLUM DR WORTON MD 21678 |
| TAYLOR, JAMIE L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TAYLOR, JANET K | [ADDRESS WITHHELD] |
| TAYLOR, JASON | [ADDRESS WITHHELD] |
| TAYLOR, JEANETTA | [ADDRESS WITHHELD] |
| TAYLOR, JERNELL L | [ADDRESS WITHHELD] |
| TAYLOR, JERRY | [ADDRESS WITHHELD] |
| TAYLOR, JOHN R | [ADDRESS WITHHELD] |
| TAYLOR, JONATHAN J | 2123 NE 3RD ST BOYNTON BEACH FL 33435 |
| TAYLOR, JONATHAN J | 1455 NE 2ND CT BOCA RATON FL 33432 |
| TAYLOR, JOSEPH ANDREW | 89 DUCKFARM RD FAIRFIELD CT 824 |
| TAYLOR, JOSEPH ANDREW | [ADDRESS WITHHELD] |
| TAYLOR, JUDY | 520 DES PLAINES AVE    501 FOREST PARK IL 60130 |
| TAYLOR, KATHY | 6 BETHEL ST BRISTOL CT 06010-6201 |
| TAYLOR, KEITH | 1401 MADISON STREET NO.8 HOLLYWOOD FL 33020 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL    B BALTIMORE MD 21237-3520 |
| TAYLOR, KENNETH | CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, KENNETH LANE JR | 4 CLAIBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KENT | [ADDRESS WITHHELD] |
| TAYLOR, KRISTENA | 4 CLAIRBORNE PL NEWPORT NEWS VA 23606 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23602 |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR NEWPORT NEWS VA 23606 |
| TAYLOR, LAKESHA | 730 BRIGSTOCK CIRCLE    APT 102 NEWPORT NEWS VA 23606 |
| TAYLOR, LAMONT S | [ADDRESS WITHHELD] |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE CHICAGO IL 60619 |
| TAYLOR, LEWIS A. A. | 2580 NW 46 AVE PLANTATION FL 33313 |
| TAYLOR, LINDA M | [ADDRESS WITHHELD] |
| TAYLOR, LONNIE | [ADDRESS WITHHELD] |
| TAYLOR, LORNA | 304 PADDINGTON RD BALTIMORE MD 21212-3812 |
| TAYLOR, LURCAN | 1450 SW 8TH CT    APT NO.10 FT LAUDERDALE FL 33312 |
| TAYLOR, MAGDALENA A. | [ADDRESS WITHHELD] |
| TAYLOR, MARK | [ADDRESS WITHHELD] |
| TAYLOR, MARK | [ADDRESS WITHHELD] |
| TAYLOR, MARK O | [ADDRESS WITHHELD] |
| TAYLOR, MARTIN | 2486 PRINCETON CT WESTON FL 33327 |
| TAYLOR, MARY | 1827 WOMACK DR HAMPTON VA 236631919 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61339 |
| TAYLOR, MARY E | 6256 E 3150 NORTH RD MANVILLE IL 61319 |
| TAYLOR, MARY K | [ADDRESS WITHHELD] |
| TAYLOR, MAURICE B | [ADDRESS WITHHELD] |
| TAYLOR, MICHAEL | 2621 NE 9TH AVE POMPANO BEACH FL 33064 |
| TAYLOR, MICHAEL | [ADDRESS WITHHELD] |
| TAYLOR, MILES | [ADDRESS WITHHELD] |
| TAYLOR, NATALION | 610 ALLENDALE ST BALTIMORE MD 21229-2003 |
| TAYLOR, NOREEN A | [ADDRESS WITHHELD] |
| TAYLOR, NORMA J | [ADDRESS WITHHELD] |
| TAYLOR, OFFIE | 810 E HYDE PARK BLVD    604 CHICAGO IL 60615 |
| TAYLOR, OMAR | 2642 RIVERSIDE DR CORAL SPRINGS FL FL 33065 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 OWING MILLS MD 21117 |
| TAYLOR, RALPH LEE | 2041 SW 136TH AVE DAVIE FL 33325 |
| TAYLOR, RICHARD | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR, ROB | 561 PINEDALE DR ANNAPOLIS MD 21401-6816 |
| TAYLOR, ROBERT | [ADDRESS WITHHELD] |
| TAYLOR, ROBERT E | [ADDRESS WITHHELD] |
| TAYLOR, RONALD | [ADDRESS WITHHELD] |
| TAYLOR, RONALD | [ADDRESS WITHHELD] |
| TAYLOR, RONALD J | [ADDRESS WITHHELD] |
| TAYLOR, RONNIE | 1847 W OHIO ST UNIT #1 CHICAGO IL 60622 |
| TAYLOR, SCOTT | [ADDRESS WITHHELD] |
| TAYLOR, SCOTT BRIAN | [ADDRESS WITHHELD] |
| TAYLOR, SCOTT W. | [ADDRESS WITHHELD] |
| TAYLOR, SHANTITA | 6020 S WOOD ST       1 CHICAGO IL 60636 |
| TAYLOR, SHAWN O | [ADDRESS WITHHELD] |
| TAYLOR, SHAWNA | 121 GWYNN CIRCLE NEWPORT NEWS VA 23602 |
| TAYLOR, SHEILA | [ADDRESS WITHHELD] |
| TAYLOR, SHEILA | [ADDRESS WITHHELD] |
| TAYLOR, STACY | [ADDRESS WITHHELD] |
| TAYLOR, STEPHEN L | [ADDRESS WITHHELD] |
| TAYLOR, SUSAN | 5255 N GLENWOOD AVE CHICAGO IL 60640 |
| TAYLOR, TERREL L | 3011 NE 7TH AVE APT A POMPANO BEACH FL 330645375 |
| TAYLOR, TERRY | [ADDRESS WITHHELD] |
| TAYLOR, THEODORE B | [ADDRESS WITHHELD] |
| TAYLOR, TITO | 6609 I COLLINSDALE ROAD BALTIMORE MD 21234 |
| TAYLOR, TONI A | [ADDRESS WITHHELD] |
| TAYLOR, TRAVIS | [ADDRESS WITHHELD] |
| TAYLOR, W L | 9002 DIASCUND RD LANEXA VA 23089 |
| TAYLOR, YALONDA | 129 W 74TH ST       219 IL 60621 |
| TAYLOR,ADDISON J | [ADDRESS WITHHELD] |
| TAYLOR,ADRIENE R | [ADDRESS WITHHELD] |
| TAYLOR,ANDRONICUS | [ADDRESS WITHHELD] |
| TAYLOR,CHARLESB | [ADDRESS WITHHELD] |
| TAYLOR,CHRISTY L. | [ADDRESS WITHHELD] |
| TAYLOR,CORNELIA E | [ADDRESS WITHHELD] |
| TAYLOR,CURTIS L | [ADDRESS WITHHELD] |
| TAYLOR,DARNELL | [ADDRESS WITHHELD] |
| TAYLOR,DAVIDSON | [ADDRESS WITHHELD] |
| TAYLOR,DEBORAH | 44 MCCALLISTER RM 210 SAN FRANCISCO CA 94102 |
| TAYLOR,FRANCES D | [ADDRESS WITHHELD] |
| TAYLOR,FRANCIS J. | [ADDRESS WITHHELD] |
| TAYLOR,HOWARD B | [ADDRESS WITHHELD] |
| TAYLOR,JAMES K | [ADDRESS WITHHELD] |
| TAYLOR,JENNIFER J | [ADDRESS WITHHELD] |
| TAYLOR,JESSICA M. | [ADDRESS WITHHELD] |
| TAYLOR,JINI M | [ADDRESS WITHHELD] |
| TAYLOR,JOHN | [ADDRESS WITHHELD] |
| TAYLOR,KARLYNNE R | [ADDRESS WITHHELD] |
| TAYLOR,KIMBERLY A | [ADDRESS WITHHELD] |
| TAYLOR,KYMBERLY B | [ADDRESS WITHHELD] |
| TAYLOR,LAUREN E | [ADDRESS WITHHELD] |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL CHICAGO IL 60617 |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR,LORENZO K | [ADDRESS WITHHELD] |
| TAYLOR,MASIE | [ADDRESS WITHHELD] |
| TAYLOR,MATTHEW | [ADDRESS WITHHELD] |
| TAYLOR,MELODY E | [ADDRESS WITHHELD] |
| TAYLOR,MICHAEL J. | [ADDRESS WITHHELD] |
| TAYLOR,RENEE C | [ADDRESS WITHHELD] |
| TAYLOR,RICHARD C | [ADDRESS WITHHELD] |
| TAYLOR,RICHARD L | [ADDRESS WITHHELD] |
| TAYLOR,ROSEMARY P | [ADDRESS WITHHELD] |
| TAYLOR,SHERYL L | [ADDRESS WITHHELD] |
| TAYLOR,STEPHANIE L | [ADDRESS WITHHELD] |
| TAYLOR,STEVEN | [ADDRESS WITHHELD] |
| TAYLOR,TAKIMA S. | [ADDRESS WITHHELD] |
| TAYLOR,TOWANDA R E | [ADDRESS WITHHELD] |
| TAYLOR,WILLIAM | [ADDRESS WITHHELD] |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD        204 GALESBURG IL 61401 |
| TAYLOR-MOYE,CAMILLE E | [ADDRESS WITHHELD] |
| TAYLOR-PARKER, DASHAN | 4600 SW 28TH STREET HOLLYWOOD FL 33023 |
| TAYLORED PRINTING | 234 REDOUBT RD YORKTOWN VA 23692 |
| TAYLORSVILLE TIMES | P.O. BOX 279 ATTN: LEGAL COUNSEL TAYLORSVILLE NC 28681 |
| TAYMAN, DAVID | [ADDRESS WITHHELD] |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD COLUMBIA MD 21044 |
| TAYNO J. ILKKA | 31 JANICE AVE NO. B TAVARES FL 32778-5244 |
| TAYT HARLIN | 310 RIVERSIDE DR. DRIVE, APT. 1219 NEW YORK NY 10025 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE        BSMT CHICAGO IL 60629 |
| TAZEWELL CLAIBORNE PROGRESS | P. O. BOX B TAZEWELL TN 37879 |
| TAZIOLI,LOU | [ADDRESS WITHHELD] |
| TB BUTLER PUBLISHING INC. | 410 WEST ERWIN STREET TYLER TX 75702 |
| TBA CASH & BARTER | 2121 WISC. AVE. N.W. STE. 350 WASHINGTON DC 20007 |
| TBA GLOBAL LLC | PO BOX 512550 LOS ANGELES CA 90051-0550 |
| TBA GLOBAL LLC | 21700 OXNARD STREET  SUITE 1430 WOODLAND HILLS CA 91367 |
| TBC CONSOLES | 170 RODEO DRIVE EDGEWOOD NY 11717 |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 337594930 |
| TBWA CHIAT DAY ADVERTISING | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066-6913 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN NEW YORK NY 10038 |
| TBWA CHIAT DAY INC | 5353 GROSVENOR BOULEVARD LOS ANGELES CA 90066 |
| TBWA CHIAT/DAY ADVERTISING | 5353 GROSVENOR LOS ANGELES CA 90066 |
| TBWA CHIAT/DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066-6913 |
| TC TRANSPORTATION | 8833 N THOMPSON AVE CLOVIS CA 93619 |
| TCA TELEVISION CORP | 3604 WEST CLARK AVENUE BURBANK CA 91505 |
| TCC | 113 SAUNDERS RD HAMPTON VA 23666-1452 |
| TCC PRINTING & IMAGING | PO BOX 14499 SEATTLE WA 98114 |
| TCF BANK | ATTN  EILEEN KOWALSKI 800 BURR RIDGE PARKWAY BURR RIDGE IL 60521 |
| TCF BANK MARKETING | 800 BURR RIDGE PKWY BURR RIDGE IL 60527-6486 |
| TCF BANK SAVINGS FSB | 1420 KENSINGTON RD # 20 OAK BROOK IL 60523-2143 |
| TCI GREAT LAKES, INC. (OR COMCAST) | 1500 MCCONNOR PARKWAY ATTN: VP SALES / MARKETING SCHAUMBURG IL 60173 |
| TCL | 4459 BROCKTON AVE RIVERSIDE CA 92501 |
| TCN | 4630 RICHMOND RD CLEVELAND OH 441285965 |
| TCN INCORPORATED | 560 S VALLEYVIEW DR        STE 3 SAINT GEORGE UT 84770 |

| Claim Name | Address Information |
| --- | --- |
| TCN, INC. | 25 WEST 36TH STREET 8TH FLOOR NEW YORK NY 10018 |
| TCSI APPLIANCE CO | PO BOX 941281 MAITLAND FL 32794-1281 |
| TCSI HUNTSVILLE A11 | P. O. BOX 1726 HUNTSVILLE TX 77342 |
| TCT WEST | P.O. BOX 671 ATTN: LEGAL COUNSEL BASIN WY 82410 |
| TCT WEST M | P.O. BOX 671 BASIN WY 82410 |
| TCT WORLD | 11 AIRWAY DR., P.O. BOX 1010 ATTN: LEGAL COUNSEL MARION IL 62959 |
| TD BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| TD BANK | 2059 SPRINGDALE RD CHERRY HILL NJ 08003-4011 |
| TD BANK | PO BOX 542008 OMAHA NE 68154-8008 |
| TD CREATIONS LTD | [ADDRESS WITHHELD] |
| TD CREATIONS LTD | [ADDRESS WITHHELD] |
| TDCOM | 3 AVENUE DES ERABLES SANTENY    FRANCE 94440 FRANCE |
| TDK GROUP LTD | 6734  SIENNA CLUB PL LAUDERDALE LKS FL 33319 |
| TDK GROUP LTD CO | 6734 SIENNA CLUB PL LAUDERHILL FL 33319 |
| TDS , CURACAO | P.O. BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TDS TELECOM | PO BOX 620988 ATTN: LEGAL COUNSEL MIDDLETON WI 53562-0988 |
| TDS TELECOMMUNICATIONS CORPORATION | P O BOX 620988 MIDDLETON WI 53562-0988 |
| TEACHERS INSURANCE & ANNUITY ASSOC. OF | AMERICA, RE: BOCA RATON WEST 520, 522 ATTN: LAURA HILL 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACUP SOFTWARE INC | 15 BUTLER PLACE  STE 3E BROOKLYN NY 11238 |
| TEACUP SOFTWARE INC | 15 BUTLER PL APT 3E BROOKLYN NY 112385119 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE NEWPORT NEWS VA 236011931 |
| TEAGUE, JEFFREY | 408 ICE CREAM RD LEESBURG FL 34748- |
| TEAK MARKETING & DESIGN | 1104 31ST AVENUE SEATTLE WA 98122 |
| TEAK SYSTEMS INCORPORATED | 900 SW FIFTH AVENUE  SUITE 1815 PORTLAND OR 97204-1227 |
| TEAK SYSTEMS INCORPORATED | PO BOX 3004 PORTLAND OR 97208 |
| TEAK WAREHOUSE | 2653 MANHATTEN BEACH BLVD REDONDO BEACH CA 90278 |
| TEAKMAN CORP. | 10583 ELLIS AVE. FOUNTAIN VALLEY CA 92708 |
| TEAL, STEPHANIE R | [ADDRESS WITHHELD] |
| TEAL,BRETT A | [ADDRESS WITHHELD] |
| TEAM AIR EXPRESS, INC. | PO BOX 589 WINNSBORO TX 75494 |
| TEAM CAPTIAL | 95 MOUNT BETHEL RD SCHAW & TODD WARREN NJ 07059-5168 |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY WINTER GARDEN FL 347876200 |
| TEAM COALITION | 1800 DIAGONAL ROAD  STE 600 ALEXANDRIA VA 22314 |
| TEAM HEALTH-HCFS | 1801 NW 66TH AVE PLANTATION FL 333134571 |
| TEAM HEALTH-HCFS   [TEAM HEALTH] | PO BOX 30698 KNOXVILLE TN 379300698 |
| TEAM REALTY INC | 8333 W MCNAB RD TAMARAC FL 333213242 |
| TEAM REMEDY | PO BOX 1809 CLAREMONT CA 91711 |
| TEAM REMEDY | [ADDRESS WITHHELD] |
| TEAMSESCO | PO BOX 667489 CHARLOTTE NC 28266 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET BALTIMORE MD 21223 |
| TEAMSTERS LOCAL UNION 743 | 4620 S TRIPP AVE CHICAGO IL 60632-4419 |
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS CHICAGO IL 60631 |
| TEAMWERKS | MS. JEAN MULDER 111 E. WACKER DR. NO.1200 CHICAGO IL 60601 |
| TEAPOT RESTAURANT | 1756 S 4TH ST ALLENTOWN PA 18103-4924 |
| TEAR, MAY AM | [ADDRESS WITHHELD] |
| TEASLEY, JEFFREY P | [ADDRESS WITHHELD] |
| TEBEAU, JO | 3006 BENTON DR RINCON GA 313265137 |

| Claim Name | Address Information |
|---|---|
| TEBOO, RUTH | 8 LIONS LN LEESBURG FL 34788 |
| TECH 1 | 1073 SHIELA HILLS APOPKA FL 32703 |
| TECH CENTER MAINTENANCE | 5750 DTC PARKWAY        STE 200 GREENWOOD VILLAGE CO 80111 |
| TECH COM, INCORPORATED M | P.O. BOX 409 RICHLAND CENTER WI 53581 |
| TECH COURT LLC | 2030 N SEMINARY AVE WOODSTOCK IL 60098 |
| TECH COURT, LLC | 2200 TECH CT. WOODSTOCK IL 60098 |
| TECH COURT, LLC | RE: WOODSTOCK 2200 TECH CT. 2030 N. SEMINARY AVENUE WOODSTOCK IL 60098 |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. BALTIMORE MD 21213 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 AUSTIN TX 78746-3330 |
| TECH WEST | 850 CANARY LANE CORONA CA 92879 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G ATTN: DIANE AMATO BURNSVILLE MN 55337 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G BURNSVILLE MN 55337 |
| TECHNI TOOL INC | 1574 N TROOPER RD PO BOX 1117 WORCESTER PA 19490-1117 |
| TECHNI TOOL INC | 5 APOLLO RD PO BOX 368 PLYMOUTH MEETING PA 19462 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL SERVICE SOURCE | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SERVICE SOURCE INC | 7067 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| TECHNICAL SUCCESS ACADEMY | 4625 S PROCYON AVE LAS VEGAS NV 89103 |
| TECHNIPRINT INC | 3628 WCHASE DR HOUSTON TX 77042 |
| TECHNOFIT | 12301 1/2 SHERMAN WAY N HOLLYWOOD CA 91605 |
| TECHNOFIT | 8774 SEPULVEDA BLVD SUITE NO. 5 NORTH HILLS CA 91343 |
| TECHNOFIT | 9243 CRANFORD AV ARLETA CA 91331 |
| TECHNOLOGY CENTER | 301 SWIFT ROAD ADDISON IL 60101 |
| TECHNOLOGY ENTERTAINMENT NTWK. | 6 PARK AVENUE OLD GREENWICH CT 06870 |
| TECHNOLOGY PARTNERS INTERNATIONAL INC | PO BOX 201152 DALLAS TX 75320-1152 |
| TECHNOLOGY REVIEW | 1 MAIN STREET 7TH FL CAMBRIDGE MA 02142 |
| TECHNOLOGY SOLUTIONS GROUP INC | 301 S COUNTY FARM RD        STE 300 WHEATON IL 60187 |
| TECHNOLOGYFUSION INC | 1336 W ELMDALE AVE CHICAGO IL 60660 |
| TECHNOLOGYFUSION INC | DBA ELEVATED RAILS 1515 W OAKDALE AVE CHICAGO IL 60657 |
| TECHNOLOGYFUSION INC | 752 S 23RD ST PHILADELPHIA PA 19146 |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR MT PROSPECT IL 60056 |
| TECHNOTRANS AMERICA INC | 5186 PAYSPHERE CIRC CHICAGO IL 60674 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 CAROL STREAM IL 60197-5815 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET DEPT 5186 CHICAGO IL 60674-5186 |
| TECHNOTRANS AMERICA INC | 2181 S FOSTER AVE WHEELING IL 60090 |
| TECHNOTRANS AMERICA INC | 2181 S FONO.R AVE WHEELING IL 60090 |
| TECHNOTRANS AMERICA, INC. | 1050 E BUSINESS CENTER DRIVE MT PROSPECT IL 60056 |
| TECHSMART INC | 3240 TENSHAW PLACE SAN DIEGO CA 92117 |
| TECHSMITH CORPORATION | 1780 E GRAND RIVER AV NO. 401 EAST LANSING MI 48823-4907 |
| TECHTARGET | MATTHEW ROWELL 117 KENDRICK ST STE 800 NEEDHAM MA 02494 |
| TECHWARE DISTRIBUTION INC | 7700 W 78TH ST MINNEAPOLIS MN 55439 |
| TECKLENBURG, POLLY | [ADDRESS WITHHELD] |
| TECNAVIA | 14055 GRAND AVE SO, SUITE G BURNSVILLE MN 55337 |
| TECNAVIA | 14055 GRAND AVE SUITE G DIANE AMATO BURNSVILLE MN 55337 |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH SUITE G BURNSVILLE MN 55337 |
| TECO PEOPLE GAS | PO BOX 31017 TAMPA FL 33631-3017 |
| TECO PEOPLE GAS | 2700 SW 2ND STREET ATTN: ORDER DEPT. FT. LAUDERDALE FL 33335 |
| TECO PEOPLE GAS | P O BOX 2433 . . ORLANDO FL 32802 |
| TECO PEOPLES GAS | P.O. BOX 310017 TAMPA FL 33631-3017 |

| Claim Name | Address Information |
|---|---|
| TECTURA CORPORATION | 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| TECUMSEH HERALD | JIM LINCOLN, EDITOR 110 E. LOGAN ST., BOX 218 TECUMSEH MI 49286-0218 |
| TED AZARMI | 448 BELLFLOWER BLVD LONG BEACH CA 90814 |
| TED BAKER | 11 OAKHURST RD SIMSBURY CT 06070-2614 |
| TED BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| TED CHEUNG | 717 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 CLERMONT FL 34711 |
| TED E DOMURAT CUST TED R DOMURAT UTMA IL | 1278 SPRING VALLYE CT CAROL STREAM IL 60188-6073 |
| TED G SOWERS | 136 PARADISE N LEESBURG FL 34788-8711 |
| TED GALEN CARPENTER | 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TED GERULA | 2443 SUGARLOAF LN FORT LAUDERDALE FL 33312-4631 FORT LAUDERDALE FL 33312 |
| TED GIOLA | 5624 SAINT PETER DRIVE PLANO TX 75093 |
| TED HACH | 1820 EDGEWATER DR MOUNT DORA FL 32757-6939 |
| TED JOHNSON | 519 IDAHO AVE #6 SANTA MONICA CA 90403 |
| TED KALINSKI | 9411 LAKESHORE DR CLERMONT FL 34711-8646 |
| TED KINCAID | 1614 JILL  ST BETHLEHEM PA 18017 |
| TED LIBBEY | 517 FALCON PARK LANE ROCKVILLE MD 20850 |
| TED MARMOR | YALE-SOM P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| TED NORRIS | 2000 MERION DR ORLANDO FL 32826-5217 |
| TED RAND | PO BOX 114 SANTA MONICA CA 90406 |
| TED ROHRLICH | [ADDRESS WITHHELD] |
| TED RUETER | PO BOX 72102 DAVIS CA 95617 |
| TED SCHAFFNER CUST PAUL SCHAFFNER UTMA IL | 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| TED SHAFFREY | 129 MAGNOLIA AVE #208 JERSEY CITY NJ 07306 |
| TED SHELSBY | 1920 CASTLETON RD DARLINGTON MD 21034 |
| TED SMITH | P.O. BOX 183 OAKFIELD GA 31772 |
| TED STEINBERG | 2905 CLAREMONT ROAD SHAKER HEIGHTS OH 44122 |
| TED SULKOWSKI | 605 N. PALM AVENUE HOWEY-IN-THE-HILLS FL 34737-3317 |
| TED WEBBER | 705 CREEKWATER TER APT 213 LAKE MARY FL 32746-6097 |
| TED WIDMER | 29 THAYER ST. PROVIDENCE RI 02906 |
| TED'S TICKETS | 1726 W BELMONT AVE CHICAGO IL 606573020 |
| TEDDLLE MEDIA | ONE CANAL PL    STE 1750 NEW ORLEANS LA 70130 |
| TEDDY BURGO | 13927 JOYCEDALE ST LA PUENTE CA 91746 |
| TEDDY LOW | 8258 E CHESHIRE RD ORANGE CA 92867 |
| TEDESCHI, SHANNON RIORDAN | 433 ELLIS LANE BEL AIR MD 21014 |
| TEDESCHI, VICKI VASS | [ADDRESS WITHHELD] |
| TEDESCHI, VICKI VASS | [ADDRESS WITHHELD] |
| TEDESCHI,RAYMOND G | [ADDRESS WITHHELD] |
| TEDESCO, EILEEN | 71 GRANT AVE ALBERTSON NY 11507 |
| TEDESCO, JANINE T | 235 W 56TH ST      APT 20C NEW YORK NY 10019 |
| TEDESCO, JARED | 39 LORETTA DR TEDESCO, JARED TORRINGTON CT 06790 |
| TEDESCO, JARED | 39 LORETTA DR TORRINGTON CT 06790-5915 |
| TEDESCO, JORDAN | 39 LORETTA RD TORRINGTON CT 06790-5915 |
| TEDESCO, MARK A | [ADDRESS WITHHELD] |
| TEDESCO,CHRISTOPHER SEAN | [ADDRESS WITHHELD] |
| TEDESCO,MICHELE H | [ADDRESS WITHHELD] |
| TEDFORD,DANIEL G | [ADDRESS WITHHELD] |
| TEEGORDEN, STEVEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TEEGORDEN, STEVEN | [ADDRESS WITHHELD] |
| TEEL, DAVID E | [ADDRESS WITHHELD] |
| TEELE, ANJOURE | [ADDRESS WITHHELD] |
| TEEMS, BRYCE A | [ADDRESS WITHHELD] |
| TEEMSMA OVERHEAD DOOR COMPANY | 22 ELM PLACE MASTIC NY 11950 |
| TEEN KIDS NEWS | 182 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| TEEN PEOPLE | PO BOX 60001 TAMPA FL 33660-0001 |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 LOMBARD IL 60148 |
| TEERLINK, KAREN D | [ADDRESS WITHHELD] |
| TEETERSAW INC | C/O JENNIFER RAPP 230 W HURON ST NO.2E CHICAGO IL 60610 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 LAKE AMRY FL 32746 |
| TEFKA, MEA COLE | 615 GRAND ST    NO.3 BROOKLYN NY 11211 |
| TEFT, RONALD | P.O. BOX 1 ROCKVILLE RI 02873 |
| TEGNAZIAN, ANGELE | 1745 MORGAN MILL CIR ORLANDO FL 32825 |
| TEGTMEYER, JUDITH E | 1235 BRIARWOOD LN LIBERTYVILLE IL 60048 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEGTMEYER, WILLIAM | WINDSOR NEWS 1235 BRIARWOOD LIBERTYVILLE IL 60048 |
| TEICH, DEBBIE | [ADDRESS WITHHELD] |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE SAINT CLOUD FL 34769-1602 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34759 |
| TEICHER, BOBBY | 4715 PINELAKE DR KISSIMMEE FL 34769 |
| TEICHER, MORTON | 11111 BISCAYNE BLVD, APT 1851 MIAMI FL 33181-3494 |
| TEICHER, MORTON | JOCKEY CLUB 111  APT 1851 11111 BISCAYNE BLVD MIAMI FL 33181-3494 |
| TEICHROW, DEBRA L | [ADDRESS WITHHELD] |
| TEISTER, CHARLES | [ADDRESS WITHHELD] |
| TEITELBAUM, ERIC | 40 ARBOLES IRVINE CA 92612 |
| TEITELBAUM, WILLIAM | [ADDRESS WITHHELD] |
| TEITZ, BRIAN N | [ADDRESS WITHHELD] |
| TEIXEIRA, CONSTANCE REINA | 1481 SW 28TH TERRACE FT LAUDERDALE FL 33312 |
| TEIXEIRA, NANCY G | [ADDRESS WITHHELD] |
| TEJADA, ERIC | 1533 NW 91 AVE APT 7124 CORAL SPRINGS FL 33071 |
| TEJADA, ERIC | 1533 NW 91 AVE APT 724 CORAL SPRINGS FL 33071 |
| TEJADA, RAFAEL | 508 W 136 ST APT 12 NEW YORK NY 10031 |
| TEJAMO, FRANCES R | [ADDRESS WITHHELD] |
| TEJAN, ELIZABETH | [ADDRESS WITHHELD] |
| TEJEDA-PEREZ, SONIA E | [ADDRESS WITHHELD] |
| TEJEDOR, CHRYSTIAN S | [ADDRESS WITHHELD] |
| TEK SYSTEMS | P O BOX 402042 ATLANTA GA 30384-2042 |
| TEK SYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEK SYSTEMS | 7301 PARKWAY DR HANOVER MD 21076 |
| TEK SYSTEMS | 7437 RACE RD HANOVER MD 21076 |
| TEKAMPE, JOHN A | [ADDRESS WITHHELD] |
| TEKCHANDANI, VIJAY | [ADDRESS WITHHELD] |
| TEKEL, JENNIFER L | [ADDRESS WITHHELD] |
| TEKSTAR CABLEVISION INC M | 150 2ND ST. SW. PERHAM MN 56573 |
| TEKSTAR COMMUNICATIONS SYSTEMS | 150 2ND ST SW ATTN: LEGAL COUNSEL PERHAM MN 56573 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEKTRONIX INCORPORATION | 27 TECHNOLOGY DRIVE WOODLAND HILLS CA 92618 |
| TEKTRONIX INCORPORATION | FILE NO.73511 P.O. BOX 60000 SAN FRANCISCO, CA 94160-3511 |

| Claim Name | Address Information |
|---|---|
| TEKTRONIX INCORPORATION | PO BOX 60000 FILE 73511 SAN FRANCISCO CA 94160-3511 |
| TEKTRONIX INCORPORATION | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INCORPORATION | ATTN: CRISTINA, SERV. DEPT. 14180 SW KARL BRAUN DRIVE M/S 58-375 BEAVERTON OR 97077 |
| TEKTRONIX INCORPORATION | PO BOX 99 BEAVERTON OR 97075 |
| TEKTRONIX INCORPORATION | WILSON INDUSTRIAL PARK P O BOX 1000 MAIL STA 60-372 WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | WILSONVILLE INDUSTRIAL PARK PO BOX 1000 MALL ST 60-372 800-547-8949#4 X77246 REPAIR WILSONVILLE OR 97070 |
| TEKTRONIX INCORPORATION | PO BOX 371705M PITTSBURGH PA 15251-7705 |
| TEKTRONIX INCORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| TEL A CAR OF NY LLC | 30-55 VERNON BLVD LONG ISLAND CITY NY 11102 |
| TEL-ATHENA | 96 MORTON STREET NEW YORK NY 10014 |
| TEL-STAR CABLEVISION INC M | 1295 LOURDES ROAD METAMORA IL 61548 |
| TELAIRITY SEMICONDUCTOR INC | 3375 SCOTT BLVD  SUITE 300 SANTA CLARA CA 95054 |
| TELAPEX, INC | 1018 HIHLAND COLONY PKWY, SUITE 500 ATTN: LEGAL COUNSEL RIDGELAND MS 39157 |
| TELCEL C.A. AVENIDA FRANCISCO | DE MIRANDA,TORRE EL PARQUE,PISO 9,URBANIZACION LOS PALOS GRANDES ATTN: LEGAL COUNSEL CARACAS |
| TELCO PRODUCTIONS | 2730 WILSHIRE BLVD. SUITE 200 SANTA MONICA CA 90403 |
| TELCO PRODUCTIONS INC | 2730 WILSHIRE BLVD SUITE 200 SANTA MONICA CA 90403 |
| TELCO TELEVISION CORP. | 1780 MORIAH WOODS BLVD, SUITE 1 ATTN: LEGAL COUNSEL MEMPHIS TN 38117 |
| TELCOM SUPPLY, INC. M | 710 W. CHURCH STREET LIVINGSTON TX 77351 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932003 ATLANTA GA 31193-1843 |
| TELCOVE | PO BOX 932558 ATLANTA GA 31193-2558 |
| TELDATA | 1412 S LEGEND HILLS        STE 318 CLEARFIELD UT 84015 |
| TELE DIRECT INTERNATIONAL, INC. | AKA TDI INC. 17255 N 82ND ST., SUITE 4 SCOTTSDALE AZ 85255 |
| TELE REACH | 90 WHITING STREET GARY REACH PLAINVILLE CT 06062 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 PHILADELPHIA PA 19114 |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 STUART DISCOUNT PHILADELPHIA PA 19114 |
| TELE-FILM ENTERTAINMENT | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| TELE-GUIA | 3116 SOUTH AUSTIN BOULEVA ATTN: LEGAL COUNSEL CICERO IL 60804 |
| TELE-MEDIA CORPORATION M | P. O. BOX 39 BELLEFONTE PA 16823 |
| TELE-SERVICES LTD M | P O BOX 190 BREDA IA 51436 |
| TELECABLE | 8167 STONEHAM DRIVE ATTN: LEGAL COUNSEL YPSILANTI MI 48197 |
| TELECAST FIBER SYSTEMS INC | 102 GROVE STREET WORCESTER MA 01605 |
| TELECOM ARGENTINA S.A. | ALICIA MOREAU DE JUSTO, 50 PISO 12 ATTN: LEGAL COUNSEL BUENOS AIRES C1107AAB |
| TELECOM CABLE, LLC A7 | 13121 LOUETTA RD. SUITE 1020 CYPRESS TX 77429 |
| TELECOM PROPERTY HOLDINGS LTD. | 168 WALKINSTOWN ROAD ATTN: LEGAL COUNSEL DUBLIN 12 |
| TELECOMMUNICATION SYSTEMS, INC. | C/O FLACHSCBART & GREENSPOON ATTN: WILLIAM W. FLACHSBART 53 W. JACKSON BLVD., SUITE 652 CHICAGO IL 60604-3459 |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 JAY MAYNE SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 17255 N 82ND ST SCOTTSDALE AZ 85255 |
| TELEDIRECT INTL INC | 5510 UTICA RIDGE ROAD DAVENPORT IA 52807 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 ROUSES POINT NY 11979-1004 |
| TELEDYNE ISCO INC | P O BOX 82565 LINCOLN NE 68501-2565 |
| TELEFONIA BONAIRIANO | KAY LIBERTADOR SIMON BOLIVAR 8 ATTN: LEGAL COUNSEL BONAIRE |
| TELEFONICA DE CHILE | PLAZA BAQUEDANO ATTN: LEGAL COUNSEL SANTIAGO |
| TELEFONICA DE COLOMBIA | TRANSVERSAL 60 NO 114A-55 ATTN: LEGAL COUNSEL BOGOTA |
| TELEFONICA DE PERU | PASEO DE LA REPUBLICA 3755 6 PISO SAN ISIDRO ATTN: LEGAL COUNSEL LIMA * |
| TELEFONICA DEL SUR S.A. | SUBGERENTE CONTROL DE GESTION, SAN CARLOS 107 ATTN: LEGAL COUNSEL VALDIVIA |

| Claim Name | Address Information |
|---|---|
| TELEGRAM & GAZETTE | 20 FRANKLIN STREET ATTN: LEGAL COUNSEL WORCESTER MA 01613 |
| TELEGRAM & GAZETTE | PO BOX 15012 WORCESTER MA 01615-0012 |
| TELEGRAPH | SAUK VALLEY NEWSPAPERS, P.O. BOX 498, 3200 E.LINCOLN WA ATTN: LEGAL COUNSEL STERLING IL 61081 |
| TELEGRAPH | ATTN:  BUSINESS OFFICE PO BOX 278 ALTON IL 62002 |
| TELEGRAPH HERALD | PO BOX 688 DUBUQUE IA 52004-0688 |
| TELEGRAPH JOURNAL | 210 CROWN ST. PO BOX 2350 ST. JOHN NB E2L 3V8 CANADA |
| TELEGRAPH-JOURNAL | 210 CROWN STREET ATTN: LEGAL COUNSEL ST. JOHN NB E2L 3VB CANADA |
| TELEHA,BARBARA A | [ADDRESS WITHHELD] |
| TELEMARKETING PROFESSIONALS INC | 28800 RYAN ROAD SUITE 325 WARREN MI 48092 |
| TELEMARKETING PROFESSIONALS INC | 6388 E 14 MILE RD WARREN MI 48092 |
| TELEMATE.NET SOFTWARE LLC | 5555 TRIANGLE PARKWAY  STE 150 NORCROSS GA 30092 |
| TELEMETRICS INC. | 6 LEIGHTON PLACE MAHWAH NJ 07430 |
| TELENDA, JAY | 222 MAIN ST 312 FARMINGTON CT 06032 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 LOS ANGELES CA 90071-2201 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE 515 S. FLOWER ST  47TH FLOOR LOS ANGELES CA 90071 |
| TELEPHONICS | 815 BROADHOLLOW RD FARMINGDALE NY 11735 |
| TELEPICTURES | 1 CNN CENTER SUITE 908N ATLANTA GA 30303 |
| TELEPICTURES | 1325 AVENUE OF THE AMERICA'S NEW YORK NY 10019 |
| TELEPICTURES | C/O WARNER BROS. DOMESTIC TV 4000 WARNER BLVD RM. 4004 BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 70490 CHICAGO IL 60673-0490 |
| TELEPICTURES DISTRIBUTION | 400 WARNER BLVD BURBANK CA 91522 |
| TELEPICTURES DISTRIBUTION | PO BOX 100128 PASADENA CA 91189-0128 |
| TELEPICTURES DISTRIBUTION | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE BOSTON MA 02215 |
| TELEREACH INC | [ADDRESS WITHHELD] |
| TELEREACH INC | [ADDRESS WITHHELD] |
| TELERENT LEASING CORPORATION M | 4191 FAYETTEVLLE ROAD RALEIGH NC 27603 |
| TELEREP | 885 2ND AVENUE NEW YORK NY 10017 USA |
| TELEREP INC | 885 2ND AVENUE NEW YORK NY 10017 |
| TELEREP LLC | PO BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 1 DAG HAMMARSKJOLD 25TH FL NEW YORK NY 10017 |
| TELEREP LLC | 5 CALIFORNIA STREET SUITE 3145 SAN FRANCISCO CA 94111 |
| TELEREP LLC | FIRST WACHOVIA TELEREP, INC. P.O. BOX 101936 ATLANTA GA 30392 |
| TELEREP LLC | 401 NORTH MICHIGAN STE 1120 CHICAGO IL 60611 |
| TELEREP LLC | 444 N MICHIGAN AVE  STE 300 CHICAGO IL 60611 |
| TELEREP LLC | BANK OF AMERICA PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 CHICAGO IL 60693 |
| TELEREP LLC | PO BOX 99201 BANK OF AMERICA CHICAGO IL 60696 |
| TELEREP LLC | 3011 W GRAND BLVD 2100 FISHER BLDG DETROIT MI 48202 |
| TELEREP LLC | 885 2ND AV NEW YORK NY 10017-2296 |
| TELEREP LLC | PO BOX 777-W9575 PHILADELPHIA PA 19175-9575 |
| TELEREP, INCORPORATED | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | ATTN: ROBERT J DRURY, VICE PRESIDENT/CFO 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| TELEREP, LLC | KELLEY DRYE & WARREN LLP ATTN: ERIC R. WILSON, ESQ. JENNIFER A. CHRISTIAN, ESQ. 101 PARK AVNEUE NEW YORK NY 10178 |
| TELES PROPERTIES | P.O.BOX 66280 LOS ANGELES CA 90066 |
| TELESCA, MARIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TELESCA, VIRGINA | [ADDRESS WITHHELD] |
| TELESCRIPT INC | 445 LIVINGSTON STREET NORWOOD NJ 07648 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 PHOENIX AZ 85012 |
| TELESOFT CORP. | 3443 N. CENTRAL AVE #1800 PHOENIX AZ 85012 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD LOMBARD IL 60148-3200 |
| TELESYS COMMUNICATIONS INC | PO BOX 37052 FORT WORTH TX 76117 |
| TELETECH VIDEO CORPORATION | 540 N LAKE SHORE DR CHICAGO IL 60611 |
| TELEVERSIONS LLC | 215 W SUPERIOR ST  NO.600 CHICAGO IL 60610 |
| TELEVISION AUDIO SUPPORT | ARFTS BC RMB 1363 Z ST    BLDG 2730 MARCH AFB CA 92518-2017 |
| TELEVISION BUREAU OF ACVERTISING | 477 MADISON AVE NEW YORK NY 10022 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL NEW YORK NY 10022-3108 |
| TELEVISION BUREAU OF ADVERTISING INC | 850 THIRD AVE 10TH FL NEW YORK NY 10022-6222 |
| TELEVISION ENGINEERING CORPORATION | 2647 ROCK HILL IND CT ST LOUIS MO 63144 |
| TELEVISION FOOD NETWORK, G.P. | C/O SCRIPPS NETWORKS INTERACTIVE, INC. 312 WALNUT STREET, SUITE 1800 ATTN: CHIEF LEGAL OFFICER AND SECRETARY CINCINNATI OH 45202 |
| TELEVISION MUSIC LIC COMMITTEE | 9 E 53RD ST 5TH FL NEW YORK NY 10022 |
| TELEVISION OPERATORS CAUCUS INC | 1776 K ST NW WASHINGTON DC 20006 |
| TELEVISION OPERATORS CAUCUS INC | C/O MJ MANNING 1776 K STREET NW WASHINGTON DC 20006 |
| TELEVISION SYNDICATION COMPANY | 520 SABAL LAKE DRIVE SUITE 108 LONGWOOD FL 32779 |
| TELEX COMMUNICATIONS | PO BOX 86 SDS 12-1077 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 39318 TREASURY CENTER CHICAGO IL 60694-9300 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVENUE SOUTH BURNSVILLE MN 55337 |
| TELEX COMMUNICATIONS INC | SDS 12-1077 P O BOX 86 MINNEAPOLIS MN 55486-1077 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| TELFORT, YVES C | 451 NE 43RD ST POMPANO BEACH FL 33064 |
| TELGEN, MICHELE W | [ADDRESS WITHHELD] |
| TELISCHAK, SARAH | [ADDRESS WITHHELD] |
| TELLADIRA, MICHAEL C | [ADDRESS WITHHELD] |
| TELLADO, LUIS B | [ADDRESS WITHHELD] |
| TELLER LEVIT ET AL | 11 E ADAMS, SUITE 800 CHICAGO IL 60603 |
| TELLER, RICHARD | [ADDRESS WITHHELD] |
| TELLES, JULIANO | 1033 SPRING ST BETHLEHEM PA 18018 |
| TELLEZ, ALONZO | 21W575 LYNN RD      7 LOMBARD IL 60148 |
| TELLEZ, DAISY | [ADDRESS WITHHELD] |
| TELLI.COM | P.O. BOX 1088 ATTN: LEGAL COUNSEL BELVEDERE TIBURON CA 94920 |
| TELLINGTON,PATRICIA | [ADDRESS WITHHELD] |
| TELLME NETWORKS | 1310 VILLA STREET -- ATTN: ACCOUNTS PAYABLE MOUNTAIN VIEW CA 94041 |
| TELLO, ZOILA | 48-05 46TH ST  APT 1H WOODSIDE NY 11377 |
| TELLURIDE WATCH | P.O. BOX 2042 TELLURIDE CO 81435 |
| TELLYTOPIA | 3283 KIFER ROAD ATTN: LEGAL COUNSEL SANTA CLARA CA 95051 |
| TELMED MANAGEMENT, INC. | RT 2 BOX 22 COVINGTON LA 70434 |
| TELMEX CHILE | AV. RINCONADA EL SALTO100 ATTN: LEGAL COUNSEL SANTIAGO |
| TELMEX DOMINICAN REPUBLIC | AV. JOHN F. KENNEDY #54 ATTN: LEGAL COUNSEL SANTO DOMINGO |
| TELMEX MEXICO | PARQUE VIA 190, COLONIA LEGAL COUNSEL MEXICO DF 6599 |
| TELMEX PERU | AV. LARCO 1301 ATTN: LEGAL COUNSEL LIMA |
| TELMEX PUERTO RICO | AVENIDA ROOSEVELT 1515 ATTN: LEGAL COUNSEL SAN JUAN PR 00936-0998 |
| TELNAES,ANN | 103 2ND STREET NE APT 1 WASHINGTON DC 20002 |
| TELO-COMMUNICATIONS A9 | W 390 GOLD STREET FOUNTAIN CITY WI 54629 |
| TELOS ONLINE | PO BOX 740669 ARVADA CO 80006-0669 |

| Claim Name | Address Information |
|---|---|
| TELOS SYSTEMS | 2101 SUPERIOR AV CLEVELAND OH 44114 |
| TELOS SYSTEMS | PO BOX 901495 CLEVELAND OH 44114 |
| TELRAID NETWORK | 7634 NM 6TH AVE BOCA RATON FL 33487 |
| TELSCHOW, JASON | [ADDRESS WITHHELD] |
| TELSTAR SYSTEMS (ZAP2ITX) | 226 CROMWELL AVE ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| TELTRONICS | 999 50TH AVENUE NE ATTN:  CUSTOMER SUPPORT COLUMBIA HEIGHTS MN 55421 |
| TELUS ADVANCED SERVICES, INC. | C/O TELUS ACCOUNTS PAYABLE, PO BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS | P.O. BOX 1830 ATTN: LEGAL COUNSEL EDMONTON AB T5J 2P2 CANADA |
| TELUS COMMUNICATIONS LLC | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| TELWARES INC | 5889 S GREENWOOD PLAZA BLVD  SUITE 300 GREENWOOD VILLAGE CO 80111 |
| TELWARES INC | VERCUITY SOLUTIONS DEPT CH 17722 PALATINE IL 60055-7722 |
| TEMBY, LEE B | [ADDRESS WITHHELD] |
| TEMCHINE, MICHAEL | [ADDRESS WITHHELD] |
| TEMCHINE, MICHAEL | [ADDRESS WITHHELD] |
| TEMCO SERVICE INDUSTRIES | ONE PARK AVE NEW YORK NY 10016 |
| TEMECULA VALLEY BALLOON & WINE FESTIVAL | 28475 OLD TOWN FRONT ST NO.G TEMECULA CA 92591 |
| TEMECULA VALLEY NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| TEMELOFF, JIM | [ADDRESS WITHHELD] |
| TEMERLIN MCCLAIN | 1717 MAIN ST STE 2000 DALLAS TX 75201-4657 |
| TEMKIN, JODY | 5020 WEST JARVIS AVE SKOKIE IL 60077 |
| TEMKIN, MIRA H | 3022 LEXINGTON HIGHLAND PARK IL 60035 |
| TEMKIN,BARRY N | [ADDRESS WITHHELD] |
| TEMP SOURCE | 221 MAIN ST HARTFORD CT 06106 |
| TEMP SOURCE | PO BOX 7247-8341 PHILADELPHIA PA 19170 |
| TEMP TO PERM, INC | 1000 W MCNAB RD POMPANO BEACH FL 330694719 |
| TEMP-AIR INC | 8029 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TEMPELAAR, RANDALL | [ADDRESS WITHHELD] |
| TEMPER, AMBER | 3818 W JACKSON BLVD      1 CHICAGO IL 60624 |
| TEMPERATURE EQUIPMENT CORP | DEPT 77-6908 CHICAGO IL 60678-6908 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 MORENO VALLEY CA 92553 |
| TEMPEST, DALE | 604 GRAPE ST WHITEHALL PA 18052 |
| TEMPLE BETH EL BELLMORE | 1373 BELLMORE RD N BELLMORE NY 11710 |
| TEMPLE BETH EL OF WMSBG | 600 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| TEMPLE DAILY TELEGRAM | P.O. BOX 6114 ATTN: LEGAL COUNSEL TEMPLE TX 76503-6114 |
| TEMPLE DAILY TELEGRAM | PO BOX 6114 TEMPLE TX 76503-6114 |
| TEMPLE UNIVERSITY | BRD ST AND MONTGOMERY AVE PHILADELPHIA PA 19122 |
| TEMPLE, BRIANA | [ADDRESS WITHHELD] |
| TEMPLE, BRIGHAM R | 801 SAINT JOHNS AVE HIGHLAND PARK IL 600354601 |
| TEMPLE, BRIGHAM R | [ADDRESS WITHHELD] |
| TEMPLE, EDWARD J. | 246 PINE LANE WETHERSFIELD CT 06109 |
| TEMPLE, SEAN | [ADDRESS WITHHELD] |
| TEMPLE, SYLVIA | 67 KNOX LANE GLASTONBURY CT 06033 |
| TEMPLE, TIFFANY | 61 POST ST NEWPORT NEWS VA 23601 |
| TEMPLER, ALLISON | [ADDRESS WITHHELD] |
| TEMPLER,PAUL A. | [ADDRESS WITHHELD] |
| TEMPLETON 4290 GLOBAL INVESTMENT | TRUST-INCOME FUND ATTN: ED PERKS 500 E BROWARD BLVD FORT LAUDERDALE FL 33394-3000 |
| TEMPLETON DEVELOPMENT CORPORATION | 3311 SOUTH RAINBOW BLVD    STE 225 LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| TEMPLETON, BRIDGET | 1715 ASTOR AVE VILLA PARK IL 60181 |
| TEMPLETON, KENNETH W | [ADDRESS WITHHELD] |
| TEMPLETON, ROBERT M | [ADDRESS WITHHELD] |
| TEMPLETON,KEN | [ADDRESS WITHHELD] |
| TEMPLETON,NATALIE R | [ADDRESS WITHHELD] |
| TEMPLETON,PAUL | 50 OAKRIDGE RD BERKELEY CA 94705 |
| TEMPLIN, THOMAS | 1215 CRYSTAL WAY        L DELRAY BEACH FL 33444 |
| TEMPLON, JOHN R | 120 LANING AVE PENNINGTON NJ 08534 |
| TEMPO REALTY   [TEMPO REAL ESTATE] | 4732 N DAMEN AVE CHICAGO IL 606251420 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD BURBANK CA 91502 |
| TEMPTROL CORPORATION | 801 COOPERTOWN RD PO BOX 5188 DELANCO NJ 08075 |
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD ORLANDO FL 328195248 |
| TEN SPEED PRESS | 999 HARRISON ST BERKELEY CA 94707 |
| TEN, KATRINA P | [ADDRESS WITHHELD] |
| TENACE | 5388 PINE CIR CORAL SPRINGS FL 33067 |
| TENACE RLTY INC | 1835 N UNIVERSITY DR CORAL SPRINGS FL 330716001 |
| TENDE LUNA | 20010 COUNTY ROAD 561 CLERMONT FL 34711 |
| TENDERING,CORY M | [ADDRESS WITHHELD] |
| TENECELA, JULIAN | 12-06 30 RD              APT 1R ASTORIA NY 11102 |
| TENECELA, MIGUEL | 30-61 12TH ST  1ST FLOOR ASTORIA NY 11102 |
| TENECELA, SIMON | 30-43 12TH ST ASTORIA NY 11102 |
| TENENBAUM, SAM | [ADDRESS WITHHELD] |
| TENENBAUM, SAM | [ADDRESS WITHHELD] |
| TENEYCK, TONY | [ADDRESS WITHHELD] |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AV CHICAGO IL 60601-5924 |
| TENG & ASSOCIATES INC | 205 N MICHIGAN AVENUE        STE 3600 CHICAGO IL 60601 |
| TENLEY, FRANCES J | [ADDRESS WITHHELD] |
| TENN, LENWORTH | 17850 SW 11 CT. PEMBROKE PINES FL 33029 |
| TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICES COMPANY | 701 N LILAC DR PO BOX 1452 MINNEAPOLIS MN 55440-1452 |
| TENNANT, DENNIS E | [ADDRESS WITHHELD] |
| TENNENBAUM, RAPHAEL | 120 KENILWORTH PLACE 4E BROOKLYN NY 11210 |
| TENNENBAUM, SILVIA | 763 FIREPLACE RD EAST HAMPTON NY 11937 |
| TENNENHOUSE, LORI C | [ADDRESS WITHHELD] |
| TENNESON, ALFRED | 1620 N. MARSHFIELD AVE CHICAGO IL 60622 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| TENNESSEE MARKETING | 3738 PEAVINE ROAD CROSSVILLE TN 38571 |
| TENNESSEE SMOKIES | [ADDRESS WITHHELD] |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ATTN: ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNEY MASON | [ADDRESS WITHHELD] |
| TENNEY, DANIEL A | [ADDRESS WITHHELD] |
| TENNYSON, MARTHA ELAINE | 1410 SAN CARLOS RD ARCADIA CA 91006-2139 |
| TENNYSON, TIMOTHY E | 21 COLONIAL IRVINE CA 92620-2520 |
| TENOR, CORNELIUS | 1820 CEDAR DR SEVERN MD 21144-1004 |

| Claim Name | Address Information |
| --- | --- |
| TENSA,KAREN | [ADDRESS WITHHELD] |
| TENTS 'N' EVENTS | 3124 NW 16 TER POMANO BEACHFL FL 33064 |
| TENUTO, JENNIFER M. | [ADDRESS WITHHELD] |
| TEODORO GARCIA | [ADDRESS WITHHELD] |
| TEPES CONSTRUCTION | 3185 CENTER RD NORTHAMPTON PA 18067-1050 |
| TEPLER, PETE | [ADDRESS WITHHELD] |
| TEPLEY, WILLIAM T | 2800 SW 73RD WAY    APT 1603 DAVIE FL 33314 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT PENNINGTON NJ 08534 |
| TEPOLT, VIRGINIA | [ADDRESS WITHHELD] |
| TEPOX, NELSON | 1376 INVERNESS DR ELGIN IL 60120 |
| TEPP, BRENDA | 10 W PINEHURST CIR    102 GLENDALE HEIGHTS IL 60139 |
| TEPPER, DAWN F. | [ADDRESS WITHHELD] |
| TEPPER, SAREN | [ADDRESS WITHHELD] |
| TEPPS, DAVE | [ADDRESS WITHHELD] |
| TEQUILA FILMS | 15205 STAFFORD ST. CITY OF INDUSTRY CA 91744 |
| TEQUILA'S | 2589 BOSTON RD WILBRAHAM MA 01095 |
| TEQUILLA COOPER | [ADDRESS WITHHELD] |
| TER MAAT,SUE | [ADDRESS WITHHELD] |
| TER TEL ENTERPRISES, INC. M | P.O. BOX 100 TERRIL IA 51364 |
| TER-SAAKOV,SUREN | [ADDRESS WITHHELD] |
| TERA HACKETT WINDHAM | 2810 OAK CREEK DR C ONTARIO CA 91761 |
| TERABITZ | PMB 136 SANTA CLARA CA 950506138 |
| TERAGRAM CORPORATION | 10 FAWCETT STREET CAMBRIDGE MA 02138 |
| TERANEX INC | 7800 SOUTHLAND BLVD STE 250 ORLANDO FL 32809 |
| TERCERO, LEA ANN | [ADDRESS WITHHELD] |
| TERCHA, MICHAEL D | [ADDRESS WITHHELD] |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| TEREBIZH,LEV | [ADDRESS WITHHELD] |
| TERENCE BURNHAM | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| TERENCE MC DERMOTT | [ADDRESS WITHHELD] |
| TERENCE SCHMIDT | [ADDRESS WITHHELD] |
| TERENZIO,MATTHEW | [ADDRESS WITHHELD] |
| TERESA  W. JAMES | 204 ACORN DRIVE GREER SC 29651 |
| TERESA AGUILA | 16620 SAM GERRY DR LA PUENTE CA 91744 |
| TERESA AUDIA | [ADDRESS WITHHELD] |
| TERESA BARAJAS | 2230 OAK ST SANTA ANA CA 92707 |
| TERESA BONANNO | 822 PALM FOREST LN MINNEOLA FL 34711-7734 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR KISSIMMEE FL 34744 |
| TERESA COFFEY | 3892 ENERO CT SAN DIEGO CA 92154 |
| TERESA CORNELIUS | [ADDRESS WITHHELD] |
| TERESA D STRONG | [ADDRESS WITHHELD] |
| TERESA DEPUY | 3150 DONA MARTA DRIVE STUDIO CITY CA 91604 |
| TERESA FORBES | 652 19TH ST MANHATTAN BEACH CA 90266 |
| TERESA FRANKLIN | [ADDRESS WITHHELD] |
| TERESA HAYANO | 957 LAS PALMAS DR IRVINE CA 92602 |
| TERESA JENNINGS | 607 BARBARA CT NEWPORT NEWS VA 23608 |
| TERESA KACZMAREK | 16008 HORNELL ST WHITTIER CA 90603 |
| TERESA KELLEY | 5131 BUFFALO AV 21 SHERMAN OAKS CA 91423 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| TERESA M PELHAM LLC | 27 RESERVOIR ROAD FARMINGTON CT 06032 |
| TERESA MABUGAT | 7712 GRAYSTONE DR CANOGA PARK CA 91304 |
| TERESA MCCARTHY | [ADDRESS WITHHELD] |
| TERESA MULVEY | [ADDRESS WITHHELD] |
| TERESA MUNOZ | 1026 W BISHOP ST A1 SANTA ANA CA 92703 |
| TERESA PADILLA | 7545 KATELLA AVE APT 192 STANTON CA 906802272 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 ORLANDO FL 32812-8759 |
| TERESA SHAKOOR | [ADDRESS WITHHELD] |
| TERESA STACK | 916 PALISADE AVENUE, # 3 UNION CITY NJ 07087 |
| TERESA STRASSER | 503 N. COMMONWEALTH AVE. LOS ANGELES CA 90004 |
| TERESA THOMAS | PO BOX 354 LACKEY VA 23694 |
| TERESA WRIGHT | 7260 NW 46TH CT LAUDERDALE LKS FL 33319 |
| TERESI, DEBORAH | 746 ALDWORTH RD BALTIMORE MD 21222-1304 |
| TERESITA VESTAL | 4035 INGELWOOD BLVD APT 4 LOS ANGELES CA 900665365 |
| TERESSA LOPEZ | 8038 DINSDALE ST DOWNEY CA 90240 |
| TEREZA SILVA LUCAS | 405 VILLA CIR BOYNTON BEACH FL 33435 |
| TERFINKO, SCOTT | [ADDRESS WITHHELD] |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 DAYTONA BEACH FL 321175105 |
| TERI COX | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| TERI SCHWARTZ | 3864 GRAND AVE CULVER CITY CA 90232 |
| TERI ST PETER | 429 OPENING HILL RD MADISON CT 06443-1917 |
| TERI WEISZ-PACITTO | 627 VIA VISTA THOUSAND OAKS CA 91320-6769 |
| TERILUS, EMMANUEL | 1530 NW 3RD STREET BOYNTON BEACH FL 33435 |
| TERISA ULRICH | 732 WHITNEY BLV LAKE LURE NC 28746 LAKE LURE NC 28746 |
| TERISH, HINDA | 7409 VILLAGE RD        17 SYKESVILLE MD 21784 |
| TERKEURST,CHARLOTTE | 1121 RANLEIGH WAY PIEDMONT CA 94610 |
| TERMANO, LISA | 49 CHEYENNE CT MARLBOROUGH CT 06447-1357 |
| TERMEUS, JEAN C | 3421 NW 40 ST. FORT LAUDERDALE FL 33309 |
| TERMIDOR, PROPHETE | 10018 BOYNTON PLACE CIRCLE NO.335 BOYNTON BEACH FL 33437 |
| TERMINIX | 950 RIVERSIDE PARKWAY, SUITE 40 WEST SACRAMENTO CA 95605 |
| TERMINIX | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| TERMINIX INTERNATIONAL | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 LOMBARD IL 60148 |
| TERNOSKY, STEVEN | 1701 CLINTON ST  NO.325 LOS ANGELES CA 90026 |
| TERON,YALITZA | [ADDRESS WITHHELD] |
| TERPAY TRUCKING CORPORATION | PO BOX 257 SCHNECKSVILLE PA 18078 |
| TERPSTRA, JAMES E. | [ADDRESS WITHHELD] |
| TERPSTRA, JAMES E. | [ADDRESS WITHHELD] |
| TERPSTRA, JAMES E. | [ADDRESS WITHHELD] |
| TERPSTRA, ROBERT | 300 N CANAL STREET APT 904 CHICAGO IL 60606 |
| TERPSTRA, ROBERT W | [ADDRESS WITHHELD] |
| TERPSTRA, RYAN D. | [ADDRESS WITHHELD] |
| TERRA PAVE INC | 12511 PUTNAM STREET WHITTIER CA 90602-1004 |
| TERRACE GROCERY         D | 1102 PENNIMAN RD WILLIAMSBURG VA 23185 |
| TERRACE GROCERY YORKTOWN  D | 8608 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| TERRACE RESTAURANT | 840 S BEST AVE WALNUTPORT PA 18088 1218 |
| TERRACES AT REUNION | 6400 CONGRESS AVE BOCA RATON FL 334872852 |
| TERRANCE GRIFFITH | 103 LEDGE LANE STAMFORD CT 06905 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| TERRANCE NELSON | 2890 NW 38TH AVE FORT LAUDERDALE FL 33311 |
| TERRANCE SWEENEY | 3935 BENEDICT CANYON DR SHERMAN OAKS CA 91423 |
| TERRANCE, CLANTON | 560 PINEBROOK DR BOLINGBROOK IL 60490 |
| TERRANEA RESORT | 3221 HUTCHISON AVE, SUITE H LOS ANGELES CA 90038 |
| TERRANEA RESORT | 100 TERRANEA WAY RANCHO PALOS VERDES CA 90275 |
| TERRANOVA PICTURES | [ADDRESS WITHHELD] |
| TERRANOVA, MIKE | [ADDRESS WITHHELD] |
| TERRAPLAS NORTH AMERICA | 1104 STATE HIGHWAY 31 W KILGORE TX 756626750 |
| TERRAPLAS USA RENTALS | 41155 STATE ROUTE 10 DELHI NY 13753 |
| TERRAY-SCHAEFFER, PATRICIA G | [ADDRESS WITHHELD] |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET NORTH HILLS CA 91343 |
| TERRAZZINO, JOSEPH | [ADDRESS WITHHELD] |
| TERREL TAYLOR | 3011 NE 7TH AVE APT A POMPANO BEACH FL 330545375 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE BALTIMORE MD 21207 |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE BALTIMORE MD 21207 |
| TERRELL, DARRELL | [ADDRESS WITHHELD] |
| TERRELL, M J | 3339 HOLIDAY VIEW DR TRAVERSE CITY MI 49686 |
| TERRELL, NIKO C | [ADDRESS WITHHELD] |
| TERRELL, NIYA SANA | 545 CEDAR ST     APT NO.4 SMITHFIELD VA 23430 |
| TERRELL, RONALD | 913 W GORDON CHICAGO IL 60613 |
| TERRELL,JANET D | [ADDRESS WITHHELD] |
| TERRELL,NIKO | [ADDRESS WITHHELD] |
| TERRENCE E. DUNN | 1010 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| TERRENCE GRANT | [ADDRESS WITHHELD] |
| TERRENCE MCNALLY | 29 EAST 9TH ST. #15 NEW YORK NY 10003 |
| TERRENCE MOORE | 438 25TH AVE. , N.W. CALGARY, AB, T2M  2A7 |
| TERRERO,ENRIQUE A | [ADDRESS WITHHELD] |
| TERRI CELENZA | 1020 W PRINCETON ST ORLANDO FL 32804 |
| TERRI CHAPPELL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| TERRI FLUTTY | 3550 E GRACE AVE HAINES CITY FL 33844 |
| TERRI HAWKINS | [ADDRESS WITHHELD] |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD APPLE VALLEY CA 92308 |
| TERRI L WARE | [ADDRESS WITHHELD] |
| TERRI PROPERTIES LLC | 675 SW 12TH AVENUE POMPANO BEACH FL 33069 |
| TERRI PROPERTIES, LLC | RE: RIVERHEAD 633 E MAIN ST PO BOX 608 RIVERHEAD NY 11901 |
| TERRI RUSSELL | 401 GOLFVIEW DR DAVENPORT FL 33837 |
| TERRI SIMPSON | [ADDRESS WITHHELD] |
| TERRI VANECH | [ADDRESS WITHHELD] |
| TERRI WHITE | 6621 ALBATROSS ST VENTURA CA 93003 |
| TERRI WOLFE | 3528 MAIN RD E EMMAUS PA 18049 9580 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 WILDWOOD FL 34785 |
| TERRILL, BRANTLEY | 5633 TAYLOR STREET NO.A HOLLYWOOD FL 33021 |
| TERRILL, VOILIA | 371 NORWOOD RD WINSTED CT 06098-2880 |
| TERRIQUEZ, AMALIA | [ADDRESS WITHHELD] |
| TERRISHA HARRIS | 839 36TH ST APT 3 NEWPORT NEWS VA 23607 |
| TERRO, JUSTIN | [ADDRESS WITHHELD] |
| TERRY A. KUPERS | 8 WILDWOOD AVE OAKLAND CA 94610 |
| TERRY ADAMS JR | [ADDRESS WITHHELD] |
| TERRY BANKS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TERRY BELLUCCI | [ADDRESS WITHHELD] |
| TERRY BURNLEY | 7754 GENESTA AV VAN NUYS CA 91406 |
| TERRY C VOLPP | [ADDRESS WITHHELD] |
| TERRY CORNISH | P.O. BOX 5431 SAN BERNARDINO CA 92412 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 LEESBURG FL 34748 |
| TERRY EDMUNDS | 3039 ETTA CIR DELTONA FL 32738-7202 |
| TERRY FORD | [ADDRESS WITHHELD] |
| TERRY FRANK | [ADDRESS WITHHELD] |
| TERRY GARDNER | 1920 6TH ST., #353 SANTA MONICA CA 90405 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD MANCHESTER TN 37355 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY, SUITE 600 ATTN: LEGAL COUNSEL BURBANK CA 91505 |
| TERRY HINES & ASSOCIATES | ATTN: JANET GOLEN 65 E. WACKER PL CHICAGO IL 60601 |
| TERRY HINES & ASSOCIATES | 2550 HOLLYWOOD WAY BURBANK CA 91505 |
| TERRY HUMMEL | 12218 GRECO DRIVE ORLANDO FL 32824 |
| TERRY JIMENEZ | [ADDRESS WITHHELD] |
| TERRY KESINGER | 21090 CARLOS RD YORBA LINDA CA 92887 |
| TERRY L BROWN | 58 N HWY 17/92 DEBARY FL 327132507 |
| TERRY L MARSKI | [ADDRESS WITHHELD] |
| TERRY L STIRLING | 3215 CRYSTAL LAKE CT ONTARIO CA 91761 |
| TERRY L. CAMPBELL | P. O. BOX 2835 LOS ANGELES CA 90078 |
| TERRY L. STANLEY | 2524 NORTH MEYERS BURBANK CA 91504 |
| TERRY LAURENT | PO BOX 13 COOPERSBURG PA 18036 |
| TERRY LEE | P O BOX 895 LOMA CA 91710 |
| TERRY LEE | P.O. BOX 895 ALTA LOMA CA 91701 |
| TERRY LEE HONDA | 8693 US 36 AVON IN 46123 |
| TERRY LEGG | 920 GLEN ABBEY CIR WINTER SPRINGS FL 32708-4355 |
| TERRY MARKOWITZ | 755 PEAR ST. LAGUNA BEACH CA 92651 |
| TERRY NAVARRO | 12148  WASHINGTON ST PEMBROKE PINES FL 33025 |
| TERRY OBERMAN | [ADDRESS WITHHELD] |
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD VIRGINIA BEACH VA 234521188 |
| TERRY ROBBINO | 66 SUMMER ST BRISTOL CT 06010-5051 |
| TERRY ROEN | 1620 ELM AVE WINTER PARK FL 32789 |
| TERRY SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714-5838 |
| TERRY SPENCE | 148 N CLEVELAND ST ORANGE CA 92866 |
| TERRY TEACHOUT | 205 W 84TH STREET NEW YORK NY 10024 |
| TERRY TIBBS | 343 BARLOW RD WILLIAMSBURG VA 23188 |
| TERRY TYCHON | 324 S. BROADWAY #C REDONDO BEACH CA 90277 |
| TERRY W HARRIS | [ADDRESS WITHHELD] |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 CLERMONT FL 34711-8718 |
| TERRY WOOD | 25014 168TH PLACE SE COVINGTON 98042 |
| TERRY WOODARD | 1366 13TH ST HUNTINGTON WV 25701 |
| TERRY'S APPLIANCE SERVICE INC | 929 STRATFORD ELMHURST IL 60126 |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE NEWPORT NEWS VA 236012716 |
| TERRY'S ELECTRIC | 600 THACKER AV KISSIMMEE FL 347410000 |
| TERRY'S RESTAURANT | 200 S DELAWARE DR EASTON PA 18042-9412 |
| TERRY, CHIVRON | 925 E 85TH ST         3 CHICAGO IL 60619 |
| TERRY, CLARISSA | [ADDRESS WITHHELD] |
| TERRY, CLIFFORD L | 2106 N HUDSON AVE CHICAGO IL 60614 |
| TERRY, DANIELLE | 329 STERLING AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| TERRY, DAVID | 8212 RIVER PARK RD BOWIE MD 20715 |
| TERRY, DAVID | 1302 STATE ROUTE 161 CENTRALIA IL 62801 |
| TERRY, DEBRA | CARRIER WILLIAMSBURG VA 23188 |
| TERRY, DEBRA R | 7 KAREN DRIVE NEWPORT NEWS VA 23608 |
| TERRY, DENISE E | [ADDRESS WITHHELD] |
| TERRY, DONALD | 6713 RANSOME DR BALTIMORE MD 21207-5316 |
| TERRY, DONALD R | [ADDRESS WITHHELD] |
| TERRY, PATRICIA W | 2106 N HUDSON AVENUE CHICAGO IL 60614 |
| TERRY, RALPH          R | GRAFTON YORKTOWN VA 23692 |
| TERRY, RICK R | [ADDRESS WITHHELD] |
| TERRY, ROBERT H. | [ADDRESS WITHHELD] |
| TERRY, SABRINA | 1307 HAMPTON BLVD N LAUDERDALE FL 33068 |
| TERRY,JAMES D | [ADDRESS WITHHELD] |
| TERRY,JANICE L | [ADDRESS WITHHELD] |
| TERRY,RALPH | 7 KAREN DR NEWPORT NEWS VA 23608 |
| TERRY-SPURLOCK, PAMELA K | [ADDRESS WITHHELD] |
| TERRYS FACE PAINTING | 1155 NE 102ND ST MIAMI SHORES FL 33138-2615 |
| TERRYVILLE CHEVROLET | 302 MAIN STREET TERRYVILLE CT 06786 |
| TERSON, MICHAEL A | 338 MELINDA LANE BUFFALO GROVE IL 60089 |
| TERVALON, JERVEY | [ADDRESS WITHHELD] |
| TERWILLEGER, MICHAEL | [ADDRESS WITHHELD] |
| TERWILLEGER, MICHAEL C | [ADDRESS WITHHELD] |
| TERZIAN, PETER | 584 10TH STREET APT 3 BROOKLYN NY 11215 |
| TERZO, DANA M | 15181 NW 6 CT PEMBROKE PINES FL 33028 |
| TESA TAPE INC | 5825 CARNEIGIE BLVD CHARLOTTE NC 28209 |
| TESA TAPE INC | PO BOX 75331 CHARLOTTE NC 28275 |
| TESFAY, ABEL K | [ADDRESS WITHHELD] |
| TESIMU,TARA | [ADDRESS WITHHELD] |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL WINTER SPRINGS FL 32708 |
| TESS LU | 19005 STEWART CT ROWLAND HEIGHTS CA 91748 |
| TESSA BENSON | [ADDRESS WITHHELD] |
| TESSA TYRRELL | [ADDRESS WITHHELD] |
| TESSCO INCORPORATED | PO BOX 631091 BALTIMORE MD 21263-1091 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE HUNT VALLEY MD 21031 |
| TESSELAAR, JOHANNES C | [ADDRESS WITHHELD] |
| TESSER, NEIL | 1728 N DAMEN AVE  APT 215 CHICAGO IL 60647 |
| TESSIER, DORIS | 448 DUCK LN WOOD DALE IL 60191 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR WATERBURY CT 06705 |
| TESSON J WALKER | [ADDRESS WITHHELD] |
| TESST TECHNOLOGY INSTITUTE   [TESST | COLLEGE OF TECHNOLOGY] 2 CORPORATE PARK-STE 100 IRVINE CA 92606 |
| TEST CLIENT | THIS IS FOR TESTING ONLY! ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| TEST MED VACCINATION SERVICES MEDICAL | 140 E SANTA FE AVENUE FULLERTON CA 92832 |
| TEST MED VACCINATION SERVICES MEDICAL | PO BOX 1039 FULLERTON CA 92836-1039 |
| TEST MED VACCINATION SERVICES MEDICAL | 111 N TAYLOR AVE STE A SAINT LOUIS MO 631224358 |
| TEST, IRENE | [ADDRESS WITHHELD] |
| TESTA PRODUCE INC | 1501 S BLUE ISLAND AVE CHICAGO IL 60608 |
| TESTA, NICK | [ADDRESS WITHHELD] |
| TESTAMERICA INC | DEPT 2314 PO BOX 122314 DALLAS TX 75312-2314 |
| TESTAMERICA INC | PO BOX 70213 LOS ANGELES CA 90074-0213 |

| Claim Name | Address Information |
|---|---|
| TESTCO | PO BOX 1042 DEL VALLE TX 78617 |
| TESTOLIN, ANTHONY | 327 ERIE CT BLOOMINGDALE IL 60108 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD    1121 CHICAGO IL 60657 |
| TETENS, DENNIS W | [ADDRESS WITHHELD] |
| TETIN, DIMITRY S | [ADDRESS WITHHELD] |
| TETIRICK,CHANDLER L. | [ADDRESS WITHHELD] |
| TETONIS,IRENE | [ADDRESS WITHHELD] |
| TETRA TECH NUS | ATTN: LINDA YOUNG 661 ANDERSEN DR PITTSBURGH PA 15220-2700 |
| TETRA TECH RIZZO INC | TETRA TECH RAI DEPT 1626 DENVER CO 80291-1626 |
| TETRAM RAGHUBER | 613 CAMDEN RD ALTAMONTE SPRINGS FL 32714-7211 |
| TETREAULT, BRADLEY | 28 ARROW ST ENFIELD CT 06082 |
| TETRO, STEPHEN | [ADDRESS WITHHELD] |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE ORLANDO FL 32819-7165 |
| TETZLER,BRIAN J. | [ADDRESS WITHHELD] |
| TEUFEL, DANIEL | 1098 COVINGTON ST OVIEDO FL 32765-7078 |
| TEUFEL, DANIEL | 1098 COVINGTON ST STE 2208 OVIEDO FL 32765 |
| TEUFEL,JOHN G | 84 WARD ST WEST ISLIP NY 11795 |
| TEUSCH, RYAN | [ADDRESS WITHHELD] |
| TEUSCHER, JOSHUA R | [ADDRESS WITHHELD] |
| TEUT, NATHAN | [ADDRESS WITHHELD] |
| TEUTA, ALEJANDRA V | 220 NW 114 AVE NO.105 MIAMI FL 33172 |
| TEUTSCH, CLIFFORD L | [ADDRESS WITHHELD] |
| TEVENAN,MATT | [ADDRESS WITHHELD] |
| TEW, NANCY | 1401 N CENTRAL NO.26 GLENDALE CA 91202 |
| TEWARI, MANISH | 22 COLEMAN CREEK RD BROCKPORT NY 14420-2308 |
| TEWES DESIGN GROUP | 2 SOUTH BISCAYNE BOULEVARD  SUITE 3180 MIAMI FL 33131 |
| TEWKSBURY, DREW | 4174 LASALLE AVE CULVER CITY CA 90232 |
| TEWKSBURY, DREW | [ADDRESS WITHHELD] |
| TEWKSBURY, DREW | [ADDRESS WITHHELD] |
| TEWKSBURY, JOHN | [ADDRESS WITHHELD] |
| TEWS COMPANY | 1000 LEGION PLACE SUITE 730 ORLANDO FL 32801 |
| TEWS COMPANY | 1201 S ORLANDO AVE SUITE 410 WINTER PARK FL 32789 |
| TEWS COMPANY | PO BOX 540535 ORLANDO FL 32854 |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 ORLANDO FL 328015201 |
| TEWS,DAVID | [ADDRESS WITHHELD] |
| TEXACO                    D | AIRPORT RD WILLIAMSBURG VA 23188 |
| TEXARKANA GAZETTE | 313-319 PINE STREET ATTN: LEGAL COUNSEL TEXARKANA TX 75504 |
| TEXARKANA GAZETTE | PO BOX 621 TEXARKANA TX 75504-0621 |
| TEXAS ART SUPPLY | PO BOX 66328 HOUSTON TX 77006 |
| TEXAS ART SUPPLY #52 | PO BOX 66328 HOUSTON TX 77266-6328 |
| TEXAS ASSOCIATED PRESS BROADCASTERS | 4851 LBJ FREEWAY STE 300 DALLAS TX 75244 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST NO.200 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BROADCASTERS | 502 E 11TH ST  SUITE 200 AUSTIN TX 78701 |
| TEXAS CATHOLIC | PO BOX 190347 DALLAS TX 75219-0347 |
| TEXAS CBS RADIO BROADCASTING LP | KVIL-FM PO BOX 730849 DALLAS TX 75373 |
| TEXAS CBS RADIO BROADCASTING LP | KJKK-FM PO BOX 730380 DALLAS TX 75373 |
| TEXAS CBS RADIO BROADCASTING LP | KHMX FM PO BOX 730844 DALLAS TX 75373-0844 |
| TEXAS CBS RADIO BROADCASTING LP | KKHH FM PO BOX 730844 DALLAS TX 75373-0844 |
| TEXAS CBS RADIO BROADCASTING LP | KLOL FM PO BOX 730844 DALLAS TX 75373-0844 |

| Claim Name | Address Information |
|---|---|
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TEXAS CIRCULATION MANAGEMENT ASSOCIATION | PO BOX 90490 HOUSTON TX 77290 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY SECTION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-254. |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | PO BOX 4087 AUSTIN TX 78773 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | SAFETY PO BOX 15999 AUSTIN TX 78761-5999 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701-2483 |
| TEXAS DEPARTMENT OF TRANSPORTATION | ATTN  VEHICLE TITLES & REGISTRATION DIV PO BOX 13175 AUSTIN TX 78711-3175 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS MID-GULF CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| TEXAS MOBILE BROADCASTING LLC | 19810 FAIR PARK CT HUMBLE TX 77346 |
| TEXAS RANGERS | MR. MICHAEL LENTZ 1000 BALLPARK WAY #400 ARLINGTON TX 76011 |
| TEXAS RANGERS | RANGERS BALLPARK IN ARLINGTON 1000 BALLPARK WAY ARLINGTON TX 76011 |
| TEXAS RANGERS BASEBALL PARTNERS | DBA TEXAS RANGERS BASEBALL PO BOX 90111 ARLINGTON TX 76004-3111 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 910380 DALLAS TX 75391-0380 |
| TEXAS RANGERS BASEBALL PARTNERS | 1000 BALLPARK WAY  SUITE NO.400 ARLINGTON TX 76011 |
| TEXAS RANGERS BASEBALL PARTNERS | PO BOX 975108 DALLAS TX 75397-5108 |
| TEXAS SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS PO BOX 797488 DALLAS TX 75379-7488 |
| TEXAS SOCIETY OF CPAS | PO BOX 797488 DALLAS TX 75379 |
| TEXAS STAR RADIO INC | KPLX FM LOCKBOX CMP SUS2  DALLAS MARKET PO BOX 643638 CINCINNATI OH 45264-3638 |
| TEXAS STAR RADIO INC | KTCK FM LOCKBOX CMP SUS2  DALLAS MARKET PO BOX 643638 CINCINNATI OH 45264-3638 |
| TEXAS STAR TRIBUNE | 501 FAIRWAY KERRVILLE TX 78028 |
| TEXAS STAR TROPICAL PLANT SERVICE | PO BOX 528 KENNEDALE TX 76060 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCT | 333 GUADALUPE TOWER III SUITE 900 AUSTIN TX 78701 |
| TEXAS STATE UNIVERSITY | [ADDRESS WITHHELD] |
| TEXIDOR, JOSE | [ADDRESS WITHHELD] |
| TEXIER, MATTHEW | 5310 SWEET WATER DR WEST RIVER MD 20778 |
| TEXTCASTER | PO BOX 12003 KANSAS CITY MO 64152 |
| TEXTRON FINANCIAL CORPORATION | 28904 NETWORK PL CHICAGO IL 60673-1289 |
| TF 1 INTERNATIONAL | QUAI DU PONT DU JOUR ATTN: FRANCIS MOREL 92100 BOULOGNE PARIS FRANCE |
| TF1 INTERNATIONAL | 1 QUAI DU PONT DU JOUR 92656 BOULOGNE CEDEX FRANCE |
| TFG ASSOCIATES INC | 215 WEST 91ST STREET STE 72 NEW YORK NY 10024 |
| TFI RESOURCES | PO BOX 4346   DEPT 517 HOUSTON TX 77210 |
| TH MEDIA LLC | 1435 DOGWOOD HILL SW PORT ORCHARD WA 98366 |
| TH TOWER LEASING LLC | RE: CHICAGO SEARS TOWER C/O TRIZECHAHN OFFICE PROPERTIES INC. 233 SOUTH WACKER DRIVE, SUITE 4600 CHICAGO IL 60606 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| THA/GREY | 2550 N HOLLYWOOD WAY STE BURBANK CA 91505-5024 |
| THA/GREY-TERRY HINES &ASSOC | 2550 HOLLYWOOD WAY #600 BURBANK CA 91505-5024 |
| THACKER III, EUGENE B | [ADDRESS WITHHELD] |
| THACKER, CHERYL | 3531 N CHATHAM RD    D ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| THACKER, JOE | [ADDRESS WITHHELD] |
| THACKER, ANDREW L | [ADDRESS WITHHELD] |
| THACKER, GEORGE S | [ADDRESS WITHHELD] |
| THACKRAY, ANDREW | [ADDRESS WITHHELD] |
| THAD HALL | 4514 CONNECTICUT AVE. NW UNIT #109 WASHINGTON DC 20008 |
| THADDEUS RUSSELL | 130 8TH  AVENUE, APT. 2-C BROOKLYN NY 11215 |
| THADDEUS STREET | [ADDRESS WITHHELD] |
| THAI TRAN | 9724  TAVERNIER DR BOCA RATON FL 33496 |
| THAKADIYIL, PHILIP | [ADDRESS WITHHELD] |
| THAKKAR, USHA | DBA USHALS NEWSTAND 116 E WOODFIELD MALL SCHAUMBURG IL 60193 |
| THAKORE, VIRAJ | 02S104 IVY LN IL 60148 |
| THALER, RICHARD | 2130 N LINCOLN PARK W CHICAGO IL 60614 |
| THALES BROADCAST & MULTIMEDIA | 104 FEEDING HILLS SOUTHWICK MA 01077 |
| THAM, LEE K | [ADDRESS WITHHELD] |
| THAMES VALLEY COMMUNICATIONS | 295 MERIDIAN STREET GROTON CT 06340 |
| THAMES, JAY | 167 FRANCIS ST NEW BRITAIN CT 06053-3261 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| THANASANSOMBAT NA-CHIANGMAI | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| THANE INTERNATIONAL INC | 78-140 CALLE TAMPICO LA QUINTA CA 92253 |
| THANE ROSENBAUM | 412 CATHEDRAL PARKWAY #32 NEW YORK NY 10025 |
| THANEPOHN, A | 301 S HARRISON ST GENEVA IL 60134 |
| THANH, TRANG T | [ADDRESS WITHHELD] |
| THANT MYINT-U | 5 SUE TERRACE WESTPORT CT 06880 |
| THARAYIL, STEPHEN J | [ADDRESS WITHHELD] |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE SKOKIE IL 60203 |
| THARP, CAROLYN J | [ADDRESS WITHHELD] |
| THARP, GLEN A | P O BOX 381 REDONDO BEACH CA 90277 |
| THARP, GLEN W | PO BOX 2374 FULLERTON CA 92833 |
| THARP, NANCY A | [ADDRESS WITHHELD] |
| THARP, VAN K. - TRUSTEE | 11TM TARGET TRUST PLAN 337 LOCHSIDE DR CARY NC 27518 |
| THARPE, MONIQUE S | [ADDRESS WITHHELD] |
| THASC SALES CO. | 5207 COCONUT CREEK PKWY MARGATE FL 330633916 |
| THATCHER OAKS INC | 718 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| THATCHER, RYAN | 494 WARREN ST    NO.2 BROOKLYN NY 11217 |
| THATE, RODGER N | [ADDRESS WITHHELD] |
| THAW WIN | [ADDRESS WITHHELD] |
| THAYER EVANS | 15902 HIGHWAY 3, APT. 528 WEBSTER TX 77598 |
| THAYER | HIDDEN CREEK | C/O FREDERIC MALEK 1455 PENNSYLVANIA AVENUE, N.W., SUITE 350 WASHINGTON DC 20004 |
| THAYER, BARBARA | 7 LYME PLACE AVON CT 06001 |
| THAYER, ERIC | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| THAYER, RYAN | [ADDRESS WITHHELD] |
| THE 67 LIQUOR SHOP INC | 5479 N FEDERAL HWY FT LAUDERDALE FL 33308-3206 |
| THE 67 LIQUOR SHOP INC | 5360 N FEDERAL HWY LIGHTHOUSE POINT FL 33064-7068 |
| THE ABERDEEN AMERICAN NEWS | P.O. BOX 4430 ATTN: LEGAL COUNSEL ABERDEEN SD 57402-4430 |
| THE ABERDEEN AMERICAN NEWS | PO BOX 4430 ABERDEEN SD 57401 |
| THE ACORN NEWSPAPERS | 30423 CANWOOD ST., SUITE 108 AGOURA HILLS CA 91301 |
| THE ADVANTAGE GROUP | 38 WELLINGTON ST EAST SUITE 200 TORONTO ON M5E 1C7 CAN |
| THE ADVERTISER GLEAM | P.O. BOX 190 ATTN: LEGAL COUNSEL GUNTERSVILLE AL 35976 |

| Claim Name | Address Information |
|---|---|
| THE ADVERTISER-TRIBUNE | 320 N. NELSON ST. TIFFIN OH 44883 |
| THE ADVOCATE | 525 LAFAYETTE ST. ATTN: LEGAL COUNSEL BATON ROUGE LA 70821 |
| THE ADVOCATE | PO BOX 4910 STAMFORD CT 069070910 |
| THE ADVOCATE | 7290 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| THE ADVOCATE | 9 RIVERBEND RD. S. BUILDING 9A STAMFORD CT 06907 |
| THE ADVOCATE | 22 NORTH FIRST STREET NEWARK OH 43055 |
| THE ADVOCATE | 124 AMERICAN LEGION DR NORTH ADAMS MA 012473942 |
| THE ADVOCATE-MESSENGER | PO BOX 149 330 S. 4TH STREET DANVILLE KY 40422 |
| THE AEGIS | P.O. BOX 189 ATTN: LEGAL COUNSEL BEL AIR MD 21014 |
| THE AGENCY GROUP LTD | 142 W 57TH ST  6TH FLOOR NEW YORK NY 10019 |
| THE ALBANY HERALD | PO BOX 48 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| THE ALBANY HERALD | P. O. BOX 48 ALBANY GA 31702-0048 |
| THE ALBRIGHT GROUP LLC | 1101 NEW YORK AVE  NW    STE 900 WASHINGTON DC 20005 |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST JOEL PLATT MERIDEN CT 64509998 |
| THE ALESTLE | CAMPUS BOX 1167 EDWARDSVILLE IL 62026 |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD  STE 111 SCOTTSDALE AZ 85250 |
| THE ALLIANCE REVIEW | P.O. BOX 2180, 40 S. LINDEN AVE. ATTN: LEGAL COUNSEL ALLIANCE OH 44601 |
| THE ALPENA NEWS | 130 PARK PLACE, P.O. BOX 367 ALPENA MI 49707 |
| THE ALPINE TOWER COMPANY | 110 SUMMIT AVE. PO BOX 547 MONTVALE NJ 07645 |
| THE ALTMAN COMPANIES | 1515 S FEDERAL HWY BOCA RATON FL 334327450 |
| THE ALTUS TIMES | P.O. BOX 578 ALTUS OK 73522 |
| THE ANDERSON NEWS | P.O. BOX 410, 133 S. MAIN ATTN: LEGAL COUNSEL LAWRENCEBURG KY 40342-0116 |
| THE ANDROMEDA GLOBAL CREDIT FUND LTD | ATTN: ROMULO GARZA CONSTELLATION CAPITAL MANAGEMENT LL 780 3RD AVENUE 35TH FLOOR, NEW YORK NY 10017 |
| THE ANN ARBOR NEWS | 340 E HURON STREET ATTN: LEGAL COUNSEL ANN ARBOR MI 48104 |
| THE ANN ARBOR NEWS | 340 E. HURON ST.. ANN ARBOR MI 48106 |
| THE APPLIANCE KING | PO BOX 597411 CHICAGO IL 60659 |
| THE ARBITER, BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE BOISE ID 83725 |
| THE ARBORS AT MICHIGAN CITY | MR. ROBERT BEARLEY 1101 E COOLSPRING AVE MICHIGAN CITY IN 46360 |
| THE ARGUS | 39737 PASEO PADRE ATTN: LEGAL COUNSEL FREMONT CA 94538 |
| THE ARGUS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE ARGUS-PRESS | 210 EAST EXCHANGE STREET ATTN: LEGAL COUNSEL OWOSSO MI 48867 |
| THE ARGUS-PRESS | 201 E. EXCHANGE ST. OWOSSO MI 48867 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 ATTN: LEGAL COUNSEL PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | P.O. BOX 2245 PHOENIX AZ 85002 |
| THE ARIZONA REPUBLIC | 200 E VAN BUREN ST. ATTN.:CHRIS LAVELLE PHOENIX AZ 85004 |
| THE ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVE. CHICAGO IL 60603 |
| THE ARTIST AGENCY INC | 1207 POTOMAC ST NW WASHINGTON DC 20007 |
| THE ASCHWANDEN GROUP | 24621 TANNIN RD CEDAREDGE CO 81413 |
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 DAYTONA BEACH FL 321177143 |
| THE ASSINIBOIA TIMES | PO BOX 910 ASSINIBOIA SASKATCHENWAN CANADA |
| THE ASSOC HOME HEALTH PARENT  [ASSOC | HOME HEALTH AGENCY] 3313 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093413 |
| THE ASSOCIATED PRESS | 1825 K STREET NW SUITE 800 WASHINGTON, DC 20006 |
| THE ATHENS MESSENGER | ROUTE 33 & JOHNSON ROAD ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| THE ATHENS MESSENGER | RTE. 33 NORTH & JOHNSON ROAD ATHENS OH 45701 |
| THE AUDI EXCHANGE | 20 51ST STREET HIGHLAND PARK IL 60035 |
| THE AUDI EXCHANGE  [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUDI EXCHANGE  [SAAB/PORSCHE | EXCHANGE] 2300 SKOKIE VALLEY RD HIGHLAND PARK IL 600351735 |
| THE AUGUSTA CHRONICLE | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |

| Claim Name | Address Information |
|---|---|
| THE AUGUSTA CHRONICLE | PO BOX 1928 AUGUSTA GA 30913 |
| THE AURORA BEACON NEWS | 101 S. RIVER ST. ATTN: LEGAL COUNSEL AURORA IL 60506 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/KOHN SWIFT & GRAF PC MICHAEL J BONI 1 SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O KOHN SWIFT & GRAF PC NEIL L GLAZER ONE SOUTH BROAD ST SUITE 2100 PHILADELPHIA PA 19107 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O HOGUET NEWMAN & REGAL 10 EAST 40TH ST NEW YORK NY 10016 |
| THE AUTHORS GUILD INC/DERRICK BELL/ | LYNN BRENNER/C/O GRANT & EISNEHOFER PA MEGAN D MCINTYRE 1201 N MARKET ST SUITE 2100 WILMINGTON DE 19801 |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. MIDDLETOWN CT 06457 |
| THE BAKERSFIELD CALIFORNIAN | PO BOX 81017 ATTN: ACCOUNTS PAYABLE DEPT. BAKERSFIELD CA 93380-1017 |
| THE BALTIMORE GUIDE | 526 CONKLING STREET ANN: JEFF HARRIS/ RICHARD SANDZA BALTIMORE MD 21224 |
| THE BALTIMORE SUN | 501 NORTH CALVERT STREET ATTN: LEGAL COUNSEL BALTIMORE MD 21278 |
| THE BALTIMORE SUN COMPANY | 501 NORTH CALVERT STREET BALTIMORE MD 21278 |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET ATTN: JOY BRAMBLE BALTIMORE MD 21218 |
| THE BANK OF NEW YORK | 330 WEST 34TH STREET NEW YORK NY |
| THE BANK OF NEW YORK | RE: NEW YORK 330 WEST 34TH ST 75 PARK PLACE 10TH FLOOR NEW YORK NY 10286 |
| THE BANK OF NEW YORK TTCC UNISYS MASTER | FUND ATTN: HUNTER SCHWARZ 31 WEST 52ND  STREET, 16TH FLOOR NEW YORK NY 10019 |
| THE BARAKE COLLECTIONS | 123 E MORSE BLVD WINTER PARK FL 327893818 |
| THE BARN YARD | 120 W RD PAT SKINNER ELLINGTON CT 06029 |
| THE BARON GROUP | 57 WILTON RD WESTPORT CT 06880 |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 BEVERLY HILLS CA 902104213 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD SANFORD FL 327717211 |
| THE BAXTER BULLETIN | PO BOX 1750 ATTN: LEGAL COUNSEL MOUNTAIN HOME AR 72653 |
| THE BAXTER BULLETIN | PO BOX 1750 MOUNTAIN HOME AR 72654-1750 |
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C SAN LUIS OBISBO CA 93401 |
| THE BEACON | P.O. BOX 69 WILLIAMS BAY WI 53191 |
| THE BEACON SIX, LLC | 100 S EOLA DRIVE  NO.103 ORLANDO FL 32801 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD ORLANDO FL 328172134 |
| THE BEAUFORT GAZETTE | 1556 SALEM ROAD ATTN: LEGAL COUNSEL BEAUFORT SC 29901 |
| THE BEAUFORT GAZETTE | P.O. BOX 399 BEAUFORT SC 29902 |
| THE BEAUMONT ENTERPRISE | 380 MAIN STREET ATTN: LEGAL COUNSEL BEAUMONT TX 77704 |
| THE BENTON COUNTY DAILY RECORD | COMMUNITY PUBLISHERS, INC.; PO BOX 1049 BENTONVILLE AR 72712 |
| THE BENTON EVENING NEWS | 111-113 E. CHURCH ST., P.O. BOX A ATTN: LEGAL COUNSEL BENTON IL 62812 |
| THE BERKSHIRE EAGLE | PO BOX 1171 PITTSFIELD MA 01202 |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE BEST TIMES | 3100 WALNUT GROVE RD SUITE 404 MEMPHIS TN 38111 |
| THE BETHEL CITIZEN | MAIN STREET, P.O. BOX 109 ATTN: LEGAL COUNSEL BETHEL ME 04217 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. BEVERLY HILLS CA 90210 |
| THE BIRCHMERE | 3701 MT. VERNON AVE. ALEXANDRIA VA 22305 |
| THE BIRMINGHAM NEWS | P.O. BOX 2553 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: PAT GOGGINS 2200 N. 4TH AVENUE BIRMINGHAM AL 35202 |
| THE BIRMINGHAM NEWS | ATTN: TOM BAILEY PO BOX 2553 BIRMINGHAM AL 35202 |
| THE BISMARCK TRIBUNE | P.O. BOX 5516 ATTN: LEGAL COUNSEL BISMARCK ND 58506-5516 |
| THE BISMARCK TRIBUNE | P.O. BOX 1498, 707 E. FRONT AVENUE BISMARCK ND 58502 |
| THE BISTOL GARDEN | GERMAN AMERICAN 4123 VAN NOORD AV STUDIO CITY CA 91604 |
| THE BLADE | PO BOX 921 TOLEDO OH 43697-0921 |
| THE BODY SHOP | 6225 POWERS AVE JACKSONVILLE FL 322172215 |
| THE BOLIVAR COMMERCIAL | P.O. BOX 1050, 821 NORTH CHRISMAN ATTN: LEGAL COUNSEL CLEVELAND MS 38732 |
| THE BONHAM GROUP, INC. | 6400 S FIDDLER'S GREEN CIRCLE GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| THE BONHAM GROUP, INC. | 1590 BALSAM ST LAKEWOOD CO 802145917 |
| THE BOSTON GLOBE | 135 MORRISSEY BLVD. ATTN: LEGAL COUNSEL BOSTON MA 02107 |
| THE BOSTON GLOBE | PO BOX 55819 BOSTON MA 02205-5819 |
| THE BOWER BIRD | P O BOX 103 JENNIFER TORGERSEN OLD LYME CT 06371 |
| THE BOX OFFICE | 6013 BERKSHIRE LN DALLAS TX 75225 |
| THE BOX SHOPPE | 8808 CORPORATION DRIVE INDIANAPOLIS IN 46256 |
| THE BRADFORD ERA | 43 MAIN ST. BRADFORD PA 16701 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| THE BRAINERD DAILY DISPATCH | P.O. BOX 974 BRAINERD MN 56401-0974 |
| THE BRANDON SUN | 501 ROSSER AVENUE ATTN: LEGAL COUNSEL BRANDON MB R7A 0K4 CANADA |
| THE BRANDON SUN | 501 ROSSER AVE. BRANDON, MB MB R7A 5Z6 CANADA |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE MIGUEL BOTTO ORLANDO FL 32836 |
| THE BRISTAL GARDENS | THE BEL AIRE 200 13TH ST SUITE 1B RONKONKMA NY 11779 |
| THE BRITISH COLUMBIA UNCLAIMED PROPERTY | SOCIETY HARBOUR CENTRE, BOX 12136 555 WEST HASTINGS ST. VANCOUVER BC V6B 4N6 CANADA |
| THE BROOKS BULLETIN | 124 - 3RD STREET WEST, BOX 1450 ATTN: LEGAL COUNSEL BROOKS AB T0J 0J0 CANADA |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD   STE 1990 FORT LAUDERDALE FL 33301 |
| THE BROWNSVILLE HERALD | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78522-0351 |
| THE BRUNSWICK BEACON | 208 SMITH AVE., P.O. BOX 2558 ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| THE BRUNSWICK NEWS | 3011 ALTAMA AVENUE, P.O. BOX 1557 ATTN: LEGAL COUNSEL BRUNSWICK GA 31521 |
| THE BRUNSWICK NEWS | PO BOX 1557 BRUNSWICK GA 31521 |
| THE BRYAN TIMES | C/O BRYAN PUBLISHING CO., P.O. BOX 471 ATTN: LEGAL COUNSEL BRYAN OH 43506 |
| THE BRYAN TIMES | P.O. BOX 471 BRYAN OH 43506 |
| THE BUCHTELITE | 302 BUCHTEL COMMON AKRON OH 44325-4602 |
| THE BUDGET RENT A CAR PARENT | [AVIS-EMPLOYMENT] 3 REGENT ST LIVINGSTON NJ 70391668 |
| THE BUFFALO NEWS | P.O. BOX 100 BUFFALO NY 14240 |
| THE BUFFALO NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL BUFFALO NY 14240 |
| THE BULLETIN | 1500 WALNUT STREET, SUITE 300 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| THE BULLETIN | P.O. BOX 6020 ATTN: LEGAL COUNSEL BEND OR 97708-6020 |
| THE BULLETIN | 1500 WALNUT STREET, STE. 300 PHILADELPHIA PA 19102-3419 |
| THE BULLETIN | P.O. BOX 6020 BEND OR 97708-6020 |
| THE BULLETIN | ATTN: JOHN TOTH, PUBLISHER, PO BOX 2426 ANGLETON TX 77516 |
| THE BURLINGTON FREE PRESS | P.O. BOX 10 BURLINGTON VT 05402 |
| THE BURLINGTON RECORD | 202 SOUTH 14TH STREET, PO BOX 459 ATTN: LEGAL COUNSEL BURLINGTON CO 80807-0459 |
| THE BUTERBAUGHS ANTIQUES | 23 PLANTATION BLVD LAKE WORTH FL 33467-6543 |
| THE BUTNER-CREEDMOOR NEWS | P.O. BOX 726 CREEDMOOR NC 27522 |
| THE CALEDONIAN-RECORD | 190 FEDERAL STREET, P.O. BOX 8 ATTN: LEGAL COUNSEL ST. JOHNSBURY VT 05819-0008 |
| THE CALEDONIAN-RECORD | 190 FEDERAL ST.; PO BOX 8 SAINT JOHNSBURY VT 05819 |
| THE CALGARY SUN | 2615 12TH STREET CALGARY AB T2E 7W9 CANADA |
| THE CALIFORNIA ENDOWMENT | 1000 N ALAMEDA STREET LOS ANGELES CA 90012 |
| THE CALL | 75 MAIN ST. WOONSOCKET RI 02895 |
| THE CALL-LEADER | 317 SOUTH ANDERSON STREET ATTN: LEGAL COUNSEL ELWOOD IN 46036 |
| THE CAMPBELL PROP PARENT  [CAMPBELL | R.E./COM'L DIV.] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT  [CAMPBELL | ROSEMURGY/BOCA] 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 334414203 |
| THE CAMPBELL PROP PARENT [CARL | VANEYSSEN] 1233 E COMMERCIAL BLVD CARL VANEYSSEN FT LAUDERDALE FL 333344823 |
| THE CAPITAL | P.O. BOX 911 ATTN: LEGAL COUNSEL ANNAPOLIS MD 21404 |
| THE CAPITAL | PO BOX 911 ANNAPOLIS MD 21404 |
| THE CAPITAL TIMES | PO BOX 8060 MADISON WI 53708 |

| Claim Name | Address Information |
|---|---|
| THE CAPTAIN'S LOG | 1 UNIVERSITY PLACE CHRISTOPHER NEWPORT COLLEGE NEWPORT NEWS VA 23606 |
| THE CARIBBEAN BAR ASSOCATION | 200 S BISCAYNE BLVD SUITE 2680 MIAMI FL 33131 |
| THE CARLETON GROUP | ATTN: TONY BLANKLEY 9310 GEORGETOWN PIKE GREAT FALLS VA 22066 |
| THE CARMI TIMES | P.O. BOX 190 CARMI IL 62821 |
| THE CARNIVAL CRUISE PARENT  [CARNIVAL | CRUISE LINE] 3655 NW 87TH AVE MIAMI FL 331782418 |
| THE CARTERET COUNTY NEWS-TIMES | PO BOX 1679, 4034 ARENDELL ST. MOREHEAD CITY NC 28557 |
| THE CASHMERE SHOP | 236 S OCEAN AVENUE MANALAPAN FL 33462 |
| THE CATALYST CREDIT OPPORTUNITY MASTER | FUND LTD ATTN: BRAD LEVIE 767 3RD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THE CATERING COMPANY | 2000 N RACINE AVE CHICAGO IL 60614 |
| THE CELEBRATION SOURCE INC | PO BOX 224058 HOLLYWOOD FL 33019 |
| THE CENTER | 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER | ADULT LEARNING RESOURCE CENTER 1855 MT PROSPECT ROAD DES PLAINES IL 60018 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET DANBURY CT 06810 |
| THE CENTOFANTE GROUP | 333 SOUTH STATE ST. #V144 ATTN: ALAN CENTOFANTE LAKE OSWEGO OR 97035 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST ATTN:  BRUCE WOOD CHINO CA |
| THE CHARLESTON GAZETTE | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| THE CHARLOTTE OBSERVER | BILLS TO 900092, P.O. BOX 32188 ATTN: LEGAL COUNSEL CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | 600 S. TRYON ST. CHARLOTTE NC 28232 |
| THE CHARLOTTE OBSERVER | P.O. BOX 30308 CHARLOTTE NC 28232 |
| THE CHATHAM DAILY NEWS | 45 4TH STREET ATTN: LEGAL COUNSEL CHATHAM ON N7M 5M6 CANADA |
| THE CHATHAM DAILY NEWS | 45 FOURTH ST. PO BOX 2007 CHATHAM ON N7M 5M6 CANADA |
| THE CHICAGO PROFESSIONAL SPORTS LIMITED | PARTNERSHIP 1901 W. MADISON ST. ATTN: SCOTT SONNENBERG CHICAGO IL 60612 |
| THE CHICAGO SWITCH LLC | 410 WILMOT RD DEERFIELD IL 60015 |
| THE CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE EDITORIAL DEPARTMENT CHICAGO IL 60611 |
| THE CHIEF ENGINEERS AS | ASSOCIATION OF CHICAGOLAND ORLAND PARK IL 60462-5105 |
| THE CHOICE FOR TEMPS INC | 1212 NEW YORK AVE NW STE 225 WASHINGTON DC 20005 |
| THE CHOICE FOR TEMPS INC | PO BOX 18053 ASHBURN VA 20146 |
| THE CHOICE FOR TEMPS INC | PO BOX 9002 WARRENTON VA 20188 |
| THE CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| THE CHRISTIAN POST | 1730 RHODE ISLAND AVE. WASHINGTON DC 20036-3118 |
| THE CHRONICLE | ONE CHRONICLE ROAD, P.O. BOX 148 ATTN: LEGAL COUNSEL WILLIMANTIC CT 06226 |
| THE CHRONICLE | 321 N PEARL ST CENTRALIA WA 985314323 |
| THE CHRONICLE | CHRONICLE ROAD WILLIMANTIC CT 06226 |
| THE CHRONICLE HERALD | P.O. BOX 610 ATTN: LEGAL COUNSEL HALIFAX NS B3J 2T2 CANADA |
| THE CHRONICLE NEWS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| THE CHRONICLE-TELEGRAM | P.O. BOX 4010, 225 EAST AVENUE ATTN: LEGAL COUNSEL ELYRIA OH 44036 |
| THE CHRONICLE-TELEGRAM | PO BOX 4010 ELYRIA OH 44036 |
| THE CHUTHERS CORPORATION | 2531 TURNBULL CANYON RD HACIENDA HEIGHTS CA 91745 |
| THE CINCINNATI ENQUIRER | 312 ELM ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET CINCINNATI OH 45202-2739 |
| THE CIRCLEVILLE HERALD | 120 WATT ST ATTN: LEGAL COUNSEL CIRCLEVILLE OH 43113-1747 |
| THE CITIZEN | P.O. BOX 1800 ATTN: LEGAL COUNSEL KEY WEST FL 33041-1800 |
| THE CITIZEN | 3420 NORTHSIDE DRIVE; KEY WEST FL 33040-1800 |
| THE CITIZEN NEWSPAPERS | 310 B NORTH GLYNN ST. FAYETTEVILLE GA 30214 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET ATTN: LEGAL COUNSEL LACONIA NH 03246 |
| THE CITIZEN OF LACONIA | 171 FAIR STREET LACONIA NH 03246 |
| THE CITIZEN'S STATE BANK OF CLARA CITY | (FSMC) ATTN: PATTIE WITTMAN 55 1ST ST NW PO BOX 430 CLARA CITY MN 56222 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. ATTN: LEGAL COUNSEL WILKES BARRE PA 18711 |
| THE CITIZENS VOICE | 75 NORTH WASHINGTON ST. WILKES-BARRE PA 18711 |

| Claim Name | Address Information |
|---|---|
| THE CITY OF MANCHESTER | PO BOX 366 ATTN: LEGAL COUNSEL MANCHESTER GA 31816 |
| THE CITY OF WILSON | 112 GOLDSBORO ST E WILSON NC 27893 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 ATTN: LEGAL COUNSEL NASHVILLE TN 37211-3671 |
| THE CITY PAPER | 624 GRASSMERE PARK, SUITE 28 NASHVILLE TN 37211 |
| THE CLARION | 444 WEST THIRD STREET DAYTON OH 45424-1460 |
| THE CLARION-LEDGER | P.O. BOX 40 JACKSON MS 39205 |
| THE CLASSITIDES | PO BOX 2203 TUSCALOOSA AL 35403 |
| THE CLAYTON NEWS-STAR | PO BOX L57 CLAYTON NC 27520 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 PANORAMA CITY CA 91402 |
| THE CLEVELAND JEWISH NEWS | 23880 COMMERCE PARK BEACHWOOD OH 44122-5830 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD IRVINE CA 92612 |
| THE CLOISTERS | 400 E HOWRY AVE DELAND FL 327245400 |
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 LONGWOOD FL 327502606 |
| THE COASTAL COURIER | 125 SOUTH MAIN STREET, P.O. BOX 498 HINESVILLE GA 31313 |
| THE COASTLAND TIMES | 501 BUDLEIGH STREET, P.O. BOX 400 ATTN: LEGAL COUNSEL MANTEO NC 27954 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST REDLANDS CA 92374 |
| THE COLAD GROUP LLC | PO BOX NO.64344 BALTIMORE NY 21264-4344 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/BOCA REGENCY] 3011 YAMATO RD STE A6 BOCA RATON FL 334345352 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL/FT LAUDERDALE S.E.] 910 SE 17TH STREET CSWY FORT LAUDERDALE FL 333162968 |
| THE COLDWELL BNKR PARENT #1 | [COLDWELL-WIMBISH AVENTURA] 20803 BISCAYNE BLVD #102 AVENTURA FL 331801429 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER EAST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER WEST-NRT/SPM] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER/DELRAY] 1185 E ATLANTIC AVE DELRAY BEACH FL 334836911 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER/SUPPORT CTR] 5951 CATTLERIDGE AVE SARASOTA FL 342326063 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 5971 CATTLERIDGE BLVD SARASOTA FL 342326048 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | (COLDWELL BANKER) 3319 SHERIDAN ST HOLLYWOOD FL 330213606 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 2301 GLADES RD BOCA RATON FL 334317398 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 2400 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084030 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 901 N CONGRESS B-102 BOYNTON BEACH FL 334263317 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 909 E LAS OLAS BLVD FORT LAUDERDALE FL 333012311 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 100 S FEDERAL HWY BOYNTON BEACH FL 334354926 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | BANKER] 5810 CORAL RIDGE DR CORAL SPRINGS FL 330763374 |
| THE COLDWELL BNKR PARENT #1     [COLDWELL | WIMBISH-MIAMI BCH] 3905 ALTON RD MIAMI BEACH FL 331403852 |
| THE COLDWELL BNKR PARENT #1 [PRUDENTIAL | FLORIDA REALTY] 10424 NW 9TH PL CORAL SPRINGS FL 330715632 |
| THE COLDWELL BNKR PARENT #1 [DIANA | COWAN] 1185 E ATLANTIC AVE DIANA COWAN DELRAY FL 22483 |
| THE COLDWELL BNKR PARENT #1 [DONNA | WALKER] 2301 GLADES RD DONNA WALKER BOCA RATON FL 334317398 |
| THE COLLAGE COMPANIES | 585 TECHNOLOGY PARK LAKE MARY FL 32746 |
| THE COLLEGE FUND/UNCF | 55 EAST MONROE STREET. SUITE 1880 ATTN: JANN W. HONORE CHICAGO IL 60603 |
| THE COLLEGIAN | 710 NORTH TURNER HASTINGS NE 68901 |
| THE COLUMBIAN | P.O. BOX 180 ATTN: LEGAL COUNSEL VANCOUVER WA 98666 |
| THE COLUMBIAN | P.O. BOX 180 VANCOUVER WA 98666 |
| THE COLUMBUS DISPATCH | 34 S. THIRD ST. COLUMBUS OH 43215 |
| THE COMMERCIAL APPEAL | 495 UNION AVE. ATTN: LEGAL COUNSEL MEMPHIS TN 38103 |
| THE COMMERCIAL APPEAL | P.O. BOX 334 MEMPHIS TN 38101 |
| THE COMMERCIAL REVIEW | BOX 1049 - 309 W. MAIN ST ATTN: LEGAL COUNSEL PORTLAND IN 47371 |

| Claim Name | Address Information |
| --- | --- |
| THE COMMERCIAL REVIEW | PO BOX 1049 PORTLAND IN 47371 |
| THE COMMUNITY AGENCY M | 102 SOUTH EASTERN STREET SANBORN IA 51248 |
| THE COMMUNITY FUND OF DARIEN | 701 POST RD DARIEN CT 06820 |
| THE COMPTON BULLETIN/CARSON | BULLETIN WILMINGTON BEACON THE CALIFORNIAN 31220 LOBO CANYON RD. AGOURA HILLS CA 91301 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 ATTN: LEGAL COUNSEL NORTH CONWAY NH 03860 |
| THE CONWAY DAILY SUN | P.O. BOX 1940 NORTH CONWAY NH 03860 |
| THE COPLEY PRESS DBA UNION-TRIBUNE | PUBLISHING CO.(SAN DIEGO UNION TRIBUNE) P.O. BOX 120191 SAN DIEGO CA 92112 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD CORAL SPRINGS FL 330763304 |
| THE CORAL RIDGE PROP PARENT [WCI | COMMUNITIES, INC] 11575 HERON BAY BLVD WCI COMMUNITIES, INC CORAL SPRINGS FL 330763304 |
| THE COUNCIL OF STATE GOVERNMENTS | 2760 RESEARCH PARK DR P O BOX 11910 LEXINGTON KY 40578-1910 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F CAPITOL HEIGHTS MD 20743 |
| THE COUNTRY MARKET | HCR 1 BOX 190 SHACKLEFORDS VA 23156 |
| THE COUNTY PRESS | P.O. BOX 220 ATTN: LEGAL COUNSEL LAPEER MI 48446 |
| THE COUNTY PRESS | P.O.BOX 220 LAPEER MI 48446 |
| THE COURIER | 701 WEST SANDUSKY ATTN: LEGAL COUNSEL FINDLAY OH 45840 |
| THE COURIER | P.O. BOX 740 ATTN: LEGAL COUNSEL LINCOLN IL 62656 |
| THE COURIER | P.O. BOX 609 FINDLAY OH 45840 |
| THE COURIER | PO BOX 2717, 3030 BARROW HOUMA LA 70361-2717 |
| THE COURIER | RUSSELLVILLE NEWSPAPERS, INC, 201 EAST 2ND STREET RUSSELLVILLE AR 72801 |
| THE COURIER NEWS | 92 E MAIN ST STE 202 SOMERVILLE NJ 887562319 |
| THE COURIER NEWS | PO BOX 6600 BRIDGEWATER NJ 08807 |
| THE COURIER-EXPRESS | P.O. BOX 407 ATTN: LEGAL COUNSEL DUBOIS PA 15801 |
| THE COURIER-HERALD | P.O. DRAWER B ATTN: LEGAL COUNSEL DUBLIN GA 31021 |
| THE COURIER-HERALD | 115 S. JEFFERSON ST. DUBLIN GA 310212449 |
| THE COURIER-JOURNAL | P.O. BOX 740031 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201-7431 |
| THE COURIER-JOURNAL | PO BOX 740031 LOUISVILLE KY 40201-7431 |
| THE COURIER-NEWS | PO BOX 531 ATTN: LEGAL COUNSEL ELGIN IL 60121 |
| THE COURIER-TIMES | P.O. BOX 311 ATTN: LEGAL COUNSEL ROXBORO NC 27573 |
| THE COURIER-TRIBUNE | PO BOX 340 ASHEBORO NC 27203 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE IRVINE CA 92612 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST LAKE GENEVA WI 53147-2087 |
| THE COX GROUP | [ADDRESS WITHHELD] |
| THE CRACCHIOLO GROUP, LP | 3333 S. CONGRESS AVE. DELRAY BEACH FL 33445 |
| THE CRANBROOK DAILY TOWNSMAN | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| THE CREATIVE CONSORTIUM, INC. | 208 S. LASALLE STREET SUITE 1889 CHICAGO IL 60604 |
| THE CRESCENT-NEWS | P.O. BOX 249 ATTN: LEGAL COUNSEL DEFIANCE OH 43512 |
| THE CRESCENT-NEWS | PO BOX 249 DEFIANCE OH 43512-0294 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. TARZANA CA 91335 |
| THE CROSSINGS ON ENTERPRISE | RE: ORANGE CITY TRIBUNE 1040 WILLA SPRINGS DRIVE WINTER SPRINGS FL 32708 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2790 ENTERPRISE ROAD SUITE 101 ORANGE CITY FL |
| THE CROSSINGS ON ENTERPRISE, LLC | RE: ORANGE CITY TRIBUNE 2765 REBECCA LANE SUITE C ORANGE CITY FL 32763 |
| THE CUBE | COLLEGE DRIVE, PO BOX 1203 BUTLER PA 16003-1203 |
| THE CURRENT | 27 GORHAM ROAD., PLAZA EAST, #3 SCARBORO ME 04074 |
| THE CW NETWORK, LLC | ATTEN: GENERAL COUNSEL 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| THE D.C. OFFICE OF THE CORPORATION | COUNSEL, RE: WASHINGTON 9TH PEABODY ATTN: COMMERCIAL DIVISION, REAL ESTATE 441 FOURTH STREET, N.W., SUITE 1060N WASHINGTON DC 20001 |
| THE DAILY ADVANCE | P.O. BOX 588 ATTN: LEGAL COUNSEL ELIZABETH CITY NC 27907-0588 |
| THE DAILY ADVANCE | PO BOX 588, 216 S. POINDEXTER ST ELIZABETH CITY NC 27909 |

| Claim Name | Address Information |
|---|---|
| THE DAILY ADVERTISER | PO BOX 30222 SHREVEPORT LA 71130-0222 |
| THE DAILY ADVERTISER | PO BOX 3268 LAFAYETTE LA 70502 |
| THE DAILY AMERICAN | 111 SOUTH EMMA STREET, P.O. BOX 617 ATTN: LEGAL COUNSEL WEST FRANKFORT IL 62896-0617 |
| THE DAILY ARDMOREITE | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE DAILY ASTORIAN | P.O. BOX 210 ATTN: LEGAL COUNSEL ASTORIA OR 97103 |
| THE DAILY ASTORIAN | P.O. BOX 210 ASTORIA OR 97103 |
| THE DAILY CITIZEN | PO BOX 1167, 308 S. THORNTON AVE. DALTON GA 30722-1167 |
| THE DAILY COLLEGIAN | 5201 N. MAPLE AVE., M/S SA42 FRESNO CA 93740-8027 |
| THE DAILY COMMERCIAL | P.O. BOX 490007, 212 E. MAIN ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| THE DAILY COMMERCIAL | PO BOX 490007 LEESBURG FL 34749 |
| THE DAILY COURIER | 550 DOYLE AVE. ATTN: LEGAL COUNSEL KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | PRESCOTT NEWSPAPERS, INC., P.O. BOX 312 ATTN: LEGAL COUNSEL PRESCOTT AZ 86302-0312 |
| THE DAILY COURIER | 550 DOYLE AVENUE KELOWNA BC V1Y 7V1 CANADA |
| THE DAILY COURIER | 601 OAK ST., P.O. BOX 1149 FOREST CITY NC 28043 |
| THE DAILY DEMOCRAT | P. O. BOX 730 WOODLAND CA 95695 |
| THE DAILY GAMECOCK, UNIVERSITY OF SOUTH | CAROLINA 1400 GREENE STREET RH 343 COLUMBIA SC 29208 |
| THE DAILY GAZETTE | 2345 MAXON ROAD ATTN: LEGAL COUNSEL SCHENECTADY NY 12301-1090 |
| THE DAILY GAZETTE | PO BOX 1090 SCHENECTADY NY 12301-1090 |
| THE DAILY GLEANER | P.O. BOX 3370 ATTN: LEGAL COUNSEL FREDERICTON NB E3B 5A2 CANADA |
| THE DAILY GLOBE | 118 EAST MCLEOD AVENUE ATTN: LEGAL COUNSEL IRONWOOD MI 49938 |
| THE DAILY HERALD | P.O. BOX 1425, 1115 SOUTH MAIN ST. ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| THE DAILY HERALD | 1555 N 200 W. ATTN: LEGAL COUNSEL PROVO UT 84601 |
| THE DAILY HERALD | P.O. BOX 1425 COLUMBIA TN 38402-1425 |
| THE DAILY HERALD | BUSH ROAD 22 PHILLIPSBERG N5A 6T6 |
| THE DAILY HERALD | 1555 N. FREEDOM BLVD., 1555 N. 200 W. PROVO UT 84601 |
| THE DAILY HOME | P.O. BOX 977 ATTN: LEGAL COUNSEL TALLADEGA AL 35160 |
| THE DAILY HOME | PO BOX 977, 6 SYLACAUGA HIGHWAY TALLADEGA AL 35160 |
| THE DAILY INTER LAKE | 727 EAST IDAHO, BOX 7610 ATTN: LEGAL COUNSEL KALISPELL MT 59904-0610 |
| THE DAILY INTER LAKE | PO BOX 7610 KALISPELL MT 59904 |
| THE DAILY ITEM | PO BOX 607 2ND & MARKET STREETS SUNBURY PA 17801 |
| THE DAILY JEFFERSONIAN | P.O. BOX 10 ATTN: LEGAL COUNSEL CAMBRIDGE OH 43725 |
| THE DAILY JEFFERSONIAN | 831 WHEELING AVENUE CAMBRIDGE OH 43725 |
| THE DAILY JOURNAL | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE DAILY JOURNAL | 1513 ST. JOE DRIVE, P.O. BOX A ATTN: LEGAL COUNSEL PARK HILLS MO 63601 |
| THE DAILY JOURNAL | P.O. BOX 5100 ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| THE DAILY JOURNAL | ATTN: JERI FERRARA, 891 E. OAK ROAD. VINELAND NJ 08360 |
| THE DAILY JOURNAL | 8 DEARBORN SQUARE KANKAKEE IL 60901 |
| THE DAILY JOURNAL | PO BOX 506, 914 E. CHANNING FERGUS FALLS MN 56537 |
| THE DAILY MESSENGER | 73 BUFFALO STREET ATTN: LEGAL COUNSEL CANANDAIGUA NY 14424 |
| THE DAILY MINING GAZETTE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE DAILY MINING GAZETTE | 206 SHELDEN AVE. HOUGHTON MI 49931 |
| THE DAILY NEWS | 100 SOUTH 6TH STREET ATTN: LEGAL COUNSEL WEST BEND WI 53095 |
| THE DAILY NEWS | 325 PENN STREET ATTN: LEGAL COUNSEL HUNTINGTON PA 16652 |
| THE DAILY NEWS | BELL FORK ROAD ATTN: LEGAL COUNSEL JACKSONVILLE NC 28540 |
| THE DAILY NEWS | P.O. BOX 128 ATTN: LEGAL COUNSEL MCKEESPORT PA 15134-0128 |
| THE DAILY NEWS | P.O. BOX 340 ATTN: LEGAL COUNSEL GREENVILLE MI 48838 |
| THE DAILY NEWS | THE OGDEN BUILDING 1500 MAIN ST. WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| THE DAILY NEWS | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE DAILY NEWS | 325 PENN ST. HUNTINGDON PA 16652 |
| THE DAILY NEWS | P.O. BOX 340 GREENVILLE MI 48838 |
| THE DAILY NEWS | PO BOX 0196 JACKSONVILLE NC 28541 |
| THE DAILY NEWS | 770 11TH AVENUE LONGVIEW WA 98632 |
| THE DAILY NEWS JOURNAL | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| THE DAILY NEWS JOURNAL | 224 N. WALNUT ST. MURFREESBORO TN 37130 |
| THE DAILY NONPAREIL | 535 WEST BROADWAY, SUITE 300 COUNCIL BLUFFS IA 51503 |
| THE DAILY NORTHWESTERN, NORTHWESTERN | UNIVERSITY 1999 SHERIDAN ROAD EVANSTON IL 60208 |
| THE DAILY OBSERVER | 186 ALEXANDER STREET ATTN: LEGAL COUNSEL PEMBROKE ON K8A 4L9 CANADA |
| THE DAILY OKEECHOBEE NEWS | INDEPENDENT NEWSPAPERS, INC., P.O. BOX 7001 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| THE DAILY PRESS | 122 WEST THIRD STREET ATTN: LEGAL COUNSEL ASHLAND WI 54806 |
| THE DAILY PRESS | 187 CEDAR STREET SOUTH ATTN: LEGAL COUNSEL TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 245 BRUSSELS ST., PO BOX 353 ST. MARYS PA 15857 |
| THE DAILY PRESS | 187 CEDAR ST. SOUTH TIMMINS ON P4N 7G1 CANADA |
| THE DAILY PRESS | 122 WEST 3RD STREET ASHLAND WI 54806 |
| THE DAILY PRESS, INC. | 7505 WARWICK BLVD NEWPORT NEWS VA 23607 |
| THE DAILY PROGRESS | P.O. BOX 9030, 685 WEST RIO ROAD ATTN: LEGAL COUNSEL CHARLOTTESVILLE VA 22906 |
| THE DAILY PROGRESS | 685 W. RIO ROAD CHARLOTTESVILLE VA 22901 |
| THE DAILY RECORD | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| THE DAILY RECORD | ATTENTION: EDITORIAL, PO BOX 3595 LITTLE ROCK AR 72203 |
| THE DAILY RECORD | P.O. BOX 918 WOOSTER OH 44691-0918 |
| THE DAILY RECORD | PO BOX 1448 DUNN NC 28334 |
| THE DAILY RECORD CO | 11 E. SARATOGA ST. BALTIMORE MD 21202 |
| THE DAILY REPORTER | 15 WEST PEARL STREET ATTN: LEGAL COUNSEL COLDWATER MI 49036 |
| THE DAILY REPORTER | 15 W. PEARL ST. COLDWATER MI 49036 |
| THE DAILY REPUBLIC | 120 SOUTH LAWLER MITCHELL SD 57301 |
| THE DAILY REVIEW | 1014 FRONT STREET ATTN: LEGAL COUNSEL MORGAN CITY LA 70381 |
| THE DAILY REVIEW | PO BOX 5050 ATTN: LEGAL COUNSEL HAYWARD CA 94540 |
| THE DAILY SENTINEL | BOX 668 ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81502 |
| THE DAILY SENTINEL | PO BOX 668 GRAND JUNCTION CO 81505 |
| THE DAILY SOUTHERNER | 504 W. WILSON ST., PO BOX 1199 TARBORO NC 27886 |
| THE DAILY STANDARD | P.O. BOX 140 ATTN: LEGAL COUNSEL CELINA OH 45822-0140 |
| THE DAILY STANDARD | P.O. BOX 140 CELINA OH 45822 |
| THE DAILY STAR | 102 CHESTNUT STREET ONEONTA NY 13820 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 ATTN: LEGAL COUNSEL WARRENSBURG MO 64093 |
| THE DAILY STAR-JOURNAL | P.O. BOX 68 WARRENSBURG MO 64093 |
| THE DAILY TELEGRAM | 133 NORTH WINTER STREET ATTN: LEGAL COUNSEL ADRIAN MI 49221 |
| THE DAILY TELEGRAM | 133 N. WINTER ST. ADRIAN MI 49221 |
| THE DAILY TERRITORIAL | P.O. BOX 27087 TUCSON AZ 85726-7087 |
| THE DAILY TIMES | P.O. BOX 9740 ATTN: LEGAL COUNSEL MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | PO BOX 9740 MARYVILLE TN 37802-9740 |
| THE DAILY TIMES | P. O. BOX 1937 SALISBURY MD 21802-1937 |
| THE DAILY TIMES | P O BOX 450 FARMINGTON NM 87499-0450 |
| THE DAILY TRIBUNE | 1719 NORTH MAIN STREET ATTN: LEGAL COUNSEL ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | 220 1ST AVENUE SOUTH ATTN: LEGAL COUNSEL WISCONSIN RAPID WI 54494 |
| THE DAILY TRIBUNE | 210 E. THIRD STREET. ROYAL OAK MI 48067 |
| THE DAILY TRIBUNE | P.O. BOX 59 APPLETON WI 54912-0059 |
| THE DAILY TRIBUNE-NEWS | P.O. BOX 70 ATTN: LEGAL COUNSEL CARTERSVILLE GA 30120-0070 |

| Claim Name | Address Information |
|---|---|
| THE DAILY TRIBUNE-NEWS | PO BOX 70 CARTERSVILLE GA 30120 |
| THE DAILY YOMIURI | ATTN: MANAGING EDITOR 1-7-1 OTEMACHI CHIYODA-KU TOKYO 100-55 JAPAN |
| THE DALLAS MORNING NEWS | P.O. BOX 660660 ATTN: LEGAL COUNSEL DALLAS TX 75266-0660 |
| THE DALLAS MORNING NEWS | COMMUNICATIONS CENTER 508 YOUNG STREET P.O. BOX 660660 DALLAS TX 75266-0660 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR TARRY TOWN NY 10591 |
| THE DARTMOUTH | 6175 ROBINSON HALL HANOVER NH 03755 |
| THE DAVIS ENTERPRISE | 315 G STREET ATTN: LEGAL COUNSEL DAVIS CA 95616 |
| THE DAVIS ENTERPRISE | PO BOX 1078, 302 G STREET DAVIS CA 95616 |
| THE DAY | P.O. BOX 1231 ATTN: LEGAL COUNSEL NEW LONDON CT 06320-1231 |
| THE DAY | P.O. BOX 1231 NEW LONDON CT 06320-1231 |
| THE DEATH OF BAHIA HAWWAT | [ADDRESS WITHHELD] |
| THE DEATH OF JOHN NICHOLS | [ADDRESS WITHHELD] |
| THE DEATH OF RAYMOND CRONHARDT | [ADDRESS WITHHELD] |
| THE DECATUR COUNTY CHRONICLE | P.O. BOX 129, 29 WEST MAIN ST. ATTN: LEGAL COUNSEL DECATURVILLE TN 38329 |
| THE DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| THE DELTA DISCOVERY INC. | YP.O. BOX 1028 401 RIDGECREST DRIVE BETHEL AK 99559 |
| THE DENVER FOUNDATION | 16 INVERNESS PL E BLDG E ENGLEWOOD CO 80112 |
| THE DENVER POST | 101 W. COLFAX AVE. STE. 600 DENVER CO 80202 |
| THE DEPOSITORY TRUST CO | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 LONGWOOD FL 32750 |
| THE DESERET NEWS | P.O. BOX 2220 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110 |
| THE DESERT SUN | P.O. BOX 2734 ATTN: LEGAL COUNSEL PALM SPRINGS CA 92263-2734 |
| THE DESERT SUN | P.O.BOX 2734 PALM SPRINGS CA 92263-2734 |
| THE DESTIN LOG | P.O. BOX 957 ATTN: LEGAL COUNSEL DESTIN FL 32540 |
| THE DETROIT LIONS INC | PO BOX 441310 DETROIT MI 48244 |
| THE DILLARD PARENT ACCT.    [DILLARD DEPT | STORES INC] 6901 22ND AVE N SAINT PETERSBURG FL 337103943 |
| THE DISPATCH | 1720 FIFTH AVENUE ATTN: LEGAL COUNSEL MOLINE IL 61265 |
| THE DISPATCH | 1720 5TH AVENUE. MOLINE IL 61265 |
| THE DISPATCH | PO BOX 908 LEXINGTON NC 27293 |
| THE DISTRICT OF COLUMBIA | JOHN HUGHES TOWER, PARCEL 101/55 BOUNDED BY NINTH AND PEABODY STREETS NW WASHINGTON DC |
| THE DISTRICT OF COLUMBIA | RE: WASHINGTON 9TH PEABODY OFFICE OF PROPERTY MANAGEMENT 441 FOURTH STREET, N.W., SUITE 721N WASHINGTON DC 20001 |
| THE DOBBINS GROUP | TRICIA HADDON ELIZABETH BAUER 173 E. LAUREL AVE. LAKE FOREST IL 60045 |
| THE DOCTORS CENTER HEALTH SERVICES | 9857-4 ST AUGUSTINE RD JACKSONVILLE FL 32257 |
| THE DOMINION POST | 1251 EARL CORE RD. ATTN: LEGAL COUNSEL MORGANTOWN WV 26505 |
| THE DOMINION POST | GREER BUILDING MORGANTOWN WV 26505 |
| THE DOTHAN EAGLE | C/O ALABAMA SMG, P.O. BOX 280 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| THE DOTHAN EAGLE | PO BOX 1968, 203 N. OATES ST. DOTHAN AL 36302 |
| THE DRAIN SURGEON | [ADDRESS WITHHELD] |
| THE DUNCAN BANNER | 10TH & ELM, P.O. BOX 1268 ATTN: LEGAL COUNSEL DUNCAN OK 73534 |
| THE DUNCAN BANNER | PO BOX 1268 DUNCAN OK 73534 |
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE ATTN: DEBORAH CORNELY DUNDALK MD 21222 |
| THE DUNN COUNTY NEWS | 710 EAST MAIN STREET ATTN: LEGAL COUNSEL MENOMONIE WI 54751 |
| THE DURANGO HERALD | 1275 MAIN AVENUE, P.O. DRAWER A ATTN: LEGAL COUNSEL DURANGO CO 81302 |
| THE DURANGO HERALD | DRAWER A DURANGO CO 81301 |
| THE EAGLE | P.O. BOX 3000 ATTN: LEGAL COUNSEL BRYAN TX 77805 |
| THE EAGLE | 1729 BRIARCREST DR BRYAN TX 77802-2712 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |

| Claim Name | Address Information |
| --- | --- |
| THE EAGLE-TRIBUNE | 114 NORTH TURNPIKE ATTN: LEGAL COUNSEL LAWRENCE MA 01842 |
| THE EAGLE-TRIBUNE | 100 TURKPIKE STREET NORTH ANDOVER MA 01845-5096 |
| THE EDGE TRAINING FACILITY | 7075 KINGSPOINTE PKWY STE 4 ORLANDO FL 328196541 |
| THE EDMOND SUN | P.O. BOX 2470 EDMOND OK 73083 |
| THE EDMONTON JOURNAL | 10006 - 101 STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON JOURNAL | P.O. BOX 2421 EDMONTON AB T5J 2S6 CANADA |
| THE EDMONTON SUN | #250, 4990 92ND AVE. EDMONTON, AB AB T6B 3A1 CANADA |
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 ORLANDO FL 328033261 |
| THE ELBOW ROOM | 986 FARMINGTON AVE ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| THE ELKHART TRUTH | P.O. BOX 487, 421 SOUTH SECOND STREET ATTN: LEGAL COUNSEL ELKHART IN 46515 |
| THE ELKHART TRUTH | LISA DUDECK, AP 421 S. SECOND ST. VENDOR ID: 130571080 ELKHART IN 46515 |
| THE ELLSWORTH AMERICAN | 1 PRINTING HOUSE SQUARE, P.O. BOX 509 ATTN: LEGAL COUNSEL ELLSWORTH ME 04605 |
| THE ELLSWORTH AMERICAN | P.O.BOX 509 ELLSWORTH ME 04605 |
| THE EMPORIA GAZETTE | P.O. DRAWER C ATTN: LEGAL COUNSEL EMPORIA KS 66801 |
| THE EMPORIA GAZETTE | 517 MERCHANT ST., P.O. DRAWER C EMPORIA KS 66801-7342 |
| THE ENDICOTT PARENT ACCOUNT  [TOM | ENDICOTT NISSAN] 1100 S FEDERAL HWY POMPANO BEACH FL 330627053 |
| THE ENTERPRISE | C/O LIVINGSTON ENTERPRISE, PO BOX 2000 ATTN: LEGAL COUNSEL LIVINGSTON MT 59047 |
| THE ENTERPRISE | P.O. BOX 387, 106 WEST MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| THE ENTERPRISE | PO BOX 1450 60 MAIN STREET BROCKTON MA 02403 |
| THE ENTERPRISE | PO BOX 2000 LIVINGSTON MT 59047-0665 |
| THE ESTATE | ROSEMARIE WILSON 43 5TH AVE MIDDLETOWN CT 06457 |
| THE ESTATE DEPARTMENT | 7775 GLADES RD BOCA RATON FL 33434-4180 |
| THE ESTATE OF | WELTER, JOSEPH 713 ALFRED DR ORLANDO FL 32810 |
| THE ESTATE OF  BOYD WILLIS | [ADDRESS WITHHELD] |
| THE ESTATE OF ALEC DREWS | [ADDRESS WITHHELD] |
| THE ESTATE OF ALEX MATHISEN | [ADDRESS WITHHELD] |
| THE ESTATE OF ANGELINE RICHEL | [ADDRESS WITHHELD] |
| THE ESTATE OF ANITA RANKIN | [ADDRESS WITHHELD] |
| THE ESTATE OF ANNA PARISH | [ADDRESS WITHHELD] |
| THE ESTATE OF BARBARA TURCOTTE | [ADDRESS WITHHELD] |
| THE ESTATE OF BERNIE BOSTON | [ADDRESS WITHHELD] |
| THE ESTATE OF BETTE SMEE | [ADDRESS WITHHELD] |
| THE ESTATE OF CHARLES HILLINGER | [ADDRESS WITHHELD] |
| THE ESTATE OF DAN FORTNEY | [ADDRESS WITHHELD] |
| THE ESTATE OF DANIEL BUCCINO | [ADDRESS WITHHELD] |
| THE ESTATE OF DAVID HALL | [ADDRESS WITHHELD] |
| THE ESTATE OF DONALD BUCKLAND | [ADDRESS WITHHELD] |
| THE ESTATE OF DONALD JOHNSTON | [ADDRESS WITHHELD] |
| THE ESTATE OF DOROTHY HARVEY | [ADDRESS WITHHELD] |
| THE ESTATE OF EDWARD ALMA | [ADDRESS WITHHELD] |
| THE ESTATE OF EDWARD CHALMERS | [ADDRESS WITHHELD] |
| THE ESTATE OF EILEEN REGNIER | [ADDRESS WITHHELD] |
| THE ESTATE OF ELISE CHISOLM | [ADDRESS WITHHELD] |
| THE ESTATE OF ELIZABETH WALLER | [ADDRESS WITHHELD] |
| THE ESTATE OF ERNESTINECOVINGTON | [ADDRESS WITHHELD] |
| THE ESTATE OF EUNICE SPROULE | [ADDRESS WITHHELD] |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. HARTFORD CT 06105 |
| THE ESTATE OF FRANK LYNCH | [ADDRESS WITHHELD] |
| THE ESTATE OF GEORGE CERNY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF GERALD MORRIS | [ADDRESS WITHHELD] |
| THE ESTATE OF GUYER CANDY | [ADDRESS WITHHELD] |
| THE ESTATE OF HAROLD HOFFMAN | [ADDRESS WITHHELD] |
| THE ESTATE OF HARVEY TALLMON | [ADDRESS WITHHELD] |
| THE ESTATE OF HENRY NIELSEN | [ADDRESS WITHHELD] |
| THE ESTATE OF HOWARD GRUMMEL | [ADDRESS WITHHELD] |
| THE ESTATE OF HOWARD SEELYE | [ADDRESS WITHHELD] |
| THE ESTATE OF J DELANCETT | [ADDRESS WITHHELD] |
| THE ESTATE OF JAMES MOSLEY | [ADDRESS WITHHELD] |
| THE ESTATE OF JANICE HUNT | [ADDRESS WITHHELD] |
| THE ESTATE OF JESS ROGERS | [ADDRESS WITHHELD] |
| THE ESTATE OF JOE ORNELAS | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN  T REYNOLDS | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN CATHERS | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN DORSEY | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN GAUNT | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN KUDIRKA | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN MICHAEL | [ADDRESS WITHHELD] |
| THE ESTATE OF JOHN VARLEY | [ADDRESS WITHHELD] |
| THE ESTATE OF KENNETH BARTOW | [ADDRESS WITHHELD] |
| THE ESTATE OF KENNETH BEANE | [ADDRESS WITHHELD] |
| THE ESTATE OF KENNETH WENNING | [ADDRESS WITHHELD] |
| THE ESTATE OF LAWRENCE COLBURN | [ADDRESS WITHHELD] |
| THE ESTATE OF LEO GLASER | [ADDRESS WITHHELD] |
| THE ESTATE OF LINDA BERNADY | [ADDRESS WITHHELD] |
| THE ESTATE OF LOUIS BRODER | THE ESTATE OF LOUIS BRODER 6390 LASALLE DR DELRAY BECH FL 33484 |
| THE ESTATE OF MARGARET PIPKINS | [ADDRESS WITHHELD] |
| THE ESTATE OF MARTHA BURNS | [ADDRESS WITHHELD] |
| THE ESTATE OF MARTIN DONLEY | [ADDRESS WITHHELD] |
| THE ESTATE OF MARY HARTSFELD | [ADDRESS WITHHELD] |
| THE ESTATE OF MAY TUST | [ADDRESS WITHHELD] |
| THE ESTATE OF MILDRED BOHNENBERGER | [ADDRESS WITHHELD] |
| THE ESTATE OF MILDRED SILVESTRI | [ADDRESS WITHHELD] |
| THE ESTATE OF NEVILLE KERR | [ADDRESS WITHHELD] |
| THE ESTATE OF OPAL WILLIAMS | [ADDRESS WITHHELD] |
| THE ESTATE OF PASQUALE GALLITTO | [ADDRESS WITHHELD] |
| THE ESTATE OF PAUL STRICKLER | [ADDRESS WITHHELD] |
| THE ESTATE OF PETER MCELROY | [ADDRESS WITHHELD] |
| THE ESTATE OF RICHARD H SIMCOX | [ADDRESS WITHHELD] |
| THE ESTATE OF RICHARD JONES | [ADDRESS WITHHELD] |
| THE ESTATE OF ROBERT GREENE | [ADDRESS WITHHELD] |
| THE ESTATE OF ROBERT HOVERMAN | [ADDRESS WITHHELD] |
| THE ESTATE OF ROBERT MILLER | [ADDRESS WITHHELD] |
| THE ESTATE OF ROBERT WSCISLEK | [ADDRESS WITHHELD] |
| THE ESTATE OF RONALD CAMPBELL | [ADDRESS WITHHELD] |
| THE ESTATE OF RUDOLPH CLEFF | [ADDRESS WITHHELD] |
| THE ESTATE OF RUDY ABRAMSON | [ADDRESS WITHHELD] |
| THE ESTATE OF SAMUEL BENDJY | [ADDRESS WITHHELD] |
| THE ESTATE OF STEVAN SKENDZIC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF THEODORE VAN DAMM | [ADDRESS WITHHELD] |
| THE ESTATE OF THOMAS RAFFERTY | [ADDRESS WITHHELD] |
| THE ESTATE OF VIRGINIA TAGLIERI | [ADDRESS WITHHELD] |
| THE ESTATE OF WAINO SAARINEN | [ADDRESS WITHHELD] |
| THE ESTATE OF WALTER JASCOWSKI | [ADDRESS WITHHELD] |
| THE ESTATE OF WILLIAM CAMPBELL | [ADDRESS WITHHELD] |
| THE ESTATE OF WILLIAM D SHAW | [ADDRESS WITHHELD] |
| THE ESTATE OF WILLIAM MOEHLE | [ADDRESS WITHHELD] |
| THE ESTATE OF WILLIAM RODGERS | [ADDRESS WITHHELD] |
| THE ESTATE OF WILLIAM TORTORO | [ADDRESS WITHHELD] |
| THE ESTATE OF WOODROW CRANE | [ADDRESS WITHHELD] |
| THE ESTATE OFELAINE ENDERLEY | [ADDRESS WITHHELD] |
| THE EVANSVILLE COURIER & PRESS | BILLS TO #411230 ATTN: LEGAL COUNSEL |
| THE EVANSVILLE COURIER & PRESS | 300 E. WALNUT ST.; PO BOX 268 EVANSVILLE IN 47702-0268 |
| THE EVENING NEWS | 109 ARLINGTON ST. ATTN: LEGAL COUNSEL SAULT STE MARIE MI 49783 |
| THE EVENING SUN | P.O. BOX 514 ATTN: LEGAL COUNSEL HANOVER PA 17331 |
| THE EVENING SUN | P.O. BOX 151 ATTN: LEGAL COUNSEL NORWICH NY 13815 |
| THE EVENING SUN | 135 BALTIMORE ST.; PO BOX 514 HANOVER PA 17331 |
| THE EVENING TELEGRAM | 111 GREEN STREET ATTN: LEGAL COUNSEL HERKIMER NY 13350 |
| THE EVENING TELEGRAM | P.O. BOX 551 HERKIMER NY 13350-0551 |
| THE EVENING TIMES | 347 SOUTH 2ND STREET ATTN: LEGAL COUNSEL LITTLE FALLS NY 13365 |
| THE EVENING TRIBUNE | 85 CANISTEO ST HORNELL NY 14843 |
| THE EVENT DEPARTMENT | 8212 SUNSET BLVD LOS ANGELES CA 90046 |
| THE EVENT DEPOT | 8306 MILLS DRIVE    NO.294 MAIMI FL 33183 |
| THE EXAMINER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE EXAMINER | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE EXHIBIT PRO INC | 12953 FOOTHILL BLVD SYLMAR CA 91342 |
| THE EXPOSITOR | 53 DALHOUSIE STREET ATTN: LEGAL COUNSEL BRANTFORD ON N3T 5S8 CANADA |
| THE EXPRESS | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE EXPRESS | PO BOX 208 LOCK HAVEN PA 17745 |
| THE EXPRESS-TIMES | 30 NORTH FOURTH STREET ATTN: LEGAL COUNSEL EASTON PA 18042 |
| THE EXPRESS-TIMES | 30 N. FOURTH ST. PO BOX 391 EASTON PA 18044 |
| THE FACTS | 720 S. MAIN ST. ATTN: LEGAL COUNSEL CLUTE TX 77531 |
| THE FACTS | PO BOX 547 CLUTE TX 77531-0547 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 8888 SW 136TH ST         STE NO.553 MIAMI FL 33176 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | THE FALLS SHOPPING CENTER ASSOC LLC PO BOX 404566 ATLANTA GA 30384-4566 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | 225 W WASHINGTON STREET INDIANAPOLIS IN 46204 |
| THE FAUCET SHOPPE I | 3844 N ELSTON AV CHICAGO IL 60618 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD STREET ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | PO BOX 849 FAYETTEVILLE NC 28302 |
| THE FAYETTEVILLE OBSERVER | P.O. BOX 849 FAYETTEVILLE NC 28306 |
| THE FAYETTEVILLE OBSERVER | 458 WHITFIELD ST. FAYETTEVILLE NC 28302 |
| THE FENCE POST | P.O. BOX 1690 GREELEY CO 80632 |
| THE FERGIE JENKINS FOUDATION INC | 165 PORTAGE RD LEWISTON NY 14092 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD ORLANDO FL 328106254 |
| THE FLORIDA TIMES-UNION | P.O. BOX 1949-F ATTN: LEGAL COUNSEL JACKSONVILLE FL 32231 |
| THE FLORIDA TIMES-UNION | 1 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |

| Claim Name | Address Information |
|---|---|
| THE FLOUR SHOP | 2980 LINDEN ST BETHLEHEM PA 18017-3283 |
| THE FOCUS STUDIO | [ADDRESS WITHHELD] |
| THE FOLD | 3835 1/2 TRACY ST LOS ANGELES CA 90027 |
| THE FOOD BANK OF LOWER FAIRFIELD COUNTY | 461 GLENBROOK RD STAMFORD CT 06906 |
| THE FORUM | P.O. BOX 2020 FARGO ND 58107-2020 |
| THE FORUM | PO BOX 203 DURHAM CA 95938 |
| THE FREDERICK NEWS-POST | P.O. BOX 578 ATTN: LEGAL COUNSEL FREDERICK MD 21705 |
| THE FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE FREDERICK MD 21703 |
| THE FREE LANCE-STAR | 616 AMELIA STREET ATTN: LEGAL COUNSEL FREDERICKSBURG VA 22401 |
| THE FREE LANCE-STAR | 616 AMELIA STREET FREDERICKSBURG VA 22404 |
| THE FREE PRESS | 418 SOUTH SECOND STREET ATTN: LEGAL COUNSEL MANKATO MN 56001 |
| THE FREE PRESS | 2103 N QUEEN ST, P.O. BOX 129 ATTN: LEGAL COUNSEL KINSTON NC 28501 |
| THE FREE PRESS | 8 NORTH MAIN ST., SUITE 101 ATTN: LEGAL COUNSEL ROCKLAND ME 04841 |
| THE FREE PRESS | P.O. BOX 3287 MANKATO MN 56002-3287 |
| THE FREE PRESS | PO BOX129 KINSTON NC 28501 |
| THE FREE PRESS | 6 LELAND ST ROCKLAND ME 04841-3016 |
| THE FREEMAN | P.O. BOX 478 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| THE FREEMAN | P.O BOX 478 BEAVER DAM WI 53916 |
| THE FREEMAN COMPANY | RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE | TRUST, 09/05/1997 RE: RIVERSIDE 3800 ORANGE ST. PO BOX 506 RIVERSIDE CA 92502 |
| THE FREEMAN FAMILY REVOCABLE TRUST, | 09/05/1997 3800 ORANGE STREET SUITE 100 (FORMALLY SUITE 240) RIVERSIDE CA |
| THE FRESH MARKET   [THE FRESH MARKET] | 3506 BOUDINOT AVE CINCINNATI OH 452115726 |
| THE FRESNO BEE | 1626 E STREET ATTN: LEGAL COUNSEL FRESNO CA 93786 |
| THE FRESNO BEE | 1626 E STREET FRESNO CA 93786 |
| THE FUTON PLACE | 133 LAKE ROSE DR ORLANDO FL 328354402 |
| THE GADSDEN TIMES | PO BOX 188 GADSDEN AL 35999 |
| THE GAINESVILLE SUN | PO BOX 147147 GAINESVILLE FL 32614-7147 |
| THE GALLERY | A DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| THE GALVESTON COUNTY DAILY NEWS | P.O. BOX 628 ATTN: LEGAL COUNSEL GALVESTON TX 77553 |
| THE GAP PARENT ACCT  [OLD NAVY CLOTHING | COMPANY] 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 871023355 |
| THE GAP STORES INC   [OLD NAVY CLOTHING | CO] 345 SPEAR ST SAN FRANCISCO CA 94105 |
| THE GAP STORES-PARENT   [BANANA | REPUBLIC*] 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| THE GARDEN ISLAND | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE KAUAI HI 96766 |
| THE GARDNER NEWS | P.O. BOX 340, 309 CENTRAL STREET ATTN: LEGAL COUNSEL GARDNER MA 01440 |
| THE GATORADE COMPANY | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| THE GAZETTE | P.O. BOX 511 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52406 |
| THE GAZETTE | 30 SOUTH PROSPECT ST.; P.O. BOX 1779 COLORADO SPRINGS CO 80901 |
| THE GAZETTE | PO BOX 511 CEDAR RAPIDS IA 52401 |
| THE GAZETTE | 1010 W ST CATHERINE ST BUREAU 200 MONTREAL QC H3B 5L1 CANADA |
| THE GAZETTE | P.O. BOX 1529 BORING OR 97009 |
| THE GELFAND GROUP | ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| THE GILROY DISPATCH | P.O. BOX 22365 ATTN: LEGAL COUNSEL GILROY CA 95021-2365 |
| THE GLEANER | P.O. BOX 4 ATTN: LEGAL COUNSEL HENDERSON KY 42420 |
| THE GLEANER | P.O.BOX 4 HENDERSON KY 42419 |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD GLENBROOK AT ROCKY HILL ROCKY HILL CT 06067 |
| THE GLENN GROUP | 50 WASHINGTON ST RENO NV 89503-5669 |
| THE GLOBE AND MAIL | 444 FRONT STREET, W. ATTN: LEGAL COUNSEL TORONTO ON M5V 2S9 CANADA |
| THE GOODLAND STAR-NEWS | 1205 MAIN STREET ATTN: LEGAL COUNSEL GOODLAND KS 67735 |
| THE GOSHEN NEWS | PO BOX 569 GOSHEN IN 46526 |

| Claim Name | Address Information |
|---|---|
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 ATTN: LEGAL COUNSEL GRAND ISLAND NE 68802-1208 |
| THE GRAND ISLAND INDEPENDENT | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE GRANGER COLLECTION LTD | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| THE GREASE COMPANY | 4020 BANDINI BLVD. LOS ANGELES CA 90023 |
| THE GREAT A & P TEA COMPANY | ATTN RICK SWANSON 45 MAYHILL STREET SADDLE BROOK NJ 07663 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD SOUTH HOLLAND IL 604732820 |
| THE GREAT GAZEBO INC | PO BOX 1095 EAST LANSING MI 48826-1095 |
| THE GREATER HOLLYWOOD CHAMBER | OF COMMERCE 330 N FEDERAL HWY HOLLYWOOD FL 33020 |
| THE GREEN OUTDOORS | 1609 HILL TOP RD COLUMBIA IL 62236 |
| THE GREENSHEET | 2601 MAIN ST HOUSTON TX 77002-9201 |
| THE GREENVILLE NEWS | ATTN: BETH PADGETT P.O. BOX 1688 GREENVILLE SC 29602 |
| THE GREENVILLE NEWS | 305 S. MAIN ST. PO BOX 1688 GREENVILLE SC 29602 |
| THE GRESHAM OUTLOOK | P.O. BOX 747, 1190 NE DIVISION ST. ATTN: LEGAL COUNSEL GRESHAM OR 97030 |
| THE GRESHAM OUTLOOK | P.O. BOX 747 GRESHAM OR 97030 |
| THE GRIDIRON CLUB AND FOUNDATION | 529 14TH ST., NW #976 NATIONAL PRESS BLDG. WASHINGTON DC 20045 |
| THE GRIDIRON SUITE | ATTN SUSAN HAHN 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| THE GRIST MILL | 44 MILL LANE FARMINGTON CT 06032 |
| THE GRIST MILL RESTAURANT | MILL LANE ANTHONY GIRAULO FARMINGTON CT 06032 |
| THE GROUNDSMASTER | 4811 FAHRINGER DR HELLAM PA 17406 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL MELBOURNE FL 329401546 |
| THE GROVE SUN DAILY | 14 WEST 3RD ATTN: LEGAL COUNSEL GROVE OK 74344 |
| THE GROVE SUN DAILY | 14 WEST 3RD GROVE OK 74344 |
| THE GUARDIAN | 165 PRINCE STREET ATTN: LEGAL COUNSEL CHARLOTTETOWN PE C1A 4R7 CANADA |
| THE HABITAT CO | 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| THE HAMILTON SPECTATOR | 44 FRID STREET ATTN: LEGAL COUNSEL HAMILTON ON L8N 3G3 CANADA |
| THE HARRODSBURG HERALD | P.O. BOX 68 ATTN: LEGAL COUNSEL HARRODSBURG KY 40330 |
| THE HARTFORD CLAIMS DEPARTMENT | HARTFORD FINANCIAL PRODUCTS 2 PARK AVENUE 5TH FLOOR NEW YORK NY 10016 |
| THE HARTFORD COURANT | 285 BROAD STREET ATTN: LEGAL COUNSEL HARTFORD CT 06115 |
| THE HARTFORD COURANT COMPANY | 285 BROAD STREET HARTFORD CT 06115 |
| THE HARTFORD INSURANCE | ATTN  LINDA SUNTERRE 690 ASYLUM AVE  T -15-83 HARTFORD CT 06115 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE HARTFORD STAGE COMPANY | 50 CHURCH ST HARTFORD CT 06103 |
| THE HASTINGS TRIBUNE | 908 WEST 2ND STREET HASTINGS NE 68901 |
| THE HAWK EYE | 800 SO. MAIN STREET ATTN: LEGAL COUNSEL BURLINGTON IA 52601 |
| THE HAWK EYE | 800 S. MAIN ST. BURLINGTON IA 52601 |
| THE HAYS DAILY NEWS | 507 MAIN ST. HAYS KS 67601 |
| THE HEARST CORPORATION | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 LEONARD HOLTZ WEST HARTFORD CT 06137 |
| THE HEIGHTS, BOSTON COLLEGE | MCELROY COMMONS 113 CHESTNUT HILL MA 02467 |
| THE HERALD | P.O. BOX 11707 ATTN: LEGAL COUNSEL ROCK HILL SC 29731 |
| THE HERALD | P.O. BOX 930 ATTN: LEGAL COUNSEL EVERETT WA 98206 |
| THE HERALD | PO BOX 51 -- 52 S. DOCK ST. SHARON PA 16146 |
| THE HERALD | P.O. BOX 930 EVERETT WA 98206 |
| THE HERALD | P.O. BOX 11707 ROCK HILL SC 29731 |
| THE HERALD | 216 E. 4TH ST.; PO BOX 31 JASPER IN 47547 |
| THE HERALD | 1 HERALD SQUARE NEW BRITAIN CT 06050 |
| THE HERALD BULLETIN | PO BOX 1090 ANDERSON IN 46015-1090 |
| THE HERALD JOURNAL | 75 WEST 3RD NORTH STREET ATTN: LEGAL COUNSEL LOGAN UT 84321 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE HAGERSTOWN MD 21740 |

| Claim Name | Address Information |
| --- | --- |
| THE HERALD NEWS | 207 POCASSET ST. FALL RIVER MA 02722 |
| THE HERALD-BANNER | PO BOX 6000 GREENVILLE TX 75403-6000 |
| THE HERALD-DISPATCH | 946 5TH AVENUE HUNTINGTON WV 25720 |
| THE HERALD-LEADER | P.O. BOX 40 ATTN: LEGAL COUNSEL FITZGERALD GA 31750 |
| THE HERALD-LEADER | P.O.BOX 40 FITZGERALD GA 31750 |
| THE HERALD-MAIL | HERALD MAIL CO., 100 SUMMIT AVE ATTN: LEGAL COUNSEL HAGERSTOWN MD 21740-5509 |
| THE HERALD-MAIL | P.O. BOX 439 HAGERSTOWN MD 21741-0439 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: LEGAL COUNSEL JOLIET IL 60436 |
| THE HERALD-NEWS | 300 CATERPILLAR DR. ATTN: DAVE MONAGHAN, ME JOLIET IL 60436 |
| THE HERALD-PALLADIUM | PO BOX 128 ST. JOSEPH MI 49085-0128 |
| THE HERALD-SUN | 2828 PICKETT ROAD, PO BOX 2092 DURHAM NC 27702-2092 |
| THE HERALD-SUN | 2828 PICKETT ROAD DURHAM NC 27705 |
| THE HERALD-TIMES | P.O. BOX 909 BLOOMINGTON IN 47402 |
| THE HERALD-TIMES | P.O. BOX 909, ATTN: ACCOUNTS PAYABLE BLOOMINGTON IN 47402 |
| THE HERALD-TIMES, INC. | C/O MIKE LEONARD PO BOX 909 BLOOMINGTON IN 47404 |
| THE HERALD-TIMES, INC. | 1900 S WALNUT ST PO BOX 909 BLOOMINGTON IN 47402 |
| THE HERMANN GROUP INC | 23 PECK ROAD MT KISCO NY 10549 |
| THE HERTZ CORP | 225 BRAE BLVD PARK RIDGE NJ 07656-1870 |
| THE HIBBING DAILY TRIBUNE | P.O. BOX 38 ATTN: LEGAL COUNSEL HIBBING MN 55746 |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE WATERBURY CT 06708 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET LOS ANGELES CA 90035 |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 SEATTLE WA 98134 |
| THE HOLLAND SENTINEL | PO BOX 1440 WEBSTER NY 14580 |
| THE HOLLYWOOD REPORTER | 5055 WILSHIRE BOULEVARD LOS ANGELES CA 90036-4396 |
| THE HOLLYWOOD REPORTER | 13701 RIVERSIDE DR  SUITE 205 SHERMAN OAKS CA 91423 |
| THE HOLLYWOOD REPORTER | PO BOX 480800 LOS ANGELES CA 90099-2927 |
| THE HOLLYWOOD REPORTER | PO BOX 601095 LOS ANGELES CA 90060-1095 |
| THE HOLLYWOOD REPORTER | PO BOX 894250 LOS ANGELES CA 90189-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504250 THE LAKES NV 88905-4250 |
| THE HOLLYWOOD REPORTER | PO BOX 504312 BPI/VNU THE LAKES NV 88905-4312 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS LTD/BMW] 1400 S FEDERAL HWY FORT LAUDERDALE FL 333162620 |
| THE HOLMAN ENTERPRISE PARENT | [LAUDERDALE IMPORTS] 200 E SUNRISE BLVD FORT LAUDERDALE FL 333041954 |
| THE HOLMAN ENTERPRISE PARENT [HOLLYWOOD | LINCOLN MERC] 15000 SHERIDAN ST FORT LAUDERDALE FL 333312988 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | HONDA] 12 E SUNRISE BLVD FORT LAUDERDALE FL 333041951 |
| THE HOLMAN ENTERPRISE PARENT [HOLMAN | LINCOLN MERCURY PINES] 14800 SHERIDAN ST FORT LAUDERDALE FL 333312903 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | LINCOLN MERCURY] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MARGATE | VOLVO] 2250 N STATE ROAD 7 MARGATE FL 330635716 |
| THE HOLMAN ENTERPRISE PARENT [MIAMI | LINCOLN MERCURY] 8101 NW 7TH AVE MIAMI FL 331502712 |
| THE HOLMAN ENTERPRISE PARENT [POMPANO | LINCOLN MERCURY] 2741 N FEDERAL HWY POMPANO BEACH FL 330646846 |
| THE HOLMAN ENTERPRISE PARENT [SO | FLORIDA LEASING] 1500 SHERIDAN ST HOLLYWOOD FL 330202250 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE ATLANTA GA 303391834 |
| THE HOME DEPOTSSC | PO BOX 105715 DAVID CRAWFORD ATLANTA GA 30339 |
| THE HOME DEPOTSSC | PO BOX 105715, ATLANTA GA 30339 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR EUSTIS FL 327266523 |
| THE HONOLULU ADVERTISER | 605 KAPIOLANI BLVD., PO BOX 3350 ATTN: LEGAL COUNSEL HONOLULU HI 96801 |
| THE HONOLULU ADVERTISER | P O BOX 3110 HONOLULU HI 96802 |
| THE HOUR | 346 MAIN AVENUE ATTN: LEGAL COUNSEL NORWALK CT 06852 |
| THE HOUR | 346 MAIN AVENUE NORWALK CT 06852 |

| Claim Name | Address Information |
| --- | --- |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 LEESBURG FL 34748 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON | LEARNING CENTER] 2031 SANTA ANTILLES RD ORLANDO FL 328061531 |
| THE HUNTSVILLE TIMES | P.O. BOX 1487 - WEST STATION ATTN: LEGAL COUNSEL HUNTSVILLE AL 35807 |
| THE HUNTSVILLE TIMES | PO BOX 1487 - WEST STATION HUNTSVILLE AL 35807 |
| THE HUTCHINSON NEWS | P.O. BOX 190 ATTN: LEGAL COUNSEL HUTCHINSON KS 67504 |
| THE HUTCHINSON NEWS | P.O. BOX 190 HUTCHINSON KS 67504-0190 |
| THE ICE HOUSE | 24 N MENTOR AVE PASADENA CA 91106 |
| THE ICON | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE IDAHO STATESMAN | BOX 40 - 1200 N. CURTIS ATTN: LEGAL COUNSEL BOISE CITY ID 83702 |
| THE IDAHO STATESMAN | P O BOX 40 BOISE ID 83707 |
| THE IDEA COMPANY | 329 MAIN ST        STE 112 WALLINGFORD CT 06492 |
| THE ILLUMINATORS | C/O PIONEER ASSOCS ARNOLD CA 95223 |
| THE IMAGING NETWORK | 44 ISLAND GREEN TIMOTHY LYONS GLATONBURY CT 06033 |
| THE IMAGING NETWORK | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| THE INDEPENDENT | 226 17TH ST., P.O. BOX 311 ATTN: LEGAL COUNSEL ASHLAND KY 41105-0311 |
| THE INDEPENDENT | 50 NORTH AVENUE NW, P.O. BOX 730 ATTN: LEGAL COUNSEL MASSILLON OH 44648-0730 |
| THE INDEPENDENT | P. O. BOX 311 KY 41105 |
| THE INDEPENDENT | PO BOX 730 MASSILLON OH 44648-0730 |
| THE INDEPENDENT | PO BOX 268 HURLEY NY 124430268 |
| THE INDEPENDENT WEEKLY | P.O. BOX 2690 DURHAM NC 27715 |
| THE INDEX-JOURNAL | PO BOX 1018 GREENWOOD SC 29648 |
| THE INDIANAPOLIS STAR | C/O INDIANA NEWSPAPERS, P. O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206-0145 |
| THE INDIANAPOLIS STAR | 307 N. PENNSYLVANIA ST. INDIANAPOLIS IN 46204-1899 |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL KISSIMMEE FL 347474970 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET ATTN: LEGAL COUNSEL DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 45 BRIDGE STREET EAST ATTN: LEGAL COUNSEL BELLEVILLE ON K8N 5C7 CANADA |
| THE INTELLIGENCER | 1500 MAIN STREET WHEELING WV 26003 |
| THE INTELLIGENCER | 333 NORTH BROAD STREET DOYLESTOWN PA 18901 |
| THE INTELLIGENCER | 200 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE INTER-MOUNTAIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE INTER-MOUNTAIN | 520 RAILROAD AVENUE P.O. BOX 1339 ELKINS WV 26241 |
| THE INTERMOUNTAIN COMMERCIAL RECORD | 1950 WEST 1500 S SALT LAKE CITY UT 84104 |
| THE INVESTMENTS LTD PARENT [INVESTMENTS | LTD] 215 N FEDERAL HWY BOCA RATON FL 334323994 |
| THE IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| THE ISLAND - UPALI NEWSPAPERS | 223 BLOEMENDHAL ROAD COLOMBO 13 LKA SRI LANKA |
| THE ISLAND PACKET | P.O. BOX 5727 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| THE ISLAND PACKET | PO BOX 5727 HILTON HEAD ISLAND SC 29938 |
| THE ISLANDER | 520 WESLEY OAKS CIRCLE ST. SIMONS ISLAND GA 31522 |
| THE ISLE CASINO @ POMP PARK | 1800 SW 3RD ST. POMPANO BEACH FL 33069 |
| THE ISPOT COM | 53 W 36TH ST SUITE 306 NEW YORK NY 10018 |
| THE ISPOT COM | C/O THE I SPOT SHOWCASE, LLC NEW YORK NY 10010 |
| THE ITEM | P.O. BOX 1677 ATTN: LEGAL COUNSEL SUMTER SC 29151 |
| THE ITEM | PO BOX 1677, 20 N. MAGNOLIZ ST. SUMTER SC 29151 |
| THE ITHACA JOURNAL | 123 WEST STATE ITHACA NY 14850 |
| THE J. DAVID GLADSTONE INSTITUTES | 7191 ENGINEER RD. SAN DIEGO CA 92123 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK SUITE 102 IRVINE CA 92026 |
| THE J. DAVID GLADSTONE INSTITUTES | RE: SAN DIEGO 7191 ENGINEER R 43 CORPORATE PARK, #102 IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 LOS ANGELES CA 90049 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON STREET ATTN: LEGAL COUNSEL JACKSON MI 49204 |
| THE JACKSON CITIZEN PATRIOT | 214 SOUTH JACKSON ST. JACKSON MI 49201 |
| THE JACKSON SUN | PO BOX 1059 245 W. LAFAYETTE ST. JACKSON TN 38302 |
| THE JAMESTOWN SUN | P.O. BOX 1760 JAMESTOWN ND 58402 |
| THE JANESVILLE GAZETTE | 1 SO. PARKER DRIVE, P.O. BOX 5001 ATTN: LEGAL COUNSEL JANESVILLE WI 53547-5001 |
| THE JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07306 |
| THE JERSEY JOURNAL | 30 JOURNAL SQUARE JERSEY CITY NJ 07306 |
| THE JEWELRY MART | 10 N ROSELLE RD SCHAUMBURG IL 601943527 |
| THE JOFFREY BALLET | 10 E RANDOLPH CHICAGO IL 60601 |
| THE JOHNSON GROUP | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| THE JONES STATION FARMERS | 109 KEHM ROAD QUEENSTOWN MD 21658 |
| THE JOPLIN GLOBE | PO BOX 7, 117 E. 4TH ST. ATTN: LEGAL COUNSEL JOPLIN MO 64802-0007 |
| THE JOPLIN GLOBE | 117 EAST 4TH STREET JOPLIN MO 64801 |
| THE JOURNAL | 303 N. MINNESOTA ST. NEW ULM MN 56073 |
| THE JOURNAL | PO BOX 807 -- 207 W. KING STREET MARTINSBURG WV 25401 |
| THE JOURNAL GAZETTE | P.O. BOX 88 ATTN: LEGAL COUNSEL FORT WAYNE IN 46801 |
| THE JOURNAL GAZETTE | 600 W. MAIN STREET. FORT WAYNE IN 46802 |
| THE JOURNAL-PIONEER (SUMMERSIDE) | 316 WATER ST. - P.O BOX 2480 SUMMERSIDE PE C1N 4K5 CANADA |
| THE JOURNAL-STANDARD | P.O. BOX 330 ATTN: LEGAL COUNSEL FREEPORT IL 61032 |
| THE JOURNAL-STANDARD | 27 SOUTH STATE AVENUE; PO BOX 330 FREEPORT IL 61032 |
| THE KANE REPUBLICAN | P. O. BOX T KANE PA 16735 |
| THE KANSAS CITY STAR | BILLS TO 900092, 1729 GRAND BLVD. ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| THE KANSAS CITY STAR | 1729 GRAND AVENUE, 2ND FLOOR, NEWSROOM KANSAS CITY MO 64108 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 ENCINO CA 91436 |
| THE KEENE SENTINEL | P.O. BOX 546 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| THE KEENE SENTINEL | 60 WEST STREET; PO BOX 546 KEENE NH 03431 |
| THE KENCO COMMUNITIES PARENT  [ADDISON | RESERVE COUNTRY CLUB] 7201 ADDISON RESERVE BLV DELRAY BEACH FL 334462340 |
| THE KENCO COMMUNITIES PARENT  [KENCO | COMMUNITIES] 1000 CLINT MOORE RD #110 BOCA RATON FL 334872847 |
| THE KENTUCKY STANDARD | 110 W. STEPHEN FOSTER AVE, P.O. BOX 639 ATTN: LEGAL COUNSEL BARDSTOWN KY 40004 |
| THE KING MOTOR PARENT ACCT | [KING/COCONUT CREEK MITSUBISH] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT  [KING | AUTOMALL/MITSUB/SATURN] 1345 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT  [KING | HYUNDAI DEERFIELD] 1399 S FEDERAL HWY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT  [KING | SATURN] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KING MOTOR PARENT ACCT  [KING | TOYOTA] 1441 S FEDERAL HWY DEERFIELD BEACH FL 334417222 |
| THE KING MOTOR PARENT ACCT  [KING CC | HYUNDAI & SUZUKI] 4950 N STATE ROAD 7 COCONUT CREEK FL 330733302 |
| THE KING MOTOR PARENT ACCT  [KING MOTOR | 1645 S FEDERAL HIGHWAY DEERFIELD BEACH FL 334417248 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | OF COCONUT CREEK] 4980 N STATE RD #7 COCONUT CREEK FL 33073 |
| THE KING MOTOR PARENT ACCT [KING/SATURN] | W. BROWARD] 3100 N UNIVERSITY DR SUNRISE FL 333516716 |
| THE KNOXVILLE JOURNAL | PREMIERE PUBLISHING -- 1717 N. BROADWAY KNOXVILLE TN 37917 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 ATTN: LEGAL COUNSEL KNOXVILLE TN 37950-9038 |
| THE KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| THE KOOL SPOT | P O BOX 6862 ORLANDO FL 32810 |
| THE KYUNG HYANG DAILY NEWS | ATTN: MR. KOO JUNG EUN 22 JUNGDONG, CHUNGGU 100-702 SEOUL KOREA, REPUBLIC OF |
| THE L & M FAMILY TRUST | BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429 GREEN LEAF ID 83626 |
| THE L A OFFICE | 8981 SUNSET BOULEVARD  SUITE 501 LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| THE L A STUDIOS INC | 3453 CAHUENGA W HOLLYWOOD CA 90068 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET ATTN: LEGAL COUNSEL LA PORTE IN 46350 |
| THE LA PORTE HERALD-ARGUS | 701 STATE STREET LAPORTE IN 46350-3328 |
| THE LAKELAND TIMES | P.O. BOX 790, CHIPPEWA STREET ATTN: LEGAL COUNSEL MINOCQUA WI 54548 |
| THE LAKEVIEW COMMUNITY | 22 WEST MINEOLA AVE. VALLEY STREAM NY 11580 |
| THE LAMAR LEDGER | PO BOX 1217 LAMAR CO 81052 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT CLERMONT FL 347116513 |
| THE LANCASTER NEWS | PO BOX 640, 701 N. WHITE STREET LANCASTER SC 29720 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD LA GRANGE PARK IL 605261903 |
| THE LANDINGS | 240 VALLEY PARK BETHLEHEM PA 18018 |
| THE LANGHAM HUNTINGTON PASADENA | 1401 SOUTH OAK KNOLL AVE PASADENA CA 91352 |
| THE LARIAT | P.O. BOX 97330 WACO TX 76798-7330 |
| THE LAS CRUCES BULLETIN | 840 N. TELSHOR BLVD. SUITE E LAS CRUCES NM 88011 |
| THE LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD CHICAGO IL 60610 |
| THE LAWN MOWGUL | 6522 WILLOW LN DALLAS TX 75201 |
| THE LAWTON CONSTITUTION | P.O. BOX 2069 ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| THE LEADER | 34 W. PULTNEY ST. ATTN: LEGAL COUNSEL CORNING NY 14830 |
| THE LEADER | 34 WEST PULTENEY ST. ; PO BOX 1017 CORNING NY 14830 |
| THE LEADER POST | CANWEST PUBLISHING INC, 1964 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4P 3G4 CANADA |
| THE LEAF-CHRONICLE | PO BOX 30639, 200 COMMERCE STREET CLARKSVILLE TN 37040 |
| THE LEAVENWORTH TIMES | 422 SENECA ST. ATTN: LEGAL COUNSEL LEAVENWORTH KS 66048 |
| THE LEBANON REPORTER | 117 E. WASHINGTON ST. LEBANON IN 46052 |
| THE LEDGER | P.O. BOX 408 LAKELAND FL 33802 |
| THE LEDGER | P.O. BOX 408 ATTN. GLENN MARSTON LAKELAND FL 33802 |
| THE LEDGER-INDEPENDENT | PO BOX 518 ATTN: LEGAL COUNSEL MAYSVILLE KY 41056 |
| THE LEDGER-INDEPENDENT | P O BOX 518 MAYSVILLE KY 41056 |
| THE LETHBRIDGE HERALD | 504 7TH STREET ATTN: LEGAL COUNSEL LETHBRIDGE AB T1J 3Z7 CANADA |
| THE LETHBRIDGE HERALD | 504 7TH STREET SOUTH LETHBRIDGE AB T1J 2H1 CANADA |
| THE LIGATURE | 4909 ALCOA AVE LOS ANGELES CA 90058 |
| THE LIMA NEWS | 3515 ELIDA ROAD P.O. BOX 690 LIMA OH 45802-0690 |
| THE LIST COMPANY | 11717 BURT ST     STE 205 OMAHA NE 68154 |
| THE LIST CONNECTION | 27 SE 24TH AVE  SUITE 8 POMPANO BEACH FL 33334 |
| THE LITTLE GYM | SARAH LOWE 2196-A FOOTHILL BL LA CANADA CA 91011 |
| THE LOCAL PAPER | 516 STEADMAN STREET KETCHIKAN AK 99001 |
| THE LOFT-FINE HOME FURNISHING | ATTN:  TOBI PARRISH 411 N BRAND BL GLENDALE CA 91203 |
| THE LOGAN BANNER | 439 STRATTON STREET ATTN: LEGAL COUNSEL LOGAN WV 25601 |
| THE LONDON ECONOMIST | 1331 PENNSYLVANIA AV., NW WASHINGTON DC 20004 |
| THE LONDON FREE PRESS | PO BOX 2280 LONDON ON N6A 4G1 CANADA |
| THE LONDON SHOP | 339 NORTHAMPTON ST EASTON PA 18042-3541 |
| THE LONGBOAT OBSERVER | PO BOX 8100 LONGBOAT KEY FL 34228-8100 |
| THE LOOP | 800 BOYLSTON ST STE 1300 BOSTON MA 21998117 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 LOS ANGELES CA 90034 |
| THE LOS ANGELES WHOLESALE PRODUCE MARKET | LLC 2000 EAST 8TH ST. OLYMPIC PLANT - PARKING (420 SPACES) LOS ANGELES CA |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST SUITE 204 ANNAPOLIS MD 21401 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD DAHLONEGA GA 30533 |
| THE LUFKIN DAILY NEWS | P.O. BOX 1089 ATTN: LEGAL COUNSEL LUFKIN TX 75901-1089 |
| THE LUFKIN DAILY NEWS | PO BOX 1089 LUFKIN TX 75902-1089 |

| Claim Name | Address Information |
|---|---|
| THE LYCEUM | 227 LAWRENCE ST HARTFORD CT 06106 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE ATTN: LEGAL COUNSEL MOUNT CLEMENS MI |
| THE MACOMB DAILY | 100 MACOMB DAILY DRIVE MOUNT CLEMENS MI 48043 |
| THE MADISON COURIER | 310 COURIER SQUARE ATTN: LEGAL COUNSEL MADISON IN 47250 |
| THE MADISON SHOP | 16 ENSIGN DRIVE AVON CT 06001 |
| THE MAHER LAW FIRM, P.A | 1 WORLD TRADE CTR STE 1950 LONG BEACH CA 908311950 |
| THE MAILING HOUSE INC | 5600 BANDINI BLVD BELL CA 90201 |
| THE MANDUS GROUP | ATTN: SHELLY WARREN 4621 GREENBRIER DR DAVENPORT IA 52807 |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR SUMNER CHAPMAN BROAD BROOK CT 06016 |
| THE MARIETTA TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MARIETTA TIMES | 700 CHANNEL LANE MARIETTA OH 45750 |
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 JOE GOLDMAN BOSTON MA 02116 |
| THE MARION STAR | NEWSPAPER NETWORK OF CENTRAL OHIO NEWARK OH 43058-0860 |
| THE MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 53217-1634 |
| THE MARKET PLACE | 521 W. DIVERSEY PKWY CHICAGO IL 60614-1609 |
| THE MARKETING GROUP, INC. | 1025 16TH AVE. SOUTH NASHVILLE TN 37212 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING PO BOX 2471 RICHMOND VA 23218-2471 |
| THE MARTIN AGENCY, INC. | 1 SHOCKOE PLZ RICHMOND VA 23219-4151 |
| THE MARYVILLE DAILY FORUM | P.O. BOX 188 ATTN: LEGAL COUNSEL MARYVILLE MO 64468-0188 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN OVIEDO FL 327656629 |
| THE MAUI NEWS | P. O. BOX 550 WAILUKU HI 96793 |
| THE MAVEN COMPANY INC. | P O BOX 406 NEWMAN MAHOPAC FALLS NY 10542 |
| THE MCCLATCHY COMPANY | 2100 Q STREET ATTN: KAROLE MORGAN-PRAGER SACRAMENTO CA 95816 |
| THE MCLAUGHLIN LP | 387 STATE ST ALBANY NY 12210 |
| THE MEADOWS APARTMENTS | P O BOX 288 RICHARD J. FISH WEATOGUE CT 60890288 |
| THE MEADVILLE TRIBUNE | 947 FEDERAL COURT MEADVILLE PA 16335 |
| THE MECHANICSVILLE LOCAL | BILLS TO #500761 ATTN: LEGAL COUNSEL MECHANICSVILLE VA |
| THE MEDIA EDGE-SFS | BOX 5758 GRAND CENTRAL S NEW YORK NY 10163-5758 |
| THE MEDIA EDGE/ Y & R | P O BOX 5758, GCS NEW YORK NY 10163 |
| THE MEDIA EDGE/Y & R | 498 7TH AVE FL 6 NEW YORK NY 10018-6798 |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES P.O. BOX 5758 GCS NEW YORK NY 10017 |
| THE MEDIA EDGE: CIA | 350 N ORLEANS ST STE 1200 CHICAGO IL 60654-2105 |
| THE MEDIA EDGE;CIA | P O BOX 5758-GRAND CENT STATION NEW YORK NY 11603 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL NEW YORK NY 10017 |
| THE MEDICAL DEALER | 18 EASTBROOK BEND PEACHTREE CITY GA 30269 |
| THE MEDINA COUNTY GAZETTE | 885 WEST LIBERTY ATTN: LEGAL COUNSEL MEDINA OH 44256 |
| THE MERCURY | 24 NORTH HANOVER ST.; PO #10684 POTTSTOWN PA 19464 |
| THE MERCURY | 24 N HANOVER ST POTTSTOWN PA 19464 |
| THE MERIDIAN GROUP | 575 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452-7350 |
| THE MESABI DAILY NEWS | P.O. BOX 956 ATTN: LEGAL COUNSEL VIRGINIA MN 55792 |
| THE MESABI DAILY NEWS | PO BOX 956 VIRGINIA MN 55792 |
| THE MESSENGER | 221 SOUTH MAIN STREET, P O BOX 529 ATTN: LEGAL COUNSEL MADISONVILLE KY 42431 |
| THE MESSENGER | 713 CENTRAL AVENUE FORT DODGE IA 50501 |
| THE MESSENGER | PO BOX 528 MADISONVILLE KY 42431-0529 |
| THE METROPOLIS PLANET | P.O. BOX 820 ATTN: LEGAL COUNSEL METROPOLIS IL 62960 |
| THE MEXICO LEDGER | P.O. BOX 8 ATTN: LEGAL COUNSEL MEXICO MO 66048 |
| THE MEXICO LEDGER | LEDGER PLAZA MEXICO MO 65265 |
| THE MIAMI HEAT | SUNTRUST INTL CTR MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| THE MICHAEL J FOX FOUNDATION | 381 PARK AVE S NO.820 NEW YORK NY 10016 |
| THE MICHAEL J FOX FOUNDATION | 90 BROAD ST 10TH FLR NEW YORK NY 10004 |
| THE MICHAEL J FOX FOUNDATION | GRAND CENTRAL STATION PO BOX 4777 NEW YORK NY 10163 |
| THE MICHAELS WILDER GROUP | NO DIRECT BILLING PEORIA AZ 85345 |
| THE MIDDLETOWN JOURNAL | C/O COX OHIO, 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| THE MIDDLETOWN JOURNAL | FIRST & BROAD STS. MIDDLETOWN OH 45044 |
| THE MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457 |
| THE MILFORD DAILY NEWS | 159 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MILFORD MA 01757 |
| THE MILFORD DAILY NEWS | 33 NEW YORK AVE FRAMINGHAM MA 07101 |
| THE MILKS FAMILY | EVELYN MIKS 6625 N ROCKWELL ST CHICAGO IL 60645 |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY ANN FERO HYANNIS MA 02601 |
| THE MILLS GROUP | 4040 CARTHAGE RD RANDALLSTOWN MD 21133 |
| THE MINING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE MINING JOURNAL | PO BOX 430 249 WASHINGTON ST. MARQUETTE MI 49855 |
| THE MODESTO BEE | P.O. BOX 3928 ATTN: LEGAL COUNSEL MODESTO CA 95352 |
| THE MODESTO BEE | 1325 H STREET MODESTO CA 95354 |
| THE MONITOR | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE MONITOR | PO BOX 3267 MCALLEN TX 78504 |
| THE MONROE EVENING NEWS | 20 WEST FIRST STREET ATTN: LEGAL COUNSEL MONROE MI 48161 |
| THE MONROE EVENING NEWS | 20-22 W. FIRST MONROE MI 48161 |
| THE MONROE TIMES | P.O. BOX 230 ATTN: LEGAL COUNSEL MONROE WI 53566 |
| THE MONROE TIMES | PO BOX 230 MONROE WI 53566-0230 |
| THE MONTEREY COUNTY HERALD | P.O. BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962 |
| THE MONTEREY COUNTY HERALD | PO BOX 46506 DENVER CO 80202 |
| THE MOREHEAD NEWS | 722 W. FIRST ST. ATTN: LEGAL COUNSEL MOREHEAD KY 40351 |
| THE MORGANTI GROUP, INC. | SUITE 1220 200 E ROBINSON ST ORLANDO FL 32801-1945 |
| THE MORNING CALL | P.O. BOX 1260 ATTN: LEGAL COUNSEL ALLENTOWN PA 18105 |
| THE MORNING CALL, INC. | PO BOX 1260, 101 N. 6TH STREET ALLENTOWN PA 18105 |
| THE MORNING JOURNAL | 1657 BROADWAY LORAIN OH 44052 |
| THE MORNING NEWS | PO BOX 7, 2560 N. LOWELL ROAD SPRINGDALE AR 72764 |
| THE MORNING SUN | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE MORNING SUN | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE MORNING TIMES | 201 N. LEHIGH AVE ATTN: LEGAL COUNSEL SAYRE PA 18840 |
| THE MORSE DEALERSHIP PARENT    [BAYVIEW | CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT    [ED | MORSE/DELRAY TOYOTA] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | DELRAY CADILLAC] 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 333096188 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS / PONT/BUI] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORSE DEALERSHIP PARENT    [ED MORSE | SAWGRASS AUTO MALL] 6363 NW 6TH WAY FORT LAUDERDALE FL 333096118 |
| THE MORTGAGE DEPARTMENT | 32815 US 19 NORTH PALM HARBOR FL 34684 |
| THE MOSKIN REALTY GROUP | 5340 N FEDERAL HWY LIGHTHOUSE PT FL 330647058 |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. FARMINGTON CT 06032 |
| THE MOULTRIE OBSERVER | PO BOX 889, 25 NORTH MAIN ST. MOULTRIE GA 31768 |
| THE MOUNTAIN PRESS | 111 COMMERCE STREET SEVIERVILLE TN 37862 |
| THE MOUNTAINEER | P.O. DRAWER 129 WAYNESVILLE NC 28786 |
| THE MOUNTAINEER | PO BOX 529 BIG SANDY MT 59520 |
| THE MUDD GROUP | 6919 CHANCELLOR DR CEDAR FALLS IA 50613-6926 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE DEVELOPMENT OFFICE BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 465 NORTH BEVERLY DRIVE SPECIAL EVENTS DEPT BEVERLY HILLS CA 90210 |
| THE MUSEUM OF TELEVISION AND RADIO | 25 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| THE NAPA VALLEY REGISTER | P.O. BOX 150 ATTN: LEGAL COUNSEL NAPA CA 94559 |
| THE NAPA VALLEY REGISTER | P.O. BOX 150 NAPA CA 94559 |
| THE NATION NEWSPAPERS | NATION CENTRE, KIMATHIS STREET P.O. BOX 49010 G.P.O NAIROBI KENYA |
| THE NATIONAL ARTS CLUB | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| THE NATIONAL ARTS CLUB | DINING ROOM 15 GRAMACY PARK SOUTH NEW YORK NY 10003 |
| THE NELSON DAILY NEWS | 266 BAKER ST. ATTN: LEGAL COUNSEL NELSON BC V1L 4H3 CANADA |
| THE NELSON DAILY NEWS | 266 BAKER STREET NELSON BC V1L 4H3 CANADA |
| THE NEW HAMPSHIRE UNION LEADER | 100 WILLIAM LOEB DRIVE, P.O. BOX 9555 ATTN: LEGAL COUNSEL MANCHESTER NH 03103 |
| THE NEW HAMPSHIRE UNION LEADER | P.O. BOX 9555 MANCHESTER NH 03108-9555 |
| THE NEW MEDIA FIRM | 1322 G STREET SE WASHINTON DC 20003 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE SAINT CLOUD FL 347693782 |
| THE NEW YORK TIMES | 229 WEST 43 STREET VP PUBLISHING OPERATIONS NEW YORK NY 10036 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR PAUL DEVIN BRIDGEWATER MD 02324 |
| THE NEW YORK TIMES | 229 W. 43RD ST. ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| THE NEW YORK TIMES | ATTN: GLORIA BELL, 229 W. 43RD ST. 4TH FLOOR NEW YORK NY 10036 |
| THE NEW YORK TIMES SALES COMPANY | 229 WEST 43 STREET NEW YORK NY 10036 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD ATTN: LEGAL COUNSEL NEWPORT RI 02840 |
| THE NEWPORT DAILY NEWS | 101 MALBONE ROAD NEWPORT RI 02840 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE ATTN: LEGAL COUNSEL LYNCHBURG VA 24502 |
| THE NEWS & ADVANCE | 101 WYNDALE DRIVE LYNCHBURG VA 24502 |
| THE NEWS & MESSENGER | P.O. BOX 2470 WOODBRIDGE VA 22193 |
| THE NEWS & OBSERVER | 215 SOUTH MCDOWELL P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS & OBSERVER | EDITORIAL DEPT., P.O. BOX 191 RALEIGH NC 27602 |
| THE NEWS DEMOCRAT | 111 W. STATE ST. GEORGETOWN OH 45121 |
| THE NEWS HERALD | P.O. BOX 280, 301 COLLETTE ST. ATTN: LEGAL COUNSEL MORGANTON NC 28680 |
| THE NEWS HERALD | PO BOX 1940 PANAMA CITY FL 32402-1940 |
| THE NEWS HERALD | PO BOX 280 MORGANTON NC 28655 |
| THE NEWS HERALD | ATTN  KIM TOMPKINS 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| THE NEWS JOURNAL | PO BOX 15505 WILMINGTON DE 19850 |
| THE NEWS JOURNAL | 7950 JONES BRANCH DR MC LEAN VA 22107 |
| THE NEWS LEADER | 11 N. CENTRAL AVE., P.O. BOX 59 STAUNTON VA 24401 |
| THE NEWS PRESS | P.O. BOX 2288 ATTN: LEGAL COUNSEL STILLWATER OK 74076 |
| THE NEWS PRESS | P O BOX 2288 STILLWATER OK 74076 |
| THE NEWS SUN | 100 WEST MADISON STREET ATTN: LEGAL COUNSEL WAUKEGAN IL 60085 |
| THE NEWS TRIBUNE | 1950 S STATE STREET ATTN: LEGAL COUNSEL TACOMA WA 98411 |
| THE NEWS TRIBUNE | PO BOX 11000 TACOMA WA 98411 |
| THE NEWS VIRGINIAN | 544 WEST MAIN STREET ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42701 |
| THE NEWS-ENTERPRISE | 408 WEST DIXIE AVENUE ELIZABETHTOWN KY 42701 |
| THE NEWS-GAZETTE | P. O. BOX 677, 15 MAIN STREET ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824-0677 |
| THE NEWS-GAZETTE | PO BOX 677 CHAMPAIGN IL 61820-0677 |
| THE NEWS-HERALD | 7085 MENTOR AVENUE WILLOUGHBY OH 44094 |
| THE NEWS-ITEM | 707 N. ROCK ST., P.O. BOX 587 SHAMOKIN PA 17872 |
| THE NEWS-JOURNAL | P.O. BOX 2831 ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32120-2831 |
| THE NEWS-JOURNAL | PO BOX 2831 DAYTONA BEACH FL 32015-2831 |
| THE NEWS-LEADER | 651 BOONVILLE SPRINGFIELD MO 65806 |
| THE NEWS-PRESS | 2442 DR. MARTIN LUTHER KING JR. BLVD FT. MYERS FL 33901 |
| THE NEWS-REVIEW | 345 NE WINCHESTER STREET ATTN: LEGAL COUNSEL ROSEBURG OR 97470 |
| THE NEWS-REVIEW | PO BOX 1248 ROSEBURG OR 97470 |

| Claim Name | Address Information |
|---|---|
| THE NEWS-SENTINEL | 600 W. MAIN ST., PO BOX 102 ATTN: LEGAL COUNSEL FORT WAYNE IN 46802 |
| THE NEWS-SENTINEL | PO BOX 102 FORT WAYNE IN 46801 |
| THE NEWS-STAR | PO BOX 1502 MONROE LA 71201 |
| THE NEWS-SUN | 2227 U.S. 27 SOUTH ATTN: LEGAL COUNSEL SEBRING FL 33870 |
| THE NEWS-SUN | 2227 US 27 SEBRING FL 33870 |
| THE NEWS-TIMES | 333 MAIN STREET DANBURY CT 06810 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI PO BOX 980128 SACRAMENTO CA 95798-0128 |
| THE NEWSPAPER NETWORK INC | PO BOX 980126 WEST SACRAMENTO CA 95798-0126 |
| THE NIELSEN COMPANY | 12350 NW 39TH ST CORAL SPRINGS FL 330652404 |
| THE NISSAN MOTOR CORP PARENT  [INFINITI CORP] | 3939 N FREEWAY BOULEVARD SACRAMENTO CA 95834 |
| THE NISSAN MOTOR CORP PARENT  [NISSAN | POBOX 685001 FRANKLIN TN 370685001 |
| THE NORMAN TRANSCRIPT | 215 EAST COMANCHE ST. ATTN: LEGAL COUNSEL NORMAN OK 73069 |
| THE NORMAN TRANSCRIPT | PO DRAWER 1058, 215 EAST COMMANCHE NORMAN OK 73070 |
| THE NORTH PLATTE TELEGRAPH | P. O. BOX 370 NORTH PLATTE NE 69103 |
| THE NORTHCOUNTRY NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL WARREN NH 03279 |
| THE NORTHEAST GEORGIAN | 119 LEVEL GROVE, P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| THE NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38804 |
| THE NORTHERN IOWAN | L011 MAUCKER UNION CEDAR FALLS IA 50614 |
| THE NORTHERN TRUST CO. | 50 S LA SALLE M-10 CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | ATTN: KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60675 |
| THE NORTHWESTERN MUTUAL LIFE | INSURANCE COMPANY 7101 PRESIDENTS DRIVE, SUITE 399 ORLANDO FL 32809 |
| THE NOTES | 33 YARMOUTH CROSSING DRIVE, PO BOX 905 YARMOUTH ME 04096 |
| THE NUGGET | P.O. BOX 698 SISTERS OR 97759 |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST PAUL IANNI EAST WINDSOR CT 06088 |
| THE OAK RIDGER | P.O. BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE OAK RIDGER | GATEHOUSE MEDIA, INC., ACCOUNTS PAYABLE PO BOX 1449 WEBSTER NY 14580 |
| THE OAKLAND PRESS | 48 WEST HURON STREET ATTN: LEGAL COUNSEL PONTIAC MI 48342 |
| THE OAKLAND PRESS | P.O. BOX 436009 PONTIAC MI 48343 |
| THE OAKLAND TRIBUNE | ANG NEWSPAPERS, 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |
| THE OBSERVER | 140 FRONT STREET SOUTH ATTN: LEGAL COUNSEL SARNIA ON N7T 7M9 CANADA |
| THE OBSERVER | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| THE OBSERVER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE OCTOBER GROUP, INC. | C/O KEN LINDNER & ASSOCIATES, INC. 2049 CENTURY PARK EAST, SUITE 3050 LOS ANGELES CA 90067 |
| THE ODD JOBS CO | 3638 VAN DALE ST DELTONA FL 327389072 |
| THE OKLAHOMAN | 9000 N. BROADWAY ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73125 |
| THE OKLAHOMAN | 9000 N. BROADWAY, P.O. BOX 25125 OKLAHOMA CITY OK 73125 |
| THE OLATHE NEWS | BILLS TO TVD 900092, 514 SOUTH KANSAS ST. ATTN: LEGAL COUNSEL OLATHE KS 66061 |
| THE OLDHAM ERA | 204 SOUTH FIRST STREET ATTN: LEGAL COUNSEL LA GRANGE KY 40031 |
| THE OLIVE GARD00010025 | 3030 ALPINE NW WALKER MI 49544 |
| THE OLSON COMPANY | EMPLOYMENT 3020 OLD RANCH PKWY    NO.400 SEAL BEACH CA 90740 |
| THE OLSON COMPANY | LEGACY WAL 3010 OLD RANCH PARKWAY    STE 100 SEAL BEACH CA 90740 |
| THE OLYMPIAN | PO BOX 1219 ATTN: LEGAL COUNSEL OLYMPIA WA 98507-1219 |
| THE OLYMPIAN | P.O. BOX 407 OLYMPIA WA 98507 |
| THE OMNIA GROUP | P.O. BOX 23205 TAMPA, FL 33623-3205 |
| THE ONEIDA DAILY DISPATCH | PO BOX 120, 130 BROAD ST ONEIDA NY 13421 |
| THE ONION | 604 MISSION STREET ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| THE OPERA SHOP | 2570 31ST ST NO. 11 DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| THE ORANGE COUNTY REGISTER | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE ORANGE COUNTY REGISTER | 625 N GRAND AVENUE SANTA ANA CA 92701 |
| THE ORANGE LEADER | PO BOX 1028 ORANGE TX 77631-1028 |
| THE OREGONIAN | 1320 SW BROADWAY ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| THE OREGONIAN | 1320 SW BROADWAY PORTLAND OR 97201 |
| THE OREGONIAN-TRANS. | PO BOX 1571 PORTLAND OR 97207-1571 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD BURBANK CA 91505 |
| THE ORIGINAL GINOS EAST | BRAVO RESTAURANTS INC CHICAGO IL 60606 |
| THE ORIGINAL STEAK HOUSE | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THE ORIGINAL STEAKHOUSE | 8396 W STATE ROAD 84 DAVIE FL 333244561 |
| THE ORLANDO SENTINEL | 633 N ORANGE AVENUE PO BOX 2833 ORLANDO FL 32802 |
| THE ORLOSKI LAW FIRM | RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE ROANOKE VA 240128602 |
| THE OTHER ROOM | 820 N RIVER STREET #104 KJELL OSTLUND PORTLAND OR 97217 |
| THE PADUCAH SUN | PO BOX 2300, 408 KENTUCKY WAY PADUCAH KY 42001 |
| THE PALACE THEATRE | 100 EAST MAIN STREET WATERBURY CT 06702 |
| THE PALLADIUM-TIMES | 140 WEST FIRST STREET ATTN: LEGAL COUNSEL OSWEGO NY 13126 |
| THE PALLADIUM-TIMES | 140 WEST 1ST STREET OSWEGO NY 13126 |
| THE PALM BEACH POST | PO BOX 24700 ATTN: NANCY JONES WEST PALM BEACH FL 24700 |
| THE PALM BEACH POST | P.O. BOX 24700, 2751 S. DIXIE HWY ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33416-4700 |
| THE PALM BEACH POST | PO BOX 24700 WEST PALM BEACH FL 33416-4700 |
| THE PAMPA NEWS | P.O. BOX 2198 ATTN: LEGAL COUNSEL PAMPA TX 79066-2198 |
| THE PANTAGRAPH | P.O. BOX 2907 ATTN: LEGAL COUNSEL BLOOMINGTON IL 61702-2907 |
| THE PANTAGRAPH | 301 W. WASHINGTON BLOOMINGTON IL 61701 |
| THE PAPER SHOP INC | 545 PARK AVE N WINTER PARK FL 327893216 |
| THE PAPER TWIST | 7711 BEACH RD. ATTN: DAN PATTON MCHENRY IL 60050 |
| THE PARIS NEWS | BOX 1078 ATTN: LEGAL COUNSEL PARIS TX 75460 |
| THE PARKERSBURG NEWS | 1500 MAIN ST. WHEELING WV 26003 |
| THE PARKS HEALTHCARE MGMT | 2388 TITAN ROW ORLANDO FL 328096944 |
| THE PARROT | 1317 BROADWAY GALVESTON TX 77550 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 ORLANDO FL 32804-2766 |
| THE PATRIOT LEDGER | P.O. BOX 699159 ATTN: LEGAL COUNSEL QUINCY MA 02269 |
| THE PATRIOT-NEWS | P.O. BOX 2265 ATTN: LEGAL COUNSEL HARRISBURG PA 17105 |
| THE PATRIOT-NEWS | PO BOX 2265 HARRISBURG PA 17105 |
| THE PAYSON ROUNDUP | P.O. BOX 2520 ATTN: LEGAL COUNSEL PAYSON AZ 85547 |
| THE PEABODY ORLANDO   [PEABODY ORLANDO] | 9801 INTERNATIONAL DR ORLANDO FL 328198104 |
| THE PEP BOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHIL BOOTH PHILADELPHIA PA 19132 |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE PHILADELPHIA PA 19132 |
| THE PEPBOYS   00001651 | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| THE PERFECT LOCKSMITH LLC | 525 SLIPPERY ROCK RD WESTON FL 33327-1213 |
| THE PERFECT LOCKSMITH LLC | PO BOX 267034 WESTON FL 33326 |
| THE PETERSON GROUP | 2 CORPORATE PLAZA DR STE 150 NEWPORT BEACH CA 926607952 |
| THE PHILADELPHIA TRIBUNE | 520 S. 16TH STREET PHILADELPHIA PA 19146 |
| THE PHILIPPINE STAR | RFM CORPORATE CENTER PIONEER ST. 6TH FLOOR MANDALUYONG CITY PHILLAPINES |
| THE PHILLIES LLP | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| THE PHOENIX COMPANY | JENNIFER JACKSON 555 POND DR WOOD DALE IL 60191-1131 |
| THE PIANO MAN   [PIANO MAN] | 624 FREDERICK RD CATONSVILLE MD 21228 |

| Claim Name | Address Information |
|---|---|
| THE PICTURE DESK | 27 WEST 20TH ST SUITE 1004 NEW YORK NY UNITES STATES |
| THE PICTURE MILL INC | 1347 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| THE PILOT | 145 PENNSYLVANIA AVENUE ATTN: LEGAL COUNSEL SOUTHERN PINES NC 28387 |
| THE PINECREST SCHOOL PARENT   [PINE CREST | PREP SCHOOL] 1501 NE 62ND ST FORT LAUDERDALE FL 333345116 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| THE PINNACLE | 350 SIXTH ST., NO. 102 HOLLISTER CA 95023 |
| THE PIONEER | 1320 NEILSON AVE SE BEMIDJI MN 56601-5406 |
| THE PLAIN DEALER | 1801 SUPERIOR AVE. ATTN: LEGAL COUNSEL CLEVELAND OH 44114 |
| THE PLAIN DEALER | 1801 SUPERIOR AVENUE CLEVELAND OH 44114 |
| THE PLANT LADY | 203 MISTLETOE DRIVE NEWPORT NEWS VA 23606 |
| THE POLK COUNTY DEMOCRAT | C/O SUNCOAST MEDIA GROUP, 200 EAST VENICE AVE. ATTN: LEGAL COUNSEL VENICE FL 34285 |
| THE PONCA CITY NEWS | P.O. BOX 191 ATTN: LEGAL COUNSEL PONCA CITY OK 74602 |
| THE PONCA CITY NEWS | P.O. BOX 191 PONCA CITY OK 74601 |
| THE POPCORN FACTORY | 13970 W LAUREL DR LAKE FOREST IL 60045 |
| THE PORT OF LOS ANGELES | 425 S. PALOS VERDES STREET SAN PEDRO CA 90731 |
| THE POST AND COURIER | 134 COLUMBUS STREET CHARLESTON SC 29403-4800 |
| THE POST-CRESCENT | GANNETT SATELLITE INFORM. NET P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| THE POST-CRESCENT | 306 W. WASHINGTON ST. APPLETON WI 54911 |
| THE POST-JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE POST-JOURNAL | PO BOX 190 JAMESTOWN NY 14701 |
| THE POST-STANDARD | PO BOX 8825, MAILSTOP12200-000000-1502 ATTN: LEGAL COUNSEL WILMINGTON DE 19801-8825 |
| THE POST-STANDARD | PO BOX 4915 SYRACUSE NY 13221 |
| THE POST-STAR | LAWRENCE & COOPER STREETS ATTN: LEGAL COUNSEL GLENS FALLS NY 12801 |
| THE POST-STAR | PO BOX 2157 GLENS FALLS NY 12801 |
| THE POST-STAR | ATTN: CLASSIFED ADVERTISING PO BOX 2157 GLENS FALLS NY 12801 |
| THE POSTOLOS GROUP LP | C/O GEORGE POSTOLOS 4409 MONTROSE, SUITE 200 HOUSTON TX 77006 |
| THE POWERS TURNER GROUP | GORDON HOUSE 10 GREECOAT PL LONDON SW1P 1PH UNITED KINGDOM |
| THE PRECIOUS GEM   [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST WILLIAMSBURG VA 231853602 |
| THE PREFERRED REALTY GROUP,   [ELROD | REALTY GROUP INC] 3050 W DEVON AVE CHICAGO IL 606591425 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST BALTIMORE MD 21231 |
| THE PRESS CLUB OF ATLANTIC CITY | 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD NJ 08225-0239 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN: LEGAL COUNSEL SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | PO BOX 569 SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | P.O. BOX 569 ATTN.: ALEJANDRO OYUELA SANTA ROSA CA 95402 |
| THE PRESS DEMOCRAT | ATTN: SALLY BREEDEN -- P.O. BOX 569 SANTA ROSA CA 95402 |
| THE PRESS OF ATLANTIC CITY | 1000 W. WASHINGTON AVENUE PLEASANTVILLE NJ 08232 |
| THE PRESS OF ATLANTIC CITY | DEVINS LANE PLEASANTVILLE NJ 08232 |
| THE PRESS-ENTERPRISE | 3512 14TH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92502 |
| THE PRESS-ENTERPRISE | PO BOX 792 RIVERSIDE CA 92502-0792 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 ORLANDO FL 328356689 |
| THE PRINCE GEORGE CITIZEN | 150 BRUNSWICK STREET, P.O. BOX 5700 ATTN: LEGAL COUNSEL PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINCE GEORGE CITIZEN | P.O. BOX 5700 PRINCE GEORGE BC V2L 5K9 CANADA |
| THE PRINTER WORKS | 3481 ARDEN RD HAYWARD CA 94545 |
| THE PRIVATE CABLE CO A8 | P O BOX 232129 ANCHORAGE AK 99523 |

| Claim Name | Address Information |
|---|---|
| THE PRIVATEBANK AND TRUST COMPANY | ATTN: KAREN PETERSEN 70 W MADISON AVE, SUITE 200 CHICAGO IL 60602 |
| THE PROGRAM EXCHANGE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| THE PROGRESS | P.O. BOX 291 ATTN: LEGAL COUNSEL CLEARFIELD PA 16830 |
| THE PROGRESS | 206 E. LOCUST ST., P.O. BOX 291 CLEARFIELD PA 16830 |
| THE PROGRESS-INDEX | 15 FRANKLIN STREET ATTN: LEGAL COUNSEL PETERSBURG VA 23803 |
| THE PROGRESS-INDEX | 15 FRANKLIN ST. PETERSBURG VA 23804 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST ORLANDO FL 328035435 |
| THE PROSPECTOR/NIGHT LIFE | P O BOX 13335 WICHITA KS 67213 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN ST. ATTN: LEGAL COUNSEL PROVIDENCE RI 02902 |
| THE PROVIDENCE JOURNAL | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 1485 LAKESIDE DR. WAUKEGAN IL 60085 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 ATTN: LEGAL COUNSEL PUEBLO CO 81003-4040 |
| THE PUEBLO CHIEFTAIN | P.O. BOX 4040 PUEBLO CO 81003-4040 |
| THE R/E GROUP | 8000 MAIN ST. ELLICOTT CITY MD 21043 |
| THE R/E GROUP | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DRIVE, SUITE 102 ELLICOTT CITY MD 21042 |
| THE RAINBOW GROUP, LTD | 210 E. 39TH ST. NEW YORK NY 10016 |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 WESTLAKE VILLAGE CA 91361 |
| THE REAL ESTATE PLACE | 1015 G WATERWOOD PKWY BOX G-2 EDMOND OK 73034 |
| THE REALTY ASSOCIATES FUND VIII LP | BOX 223535 PITTSBURGH PA 15251 |
| THE RECORD | P.O. BOX 900 ATTN: LEGAL COUNSEL STOCKTON CA 95201 |
| THE RECORD | 150 RIVER STREET ATTN: LEGAL COUNSEL HACKENSACK NJ 07601 |
| THE RECORD | 150 RIVER STREET HACKENSACK NJ 07601 |
| THE RECORD | P.O. BOX 900 STOCKTON CA 95201-0900 |
| THE RECORD | 160 KING ST. E., KITCHENER ON N2G 4E5 CANADA |
| THE RECORD | 501 BROADWAY TROY NY 12181 |
| THE RECORD | 530 EAST MARKET STREET PO BOX 900 STOCKTON CA 95201 |
| THE RECORD DELTA | P.O. BOX 550 ATTN: LEGAL COUNSEL BUCKHANNON WV 26201 |
| THE RECORDER | 1 VENNER STREET ATTN: LEGAL COUNSEL AMSTERDAM NY 12010 |
| THE RECORDER | 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| THE RECORDER | PO BOX 1367 GREENFIELD MA 01302 |
| THE RECORDER AND TIMES | P.O. BOX 10 ATTN: LORI ABRAMS BROCKVILLE ON K6V 5T8 CANADA |
| THE RED AND BLACK | 540 BAXTER STREET ATHENS GA 30605 |
| THE RED PLATE | 253 ASYLUM STREET HARTFORD CT 06101 |
| THE REFLECTOR | PO BOX 2020, 20 NW 20TH AVENUE CALGARY AB TE3 6K6 CANADA |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON WOODLAND HILLS CA 91364 |
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE BAL HARBOUR FL 331541471 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 168 KERCKHOFF HALL BILL SWEENEY LOS ANGELES CA 90095 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA - #EB6J ATTN: RYAN BAILES 1111 BROADWAY, SUITE 1400 OAKLAND CA 94607 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA ATTN: OH-MEE HOWARD 255 STATE STREET 8TH FLOOR BOSTON MA 02109 |
| THE REGIONAL NEWS | 12243 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| THE REGISTER CITIZEN | 190 WATER STREET TORRINGTON CT 06790 |
| THE REGISTER-GUARD | P.O. BOX 10188 ATTN: LEGAL COUNSEL EUGENE OR 97440 |
| THE REGISTER-GUARD | PO BOX 10188 EUGENE OR 97440 |
| THE REGISTER-HERALD | PO DRAWER 'P' BECKLEY WV 22813 |
| THE REGISTER-MAIL | 140 SOUTH PRAIRIE STREET ATTN: LEGAL COUNSEL GALESBURG IL 61401 |
| THE REGISTER-NEWS | P.O. BOX 489 ATTN: LEGAL COUNSEL MOUNT VERNON IL 62864 |
| THE REGISTER-NEWS | 911 BROADWAY, P.O. BOX 489 MOUNT VERNON IL 62864 |

| Claim Name | Address Information |
|---|---|
| THE RELIZON COMPANY | PO BOX 77096 DETROIT MI 48277-0096 |
| THE REPORTER | P.O. BOX 630, 33 WEST 2ND STREET ATTN: LEGAL COUNSEL FOND DU LAC WI 54936-0630 |
| THE REPORTER | 916 COTTING LANE VACAVILLE CA 95688 |
| THE REPORTER | PO BOX 630 FOND DU LAC WI 54936 |
| THE REPORTER | 307 DERSTINE AVENUE LANSDALE PA 19446 |
| THE REPOSITORY | PO BOX 9901 CANTON OH 44702 |
| THE REPUBLIC | 333 SECOND ST ATTN: LEGAL COUNSEL COLUMBUS IN 47201 |
| THE REPUBLIC | 333 2ND STREET COLUMBUS IN 47201 |
| THE REPUBLICAN | 1860 MAIN STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01101 |
| THE REPUBLICAN | PO BOX 326 ATTN: LEGAL COUNSEL OAKLAND MD 21550 |
| THE REPUBLICAN | P.O. BOX 2350 SPRINGFIELD MA 11022 |
| THE RESEARCH DEPT | 1515 POYDRAS SUITE 1150 NEW ORLEANS LA 70112 |
| THE RESIDENCES AT THE RIT | GENLB RANCHO LLC 68900 FRANK SINATRA DRIVE RANCHO MIRAGE CA 92270 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | 14200 E ALAMEDA AVE AURORA CO 80012 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | NEWARK POST OFFICE BOX 35475 NEWARK NJ 07193 |
| THE RETAIL PROPERTY TRUST PARTNERSHIP | ROOSEVELT FIELD MALL MANAGEMENT OFFICE 630 OLD COUNTRY ROAD GARDEN CITY NY 11530 |
| THE REVEILLE | 39 HODGES HALL LSU BATON ROUGE LA 70813 |
| THE REVERE INDEPENDENT NEWSPAPER GROUP | 327 BROADWAY REVERE MA 02151 |
| THE REVIEW | OGDEN NEWSPAPERS ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR CULVER CITY CA |
| THE RICHLAR PARTNERSHIP | RE: CULVER CITY 8439 STELLAR 433 NORTH CAMDEN DRIVE SUITE 820 BEVERLY HILLS CA 90210 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820 BEVERLY HILLS CA 90210 |
| THE RIVER PRESS | P.O. BOX 69, 1114 FRONT ST. FORT BENTON MT 59442-0069 |
| THE ROANOKE TIMES | P.O. BOX 2491, ATTN: STEPHANIE OGILVIE ROANOKE VA 24010 |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET ATTN: GERRI SALVATORE CHICAGO IL 60632 |
| THE ROBERTS CO_S | 2886 COLORADO AVE. SANTA MONICA CA 90404 |
| THE ROCHESTER BUS. JOURNAL | 55 ST. PAUL STREET ROCHESTER NY 14604 |
| THE ROCK ISLAND ARGUS | PO BOX 3160 ATTN: LEGAL COUNSEL ROCK ISLAND IL 61204 |
| THE ROCKET | 220 ECB SLIPPERY ROCK PA 16057 |
| THE ROOMPLACE | 1000-46 ROHLWING ROAD LOMBARD IL 60148 |
| THE ROONEY GROUP LLC | 4501 WOODLAND DRIVE LAKE ST LOUIS MO 63367 |
| THE ROYAL BANK OF SCOTLAND PLC NEW | YORKBRANCH ATTN: LOAN OPS 101 PARK AVE FL 11 NEW YORK NY 10178-0002 |
| THE ROYAL GAZETTE LTD. | PAR-LA-VILLE ROAD HAMILTON 5 E1 9XN UNITED KINGDOM |
| THE RUIDOSO NEWS | PO BOX 128 RUIDOSO NM 88355 |
| THE RYLAND GROUP INC   [RYLAND HOMES] | 6011 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| THE SACRAMENTO GAZETTE | EDITORIAL DEPT.., 555 UNIVERSITY AVE., STE. 126 SACRAMENTO CA 95825-6584 |
| THE SAGINAW NEWS | 203 SOUTH WASHINGTON ATTN: LEGAL COUNSEL SAGINAW MI 48605 |
| THE SAGINAW NEWS | 203 S. WASHINGTON AVENUE SAGINAW MI 48605 |
| THE SALES ATHLETE, INC | 9903 SANTA MONICA BLVD SUITE 2000 BEVERLY HILLS CA 90212 |
| THE SALES ATHLETE, INC | THE CHRYSLER BUILDING 405 LEXINGTON AVE 26TH FLR NEW YORK NY 10174 |
| THE SALINAS CALIFORNIAN | P.O. BOX 81091 ATTN: LEGAL COUNSEL SALINAS CA 93912 |
| THE SALINAS CALIFORNIAN | PO BOX 81091 SALINAS CA 93912 |
| THE SALLIE MAE FOUNDATION | ATTN: KASEY S COLEMAN 12061 BLUEMONT WAY RESTON VA 20190 |
| THE SALT LAKE TRIBUNE | 90 SOUTH 400 WEST, STE. 700 SALT LAKE CITY UT 84101 |
| THE SALVATION ARMY | PO BOX 15899 LOS ANGELES CA 90015 |
| THE SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION TRIBUNE LLC | 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |

| Claim Name | Address Information |
| --- | --- |
| THE SAN DIEGO UNION-TRIBUNE | P.O. BOX 120191 ATTN: LEGAL COUNSEL SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | PO BOX 120191 ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92112-0191 |
| THE SAN DIEGO UNION-TRIBUNE | ATTN: EVA BADIL, AP PO BOX 120191 SAN DIEGO CA 92112-0191 |
| THE SANFORD HERALD | P.O. BOX 100 SANFORD NC 27330 |
| THE SANTA FE NEW MEXICAN | P.O. BOX 2048 ATTN: LEGAL COUNSEL SANTA FE NM 87504-2048 |
| THE SANTA FE NEW MEXICAN | 202 E. MARCY STREET SANTA FE NM 87501 |
| THE SARATOGIAN | 20 LAKE AVENUE SARATOGA SPRINGS NY 12866 |
| THE SAULT STAR | 145 OLD GARDEN ROAD ATTN: LEGAL COUNSEL SAULT STE. MARIE ON P6A 2T9 CANADA |
| THE SAVO GROUP, LTD | 525 WEST VAN BUREN SUITE 1100 CHICAGO IL 60607 |
| THE SCAN GROUP INC | W222 N625 CHEANEY DR WAUKESHA WI 53186 |
| THE SCARLET | CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 01610-1477 |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR NEW BRAUNFELS TX 781323832 |
| THE SCRAP STUDIO | LIZ HERNANDEZ 10763 NW 23RD ST MIAMI FL 33172-2031 |
| THE SEATTLE TIMES | PO BOX 1926 ATTN: LEGAL COUNSEL SEATTLE WA 98111 |
| THE SEATTLE TIMES | PO BOX 70 SEATTLE WA 98111 |
| THE SEDALIA DEMOCRAT | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| THE SEDALIA DEMOCRAT | 7TH ST..& MASSACHUSETTS SEDALIA MO 65301 |
| THE SELMA TIMES-JOURNAL | C/O SELMA NEWSPAPERS, PO DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| THE SENIOR REPORTER | PO BOX 161318 DULUTH MN 55816-1318 |
| THE SENTINEL | 457 E. NORTH ST. ATTN: LEGAL COUNSEL CARLISLE PA 17013 |
| THE SENTINEL | P. O. BOX 130 CARLISLE PA 17013 |
| THE SENTINEL | PO BOX 588 -- 6TH STREET AT SUMMIT DRIVE LEWISTOWN PA 17044 |
| THE SENTINEL-ECHO | 123 WEST 5TH STREET, P.O. BOX 830 ATTN: LEGAL COUNSEL LONDON KY 40743 |
| THE SENTINEL-ECHO | P. O. BOX 830 LONDON KY 40741 |
| THE SENTINEL-RECORD | 300 SPRING STREET ATTN: LEGAL COUNSEL HOT SPRINGS AR 71901 |
| THE SENTINEL-RECORD | PO BOX 580 HOT SPRINGS AR 71902 |
| THE SERVICE GUILD | 1821 OAKMONT RD. FALLSTON MD 21047 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 MAITLAND FL 327513372 |
| THE SHAWNEE NEWS-STAR | PO BX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| THE SHAWNEE NEWS-STAR | GATEHOUSE MEDIA, INC. ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| THE SHEBOYGAN PRESS | 632 CENTER STREET ATTN: LEGAL COUNSEL SHEBOYGAN WI 53082 |
| THE SHEBOYGAN PRESS | 632 CENTER AVENUE SHEBOYGAN WI 53801 |
| THE SHELBY STAR | 315 E. GRAHAM ST. SHELBY NC 28150 |
| THE SHERBROOKE RECORD | 1195 GALT STREET EAST ATTN: LEGAL COUNSEL SHERBROOKE QC J1G 1Y7 CANADA |
| THE SHERWIN WILLIAMS CO | PO BOX 6870 CLEVELAND OH 44101 |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 LONGWOOD FL 327505001 |
| THE SHOPPER'S GUIDE | 10 TEAK RD WAYNE NJ 07470 |
| THE SHOPS AT PEMBROKE GRDNS | 527 SW 145TH TER PEMBROKE PINES FL 33027-1448 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE DAYTONA BEACH FL 321185643 |
| THE SIDNEY DAILY NEWS | P.O. BOX 4099 SIDNEY OH 45365 |
| THE SIGNAL | UNIVERSITY CENTER, ROOM 200 ATLANTA GA 30303 |
| THE SIOUX CITY JOURNAL | 6TH & PAVONIA ST. ATTN: LEGAL COUNSEL SIOUX CITY IA 51105 |
| THE SIOUX CITY JOURNAL | P.O. BOX 118 SIOUX CITY IA 51102 |
| THE SIUSLAW NEWS | PO BOX 10 ATTN: LEGAL COUNSEL FLORENCE OR 97439 |
| THE SKIN CLINIC | 113 CROSS POINT YORKTOWN VA 23683 |
| THE SMILE TRAIN | 41 MADISON AVENUE  28TH FLOOR NEW YORK NY 10010 |
| THE SOFA COMPANY | 5100 TRIGGS STREET LOS ANGELES CA 90022 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 SUMMERFIELD FL 344912624 |
| THE SOUTH COUNTY SPOTLIGHT | P.O. BOX C ATTN: LEGAL COUNSEL SCAPPOOSE OR 97056 |

| Claim Name | Address Information |
|---|---|
| THE SOUTHAMPTON PRESS - EASTERN EDITION | P.O. BOX 1207 SOUTHAMPTON NY 11969 |
| THE SOUTHERN ILLINOISAN | 710 NORTH ILLINOIS AVENUE, P.O. BOX 2108 ATTN: LEGAL COUNSEL CARBONDALE IL 62901 |
| THE SOUTHERN ILLINOISAN | PO BOX 2108 CARBONDALE IL 62901 |
| THE SOUTHTOWN STAR | 6901 W. 159TH STREET TINLEY PARK IL 60477 |
| THE SOUTHWEST TIMES | NEW RIVER NEWSPAPERS INC, 5TH STREET SHOPPING CENTE PULASKI VA 24301 |
| THE SPECTRUM | 275 E. SAINT GEORGE BLVD. ST. GEORGE UT 84770 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 SANTA MONICA CA 90404 |
| THE SPINECENTER | 1243 7TH STREET #B SANTA MONICA CA 90403 |
| THE SPOKESMAN-REVIEW | WEST 999 RIVERSIDE AVENUE ATTN: LEGAL COUNSEL SPOKANE WA 99210 |
| THE SPOKESMAN-REVIEW | 999 W. RIVERSIDE AVENUE SPOKANE WA 99210 |
| THE SPORTS AUTHORITY | P.O. BOX 3667 TORRANCE CA 90510 |
| THE SPORTS CLUB | JEFF ONO 11100 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| THE SPRINGFIELD REPORTER | 151 SUMMER ST SPRINGFIELD VT 51563503 |
| THE ST. AUGUSTINE RECORD | ONE NEWS PLACE ST. AUGUSTINE FL 32086 |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 ENCINO CA 91316 |
| THE STANDARD | 17 QUEEN STREET ATTN: LEGAL COUNSEL ST. CATHARINES ON L2R 5G5 CANADA |
| THE STANDARD | 100 RENFREW DRIVE SUITE110 MARKHAM ON L3R 9R6 CANADA |
| THE STANDARD-TIMES | 25 ELM STREET ATTN: LEGAL COUNSEL NEW BEDFORD MA 02740 |
| THE STANDARD-TIMES | 25 ELM STREET NEW BEDFORD MA 02740-6209 |
| THE STAR | C/O INTERNATIONAL PRESS AGENCY PO BOX 67, HOWARD PLACE 7450 SOUTH AFRICA |
| THE STAR PHOENIX | DIVISION OF CANWEST PUBLISHING, 204 5TH AVENUE NORTH ATTN: LEGAL COUNSEL SASKATOON SK S7K 2P1 CANADA |
| THE STAR PRESS | 345 S HIGH STREET ATTN: LEGAL COUNSEL MUNCIE IN 47302 |
| THE STAR PRESS | PO BOX 2408 125 S. HIGH ST. MUNCIE IN 47307-0408 |
| THE STAR-HERALD | 207 N MADISON ST KOSCIUSKO MS 39090-3626 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA ATTN: LEGAL COUNSEL NEWARK NJ 07102-1200 |
| THE STAR-LEDGER | ONE STAR LEDGER PLAZA NEWARK NJ 07102-1200 |
| THE STAR-NEWS | 1000 FIRST ST. ATTN: LEGAL COUNSEL MCCALL ID 83638 |
| THE STATE | PO BOX 1333 COLUMBIA SC 29202 |
| THE STATE JOURNAL | P.O. BOX 368 ATTN: LEGAL COUNSEL FRANKFORT KY 40602 |
| THE STATE JOURNAL | 13 KANAWHA BOULEVARD STE. 100 CHARLESTON WV 25302 |
| THE STATE JOURNAL-REGISTER | PO BOX 219 SPRINGFIELD IL 62705-0219 |
| THE STATE NEWS, MICHIGAN STATE | UNIVERSITY 343 STUDENT SERVICES BUILDING EAST LANSING MI 48823-4376 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT ENCINO CA 91436 |
| THE STRAITS TIMES | SINGAPORE PRESS HOLDINGS, LTD MS. GLADYS LIM 1000, TOA PAYOH NORTH 318994 SGP SINGAPORE |
| THE STRAUSBERG GROUP | 3578 EASTHAM DRIVE, #A CULVER CITY CA 90232 |
| THE STREETER LLC | 345 E OHIO ST CHICAGO IL 60611 |
| THE STRETCH BAR | ATTN: KATE THOMPSON, NCP PRODUCTIONS 3485 N CLARK CHICAGO IL 60657 |
| THE STRUCTURAL SHOP, LTD. | ATTN: KENNETH A. VEACH 602 ZENITH DR. GLENVIEW IL 60025 |
| THE STUDENT REFLECTOR | 1400 EAST HANNA AVENUE INDIANAPOLIS IN 46227-3697 |
| THE SUDBURY STAR | 33 MCKENZIE STREET ATTN: LEGAL COUNSEL SUDBURY ON P3C 4Y1 CANADA |
| THE SULTAN COMPANY | PO BOX 29728 HONOLULU HI 968202128 |
| THE SUN | 2239 GANNETT PARKWAY ATTN: LEGAL COUNSEL SAN BERNARDINO CA 92407 |
| THE SUN | 2239 GANNETT PARKWAY SAN BERNARDINO CA 92407 |
| THE SUN | P.O. BOX 1477 LOWELL MA 01853 |
| THE SUN | 518 CARSON; PO BOX 1249 JONESBORO AR 72401 |
| THE SUN CHRONICLE | 34 SOUTH MAIN STREET, P.O. BOX 600 ATTN: LEGAL COUNSEL ATTLEBORO MA 02703 |
| THE SUN CHRONICLE | 34 S. MAIN ST., P.O. BOX 600 ATTLEBORO MA 02703 |

| Claim Name | Address Information |
| --- | --- |
| THE SUN NEWS | PO BOX 406 ATTN: LISA CONSALVI MYRTLE BEACH SC 29577 |
| THE SUN TIMES | 290 9TH STREET EAST ATTN: LEGAL COUNSEL OWEN SOUND ON N4K 5P2 CANADA |
| THE SUN TIMES | C/O OSPREY MEDIA GROUP, INC 100 RENFREW DRIVE, STE 110 MARKHAM ON L3R 9R6 CANADA |
| THE SUN-TIMES | 107 N. FOURTH ST HERBER SPRINGS AR 72543 |
| THE SUNDAY PAPER | 763 TRABERT AVENUE., SUITE D ATLANTA GA 30318 |
| THE SUPERIOR PLAN | 3656 MILE STRIP ROAD ATTN: CHARLES MOSEY BLASDELL NY 14219 |
| THE SUPPLY ROOM AOPD | P O BO X1810 ASHLAND VA 23005 |
| THE SURREY NORTH DELTA LEADER | UNIT 2005450 152NS STREET SURREY BC V3S 5J9 CANADA |
| THE SUSAN GOLOMB LITERARY AGENCY | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DAVID VEEDER DALLAS TX 75225 |
| THE TALBOTS | 175 BEAL ST HINGHAM MA 02043 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| THE TAMPA TRIBUNE | 202 SOUTH PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | 200 S. PARKER STREET TAMPA FL 33606-2308 |
| THE TAMPA TRIBUNE | ATT: KIRK READ, 200 SOUTH PARKER ST TAMPA FL 33606 |
| THE TECHNOLOGY TAILOR LLC | PO BOX 7407 BUFFALO GROVE IL 60089 |
| THE TELEGRAM | ONE COLUMBAS DRIVE ATTN: LEGAL COUNSEL ST. JOHN'S NF A1C 5X7 CANADA |
| THE TELEGRAM | P.O. BOX 5970 ST. JOHNS NF A1C 5X7 CANADA |
| THE TELEGRAPH | 111 E. BROADWAY ALTON IL 62002 |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE HUDSON NH 03051 |
| THE TELEGRAPH | PO BOX 4167 120 BROADWAY MACON GA 31208-4167 |
| THE TELEGRAPH | 120 BROADWAY MACON GA 31201 |
| THE TELEGRAPH | PO BOX 4167 MACON GA 31201 |
| THE TELEGRAPH | 17 EXECUTIVE DRIVE PO BOX 1008 NASHUA NH 03061-1008 |
| THE TENET SO. FLA PARENT ACC [CLEVELAND | CLINIC] CHICAGO IL |
| THE TENET SO. FLA PARENT ACC  [TENET S | FLORIDA HEALTHCARE] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |
| THE TENNESSEAN | 1100 BROADWAY ATTN: LEGAL COUNSEL NASHVILLE TN 37202 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37203 |
| THE TENNESSEAN | 1100 BROADWAY NASHVILLE TN 37202 |
| THE TERMINAL CORPORATION | 1922 GREENSPRING DR TIMONIUM MD 21093 |
| THE TERMINAL CORPORATION | P O BOX 17093 BALTIMORE MD 21297-0430 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT OWINGS MILLS MD 21117 |
| THE TIME GROUP    [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE BALTIMORE MD 21229 |
| THE TIME GROUP    [ALLYSON GARDENS I] | 206 FROST HILL DRIVE OWINGS MILLS MD 21117 |
| THE TIME GROUP    [BRISTOL HOUSE] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP    [BRISTOL] | 4001 CLARKS LANE #116 BALTIMORE MD 21215 |
| THE TIME GROUP    [BUTLER RIDGE] | APARTMENTS] 215 CARAWAY ROAD REISTERSTOWN MD 21136 |
| THE TIME GROUP    [GRAY HAVEN] | 7900 N BOUNDARY ROAD BALTIMORE MD 21222 |
| THE TIME GROUP    [HAMILTON PARK APTS] | 6136 FAIRDEL AVE BALTIMORE MD 21206 |
| THE TIME GROUP    [JEFFERSON HOUSE] | 4 EAST 32 ND STREET BALTIMORE MD 21218 |
| THE TIME GROUP    [PERKINS PLACE] | 4460 PERKINS CIRCLE BEL CAMP MD 21017 |
| THE TIME GROUP    [WABASH & SEQUOIA] | 3804 WABASH AVENUE BALTIMORE MD 21215 |
| THE TIME GROUP    [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE BALTIMORE MD 21239 |
| THE TIMES | 601 - 45TH AVENUE ATTN: LEGAL COUNSEL MUNSTER IN 46321 |
| THE TIMES | 110 W JEFFERSON STREET ATTN: LEGAL COUNSEL OTTAWA IL 61350 |
| THE TIMES | P.O. BOX 847 ATTN: LEGAL COUNSEL TRENTON NJ 08605 |
| THE TIMES | P.O.BOX 838 ATTN: LEGAL COUNSEL GAINESVILLE GA 30503 |

| Claim Name | Address Information |
|---|---|
| THE TIMES | 500 PERRY STREET TRENTON NJ 08605 |
| THE TIMES | 110 W. JEFFERSON ST. OTTAWA IL 61350 |
| THE TIMES | 601 - 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | P O BOX 30222 SHREVEPORT LA 71130-0222 |
| THE TIMES | PO BOX 838 GAINESVILLE GA 30503 |
| THE TIMES | PO BOX 307 23 EXCHANGE ST. PAWTUCKET RI 02862 |
| THE TIMES | 601 WEST 45TH AVENUE MUNSTER IN 46321 |
| THE TIMES | BOX 644027 CINCINNATI OH 45264-4027 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ATTN: LEGAL COUNSEL ORANGEBURG SC 29116 |
| THE TIMES & DEMOCRAT | P.O. BOX 1766 ORANGEBURG SC 29116 |
| THE TIMES ARGUS | PO BOX 707 BARRE VT 05641 |
| THE TIMES LEADER | 15 NORTH MAIN ST. ATTN: LEGAL COUNSEL WILKES-BARRE PA 18711 |
| THE TIMES LEADER | 200 S. 4TH ST MARTINS FERRY OH 43935 |
| THE TIMES LEADER | 15 NORTH MAIN STREET ATTN: CAROL SWAN WILKES-BARRE PA 18711 |
| THE TIMES NEWS | P.O. BOX 239 ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| THE TIMES NEWS | PO BOX 239, FIRST & IRON STREETS LEHIGHTON PA 18235 |
| THE TIMES RECORD | INDUSTRY ROAD, P.O. BOX 10 ATTN: LEGAL COUNSEL BRUNSWICK ME 04011 |
| THE TIMES RECORD | 3 BUSINESS -- P.O.BOX 10 BRUNSWICK ME 04011 |
| THE TIMES RECORDER | 34 S. FOURTH ST.,; PO BOX 1530 ZANESVILLE OH 43701 |
| THE TIMES-HERALD | PO BOX 546, 508 NORTH COURT ST. CARROLL IA 51401 |
| THE TIMES-LEADER | P.O. BOX 369, 209 SOUTH HIGHLAND AVENUE ATTN: LEGAL COUNSEL GRIFTON NC 28530 |
| THE TIMES-NEWS | P.O. BOX 548 ATTN: LEGAL COUNSEL TWIN FALLS ID 83303 |
| THE TIMES-NEWS | P.O. BOX 548 TWIN FALLS ID 83303 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70125-1429 |
| THE TIMES-PICAYUNE | 3800 HOWARD AVENUE NEW ORLEANS LA 70125-1429 |
| THE TIMES-REPORTER | P.O. BOX 667, 629 WABASH AVENUE NEW PHILADELPHIA OH 44663 |
| THE TIMES-TRIBUNE | BOX 3311 SCRANTON PA 18505 |
| THE TOMATO FARM MARKETING | 11440 CHANDLER BLVD UNIT 1300 NORTH HOLLYWOOD CA 91601 |
| THE TORONTO SUN | 333 KING STREET EAST TORONTO ON M5A 3X5 CANADA |
| THE TOTEM | 4201 S E SHAWNEE HEIGHTS ROAD TECUMSEH KS 66542 |
| THE TOWN OF BERLIN | 240 KENSINGTON RD BERLIN CT 06037 |
| THE TOWN OF PLAINFIELD | ATTN JODIE 8 COMMUNITY AVE PLAINFIELD CT 06374 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR BALTIMORE MD 21213 |
| THE TRADING POST | 6952 WARNER AVENUE HUNTINGTON BEACH CA 92647 |
| THE TRAILMASTER INC | 610 E VICTORIA ST SANTA BARBARA CA 93103 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE LAS VEGAS NV 89118 |
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 PALM CITY FL 349902855 |
| THE TRENTONIAN | 600 PERRY STREET ATTN: LEGAL COUNSEL TRENTON NJ 08618 |
| THE TRENTONIAN | 600 PERRY ST. ATTN: KAREN SNYDER TRENTON NJ 08618 |
| THE TRENTONIAN & TRI COUNTY NEWS | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 228 EAST MAIN STREET ATTN: LEGAL COUNSEL WELLAND ON L3B 3W8 CANADA |
| THE TRIBUNE | BILLS TO 900092, P.O. BOX 112 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | C/O VERO BEACH PRESS JOURNAL P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| THE TRIBUNE | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| THE TRIBUNE | 600 EDWARDS RD FORT PIERCE FL 34982 |
| THE TRIBUNE | PO BOX 112 SAN LUIS OBISPO CA 93406 |
| THE TRIBUNE | 317 FIFTH ST. AMES IA 50010 |
| THE TRIBUNE | 3813 N. COLLEGE ST. BETHANY OK 73008 |

| Claim Name | Address Information |
|---|---|
| THE TRIBUNE-COURIER | P.O. BOX 185 ATTN: LEGAL COUNSEL BENTON KY 42025 |
| THE TRIBUNE-COURIER | PO BOX 410 BENTON KY 42025 |
| THE TRIBUNE-DEMOCRAT | P.O. BOX 340 425 LOCUST STREET JOHNSTOWN PA 15907-0340 |
| THE TUSCALOOSA NEWS | P.O. BOX 20587 TUSCALOOSA AL 35402 |
| THE TWO RIVER TIMES | 46 NEWMAN SPRINGS ROAD E, #C RED BANK NJ 07701 |
| THE ULTIMATE COUPON BOOK | 1119 ERMINE AVENUE WINTER SPRINGS FL 32708 |
| THE ULTIMATE PRINTSOURCE INC | 2070 S HELLMAN AVE ONTARIO CA 91761 |
| THE UNION | 464 SUTTON WAY ATTN: LEGAL COUNSEL GRASS VALLEY CA 95945-5304 |
| THE UNION | 464 SUTTON WAY GRASS VALLEY CA 95945 |
| THE UNION DEMOCRAT | 84 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL SONORA CA 95370 |
| THE UNION DEMOCRAT | ATTN: ACCOUNTS PAYABLE; 84 S. WASHINGTON ST. SONORA CA 95370 |
| THE UNIVERSITY OF CHICAGO MEDICAL CENTER | 5841 S MARYLAND CHICAGO IL 60637 |
| THE VALDOSTA DAILY TIMES | 201 NORTH TROUP STREET, PO BOX 968 ATTN: LEGAL COUNSEL VALDOSTA GA 31603 |
| THE VALDOSTA DAILY TIMES | PO BOX 968 VALDOSTA GA 31601 |
| THE VALLEY COURIER | 2205 STATE AVE STE1 ATTN: LEGAL COUNSEL ALAMOSA CO 81101 |
| THE VALLEY TIMES-NEWS | P.O. BOX 850 ATTN: LEGAL COUNSEL LANETT AL 36863 |
| THE VALLEY TIMES-NEWS | 220 NO. 12TH ST. LANETT AL 36863 |
| THE VALSPAR CORPORATION | ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING 1191 WHEELING ROAD WHEELING IL 60090 |
| THE VANCOUVER SUN | DIVISION OF CANWEST PUBLISHING, C/O PACIFIC NEWSPAPER GRP,ATTN:ED.DEPT. ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE GEORGE COGSWELL CAMARILLO CA 93010 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST SUITES 200 AND 215 BALTIMORE MD 21210 |
| THE VILLAGE OF CROSS KEYS, INC. | RE: BALTIMORE 2 HAMIL ST P.O. BOX 64071 BALTIMORE MD 21264 |
| THE VILLAGES   [THE VILLAGES/RIALTO | THEATRE] 1100 MAIN ST THE VILLAGES FL 321597719 |
| THE VILLAGES DAILY SUN | 1153 MAIN STREET ATTN: LEGAL COUNSEL LADY LAKE FL 32159 |
| THE VILLAGES DAILY SUN | 1100 MAIN ST. THE VILLAGES FL 32159 |
| THE VILLAS OF GRAND CYPRESS | MATT D. BUTLER 1 N JACARANDA ORLANDO FL 32836 |
| THE VINDICATOR | P.O. BOX 780 ATTN: LEGAL COUNSEL YOUNGSTOWN OH 44501 |
| THE VINDICATOR | PO BOX 780, VINDICATOR SQUARE YOUNGSTOWN OH 44501 |
| THE VINEYARD | 605 FIOT ST FOUNTAIN HILL PA 18015 1101 |
| THE VIRGINIA GAZETTE | 216 IRONBOUND ROAD ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| THE VIRGINIAN-PILOT | 150 WEST BRAMBLETON AVENU ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| THE VIRGINIAN-PILOT | 150 W. BRAMBLETON AVE. NORFOLK VA 23510 |
| THE VOICE, WASHTENAW COMMUNITY COLLEGE | 4800 EAST HURON RIVER DRIVE P.O. BOX D-1 ANN ARBOR MI 48106-1610 |
| THE VOLVO STORE | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| THE WAKE WEEKLY | P.O. BOX 1919 WAKE FOREST NC 27588 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| THE WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459-2363 |
| THE WARREN GROUP | 280 SUMMER ST BOSTON MA 02210 |
| THE WASHINGTON EXAMINER | 6850 VERSAR CENTER  STE 300 SPRINGFIELD VA 22151 |
| THE WASHINGTON POST | 1150 15TH ST, NW WASHINGTON DC 20071 |
| THE WASHINGTON POST | 1150 15TH STREET N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20071-7150 |
| THE WASHINGTON POST | 1150 15TH ST. NW, 5TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET,  N.W. ATTN: MARK J. MEAGHER WASHINGTON DC 20071 |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| THE WASHINGTON POST NATIONAL WEEKLY | EDITION 1150 15TH STREET, NW 4TH FLOOR WASHINGTON DC 20071 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| THE WASHINGTON TIMES | 3600 NEW YORK AVE. NE WASHINGTON DC 20002 |

| Claim Name | Address Information |
| --- | --- |
| THE WASHINGTON-BALTIMORE NEWSPAPER GUILD | [ADDRESS WITHHELD] |
| THE WASHINTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE ART FABER WASHINGTON DC 20002 |
| THE WATERSHED | 200 CONGRESS PARK DR DELRAY BEACH FL 334454609 |
| THE WAYNE INDEPENDENT | 220 8TH STREET, P.O. BOX 122 ATTN: LEGAL COUNSEL HONESDALE PA 18431 |
| THE WEALDEN ADVERTISER | ATTN. MICHELLE LARKIN HORNS ROAD KENT, GBR HAWKHURST TN18 1QT UNITED KINGDOM |
| THE WEEK PUBLICATIONS, INC. | PO BOX 111 NEW YORK NY 10018-9998 |
| THE WEEKLY POST | P.O. BOX 849 RAINSVILLE AL 35986 |
| THE WEINSTEIN CO - ENVELOPE SCREENING | 345 HUDSON ST.  13TH FLOOR NEW YORK NY 10014 |
| THE WESTERLY SUN | 56 MAIN STREET ATTN: LEGAL COUNSEL WESTERLY RI 02891 |
| THE WESTERLY SUN | 56 MAIN ST. WESTERLY RI 02891 |
| THE WESTIN CINCINNATI | 21 E FIFTH ST CINCINNATI OH 45202 |
| THE WESTIN LOMBARD | SARA MARACH 70 YORKTOWN CENTER LOMBARD IL 60148 |
| THE WHIG-STANDARD | 6 CATARQUI STREET ATTN: LEGAL COUNSEL KINGSTON ON K7L 4Z7 CANADA |
| THE WHIG-STANDARD | PO BOX 2300 6 CATARAQUI ST. KINGSTON ON K7L 4Z7 CANADA |
| THE WHITE DRESS | 104 EAST MAIN ST CLINTON CT 06413 |
| THE WHITLOCK GROUP | SUITE NO.E 8406 BENJAMIN RD TAMPA FL 33634 |
| THE WICHITA EAGLE | 825 EAST DOUGLAS ATTN: LEGAL COUNSEL WICHITA KS 67202 |
| THE WICHITA EAGLE | ATTN: EDITORIAL DEPT. -- PO BOX 820 WICHITA KS 67201-0820 |
| THE WICHITA EAGLE | ATTN: GLENDA ELLIOTT PO BOX 820 WICHITA KS 67201 |
| THE WILKES JOURNAL-PATRIOT | 711 MAIN STREET, P.O. BOX 70 ATTN: LEGAL COUNSEL NORTH WILKESBORO NC 28659 |
| THE WILKES JOURNAL-PATRIOT | PO BOX 70 N. WILKESBORO NC 28659 |
| THE WINCHESTER STAR | 2 N. KENT STREET WINCHESTER VA 22601 |
| THE WINDOW GUYS | MR. LLOYD GILLMAN 7421 W. IRVING PARK RD. CHICAGO IL 60634 |
| THE WINDSOR STAR | 167 FERRY STREET ATTN: LEGAL COUNSEL WINDSOR ON N9A 4M5 CANADA |
| THE WINDSOR STAR | 167 FERRY STREET WINDSOR ON N9A 4M5 CANADA |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD HANOVER MD 21076 |
| THE WOODWORKING SHOWS | P.O. BOX 1094 BRISTOL RI 02809 |
| THE WORLD | 350 COMMERCIAL STREET, PO BOX 1840 COOS BAY OR 97420 |
| THE WORLD AT LARGE | 1689 - 46TH STREET BROOKLYN NY 11204 |
| THE WRITE STUFF | 6619 HODGES PRAIRIE VILLAGE KS 66208 |
| THE WRITE WORD INC | [ADDRESS WITHHELD] |
| THE WRITE WORD INC | [ADDRESS WITHHELD] |
| THE WYLIE AGENCY THE WYLIE AGENCY | 250 WEST 57TH STREET NEW YORK NY 10107 |
| THE YARD STOP | 4200 S HIGHWAY 19A MOUNT DORA FL 327572004 |
| THE YORK DISPATCH | P.O. BOX 2807 ATTN: LEGAL COUNSEL YORK PA 17405 |
| THE YORK DISPATCH | PO BOX 2807 YORK PA 17405 |
| THE YOUNG MEN'S CHRISTIAN | ASSOCIATION OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN ST CHICAGO IL 60610 |
| THE YUMA SUN | P. O. BOX 271 YUMA AZ 85366-0271 |
| THE ZEPHYR | P.O. BOX 1; 251 E. MAIN STREET GALESBURG IL 61402 |
| THE,ESTATE OF BERTRAM NOTTAGE M | [ADDRESS WITHHELD] |
| THE,ESTATE OF BOSTON S. CORBETT | [ADDRESS WITHHELD] |
| THE,ESTATE OF GARY MORRISON | [ADDRESS WITHHELD] |
| THE,ESTATE OF ROSELYN BAGATTI | [ADDRESS WITHHELD] |
| THEA KLAPWALD | 814 S WESTGATE  #119 LOS ANGELES CA 90049 |
| THEARD, DENETRICE | 14530 VINE AVE IL 60426 |
| THEARD,BRANDI M | [ADDRESS WITHHELD] |
| THEATER LEAGUE INC | P.O. BOX 140206 KANSAS CITY MO 64114 |

| Claim Name | Address Information |
|---|---|
| THEATERWORKS | ATTN  STEVE CAMPO EXEC DIRECTOR ONE GOLD ST HARTFORD CT 06103 |
| THEATRICAL INDEX LTD | THE VOICE OF THE THEATRE 888 EIGHTH AVE NEW YORK NY 10019 |
| THEATRICAL PROTECTION UNIT NO. ONE | 320 W. 46TH STREET NEW YORK NY 10036 |
| THEATRON PRODUCTIONS INC | 7857 CONVOY COURT NO.209 SAN DIEGO CA 92111 |
| THEBERYE, GISELA | 23466 SW 57TH AVE      509 BOCA RATON FL 33428 |
| THEESFELD, KEVIN | [ADDRESS WITHHELD] |
| THEESFELD, TODD | [ADDRESS WITHHELD] |
| THEGENUS, ANDERSON | 11 CROSSING CIRCLE NO.C BOYNTON BEACH FL 33435 |
| THEGM PUTMAN | 304 1/2 JASMINE AV CORONA DEL MAR CA 92625 |
| THEIS, CHRISTOPHER | 108 LINDENWOOD LN KISSIMMEE FL 34743 |
| THEIS, LINDSEY | [ADDRESS WITHHELD] |
| THEIS, LINDSEY | [ADDRESS WITHHELD] |
| THEIS,ADAM D | [ADDRESS WITHHELD] |
| THEISON, WILL | 16 THORNTON AVE      UNIT 102 VENICE CA 90291 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR WESTMINSTER CA 92683 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 ORLANDO FL 32809-3756 |
| THELMA BORODAY | 4695 COSTA BRAVO DR ORLANDO FL 32839-2014 |
| THELMA BROPHY | [ADDRESS WITHHELD] |
| THELMA COOPER | 2105 OAK GROVE DR ZELLWOOD FL 32798-9703 |
| THELMA D SCHERTZINGER | 421 E WASHINGTON ST SLATINGTON PA 18080 |
| THELMA DREYER & ASSOCIATES INC | PO BOX 1482 TAMPA FL 33601 |
| THELMA GUY | 304 BOULDER DR APT J NEWPORT NEWS VA 23608 |
| THELMA H RIDDICK | 910 11TH ST NEWPORT NEWS VA 23607 |
| THELMA J GARRETT | [ADDRESS WITHHELD] |
| THELMA J OHNGREN | [ADDRESS WITHHELD] |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR ORLANDO FL 32804-1172 |
| THELMA MCNEW | 1800 FAWSETT RD WINTER PARK FL 32789-6070 |
| THELMA MEEKER | 16519 30TH AVE. BARRYTON MI 49305 |
| THELMA PURCELL | [ADDRESS WITHHELD] |
| THELMA RIDDICK | 452 WAVERLY PL NEWPORT NEWS VA 23608 |
| THELUSCA, MANOUCHKA | [ADDRESS WITHHELD] |
| THELUSMA,WILDE | 1319 NW 15 AVE FT LAUDERDALE FL 33311 |
| THELUSMAR,FRANZDY | [ADDRESS WITHHELD] |
| THEMIS KLARIDES | 23 EAST ST DERBY CT 06418 |
| THEMLIA EDWARDS | 5380 BAYVIEW AVE SAINT LEONARD MD 206852224 |
| THENO, MEG | [ADDRESS WITHHELD] |
| THENORA DOUTTI | 1506 S ORANGE DR 1 LOS ANGELES CA 90019 |
| THEO ALLOFS | PO BOX 5473 HAINES JUNCTION YT Y0B 1L0 CANADA |
| THEO KINGMA | 615 1/2 WESTMOUNT DRIVE WEST HOLLYWOOD CA 90069 |
| THEO LIPPMAN | P.O. BOX 951 BETHANY BEACH DE 19930 |
| THEO LOPEZ | 9  MEACHAM LN      B303 LAUDERDALE LKS FL 33319 |
| THEO MORRIS | 3421 E KALEY ST ORLANDO FL 32806-3428 |
| THEO RODRIGUEZ | [ADDRESS WITHHELD] |
| THEOBALD, EDWARD | 5401 215 LANE NE CEDAR MN 55011 |
| THEODORE AHLFELD | 112 E ALMA AVE LAKE MARY FL 32746-3018 |
| THEODORE BALAKER | 5007 STONEY CREEK RD., #334 CULVER CITY CA 90230 |
| THEODORE BIEDRON | [ADDRESS WITHHELD] |
| THEODORE D NOVAK | [ADDRESS WITHHELD] |
| THEODORE DALRYMPLE | LA FENIERE ROUTE DE BESSEGES    BANNE 07460 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE DUNHAM | [ADDRESS WITHHELD] |
| THEODORE HAYES | DOME VILLAGE 847 GOLDEN AVENUE LOS ANGELES CA 90017 |
| THEODORE J. SLAMPYAK | STORYTELLER'S WORKSHOP 24 S BANK STREET  #212 PHILADELPHIA PA 19106 |
| THEODORE JONES | 1023 PARKSIDE AVE HAMPTON VA 23669 |
| THEODORE M JOHNSON | 548 33RD ST NEWPORT NEWS VA 23607 |
| THEODORE MALA | [ADDRESS WITHHELD] |
| THEODORE MAY | 9791 FAIR TIDE CIR HUNTINGTON BEACH CA 92646 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 EUSTIS FL 32726 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 PLANTSVILLE CT 06479-1645 |
| THEODORE PHILIPPI | 480 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| THEODORE R. MITCHELL | OCCIDENTAL COLLEGE OFFICE OF THE ASSISTANT 1600 CAMPUS RD LOS ANGELES CA 90041 |
| THEODORE RABB | 293 HARTLEY AVENUE PRINCETON NJ 08540 |
| THEODORE ROBINS FORD P | P O BOX 5055 2060 HARBOR BLVD COSTA MESA CA 92628-5055 |
| THEODORE ROSZAK | 790 CRAGMONT AVENUE BERKELEY CA 94708 |
| THEODORE SCALA | [ADDRESS WITHHELD] |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 BLOOMFIELD CT 06002-4306 |
| THEODORE T GORE | [ADDRESS WITHHELD] |
| THEODORE THOMPSON | 603 SW 76 AVE MARGATE FL 33068 |
| THEODORE, IRLANDE | [ADDRESS WITHHELD] |
| THEODORO, FERNANDA C | 1771 NW 2 ST    APT B3 DEERFIELD BEACH FL 33442 |
| THEODORO,ALENCAR,ROBSON | 21482 TOWN LAKES DR. 8-11 BOCA RATON FL 33486 |
| THEODULE,MARC | [ADDRESS WITHHELD] |
| THEOFILOS, TYLER | [ADDRESS WITHHELD] |
| THEONIA MYRIE-WILLIAMS | [ADDRESS WITHHELD] |
| THERAZIN, JENNIFER | [ADDRESS WITHHELD] |
| THERE 4 U INCENTIVES INC | 26895 ALISO CREEK RD    STE B 700 ALISO VIEJO CA 92656-5301 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 WINTER PARK FL 32792-4246 |
| THERESA BEAUCHAMP CUST HAYDEN G AYERS | UGMA CA 1145 ARCADIA RD ENCINITAS CA 92024-4603 |
| THERESA BRIDGES | 1540 GREEN ACRE PT OVIEDO FL 32765 |
| THERESA BROWN | 2632 CLYDE AV LOS ANGELES CA 90016 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F ALBUQUERQUE NM 87111 |
| THERESA CHRISTMAN | 406 E 11TH ST NORTHAMPTON PA 18067 |
| THERESA CIULLA | [ADDRESS WITHHELD] |
| THERESA CLYBURN | 4616 MADISON AVE NEWPORT NEWS VA 23607 |
| THERESA DOLATLY | [ADDRESS WITHHELD] |
| THERESA FOSTER | [ADDRESS WITHHELD] |
| THERESA FRESENIUS | 3601 SUNFLOWER CIR SEAL BEACH CA 90740 |
| THERESA GALATRO | [ADDRESS WITHHELD] |
| THERESA GOMEZ | 15700 SAN JOSE AV CHINO HILLS CA 91709 |
| THERESA HALL | 204 SONSHINE WAY YORKTOWN VA 23690 |
| THERESA HICKS | 7725 KELLY AVE GLOUCESTER VA 23061 |
| THERESA HITCHENS | 170 CAMBRIDGE RD ALEXANDRIA VA 22314 |
| THERESA J O'BRIEN-RIVERA | [ADDRESS WITHHELD] |
| THERESA JAQUES | [ADDRESS WITHHELD] |
| THERESA JOLIVETTE | 624 SW 16TH AVE  #6 FORT LAUDERDALE FL 33312 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D DELTONA FL 32725-9324 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD FELTON PA 17322 |
| THERESA MARTIN | 627 E AMELIA ST APT A ORLANDO FL 32803-5362 |
| THERESA MAY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THERESA MEDOFF | 507 BLUEGRASS DRIVE WILMINGTON DE 19808-1955 |
| THERESA MILLER | [ADDRESS WITHHELD] |
| THERESA OLIVER | 107 DEATTY ST. POOLER GA 31322 |
| THERESA PALMER | 1036 BARCELONA DR KISSIMMEE FL 34741-3277 |
| THERESA PANICZKO | 122 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| THERESA PENNIE | 2914 PARAISO WY LA CRESCENTA CA 91214 |
| THERESA PICARD | 23077 BAY AV 165 MORENO VALLEY CA 92553 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 GRANBY CT 06035 |
| THERESA RING | 9262 3/4 CEDAR ST BELLFLOWER CA 90706 |
| THERESA ROSALES | [ADDRESS WITHHELD] |
| THERESA RYDER | [ADDRESS WITHHELD] |
| THERESA SALBER | [ADDRESS WITHHELD] |
| THERESA SANDLER | [ADDRESS WITHHELD] |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR RIVERSIDE CA 92503 |
| THERESA SERRELL | [ADDRESS WITHHELD] |
| THERESA SHARKEVICH | [ADDRESS WITHHELD] |
| THERESA SPLIEDT | 922 FRANCIS AVE LANSDOWNE MD 21227 |
| THERESA THOMAS | PO BOX 091446 MILWAUKEE WI 53209 |
| THERESA WARD | 7808 HORATIO ST MCLEAN VA 22102 |
| THERESE A KWIATKOWSKI | [ADDRESS WITHHELD] |
| THERESE DEPAOLO | [ADDRESS WITHHELD] |
| THERESE LEE | 3359 WADE STREET LOS ANGELES CA 90066 |
| THERESE MARTIN | 3144 PATEL DR WINTER PARK FL 32792-8717 |
| THERESE MCKEON | 133 PARKER ST MANCHESTER CT 06040-4423 |
| THERESE NEAL | 4700 WINGROVE BLVD ORLANDO FL 32819-3344 |
| THERESE THIBODEAU | 206 MEADOWVIEW LN MONT CLARE PA 19453 |
| THERIAULT, CECILE | 26 ADAMS DR TERRYVILLE CT 06786-6013 |
| THERIOT, RYAN S | [ADDRESS WITHHELD] |
| THERIOT, RYAN S | [ADDRESS WITHHELD] |
| THERIOT, RYAN S | [ADDRESS WITHHELD] |
| THERIOT, RYAN S. | [ADDRESS WITHHELD] |
| THERMA SCAN INC | PO BOX 121 ELLINGTON CT 06029 |
| THERMAL CONCEPTS INC | 2201 COLLEGE AVE DAVIE FL 33317 |
| THERMAL TEC/ THE DRYING COMPANY | P.O. BOX 637 TOANO VA 23168 |
| THERMAL TECH INC | 6828 HANGING MOSS RD ORLANDO FL 32807 |
| THERMO KING | 7 SHOHAM RD EAST WINDSOR CT 06088 |
| THERMO SPAS INC | 155 EAST STREET WALLINGFORD CT 06492 |
| THERMO-TITE WINDOWS | 31 MERRITT ST RANDY LEEDS PORT CHESTER NY 10573 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE SAN DIEGO CA 92121 |
| THERNSTROM, ABIGAIL | [ADDRESS WITHHELD] |
| THERNSTROM, SAMUEL | 2433 N KENMORE ST ARLINGTON VA 22207 |
| THEROLF,GARRETT A | [ADDRESS WITHHELD] |
| THERON PARLA | [ADDRESS WITHHELD] |
| THEROT, MARIE G | [ADDRESS WITHHELD] |
| THEROUX, BONNIE J | [ADDRESS WITHHELD] |
| THEROUX, GREG | [ADDRESS WITHHELD] |
| THEROUX, SARAH | 28016 DURHAM PL SANTA CLARITA CA 91350 |
| THERRIEN, ALBERTA | 191 HOUSTON DR GRANTVILLE PA 17028-9579 |
| THERRIEN, KIMBERLY A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THESE GUYS | 32 WASHINGTON ST MIDDLETOWN CT 06457 |
| THEURER, AL | [ADDRESS WITHHELD] |
| THEVERNE LAFRANCE | [ADDRESS WITHHELD] |
| THEW,TIMOTHY C | [ADDRESS WITHHELD] |
| THEWES, DONNA K | 9535 CISSELL AVE LAUREL MD 20723 |
| THI PHAN, NICKI H | [ADDRESS WITHHELD] |
| THIAGO COSTA | 2225 SW 15TH ST        223 DEERFIELD BCH FL 33442 |
| THIBAULT, RON | DANY QUESNEL TO THE ESTATE 2455 NE 51ST ST 201 FORT LAUDERDALE FL 33308 |
| THIBAUT, PEARL | 2221 CYPRESS ISLAND DR        305 POMPANO BCH FL 33069 |
| THIBODEAU, KATHLEEN | 2003 BARRY RD DUNDALK MD 212224719 |
| THIBODEAUX, BRANDON | [ADDRESS WITHHELD] |
| THIBODEAUX,MORGAN K | [ADDRESS WITHHELD] |
| THICK TV PRODUCTION | 167-05 HILLSIDE AVE APT 3A JAMAICA NY 11432 |
| THIEDA, LAWRENCE | 639 W GRACE ST        441 IL 60613 |
| THIEL, BRUCE D | [ADDRESS WITHHELD] |
| THIEL, RAYMOND E | [ADDRESS WITHHELD] |
| THIEL,GEORGE B | [ADDRESS WITHHELD] |
| THIELE, BRIE C | [ADDRESS WITHHELD] |
| THIELEN-MARTIN,ANGELA | [ADDRESS WITHHELD] |
| THIELMAN JR, SAMUEL BARNETT | [ADDRESS WITHHELD] |
| THIELMANN, ROBERT | 7749 MOBILE AVE BURBANK IL 60459 |
| THIERRY PEREMARTI | 289 S. BARRINGTON AVE., #201 LOS ANGELES CA 90049 |
| THIERRY,DIDIER | [ADDRESS WITHHELD] |
| THIGPEN, DAVID E | 1615 E HYDE PARK BLVD   NO.3 CHICAGO IL 60615 |
| THIGPEN, FREDRICK | [ADDRESS WITHHELD] |
| THILGES, DONALD | 2025 BILTER ROAD AURORA IL 60502 |
| THILL, SCOTT | [ADDRESS WITHHELD] |
| THILL, SCOTT | [ADDRESS WITHHELD] |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR KIOWA CO 80117 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN:  RICK RYOJI 4221 WILSHIRE BLVD SUITE #400 LOS ANGELES CA 90010 |
| THINK GLINK, INC. | 395 DUNDEE ROAD GLENCOE IL 60022 |
| THINK MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD   NO.201 BURBANK CA 91502 |
| THINK SIGNS LLC | 16205 NW BETHANY CT        STE 114 BEVERTON OR 97006 |
| THIRD COAST MEDIA | 3400 WATERVIEW PKWY        STE 103 RICHARDSON TX 75080 |
| THIRD DEGREE GRAPHICS AND MARKETING | 2225 SPERRY AVE        STE 1250 VENTURA CA 93003 |
| THIRD DEGREE GRAPHICS AND MARKETING | 4882 MCGRATH STREET, NO. 120 VENTURA CA 93003 |
| THIRD HORIZON MEDIA LLC/JEFFERS, JASON | 576 NE 71ST STREET MIAMI FL 33138 |
| THIRD PARTY SOLUTIONS | PO BOX 1000 MEMPHIS TN 38148 |
| THIRD PARTY SOLUTIONS INC | PO BOX 1000 MEMPHIS TN 38148 |
| THIRD SCREEN MEDIA | 24151 NETWORK PLACE CHICAGO IL 60676-1241 |
| THIRD SCREEN MEDIA INC. DBA QUIGO ET AL | TIFFANY STRELOW COBB ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| THIRION, ANA ISABEL | 157C SPRINGWOOD CIRCLE LONGWOOD FL 32750-4463 |
| THIRION, ANA ISABEL | 157 C SPRINGWOOD CIRC LONGWOOD FL 32750 |
| THIROS, NICK | [ADDRESS WITHHELD] |
| THIS OLD CUB LLC | 14044 VENTURA BLVD        NO.310 STE 310 SHERMAN OAKS CA 91423 |
| THIS OLD CUB LLC | 14044 VENTURA BLVD        NO.310 TOLUCA LAKE CA 91602 |
| THIS OLD HOUSE VENTURES | ONE CONCORD FARMS, 490 VIRGINIA RD. ATTN: LEGAL COUNSEL CONCORD MA 01742 |
| THIS WEEK | 5300 CROSSWINDS DR. COLUMBUS OH 43228 |

| Claim Name | Address Information |
| --- | --- |
| THIS WEEK AT THE LANDINGS | G.C. SANDY INC., P.O. BOX 15005 ATTN: LEGAL COUNSEL SAVANNAH GA 31416 |
| THISTLE, DALE | 214 NE 4TH STREET HALLANDALE FL 33009 |
| THISTLETHWAITE, PAUL | [ADDRESS WITHHELD] |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST CHICAGO IL 60637 |
| THIVEL,MARILYN | [ADDRESS WITHHELD] |
| THOAMS MEREDITH | 2400 WARE ROAD AUSTIN TX 78741 |
| THOENES, MICHAEL J | [ADDRESS WITHHELD] |
| THOENSEN,SUE | [ADDRESS WITHHELD] |
| THOLE, JANET | [ADDRESS WITHHELD] |
| THOM ANDERSEN | 1735 MICHELTORENA STREET LOS ANGELES CA 90026 |
| THOM POWERS | 1398 3RD AVE FRNT 2 NEW YORK NY 101284330 |
| THOM, CHARLES F | 724 OAKTON RD MONTGOMERY IL 60538 |
| THOM, CHARLES F | 724 OAKTON RD ACT NO.8700 MONTGOMERY IL 60538 |
| THOM, DAUN M | 1619A JEFFERSON AVE NEWPORT NEWS VA 23602 |
| THOMA,JAMES | [ADDRESS WITHHELD] |
| THOMANN, MARK | [ADDRESS WITHHELD] |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 ANAHEIM CA 928015400 |
| THOMAS & LOCICERO PL | 400 N ASHLEY DR SUITE 1100 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 TAMPA FL 33602 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD NO.500 TAMPA FL 33602 |
| THOMAS (TOM) P. RUSSO | 123 OLD ESSEX ROAD MANCHESTER MA 01944 |
| THOMAS A MILLER | 1023 S ALDER DR ORLANDO FL 32807 |
| THOMAS A ROBERTS JR | [ADDRESS WITHHELD] |
| THOMAS A. HALSTED | 50 WOODBURY STREET GLOUCESTER MA 19301038 |
| THOMAS AARON | 3938 5TH STREET NORTH BEACH MD 20714 |
| THOMAS ANISCHIK | [ADDRESS WITHHELD] |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE DELAND FL 32720-3462 |
| THOMAS B BIELUCZYK | [ADDRESS WITHHELD] |
| THOMAS BANGE | 2641 HAMPTON HWY YORKTOWN VA 23693 |
| THOMAS BASTIAN | 38 E YALE ST ORLANDO FL 32804-5943 |
| THOMAS BAY | 709 LOST CANYON AUSTIN TX 78746 |
| THOMAS BEVERAGE | 3164 SPRING VALLEY RD SLATINGTON PA 180803219 |
| THOMAS BLANTON | 5304 SARATOGA AVENUE CHEVYCHASE MD 20815 |
| THOMAS BONK | [ADDRESS WITHHELD] |
| THOMAS BOYD | 1117 OAKTON PARK RIDGE IL 60068 |
| THOMAS BRADSETH | 452 W HOLLY DR ORANGE CITY FL 32763-7624 |
| THOMAS BROWN | [ADDRESS WITHHELD] |
| THOMAS BROWNE | [ADDRESS WITHHELD] |
| THOMAS BRUNE | [ADDRESS WITHHELD] |
| THOMAS BUCHALSKI | [ADDRESS WITHHELD] |
| THOMAS BUILDERS | 67 LYNWOOD DRIVE PLANO IL 60545 |
| THOMAS C BLAZOWSKI | [ADDRESS WITHHELD] |
| THOMAS C FURLONG | [ADDRESS WITHHELD] |
| THOMAS C LYONS | [ADDRESS WITHHELD] |
| THOMAS C MILLER | [ADDRESS WITHHELD] |
| THOMAS C PELTON | [ADDRESS WITHHELD] |
| THOMAS CAHILL | 895 WEST END AVE. NEW YORK NY 10025 |
| THOMAS CAPUTO | [ADDRESS WITHHELD] |
| THOMAS CLARK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THOMAS CONDIT | [ADDRESS WITHHELD] |
| THOMAS CONNOLLY | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 HAMPTON VA 23669 |
| THOMAS CONROY | 5142 QUICHITA DRIVE ATTN: CONTRACTS DEPT LAKE WORTH FL 33467 |
| THOMAS COTTLE | 12 BEACONSFIELD RD BROOKLINE MA 02445 |
| THOMAS CRESPO | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| THOMAS CRESPO | [ADDRESS WITHHELD] |
| THOMAS CROWE | P. BO. BOX 2554 CULLOWHEE NC 28723 |
| THOMAS CUNNINGHAM | [ADDRESS WITHHELD] |
| THOMAS CZAJKOWSKI | 667 ASTER DR. DAVENPORT FL 33897 |
| THOMAS D GREEN | 275 STEELE RD APT A303 WEST HARTFORD CT 06117-2798 |
| THOMAS D LEACH | [ADDRESS WITHHELD] |
| THOMAS D. GRANT | ST ANNES COLLEGE OXFORD UNIV OXON UNITED KINGDOM |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 HAMPTON VA 23666 |
| THOMAS DAVIDSON | [ADDRESS WITHHELD] |
| THOMAS DE ZENGOTITA | 279 HENRY STREET, #4 BROOKLYN NY 11201 |
| THOMAS DEMARTINI | [ADDRESS WITHHELD] |
| THOMAS DERINGER | 1781 PINE AVE WINTER PARK FL 32789 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| THOMAS DIBACCO | 1295 N LAKE WAY PALM BEACH FL 33480 |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE DELAND FL 32724-2992 |
| THOMAS DIORIO | [ADDRESS WITHHELD] |
| THOMAS DOHERTY | 59 OCEAN AVE. SALEM MA 01970 |
| THOMAS DONNELLY | AMERICAN ENTERPRISE INSTITUTE 1150  17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS E COVIELLO | 5852 NW 41ST LN COCONUT CREEK FL 33073 |
| THOMAS E HOUSTON | 25805  VIA VEINTO MISSION VEIJO CA 92691 |
| THOMAS E OSBORNE | [ADDRESS WITHHELD] |
| THOMAS E SHORT AND COMPANY | 130 W 2ND ST STE 1636 DAYTON OH 454021502 |
| THOMAS E YOUNG MD | 4025 W HOPEWELL RD CENTER VALLEY PA 18034-8224 |
| THOMAS E. STEWART | 8024 BYNUM STREET LONG BEACH CA UNITES STATES |
| THOMAS E. WITTE | 4500 MILLER RD MIDDLETON OH 45042 |
| THOMAS EDWARDS | [ADDRESS WITHHELD] |
| THOMAS ERWIN | [ADDRESS WITHHELD] |
| THOMAS EVANS | 6 CHRISTINE DRIVE SHELTON CT 06484 |
| THOMAS EWART | 4228 PLAYER CIR ORLANDO FL 32808-2212 |
| THOMAS F LANGE | [ADDRESS WITHHELD] |
| THOMAS F SCHULTZ | [ADDRESS WITHHELD] |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW WASHINGTON DC 20010 |
| THOMAS FAGAN | [ADDRESS WITHHELD] |
| THOMAS FARRELL | [ADDRESS WITHHELD] |
| THOMAS FERGUSON | 9 ABBOTT ST WELLESLEY MA 02482 |
| THOMAS FINKE | [ADDRESS WITHHELD] |
| THOMAS FINNIGAN | [ADDRESS WITHHELD] |
| THOMAS FITZSIMMONS | [ADDRESS WITHHELD] |
| THOMAS FLEMING | 8650 BELFORD AV 103 LOS ANGELES CA 90045 |
| THOMAS FLYNTZ | [ADDRESS WITHHELD] |
| THOMAS FORLETTA | [ADDRESS WITHHELD] |
| THOMAS FRANK | 1536 17TH STREET, NW WASHINGTON DC 20036 |
| THOMAS FRANK | 947 S. BEDFORD STREET LOS ANGELES CA 90035 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS FRICK | 436 S COCHRAN  #106 LOS ANGELES CA 90036 |
| THOMAS FULLER | 65 WIG HILL RD CHESTER CT 06412-1111 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN APOPKA FL 32712 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR ORLANDO FL 32836-5877 |
| THOMAS GARRITANO | [ADDRESS WITHHELD] |
| THOMAS GERONIMO | [ADDRESS WITHHELD] |
| THOMAS GILBERT | 169 BUSHY HILL RD DEEP RIVER CT 06417-1522 |
| THOMAS GLEE | [ADDRESS WITHHELD] |
| THOMAS GRAHAM | 1901 PENNSYLVANIA AVE NW #201 WASHINGTON DC 20006 |
| THOMAS GRUZLEWSKI | [ADDRESS WITHHELD] |
| THOMAS H JOHNSON | [ADDRESS WITHHELD] |
| THOMAS HANSCOM CUST AARON HANSCOM UTMA | CA 548 MUSKINGUM PL PACIFIC PALISADES CA 90272-4256 |
| THOMAS HARDGROVE | [ADDRESS WITHHELD] |
| THOMAS HARRIS | 379 LELAND AVE HAMPTON VA 23661 |
| THOMAS HATCHER JR | 4058 DOOSTER ST OXFORD NC 27565 |
| THOMAS HAYDEN | 3126  21ST.  STREET SAN FRANCISCO CA 94110 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 CLERMONT FL 34711 |
| THOMAS HICKEY | [ADDRESS WITHHELD] |
| THOMAS HINES | 646 KELTON AVENUE LOS ANGELES CA 90024 |
| THOMAS HOMES INC. | W4078 WALNUT LN LAKE GENEVA WI 531473937 |
| THOMAS HOMES INC. | MS. SUSAN CONNLEY 1631 FOREST WILMETTE IL 60091 |
| THOMAS HORAN | [ADDRESS WITHHELD] |
| THOMAS HOVING | 150 EAST 73RD STREET NEW YORK NY 10021 |
| THOMAS HUMANN | [ADDRESS WITHHELD] |
| THOMAS HYNE | [ADDRESS WITHHELD] |
| THOMAS INCANTALUPO | [ADDRESS WITHHELD] |
| THOMAS INTERIOR SYSTEMS INC | 9206 EAGLE WAY CHICAGO IL 60678-1092 |
| THOMAS INTERIOR SYSTEMS INC | 476 BRIGHTON DR BLOOMINGDALE IL 60108-3100 |
| THOMAS INTERIOR SYSTEMS INC | DEPT 77-9206 CHICAGO IL 60678-9206 |
| THOMAS J BOLGER | [ADDRESS WITHHELD] |
| THOMAS J ENGELMANN | [ADDRESS WITHHELD] |
| THOMAS J HORVAT | 7646 BABCOCK AV NORTH HOLLYWOOD CA 91605 |
| THOMAS J PALERMO | [ADDRESS WITHHELD] |
| THOMAS J ROTKIEWICZ | [ADDRESS WITHHELD] |
| THOMAS J WIDERE | [ADDRESS WITHHELD] |
| THOMAS JAGUAR | P O BOX 1778 JOANNE HARTFORD CT 61441778 |
| THOMAS JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FALLS WI 530512815 |
| THOMAS JEFFERSON MIDDLE SCHOOL | N88W16750 GARFIELD DR MENOMONEE FLS WI 530512815 |
| THOMAS JENKINS, WILLA K | 956 MARCUS DR  APT 2 NEWPORT NEWS VA 23602 |
| THOMAS JOHNSON | 12 SPOONWOOD DR CANTON CT 06019-2452 |
| THOMAS JOHNSON | [ADDRESS WITHHELD] |
| THOMAS JOHNSON | [ADDRESS WITHHELD] |
| THOMAS JONES | 3052 BLOOMSBURY DR KISSIMMEE FL 34747-1613 |
| THOMAS JONES | 147 MYANO LN STAMFORD CT 06902 |
| THOMAS JORDAN | USC DEPARMENT OF EARTH SCIENCES LOS ANGELES CA 90089-0740 |
| THOMAS JR, ANTHONY D. | [ADDRESS WITHHELD] |
| THOMAS JR, JOHN | [ADDRESS WITHHELD] |
| THOMAS JR, STANLEY L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THOMAS JR,JOSEPH E | [ADDRESS WITHHELD] |
| THOMAS KELLER | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 HARTFORD CT 06106 |
| THOMAS KING | [ADDRESS WITHHELD] |
| THOMAS KINTNER | [ADDRESS WITHHELD] |
| THOMAS KOCHAN | MIT SLOAN SCHOOL OF MANAGEMENT 50 MEMORIAL DR CAMBRIDGE MA 02142 |
| THOMAS KOPPEL | 2464 LINDSAY LN LOS ANGELES CA 90039 |
| THOMAS KOSTIGEN | 1515 ABBOT KINNEY, SUITE 200A VENICE CA 90291 |
| THOMAS KRACH | [ADDRESS WITHHELD] |
| THOMAS KRANNAWITTER | THE CLAREMONT INST. 937 WEST FOOTHILL BLVD. SUITE E CLAREMONT CA 91711 |
| THOMAS KRUPA | [ADDRESS WITHHELD] |
| THOMAS KWIATKOWSKI | [ADDRESS WITHHELD] |
| THOMAS L DENTON | [ADDRESS WITHHELD] |
| THOMAS L KNIGHT | 601 WEST LIBERTY DRIVE WHEATON IL 60187 |
| THOMAS L MCGOVERN | 710 29TH ST ORLANDO FL 32805-6216 |
| THOMAS L SARP | 310 GUIDO AVE LADY LAKE FL 32159 |
| THOMAS L SPEARMAN | [ADDRESS WITHHELD] |
| THOMAS L. OYLER | RE: KISSIMMEE 1201 DONEGAN AV 951 NORTH LAKE SYBELIA DR. MAITLAND FL 32751 |
| THOMAS LAGRELIUS | 121 VIA LOS MORADORES REDONDO BEACH CA 90277 |
| THOMAS LAMB | [ADDRESS WITHHELD] |
| THOMAS LANGMYER | [ADDRESS WITHHELD] |
| THOMAS LAQUEUR | 56 TAMALPAIS ROAD BERKELEY CA 94708 |
| THOMAS LEONE | [ADDRESS WITHHELD] |
| THOMAS LEVY | 815 S EDWARD ST ALLENTOWN PA 18103 |
| THOMAS LEWIS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| THOMAS LEWIS | ATTN:CHRIS CALHOUN, STERLING LORD LITERISTIC 65 BLEECKER ST. NEW YORK NY 10012 |
| THOMAS LIGHTNER | 1385 BROOKSIDE RD ALLENTOWN PA 18106 |
| THOMAS LIPANI | [ADDRESS WITHHELD] |
| THOMAS LONARDO | [ADDRESS WITHHELD] |
| THOMAS LUMBER CO | PO BOX 993 ORLANDO FL 32802 |
| THOMAS LYLE & COMPANY | MR. LYLE STENFORS 530 RUSKIN DR. ELK GROVE IL 60007 |
| THOMAS M CABERNOCH | [ADDRESS WITHHELD] |
| THOMAS M GIBBONS | [ADDRESS WITHHELD] |
| THOMAS M SALZER | [ADDRESS WITHHELD] |
| THOMAS M TULLY & ASSOCIATES | 33 N DEARBORN ST STE 2450 CHICAGO IL 60602 |
| THOMAS M. DAVIS | NORTHROP GRUMMAN CORP 1000 WILSON BLVD #2407 ARLINGTON VA 22029 |
| THOMAS MAGUIRE | [ADDRESS WITHHELD] |
| THOMAS MAIER | [ADDRESS WITHHELD] |
| THOMAS MALOY | 9 GORHAM PL DURNHAM NC 277056120 |
| THOMAS MANGANELLO | [ADDRESS WITHHELD] |
| THOMAS MANN | 6508 GOLDLEAF DRIVE BETHESDA MD 20817 |
| THOMAS MARTIN | 9500 NW 3RD AVE PEMBROKE PINES FL 33024 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD RANDALLSTOWN MD 21133 |
| THOMAS MATTEI | [ADDRESS WITHHELD] |
| THOMAS MAYER ARCHIVE | OBERSTRASSE 32 NEUSS NW DEU |
| THOMAS MC LENAGHAN | [ADDRESS WITHHELD] |
| THOMAS MCBRIARTY | 258 LOPER ST SOUTHINGTON CT 06489-1870 |
| THOMAS MCCLOUD | 3079  SEAGRAPE RD LANTANA FL 33462 |
| THOMAS MCDERMOTT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THOMAS MCGEE | [ADDRESS WITHHELD] |
| THOMAS MCGONIGLE | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| THOMAS MCKELVEY CLEAVER | 7934 TAMPA AVENUE RESEDA CA 91335 |
| THOMAS MCLARTY | 1775 PENNSYLVANIA AV. NW #450 WASHINGTON DC 20006 |
| THOMAS MCNALLY | [ADDRESS WITHHELD] |
| THOMAS MCNAMEE | 5 SEA GULL TER ORMOND BEACH FL 32176-2186 |
| THOMAS MEANEY | C/O RACHEL REILICH 127  LAYFAYETTE AVENUE, # 4A BROOKLYN NY 11217 |
| THOMAS MEANEY | [ADDRESS WITHHELD] |
| THOMAS MEDIA | ONE STATE ST PLZA    27TH FLR NEW YORK NY 10004-1549 |
| THOMAS METZ | [ADDRESS WITHHELD] |
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F NEWPORT NEWS VA 23608 |
| THOMAS MILES | 175 N. HARBOR DRIVE, APT. 2409 CHICAGO IL 60601 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H CLERMONT FL 34711 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE 2603 LONGWOOD FL 32750 |
| THOMAS MILLS | 165 N. ALMONT DRIVE #302 BEVERLY HILLS CA 90211 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW PALM BAY FL 32907-2908 |
| THOMAS MONNAY | [ADDRESS WITHHELD] |
| THOMAS MOORE | 2021 K ST NW #800 WASHINGTON DC 20006 |
| THOMAS MORICCO | [ADDRESS WITHHELD] |
| THOMAS MOSCHETTO | [ADDRESS WITHHELD] |
| THOMAS MURRAY | 31 EAGLES WAY COLD SPRING NY 10516 |
| THOMAS N LINK | [ADDRESS WITHHELD] |
| THOMAS N TRAPNELL | [ADDRESS WITHHELD] |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY ORLANDO FL 32828 |
| THOMAS NELSON C.C. | BUSINESS OFFICE P.O. BOX 9407 HAMPTON VA 23670 |
| THOMAS NELSON PARENT   [TNCC WORKFORCE | DEVELOPMENT] PO BOX 9407 HAMPTON VA 236700407 |
| THOMAS NORK | [ADDRESS WITHHELD] |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR MIAMISBURG CT 45342-3891 |
| THOMAS O'GRADY | 128 E WASHINGTON ST SUFFOLK VA 23434 |
| THOMAS O'NEIL | 185 CLAREMONT AVE, 6A NEW YORK NY 10027 |
| THOMAS OBERMANN | 62 LONGWOOD DR HAMPTON VA 23669 |
| THOMAS OWENS | [ADDRESS WITHHELD] |
| THOMAS P HEINZ | [ADDRESS WITHHELD] |
| THOMAS P. CARROLL | 2605 ROGUE WAY ROSEVILLE CA 95747 |
| THOMAS P. LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| THOMAS P. YOUNGBLOOD IRA | 55 FORDCROFT STREET GROSSE POINTE MI 48236 |
| THOMAS PAINE CHARTER SCHOOL | 914 LIBERTY ST EMMAUS PA 18049-1723 |
| THOMAS PALAIMA | 505 EAST 40TH AUSTIN TX 78751 |
| THOMAS PARKER | 3831 NW 67 ST COCONUT CREEK FL 33342 |
| THOMAS PECK | 6000 E BAY SHORE WK LONG BEACH CA 90803 |
| THOMAS PENTALOW | 66 BOULTER RD WETHERSFIELD CT 06109-3703 |
| THOMAS PERROTTA | [ADDRESS WITHHELD] |
| THOMAS PERRY | 4484 COLE FARM RD BALTIMORE MD 21236 |
| THOMAS PFEIL | [ADDRESS WITHHELD] |
| THOMAS PHILIP | 1265 HERTIAGE WY COVINA CA 91724 |
| THOMAS PIERSON | 302 NE 8TH AVE DELRAY BEACH FL 33483-5525 |
| THOMAS PIVNICNY | [ADDRESS WITHHELD] |
| THOMAS POWERS | 206 CHELSEA STREET SOUTH ROYALTON VT 05068 |
| THOMAS PRUGH | C/O WORLDWATCH INSTITUTE 1776 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS R BECK | [ADDRESS WITHHELD] |
| THOMAS R MORGAN | 752 POINSETTIA ST CASSELBERRY FL 32707-2525 |
| THOMAS R PULEO | [ADDRESS WITHHELD] |
| THOMAS R REAGAN | [ADDRESS WITHHELD] |
| THOMAS R STANFORD | [ADDRESS WITHHELD] |
| THOMAS R SWICK | [ADDRESS WITHHELD] |
| THOMAS R. COLE | 3832 BYRON ST HOUSTON TX 77005 |
| THOMAS R. KELLY | 15120 SUNRISE DR  NE BAINBRIDGE ISLAND WA 98110 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT BALDWIN MD 21013 |
| THOMAS REED | 710 S 62ND AVE PEMBROKE PINES FL 33023 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 ORMOND BEACH FL 32176-2257 |
| THOMAS RETINAL EYE SPECIALIST | 385 KINGS HWY N STE L-2 CHERRY HILL NJ 08034-1013 |
| THOMAS REYNOLDS | 6670 WHITLEY TERRACE LOS ANGELES CA 90068 |
| THOMAS ROCHE JR | [ADDRESS WITHHELD] |
| THOMAS ROCK | [ADDRESS WITHHELD] |
| THOMAS ROLLAND SPARKS | 2712 MONTANA AVE APT B SANTA MONICA CA 90405 |
| THOMAS ROONEY | [ADDRESS WITHHELD] |
| THOMAS ROSS | 748 BUENA VISTA WY LAGUNA BEACH CA 92651 |
| THOMAS RUIS | [ADDRESS WITHHELD] |
| THOMAS SANCHEZ | 1740 BROADWAY APT 606 SAN FRANCISCO CA 94109 |
| THOMAS SCHALLER | 1750 HARVARD ST. NW #4-B WASHINGTON DC 20009 |
| THOMAS SCHIAVONE | [ADDRESS WITHHELD] |
| THOMAS SCHWARTZ | 3614 POTOSI AVENUE STUDIO CITY CA 91604 |
| THOMAS SCULLY | 1801 EDGEHILL DRIVE ALEXANDRIA VA 22307 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 CLERMONT FL 34711 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE HAMPTON VA 4337 |
| THOMAS SPURGEON | 711 N B STREET, #4 SILVER CITY NM 88061 |
| THOMAS STAPLETON | 1018 MARENGO DRIVE GLENDALE CA 91206 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR ZELLWOOD FL 32798-9641 |
| THOMAS STORBA | 622 HUMBERTSON LANE FREDERICK MD 21703 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| THOMAS STROLLO | 1325 27TH AVE SAN FRANCISCO CA UNITES STATES |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 WINDERMERE FL 34786 |
| THOMAS SULLIVAN | 2220 SO. BEVERLY GLEN BLVD. #202 LOS ANGELES CA 90064 |
| THOMAS SYLVIA | [ADDRESS WITHHELD] |
| THOMAS SZASZ | 4739 LIMBERLOST LANE MANLIUS NY 131041405 |
| THOMAS TANIS | 876 SULLIVAN ST DELTONA FL 32725-3502 |
| THOMAS TANTON | 4390 INDIAN CREEK ROAD LINCOLN CA 95648 |
| THOMAS THOMPSON | 637 CANYON DR. GLENDALE CA 91206 |
| THOMAS THROM | 826 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C TAVARES FL 32778-5239 |
| THOMAS TOURS INC | 310 MARQUETTE AVE CALUMET CITY IL 60409 |
| THOMAS TOYOTA | 1437 N LARKIN AVE JOLIET IL 60435-3776 |
| THOMAS TRAN | 8702 FONTANA ST DOWNEY CA 90241 |
| THOMAS TWITCHELL | [ADDRESS WITHHELD] |
| THOMAS V MURANTE | [ADDRESS WITHHELD] |
| THOMAS V POWERS CUST MARY CATHERINE | POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| THOMAS VON BERGEN | [ADDRESS WITHHELD] |
| THOMAS VOTING REPORTS | 1822 CORCORAN ST  NW WASHINGTON DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS VOTING REPORTS INC | T/A ROLL CALL REPORT SYNDICATE 1822 CORCORAN ST. NW WASHINGTON DC 20009 |
| THOMAS W HUBLEY | [ADDRESS WITHHELD] |
| THOMAS W KANE | [ADDRESS WITHHELD] |
| THOMAS WASSIL | 2010 PINEHURST CT APT M ALLENTOWN PA 18109 |
| THOMAS WATERS | [ADDRESS WITHHELD] |
| THOMAS WEIS | [ADDRESS WITHHELD] |
| THOMAS WESCOTT,MEGAN ELIZABETH | [ADDRESS WITHHELD] |
| THOMAS WHITMARSH | 4214 MELROSE AVE JACKSONVILLE FL 32210 |
| THOMAS WICKER | 688 AUSTIN HILL ROAD ROCHESTER VT 05767 |
| THOMAS WILKOS | 173 OLD POST RD TOLLAND CT 06084-3307 |
| THOMAS WILLIAMS | 15085 MICHEALANGELO BLVD #9-102 DELRAY BEACH FL 33446 |
| THOMAS WILLIAMS | [ADDRESS WITHHELD] |
| THOMAS WILLS | 430 STIMSON ST ORLANDO FL 32839-1458 |
| THOMAS WILNER | SHEARMAN & STERLING LLP 801 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| THOMAS WILSON | 7 HILLSBOROUGH CT SORRENTO FL 32776-9306 |
| THOMAS WINTER | 4094 B LUPINE DRIVE VAIL CO 81657 |
| THOMAS WITKOWSKI | [ADDRESS WITHHELD] |
| THOMAS WOOD | 542 HAMMOCK RD WEST MELBOURNE FL 32904-2514 |
| THOMAS ZIMMERMANN | 612 PALMER DR LADY LAKE FL 32159 |
| THOMAS, AL-AZIM | 5612 MOORETOWN RD    APT D WILLIAMSBURG VA 23188 |
| THOMAS, ALICE P | [ADDRESS WITHHELD] |
| THOMAS, AMIR H | [ADDRESS WITHHELD] |
| THOMAS, ANGELA | 2217 WADSWORTH AVE LOUISVILLE KY 40205 |
| THOMAS, ANNETTE | 5503 LEITH RD BALTIMORE MD 21239-3306 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE CHICAGO IL 60651 |
| THOMAS, ASHLEY | 7531 PLANTATION BLVD MIRAMAR FL 33023 |
| THOMAS, BARBARA | [ADDRESS WITHHELD] |
| THOMAS, BILL | 611 CLEVELAND RD LINTHICUM HEIGHTS MD 21090-2805 |
| THOMAS, CANDACE M | 670 DOWNEY GREEN ST APT 447 HAMPTON VA 23666-3070 |
| THOMAS, CANDACE M | 105 BOEING AVE HAMPTON VA 23669 |
| THOMAS, CAWANDA | 905 HART BLVD ORLANDO FL 32818 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD BALTIMORE MD 21237-2604 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773-5637 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR SANFORD FL 32773 |
| THOMAS, CHARLES | [ADDRESS WITHHELD] |
| THOMAS, CHARLES GLEN | [ADDRESS WITHHELD] |
| THOMAS, CHERIAN | 5158 MAIN ST SKOKIE IL 60077 |
| THOMAS, CHRISTINA | P.O. BOX 3251 EASTON PA 180433251 |
| THOMAS, CHRISTINE A | 146 PALAPU ST KAILUA HI 96734-2150 |
| THOMAS, DAMALIA | 341 HOLCOMB ST HARTFORD CT 06112 |
| THOMAS, DANIEL J | [ADDRESS WITHHELD] |
| THOMAS, DANNY | [ADDRESS WITHHELD] |
| THOMAS, DAVID F | [ADDRESS WITHHELD] |
| THOMAS, DAVID J | 28W645 BOLLES AVE WEST CHICAGO IL 60185 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD    2 CHICAGO IL 60612 |
| THOMAS, DERRICK P | [ADDRESS WITHHELD] |
| THOMAS, DONALD | [ADDRESS WITHHELD] |
| THOMAS, DOUGLAS E | [ADDRESS WITHHELD] |
| THOMAS, DUSAN | 222 S WEST ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, E | 117 GRIFFIN ST YORKTOWN VA 23693 |
| THOMAS, EBONY | 21 N LOREL AVE        3 CHICAGO IL 60644 |
| THOMAS, EDWARD | 0S469 EAST ST WINFIELD IL 60190 |
| THOMAS, EDWARD | [ADDRESS WITHHELD] |
| THOMAS, ELAINE | 20 BIRCHWOOD DR GREENWICH CT 06831-3373 |
| THOMAS, ERIC | [ADDRESS WITHHELD] |
| THOMAS, ETTA | 10148 S CARPENTER ST CHICAGO IL 60643 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS 134 TIMBERLANE RD MATTESON IL 60443 |
| THOMAS, FLORENCE | 100 WALDON RD        I ABINGDON MD 21009-2136 |
| THOMAS, FRANCESA | [ADDRESS WITHHELD] |
| THOMAS, FREDERICK A | [ADDRESS WITHHELD] |
| THOMAS, GEORGE | 104-16 208TH ST QUEENS VILLAGE NY 11429 |
| THOMAS, GILLIAN | 3300 BANKS RD APT 205 MARGATE FL 33063 |
| THOMAS, GINA M | [ADDRESS WITHHELD] |
| THOMAS, GINGER R | 9042 TRADD ST BOCA RATON FL 33434 |
| THOMAS, GLENFORD J | [ADDRESS WITHHELD] |
| THOMAS, JACK | 10026 BOYNTON PLACE CIR        516 BOYNTON BEACH FL 33437 |
| THOMAS, JACKIE | 8622 S COLFAX AVE CHICAGO IL 60617 |
| THOMAS, JACQUELINE M | [ADDRESS WITHHELD] |
| THOMAS, JAMES | 7896 WHITES COVE RD PASADENA MD 21122-2372 |
| THOMAS, JAMES | 205 CLAY ST SMITHFIELD VA 23430 |
| THOMAS, JANET | 1310 S ROLFE ST ARLINGTON VA 22204 |
| THOMAS, JEAN | 310 LINDSAY CT ABINGDON MD 21009 |
| THOMAS, JEFFREY B | [ADDRESS WITHHELD] |
| THOMAS, JEFFREY T | [ADDRESS WITHHELD] |
| THOMAS, JENNIFER | 16 SCOTT DR MELVILLE NY 11747 |
| THOMAS, JESSY | THE LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA AURORA IL 60506 |
| THOMAS, JESSY | C/O NISCHAL RAVAL LAW OFFICES OF FRED M. MORELLI, JR. 403 W. GALENA BLVD. AURORA IL 60506 |
| THOMAS, JOHN | [ADDRESS WITHHELD] |
| THOMAS, JOHN CALVIN | [ADDRESS WITHHELD] |
| THOMAS, JOHN D | 2912 N COMMONWEALTH #3B CHICAGO IL 60657 |
| THOMAS, JOHN W | [ADDRESS WITHHELD] |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD EDGEWATER MD 21037-2773 |
| THOMAS, KEVIN | 2404 TUSCANY WAY BOYNTON BEACH FL 33435 |
| THOMAS, KEVIN | [ADDRESS WITHHELD] |
| THOMAS, KEVIN | 6141 SW 30TH ST # 19 MIRAMAR FL 33023 |
| THOMAS, KIMYATTA M | [ADDRESS WITHHELD] |
| THOMAS, LARRY | [ADDRESS WITHHELD] |
| THOMAS, LARRY G | [ADDRESS WITHHELD] |
| THOMAS, LASHON | [ADDRESS WITHHELD] |
| THOMAS, LATASHA | [ADDRESS WITHHELD] |
| THOMAS, LATRICE | 2333 W JACKSON BLVD        701 CHICAGO IL 60612 |
| THOMAS, LAUREN | 1624 VAN BUREN ST NW WASHINGTON DC 20012 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 BALTIMORE MD 21207 |
| THOMAS, LENORA | [ADDRESS WITHHELD] |
| THOMAS, LEON | [ADDRESS WITHHELD] |
| THOMAS, LLOYD | 2280 NW 37TH AVE LAUDERDALE LAKES FL 33311 |
| THOMAS, LONNIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THOMAS, LOUISA | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| THOMAS, MARGUERITE | 407 WARREN AVENUE BALTIMORE MD 21230 |
| THOMAS, MARGUERITE | 25 TUDOR PLACE NO.2102 NEW YORK NY 10017 |
| THOMAS, MARIA V | [ADDRESS WITHHELD] |
| THOMAS, MARIE | [ADDRESS WITHHELD] |
| THOMAS, MARK F. | [ADDRESS WITHHELD] |
| THOMAS, MARTHA | 999 OLD DODGE HIGHT RD EASTMAN GA 310232588 |
| THOMAS, MARTHA | 5600 LAKE AVE WEST PALM BEACH FL 33465 |
| THOMAS, MARVIN R | [ADDRESS WITHHELD] |
| THOMAS, MICHAEL | [ADDRESS WITHHELD] |
| THOMAS, MICHAEL E | [ADDRESS WITHHELD] |
| THOMAS, MICHELLE A | [ADDRESS WITHHELD] |
| THOMAS, MORGAN ASHLEY | [ADDRESS WITHHELD] |
| THOMAS, NANETTE | 10809 SYMPHONY WAY COLUMBIA MD 21044-4927 |
| THOMAS, NATHANIEL | 5617 SAGRA RD BALTIMORE MD 21239-2825 |
| THOMAS, NICHOLAS C | [ADDRESS WITHHELD] |
| THOMAS, NICK | 1499 NW 74TH ST MIAMI FL 33147 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE      1 CHICAGO IL 60651 |
| THOMAS, OCTAVIA | 905 N HART BLVD ORLANDO FL 32818- |
| THOMAS, OCTAVIA A | 905 N HART BLVD ORLANDO FL 32818 |
| THOMAS, PATRICK | 1533 W THOMAS AVE      NO.2 CHICAGO IL 60622 |
| THOMAS, PATRICK | 1526 N LA SALLE DR APT 3E CHICAGO IL 60610-1321 |
| THOMAS, PATRICK W | [ADDRESS WITHHELD] |
| THOMAS, PAULETTE | [ADDRESS WITHHELD] |
| THOMAS, PHYLLIS A | [ADDRESS WITHHELD] |
| THOMAS, R | 2512 LITTLE VISTA TER OLNEY MD 20832 |
| THOMAS, RACQUEL | 330 NW 196TH STREET MIAMI FL 33169 |
| THOMAS, RAYVON | [ADDRESS WITHHELD] |
| THOMAS, RENEA | 1641 N LECLAIRE AVE CHICAGO IL 60639 |
| THOMAS, RHEA | 3939 ROLAND AVE      512 BALTIMORE MD 21211-2027 |
| THOMAS, RICHARD | 67 LYNWOOD DR PLANO IL 60545 |
| THOMAS, RICHARD C | 1702 31ST ST SW ALLENTOWN PA 18103-6429 |
| THOMAS, RICHARD F | [ADDRESS WITHHELD] |
| THOMAS, RITA | [ADDRESS WITHHELD] |
| THOMAS, ROBBIN | [ADDRESS WITHHELD] |
| THOMAS, ROBERT G | [ADDRESS WITHHELD] |
| THOMAS, ROGER | 4711 NW 24TH COURT #114 LAUDERDALE LAKES FL 33313 |
| THOMAS, ROMAIN S | 7941 KISMET ST MIRAMAR FL 33023 |
| THOMAS, RUEBEN | 5324 GARDNER COURT WILLIAMSBURG VA 23188 |
| THOMAS, RYAN | 3336 W FLOURNOY ST      2 CHICAGO IL 60624 |
| THOMAS, SAM | 3440 LEHIGH ST ALLENTOWN PA 18103 |
| THOMAS, SCHERRIE | [ADDRESS WITHHELD] |
| THOMAS, SHAKIRA | [ADDRESS WITHHELD] |
| THOMAS, SHEREE | 3787 W PIPPIN CHICAGO IL 60652 |
| THOMAS, SYLER | 1010 TALBOT AVE LAKE BLUFF IL 60044 |
| THOMAS, TARIKA | 88 MACDOUGAL STREET   NO.3 BROOKLYN NY 11233 |
| THOMAS, THERESA | 413 OLD STAGE RD      C GLEN BURNIE MD 21061-4567 |
| THOMAS, THERIS | [ADDRESS WITHHELD] |
| THOMAS, THERON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THOMAS, TIMOTHY J | [ADDRESS WITHHELD] |
| THOMAS, TRACEY L | [ADDRESS WITHHELD] |
| THOMAS, VAUCLAN A | [ADDRESS WITHHELD] |
| THOMAS, VERNON | 280 N.E. 34TH STREET OAKLAND PARK FL 33334 |
| THOMAS, VERNON LEE | [ADDRESS WITHHELD] |
| THOMAS, VINOD | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 BALTIMORE MD 21202-4485 |
| THOMAS, WILL | 1212 S AVERS AVE       2 CHICAGO IL 60623 |
| THOMAS, WILLIAM | [ADDRESS WITHHELD] |
| THOMAS, WILLIAM | [ADDRESS WITHHELD] |
| THOMAS, WILLIAM | [ADDRESS WITHHELD] |
| THOMAS, WILLIE | 638 GREENBRIAR AVE HAMPTON VA 23661 |
| THOMAS, WILLIE | [ADDRESS WITHHELD] |
| THOMAS, XAVIER NIKWE | 6216 SW 23RD ST MIRAMAR FL 33023 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE       1 CHICAGO IL 60651 |
| THOMAS, YVONNE M | 422 W GORDON ST ALLENTOWN PA 18102 |
| THOMAS,ADRIAN | [ADDRESS WITHHELD] |
| THOMAS,ALAN K | [ADDRESS WITHHELD] |
| THOMAS,ANDRE L | [ADDRESS WITHHELD] |
| THOMAS,CHRISTOPHER A. | [ADDRESS WITHHELD] |
| THOMAS,DAVID P | [ADDRESS WITHHELD] |
| THOMAS,DONCHELL D | [ADDRESS WITHHELD] |
| THOMAS,DONNA A | [ADDRESS WITHHELD] |
| THOMAS,DORAN | [ADDRESS WITHHELD] |
| THOMAS,DOROTHY | 423 S MARKET ST ELIZABETHTOWN PA 17022 |
| THOMAS,DOUGLAS | [ADDRESS WITHHELD] |
| THOMAS,DOUGLAS | [ADDRESS WITHHELD] |
| THOMAS,FETAL,M | 3746 NW 116TH TER POMPANO BEACH FL 330657000 |
| THOMAS,FREDERICK | [ADDRESS WITHHELD] |
| THOMAS,GLORIA | [ADDRESS WITHHELD] |
| THOMAS,HAROLD | [ADDRESS WITHHELD] |
| THOMAS,JENNY L | [ADDRESS WITHHELD] |
| THOMAS,JOHNNA M | [ADDRESS WITHHELD] |
| THOMAS,KATIE M | [ADDRESS WITHHELD] |
| THOMAS,KIMBERLY | [ADDRESS WITHHELD] |
| THOMAS,LAKISHA A | [ADDRESS WITHHELD] |
| THOMAS,LENORA F | [ADDRESS WITHHELD] |
| THOMAS,LEODUS | [ADDRESS WITHHELD] |
| THOMAS,LINDEL A | [ADDRESS WITHHELD] |
| THOMAS,MARC | [ADDRESS WITHHELD] |
| THOMAS,MARK ANTHONY | [ADDRESS WITHHELD] |
| THOMAS,MICHAEL E | [ADDRESS WITHHELD] |
| THOMAS,NYOKA N | [ADDRESS WITHHELD] |
| THOMAS,PETER M | [ADDRESS WITHHELD] |
| THOMAS,PHILIP K | [ADDRESS WITHHELD] |
| THOMAS,RACHEL | [ADDRESS WITHHELD] |
| THOMAS,RICHARD E | [ADDRESS WITHHELD] |
| THOMAS,RUBY | 541 STONEHENGE DR ROCK HILL SC 29730 |
| THOMAS,SERENA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THOMAS,SHANA S. | [ADDRESS WITHHELD] |
| THOMAS,SHAWN | [ADDRESS WITHHELD] |
| THOMAS,TAMMI L | [ADDRESS WITHHELD] |
| THOMAS,TERESA | [ADDRESS WITHHELD] |
| THOMAS,THEA H | [ADDRESS WITHHELD] |
| THOMAS,VICTOR | [ADDRESS WITHHELD] |
| THOMAS,WILLIAM J | [ADDRESS WITHHELD] |
| THOMAS-JOSEPH, LEEMA | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| THOMASON, JOHN PATRICK | [ADDRESS WITHHELD] |
| THOMASSON, SHARELL D | [ADDRESS WITHHELD] |
| THOMASVILLE FURNITURE | 1123 4TH STREET EXT. SW CONOVER NC 28613 |
| THOMASVILLE FURNITURE | ACCOUNTS PAYABLE 9409 SHELBYVILLE ROAD LOUISVILLE KY 40222 |
| THOMASVILLE TIMES-ENTERPRISE | PO BOX 650, 119 N. MADISON ST. THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES | ROCKY MOUNTAIN READERS 111 VICTORIA PLACE  PO BOX 1397 ATTN ALISON WILSON THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES - COMMUNITY NET S | 111 VICTORIA PLACE, P.O. BOX 1397 ATTN: LEGAL COUNSEL THOMASVILLE GA 31799 |
| THOME, BILL | [ADDRESS WITHHELD] |
| THOMEY,CAROLINE L | [ADDRESS WITHHELD] |
| THOMMA, LINDA MARIE | 505-A AUSTIN ST S ALLENTOWN PA 18109 |
| THOMMA, LINDA MARIE | 505A S AUSTIN ST ALLENTOWN PA 18109 |
| THOMPKINS, RONALD | 7465 NW 107TH TERRACE OPA LOCKA FL 33056 |
| THOMPSON AUTOMOTIVE   [THOMPSON | CHRYS/DODGE/JEEP] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON SUZUKI | C/O] 217 E. CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD BEL AIR MD 21014 |
| THOMPSON AUTOMOTIVE   [THOMPSON-LINCOLN | C/O] 217 E. CHURCHVILLE ROAD BELAIR MD 21014 |
| THOMPSON COBURN LLP | ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON COBURN LLP | PO BOX 18379M ST LOUIS MO 63195 |
| THOMPSON CORTNEY | 300 E QUEENS DR WILLIAMSBURG VA 23185 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K PLAINFIELD IL 60586 |
| THOMPSON HINE, LLP | RE: NEW YORK TWO PARK AVE ONE CHASE MANHATTAN PLAZA (58TH FLOOR) NEW YORK NY 10005 |
| THOMPSON III, RUSSELL E | [ADDRESS WITHHELD] |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 ACCOUNTS PAYABLE THOMPSON CT 06277 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR ORLANDO FL 328035021 |
| THOMPSON JR, DALE E | [ADDRESS WITHHELD] |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON MOTORS | PO BOX 370 RT 412 SPRINGTOWN PA 18081 |
| THOMPSON SMITH, JANE | 432 E BROAD ST QUAKERTOWN PA 18951 |
| THOMPSON VO | 1 LA CUEVA RCHO SANTA MARGARITA CA 92688 |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 ATTN: PAT THOMPSON PERU IL 61354 |
| THOMPSON, ALLISON B | [ADDRESS WITHHELD] |
| THOMPSON, AMY DREW | 2009 CHAPMAN OAKS DRIVE OVIEDO FL 32765 |
| THOMPSON, ANTHONY | 5051 DE ANN DR BLOOMINGTON IN 47404 |
| THOMPSON, ARIMENTHA | 2014 NW 38 TERR FT LAUDERDALE FL 33311 |
| THOMPSON, BARBARA | 34856 STACCATO ST PALM DESERT CA 92211 |
| THOMPSON, BETTIE | 1 THORNWOOD DR      209 UNIVERSITY PARK IL 60466 |
| THOMPSON, CHAD | [ADDRESS WITHHELD] |
| THOMPSON, CHARLES | 2904 NW 2ND ST POMPANO BEACH FL 330692594 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT TOWSON MD 21286 |
| THOMPSON, CLARISSA | [ADDRESS WITHHELD] |
| THOMPSON, CURTIS | 186 SARGEANT ST HARTFORD CT 06105 |
| THOMPSON, CURTIS G | SARGEANT ST THOMPSON, CURTIS G HARTFORD CT 06105 |
| THOMPSON, D | P. O. BOX 657 HUNTINGTOWN MD 20639 |
| THOMPSON, DALE | 7982 HEATHER MIST DR SEVERN MD 21144-1078 |
| THOMPSON, DAMIAN | 1928 LAWNE VILLA CT ORLANDO FL 32808 |
| THOMPSON, DAMICO M | [ADDRESS WITHHELD] |
| THOMPSON, DANIEL E | 14 KINCAID LN HAMPTON VA 23666 |
| THOMPSON, DANIELLE | [ADDRESS WITHHELD] |
| THOMPSON, DANIELLE D | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| THOMPSON, DARREN | 5836 N FAIRFIELD AVE CHICAGO IL 60659 |
| THOMPSON, DEAN R | [ADDRESS WITHHELD] |
| THOMPSON, DEBORAH D | [ADDRESS WITHHELD] |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD PASADENA MD 21122-2313 |
| THOMPSON, DORIS | 87 MIDIAN AVE WINDSOR CT 06095 |
| THOMPSON, DURAN | 280 SW 56TH AVE APT  212 MARGATE FL 33068 |
| THOMPSON, DURAN G | 4291 NW 43RD CT LAUDERDALE LAKES FL 33319 |
| THOMPSON, ED | [ADDRESS WITHHELD] |
| THOMPSON, EDWARD J | [ADDRESS WITHHELD] |
| THOMPSON, ELWOOD A | [ADDRESS WITHHELD] |
| THOMPSON, ERIC | 2443 BELMONT AVE ALLENTOWN PA 18103 |
| THOMPSON, FREDERICK | 6129 RALEIGH ST APT 817 ORLANDO FL 328352274 |
| THOMPSON, FREDERICK | 6129 RALEIGH ST  APT 817 ORLANDO FL 32835 |
| THOMPSON, GEORGE | [ADDRESS WITHHELD] |
| THOMPSON, GEORGIE | [ADDRESS WITHHELD] |
| THOMPSON, GREGORY | [ADDRESS WITHHELD] |
| THOMPSON, GREGORY S | [ADDRESS WITHHELD] |
| THOMPSON, HELEN | 2130  EAST BLVD BETHLEHEM PA 18017 |
| THOMPSON, HENRY S | [ADDRESS WITHHELD] |
| THOMPSON, HOWARD L | [ADDRESS WITHHELD] |
| THOMPSON, INGRID G | [ADDRESS WITHHELD] |
| THOMPSON, IRENE E | 1520 NORMAN PLACE LOS ANGELES CA 90063 |
| THOMPSON, JACOB | [ADDRESS WITHHELD] |
| THOMPSON, JACOB | [ADDRESS WITHHELD] |
| THOMPSON, JAMES | [ADDRESS WITHHELD] |
| THOMPSON, JAMES, DBA J&L AMERICAN | ENTERPRISES, LTD. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| THOMPSON, JANICE | 12120 S LOWE AVE CHICAGO IL 60628 |
| THOMPSON, JASON R | [ADDRESS WITHHELD] |
| THOMPSON, JAY R | [ADDRESS WITHHELD] |
| THOMPSON, JERMAINE | [ADDRESS WITHHELD] |
| THOMPSON, JOAN | 6129 RALEIGH ST APT 817 ORLANDO FL 328352274 |
| THOMPSON, JOAN | 8737 WELLESLEY LAKE DR    NO.208 ORLANDO FL 32818 |
| THOMPSON, JOHN | 5903 GLENCREST BLVD SLATINGTON PA 18080-3011 |
| THOMPSON, JOHN | [ADDRESS WITHHELD] |
| THOMPSON, JOHN | [ADDRESS WITHHELD] |
| THOMPSON, JOSEPHINE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, KEITH S | [ADDRESS WITHHELD] |
| THOMPSON, KELLY R | [ADDRESS WITHHELD] |
| THOMPSON, KEN | 500 HANNA RD BEL AIR MD 21014 |
| THOMPSON, KENETA | 2238 HEATHER RD HOMEWOOD IL 60430-3612 |
| THOMPSON, KENNETH | 8663 N SOUTHGATE SHORES CIRC TAMARAC FL 33321-8125 |
| THOMPSON, KENNETH B | [ADDRESS WITHHELD] |
| THOMPSON, L'OREAL K | [ADDRESS WITHHELD] |
| THOMPSON, LA-KISHA | [ADDRESS WITHHELD] |
| THOMPSON, LATOYA | 91 SHAWN DR BRISTOL CT 06010 |
| THOMPSON, LAWRENCE | [ADDRESS WITHHELD] |
| THOMPSON, LEESA O | [ADDRESS WITHHELD] |
| THOMPSON, LEWIS | 960 ENGLISH TOWN LANE    APT 112 WINTER SPRINGS FL 32708 |
| THOMPSON, LUKE | 10831 NW 7TH ST CORAL SPRINGS FL 33071 |
| THOMPSON, LUWANNA | 131-22 132ND STREET SOUTH OZONE PARK NY 11420 |
| THOMPSON, MARCOS | 225 UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCOS U | UPLAND DR HAMPTON VA 23666 |
| THOMPSON, MARCUS | MILFORD ST. EXT.       A2 THOMPSON, MARCUS PLAINVILLE CT 06062 |
| THOMPSON, MARCUS | 127 MILFORD ST   EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, MARIAN | 43 BALTIC ST THOMPSON, MARIAN HARTFORD CT 06112 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET HARTFORD CT 06112 |
| THOMPSON, MARKETTE | 357 S CICERO AVE       1 CHICAGO IL 60644 |
| THOMPSON, MARY THERESA | 116 N EIGTHTEENTH ST ALLENTOWN PA 18104 |
| THOMPSON, MATTHEW | 9 VICTORY ST ENFIELD CT 06082 |
| THOMPSON, MATTHEW E | [ADDRESS WITHHELD] |
| THOMPSON, MELINDA T | [ADDRESS WITHHELD] |
| THOMPSON, MORGAN | 2060 CHAGALL CIRCLE WEST PALM BEACH FL 33409 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD      T304 BLOOMFIELD CT 06002-2285 |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F COLUMBIA MD 21045 |
| THOMPSON, NICK | 119 STATE ST  NO.2 BROOKLYN NY 11201 |
| THOMPSON, OLIVER | 925 TOWER AVE THOMPSON, OLIVER HARTFORD CT 06112 |
| THOMPSON, OLIVER | 180 SARGEANT ST *GIESSLERS HARTFORD CT 06105-1323 |
| THOMPSON, OLIVER | 925 TOWER AVE HARTFORD CT 06112-1059 |
| THOMPSON, OPAL | [ADDRESS WITHHELD] |
| THOMPSON, PATRICIA J | 533 ELM ST             BOX 132 LADD IL 61329 |
| THOMPSON, PAUL J | [ADDRESS WITHHELD] |
| THOMPSON, PETER | [ADDRESS WITHHELD] |
| THOMPSON, PETER | [ADDRESS WITHHELD] |
| THOMPSON, PETER W | 1800 W ROSCOE ST APT 524 CHICAGO IL 606571089 |
| THOMPSON, PETER W | 215 N ABERDEEN ST       NO.407A CHICAGO IL 60607 |
| THOMPSON, PHILLIP L | [ADDRESS WITHHELD] |
| THOMPSON, RAY W | [ADDRESS WITHHELD] |
| THOMPSON, RAYMOND | [ADDRESS WITHHELD] |
| THOMPSON, REBECCA | [ADDRESS WITHHELD] |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY LAUDERHILL FL 33319 |
| THOMPSON, ROBIN M | [ADDRESS WITHHELD] |
| THOMPSON, RONALD | 1402 MACEDONIA DR HANOVER MD 21076-1676 |
| THOMPSON, RONALD | [ADDRESS WITHHELD] |
| THOMPSON, ROSALYN | 33 BROOKEBURY DR       1C REISTERSTOWN MD 21136-2965 |
| THOMPSON, SCOTT | 10450 BUENA VENTURA DR BOCA RATON FL 33498 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, SCOTT M | [ADDRESS WITHHELD] |
| THOMPSON, SHARON | 7660 STONY CREEK LN       B ELLICOTT CITY MD 21043 |
| THOMPSON, SHARON MARTIN | 8941 ROSEWOOD AVENUE WEST HOLLYWOOD CA 90048 |
| THOMPSON, SHASTRI O | [ADDRESS WITHHELD] |
| THOMPSON, SOPHIA | 43 SPINNING WHEEL LN TAMARAR FL 33319 |
| THOMPSON, STACY A | 614 NORTH F STREET  APT B LAKE WORTH FL 33460 |
| THOMPSON, SUSAN K | [ADDRESS WITHHELD] |
| THOMPSON, SUSANNAH | 1513 N PAULINA ST CHICAGO IL 60622 |
| THOMPSON, TAJWANA | 7460 SW 10TH ST APT 202C NORTH LAUDERDALE FL 33068 |
| THOMPSON, TAMIE S | [ADDRESS WITHHELD] |
| THOMPSON, TERRY | 517 WATERS EDGE DR    NO.K NEWPORT NEWS VA 23606 |
| THOMPSON, THAYA | MILFORD ST. EXT.       A2 THOMPSON, THAYA PLAINVILLE CT 06062 |
| THOMPSON, THAYA | 127 MILFORD ST  EXT  APT A2 PLAINVILLE CT 06062 |
| THOMPSON, THEODORE N | 603 SW 76TH AVE N LAUDERDALE FL 33068 |
| THOMPSON, THERESA | [ADDRESS WITHHELD] |
| THOMPSON, THERESA M | [ADDRESS WITHHELD] |
| THOMPSON, TOM | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| THOMPSON, TOMAS R | [ADDRESS WITHHELD] |
| THOMPSON, TRACY | 14 SENTA CT BALTIMORE MD 21207-3959 |
| THOMPSON, VERNON | 550 NW 195TH TERRACE MIAMI FL 33169 |
| THOMPSON, WILNELIA | 6900 NW 169TH ST        APT 134-B HIALEAH FL 33015 |
| THOMPSON,ALYSSA | [ADDRESS WITHHELD] |
| THOMPSON,AMBER A | [ADDRESS WITHHELD] |
| THOMPSON,ANTONIA L. | [ADDRESS WITHHELD] |
| THOMPSON,AUDLEY S | [ADDRESS WITHHELD] |
| THOMPSON,BRENDON S | [ADDRESS WITHHELD] |
| THOMPSON,CAMILLE | [ADDRESS WITHHELD] |
| THOMPSON,CARRIE E | [ADDRESS WITHHELD] |
| THOMPSON,COLIN | [ADDRESS WITHHELD] |
| THOMPSON,CORNELIUS J | [ADDRESS WITHHELD] |
| THOMPSON,DAVID E | [ADDRESS WITHHELD] |
| THOMPSON,DENISE | [ADDRESS WITHHELD] |
| THOMPSON,EBONY T | [ADDRESS WITHHELD] |
| THOMPSON,EDITH V | [ADDRESS WITHHELD] |
| THOMPSON,GREGORY | [ADDRESS WITHHELD] |
| THOMPSON,HAROLD L | [ADDRESS WITHHELD] |
| THOMPSON,JOHN W | [ADDRESS WITHHELD] |
| THOMPSON,JON | [ADDRESS WITHHELD] |
| THOMPSON,JOY A | [ADDRESS WITHHELD] |
| THOMPSON,JUNA | [ADDRESS WITHHELD] |
| THOMPSON,KESHA | [ADDRESS WITHHELD] |
| THOMPSON,LA'TERRANCE T | [ADDRESS WITHHELD] |
| THOMPSON,MARILYN W | [ADDRESS WITHHELD] |
| THOMPSON,MEGHAN A | [ADDRESS WITHHELD] |
| THOMPSON,MICHAEL | [ADDRESS WITHHELD] |
| THOMPSON,NIKKI | [ADDRESS WITHHELD] |
| THOMPSON,NIKKI M. | [ADDRESS WITHHELD] |
| THOMPSON,PAMELA M | [ADDRESS WITHHELD] |
| THOMPSON,PATRICIA CAMP | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| THOMPSON,PAULA A | [ADDRESS WITHHELD] |
| THOMPSON,PRISCILLA E | [ADDRESS WITHHELD] |
| THOMPSON,SHAVAR J | [ADDRESS WITHHELD] |
| THOMPSON,STEPHANIE | [ADDRESS WITHHELD] |
| THOMPSON,TIKERI P | [ADDRESS WITHHELD] |
| THOMPSON,TONY | [ADDRESS WITHHELD] |
| THOMPSON,VAL | [ADDRESS WITHHELD] |
| THOMPSON,VERNON | [ADDRESS WITHHELD] |
| THOMPSON,WALTER | [ADDRESS WITHHELD] |
| THOMPSON,WILLIAM P | [ADDRESS WITHHELD] |
| THOMPSON-KOCIELKO PARTNERS | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | 904 JAN MAR COURT SUITES B, C AND D CLERMONT FL 34711 |
| THOMPSON-KOCIELKO PARTNERSHIP | RE: CLERMONT 904 JAN MAR COUR 1958 BRANTLEY CIRCLE CLERMONT FL 34711 |
| THOMPSONVILLE CREAMERY | 40 HIGH ST SEAN ENFIELD CT 06082 |
| THOMS, BARBARA | 626 WALKER ST ABERDEEN MD 21001 |
| THOMS, PAUL | [ADDRESS WITHHELD] |
| THOMS,CATHERINE | [ADDRESS WITHHELD] |
| THOMSEN, SARAH | 3701 NW 85TH AVE CORAL SPRINGS FL 33065 |
| THOMSEN,LINDA | [ADDRESS WITHHELD] |
| THOMSON BROADCAST | PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON BROADCAST | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| THOMSON BROADCAST & MULTIMEDIA INC | 104 FEEDING HILL RD COMARK DIVISION SOUTHWICK MA 01077 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 33162 HARTFORD CT 06150-3162 |
| THOMSON BROADCAST & MULTIMEDIA INC | PO BOX 640760 PITTSBURGH PA 15264-0760 |
| THOMSON BROADCAST & MULTIMEDIA INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE EAGEN MN 55123 |
| THOMSON FINANCIAL | 3655 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THOMSON FINANCIAL | 1455 RESEARCH BOULEVARD ROCKVILLE MD 20850 |
| THOMSON FINANCIAL | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL | 4709 WEST GOLF ROAD STOKIE IL 60076-1253 |
| THOMSON FINANCIAL | IMG MEDIA PO BOX 96792 CHICAGO IL 60693-6792 |
| THOMSON FINANCIAL | P O BOX 96903 CHICAGO IL 60693-6903 |
| THOMSON FINANCIAL | PO BOX 4634 CHICAGO IL 60680-9598 |
| THOMSON FINANCIAL | PO BOX 4871 CHICAGO IL 60680 |
| THOMSON FINANCIAL | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 71690 CHICAGO IL 60694-1690 |
| THOMSON FINANCIAL | PO BOX 95512 CHICAGO IL 60690-9385 |
| THOMSON FINANCIAL | RELATIONS 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| THOMSON FINANCIAL | 34 CROSBY DR BEDFORD MA 01730-0868 |
| THOMSON FINANCIAL | 156 WEST 56TH ST 10TH FLR NEW YORK NY 10019 |
| THOMSON FINANCIAL | BOX 223009 PITTSBURGH PA 15251-2009 |
| THOMSON FINANCIAL | DISCLOSURE (PRIMARK) ATTN:  BARBARA COPAS PO BOX 360922 PITTSBURGH PA 15251-6922 |
| THOMSON FINANCIAL | MELLON BANK PO BOX 360849 PITTSBURG PA 15251-6849 |
| THOMSON FINANCIAL | PO BOX 360042 PITTSBURGH PA 15251-6042 |
| THOMSON FINANCIAL | PO BOX 360315 PITTSBURGH PA 15251-6315 |
| THOMSON FINANCIAL | PO BOX 371072 PITTSBURGH PA 15251 |
| THOMSON FINANCIAL | PO BOX 6159 CAROL STREAM IL 60197-6159 |
| THOMSON FINANCIAL INC. | 22 THOMSON PLACE MAILSTOP # 44T2 ATTN: IRENE CHAN BOSTON MA 02210 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMSON HEALTHCARE DMS INC | PO BOX 51564 LOS ANGELES CA 90051 |
| THOMSON INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| THOMSON INC | DBA GRASS VALLEY PO BOX 951224 DALLAS TX 75395-1224 |
| THOMSON PROMOTIONS INC | 1599 ISABEL ROAD ESTE BOCA RATON FL 33486 |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE THOMSON REUTERS TAX & ACCOUNTING VALHALLA NY 10595-9025 |
| THOMSON RUETERS TAX & ACCOUNTING INC | TAX & ACCOUNTING R & G PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON, CANDUS S | [ADDRESS WITHHELD] |
| THOMSON, DAVID | [ADDRESS WITHHELD] |
| THOMSON, JEAN | [ADDRESS WITHHELD] |
| THOMSON, KATHY K | [ADDRESS WITHHELD] |
| THOMSON, RITA | 4627 S LAMON AVE CHICAGO IL 60638 |
| THOMSON, WILLINGTON | 2014 NW 38 TERRACE LAUDERDALE LAKES FL 33311 |
| THOMSON,MATTHEW R | [ADDRESS WITHHELD] |
| THOMSON,STEVEN | 3103 BENNINGTON PASADENA TX 77503 |
| THOMTON, MARK A | 1815 W ROSCOE     NO.2F CHICAGO IL 60618 |
| THONUS, DOUG | 1095 S SALEM DR SCHAUMBURG IL 60193 |
| THOPSON, R | 1559 PRESIDIO DR WESTON FL 33327 |
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818- |
| THORB, ANDRIENNE | 2627 SILVER RIDGE DRIVE ORLANDO FL 32818 |
| THORN,JOHN | [ADDRESS WITHHELD] |
| THORNAPPLE TOWNSHIP | PO BOX 459 MIDDLEVILLE MI 49333 |
| THORNBER, ALEXANDER D | 797 ELM STREET NEW HAVEN CT 06510 |
| THORNBER,ALEXANDRA P. | [ADDRESS WITHHELD] |
| THORNBERRY, PEGGY | 107 LOTZ DR GRAFTON VA 23692 |
| THORNBURG, BARBARA | [ADDRESS WITHHELD] |
| THORNE ANDERSON | 103 SKYLINE DR NORTH LITTLE ROCK AR |
| THORNE, ANTOINE | [ADDRESS WITHHELD] |
| THORNE, CHARLES | [ADDRESS WITHHELD] |
| THORNE, GARY | [ADDRESS WITHHELD] |
| THORNE, JENNETTE | 5226 DARIEN RD BALTIMORE MD 21206-4032 |
| THORNE, PETER C | [ADDRESS WITHHELD] |
| THORNE, THOMAS | [ADDRESS WITHHELD] |
| THORNELANT, REGINAL | [ADDRESS WITHHELD] |
| THORNHILL, ROSS A | 2028 W MICHIGAN ST MILWAUKEE WI 53233 |
| THORNLEY, BLAIR | [ADDRESS WITHHELD] |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| THORNTON, ANDREW | 405 FALL MOUNTAIN ROAD BRISTOL CT 06010-5990 |
| THORNTON, BENJI | FALL MOUNTAIN RD THORNTON, BENJI BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD BRISTOL CT 06010 |
| THORNTON, BENJIMARIE | 405 FALL MOUNTAIN RD BRISTOL CT 06010-5990 |
| THORNTON, ERIC | [ADDRESS WITHHELD] |
| THORNTON, ERICA | [ADDRESS WITHHELD] |
| THORNTON, KIMBERLY A | [ADDRESS WITHHELD] |
| THORNTON, PAUL | [ADDRESS WITHHELD] |
| THORNTON, RAY | 11197 NW 46TH DR CORAL SPRINGS FL 33076 |
| THORNTON, STEPHEN R | 37 BLISS STREET HARTFORD CT 06114 |
| THORNTON, STEVEN J | [ADDRESS WITHHELD] |
| THORNTON,BRANDYN C | [ADDRESS WITHHELD] |
| THORNTON,CHAD A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| THORNTON,DAWN | [ADDRESS WITHHELD] |
| THORNTON,ERICA | [ADDRESS WITHHELD] |
| THORNTON,SEAN | [ADDRESS WITHHELD] |
| THORNTON,STEVEN S | [ADDRESS WITHHELD] |
| THORNTONS | SUSSEX CH GENERAL DEL SUSSEX VA 23884 |
| THORNTONS    #0142 Q35 | 868 N COLONY RD WALLINGFORD CT 06492 |
| THORPE, CAROLINE | 11252 GONSALVES ST CERRITOS CA 90703 |
| THORPE, CAROLINE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| THORPE, CONSTANCE R | [ADDRESS WITHHELD] |
| THORPE, VELMA | [ADDRESS WITHHELD] |
| THORPE,JAMIE E | [ADDRESS WITHHELD] |
| THORPE,LORETTA D | [ADDRESS WITHHELD] |
| THORPE,SHARON | 2761 NW 22ND ST FORT LAUDERDALE FL 33311 |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 PACIFICA CA 94044 |
| THORSEN, GAIL | 29 HAMILTON AVE SOUTHINGTON CT 06489-3883 |
| THORSON, JOHN | [ADDRESS WITHHELD] |
| THORSON, ROBERT | 9 STORRS HEIGHTS RD STORRS CT 06268 |
| THORSTENSON,ALLEN | [ADDRESS WITHHELD] |
| THORSVIK, PERRY E | 7266 GUILFORD RD CLARKSVILLE MD 21029-1627 |
| THORTON, GEORGE | 419 EDNUNDS WAY BALTIMORE MD 21221 |
| THOUGHTWORKS INC | [ADDRESS WITHHELD] |
| THP DATA BASE ADS INC | 363 W ERIE ST CHICAGO IL 60654-6903 |
| THRACIA LLC | ATTN: PHIL BROWN C/O P.SCHOENFELD ASSET MANAGEMENT 1330 AVENUE AMERICAS NEW YORK NY 10019 |
| THRALL, KATELYN | [ADDRESS WITHHELD] |
| THRALL,ANLYN | [ADDRESS WITHHELD] |
| THRASH, SUSAN | [ADDRESS WITHHELD] |
| THRASHER, NICOLE A | [ADDRESS WITHHELD] |
| THREAD DESIGNS INC | 517 S CEDROS AVE STE A SOLANA BEACH CA 92075 |
| THREADS AND TREADS | 17 EAST PUTNAM AVE GREENWICH CT 06830 |
| THREAT ASSESSMENT GROUP INC | 2906 LAFAYETTE NEWPORT BEACH CA 92663 |
| THREAT ASSESSMENT GROUP INC | 537 NEWPORT CENTER DR NO.300 NEWPORT BEACH CA 92660 |
| THREATT,VANESSA R | [ADDRESS WITHHELD] |
| THREE ANGELS BROADCAST | PO BOX 220, 3391 CHARLEY GOOD RD WEST FRANKFORT IL 62896 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS 2428 PAYNE ST EVANSTON IL 60201 |
| THREE FORKS CABLE TV A12 | P. O. BOX 1088 THREE FORKS MT 59752 |
| THREE IN A BOX | [ADDRESS WITHHELD] |
| THREE KINGS LLC | DBA SOUTHERN MUSIC & ENTERTAINMENT VENUE 125 5TH AVE BROOKLYN NY 11217 |
| THREE PALMS RESORT | 710 N BIRCH RD FORT LAUDERDALE FL 333044025 |
| THREE RING ADVERTISING | 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| THREE RIVER DIGITAL CABLE, LLC M | P. O. BOX 66 LYNCH NE 68746 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS NORWICH CT 06360 |
| THREE SISTERS BROADCASTING, LLC | P.O. BOX 7009 ATTN: LEGAL COUNSEL EUGENE OR 97401 |
| THREE STAR ENTERTAINMENT | ONE CAMPBELL AVE W HAVEN CT 06516 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | GELINAS J H S 25 MUD ROAD SETAUKET NY 11733 |
| THREE VILLAGE CENTRAL SCHOOL DISTRICT | PO BOX 9050 E SETAUKET NY 11733-9050 |
| THREE VILLAGE CHAMBER OF COMMERCE | PO BOX 6 EAST SETAUKET NY 11733 |
| THREE Z PRINTING CO. | 902 W MAIN ST BOX 550 TEUTOPOLIS IL 62467 |
| THREE Z PRINTING CO. | PO BOX 17406 SAINT LOUIS MO 63178-7406 |

| Claim Name | Address Information |
|---|---|
| THREE Z PRINTING CO. | PO BOX 840007 KANSAS CITY MO 64184-0007 |
| THREESOURCE INC. | MR. MARTIN BOTHWELL 655 MULBERRY MANTENO IL 60950 |
| THRESHOLD COMMUNICATIONS | 27 WILLIAMS ST ST AUGUSTINE FL 32084 |
| THRESHOLD INC | P. O. BOX 1110 GOLDENROD FL 32733-1110 |
| THREW, TARA B | [ADDRESS WITHHELD] |
| THRIFTY OIL CO | RE: LOS ANGELES 1201 MATEO ST 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| THRIFTY OIL CO. | 1201 MATEO STREET LOS ANGELES CA 90021 |
| THRILL, TIFFANY | [ADDRESS WITHHELD] |
| THROCKMORTON CABLEVISION A2 | ROUTE 2 BOX 110 OLNEY TX 76374 |
| THROPE, CAROLINE | 11252 GONSALVES ST. CERRITOS CA 90703 |
| THROWER, JASON L | [ADDRESS WITHHELD] |
| THRUSH,GLENN | [ADDRESS WITHHELD] |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR KISSIMMEE FL 34743 |
| THU QUACH | 19237 POSEIDON AV CERRITOS CA 90703 |
| THUMA, CYNTHIA | 7665 COURTYARD RUN WEST BOCA RATON FL 33433 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR ALEXANDRIA VA 22302 |
| THUMANN, LARRY | [ADDRESS WITHHELD] |
| THUMANN, LARRY | [ADDRESS WITHHELD] |
| THUNDER BAY CHRONICLE JOURNAL | 75 S. CUMBERLAND STREET ATTN: LEGAL COUNSEL THUNDER BAY ON P7B 1A3 CANADA |
| THUNDER NORTH BROADCAST SERVICES LTD | 635 QUEEN STREET EAST TORONTO ON M4M 1G4 CANADA |
| THUNDER,JOSEPH M | [ADDRESS WITHHELD] |
| THUNDERBIRD/SWAP SHOP | 3291 W SUNRISE BLVD FORT LAUDERDALE FL 33311-5603 |
| THURBER, ALISON BRENDA | 89 E 4TH STREET  APT 10 NEW YORK NY 10003 |
| THURBER, BERT | 223 PALISADO AVE WINDSOR CT 06095-2070 |
| THURBER,PHILLIP J | [ADDRESS WITHHELD] |
| THURDEKOOS, IVANNA | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURDEKOOS,RICHARDO,E | 6734 SEINNA CLUB PLACE LAUDERHILL FL 33319 |
| THURLOW, NICOLE | PO BOX 138 STURBRIDGE MA 01566 |
| THURLOW,KENDRA | [ADDRESS WITHHELD] |
| THURMAN ERVINE | 5522 WINDSOR MILL RD        2 BALTIMORE MD 21207-5948 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 RESEDA CA 91335 |
| THURMAN, KEVIN | [ADDRESS WITHHELD] |
| THURMON, KEITH | 7831 S ESSEX AVE        1R CHICAGO IL 60649 |
| THURMOND, ERIKA N | [ADDRESS WITHHELD] |
| THURMOND, TRINETTE | 2954 GERRY ST GARY IN 46406 |
| THURNEAU,GREGORY | [ADDRESS WITHHELD] |
| THUROW, R | 824 E CRESCENT DR ARLINGTON HEIGHTS IL 60005 |
| THURSBY SOFTWARE SYSTEMS, I | 5840 W INT 20 ARLINGTON TX 76017 |
| THURSBY, KEITH R | [ADDRESS WITHHELD] |
| THURSTON GROUP | MERCEDES FEHSEL 875 N. MICHIGAN AVE. STE. 3640 CHICAGO IL 60611 |
| THURSTON, JUSTIN | 681 NW 21ST STREET POMPANO BEACH FL 33060 |
| THURSTON, TONIA | 1512 QUAIL DR  APT 6 WEST PALM BEACH FL 33409 |
| THYRA M ZINSER | [ADDRESS WITHHELD] |
| THYSSEN KRUP ELEVATOR | 2920 NE BLAKELY ST SEATTLE WA 98105 |
| THYSSENKRUPP ELEVATOR | PO BOX 933013 ATLANTA GA 31193-3013 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 ATLANTA GA 31193-3004 |
| THYSSENKRUPP ELEVATOR | 2305 ENTERPRISE DRIVE DOROTHY SOLLER WESTCHESTER IL 60154 |
| THYSSENKRUPP ELEVATOR | PO BOX 933007 ATLANTA GA 31193-3010 |

| Claim Name | Address Information |
| --- | --- |
| THYSSENKRUPP ELEVATOR | PO BOX 933010 ATLANTA GA 31193 |
| THYSSENKRUPP ELEVATOR | P O BOX 340049 BOSTON MA 02241-0449 |
| THYSSENKRUPP ELEVATOR | P O BOX 7247-7662 PHILADELPHIA PA 19170-7662 |
| THYSSENKRUPP ELEVATOR | P O BOX 1000 DEPT 227 MEMPHIS TN 38148 |
| THYSSENKRUPP ELEVATOR | PO BOX 1000 DEPT 227 MEMPHIS TN 38148-0227 |
| TI MOTHY KANE | 2510 ROCKY BRANCH ROAD VIENNA VA 22181 |
| TIA NELSON | 2574 NW 62ND TER MARGATE FL 33063 |
| TIA WILLIAMS | [ADDRESS WITHHELD] |
| TIAA CREF FINANCIAL | 800 3RD AVE NEW YORK NY 100227649 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | 311 PARK PLACE BLVD   STE 600 CLEARWATER FL 33759 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 ATLANTA GA 30387-8498 |
| TIANIS, DIMITRIOS | [ADDRESS WITHHELD] |
| TIAO, KELLY L | [ADDRESS WITHHELD] |
| TIARA BROWN | [ADDRESS WITHHELD] |
| TIARKS, VERNA | [ADDRESS WITHHELD] |
| TIAYON, SHANNA BREWTON | 227 PRINCE GEORGE DR HAMPTON VA 23669 |
| TIBBITS, LANCE | [ADDRESS WITHHELD] |
| TIBBLES, SUSAN | [ADDRESS WITHHELD] |
| TIBKE,MARTIN | [ADDRESS WITHHELD] |
| TICE, HELEN | 3 WESTON CT LUTHERVILLE-TIMONIUM MD 21093-6342 |
| TICE, WARREN L | [ADDRESS WITHHELD] |
| TICHADOU, LISA A. | [ADDRESS WITHHELD] |
| TICHAUER, MELISSA L | [ADDRESS WITHHELD] |
| TICHENOR, STEPHANIE | 3337 W LE MOYNE STREET  APT NO.2 CHICAGO IL 60651 |
| TICHENOR,STEPHANIE J. | [ADDRESS WITHHELD] |
| TICHIAZ, GORDON   ESTATE OF | 14 MADISON LN AVON CT 06001-4568 |
| TICK TOCK PRODUCTIONS INC | 4000 W ALAMEDA AVE      3RD FLR BURBANK CA 91505 |
| TICKET SELLERS & CASHIERS LOCAL #750 | INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPS OF THE US & CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TICKET WAREHOUSE | 2385 MARLTON PIKE W CHERRY HILL NJ 08002 3422 |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE VERNON CT 06066 |
| TICKETS COM INC | 555 ANTON BLVD   12TH FLR COSTA MESA CA 92626 |
| TICKETS COM INC | FILE 56701 LOS ANGELES CA 90074 |
| TICKETS COM INC | FILE 56903 LOS ANGELES CA 90074-6903 |
| TICKETS COM INC | PO BOX 809027 CHICAGO IL 60680 |
| TICKETS.COM | 555 ANTON BLVD COSTA MESA CA 92626 |
| TICKETS.COM | ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | ATTN: ANDREW W. DONKIN TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM | MS. MAUREEN DORN 5630 N. ARTESIAN CHICAGO IL 94531 |
| TICKETS.COM | TDC 555 ANTON BLVD. 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM REPLAY | TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA CA 92626 |
| TICKETS.COM, INC. | 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA CA 92626 |
| TICKEY,CHRISTOPHER L | [ADDRESS WITHHELD] |
| TICOMIX | 5642 NORTH 2ND STREET LOVES PARK IL 61111 |
| TICONA, DAVE | 3334 77 ST NO.3A JACKSON HEIGHTS NY 11372 |
| TICONA, DAVE | 33-34 77TH STREET APT NO.3A JACKSON HEIGHTS NY 11372 |
| TIDE POOLS INC | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |

| Claim Name | Address Information |
|---|---|
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462-2514 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE BALTIMORE MD 21204 |
| TIDEWATER AUCTIONS LLC | 606 BALTIMORE AVE         NO.206 TOWSON MD 21204 |
| TIDEWATER BUILDERS PARENT   [TIDEWATER | BUILDERS ASSOC] 575 LYNNHAVEN PKWY FL 3 VIRGINIA BEACH VA 234527350 |
| TIDEWATER CONVEYOR | 815 BLUECRAB RD NO. I NEWPORT NEWS VA 23606 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE CENTERVILLE MD 21617 |
| TIDEWATER DIRECT LLC | 8899 KELSO DR BALTIMORE MD 21221 |
| TIDEWATER DIRECT LLC | PO BOX 130 CENTREVILLE MD 21617 |
| TIDEWATER DIRECT LLC | PO BOX 34472 CHARLOTTE NC 28234-4472 |
| TIDEWATER FLEET SUPPLY | SUPPLY PO BOX 1324 CHESAPEAKE VA 23327-1324 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD NEWPORT NEWS VA 236025602 |
| TIDEWATER NEWSPAPERS I | JOURNAL PO BOX 2060 GLOUCESTER VA 23061 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR NEWPORT NEWS VA 236061990 |
| TIDEWATER REVIEW OFFICE RACK | TWR WEST POINT VA 23181 |
| TIDEWATER TECH PARENT   [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TECH PARENT   [TIDEWATER TECH | EMPLOYMENT] 4455 SOUTH BLVD STE 500 VIRGINIA BEACH VA 234521159 |
| TIDEWATER TRADER | 300 S. CROSS STREET CHESTERTOWN MD 21620 |
| TIDJANI, MOURANA | 26 NEW STREET WEST HAVEN CT 06516-5024 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| TIDLAND CORPORATION | 2305 SE 8TH AVE. CAMAS WA 995072251 |
| TIDLAND CORPORATION | PO BOX 84568 SEATTLE WA 98124-5868 |
| TIDWELL JR,NATHAN | [ADDRESS WITHHELD] |
| TIDWELL, CLAUDETTE | 4130 175TH PL COUNTRY CLUB HILLS IL 60478 |
| TIDWELL, DANYELLE | 4633 FLAMINGO RD MEMPHIS TN 381176141 |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIDWELL,TWANDA S | [ADDRESS WITHHELD] |
| TIEDJE, CHRISTOPHER C | [ADDRESS WITHHELD] |
| TIEDKE,BRENDA S | [ADDRESS WITHHELD] |
| TIENE DADY | 2809 SW 9TH ST BOYNTON BEACH FL 33435 |
| TIENNAT, KAMISHA | 3330 EL JARDIN APT #1 HOLLYWOOD FL 33024 |
| TIER | 2705 DONNA DR TITUSVILLE FL 32796-1717 |
| TIERNAN, AUDREY | [ADDRESS WITHHELD] |
| TIERNEY COMMUNICATION | 200 SOUTH BROAD STREET PHILADELPHIA PA 19102 |
| TIERNEY COMMUNICATIONS | PO BOX 542008 OMAHA NE 68154-8008 |
| TIERNEY, SEAN M | [ADDRESS WITHHELD] |
| TIERNEY, TIMOTHY F | 1743 FIELDSTONE DRIVE NORTH SHOREWOOD IL 60404 |
| TIETJEN, BRETT | 282 SOUNDVIEW AVE STAMFORD CT 06092 |
| TIFCO INDUSTRIES INC | PO BOX 40277 HOUSTON TX 77240 |
| TIFFANI SAILES | 3924 PAXTON BLVD OMAHA NE 68111-2224 |
| TIFFANY | 600 MADISON AVE # 10THFLR NEW YORK NY 100221615 |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE GAELLE LAIR NEW YORK NY 10022 |
| TIFFANY & CO | 715 N MICHIGAN AVE CHICAGO IL 60611 |
| TIFFANY & CO | 730 NORTH MICHIGAN AVEUNE CHICAGO IL 60611 |
| TIFFANY & CO | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO | PO BOX 19299 NEWARK NY 07195-0299 |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIFFANY & CO | PO BOX 7247 8117 PHILADELPHIA PA 19170-8117 |
| TIFFANY & COMPANY | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY & COMPANY-PAR   [IRIDESSE] | 600 MADISON AVENUE NEW YORK NY 10022 |
| TIFFANY & COMPANY-PAR   [TIFFANY & | COMPANY ****] 600 MADISON AVE., 10TH FL. NEW YORK NY 10022 |
| TIFFANY AND COMPANY | 600 MADISON AVE NEW YORK NY 10022-1615 |
| TIFFANY CRISTAL CORP | 4300  SHERIDAN ST  #237 HOLLYWOOD FL 33021 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |
| TIFFANY DERBY | 18244 NW 41ST PL MIAMI FL 33055 |
| TIFFANY DRAKE | 2609 UNION ST MADISON WI 53704-5132 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST LEESBURG FL 34748-5572 |
| TIFFANY FUNG | 28530 ARROYO DR IRVINE CA 92617 |
| TIFFANY HAMMOND | [ADDRESS WITHHELD] |
| TIFFANY HOLDEN | 375 BROADWAY COSTA MESA CA 92627 |
| TIFFANY JORDAN | [ADDRESS WITHHELD] |
| TIFFANY L WALTON | 104 WESTVIEW DR HAMPTON VA 23666 |
| TIFFANY MARKER | [ADDRESS WITHHELD] |
| TIFFANY MCELROY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TIFFANY MORRIN | [ADDRESS WITHHELD] |
| TIFFANY O'CONNOR | [ADDRESS WITHHELD] |
| TIFFANY VACIRCA | [ADDRESS WITHHELD] |
| TIFFANY,RICHARD A | [ADDRESS WITHHELD] |
| TIFTON GAZETTE | PO BOX 708 TIFTON GA 31793 |
| TIGER CUTS | 13550 SW 6TH CT APT 401A PEMBROKE PINES FL 33027-1626 |
| TIGER DIRECT INC | 7795 FLAGLER ST     NO.35 MIAMI FL 33144-2367 |
| TIGER DIRECT INC | C/O SYX SERVICES PO BOX 449001 MIAMI FL 33144 |
| TIGER DIRECT INC | C/O SYX SERVICES MIAMI FL 33144 |
| TIGER DIRECT INC | 7795 W FLAGLER ST STE 35 MIAMI FL 33144-2367 |
| TIGER DIRECT INC | 7795 W FLAGLER ST MIAMI FL 33144-2359 |
| TIGER DRYLAC USA INC | 1251 E BELMONT ST ONTARIO CA 91761 |
| TIGER WOODS/CHEVRON WORLD CHALLENGE | 121 SOUTH 8TH ST.-10TH FL TCF TOWE MINNEAPOLIS MN 55402 |
| TIGERDIRECT | 7795 W FLAGLER ST STE 35 MIAMI FL 33144-2367 |
| TIGGER, RALIN | 317 E SEEGERS RD     108 ARLINGTON HEIGHTS IL 60005 |
| TIGHE & COMPANY INC. | MR. MICHAEL A. TIGHE JR. 40 E. CEDAR ST. NO.17B CHICAGO IL 60611 |
| TIGHE, BABARA | 1734 1/2 N MARIPOSE AVE LOS ANGELES CA 90027-3903 |
| TIGHE, CHARLES | 6 LOVERS LN HUNTINGTON NY 11743 |
| TIGHE, DAVID | 108 QUINN RD SEVERNA PARK MD 21146-3015 |
| TIGHE, JAMES H | 2120 SPRINGFIELD AVE FORT WAYNE IN 46805-1540 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 CHICAGO IL 60657 |
| TIGHE, THOMAS | 448 RAINTREE CT     3P GLEN ELLYN IL 60137 |
| TIGHE,JAMES D | [ADDRESS WITHHELD] |
| TIGHE,JAMES E | [ADDRESS WITHHELD] |
| TIJERINO, SHEYLA S. | [ADDRESS WITHHELD] |
| TIJUANA SAULSBERRY | [ADDRESS WITHHELD] |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD MIDDLE ISLAND NY 11953 |
| TIKO BASKINS | 731 ADAMS DR APT NO. 9B NEWPORT NEWS VA 23601 |
| TILFORD,BRIAN K | [ADDRESS WITHHELD] |
| TILFORD,STACEY B | [ADDRESS WITHHELD] |
| TILGHMAN SQUARE SHOPPING CTR | 365 SOUTH ST LAMAR CO MORRISTOWN NJ 07960-7323 |
| TILGHMAN ST FARMERS MKT | 189 -199-TILGHMAN ST ALLENTOWN PA 18102 |
| TILGHMAN, JEANNE | 1903 RICHGLEN DR     2B BALTIMORE MD 21207-4294 |
| TILGHMAN, MARY K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TILGHMAN,ANDREW S | [ADDRESS WITHHELD] |
| TILL, BRIAN | 74 FOOTHILLS DR JERICHO VT 05465 |
| TILLAGE, BERRY L | [ADDRESS WITHHELD] |
| TILLAGE,KALES | [ADDRESS WITHHELD] |
| TILLES LIMITED INC | 901 RIDGE RD MUNSTER IN 463211721 |
| TILLETT,AMBER N | [ADDRESS WITHHELD] |
| TILLEY,GERARD J | [ADDRESS WITHHELD] |
| TILLIS, ERIC | 2240 W 72ND ST CHICAGO IL 60636 |
| TILLMAN JR, DONELL | 22545 BLUE FIN TRAIL BOCA RATON FL 33428 |
| TILLMAN, MICHAEL S | [ADDRESS WITHHELD] |
| TILLMAN,BERTHARD H | [ADDRESS WITHHELD] |
| TILLMON, VALARIE | 2117 HOOVER DR NO.29-E ARLINGTON TX 76011 |
| TILLOTSON,JOHN | [ADDRESS WITHHELD] |
| TILTON KELLY & BELL | 55 WEST MONROE STREET SUITE 1975 CHICAGO IL 60603 |
| TILTON KELLY & BELL | 303 W MADISON ST SUITE 1140 CHICAGO IL 60606-3322 |
| TILTON KELLY & BELL | 333 W WACKER DR NO.200 CHICAGO IL 60606 |
| TILTON, D'JUANA C | [ADDRESS WITHHELD] |
| TILTON,DAINA | [ADDRESS WITHHELD] |
| TILYOU, EDWARD F | [ADDRESS WITHHELD] |
| TIM A POVTAK | [ADDRESS WITHHELD] |
| TIM BATES | 1228 VILLAGE PL DAVENPORT FL 33896 |
| TIM BETCHER | 12622 16TH ST YUCAIPA CA 92399 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE CINCINNATI OH 45213-1112 |
| TIM CARTER BUILDER, INC. | 3166 N. FARMCREST DRIVE CINCINNATI OH 45213 |
| TIM CAVANAUGH | 2975 VAN NESS AVENUE, APT. 1 SAN FRANCISCO CA 94109 |
| TIM CHOI | 51 NEW DAWN IRVINE CA 92620 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 ORLANDO FL 32817 |
| TIM DOTY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TIM DUNAWAY | 420 NE 45 COURT WILTON MANORS FL 33334 |
| TIM EICHENBERG | 2027 HAYES ST SAN FRANCISCO CA 94117 |
| TIM FARMER | 2542 OLIVE AV LA CRESCENTA CA 91214 |
| TIM FOLEY | 3451 BRIGGS BLVD, NE GRAND RAPIDS MI 49525 |
| TIM FOLEY ILLUSTRATION INC | [ADDRESS WITHHELD] |
| TIM FOX | 17516 MANDARIN CIR WINTER GARDEN FL 34787 |
| TIM GOUGH INC | 1623 S ROSEWOOD ST PHILADELPHIA PA 19145 |
| TIM GRIERSON | 1331 MASSELIN AVE. LOS ANGELES CA 90019 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW BALDWIN PARK CA 91706 |
| TIM HOWARD MANAGEMENT | 55 BETHUNE ST  NO.1707 NEW YORK NY 10014 |
| TIM HUBBARD | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| TIM JUDAH | 26 RICHMOND WAY ENGLAND LONDON W12 8LY UNITED KINGDOM |
| TIM KLEIN INC | 629 W BARRY AVE       NO.2F CHICAGO IL 60657 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY ORLANDO FL 32819-5079 |
| TIM LEAKE BUILDER | 1106 NORTH D STREET SACRAMENTO CA 95814 |
| TIM LONG | 1424 NORTH CRESCENT HEIGHTS, APT. 41 WEST HOLLYWOOD CA 90046 |
| TIM MARTINEZ | 41254 ALMOND ST, ST. PALMDALE CA 93551 |
| TIM MARTINEZ INC | 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MARTINEZ, PRESIDENT | TIM MARTINEZ, INC. 41254 ALMOND AVE PALMDALE CA 93551 |
| TIM MCGILL | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| TIM OBECK PRODUCTIONS | 722 LAUREL WOOD LN HANOVER PA 17331 |

| Claim Name | Address Information |
|---|---|
| TIM PARKER | 3090 NATOMA WAY ORLANDO FL 32825 |
| TIM REITERMAN | [ADDRESS WITHHELD] |
| TIM RICKARD | 5205 FOXHALL COURT GREENSBORO NC 27410 |
| TIM ROZGONYI | 123 ORLIN ST PITTSBURGH PA 15235 |
| TIM RUSSUM | 16132 STAGECOACH AV PALMDALE CA 93591 |
| TIM SCHILTZ | 415 MUSKIA CT A NEWPORT NEWS VA 23602 |
| TIM SCHNEIDER | 148 S OAKLAND AVE #2 PASADENA CA 91101 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H NEWPORT NEWS VA 23602 |
| TIM STODDARD | 4545 GETTYSBURG DR ROLLING MEADOWS IL 60008 |
| TIM STREET-PORTER | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| TIM TEEBKEN | 22311 OCEAN AVE #9 TORRANCE CA 90505 |
| TIM THOMPSON | 20900 CORIACAN LN NO.13 MISSOULA MT UNITES STATES |
| TIM TRUAX | 233 NW 25 ST APT 4 WILTON MANORS FL 33311-2560 WILTON MANORS FL 33311 |
| TIM WEINER | 360 RIVERSIDE DRIVE #1B NEW YORK NY 10025 |
| TIM WENDEL | 1704 HUNTS END CT. VIENNA VA 22182 |
| TIM WETZEL | 211 UNION ST APT 311 NASHVILLE TN 372011504 |
| TIM WILSON | 5016 STONEBARK CIR SANFORD FL 32771 |
| TIM YOUNG | 4316 BALTIMORE ST HALETHORPE MD 21227 |
| TIM,DOMINIQUE | [ADDRESS WITHHELD] |
| TIMA, LANDY | 4201 NW 34TH ST     APT 408 SUNRISE FL 33319 |
| TIMBERG, SCOTT ROBERT | 1520 COLUMBIA DRIVE GLENDALE CA 91205 |
| TIMBERJAY | P.O. BOX 636 ATTN: LEGAL COUNSEL TOWER MN 55790 |
| TIMBERMAN,DAVID R | [ADDRESS WITHHELD] |
| TIMBERWOLF PRODUCTIONS | PO BOX 821 CAPE GIRADEAU MO 63702 |
| TIMBLE, MICHAEL | 4041 N SPAULDING AVE CHICAGO IL 60618 |
| TIME | CUSTOMER SERVICE INC 3000 UNIVERSITY CENTER DR TAMPA FL 33612-6408 |
| TIME & PARKING CONTROLS | 7716 W CHESTER PIKE UPPER DARBY PA 190821913 |
| TIME CLOCK SALES | 2950 AIRWAY AVE D7 COSTA MESA CA 92626 |
| TIME CONSUMER MARKETING INC | ACCOUNTS PAYABLE DEPT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME FOR LYME INC | PO BOX 31269 GREENWICH CT 06831 |
| TIME INC | PO BOX 60001 TAMPA FL 33660-0001 |
| TIME INC. | ATTN: CHIEF FINANCIAL OFFICER 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME INC. HOME ENTERTAINMENT | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1300 |
| TIME OUT - CHICAGO | P.O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - LOS ANGELES | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - MIAMI | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT - NEW YORK | C/O TIME OUT - CHICAGO, P. O. BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416-9277 |
| TIME OUT - SAN FRANCISCO | PO BOX 19277 ATTN: LEGAL COUNSEL ENCINO CA 91416 |
| TIME OUT NEW YORK | 627 BROADWAY 7TH FL NEW YORK NY 10012 |
| TIME PROPHETS | 245 E OLIVE AVE 2 FLOOR BURBANK CA 91502 |
| TIME SAVERS INC | 835 INDUSTRIAL DR ELMHURST IL 60126-1107 |
| TIME SAVERS INC | 725 KIMBERLY DR CAROL STREAM IL 601889407 |
| TIME SOURCE MEDIA | 405 RIVERSIDE DRIVE BURBANK CA 91505 |
| TIME TECH SYSTEMS INC | 5257 BUCKYSTOWN PIKE    STE 487 FREDERICK MD 21704 |
| TIME WARNER | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER | 11 W 19 ST 8TH FL NEW YORK NY 10011 |
| TIME WARNER | 400 WARNER BLVD BURBANK CA 91522 |
| TIME WARNER | 7910 CRESCENT EXECUTIVE DR    STE 15 CHARLOTTE NC 28217 |

| Claim Name | Address Information |
| --- | --- |
| TIME WARNER | 8400 W TIDWELL HOUSTON TX 77040 |
| TIME WARNER | ADVERTISING SALES PO BOX 428 CARMEL IN 46082 |
| TIME WARNER - ALBANY | 130 WASHINGTON AVE. EXTENSION ATTN: VP MARKETING ALBANY NY 12203 |
| TIME WARNER - JACKSON / MONROE | 5375 EXECUTIVE PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| TIME WARNER - SHREVEPORT | 6529 QUILEN ROAD ATTN: VP MARKETING SHREVEPORT LA 71108 |
| TIME WARNER - SOUTHWEST DIVISION | 300 PARKER SQUARE, SUITE 210 ATTN: VP OF MARKETING FLOWER MOUND TX 75028 |
| TIME WARNER CABLE | PO BOX 511700 MILWAUKEE WI 53203 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| TIME WARNER CABLE | PO BOX 7135 INDIANAPOLIS IN 46207-7135 |
| TIME WARNER CABLE | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | PO BOX 0377 BUFFALO NY 14240-0377 |
| TIME WARNER CABLE | ALBANY DIVISION 1021 HIGHBRIDGE RD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | P.O.BOX 9227 ATTN: CUSTOMER SERVICE UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 1021 HIGHBRIDGE ROAD SCHENECTADY NY 12303 |
| TIME WARNER CABLE | 11252 CORNELL PARK DRIVE ATTN: PRESIDENT CINCINNATI OH 45242 |
| TIME WARNER CABLE | 6005 FAIR LAKES ROAD ATTN: VICE PRESIDENT OF MARKETING EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR ATTN: CHRIS FENDER CINCINNATI OH 45242 |
| TIME WARNER CABLE | ATTN MEDIA SALES ACCTNG PO BOX 849151 DALLAS TX 75284-9151 |
| TIME WARNER CABLE | 8949 WARE CT SAN DIEGO CA 92121 |
| TIME WARNER CABLE | ATTN: LINDA HALVORSON 959 SOUTH COAST DRIVE SUITE 300 COSTA MESA CA 92626 |
| TIME WARNER CABLE | PO BOX 910537 SAN DIEGO CA 92191-0537 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA 6021 KATELLA AVENUE  SUITE 100 CYPRESS CA 90630 |
| TIME WARNER CABLE | TW CABLE AD SALES/LA FILE 57532 LOS ANGELES CA 70074-7532 |
| TIME WARNER CABLE | 05816-439115-01-2   LEE HUBER PO BOX 4968 . ORLANDO FL 32802 |
| TIME WARNER CABLE | 2251 LUCIEN WAY SUITE 205 ACCT MAITLAND FL 32751 |
| TIME WARNER CABLE | PO BOX 4905 ORLANDO FL 32802-4905 |
| TIME WARNER CABLE | PO BOX 4941 ORLANDO FL 32802-4941 |
| TIME WARNER CABLE | PO BOX 4968 ORLANDO FL 32802-4968 |
| TIME WARNER CABLE | PO BOX 4969 ORLANDO FL 32802-4969 |
| TIME WARNER CABLE | PO BOX 628070 ORLANDO FL 32862-8070 |
| TIME WARNER CABLE | PO BOX 628073 ORLANDO FL 32862-8073 |
| TIME WARNER CABLE | TIME WARNER COMMUNICATIONS 2251 LUCIEN WAY STE 200 - A MAITLAND FL 32751 |
| TIME WARNER CABLE | PO BOX 428 CARMEL IN 46082 |
| TIME WARNER CABLE | TIMEWARNER ENTERTAINMENT CO 6529 QUILEN ROAD SHREVEPORT LA 71108 |
| TIME WARNER CABLE | PO BOX 377 BUFFALO NY 142400377 |
| TIME WARNER CABLE | PO BOX 9204 CHELSEA MA 02150-9204 |
| TIME WARNER CABLE | PO BOX 36037 CHARLOTTE NC 28236-6037 |
| TIME WARNER CABLE | 5400 S 16TH STREET LINCOLN NE 68512 |
| TIME WARNER CABLE | 271 MADISON AVE SUITE 1208 NEW YORK NY 10016 |
| TIME WARNER CABLE | 100 CABLE WAY STATEN ISLAND NY 10303 |
| TIME WARNER CABLE | 120 E 23RD ST 12TH FL ATTN  SHEREE BROWN NEW YORK NY 10010 |
| TIME WARNER CABLE | 6005 FAIR LAKES RD EAST SYRACUSE NY 13057 |
| TIME WARNER CABLE | ADVANCE NEWHOUSE PO BOX 2086 BINGHAMTON NY 13902 |
| TIME WARNER CABLE | PO BOX 4733 SYRACUSE NY 13221-4733 |
| TIME WARNER CABLE | PO BOX 5131 BUFFALO NY 14240-5131 |
| TIME WARNER CABLE | 789 INDIAN CHURCH ROAD WEST SENECA NY 14224 |
| TIME WARNER CABLE | 11252 CORNELL PARK DR CINCINNATI OH 45242 |
| TIME WARNER CABLE | PO BOX 2553 COLUMBUS OH 43216 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE | PO BOX 741855 CINCINNATI OH 45274-1855 |
| TIME WARNER CABLE | PO BOX 371381 PITTSBURGH PA 15250-7381 |
| TIME WARNER CABLE | PO BOX 371365 PITTSBURGH PA 15250-7365 |
| TIME WARNER CABLE | PO BOX 371409 PITTSBURGH PA 15250-7409 |
| TIME WARNER CABLE | 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| TIME WARNER CABLE | PO BOX 21508 COLUMBIA SC 29221-1508 |
| TIME WARNER CABLE | AUSTIN ROAD RUNNER 12012 N MOPAC EXPRESSWAY AUSTIN TX 78758 |
| TIME WARNER CABLE | PO BOX 650050 DALLAS TX 75265 |
| TIME WARNER CABLE | 8687 MELROSE AVE, 8TH FL W. HOLLYWOOD CA 90069 |
| TIME WARNER CABLE | PO BOX 27908 NEW YORK NY 10087 |
| TIME WARNER CABLE - BARSTOW | DEPT. SDG 25510, STE 48 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE - CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER CABLE - DALLAS | DEPT. 27020, SUITE 31 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE - KANSAS CITY | 6550 WINCHESTER AVENUE ATTN: LEGAL COUNSEL KANSAS CITY MO 64133-4660 |
| TIME WARNER CABLE - SOUTHWEST OHIO | 11325 REED HARTMAN HIGHWAY ATTN: VP OF MARKETING CINCINNATI OH 45242 |
| TIME WARNER CABLE - WILMINGTON | DEPT. ECA-29510 / STE #25, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AKRON - SYNDEX | DEPT. NOH 23010 STE 16, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ALBANY | DEPT. ALB 10010, 7910 CRESCENT EXECUTIVE DR., STE 19 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE AUSTIN | 12012 NORTH MOPAC EXPSWY ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| TIME WARNER CABLE BINGHAMTON | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CHATSWORTH | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CINCINNATI | 11252 CORNELL PARK DRIVE ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE COLUMBIA | P.O. BOX 29228 ATTN: LEGAL COUNSEL COLUMBIA SC 29228 |
| TIME WARNER CABLE COLUMBUS | DEPT. COL-13510 STE 20, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE CORPUS CHRISTI | DEPT. SOW 27010 OU 3467 7910 CRESENT EXECUTIVE D. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE COUDERSPORT - ADELPHIA | 7910 CRESCENT EXECUTIVE DR.#58, BU 21510-3667 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| TIME WARNER CABLE EL PASO | DEPT. SOW 27010 OU 3460 ATTN: LEGAL COUNSEL , STE 9 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE FERNDALE - MIDDLETOWN | ONE CABLEVISION CENTER ATTN: LEGAL COUNSEL FERNDALE NY 12734 |
| TIME WARNER CABLE GREENSBORO | DEPT. GRN 16010 STE 7, 7910 CRESCENT EXECUTIVE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE GROUP MAIN CORP (INFO) | 290 HARBOR DR. ATTN: LEGAL COUNSEL STAMFORD CT 06902 |
| TIME WARNER CABLE GROUP NORTHEAST OH - | AKRN NE OHIO DIV, 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE KANSAS CITY | DEPT. KNS 18510 STE 6 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE LINCOLN - YORK | DEPT. LCN 22010, STE 49 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE M | 7800 CRESCENT EXECUTIVE DRIVE CHARLOTTE NC 28217 |
| TIME WARNER CABLE MEDIA SALES | DEPT 15400, SUITE 17 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE MILWAUKEE | DEPT MWK 20510 STE 15, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER CABLE NEW YORK CITY – TWSM | 120 EAST 23RD STREET ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| TIME WARNER CABLE OF SOUTHEASTERN | WISCONSIN, L.P. 1610 N. 2ND STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53212-3906 |
| TIME WARNER CABLE PALM DESERT | DEPT. SDG 25510, STE 48, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE PORTLAND | DEPT NEG 23510, STE 47 7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE RALEIGH | DEPT RAL24010 STE 46, 7910 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE ROCHESTER | 71 MT. HOPE AVENUE ATTN: LEGAL COUNSEL ROCHESTER NY 14620 |
| TIME WARNER CABLE SAN ANTONIO | P.O. BOX 460849 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78246-0849 |
| TIME WARNER CABLE STATEN ISLAND – STID | DEPT. NYC-22510, 7800 CRESCENT EXECUTIVE DRIVE ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE SYRACUSE | P.O. BOX 4733 ATTN: LEGAL COUNSEL SYRACUSE NY 13221 |
| TIME WARNER CABLE TORRANCE | DEPT. LAX 19510 STE 10, 7910 CRESCENT EXEC. DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER CABLE WESTERN OH – LIMA | 11252 CORNELL PARK DR. ATTN: LEGAL COUNSEL CINCINNATI OH 45242 |
| TIME WARNER CABLE/CO GREENWOOD VILLAGE | 13241 WOODLAND PARK RD. ATTN: LEGAL COUNSEL HERNDON VA 20171 |
| TIME WARNER CHARLOTTE | 3140 WEST ARROWOOD ROAD ATTN: LEGAL COUNSEL CHARLOTTE NC 28273 |
| TIME WARNER COMMUNICATIONS – COLUMBUS | 1266 DUBLIN ROAD. ATTN: PRESIDENT COLUMBUS OH 43215 |
| TIME WARNER COMMUNICATIONS, MID-SOUTH | DIVISION 65555 QUILLCE, STE. 400 ATTN: PRESIDENT MEMPHIS TN 38119 |
| TIME WARNER DALLAS | 2951 KINWEST PARKWAY ATTN: VP PROGRAMMING IRVING TX 75063 |
| TIME WARNER EL SEGUNDO GROUP ACCT | 550 N. CONTINENTAL BLVD. STE, P.O. #100298-1 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245 |
| TIME WARNER ENTERTAINMENT ADVANCE | DEPT. BNG 27510, 7910 CRESCENT EXECUTIVE DR., STE 22 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| TIME WARNER INTERACTIVE VIDEO GROUP | 12101 AIRPORT WAY, SUITE 100 ATTN: LEGAL COUNSEL BROOMFIELD CO 80021 |
| TIME WARNER TELECOM INC | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNERCABLE/COLLECTIONS | 10450 PACIFIC CENTER CT SAN DIEGO CA 92121 |
| TIME* WARNER CABLE | 7910 CRESCENT EXECUTIVE DR. STE 10 CHARLOTTE NC 28217 |
| TIME-WARNER HOUSTON | 8400 WEST TIDWELL ATTN: PRESIDENT HOUSTON TX 77040 |
| TIME4 MEDIA, INC. | TWO PARK AVENUE 8TH-11TH FLOORS, BASEMENT NEW YORK NY 10016 |
| TIMEKEEPING SYSTEMS, I | 25901 EMERY RD CLEVELAND OH 44128 |
| TIMELESS | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMELESS CREATIONS INC | 912 LYSTER ROAD HIGHWOOD IL 60040 |
| TIMELESS CREATIONS, INCORPORATED | FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD IL 60040 |
| TIMELESS INTERNATIONAL, INC. | 4783 PARMA DRIVE OAK PARK CA 91377 |
| TIMERITE, INC. | 3836 DEKALB TECHNOLOGY PKWY, BUILDING 3 ATTN: LEGAL COUNSEL ATLANTA GA 30340-3604 |
| TIMES | P.O. BOX 231 ATTN: LEGAL COUNSEL LIHUE, KAUAI HI 96766 |
| TIMES | P.O. BOX 40 ATTN: LEGAL COUNSEL LINCOLNTON NC 28092 |
| TIMES | P.O. BOX 487 ATTN: LEGAL COUNSEL STORM LAKE IA 50588 |
| TIMES AND DEMOCRAT | PO DRAWER 1766 ORANGEBURG SC 29116 |
| TIMES COLONIST | 2621 DOUGLAS STREET, P.O. BOX 300 ATTN: LEGAL COUNSEL VICTORIA BC V8W 2N4 CANADA |
| TIMES COLONIST | 2621 DOUGLAS STREET VICTORIA, BC BC V8T 4M2 CANADA |
| TIMES HERALD | P.O. BOX 5009 ATTN: LEGAL COUNSEL PORT HURON MI 48061-5009 |
| TIMES HERALD | P.O. BOX 591 ATTN: LEGAL COUNSEL NORRISTOWN PA 19404 |
| TIMES HERALD | PO BOX 591, 410 MARKLEY ST. NORRISTOWN PA 19404 |
| TIMES HERALD | 639 NORTON DRIVE OLEAN NY 14760 |
| TIMES HERALD RECORD | PO BOX 2046 MIDDLETOWN NY 10940-0558 |
| TIMES HERALD-RECORD | 40 MULBERRY STREET ATTN: LEGAL COUNSEL MIDDLETOWN NY 10940 |

| Claim Name | Address Information |
| --- | --- |
| TIMES HERALD-RECORD | 40 MULBERRY STREET MIDDLETOWN NY 10940 |
| TIMES JOURNAL | 1 ACY AVE., P.O. BOX 270, SUITE D ATTN: LEGAL COUNSEL JACKSON OH 45640 |
| TIMES LEADER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES LEADER | P.O. BOX 439 ATTN: LEGAL COUNSEL PRINCETON KY 42445 |
| TIMES MESSENGER | 112 W. MAIN ST. ATTN: LEGAL COUNSEL MADELIA MN 56062 |
| TIMES NEWS | PO BOX 548 ATTN  BRAD HURD PUBLISHER TWIN FALLS ID 83303-0548 |
| TIMES NEWS | PO BOX 548 TWIN FALLS ID 83303-0548 |
| TIMES NEWS | ATTN  FRANCES WOODY PO BOX 481 BURLINGTON NC 27216 |
| TIMES NEWS | E PENN 1633 N 26TH ST ALLENTOWN PA 18104-1805 |
| TIMES NEWS WEEKLY | 66-58 FRESH POND RD. ATTN: LEGAL COUNSEL RIDGEWOOD NY 11385 |
| TIMES OF NORTHWEST | 601 W. 45TH ST ATTN: PUBLISHER MUNSTER IN 46321 |
| TIMES PICAYUNE | 3800 HOWARD AVE. NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | PO BOX 61822 NEW ORLEANS LA 70161-1822 |
| TIMES PICAYUNE PUBLISHER | PO BOX 54714 NEW ORLEANS LA 70154 |
| TIMES PICAYUNE PUBLISHER | 3800 HOWARD ST ATTN CASHIER NEW ORLEANS LA 70125-1429 |
| TIMES PICAYUNE PUBLISHER | PO BOX 62084 NEW ORLEANS LA 70162 |
| TIMES PRESS | CAPITAL NEWSPERS PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| TIMES PRINTING COMPANY INC | 3020 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| TIMES PRINTING COMPANY INC | 100 INDUSTRIAL DR ATN LISA TACKES RANDOM LAKE WI 53075 |
| TIMES PRINTING COMPANY INC | BOX 510483 NEW BERLIN WI 53151-0483 |
| TIMES PUBLISHING CO | 205 W 12TH ST ERIE PA 16534 |
| TIMES RECORD | P.O. BOX 1359 ATTN: LEGAL COUNSEL FORT SMITH AR 72902 |
| TIMES RECORD | 920 ROGERS AVENUE FORT SMITH AR 72901 |
| TIMES RECORD NEWS | PO BOX 120 WICHITA FALLS TX 76307-0120 |
| TIMES RECORDER | ATTN ACCOUNT PAYABLE PO BOX 968 VALDOSTA GA 31603 |
| TIMES REPUBLICAN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TIMES UNION | 645 ALBANY SHAKER ROAD ATTN: LEGAL COUNSEL ALBANY NY 12212 |
| TIMES UNION | PO BOX 15000 ALBANY NY 12212 |
| TIMES UNION | PO BOX 80089 PRESCOTT AZ 86304-8089 |
| TIMES UNION | PO BOX 4803 HOUSTON TX 77210-4803 |
| TIMES WEEKLY | P.O. BOX 3929 ATTN: LEGAL COUNSEL MAMMOTH LAKES CA 93546 |
| TIMES WEST VIRGINIAN | P.O. BOX 2530 FAIRMONT WV 26555 |
| TIMES-COURIER | 100 BROADWAY AVE MATTOON IL 619384512 |
| TIMES-GAZETTE | 209 SOUTH HIGH ST. ATTN: LEGAL COUNSEL HILLSBORO OH 45133 |
| TIMES-GAZETTE | 209 S. HIGH ST., P.O. BOX 40 HILLSBORO OH 45133 |
| TIMES-GEORGIAN | P.O. BOX 460 CARROLLTON GA 30117 |
| TIMES-JOURNAL | PO BOX 680349 ATTN: LEGAL COUNSEL FORT PAYNE AL 35968-1604 |
| TIMES-NEWS | P.O. BOX 490 ATTN: LEGAL COUNSEL HENDERSONVILLE NC 28793-0490 |
| TIMES-NEWS | PO BOX 481, 707 SOUTH MAIN BURLINGTON NC 27216 |
| TIMES-NEWS | PO BOX 490 HENDERSONVILLE NC 28793 |
| TIMES-REPUBLICAN | 135 WEST MAIN STREET, P.O. BOX 1300 MARSHALLTOWN IA 50158 |
| TIMES-STANDARD | 930 6TH STREET, PO BOX 3580 ATTN: LEGAL COUNSEL EUREKA CA 95501 |
| TIMES-STANDARD | PO BOX 3580 EUREKA CA 95501 |
| TIMES-UNION | P.O. BOX 1448 WARSAW IN 46581-1448 |
| TIMESDAILY | PO BOX 797, 219 WEST TENNESSEE ST. FLORENCE AL 35630 |
| TIMESHARE RESALE  WMSBG | 5671 MOORETOWN RD WILLIAMSBURG VA 231882113 |
| TIMESHARES BY OWNER | 7111 GRAND NATIONAL DR STE 103 ORLANDO FL 328198383 |
| TIMEVALUE SOFTWARE | 4 JENNER ST NO. 100 IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| TIMEX | 20 WESTPORT RD WILTON CT 06897 4549 |
| TIMITHIE GOULD | 716 NO. ADAMS APT C GLENDALE CA 91206 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD ELKRIDGE MD 21075-6109 |
| TIMLIN, CHARLES D | [ADDRESS WITHHELD] |
| TIMLIN, CHARLES D | [ADDRESS WITHHELD] |
| TIMMERMAN, RONALD J | 35-14 GIBBS RD NO.14 CORAM NJ 11727 |
| TIMMERMAN,HEATHER | [ADDRESS WITHHELD] |
| TIMMONS SUBARU | 3940 CHERRY AVE. LONG BEACH CA 90807 |
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN AURORA IL 60502 |
| TIMMONS, EVITA | [ADDRESS WITHHELD] |
| TIMMONS, JACQUELINE | [ADDRESS WITHHELD] |
| TIMMONS,SCOTT C | [ADDRESS WITHHELD] |
| TIMMONS,SHON'TA | [ADDRESS WITHHELD] |
| TIMMONS,SUSANNA | [ADDRESS WITHHELD] |
| TIMMRECK, SCOTT K | [ADDRESS WITHHELD] |
| TIMONIUM TOYOTA | 10401 YORK RD COCKEYSVILLE MD 21030 |
| TIMOTHY ASH | 6 CANTERBURY ROAD OXFORD OX2 6LU |
| TIMOTHY BACHWITZ | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TIMOTHY BEHNAM | [ADDRESS WITHHELD] |
| TIMOTHY BERRY | [ADDRESS WITHHELD] |
| TIMOTHY BULLARD | 692 YEARLY WAY GRANTS PASS OR UNITES STATES |
| TIMOTHY CARRERO | 206 OVERBROOK DR STAMFORD CT 06906 |
| TIMOTHY CHRISTIAN SCHOOLS | MS. MARJORIE BOGDALEK 188 W. BUTTERFIELD ELMHURST IL 60126 |
| TIMOTHY COOPER | 2004 RUXTON AVE. BALTIMORE MD 21216 |
| TIMOTHY COOPER | [ADDRESS WITHHELD] |
| TIMOTHY DRACHLIS | [ADDRESS WITHHELD] |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR ORLANDO FL 32819-7464 |
| TIMOTHY DUKES | [ADDRESS WITHHELD] |
| TIMOTHY EAKIN | [ADDRESS WITHHELD] |
| TIMOTHY F WINDSOR | [ADDRESS WITHHELD] |
| TIMOTHY FADEK | 115 E 116TH ST NO.6G NEW YORK NY UNITES STATES |
| TIMOTHY FAIR | [ADDRESS WITHHELD] |
| TIMOTHY FERRIS | 97 TELEGRAPHY HILL BLVD SAN FRANCISCO CA 94133 |
| TIMOTHY FIORVANTI | [ADDRESS WITHHELD] |
| TIMOTHY FRANKLIN | [ADDRESS WITHHELD] |
| TIMOTHY FRASCA | AV IRARAZAVALL 1628 APR 103 NUNOA SANTIAGO CHILE CHILE |
| TIMOTHY FRENCH | [ADDRESS WITHHELD] |
| TIMOTHY GOINS | 6543 CHANTRY ST ORLANDO FL 32835-1255 |
| TIMOTHY GOWER | 2 RUSSELL DR HARWICH MA 02645 |
| TIMOTHY GREEN | [ADDRESS WITHHELD] |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY NEWPORT NEWS VA 23608 |
| TIMOTHY HEALY | [ADDRESS WITHHELD] |
| TIMOTHY HODSON | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| TIMOTHY HOUSE | [ADDRESS WITHHELD] |
| TIMOTHY HSIA | 4515 NE 55TH STREET, #1 SEATTLE WA 98105 |
| TIMOTHY HUGHES | [ADDRESS WITHHELD] |
| TIMOTHY HUNT | [ADDRESS WITHHELD] |
| TIMOTHY HYDE | [ADDRESS WITHHELD] |
| TIMOTHY J BROWN | 120 LORIGAN LN HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY J LANDON | [ADDRESS WITHHELD] |
| TIMOTHY J MCNULTY | [ADDRESS WITHHELD] |
| TIMOTHY KEARNEY | [ADDRESS WITHHELD] |
| TIMOTHY KENNY | 24 ROUND HILL RD COVENTRY CT 06238 |
| TIMOTHY KNIGHT | [ADDRESS WITHHELD] |
| TIMOTHY KUSHMAR/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| TIMOTHY L RIVERS | [ADDRESS WITHHELD] |
| TIMOTHY LARSEN | 166 FETTER AVE HAMILTON NJ 08610 |
| TIMOTHY LAYDEN | [ADDRESS WITHHELD] |
| TIMOTHY LINAFELT | 1108 CARRAWAY ST TALLAHASSEE FL 32301 |
| TIMOTHY LUCKHURST | 26 HAMILTON DRIVE G12 8DR GLASGOW POLAND |
| TIMOTHY LYONS | 3801 AVON CT CLERMONT FL 34711 |
| TIMOTHY M. MEANS | P.O. BOX HK BARSTOW CA 92312 |
| TIMOTHY MARSH | 2213 LYNN RD. NW HUNTSVILLE AL 35810 |
| TIMOTHY MARTIN | [ADDRESS WITHHELD] |
| TIMOTHY MCGARRY | [ADDRESS WITHHELD] |
| TIMOTHY MCNAMARA | [ADDRESS WITHHELD] |
| TIMOTHY MUDROVIC | [ADDRESS WITHHELD] |
| TIMOTHY NAFTALI | 1840 MINTWOOD PLACE, N. W. APT. 301 WASHINGTON DC 20009 |
| TIMOTHY NARDI | [ADDRESS WITHHELD] |
| TIMOTHY NOAH | 6805 6TH STREET, NW WASHINGTON DC 20012 |
| TIMOTHY NORRIS | 1621 S. GRAND AVE #306 LOS ANGELES CA 90015 |
| TIMOTHY OSCHER | [ADDRESS WITHHELD] |
| TIMOTHY P MC CARTHY & JANIS L MC CARTHY | JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| TIMOTHY PELTASON | 7 UPLAND ROAD WELLESLEY MA 02482-6909 |
| TIMOTHY PERRIN | 2966 SANDSTONE DRIVE WESTBANK V4T1T2 |
| TIMOTHY PRATT | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| TIMOTHY RIDER | 7901 ELMHURST AVE PARKVILLE MD 21234 |
| TIMOTHY RYAN | [ADDRESS WITHHELD] |
| TIMOTHY SANCHEZ | 232 S. CATALINA ST. LOS ANGELES CA 90004 |
| TIMOTHY SINGLETON | [ADDRESS WITHHELD] |
| TIMOTHY SPRADAU | 2720 ECHO LN DULUTH MN 558115835 |
| TIMOTHY STEWART-WINTER | 5556 N. BROADWAY, APT. 2F CHICAGO IL 60640 |
| TIMOTHY TOMEK | [ADDRESS WITHHELD] |
| TIMOTHY W WILSON | [ADDRESS WITHHELD] |
| TIMOTHY WELLER | 10776 LABRADOR PL RIVERSIDE CA 92503 |
| TIMOTHY WILLIAMS | [ADDRESS WITHHELD] |
| TIMOTHY WINTER | [ADDRESS WITHHELD] |
| TIMOTHY WONG | [ADDRESS WITHHELD] |
| TIMOTHY, KIENYO | 48 LUDLOW ST  BSMT NEW YORK NY 10002 |
| TIMPANE, JOHN | 36 GREEN AVENUE LAWRENCEVILLE NJ 08648 |
| TIMS FLORIST INC | 1036 PARK BLVD MASSAPEQUA PARK NY 11762 |
| TIMS-SUTTON, MONICA L | 3060 STOCKER PL LOS ANGELES CA 90008 |
| TIMSCO INC | MAGIC FRAME 5300 BEECH PL TEMPLE HILLS MD 20748-2040 |
| TIMUR KURAN | 3302 DRUID LANE LOS ALAMITOS CA 90720 |
| TINA BASSIL | 2147 VIRGINIA AV LA VERNE CA 91750 |
| TINA BERNARD | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| TINA BILDER | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| TINA BOSNYAK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| TINA CLOONAN | 4839 LIVERPOOL YORBA LINDA CA 93886 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY KISSIMMEE FL 34746 |
| TINA CRONIN | 524 MUSKET DR WILLIAMSBURG VA 23185 |
| TINA CULLOP | 1621 DISSTON AVE CLERMONT FL 34711-3409 |
| TINA FINEBERG | 250 EAST 73 ST NEW YORK NY UNITES STATES |
| TINA GRIFFIN | 19344 WELBY WY RESEDA CA 91335 |
| TINA HIGHTOWER | [ADDRESS WITHHELD] |
| TINA HUYNH | 13 WEST GRAND AVENUE ALHAMBRA CA 91801 |
| TINA JAUREGUI | 2905 LIVE OAK ST HUNTINGTON PARK CA 90255 |
| TINA JONES | 133 ATLANTIC AVE APT C HAMPTON VA 23664 |
| TINA L DUNNING | [ADDRESS WITHHELD] |
| TINA L MOYER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| TINA L. FOX | 257 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7606 |
| TINA LEE | 2432 GINGER CT. WEST COVINA CA 91792 |
| TINA M BOYD | 2031 ANDREO AV TORRANCE CA 90501 |
| TINA M STRINGER | [ADDRESS WITHHELD] |
| TINA MITH KOTECHA | 2521 TERRY LANE HACIENDA HEIGHT CA 91745 |
| TINA MOSELL | 1508 KAUAI WEST COVINA CA 91792 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR ORLANDO FL 32820-2258 |
| TINA RODRIGUEZ | 9235 BALFOUR ST PICO RIVERA CA 90660 |
| TINA RUIZ | 606 ALPINE ST BAXLEY GA 31513 |
| TINA STEPHAN | [ADDRESS WITHHELD] |
| TINA VASBINDER | [ADDRESS WITHHELD] |
| TINA VISNIC WOLFE | 9750 SW 23RD PLACE FORT LAUDERDALE FL 33324 |
| TINA WARLITNER | 24049 THOMAS LN CARROLLTON VA 23314 |
| TINA WHITE | PO BOX 616367 ORLANDO FL 32861 |
| TINDALL, BLAIR | [ADDRESS WITHHELD] |
| TINDALL, CHANNELL F | 11692 S LAUREL DR APT 3D LAUREL MD 20708-3038 |
| TINDALL, MARY K | [ADDRESS WITHHELD] |
| TINEO, GLENI M | 600 CANAL ST      APT B2 EASTON PA 18042 |
| TINEO, JOSE BENJAMIN | [ADDRESS WITHHELD] |
| TINERELLA, CHRIS | [ADDRESS WITHHELD] |
| TING,ANITA J | [ADDRESS WITHHELD] |
| TING,MEI-SING | [ADDRESS WITHHELD] |
| TINGLE, TOM | 2758 E DRY CREEK ROAD PHOENIX AZ 85048 |
| TINGLER, SUSAN J | [ADDRESS WITHHELD] |
| TINGLEY, JAMES DANIEL | [ADDRESS WITHHELD] |
| TINGLEY, MICHELE | [ADDRESS WITHHELD] |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A LOUISVILLE TX 75077 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TINKER READY | 108 SPRING ST CAMBRIDGE MA 02141 |
| TINKER REALTY CORP | 124 MC CLEAN AVE STATEN ISLAND NY 10305 |
| TINKER REALTY CORPORATION | RE: STATEN ISLAND 110 MCCLEAN 124 MCCLEAN AVENUE STATEN ISLAND NY 10305 |
| TINKHAM, KELLI | 3100 SEAGRAPE RD LANTANA FL 33462 |
| TINKHAM,CHRISTOPHERH | [ADDRESS WITHHELD] |
| TINKLER, ROBIN E | [ADDRESS WITHHELD] |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE TINLEY PARK IL 60477 |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | RE: TINLEY PARK 18400 CROSSIN 18020 S. OAKPARK AVE. TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| TINLEY PARK CHAMBER OF COMMERCE | 16250 OAK PARK AV TINLEY PARK IL 60477 |
| TINLOY, MARISSA | 37 KILKENNY CT ALAMEDA CA 94502 |
| TINNEL, LATRINA | [ADDRESS WITHHELD] |
| TINNELLE,COLETTE D | [ADDRESS WITHHELD] |
| TINNERSTET, HEATHER | [ADDRESS WITHHELD] |
| TINSLEY ADVERTISING | 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| TINSLEY ADVERTISING | 2660 BRICKELL AVE. MIAMI FL 33129 |
| TINSLEY, SCOTT L | [ADDRESS WITHHELD] |
| TINT WORLD | 7830 WILES RD. CORAL SPRINGS FL 33067 |
| TIP TOP BRANDING | 351 W HUBBARD ST, STE 305 CHICAGO IL 60610 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305 CHICAGO IL 60654 |
| TIP TOP BRANDING LLC | 35 E WACKER DRIVE STE 1730 CHICAGO IL 60601 |
| TIP TOP BRANDING LLC | 35 E WACKER DR NO. 1730 CHICAGO IL 60601 |
| TIP TOP COMMUNICATIONS M | P. O. BOX 7 ARCADIA IA 51430 |
| TIPALDI, ARTHUR J. | 29 POMEROY ST WILBRAHAM MA 01095 |
| TIPPETT, CHARLES | 17 VALLEY ARBOR CT      B BALTIMORE MD 21221-4137 |
| TIPPETT, FRANK | 674 TRAM WAY WESTMINSTER MD 21158-9473 |
| TIPPIE,STEPHEN P | [ADDRESS WITHHELD] |
| TIPPLE, RENEE | [ADDRESS WITHHELD] |
| TIPTON, QUIARRA | [ADDRESS WITHHELD] |
| TIPTON,DALLAS | [ADDRESS WITHHELD] |
| TIRADO, ADALBERTO | [ADDRESS WITHHELD] |
| TIRADO, CARMEN | [ADDRESS WITHHELD] |
| TIRADO, FELIX D | [ADDRESS WITHHELD] |
| TIRADO, FRANCISCO | [ADDRESS WITHHELD] |
| TIRADO, FRANCISCO | [ADDRESS WITHHELD] |
| TIRADO, LUPE L | [ADDRESS WITHHELD] |
| TIRADO,FELIZARIO | [ADDRESS WITHHELD] |
| TIRADO,ISMAEL | [ADDRESS WITHHELD] |
| TIRADO,ORLANDO | [ADDRESS WITHHELD] |
| TIRE CENTERS LLC | 3540 SW 46TH AVE DAVIE FL 33314 |
| TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 334081605 |
| TIRE KINGDOM   [MERCHANTS TIRE/TIRE | KINGDOM] 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE KINGDOM   [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| TIRE MANAGEMENT | MR. MIKE HOLZER 481 NE INDUSTRIAL DR. AURORA IL 60504 |
| TIRES PLUS | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRES PLUS TOTAL CAR CARE | 2021 SUNNYDALE BLVD CLEARWATER FL 33765-1202 |
| TIRMAN, JOHN | [ADDRESS WITHHELD] |
| TIRRELL, GEOFFREY J | [ADDRESS WITHHELD] |
| TISCARENO, JORGE | 814 ALAMEDA ST ALTADENA CA 91001 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD LAUREL MD 20724 |
| TISCHMAN, DAVID FRANK | 921 S WOOSTER ST LOS ANGELES CA 90035 |
| TISDALE, MAC | 815 W JOPPA RD BALTIMORE MD 21204-3814 |
| TISDALE, RANDALL | [ADDRESS WITHHELD] |
| TISDALE, TRISHA | [ADDRESS WITHHELD] |
| TISHA FERRELL | 1354 SKYLARK CT DELTONA FL 32725-8482 |
| TISHA OLSON | 681 HOLLOMAN HAMPTON VA 23666 |
| TISHMAN SPEYER | WHITNEY PETERSON 500 W. MONROE CHICAGO IL 60661 |
| TISHMAN SPEYER PROPERTIES, LP | RE: WASHINGTON ONE METRO CENT 520 MADISON AVE SIXTH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TISHMAN SPEYER REAL ESTATE SERVICES INC | INTERNATIONAL SQUARE 1850 K STREET NW  LOWER LEVEL WASHINGTON DC 20006 |
| TISHMAN SPEYER REAL ESTATE SERVICES INC | PO BOX 905423 CHARLOTTE NC 28290-5423 |
| TISKE, CATHY | 1918 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| TISSERAND, MICHAEL | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| TISSONI, JESSICA | 1650 ILLONA DR HELLERTOWN PA 18055 |
| TISSUE, ERIC | 1687 KING RICHARD RD SYKESVILLE MD 21784-6265 |
| TISUE, KAARIN A | [ADDRESS WITHHELD] |
| TITAN | 1241 E. MAIN ST STAMFORD CT 06902 |
| TITAN ELECTRIC | ATTN: MIKE MCINERNEY 401 EAST N AVE STE 200 VILLA PARK IL 60181 |
| TITAN HOMES | PO BOX 91 BATH PA 18014 0091 |
| TITAN OUTDOOR | 850 THIRD AVE. NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE  2ND FLOOR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | PO BOX 1507 NEW YORK NY 10008 |
| TITAN OUTDOOR LLC | 850 THIRD AVE      2ND FLR NEW YORK NY 10022 |
| TITAN OUTDOOR LLC | PO BOX 5179 NEW YORK NY 10087-5179 |
| TITAN SPARK PLUG | 13428 BEACH AVENUE MARINA DEL REY CA 90292 |
| TITAN STEEL SERVICES INC | PO BOX 1299 MCHENRY IL 60051 |
| TITANIA HUFF | [ADDRESS WITHHELD] |
| TITANIUMPHOTO | 2127 BEACH VILLAGE CT      NO.102 ANNAPOLIS MD 21403 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST PANORAMA CITY CA 91402 |
| TITO, JEANINE A | 3010 WILLOW CT BETHLEHEM PA 18020 |
| TITONKA TELEPHONE CO & CATV A4 | 247 MAIN STREET NORTH TITONKA IA 50480 |
| TITTLE,REID F | [ADDRESS WITHHELD] |
| TITUS GROUP | 330 E KILBOURN  STE 1425 MILWAUKEE WI 53202 |
| TITUS GROUP | 1200 N MAYFAIR ROAD  SUITE 270 MILWAUKEE WI 53226 |
| TITUS, JENNY | [ADDRESS WITHHELD] |
| TITUS, TOM W | [ADDRESS WITHHELD] |
| TIU,CARMELITA A. | [ADDRESS WITHHELD] |
| TIUS, JOY | 1041 N WALLER AVE CHICAGO IL 60651 |
| TIVO | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 95002-2160 |
| TIVO INC | 2160 GOLD STREET ALVISO CA 94087 |
| TIVO INC. | 2160 GOLD STREET ATTN: LEGAL COUNSEL ALVISO CA 95002 |
| TIVO/CA ALVISO (TIVO) | 2160 GOLD STREET, P.O. BOX 817 ATTN: LEGAL COUNSEL ALVISO CA 95002-2160 |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A LAUREL MD 20724 |
| TIZON,TOMAS ALEX | [ADDRESS WITHHELD] |
| TJ KIM | 17310 HOLMES CIR CERRITOS CA 90703 |
| TJ MAXX | TJX COMPANIES P.O. BOX 9133 FRAMINGHAM MA 01701 |
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [HOMEGOODS] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX (TJX COMPANIES, INC) | [MARSHALL?S] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT  [MARSHALLS DEPARTMENT | STORE] PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ MAXX PARENT  [T J MAXX] | PO BOX 9133 FRAMINGHAM MA 17019133 |
| TJ TIRE | 5000 15TH NW SEATTLE WA 98107 |
| TJ TIRES | 5000 15TH NW SEATTLE WA 98107 |
| TJ'S | 601 FOSTER AVE BARTLETT IL 60103 |
| TJADEN PHD, GARY S | 2820 GLENEAGLES POINTE ALPHARETTA GA 30005 |
| TJAPKES, MATTHEW D | [ADDRESS WITHHELD] |
| TJARKS, JR., ALFRED V | 3625 TER VIEW DR ENCINO CA 91436-4019 |

| Claim Name | Address Information |
| --- | --- |
| TJS PRODUCTIONS | 6017 TOWER COURT ALEXANDRIA VA 22314 |
| TJX (HOME GOODS) | P.O. BOX 9133 FRAMINGHAM MA 01701 |
| TJX (MARSHALLS) | P.O. BOX 9133 FRAMINGHAM, MA 01701 |
| TJX COMPANIES | P O BOX 9133 FRAMINGHAM MA '01701 |
| TJX COMPANIES | PO BOX 9269 FRAMINGHAM MA 01701 |
| TJX COMPANIES | ATTN: JOANNE YORKS 770 COCHITUAT ROAD    T25 FARMINGTON MA 01701 |
| TJX COMPANY | ATTN JOANNE YORK 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TJX CORP BOBS STORES | ATTN JOANNE YORKS PO BOX 9133 FRAMINGHAM MA 01701 |
| TJX/HOMEGOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| TK COMPUTER CONSULTING INC | 8402 DINSDALE ST DOWNEY CA 90240 |
| TKB ASSOCIATES INC | 9449 ENTERPRISE DRIVE MOKENA IL 60448 |
| TKG WEB SOLUTIONS INC | 5442 W PENSACOLA AVE CHICAGO IL 60641 |
| TKS (USA) INC | PO BOX 7247-8952 PHILADELPHIA PA 19170-8952 |
| TKS (USA) INC | 1201 COMMERCE DRIVE RICHARDSON TX 75081 |
| TKS (USA) INC | 9155 STERLING STREET SUITE 100 IRVING TX 75063 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL      243 ORLANDO FL 32837 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE ORLANDO FL 32837- |
| TL SCOTT INC | 905 CHATHAM DRIVE CAROL STREAM IL 60188 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N CLEARWATER FL 33756 |
| TLM & ASSOCIATES INC | 1355 S KEENE RD CLEARWATER FL 33756 |
| TLM ENTERPRISES | MR. AUGIE TONNE 862 N. SANBORN DR. PALATINE IL 60074 |
| TLM PETRO LABOR FORCE INC | 9165 BAYSINGER ST DOWNEY CA 90241 |
| TLRC LLC | 1101 KING STREET SUITE 110 ALEXANDRIA VA 22314 |
| TM ADVERTISING / SPORT CHALET | P.O.BOX 542008 OMAHA NE 68154 |
| TM BIER AND ASSOCIATES INC | 79 HAZEL STREET GLEN COVE NY 11542 |
| TMB INDUSTRIES | THOMAS M. BEGEL COURTNEY BEGEL 980 N MICHIGAN AVE, SUITE 1900 CHICAGO IL 60611 |
| TMB INDUSTRIES | ATTN THOMAS BEGEL 980 N MICHIGAN AVE  STE 1900 CHICAGO IL 60611 |
| TMC (THE MUSIC CHANNEL) | 4125 MARKET STREET #19 VENTURA CA 93003 |
| TMCT, LLC | ATTN WILLIAM STINEHART C/O CHANDLER TRUST NO. 1 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| TMG COMMUNICATIONS | PO BOX 362 GEORGETOWN MD 21930 |
| TMI TANGIBLE MEDIA INC | 417 5TH AVENUE NEW YORK NY 10016 |
| TMP WORLDWIDE | LOCKBOX NO.13660 SECAUCUS NJ 07094 |
| TMP WORLDWIDE INC | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| TMS ACQUISITION CORP. (AD MAXX) | 327 RENFREW DRIVE, SUITE 201 ATTN: LEGAL COUNSEL MARKHAM ON L3R 9S8 CANADA |
| TMS ASSOCIATES | [ADDRESS WITHHELD] |
| TMS ENTERTAINMENT DIVISION | 333 GLEN ST. GLENS FALLS NY 12801 |
| TMS ENTERTAINMENT GUIDES CANADA CORP | (TMS ENTERTAINMENT GUIDES, INC,) STEWART MCKELVEY STIRLING SCALES 1959 UPPER WATER ST, STE 900, PO BOX 997 HALIFAX NS B3J 2X2 CA |
| TMS PUBLISHING | TRIBUNE MEDIA SERVICES 1720 W. FLORIST AVENUE, STE. 150 GLENDALE WI 53209 |
| TMT MEDIA CORP | 6345 BALBOA BLVD SUITE 260 ENCINO CA 91316 |
| TNI PARTNERS | P.O. BOX 26877 TUSCON AZ 85726 |
| TNN/FOOD LION / BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| TNS | PO BOX 2218 CAROL STREAM IL 60132 |
| TNS CUSTOM RESEARCH INC | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 PHILADELPHIA PA 19170-9299 |
| TNS MEDIA | 100 PARK AVE NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. BURBANK CA 91505 |
| TNS MEDIA INTELLIGENCE | 100 PARK AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA   INTELLIGENCE PO BOX 7247-9301 PHILADELPHIA PA 19170-9301 |
| TNS MEDIA INTELLIGENCE | KANTAR MEDIA   INTELLIGENCE 100 PARK AVE  4TH FL NEW YORK NY 10017 |
| TNS MEDIA INTELLIGENCE | [ADDRESS WITHHELD] |
| TNS MEDIA INTELLIGENCE | [ADDRESS WITHHELD] |
| TNS MEDIA INTELLIGENCE | [ADDRESS WITHHELD] |
| TNS MEDIA INTELLIGENCE | [ADDRESS WITHHELD] |
| TNS MEDIA INTELLIGENCE | [ADDRESS WITHHELD] |
| TNS MEDIA INTELLIGENCE (FORMER | COMPETITIVE REPORTS) 1385 ENTERPRISE DRIVE ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| TNS MEDIA RESEARCH | 2700 OREGON ROAD, PO BOX 315 ATTN: LEGAL COUNSEL TOLEDO OH 43697-0315 |
| TNT AUTO GLASS | 124 ARACA RD BABYLON NY 11702 |
| TNT AUTO GLASS | 258 ORINICO DR BRIGHTWATERS NY 11718 |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE SOUTH GATE CA 90280 |
| TNT PLASTICS | PO BOX 232 701 INDUSTRIAL DR PERRYVILLE MO 63775 |
| TNT PLASTICS | PO BOX 995 CAPE GIRARDEAU MO 63702-0995 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| TNT PRECISION FABRICATION | 21709 FERRERO PKWY WALNUT CA 91789 |
| TNT SPECIAL DELIVERY SERVICES INC | 595 MIDDLETON DRIVE ROSELLE IL 60172 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR ORLANDO FL 32825-8333 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR ROMEOVILLE IL 60446-5134 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST SANTA MONICA CA 90402 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL LONGWOOD FL 32750 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN TITUSVILLE FL 32780 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST NANTICOKE PA 18634 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR DELTONA FL 32725 |
| TOALA,MANUEL | [ADDRESS WITHHELD] |
| TOAN K DAM | [ADDRESS WITHHELD] |
| TOAN LE | 88 VINE HILL RD ELMWOOD CT 06110-1461 |
| TOANO SHELL  #01742      R | RT 30 TOANO VA 23168 |
| TOAPANTA, NARCISA | 356 PALMETTO ST BROOKLYN NY 11237 |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VIEJO CA 92690 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD BALTIMORE MD 21222-6138 |
| TOBACCO SHOP LLC | 55 ASYLUM ST JIM DESLISLE HARTFORD CT 06103 |
| TOBACMAN, JESSICA LEE | [ADDRESS WITHHELD] |
| TOBAR, HECTOR | [ADDRESS WITHHELD] |
| TOBAR, HECTOR | [ADDRESS WITHHELD] |
| TOBAS,PATRICK | [ADDRESS WITHHELD] |
| TOBEY, JOHN H | [ADDRESS WITHHELD] |
| TOBEY, MICHAEL | WALLOP SCHOOL RD TOBEY, MICHAEL ENFIELD CT 06082 |
| TOBEY, MICHAEL | 18 WALLOP SCHOOL RD ENFIELD CT 06082 |
| TOBEY, PETER G | 635 SUNNY LN BALLSTON SPA NY 12020 |
| TOBEY, ROBERT | 221 PINE ST FLORENCE MA 01062 |
| TOBEY,JESSICA L | [ADDRESS WITHHELD] |
| TOBIA,CHRIS | [ADDRESS WITHHELD] |
| TOBIAS BARRINGTON WOLFF | 767 BRYANT STREET, #403 SAN FRANCISCO CA 94107 |
| TOBIAS GREY | 13 RUE DOHIS 94300 VINCENNES |
| TOBIAS, EDGAR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| TOBIAS, JACK L | [ADDRESS WITHHELD] |
| TOBIAS, MILLIE | 3917 W 82ND STREET CHICAGO IL 60652 |
| TOBIAS, MOLLIE | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| TOBIAS, SAMANTHA | 1730 N CLARK ST  NO.602 CHICAGO IL 60614 |
| TOBIAS,SAMANTHA | [ADDRESS WITHHELD] |
| TOBIN, BARBARA | 645 E CLEMENT ST BALTIMORE MD 21230-4720 |
| TOBIN, KILLIAN | [ADDRESS WITHHELD] |
| TOBIN, LINDA | 2607 NE 8TH AVE 44 WILTON MANORS FL 33334 |
| TOBIN, ROBERT | [ADDRESS WITHHELD] |
| TOBIN, SUZANNE | 1314 JONES NO.18 GRANDVIEW MO 64030 |
| TOBON, OMAR | 25 CROWN ST NEW BRITAIN CT 06053 |
| TOBON,LAUREN | [ADDRESS WITHHELD] |
| TOBUREN,ANDREA L | [ADDRESS WITHHELD] |
| TOBY GOLDSTEIN | 47-36 210 STREET BAYSIDE NY 11361 |
| TOBY YOUNG | 78 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10011 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 COLUMBIA MD 21044 |
| TOBY,CINDY | [ADDRESS WITHHELD] |
| TOC PRODUCTIONS INC | 1069 W MORSE BLVD STE 1 WINTER PARK FL 327893780 |
| TOCARCHICK, DON | 88 VENTNOR E DEERFIELD BCH FL 33442 |
| TOCCI, JENNA | [ADDRESS WITHHELD] |
| TOCCOA RECORD & CHIEFTAIN | C/O HARTWELL SUN, PO BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| TOCEIL, BOCETINA | 7407 LESADA DR      1C GWYNN OAK MD 21244-4903 |
| TOCH, HENRIETTA | [ADDRESS WITHHELD] |
| TOD GOLDBERG | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| TOD SCHULTZ | 1434-N SE 3RD TER DEERFIELD BCH FL 33441 |
| TOD SEELIE | 238 BOERUM ST #3 BROOKLYN NY 11206 |
| TODA SAM | 10 BLUE RIVER IRVINE CA 92604 |
| TODAY'S HAIR & NAILS | DANIEL MC ELHERAN 701 N CONGRESS AVE NO.11 BOYNTON BEACH FL 33426-3418 |
| TODAY'S NEWS-HERALD | C/O TODAY'S NEWS HERALD, 2225 WEST ACOMA ATTN: LEGAL COUNSEL LAKE HAVASU AZ 86403 |
| TODAY'S NEWS-HERALD | 2225 W. ACOMA BLVD. LAKE HAVASU CTY AZ 86403 |
| TODAYS CHICAGO WOMAN | 150 E HURON    STE 1001 CHICAGO IL 60611 |
| TODAYS PARENT | PO BOX 617 HOLDEN MA 01520-0546 |
| TODAYS PHOTOS | PMB345231  3590 ROUND BOTTOM ROAD CINCINATTI OH 45244 |
| TODAYS PHOTOS | [ADDRESS WITHHELD] |
| TODAYS PHOTOS | [ADDRESS WITHHELD] |
| TODAYS PHOTOS | [ADDRESS WITHHELD] |
| TODD & JULIE LARNER | 1945 TERESITA LN NEWPORT BEACH CA 92660 |
| TODD BECKER | [ADDRESS WITHHELD] |
| TODD BENNETT | 375 OAKLAND AVE SE ATLANTA GA UNITES STATES |
| TODD BLANKENSHIP | [ADDRESS WITHHELD] |
| TODD BOWDEN | 200 N SUNSET PL MONROVIA CA 91016 |
| TODD BOYD | USC SCHOOL OF CINEMA TV 406 LUCAS LOS ANGELES CA |
| TODD C REAGAN | 53 GROVESIDE DR ALISO VIEJO CA 92656 |
| TODD CASELL | 3855 MORALES CIR CORONA CA 92883 |
| TODD CLOSSON | 11 STARDUST DR GRANBY CT 06035-1216 |
| TODD DESROCHES | [ADDRESS WITHHELD] |
| TODD DUFRESNE | 150 COTTONWOOD CRES. THUNDER BAY ON P7B 3L9 CANADA |
| TODD GISH | 1537 STANFORD STREET, #7 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
| --- | --- |
| TODD GITLIN | 2828 BROADWAY APT. 12A NEW YORK NY 10025 |
| TODD GREENINGER | [ADDRESS WITHHELD] |
| TODD HEALY | 30 LAGANA LN NORWALK CT 06850 |
| TODD HENNEMAN | 1004 N. ALFRED ST #6 LOS ANGELES CA 90069 |
| TODD JR, KAFUS | 18801 NE 3RD CT        NO.737 MIAMI FL 33179 |
| TODD KARPOVICH | 500 WILTON RD. TOWSON MD 21286 |
| TODD KIHLMIRE | 2425 VESPERO ST DELTONA FL 32738-5159 |
| TODD KLAASSEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| TODD KLAASSEN | 932 N. BROADWAY, UNIT 2 INDIANAPOLIS IN 46202 |
| TODD LONGWELL | 8200 VANSCOY AVE N HOLLYWOOD CA 91605 |
| TODD MICHAEL GRASLEY | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| TODD MUNSON | 1840 N. KENMORE AVENUE #418 LOS ANGELES CA 90027 |
| TODD NOBLE | 64 AEGINA CT. TINLEY PARK IL 60477 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 ORLANDO FL 32835-6232 |
| TODD ROSENBERG | 4448 N WHIPPLE ST CHICAGO IL UNITES STATES |
| TODD S MILLER & ASSOC TOMA | 611 N 19TH ST ALLENTOWN PA 18104-4333 |
| TODD SADOWSKI | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| TODD SCHAEDEL | 4228 BRIERCLIFF RD ALLENTOWN PA 18104 |
| TODD SHAPERA | 429 OLD SLEEPY HOLLOW RD PLEASANTVILLE NY UNITES STATES |
| TODD SHEETS | [ADDRESS WITHHELD] |
| TODD SOMMERS | [ADDRESS WITHHELD] |
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 ASHFORD CT 06278-1405 |
| TODD STEIN | 104 SCOTTS CHUTE COURT EL SOBRANTE CA 94803 |
| TODD STERN | 2445 M STREET NW WASHINGTON, DC 20037 |
| TODD STONE | 119 DORIS DRIVE LEESBURG GA UNITES STATES |
| TODD WESLEY WEBBER & KRISTIN ANN WEBBER | JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| TODD, CHRISTOPHER S | PO BOX 710712 HERNDON VA 20171-0712 |
| TODD, DANA S | 317 CONESTOGA ST TODD, DANA S WINDSOR CT 06095 |
| TODD, DANA S | PO BOX 985 WINDSOR CT 06095 |
| TODD, JERRY C | [ADDRESS WITHHELD] |
| TODD, KATHLEEN | 2414 THAYER ST EVANSTON IL 60201 |
| TODD, LARRY D | [ADDRESS WITHHELD] |
| TODD, LISA | [ADDRESS WITHHELD] |
| TODD, MARK | [ADDRESS WITHHELD] |
| TODD, MARK | [ADDRESS WITHHELD] |
| TODD, MARK | [ADDRESS WITHHELD] |
| TODD, PAULA M. | [ADDRESS WITHHELD] |
| TODD, RODERICK | [ADDRESS WITHHELD] |
| TODD, RONALD | 4A WILLIMANTIC TPKE TODD, RONALD COVENTRY CT 06238 |
| TODD, RONALD | 4A WILLIMANTIC TPKE COVENTRY CT 06238 |
| TODD,BRIAN C | [ADDRESS WITHHELD] |
| TODD,JOSEPH F | [ADDRESS WITHHELD] |
| TODD,WENDY I | [ADDRESS WITHHELD] |
| TODES, JOSEPHINE | 1 POMONA E        506 BALTIMORE MD 21208-6517 |
| TODMAN, CHRISTOPHER | 2174 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| TODMAN,CHRISTOPHER M | [ADDRESS WITHHELD] |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS CANTON CT 06019-2259 |
| TODOROVICH, DELORES | [ADDRESS WITHHELD] |
| TODOROVICH, LISA | 214 W. SOUTH STREET #1 CHARLOTTESVILLE VA 22902 |

| Claim Name | Address Information |
|---|---|
| TODOROVICH, LISA M | 214 W SOUTH ST   APT NO.1 CHARLOTTESVILLE VA 22902 |
| TOEDTMAN, JAMES | [ADDRESS WITHHELD] |
| TOEDTMAN, JAMES | [ADDRESS WITHHELD] |
| TOELCKE, PHILLIP | 7100 TERRANCE DR DOWNERS GROVE IL 60516 |
| TOELLE, CARLA LEE | 6711 GLEN KIRK ROAD BALTIMORE MD 21239 |
| TOELLE,ROBERT S | [ADDRESS WITHHELD] |
| TOERPE,KEVIN | [ADDRESS WITHHELD] |
| TOETTRUP,SOREN | [ADDRESS WITHHELD] |
| TOFFEL, ROBERT N | [ADDRESS WITHHELD] |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024 |
| TOFINI, ESTHER | 2000 DIANA DR    304 HALLANDALE FL 33009 |
| TOFTE, SARAH | HUMAN RIGHTS WATCH 350 FIFTH AVENUE   34TH FLOOR NEW YORK NY 10118 |
| TOGAMI,KEVIN J | [ADDRESS WITHHELD] |
| TOGAS, BRIAN | 13652 S JONESPORT CIR PLAINFIELD IL 60544 |
| TOGAWA _ SMITH ARCHITECTS, INC. | 44 W. GREEN STREET PASADENA CA 91105 |
| TOGNINALLI, DAVID | MONCE RD TOGNINALLI, DAVID BURLINGTON CT 06013 |
| TOGNINALLI,DAVID | 98 MONCE RD BURLINGTON CT 06013-2543 |
| TOGUT, ALBERT | CHAPTER 7 TRUSTEE OF PLVTZ, INC. TOGUT, SEGAL & SEGAL LLP., ATTN: NEIL BERGER, ESQ., ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOHO WATER AUTHORITY | 101 CHURCH ST KISSIMMEE FL 347415054 |
| TOILOLO JR, IERENIMO | [ADDRESS WITHHELD] |
| TOK, ERGUN | 1708 ALBERMARLE DR CROFTON MD 21114-2015 |
| TOKAJI, DANIEL P | 670 S GRANT AVE COLUMBUS OH 43206 |
| TOKAJI, DANIEL P | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W 12TH AVENUE COLUMBUS OH 43210 |
| TOKAR,CHRISTINA | [ADDRESS WITHHELD] |
| TOKARZ, MARILYN | 251 PATTERSON RD HAINES CITY FL 33844 |
| TOKARZ, PAUL | [ADDRESS WITHHELD] |
| TOKARZ,WALTER M | [ADDRESS WITHHELD] |
| TOKOFSKY, DAVID | 5238 EAGLE ROCK BLVD LOS ANGELES CA 90041-1117 |
| TOLAND & SON SAW & KNIFE INC | 230-D GATEWAY DR BEL AIR MD 21014 |
| TOLAND,JAMES | [ADDRESS WITHHELD] |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY ARNOLD MD 21012-1184 |
| TOLBERT, ERIKA | 300 E 20TH ST STE 2208 SANFORD FL 32771 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT STE 2802 ORLANDO FL 32811 |
| TOLBERT,LATORREO D | [ADDRESS WITHHELD] |
| TOLEDO BLADE | 541 N SUPERIOR ST ATN TOM POUNDS/VP &GM TOLEDO OH 43660 |
| TOLEDO BLADE | 541 NORTH SUPERIOR STREET TOLEDO OH 43660 |
| TOLEDO FREE PRESS | 300 MADISON AVENUE ATTN: LEGAL COUNSEL TOLEDO OH 43604 |
| TOLEDO, CHRISTIAN M | [ADDRESS WITHHELD] |
| TOLEDO, MARTIN | [ADDRESS WITHHELD] |
| TOLEDO,JOSE R. | [ADDRESS WITHHELD] |
| TOLEDO,JOSE R. | [ADDRESS WITHHELD] |
| TOLENTINO, HAROL ANTONIO | C/ MAXIMILIANO GOMEZ NO.148 BO MEXICO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| TOLENTINO, HAROL ANTONIO | [ADDRESS WITHHELD] |
| TOLERICO, JOSEPH B | [ADDRESS WITHHELD] |
| TOLIN MECHANICAL SYSTEMS | 12005 E. 45TH AVE. DENVER CO 80239 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE DENVER CO 80239 |
| TOLIVER, ALLAN L | [ADDRESS WITHHELD] |
| TOLIVER, LEON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TOLIVER, MARY | 8153 S PAULINA ST       2H CHICAGO IL 60620 |
| TOLL   BROTHERS INC | 250 GIBRALTAR RD MARKETING DEPT HORSHAM PA 19044 |
| TOLL BROS INC | 205 GIBRALTAR RD HORSHAM PA 190442305 |
| TOLL BROTHERS | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL BROTHERS | 250 GIBRALTAR RD 2 WEST HORSHAM PA 19044 2323 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD HORSHAM PA 19044 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD HORSHAM PA 190442323 |
| TOLL ROADS, THE | 125 PACIFICA  SUITE 100 IRVINE CA 92618 |
| TOLL, CAROL | 3 IVANHOE LANE BALTIMORE MD 17368 |
| TOLLA, MARGARET | 146 SYLAN KNOLL RD STAMFORD CT 06902 |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. TOLLAND CT 06084 |
| TOLLAND COUNTY CHAMBER OF COMMERCE | 30 LAFAYETTE SQUARE VERNON CT 06066 |
| TOLLETT,CHRISTIE M | [ADDRESS WITHHELD] |
| TOLLEY, VIVIAN M | 831 BURTON ST HAMPTON VA 23666 |
| TOLLIN, CINDY KAY | 5205 KEARNY VILLA WAY  SUITE 200D SAN DIEGO CA 92123 |
| TOLSKY, HOWARD | [ADDRESS WITHHELD] |
| TOLSON, JAMES H | [ADDRESS WITHHELD] |
| TOLSTRUP, KATHLEEN F | [ADDRESS WITHHELD] |
| TOLSTRUP,KATHLEEN | [ADDRESS WITHHELD] |
| TOLZMANN,KRISTINE L | [ADDRESS WITHHELD] |
| TOM A STROHL INC | 5000 W TILGHMAN ST STE 147 ALLENTOWN PA 18104-9121 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR OVIEDO FL 32765-7553 |
| TOM ADAMS WINDOWS & CARPET | 259 N 2ND-ST PK CHURCHVILLE PA 18966 |
| TOM BACHTELL ILLUSTRATION | 2175 W LELAND CHICAGO IL 60625 |
| TOM BARRON | 545 PEARL STREET BOULDER CO 80302 |
| TOM BAUER | 2308 WEST CRESCENT DRIVE MISSOULA MT UNITES STATES |
| TOM BEER | 429 7TH AVE. BROOKLYN NY 11215 |
| TOM BENTLEY | 16 TULSA LANE WATSONVILLE CA 95076 |
| TOM BEVANS | PO BOX 11574 CASA GRANDE AZ 85230 |
| TOM BONNER | 1201 ABBOT KINNEY BLVD VENICE CA UNITES STATES |
| TOM BOSLEY & PATRICIA BOSLEY TR UA | 06/30/86 TOM BOSLEY & PATRICIA BOSLEY TRUST 3 EXETER CRT RANCHO MIRAGE CA 92270 |
| TOM BYRNE | 1661 32ND ST APT D ALLENTOWN PA 18103 |
| TOM BYRNE & ASSOCIATES LTD | 4600 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| TOM CAIAZZO | 67 28TH AVE BROOKLYN NY 11214 |
| TOM CAMPBELL | 71 MEADOW VLY IRVINE CA 926020928 |
| TOM CARLESI | 558 SIMSBURY RD BLOOMFIELD CT 06002-1517 |
| TOM CATTAPAN | [ADDRESS WITHHELD] |
| TOM CHAFFIN | 1258 DRUID PLACE ATLANTA GA 30307 |
| TOM DENNIS____SEE BI UPD | 126 S PROSPECT AV REDONDO BEACH CA 90277 |
| TOM DORE INC | [ADDRESS WITHHELD] |
| TOM DUDLEY | 25716 POWELL DR NO. F1 ASTOR FL 32102 |
| TOM ENDICOTT NISSAN | 1345 S FEDERAL HWY POMPANO BEACH FL 33062-7231 |
| TOM ENGELHARDT | 817  WEST END AVENUE NEW YORK NY 10025 |
| TOM ERVIN | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL UNITES STATES |
| TOM EWART - NWA PHOTOGRAPHY | 4052 N ABINGTON CT FAYETTEVILLE AR |
| TOM FANUEFF | 124 RIVER EXT NO.C COSCOB CT 06807 |
| TOM FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TOM FRANKLIN | 16604 DUBBS RD. SPARKS MD 21152 |
| TOM GAHRIS | 132 WOODS N WATER DR MOUNT DORA FL 32757-3280 |
| TOM GENTILE | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| TOM GENTILE | 9322 HUDSON DR. HUNTINGTON BEACH CA 90246 |
| TOM GILBERT | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| TOM HALL | 4644 PA RTE 309 PO BOX 310 SCHNECKSVILLE PA 18078-0310 |
| TOM HARFST | 122 LAKEVIEW DR LEESBURG FL 34788-2758 |
| TOM HAYDEN | 1939 WESTRIDGE TERRACE LOS ANGELES CA 90040 |
| TOM HILE/MISSION LAKES REALTY | P.O. BOX 580345 N. PALM SPRINGS CA 92258 |
| TOM HOGEN-ESCH | 277 PLEASANT STREET, #207 PASADENA CA 91101 |
| TOM J MC CARTHY | [ADDRESS WITHHELD] |
| TOM KILLORAN PHOTOGRAPHY | 11316 S HARLEM AVE WORTH IL 60482 |
| TOM KINSLING | 445 S FAIRVIEW ST BURBANK CA 91505 |
| TOM KITCHEN | 899 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| TOM KRATTENMAKER | 1314  NW IRVING STREET, 211 PORTLAND OR 97209 |
| TOM LUO | 17921 CONTADOR DR ROWLAND HEIGHTS CA 91748 |
| TOM LUTZ | 3024 ANGUS STREET LOS ANGELES CA 90039 |
| TOM M HARTSOOK | 13935 RAMONA DR WHITTIER CA 90605 |
| TOM MARTIN | 1134 SALEM DR CORONA CA 92881 |
| TOM MILLER | P.O. BOX 50842 TUCSON AZ 85703 |
| TOM MORGAN | 2227 ELLIOTT ST SAN JOSE CA 95128 |
| TOM MOYES | 848 N RAINBOW BLVD 931 LAS VEGAS N NE 89107 |
| TOM MULLIGAN | [ADDRESS WITHHELD] |
| TOM NELSON PAINTING INC | 1141 CENTRAL PARK DR SANFORD FL 32771 |
| TOM NICK COCOTOS | 360 W 53RD ST #2FE NEW YORK NY 10019 |
| TOM NJEGOVAN | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| TOM NOLAN | P O BOX 6512 BURBANK CA 91510 |
| TOM PALMER | [ADDRESS WITHHELD] |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 CLERMONT FL 34711 |
| TOM PECK FORD | 13900 AUTOMALL DR HUNTLEY IL 601428024 |
| TOM PRESNEL | ANAHEIM CA 92804 |
| TOM PRICE | 210 E GORE ST ORLANDO FL 328061224 |
| TOM ROSENSTIEL | 3522 BRADLEY LANE CHEVY CHASE MD 20815 |
| TOM ROSS | 715 SABLE 715 RCHO SANTA MARGARITA CA 92688 |
| TOM ROSSI | 1330 W. BAY AVENUE NEWPORT BEACH CA 92661-1021 |
| TOM ROSTON | 135 EASTERN PARKWAY #7F BROOOKLYN NY 11238 |
| TOM SALZMAN | [ADDRESS WITHHELD] |
| TOM SCHAEFFER S CAMPING & | 1236 POTTSVILLE PIKE SHOEMAKERSVILLE PA 19555 1720 |
| TOM SCHNABEL | 524 ALTAIR PL VENICE CA 90291 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT ORLANDO FL 32835-6282 |
| TOM SEGEV | 10 JABOTINSKY JERUSALEM 92142 ISRAEL |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. WOODLAND HILLS CA 91367 |
| TOM SKILLING | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| TOM SLATER | 25 LEWIN STREET BRISTOL , AVON BS5 9NU |
| TOM SMART | PO BOX 395 OAKLEY UT 840550395 |
| TOM STANDAGE | 38 CIRCUS STREET SE10 85N LONDON UNITED KINGDOM |
| TOM STANLEY-BECKER | 5722 S. DORCHESTER CHICAGO IL 60637 |
| TOM STORY | PO BOX 7936 TEMPE AZ |
| TOM TAPP | 5916 LAS VIRGENES ROAD, APT 506 CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| TOM TEICHOL.Z | 1424 4TH STREET, SUITE 229 SANTA MONICA CA 90401 |
| TOM TEICHOLZ PRODUCTIONS | 1424 4TH STREET SUITE 229 SANTA MONICA CA 90401 |
| TOM THOMPSON | 2805 SUMMIT AVE BALTIMORE MD 21234 |
| TOM TIERNEY | 30 HOLIDAY PL TAVARES FL 32778 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN NEW CITY NY 10956 |
| TOM TITUS | 1955 ANAHEIM AVE COSTA MESA CA 92627 |
| TOM TRAVOLIA | 312 VIAMARIEL DR DAVENPORT FL 33896 |
| TOM TRUNKES | 229 BELL TOWER XING W KISSIMMEE FL 34759 |
| TOM TUGEND | 3700 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423 |
| TOM TYLKER | 434 STEELE RD NEW HARTFORD CT 06057-3117 |
| TOM VALTER | 366 Y PLACE NO.A LAGUNA BEACH CA 92651 |
| TOM VANDERBILT | 360 COURT STREET APT 37 BROOKLYN NY 112314351 |
| TOM VANGORKOM | 1622 CHRISTA CT SAINT CLOUD FL 34772-9149 |
| TOM VINK | 2046 VIKING DR CAMARILLO CA 93010 |
| TOM WAGNER | 56 NORTHVIEW AVE EASTON PA 18045 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 CLERMONT FL 34711 |
| TOM WISNOSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| TOM WOODRING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TOM YOUNG | [ADDRESS WITHHELD] |
| TOM ZACK CUST JASON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZACK CUST WINSTON ZACK UTMA IL | 1001 BUCKINGHAM DR WHEATON IL 60187-8089 |
| TOM ZIPP | 50 HIGH ST FARMINGTON CT 06032 |
| TOM, LILLIAN | 1651 REGULUS ST SAN DIEGO CA 92111-7129 |
| TOM, LISA M | 7123 RIVERS EDGE RD COLUMBIA MD 21044-4236 |
| TOM,ERIN A | [ADDRESS WITHHELD] |
| TOM,SUSAN S | [ADDRESS WITHHELD] |
| TOMA III,PETER | [ADDRESS WITHHELD] |
| TOMA RESEARCH | 440 NE 4TH AVE CAMAS WA 98607 |
| TOMA RESEARCH | ATTN: MARK ROOD, PRESIDENT 1405 SE 164TH AVE STE 201 VANCOUVER WA 98683 |
| TOMA, SUSAN S | [ADDRESS WITHHELD] |
| TOMAH JOURNAL NEWSPAPERS | 1108 SUPERIOR AVENUE, P.O. BOX 190 TOMAH WI 54660 |
| TOMAHAWK LEADER | P.O. BOX 345 ATTN: LEGAL COUNSEL TOMAHAWK WI 54487 |
| TOMALIA,CARRIE A | [ADDRESS WITHHELD] |
| TOMAN, JAMES | 453 HOMESTEAD RD    2ND LA GRANGE PARK IL 60526 |
| TOMAN, LOUIS J | [ADDRESS WITHHELD] |
| TOMANENG III,FERNANDO D | [ADDRESS WITHHELD] |
| TOMART SERVICES | 2354 NW 87 DR ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33065 |
| TOMART SERVICES   (OLIVER GEPP) | 2354 NW 87 DRIVE CORAL SPRINGS 33065 |
| TOMART SERVICES CORP | 2354 NW 87 DR CORAL SPRINGS FL 33065 |
| TOMAS ARRIBAS | 2015 WATER KEY DR WINDERMERE FL 34786 |
| TOMAS JIMENEZ | 3381 LEBON DRIVE, #204 SAN DIEGO CA 92122 |
| TOMAS MUNITA | AGUSTIN DEL CASTILLO 2526 VITACURA SANTIAGO 0 |
| TOMAS TORRES | [ADDRESS WITHHELD] |
| TOMAS VASQUEZ | 97 ORANGE ST STRATFORD CT 06615 |
| TOMASC MIROSZ | 9244 SUSY LN APT 5 SCHILLER PARK IL 60176-2219 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD UNION PIER MI 49129 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR PLAINFIELD IL 60544 |
| TOMASELLO, JIM | [ADDRESS WITHHELD] |
| TOMASETTI, JOHN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TOMASULO, PATRICK J | [ADDRESS WITHHELD] |
| TOMASZ BANACH | [ADDRESS WITHHELD] |
| TOMASZ JANNSON | 4629 VIA EL SERENO TORRANCE CA 90505 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE      3S CHICAGO IL 60646 |
| TOMATANI, ESTELA | [ADDRESS WITHHELD] |
| TOMATO EXPRESS | 596 E OSCEOLA PKWY KISSIMMEE FL 34744-1612 |
| TOMBA COMMUNICATIONS | PO BOX 70 MARRERO LA 70073 |
| TOMBERG COMPANY | MR. WILLIAM BERG 10 S. WACKER DR. NO.2800 CHICAGO IL 60606 |
| TOMBSTONE NEWS | P.O. BOX 1780 TOMBSTONE AZ 85638 |
| TOMCHEK, PETER J. | 1000 HERITAGE CENTER CIRCLE ROUND ROCK TX 78664 |
| TOMCZAK, KEN | [ADDRESS WITHHELD] |
| TOMCZYK,ADAM S | [ADDRESS WITHHELD] |
| TOMEK,TIMOTHY M | [ADDRESS WITHHELD] |
| TOMEL, CYNTHIA | 221 WEST TRL GRAYSLAKE IL 60030 |
| TOMEO SUMERSILLE, JAMIE | 2552 LINDEN ST BELLMORE NY 11710 |
| TOMICK, SARAH | 1420 WOODLAWN AVENUE GLENVIEW IL 60025 |
| TOMITZ, GINA | 11 THIRD STREET NESCONSET NY 11767 |
| TOMKIN, PAUL | 13628 WHIPPET WAY W DELRAY BEACH FL 33484 |
| TOMKINSON, J.R. | [ADDRESS WITHHELD] |
| TOMKINSON, J.R. | [ADDRESS WITHHELD] |
| TOMLINSON, CARY D | [ADDRESS WITHHELD] |
| TOMLINSON, DEAN | 1791 NW 97TH TERRACE NO.I PEMBROKE PINES FL 33024 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE ORLANDO FL 32709- |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE CHRISTMAS FL 32709- |
| TOMLINSON, MARTHA HARRIS | 509 MAGNOLIA DR JEFFERSON TX 75657-1037 |
| TOMLINSON, SAMUEL C. | 432 TWISTING PINE CIRCLE LONGWOOD FL 32779 |
| TOMLINSON, SARAH | [ADDRESS WITHHELD] |
| TOMLINSON, SONIA | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMLINSON,GARY | 8981 NW 25 ST SUNRISE FL 33322 |
| TOMM CARROLL | 5650 CAMBRIDGE WAY #19 CULVER CITY CA 90230 |
| TOMMIE JENNINGS | 1638 POLK AV SAN DIEGO CA 92103 |
| TOMMIE L BROWN | 7224 S HOBART BLVD LOS ANGELES CA 90047 |
| TOMMIE ROYCE | 2704 SIMPSON ST EVANSTON IL 60201 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 SEATTLE WA 981095237 |
| TOMMY CHANCY | 619 MERCADO AVE ORLANDO FL 32807-1671 |
| TOMMY HULTGREN | 233 HARMON SAN ANTONIO TX UNITES STATES |
| TOMMY NGUYEN | 35 OROVILLE IRVINE CA 92602 |
| TOMMY TESTER | 123 SO. MAIN STREET QQWQWEQWE FARMINGTON CA 06355 |
| TOMOAKI YAYAMA | TORRANCE 90503 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN APT 413 LOS ANGELES CA 90067 |
| TOMORROW VALLEY CABLE TV A4 | P. O. BOX 279 AMHERST WI 54406 |
| TOMOYASU, LARRY H | [ADDRESS WITHHELD] |
| TOMPKINS PRINTING EQUIPMENT CO | 5050 N ROSE STREET SCHILLER PARK IL 60176 |
| TOMPKINS, TOM | 36434 TALL OAK WESTLAND MI 48185 |
| TOMPKINS,GERUS L | [ADDRESS WITHHELD] |
| TOMPSON,JOHN | [ADDRESS WITHHELD] |
| TOMS PRICE CO | 279 MADSEN DR BLOOMINGDALE IL 60108-2692 |
| TOMS RIVER OBSERVER-REPORTER | 8 ROBBINS STREET CN2449 TOMS RIVER NJ 08754 |
| TOMUTA, RUTH F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE ORLANDO FL 32839 |
| TON-MING FANG | [ADDRESS WITHHELD] |
| TONAWANDA NEWS | 435 RIVER ROAD. NORTH TONAWANDA NY 14120 |
| TONDI,ALANNA M | [ADDRESS WITHHELD] |
| TONE,RANDYE | [ADDRESS WITHHELD] |
| TONER CABLE EQUIPMENT INC | 969 HORSHAM RD HORSHAM PA 19044 |
| TONER, FRANK E | [ADDRESS WITHHELD] |
| TONER,PETER | [ADDRESS WITHHELD] |
| TONESHA Q JOHNSON | 711 E BLVD CHATELAINE DELRAY BEACH FL 33445 |
| TONETTE GIBSON | 980 TULIP WY SAN JACINTO CA 92582 |
| TONEY TALLEY | 9805 TULSA COURT WALDORT MD 20603 |
| TONEY, DEBORAH M | [ADDRESS WITHHELD] |
| TONEY,MICHAEL W | [ADDRESS WITHHELD] |
| TONG, ARGUS | [ADDRESS WITHHELD] |
| TONG, ARGUS | [ADDRESS WITHHELD] |
| TONG, JESSICA | [ADDRESS WITHHELD] |
| TONG, PAUL | [ADDRESS WITHHELD] |
| TONG, ROBERT | 1445 W GLENLAKE AVE CHICAGO IL 60660 |
| TONG,KELVIN | [ADDRESS WITHHELD] |
| TONG,MINH H | [ADDRESS WITHHELD] |
| TONGE,NECHELLE A | [ADDRESS WITHHELD] |
| TONGISH, DAWN A | [ADDRESS WITHHELD] |
| TONGUE RIVER COMMUNICATIONS | P. O. BOX 759 RANCHESTER WY 82839 |
| TONI AUEN | 4419 DEBORAH CT APT 1 CHESAPEAKE VA 23321 |
| TONI BENTLEY | 1435 N. STANLEY AVE LOS ANGELES CA 90046 |
| TONI BURRELL | 62 CLYDES LN WINDSOR VA 23487 |
| TONI L. KAMINS | 31 JANE ST  #7B NEW YORK NY 10014 |
| TONI SCHERRER | 200 SEMINARY PENNSBURG PA 18073 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 WESTMINSTER CA 92683 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT_304 BERKELEY CA 94702 |
| TONIA AUSTIN | 2851 W PROSPECT RD #1107 OAKLAND PARK FL 33309 |
| TONIA L MOORE | 12833 FREDERICK ST 307 MORENO VALLEY CA 92553 |
| TONIA THORNTON | 1512  QUAIL DR      6 WEST PALM BCH FL 33409 |
| TONIA WEST | [ADDRESS WITHHELD] |
| TONILYNN VANDERBERG | [ADDRESS WITHHELD] |
| TONINA GRISANTI | [ADDRESS WITHHELD] |
| TONKINS,MONICA E | [ADDRESS WITHHELD] |
| TONKOVICH, FRANK | [ADDRESS WITHHELD] |
| TONNEMANN, LAWRENCE F JR | 12184 BLUE WING DR CARROLLTON VA 23314 |
| TONNER DOLL COMPANY, INC. | 459 HURLEY AVENUE HURLEY NY 12443 |
| TONNESON,KIML | [ADDRESS WITHHELD] |
| TONON, LUCY | 22 TUTTLE ST BRISTOL CT 06010-6854 |
| TONY ALDANA | 1715 CABRILLO AV ALHAMBRA CA 91803 |
| TONY AND SANDY WALKER TRUST 1989 | 365 WEST 2ND AVE STA 101A ESCONDIDO CA 92025 |
| TONY AVELAR | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| TONY BADRAN | 203-37 27TH AVENUE BAYSIDE NY 11360 |
| TONY BALLARDO | 1228 S PALMETTO AV ONTARIO CA 91762 |
| TONY C. DREIBUS | 4224 G STREET OMAHA NE UNITES STATES |
| TONY CEJA | 2626 TILLER AV PORT HUENEME CA 93041 |

| Claim Name | Address Information |
|---|---|
| TONY CHAN | 2875 BOTTLEBRUSH DRIVE LOS ANGELES CA 90077 |
| TONY CHAU | [ADDRESS WITHHELD] |
| TONY COHAN | 901 LUCILLE AVENUE VENICE CA 90291 |
| TONY COMACCHIO | PO BOX 327 BENSENVILLE IL 601060327 |
| TONY D AGOSTINO | 7 CLOVER DRIVE LITTLESTOWN PA 17340 |
| TONY DING PHOTOGRAPHY | 3654 RANCHERO DR   APT 104 ANN ARBOR MI 48108 |
| TONY DREIBUS | 4224 G STREET OMAHA NE 68107 |
| TONY FARRERO | 10453 LAZY LAKE DR ORLANDO FL 32821-8841 |
| TONY FELICIANO | [ADDRESS WITHHELD] |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD MORENO VALLEY CA 92555 |
| TONY GARCIA | 614 E VIA ALMENDRO LONG BEACH CA 90805 |
| TONY GLAROS | P.O. BOX 518 LAUREL MD 20725 |
| TONY H KAO | [ADDRESS WITHHELD] |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ ORLANDO FL 32810-6604 |
| TONY HUNTER | [ADDRESS WITHHELD] |
| TONY JOHN TALLARICO | 112 SHEPPARD LANE NESCONSET NY 11767 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 PACOIMA CA 91331 |
| TONY JUDT | 250 W. 57TH ST. SUITE 2114 NEW YORK NY 10107 |
| TONY KIENITZ | 2300 HANOVER ST. PALO ALTO CA 94306 |
| TONY KUSHNER | ALTMAN, GREENFIELD & SELVAGGI 200 PARK AVENUE, SOUTH, 8TH FLOOR NEW YORK NY 10003 |
| TONY LECHTMAN | 2471 CALLENTE DR PALM SPRINGS CA 92264 |
| TONY LUSCALZO | 601 FOSTER AVE. BARTLETT IL 60103 |
| TONY MARCH BUICK GMC | 519 E BROAD AVE ROCKINGHAM NC 283793756 |
| TONY MCWILLIAM | 19 ELLIOTT ST HAMILTON BMU |
| TONY METLOW | 5518 S ARCHER AVE CHICAGO IL 60638-3078 |
| TONY MICKENS | [ADDRESS WITHHELD] |
| TONY PAZAMICKAS | 826 MICHIGAN ST WILDWOOD FL 34785 |
| TONY PEYSER | 6939 RANCHITO AVE. VAN NUYS CA 91405 |
| TONY PRINCE CO INC | 1531 A FAIRVIEW AVE ST LOUIS MO 63132 |
| TONY QUINN | 7672 RIVER RANCH WAY SACRAMENTO CA 958314408 |
| TONY RIZZA AUTO GROUP   [RIZZA CADILLAC | BUICK] 8425 159TH ST TINLEY PARK IL 604871164 |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE SANFORD FL 327735319 |
| TONY SAPIENZO | 1 BECKIE LN WILLIAMSBURG VA 23185 |
| TONY SEARS | 8306 WILSHIRE BLVD, NO.169 BEVERLY HILLS CA UNITES STATES |
| TONY SMITH | 4325 W 164TH ST LAWNDALE CA 90260 |
| TONY THOMAS | 270 HULLETT ST LONG BEACH CA 90805 |
| TONY TWIST PROMOTIONS | [ADDRESS WITHHELD] |
| TONY URSULO | 922 CANYON VIEW DR LA VERNE CA 91750 |
| TONY V. RIVERA | 23892 VIA LA CORUNA MISSION VIEJO CA 92691 |
| TONY VAN | 2714 LYFORD DR LA VERNE CA 91750 |
| TONY VITO | 38044 LIDO DR PALMDALE CA 93552 |
| TONY WALKER | 440 W. 107TH ST. CHICAGO IL 60628 |
| TONY WILDER | [ADDRESS WITHHELD] |
| TONY'S CLUBHOUSE SERVICES | CITI FIELD - NEW YORK METS ROOSEVELT AVENUE FLUSHING NY 11368-1699 |
| TONYA BROWN | [ADDRESS WITHHELD] |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| TONYA DOYLE | 9883 SAN RAFAEL DR DESERT HOT SPRINGS CA 92240 |
| TONYA DRIGGERS | 410 PARK LN EUSTIS FL 32726-7044 |

| Claim Name | Address Information |
|---|---|
| TONYA ROBINSON | [ADDRESS WITHHELD] |
| TONYA SCAVELLA | 6309 8TH CT E BRADENTON FL 342037639 |
| TONYAN, JEFF | 223 WASHINGTON ST      301 WAUKEGAN IL 60085 |
| TONYS MEATS INC     SVG | 4991 E DRY CREEK RD LITTLETON CO 80122 |
| TOO JAYS DELI REST | 3654 GEORGIA AVE WEST PALM BEACH FL 33405-2121 |
| TOO JAYS DELI REST | ATTN ANNIE CATZ 3654 GEORGIA AVE WEST PALM BEACH FL 33405-2121 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD WILLIAMSBURG VA 23185 |
| TOOHEY, WANDA MARIE | [ADDRESS WITHHELD] |
| TOOHEY,TERRENCE M | [ADDRESS WITHHELD] |
| TOOKES, LEDONA S | [ADDRESS WITHHELD] |
| TOOL, PATRICK A | [ADDRESS WITHHELD] |
| TOOLE, JAMES | [ADDRESS WITHHELD] |
| TOOLE, SCOTT | 4070 ROSS RD BETHLEHEM PA 18020 |
| TOOLFARM.COM LLC | 785 MARKET ST NO. 850 SAN FRANCISCO CA 94103 |
| TOOLS 4 MEDIA INC | 4938 HAMPDEN LANE  NO.490 BETHESDA MD 20814 |
| TOOLS 4 MEDIA INC | 5609 WARWICK PLACE CHEVY CHASE MD 20815 |
| TOOLS 4 MEDIA INC | 6713 EAST AVE CHEVY CHASE MD 20815 |
| TOOLSHED SPORTS INTERNATIONAL | 17902 GEORGETOWN LN HUNTINGTON BEACH CA 92649 |
| TOOLSHED SPORTS INTERNATIONAL | 1760 MONROVIA AVE STE A20 COSTA MESA CA 92627-4418 |
| TOOMEY, DENNIS | 41 ARLINGTON HGTS RD ELK GROVE VILLAGE IL 60007-1405 |
| TOOMEY, MICHAEL F. | [ADDRESS WITHHELD] |
| TOON,KELLY A | [ADDRESS WITHHELD] |
| TOOR, RACHEL | 2931 S TEKOA ST SPOKANE WA 99203 |
| TOOR,MARK | [ADDRESS WITHHELD] |
| TOOR,MARK S | [ADDRESS WITHHELD] |
| TOP BUTTON INC | 321 MILLBURN      STE 11 MILLBURN NJ 07041 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 FRANCE |
| TOP DINER | 1019 UNION BLVD ALLENTOWN PA 18109-1923 |
| TOP DRAWER COMMUNICATIONS | 1037 W TAYLOR ST CHICAGO IL 60607 |
| TOP DRAWER HARDWARE | 4125AVENIDA DE LA PLATA OCEANSIDE CA 920566002 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 LOS ANGELES CA 90069 |
| TOP GUN TECHNOLOGY INC | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE PRIOR LAKE MN 55372 |
| TOP JOB MAINTENANCE INC | 35 HANCOCK ST STATEN ISLAND NY 10305-1258 |
| TOP JOB MAINTENANCE INC | 4168 VICTORY BLVD STATEN ISLAND NY 10314 |
| TOP JOB RUBBISH REMOVAL | 210 N KINGS AVE MASSAPEQUA NY 11758 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 ORLANDO FL 328115682 |
| TOP MARKETING | 16260 MONTBROOK ST VALINDA CA 91744 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT TAVARES FL 327782102 |
| TOP NOTCH WITH A BLESSED HAND | PO BOX 44064 LOS ANGELES CA 90044 |
| TOP OF THE MORN INC | 32 CHERRY COURT EAST NORTHPORT NY 11731 |
| TOP TO BOTTOM | PO BOX 721 WINDMERE FL 347886021 |
| TOP USA CORP | PO BOX 628 WORTHINGTON OH 43085 |
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR A/P WALNUT CA 91789 |
| TOPAZ TOOL & WELDING | 36 W HOME AVENUE VILLA PARK IL 60181-2565 |
| TOPEKA CAPITAL JOURNAL | 616 SE JEFFERSON TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | 616 S.E. JEFFERSON. 6TH AND JEFFERSON STS. ATTN: LEGAL COUNSEL TOPEKA KS 66607 |
| TOPEKA CAPITAL-JOURNAL | PO BOX 790 AUGUSTA GA 30903 |
| TOPIX LLC | 1001 ELWELL CT PALO ALTO CA 94303 |

| Claim Name | Address Information |
|------------|---------------------|
| TOPKIN & EGNER, PL | CATHY R. BIERMAN, ESQ. 1166 W. NEWPORT CENTER DRIVE STE 309 DEERFIELD BEACH FL 33442 |
| TOPMILLER REALTY INC. | 4367 N FEDERAL HWY FORT LAUDERDALE FL 333085213 |
| TOPPER, ANITA M | [ADDRESS WITHHELD] |
| TOPPER, LINDA | 55 S 3RD ST//17349 NEW FREEDOM PA 17349 |
| TOPPER, WILLIAM D | [ADDRESS WITHHELD] |
| TOPPIN, KENNETH | 3618 CLIFMAR RD GWYNN OAK MD 21244-3113 |
| TOPPING, ROBIN | 20 PENFIELD DRIVE EAST NORTHPORT NY 11731 |
| TOPPLE FAMILY FOUNDATION | 7900 GLADES ROAD #600 ATTN: BETSI KASSEBAUM BOCA RATON FL 33434 |
| TOPPS | ATTN: MARK SAPIR 1 WHITEHALL STREET NEW YORK NY 10004 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE ORLANDO FL 328037411 |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR TEMPLE CITY CA 91780 |
| TORAASON, DANNY | 1243 W HOVEY AVE      18 NORMAL IL 61761 |
| TORABI, FARNOOSH | [ADDRESS WITHHELD] |
| TORAIN, DARIEL B | [ADDRESS WITHHELD] |
| TORANO, DANAY | [ADDRESS WITHHELD] |
| TORBATI, YEGANEH | [ADDRESS WITHHELD] |
| TORBET, PHILIP | 125 BAYPOINT DR SAN RAFAEL CA 94901 |
| TORCHIA, ROBERT F | [ADDRESS WITHHELD] |
| TORCIVIA, LAURA | 1518 LIBERTY AV READING PA 19607-2049 |
| TORELLI, CARMEN E | [ADDRESS WITHHELD] |
| TORELLO, MICHAEL B | [ADDRESS WITHHELD] |
| TOREN, NADINE ASHLEY | [ADDRESS WITHHELD] |
| TORENTI, UMIT JOHN | [ADDRESS WITHHELD] |
| TORF VIDEO | [ADDRESS WITHHELD] |
| TORI SMITH | 645 W ORANGE GROVE RD  #1072 TUCSON AZ 85704 |
| TORIE OSBORN | 2121 CLOVERFIELD BLVD APT#113 SANTA MONICA CA 90405 |
| TORIS SMITH | COLISEUM CROSSING HAMPTON VA 23666 |
| TORMO, JENNIFER | 6787 CORAL REEF ST LAKEWORTH FL 33467 |
| TORMO, VINCENT | [ADDRESS WITHHELD] |
| TORNGREN, SANDRA J | [ADDRESS WITHHELD] |
| TORO | 8111 LYNDALE AVE S BLOOMINGTON MN 554201136 |
| TORO, ROSENDO A | [ADDRESS WITHHELD] |
| TOROK, LAURIE A | [ADDRESS WITHHELD] |
| TORONTO 24 HOURS | C/O TORONTO SUN, 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TORONTO BLUE JAYS | MR. HOWARD STARKMAN ROGERS CENTRE GATE#9 BREMNER BLVD TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS | ROGERS CENTRE 1 BLUE JAYS WAY, SUITE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CA |
| TORONTO BLUE JAYS BASEBALL CLUB | 1 BLUE JAYS WAY STE 3200 TORONTO ON M5V 1J1 CANADA |
| TORONTO DOMINION | ATTN: PATTY PFANZELT/LIZ VITTORIA TORONTO-DOMINION CENTRE PO BOX 193 TORONTO ON CANADA |
| TORONTO MAPLE LEAFS NETWORK LTD | 307 LAKESHORE BOULEVARD EAST TORONTO ON M5A 1C1 CANADA |
| TORONTO STAR | ONE YONGE ST. ATTN: LEGAL COUNSEL TORONTO ON M5E 1E6 CANADA |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TORONTO SUN | 333 KING STREET EAST ATTN: LEGAL COUNSEL TORONTO ON M5A 3X5 CANADA |
| TOROS, KATIE | [ADDRESS WITHHELD] |
| TORRANCE-SOUTH BAY  BMW | 18800 HAWTHORNE BLVD TORRANCE CA 90504 |
| TORRANT, JOHN | 540 HARTFORD TPKE      211 VERNON CT 06066-5035 |

| Claim Name | Address Information |
|------------|--------------------|
| TORREANO,ROBIN E. | [ADDRESS WITHHELD] |
| TORREBLANCA, BENITA M | 8329 CORD AVE PICO RIVERA CA 90660 |
| TORREGROSSA, RICHARD | 3165 NOSTRAND AVE APT 6S BROOKLYN NY 112293266 |
| TORREJON,VERONICA A | [ADDRESS WITHHELD] |
| TORRENCE ALLEN | 1846  MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TORRENCE, ERICKA | [ADDRESS WITHHELD] |
| TORRENEGRA, ANA | 1613 ILLINOIS ST      APT 3 ORLANDO FL 32803 |
| TORRENTE,LUZ,M | 1413 ST GABRIELLE LANE APT. 3601 WESTON FL 33326 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ DF MEXICO CP06600 |
| TORRES GONZALEZ, SUSANA | CALLE VARSOVIA  NO.12 DEPT 202 PISO 2 COL JUAREZ ESTELI, DF CP06600 MEXICO |
| TORRES JR, RENE | 140 WOLCOTT WOODS DR SIMSBURY CT 06070 |
| TORRES, AARON | [ADDRESS WITHHELD] |
| TORRES, ALEX | 79-11 41 AVE  APT A405 ELMHURST NY 11373 |
| TORRES, ALEX L | [ADDRESS WITHHELD] |
| TORRES, ALFRED C | [ADDRESS WITHHELD] |
| TORRES, ALFREDO | [ADDRESS WITHHELD] |
| TORRES, ALISHA L | 420 SW 83RD WAY  NO.108 PEMBROKE PINES FL 33025 |
| TORRES, ANDRES | [ADDRESS WITHHELD] |
| TORRES, ANDRES | [ADDRESS WITHHELD] |
| TORRES, ANGEL | 10-12 NAMEOKE ST NO.3D FAR ROCKAWAY NY 11691 |
| TORRES, ANTHONY R | [ADDRESS WITHHELD] |
| TORRES, CHRISTA | 10937 S AVENUE N CHICAGO IL 60617 |
| TORRES, CLARE G | [ADDRESS WITHHELD] |
| TORRES, DELCIA | 1664 LOCUST ST IL 60018 |
| TORRES, EDWIN | [ADDRESS WITHHELD] |
| TORRES, EFRAIN | 2716 N MEADE AVE CHICAGO IL 60639 |
| TORRES, ELVA | [ADDRESS WITHHELD] |
| TORRES, EMILY IRIS | 7831 NW 174TH TERRACE MIAMI FL 33015 |
| TORRES, EVELIA | 31755 VIA BELARDES SAN JUAN CAPISTRANO CA 92675 |
| TORRES, FRANCISCO | [ADDRESS WITHHELD] |
| TORRES, HENRY | [ADDRESS WITHHELD] |
| TORRES, IGNACIO | [ADDRESS WITHHELD] |
| TORRES, IGNACIO | [ADDRESS WITHHELD] |
| TORRES, ISABEL | [ADDRESS WITHHELD] |
| TORRES, JESSICA | 1353 E 6TH ST BETHLEHEM PA 18015 |
| TORRES, JONATHAN | 740 SW 135TH WAY DAVIE FL 33325 |
| TORRES, JOSE | 3800 RIVERSIDE DR      1 CORAL SPRINGS FL 33065 |
| TORRES, JOSE | 619 N. 4TH ST   APT 2 ALLENTOWN PA 18102 |
| TORRES, JUAN | 3519 DIXIE AVE IL 60085 |
| TORRES, JUAN | [ADDRESS WITHHELD] |
| TORRES, JULIE P | 15015 MICHELANGELO BLVD APT 207 DELRAY BEACH FL 334462869 |
| TORRES, JULIO C | [ADDRESS WITHHELD] |
| TORRES, KIMBERLY | [ADDRESS WITHHELD] |
| TORRES, KRISTEN | 212 NEWGATE RD EAST GRANBY CT 06026-9557 |
| TORRES, LIZ | 1651 WASHINGTON ST ALLENTOWN PA 18102 |
| TORRES, LOIDA E | [ADDRESS WITHHELD] |
| TORRES, LUCY | [ADDRESS WITHHELD] |
| TORRES, LUCY | [ADDRESS WITHHELD] |
| TORRES, LUIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TORRES, LUZ MARINA | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| TORRES, MANUEL | 143 EAST MAIN ST VERNON CT 06066 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE ORLANDO FL 32824- |
| TORRES, MARIA | 13185 SUMMERTON DRIVE  SUITE 2314 ORLANDO FL 32824 |
| TORRES, MARIA | 6500 TANGLEWOOD BAY DR ORLANDO FL 32821 |
| TORRES, MARIA | 31-42 82 ST JACKSON HEIGHTS NY 11372 |
| TORRES, MARIA | 32-28 48 ST   APT 2R ASTORIA NY 11103 |
| TORRES, MARIA D | 2747 N SEMINARY CHICAGO IL 60614 |
| TORRES, MARIA E | [ADDRESS WITHHELD] |
| TORRES, MARIA TERESA | [ADDRESS WITHHELD] |
| TORRES, MARIE | 4312 EL PASADA AVE LAS VEGAS NV 89102-3784 |
| TORRES, MATHEW B | [ADDRESS WITHHELD] |
| TORRES, MAUREEN | 25 LEWIS ST BRISTOL CT 06010 |
| TORRES, MCNELLY | [ADDRESS WITHHELD] |
| TORRES, NANCY | [ADDRESS WITHHELD] |
| TORRES, NELLY K | 15780 SW 48TH DR MIRAMAR FL 33027 |
| TORRES, PATRICIA | [ADDRESS WITHHELD] |
| TORRES, PRICILLIANO | [ADDRESS WITHHELD] |
| TORRES, RAFAEL A | 977 HARRIS RD 116 GRAYSLAKE IL 60030 |
| TORRES, RAUL | [ADDRESS WITHHELD] |
| TORRES, SAMUEL C | [ADDRESS WITHHELD] |
| TORRES, SHARI E | [ADDRESS WITHHELD] |
| TORRES, STEPHANIE | 5327 PARK PLACE CIR BOCA RATON FL 33486 |
| TORRES, TAUNI M | [ADDRESS WITHHELD] |
| TORRES, TED | FLATBUSH AVE        2 TORRES, TED HARTFORD CT 06106 |
| TORRES, TED | HAZEL ST TORRES, TED HARTFORD CT 06106 |
| TORRES, TED J | 92 FLATBUSH AVE    NO.2 HARTFORD CT 06106 |
| TORRES, VICTORIA | 30 OCEAN PARKWAY   NO.5J BROOKLYN NY 11218 |
| TORRES, WILLIAM | [ADDRESS WITHHELD] |
| TORRES, WILSON | 108-49 53 AVE CORONA NY 11368 |
| TORRES,ADOLFO H | [ADDRESS WITHHELD] |
| TORRES,ANIBAL J | [ADDRESS WITHHELD] |
| TORRES,CARLOS | [ADDRESS WITHHELD] |
| TORRES,CHRISTIAN J | [ADDRESS WITHHELD] |
| TORRES,CHRISTOPHER | [ADDRESS WITHHELD] |
| TORRES,CHRISTY M | [ADDRESS WITHHELD] |
| TORRES,CLEIDE,F | 20995 COUNTRY CREEK DR BOCA RATON FL 33428 |
| TORRES,CLEIDE,F | 3921 CRYSTAL LAKE DR  APT 121 POMPANO BEACH FL 33065 |
| TORRES,EDWARD | [ADDRESS WITHHELD] |
| TORRES,EMILY I | [ADDRESS WITHHELD] |
| TORRES,JACK | [ADDRESS WITHHELD] |
| TORRES,JAVIER F | [ADDRESS WITHHELD] |
| TORRES,JOE A | [ADDRESS WITHHELD] |
| TORRES,JOHN A | [ADDRESS WITHHELD] |
| TORRES,JOSE A | [ADDRESS WITHHELD] |
| TORRES,JOSE L | [ADDRESS WITHHELD] |
| TORRES,JOSEPH M | [ADDRESS WITHHELD] |
| TORRES,JOSHUA D. | [ADDRESS WITHHELD] |
| TORRES,JULIO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TORRES,LIONEL V | [ADDRESS WITHHELD] |
| TORRES,MANUEL E | [ADDRESS WITHHELD] |
| TORRES,MICHAEL W | [ADDRESS WITHHELD] |
| TORRES,RYAN D | [ADDRESS WITHHELD] |
| TORRES,SANDRA A | [ADDRESS WITHHELD] |
| TORRES,SHERLEY | [ADDRESS WITHHELD] |
| TORRES,TOMAS | [ADDRESS WITHHELD] |
| TORRES,YOLANDA | 22540 SANTA CLARA ST HAYWARD CA 94541 |
| TORRES,YVONNE S | [ADDRESS WITHHELD] |
| TORRES-BROWN, STELLA | 15 ANN ST EAST HARTFORD CT 06108 |
| TORRES-GIES, OLGA | [ADDRESS WITHHELD] |
| TORREY,LYNN J | [ADDRESS WITHHELD] |
| TORREZ, KARLA V | [ADDRESS WITHHELD] |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TORREZ,FRANK | [ADDRESS WITHHELD] |
| TORRIERI, KAREN MARISA | 131 LINCOLN PLACE  APT NO.1 BROOKLYN NY 11225 |
| TORRIERO,ERNEST A | [ADDRESS WITHHELD] |
| TORRINGTON HONDA | 45 MIGEON AVENUE TORRINGTON CT 06790 |
| TORRINGTON HONDA | 45 MIGEON AVE TOM MAHON TORRINGTON CT 06790 |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET TORRINGTON CT 06790 |
| TORRINGTON LIONS CLUB | NORMAN NEJAIME 71 MAPLERIDGE DRIVE TORRINGTON CT 06790 |
| TORRINGTON TELEGRAM | P.O. BOX 1058 ATTN: LEGAL COUNSEL TORRINGTON WY 82240 |
| TORRUELLA, ALEJANDRO | [ADDRESS WITHHELD] |
| TORSIELLO,JOHN A | [ADDRESS WITHHELD] |
| TORTILLA GRILL & CANTINA | 3720 RIDGE ROAD LANSING IL 60438 |
| TORTO,  ELIZABETH | 3268 LORI LN BINGHAMTON NY 13903 |
| TORTORELLA, PATRICIA | 7829 W CATALPA AVENUE CHICAGO IL 60656 |
| TORTORICE | 791 LONGMEADOW DR CAROL STREAM IL 60188 |
| TORTORICI, NICK | [ADDRESS WITHHELD] |
| TOSADO, JUSTIN | 873 WINDSOR AVE WINDSOR CT 06095-3423 |
| TOSCANO, ERIC | [ADDRESS WITHHELD] |
| TOSCANO, MARGARET | 2998 SUNRISE LAKES DR E      313 SUNRISE FL 33322 |
| TOSCANO, MARIA G | [ADDRESS WITHHELD] |
| TOSCANO,FRANK | [ADDRESS WITHHELD] |
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET CHARLESTOWN WV 25914 |
| TOSCHLOG, SCOTT | [ADDRESS WITHHELD] |
| TOSH, PATRICIA | [ADDRESS WITHHELD] |
| TOSH, THOMAS | 526 STOUGH CIR WILMINGTON IL 60481 |
| TOSHI YOSHIHARA | 18 DAY ST   #104 SOMERVILLE MA 02144 |
| TOSSAS,SPENCER M | [ADDRESS WITHHELD] |
| TOSSMAN, MORRIS | 7688 GRANVILLE DR TAMARAC FL 33321 |
| TOSTENSON,RONALD | [ADDRESS WITHHELD] |
| TOSTI,MARIA T | [ADDRESS WITHHELD] |
| TOTAL 4099 SHAMROCK | PO BOX 300 AMARILLO TX 79105-0300 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD TOWSON MD 21286 |
| TOTAL CELANING CONCEPT | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST MARGATE FL 33068 |
| TOTAL COMPLIANCE NETWORK INC | 3300 UNIVERSITY DR. NO.903 CORAL SPRINGS FL 33065 |
| TOTAL COMPLIANCE NETWORK INC | 5440 NW 33RD AVE          STE 106 FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| TOTAL EVENT SOLUTIONS INC | 270 BELLEVUE AVENUE  NO.357 NEWPORT RI 02840 |
| TOTAL EXPOSURE DISTRIBUTION INC | 1407 AVE Z  NO.556 BROOKLYN NY 11235 |
| TOTAL EXPOSURE DISTRIBUTION INC | 82 LUKE CT STATEN ISLAND NY 10306 |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST EUSTIS FL 327265524 |
| TOTAL FUNDS BY HASLER | PO BOX 31021 TAMPA FL 33631-3021 |
| TOTAL IMAGING | PO BOX 496 EMMAUS PA 18049 |
| TOTAL IMAGING DBA GILLESPIE PRINTING INC | PO BOX 496 EMMAUS PA 18049 |
| TOTAL LIVING NETWORK | 2880 VISION COURT ATTN: LEGAL COUNSEL AURORA IL 60506 |
| TOTAL MARKETING ASSOC INC. | MR. FRED CIMAGLIO 3740 INDUSTRIAL AVE. ROLLING MEADOWS IL 60008 |
| TOTAL MEDIA INC | 71 SCHRIEFFER ST SOUTH HACKENSACK NJ 07606 |
| TOTAL PROMOTIONS INC | PO BOX 6197 CHICAGO IL 60680-6197 |
| TOTAL REAL ESTATE CONSULTANT | 11760 W SIMPLE RD #104 CORAL SPRINGS FL 330653199 |
| TOTAL REFRIGERATION GASKE | 2205 PLATINUM RD APOPKA FL 32703 |
| TOTAL RF PRODUCTION LLC | 777 AMERICAN DRIVE BENSALEM PA 19020 |
| TOTAL SPORTS INTERNATIONAL INC | [ADDRESS WITHHELD] |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55480-1521 |
| TOTAL TRAINING NETWORK | PO BOX 1521 PNB NO.3009 MINNEAPOLIS MN 55439 |
| TOTAL TRANSPORTATION INC | PO BOX 116 BENSENVILLE IL 60106 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY FORT LAUDERDALE FL 333092364 |
| TOTAL VALUE GROUP INC | 421 SW 169TH TER WESTON FL 33326 |
| TOTAL VISION | 63 HEBRON AVE DENIS BUDEN GLASTONBURY CT 06033 |
| TOTAL WINE | 11325 SEVEN LOCKS RD. ROTOMAC MD 20854 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD POTOMAC MD 20854-3205 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS RD., SUITE 214 POTOMAC MD 20854 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY JESSUP MD 20794-8911 |
| TOTEN, JON S | [ADDRESS WITHHELD] |
| TOTH, CATHERINE E | PO BOX 8685 HONOLULU HI 98630 |
| TOTH, CATHERINE E | [ADDRESS WITHHELD] |
| TOTH, COREY | 1122 EXECUTIVE BLVD A CHESAPEAK VA 23320 |
| TOTH, JOSEPH | 3816 CHESTNUT RD MIDDLE RIVER MD 21220 |
| TOTH, JOSHUA | 31 S STONYBROOK DR MARLBOROUGH CT 06447-1048 |
| TOTH, LORI A | [ADDRESS WITHHELD] |
| TOTH, WENDY | 331 S 1ST ST  NO.2 BROOKLYN NY 11211 |
| TOTH, WILLIAM G | [ADDRESS WITHHELD] |
| TOTONNOS | 462 2ND AVE NEW YORK NY 10016 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 ORLANDO FL 32835 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 ORLANDO FL 32835- |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 ORLANDO FL 32835 |
| TOTTEN, JANE | 5219 131ST ST CRESTWOOD IL 60445 |
| TOUCH OF CLASS AUTO WASH | 3241 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE BURBANK CA 91502 |
| TOUCHET VALLEY CABLE SYSTEM M | P. O. BOX 148 DAYTON WA 99328 |
| TOUCHSTONE THEATRE | 321 E 4TH ST BETHLEHEM PA 18015-1705 |
| TOUCHSTONE, NATE | 23964 VINCENT AVE PUNTA GORDA FL 33955-4622 |
| TOUFAR, SUZANNE | [ADDRESS WITHHELD] |
| TOUGH JEWS INC | 47 FLORIDA HILL ROAD RIDGEFIELD CT 06877 |
| TOUGH PIXELS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TOUGIAS, MICHAEL | 59 STEWART ST FRANKLIN MA 02038 |
| TOUHEY, CLARICE | [ADDRESS WITHHELD] |
| TOUHEY, PATRICK S | [ADDRESS WITHHELD] |
| TOUHEY,STEVEN A | [ADDRESS WITHHELD] |
| TOUHEY-MARTINEZ, SHANNON E | [ADDRESS WITHHELD] |
| TOUKHLY,SANAD R | [ADDRESS WITHHELD] |
| TOULOUTE, KESNER | 1481 NW 19TH CT. # B FT. LAUDERDALE FL 33311 |
| TOULSON,CARLTON DOWAYNE | [ADDRESS WITHHELD] |
| TOUMA, RICARDO | 1600 BARCELONA WAY WESTON FL 33327 |
| TOUNSEL JR, DECATURE D | [ADDRESS WITHHELD] |
| TOUPS, TROY P | [ADDRESS WITHHELD] |
| TOURISM TORONTO | JON HIXON 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURISM TORONTO | 662 TIMBER HILL RD. DEERFIELD IL 60015 |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD ATTN: WENDY MATTHES PASADENA CA 91184 |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL NEW YORK NY 10022 |
| TOURNEY, MARY | 8945 CONSERVANCE DR NE ADA MI 49301-8872 |
| TOURRE,CAMERON | [ADDRESS WITHHELD] |
| TOURTELLOT,ADAM B | [ADDRESS WITHHELD] |
| TOURVILLE,BRIAN P | [ADDRESS WITHHELD] |
| TOUSEULL, CHARLES | 308 MERRICK AVE MERRICK NY 11566 |
| TOUSHIN, ABBI | 4451 AZALIA DRIVE TARZANA CA 91356 |
| TOUSI,TANYA S | [ADDRESS WITHHELD] |
| TOUSSAINT JEAN | 2121 SW 13 STREET DELRAY BEACH FL 33445 |
| TOUSSAINT, BEVON | 4850 TORTUGA DR WEST PALM BEACH FL 33407 |
| TOUSSAINT, CHRISTAL PATINA | 12800NE 11TH AVENUE #2 MIAMI FL 33161 |
| TOUSSAINT, ELDECENT | 1067 IROQUIS AVE FORT LAUDERDALE FL 33312 |
| TOUSSAINT, GES | 20920 NW 30TH AVE MIAMI FL 33056 |
| TOUSSAINT, KAREN | 109 SHERWOOD PLACE BEL AIR MD 21014 |
| TOUSSAINT, MARIE J | 45 BIRCHWOOD RD APT 228 RANDOLPH MA 023684402 |
| TOUSSAINT, RODELIN | 2331 GREENE STREET #59-4 HOLLYWOOD FL 33020 |
| TOUSSAINT, WERLEIGH | 1117 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| TOUSSAINT,JEAN CLAUDY | [ADDRESS WITHHELD] |
| TOUTANT, CHRISTINE M | 41 TWIN LAKES CIRCLE HAMPTON VA 23666 |
| TOVA BAKER | [ADDRESS WITHHELD] |
| TOVAR SNOW PROFESSIONALS | C/O JOHN GOLDBERG FOX HEFTER SWIBEL LEVIN & CARROLL, LLP 200 W. MADISON, SUITE 3000 CHICAGO IL 60610 |
| TOVAR SNOW PROFESSIONALS INC | 31 W 377 SPAULDING RD ELGIN IL 60120 |
| TOVAR, DOMINGO | 1101 BRIKELL AVE    STE 400-S MIAMI FL 33131 |
| TOVAR, DORA JOSEPHINA | 7100 SOUTHWEST 11TH ST PEMBROKE PINES FL 33023-1653 |
| TOVAR, EDGAR | [ADDRESS WITHHELD] |
| TOVAR, EDGAR | [ADDRESS WITHHELD] |
| TOVAR, IRENE | [ADDRESS WITHHELD] |
| TOVAR, LEIDY P | 10236 BOCA ENTRADA BLVD AP  # 3-126 BOCA RATON FL 33428 |
| TOVAR, MICHELLE | [ADDRESS WITHHELD] |
| TOVAR,MICHAEL | [ADDRESS WITHHELD] |
| TOVAR,RAUL | [ADDRESS WITHHELD] |
| TOVEY, KURT D | [ADDRESS WITHHELD] |
| TOWER CH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER CLUB | ONE FINANCIAL PLZ 28TH FL FT LAUDERDALE FL 33394 |
| TOWER CONSULTANTS INC | 15 SURREY COURT COLUMBIA SC 29212 |
| TOWER DC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER DL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER GREENSPUN DGSPT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN JGGSTP, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN SGFFT, LLC | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER GREENSPUN, L.L.C. | 901 GREEN VALLEY PARKWAY, SUITE 210 HENDERSON NV 89074 |
| TOWER HZ, LLC | ATTN: MARC D. HAUSER C/O EGI-TRB, LLC, AS AUTHORIZED AGENT 2 NORTH RIVERSIDE PLAZA, STE 600 CHICAGO IL 60606 |
| TOWER JB, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER JS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER KS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LIGHTING | 1100 HILLGROVE AVE WESTERN SPRINGS IL 605581461 |
| TOWER LL, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LM, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER LZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MEDIA | 233 N MICHIGAN AVE STE 2350 ATTN JEREMY CASSIDY CHICAGO IL 60601 |
| TOWER MEDIA | 233 N. MICHIGAN AVE, SUITE 2350 ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| TOWER MH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MOTEL | 1900 TAYLOR ST HOLLYWOOD FL 330204513 |
| TOWER MS, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MZ, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER NL, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| TOWER PAPER CO INC | 1216 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TOWER PH, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER PRINT LIBRARY INC | 1570 W BELTINE RD CEDAR HILLS TX 75104 |
| TOWER PRODUCTS INC | 2703 FREEMANSBURG AVE EASTON PA 18045 |
| TOWER PRODUCTS INC | ATTN:  RICH PRINCEAPATO P O BOX 3070 PALMER PA 18043 |
| TOWER PRODUCTS INC | PO BOX 3070 EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 ATTN: ORDER EASTON PA 18043-3070 |
| TOWER PRODUCTS INC | PO BOX 3070 2703 FREEMANSBURG AVENUE PALMER PA 18043 |
| TOWER PRODUCTS, INC. | PO BOX 3070 EASTON PA 18043 |
| TOWER PT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER SF, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG A SUITE 109 GLEN ELLYN IL 60137 |
| TOWER SHOW PRODUCTIONS | 800 ROOSEVELT RD BLDG B NO. 414 GLEN ELLYN IL 60137-5800 |
| TOWER STRUCTURES INC | 430 OLIVE AVE VISTA CA 92083 |
| TOWER STRUCTURES INC | 2567 BUSINESS PARKWAY MINDEN NV 89423-8931 |
| TOWER TT, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER VC, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER WP, L.L.C. | C/O EGI-TRB, L.L.C., AS AUTHORIZED AGENT ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| TOWER, HAZEL | 909 WASHINGTON BLVD STAMFORD CT 06902 |
| TOWER,JILL | 360 TAYLOR RD ENFIELD CT 06082-4009 |
| TOWERS PERRIN | ATTN: STEVE MEKENIAN, F.S.A. 335 MADISON AVENUE NEW YORK NY 10017 |
| TOWERS PERRIN PROFESSIONAL | DEVELOPMENT INSTITUTE PHILADELPHIA PA 19102-4790 |
| TOWERS, KEN | [ADDRESS WITHHELD] |
| TOWERSMITH INCORPORATED | 4224 WAIALAE AVE NO.365 HONOLULU HI 96816 |
| TOWERSMITH INCORPORATED | PMB 114 3377 BETHEL RD SE PORT ORCHARD WA 98366 |
| TOWERY, SHARON J | 4520 SW 30TH STREET HOLLYWOOD FL 33023 |
| TOWLE, PATRICIA G | 514 S ATLANTIC DRIVE HYPOLUXO ISLAND LANTANA FL 33462 |
| TOWLER, BILLY W | [ADDRESS WITHHELD] |
| TOWN | 827 SUPERIOR ST DELTONA FL 32725-5586 |
| TOWN & COUNTRY APOLLO PROPERTIES | 1360 S CARTERVILLE RD OREM UT 84097 |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET NEW BRITAIN CT 06051 |
| TOWN & COUNTRY BUILDERS    T  [K | HOVNANIAN] 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 334268638 |
| TOWN & COUNTRY CABLE AND TELECOM. M | PO BOX 100 MONTAGUE MI 494370100 |
| TOWN & COUNTRY CHRYSLER JEEP DODGE | PO BOX 77430 SEATTLE WA 98177 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE PLAINVILLE CT 06062-1322 |
| TOWN & COUNTRY DISTRIBUTORS | ATTN: LARRY SOWA, PRESIDENT 1050 ARDMORE ITASCA IL 60143 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE LOMBARD IL 601484933 |
| TOWN & COUNTRY JEEP | 3190 HEMPSTED TPKE LEVITOWN NY 11756 |
| TOWN & COUNTRY LANDSCAPE | PO BOX 2150 W BEDFORD PARK IL 60499 |
| TOWN & COUNTRY RENTALS INC | 7700 AIRPORT BUSINESS PARKWAY VAN NUYS CA 91406 |
| TOWN ALLPOINTS COMMUNICATIONS | 3441 W. MACARTHUR BLVD. SANTA ANA CA 92704-6805 |
| TOWN AND COUNTRY LAUNDRY R | 459 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 MIAMI FL 331864461 |
| TOWN CENTER AT BOCA RATON | 6000 GLADES RD STE 200 BOCA RATON FL 33431 |
| TOWN CENTER PATIO APTS | 1908 NW 4TH AVE BOCA RATON FL 334321580 |

| Claim Name | Address Information |
|---|---|
| TOWN CENTER PATIO APTS  [ASK 4 REALTY & MANAGEMENT] 1908 NW 4TH AVE BOCA RATON FL 334321580 | |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE DELAND FL 327205377 |
| TOWN CRIER PUBLICATION | 254 2ND AVE. NEEDHAM MA 02194 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE LEVERN PAWLAK EAST HAVEN CT 06512 |
| TOWN FAIR TIRE CENTERS   INC | 460 COE AVE EAST HAVEN CT 06512 |
| TOWN HALL LOS ANGELES | 900 WILSHIRE BLVD NO.1500 LOS ANGELES CA 90071 |
| TOWN MANAGEMENT | PO BOX 5010 WILLIAMSBURG VA 23188 |
| TOWN NEWS | 1510 47TH ST MOLINE IL 61265 |
| TOWN NEWS COM | 1510 47TH AVE MOLINE IL 61265 |
| TOWN OF AVON | COLLECTOR REVENUE 60 W MAIN ST AVON CT 06001 |
| TOWN OF AVON | AVON HIGH SCHOOL PTO GRADUATION 191 COLD SPRING RD AVON CT 06001 |
| TOWN OF BABYLON | 151 PHELPS LANE NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757-2598 |
| TOWN OF BABYLON | SOLID WASTE MANAGEMENT 281 PHELPS LANE ROOM 19 NORTH BABYLON NY 11703-4006 |
| TOWN OF BAY HARBOR ISLANDS | 9665 BAY HARBOR TERRACE BAY HARBOR ISLANDS FL 33154 |
| TOWN OF BEL AIR | ATTN: FINANCE DEPT 39 HICKORY AVENUE BEL AIR MD 21014 |
| TOWN OF BEL AIR | 39 HICKORY AVE. BEL AIR MD 21014 |
| TOWN OF BLACKSBURG | P.O. BOX 9003 ATTN: LEGAL COUNSEL BLACKSBURG VA 24062 |
| TOWN OF BLOOMFIELD | PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | DEPT OF LEISURE SERVICES 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BRANFORD | COLLECTOR PO BOX 136 BRANFORD CT 06405 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BURLINGTON/ PROBATE | 200 SPIELMAN HWY BURLINGTON CT 06013 |
| TOWN OF CANTON | PO BOX 168 COLLINSVILLE CT 06022 |
| TOWN OF CHESTERTON UTILITY | 726 BROADWAY CHESTERTON IN 46304-2291 |
| TOWN OF COLCHESTER | 127 NORWICH AV COLCHESTER CT 06415 |
| TOWN OF DARIEN | DARIEN HIGH SCHOOL 80 HIGH SCHOOL LANE DARIEN CT 06820 |
| TOWN OF DARIEN | DEPT OF PUBLIC WORKS 2 RENSHAW ROAD DARIEN CT 06820 |
| TOWN OF DAVIE | 6591 ORANGE DR DAVIE FL 333143348 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE DAVIE FL 33314 |
| TOWN OF DAVIE | OCCUPATIONAL LICENSE DIV PO BOX 5917T DAVIE FL 33310-5917 |
| TOWN OF DAVIE | PARKS & RECREATION DEPT 3800 S W 92ND AVE DAVIE FL 33314 |
| TOWN OF DAVIE | POLICE DEPT 1230 S NOB HILL RD DAVIE FL 33324 |
| TOWN OF DAVIE   [TOWN OF DAVIE] | 6591 SW 45TH ST DAVIE FL 333143348 |
| TOWN OF EAST HARTFORD | 740 MAIN ST EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD MIDDLE SCHOOL ATTN  MISSY ROSE EAST HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | EAST HARTFORD PARK RECREATION 50 CHAPMAN PL E HARTFORD CT 06108 |
| TOWN OF EAST HARTFORD | TAX COLLECTOR DEPT 197 EAST HARTFORD CT 06108 |
| TOWN OF EAST WINDSOR | PO BOX 368 BROAD BROOK CT 06016 |
| TOWN OF ENFIELD CT | COLLECTOR OF REVENUE PO BOX 11007 LEWISTON ME 04243 |
| TOWN OF ENFIELD CT | 820 ENFIELD ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | ENRICO FERMI HIGH SCHOOL SAFE GRAD WILLIAM P COTE 124 N MAPLE ST ENFIELD CT 06082 |
| TOWN OF ENFIELD CT | MATT MUCCI 385 HAZZARD AVE ENFIELD CT 06082 |
| TOWN OF GLASTONBURY | PO BOX 120016 STAMFORD CT 06912-0016 |
| TOWN OF GLASTONBURY | 2400 MAIN ST ATNN:JIM SHIELS GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL COLECTOR OF REVENUE GLASTONBURY CT 06033 |
| TOWN OF GLASTONBURY | TOWN HALL 2155 MAIN ST GLASTONBURY CT 06033 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 3002 GREENWICH CT 06836-3002 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF GREENWICH | ALARM ORDIANCE ADMINSTRATOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | GREENWICH FOOTBALL PO BOX 131 COS COB CT 06807 |
| TOWN OF GREENWICH | GREENWICH HIGH SCHOOL 10 HILLSIDE RD GREENWICH CT 06830 |
| TOWN OF GREENWICH | LAW DEPARTMENT 101 FIELD POINT RD PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | PO BOX 2540 PARKING PERMITS GREENWICH CT 06836-2540 |
| TOWN OF GREENWICH | TAX COLLECTOR PO BOX 2540 GREENWICH CT 06836-2540 |
| TOWN OF GRIFFITH | 111 N. BROAD ST. GRIFFITH IN 46319-2294 |
| TOWN OF HUNTINGTON | ESTER BIVONA - RECEIVER OF TAXES 100 MAIN ST HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | ESTER BIVONA 100 MAIN ST ATN JOANN RCUA TOWN CLK HUNTINGTON NY 11743-6990 |
| TOWN OF HUNTINGTON | OFFICE OF TOWN CLERK 100 MAIN STREET HUNTINGTON NY 11743 |
| TOWN OF JUPITER | ATTN FINANCE 210 MILITARY TRAIL JUPITER FL 33458-5786 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81 KILLINGWORTH CT 06419 |
| TOWN OF MANCHESTER | 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | MANCHESTER POLICE DEPARTMENT PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | CITY OF CONCORD PARKING CONTROL UNIT PO BOX 9582 MANCHESTER CT 03108-9582 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL 134 W MIDDLE TURNPIKE ERIN PRESCOTT  ATHLETIC DIRC MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER HIGH SCHOOL PROJECT GRAD PO BOX 2261 MANCHESTER CT 06040 |
| TOWN OF MANCHESTER | MANCHESTER YOUTH SERVICE BUREAU PO BOX 191 107-109 CENTER ST MANACHESTER CT 06045-0191 |
| TOWN OF MANSFIELD | COLLECTOR 4 S EAGLEVILLE RD MANSFIELD CT 06268 |
| TOWN OF MOUNTAIN VILLAGE CABLE M | 455 MOUNTAIN VILLAGE BLVD. MOUNTAIN VILLAGE CO 81435 |
| TOWN OF NEWINGTON | TED FRAVEL NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | NEWINGTON HUMAN SERVICES 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TAX COLLECTOR 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON | TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NEWINGTON/PARKS & RECREATION | 131 CEDAR ST NEWINGTON CT 06111 |
| TOWN OF NORTH HAVEN | SELECTMAN 18 CHURCH ST NORTH HAVEN CT 06473 |
| TOWN OF OLD SAYBROOK | TAX COLLECTOR 302 MAIN ST OLD SAYBROOK CT 06475 |
| TOWN OF OYSTER BAY | DIVISION OF BUILDING 74 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF OYSTER BAY | OFFICCE OF THE TOWN CLERK 54 AUDREY AVE  - TOWN HALL OYSTER BAY NY 11771-1592 |
| TOWN OF OYSTER BAY | RECEIVER OF TAXES JAMES J STEFANICM 74 AUDREY AVE OYSTER BAY NY 11771-1539 |
| TOWN OF PALM BEACH | PO BOX 2029 PALM BEACH FL 33480 |
| TOWN OF PEMBROKE PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| TOWN OF QUEENSBURY | 742 BAY RD QUEENSBURY NY 12804 |
| TOWN OF QUEENSBURY WATER DEPT. | 742 DAY ROAD QUEENSBURY NY 12804 |
| TOWN OF RIVERHEAD | RIVERHEAD TAX RECEIVER 200 HOWELL AVE RIVERHEAD NY 11901 |
| TOWN OF RIVERHEAD | TOWN OF RIVERHEAD COURT 210 HOWELL AVE RIVERHEAD NY 11901-2596 |
| TOWN OF ROCKY HILL | PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL CT 06067 |
| TOWN OF ROCKY HILL | JAY COHEN RECREATION SUPERVISOR 699 OLD MAIN ST ROCKY HILL CT 06067 |
| TOWN OF SMITHTOWN | 40 MAPLE ST ATTN  JANE LOEB SMITHTOWN NY 11787 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTHINGTON | 75 MAIN ST SOUTHINGTON CT 06484 |
| TOWN OF TRAFALGAR UTILITIES | PO BOX 57 TRAFALGAR IN 46181 |
| TOWN OF TWO CREEKS CABLE M | 5711 NUCLEAR RD. TWO RIVERS WI 54241 |

| Claim Name | Address Information |
|---|---|
| TOWN OF WAKEFIELD | P.O. BOX 550 WAKEFIELD VA 23888 |
| TOWN OF WEST HARTFORD | 17 BRIXTON ST WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | 50 S MAIN STREET WEST HARTFORD CT 06107-2431 |
| TOWN OF WEST HARTFORD | CONARD HIGH SCHOOL GRAD CELEBRATION BRUCE GASIEWSKI 47 SHEPARD RD WEST HARTFORD CT 06110 |
| TOWN OF WEST HARTFORD | DUFFY SCHOOL PTO 95 WESTMINSTER WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | HALL HIGH 975 N MAIN ST WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | HALL HIGH SCHOOL GRAD PARTY 2002 KATHY HICKEY 116 WESTMONT WEST HARTFORD CT 06117 |
| TOWN OF WEST HARTFORD | TOWN HALL-ROOM 109 50 S MAIN STREET REVENUE COLLECTION DIVISION WEST HARTFORD CT 06107 |
| TOWN OF WEST POINT | PO BOX 152 WEST POINT VA 23181 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| TOWN OF WETHERSFIELD | WETHERSFIELD VOLUNTEER FIRE DEPT PO BOX 290590 WETHERFIELD CT 06109-0590 |
| TOWN OF WINDHAM | PO BOX 195 WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR | TOWN CLERKS OFFICE 275 BROAD ST WINDSOR CT 06095 |
| TOWN OF WINDSOR | TAX COLLECTOR TOWN HALL 275 BROAD STREET WINDSOR CT 06095 |
| TOWN OF WINDSOR | 340 BLOOMFIELD AVE WINDSOR CT 06095 |
| TOWN OF WINDSOR | PROJECT GRADUATION C/O WHS PTSTA 50 SAGA PARK RD WINDSOR CT 06095 |
| TOWN PLANNER | 7271 ENGLE RD NO.309 CLEVELAND OH 44130 |
| TOWN SECURITY | 2927 EMMORTON RD ABINGDON MD 21009 |
| TOWN, WILLIAM | [ADDRESS WITHHELD] |
| TOWNCARE DENTAL PARTNERSHIP | 12515 N KENDALL DR MIAMI FL 331861870 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | 3441 WEST MACARTHUR BLVD SANTA ANA CA 92704 |
| TOWNE INC | PO BOX 26889 SANTA ANA CA 92799-6889 |
| TOWNES,TANISHA C | [ADDRESS WITHHELD] |
| TOWNLEY, BARBARA | [ADDRESS WITHHELD] |
| TOWNLEY, ROSEMARY A | 4 COOLIDGE ST LARCHMONT NY 10538 |
| TOWNNEWS.COM | 1510 47TH AVE. ATTN: JAME SCALF MOLINE IL 61265 |
| TOWNS, DENNIS | 504 EAST 39TH STREET BALTIMORE MD 21218 |
| TOWNS,ALBERT J | [ADDRESS WITHHELD] |
| TOWNS,REUBEN G | [ADDRESS WITHHELD] |
| TOWNS,THEODORA B | [ADDRESS WITHHELD] |
| TOWNSEND & ASSOC | 23411 SUMMERFIELD NO.13A ALISO VIEJO CA 92671 |
| TOWNSEND BELL INC | 9201 WILSHIRE NO 204 BEVERLY HILLS CA 90210 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT ABINGDON MD 21009 |
| TOWNSEND HOOPES | 104 BIRCH RUN ROAD CHESTERTOWN MA 21620 |
| TOWNSEND JR, ROWLAND | 7902 GOLDLEAF ST ORLANDO FL 32835 |
| TOWNSEND, AUDARSHIA | 2229 W HURON ST CHICAGO IL 60612 |
| TOWNSEND, BLANCH E | [ADDRESS WITHHELD] |
| TOWNSEND, CHARMINE | [ADDRESS WITHHELD] |
| TOWNSEND, ERIC | [ADDRESS WITHHELD] |
| TOWNSEND, JAKE WILLIAM | [ADDRESS WITHHELD] |
| TOWNSEND, JOHNNY | 100020 59TH AVE S SEATTLE WA 981782325 |
| TOWNSEND, JOHNNY TIM | 10020 59TH AVE S SEATTLE WA 981782325 |
| TOWNSEND, JOHNNY TIM | 100020 58TH AVE S SEATTLE WA 981782325 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE BOLLING AFB DC 20032 |
| TOWNSEND, PAULA ANN | [ADDRESS WITHHELD] |
| TOWNSEND, ROSA | 541 NAVARRE AVE CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET ORLANDO FL 32835- |
| TOWNSEND, WILLIAM | 19W071 18TH PL LOMBARD IL 60148 |
| TOWNSEND,DEANDRE T | [ADDRESS WITHHELD] |
| TOWNSEND,DENA | [ADDRESS WITHHELD] |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS HAWLEY PA 18428 |
| TOWNSEND,EDWARD S | 1765 HEMLOCK FARMS 216 CANTERBROOK LORDS VALLEY PA 18428 |
| TOWNSEND,MICHAEL R. | [ADDRESS WITHHELD] |
| TOWNSEND,ROGER W | [ADDRESS WITHHELD] |
| TOWNSLEY | 200 FREEMAN'S TRACE YORKTOWN VA 23693 |
| TOWNSVILLE BULLETIN | 198-238 OGDEN STREET TOWNSVILLE QL 4810 AUSTRALIA |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD LUTHERVILLE-TIMONIUM MD 21093-7022 |
| TOWSON CHAMBER OF COMMER | 44 W CHESAPEAKE AVENUE TOWSON MD 21204 |
| TOWSON FOURTH OF JULY PARADE | PO BOX 5418 TOWSON MD 21285 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE BALTIMORE MD 21204 |
| TOWSON SPA | 905 YORK RD TOWSON MD 21204 |
| TOWSON TRAVEL | P. O. BOX 1196 MAGGIE VALLEY NC 28751 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 LOS ANGELES CA 90061 |
| TOY LEWIS | 3276 BREWSTER DR KISSIMMEE FL 34743-6021 |
| TOY, ANDREW F. | [ADDRESS WITHHELD] |
| TOYAMA, KENNETH K | 171 BELLEROSE DR SAN JOSE CA 95128-1702 |
| TOYE JR,WILFORD A | [ADDRESS WITHHELD] |
| TOYLOY,JACONIA U | [ADDRESS WITHHELD] |
| TOYO INK | MR. JAMES MACNEILL 710 W. BELDEN AVE. ADDISON IL 60101 |
| TOYO MIYATAKE STUDIO | SAN GABRIEL VILLAGE 235 WEST FAIRVIEW AVENUE SAN GABRIEL CA 91776 |
| TOYOTA - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| TOYOTA DEALERS | 79 MADISON AVE NEW YORK NY 10016 7802 |
| TOYOTA DEALERS ASSOCIATION | 2219 YORK RD STE 201 TIMONIUM MD 21093-3142 |
| TOYOTA DEALERS ASSOCIATION | 2219 YORK RD SUITE 201 TIMONIUM MD 21093 |
| TOYOTA FINANCIAL SERVICES | DEPT. 2431 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR CREDIT CORPORATION | PO BOX 3457 TORRANCE CA 90510-3457 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001 S. WESTERN AVE WF-21 TORRANCE CA 90509 |
| TOYOTA OF NAPERVILLE | 1515 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| TOYOTA OF PASADENA | P O BOX 70190 PASADENA CA 91117-7190 |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| TOYOTA ON WESTERN | 6941 S WESTERN AVE CHICAGO IL 606363119 |
| TOYS R US | 1 BEEMAN RD SHANNON B. BROCK NORTHBOROUGH MA 01532 |
| TOYS R US  #14508      RET | PO BOX 3200 NAPERVILLE IL 60566-7200 |
| TOYS R US #12233 | P.O. BOX 7037 DOWNERS GROVE IL 60515-7037 |
| TOYS R US #23034 | PO BOX 32000 NAPERVILLE IL 605663200 |
| TOYS R US #23034 | 1 GEOFFREY WAY WAYNE NJ 07470-2035 |
| TOYS R US #7510 | INSTITUTIONAL SALES APPLICATION MONTVALE NJ 07645-0679 |
| TOYS R US 000013330 | PO BOX 7037 C/O NEWSPAPERS SERVICES DOWNERS GROVE IL 60515 7037 |
| TOYS R US 4787 | 7106 GEOFFREY WAY FREDERICK MD 21704-7101 |
| TOYS R US C/O: NSA | PO BOX 3200 NAPERVILLE IL 60566-7200 |
| TOYS R US INC | 1 BEEMAN RD NORTHBOROUGH MA 01532 |
| TOYS R US INC #2257 | PO BOX 7037 DOWNERS GROVE IL 60515 |
| TOYS R' US | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TOYS"R"US | P O BOX 3200 NAPERVILLE IL 605667200 |
| TPA06 INC | 1948 JURON DR NIAGARA FALLS NY 14304 |

| Claim Name | Address Information |
| --- | --- |
| TPC WIRE & CABLE | 135 S LASALLE DEPT 4570 CHICAGO IL 60674-4570 |
| TPC WIRE & CABLE | 4570 PAYSPHERE CIRC CHICAGO IL 60674 |
| TPC WIRE & CABLE | PO BOX 74208 JOSHX4461 CLEVELAND OH 44194 |
| TPF*THEPOPCORN FACTORY | PO BOX 8006 LAKE BLUFF IL 60044 |
| TPG CR OPPORTUNITIES FD LP | ATTN: JOE ORNING 4600 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | ATTN: JOE ORNING 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| TPG CREDIT STRATEGIES FUND LP | ATTN: ERIC ROEDEL, THE CORP TRUST COMP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| TPG LONG ISLAND LLC | 201 N SERVICE RD STE 400 MELVILLE NY 11747 |
| TPG LONG ISLAND LLC | 360 PARK AVE SOUTH NEW YORK NY 10010 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. LAKE FOREST CA 92630 |
| TPM GRAPHICS INC | 645 W UNIVERSITY DR ARLINGTON HTS IL 60004 |
| TRA, INC. | 52 VANDERBILT AVE FL 17 NEW YORK NY 100173829 |
| TRABAL, ZIOMARA | [ADDRESS WITHHELD] |
| TRABER & VOORHEES | 128 NORTH FAIR OAKS AVENUE  SUITE 204 PASADENA CA 91103 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD INDIANAPOLIS IN 46268 |
| TRACE COMMUNICATIONS LLC | 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS IN 46278 |
| TRACEE CHANG-SCOTT | 2500 NE 8 AVE POMPANO BCH FL 33064 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR SUFFOLK VA 23434 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 GLOUCESTER VA 23061 |
| TRACEY EVANS | 524 N HOWARD ST ALLENTOWN PA 18102 |
| TRACEY HARTMAN | 1004 FREDONIA COURT ANNAPOLIS MD 21403 |
| TRACEY HERZOG | 909 WILSON RD SMITHFIELD VA 23430 |
| TRACEY JEWELL | [ADDRESS WITHHELD] |
| TRACEY L HARDEMAN | [ADDRESS WITHHELD] |
| TRACEY MATTINGLY LLC | [ADDRESS WITHHELD] |
| TRACEY MATTINGLY LLC | [ADDRESS WITHHELD] |
| TRACEY O'SHAUGHNESSY BISBORT | 23 QUELL COURT CHESHIRE CT 06410 |
| TRACEY PICUS | [ADDRESS WITHHELD] |
| TRACEY, | 2500 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4332 |
| TRACEY, DAVID M | 10 TETRAULT RD STAFFORD SPRINGS CT 06076 |
| TRACEY, HERMAN | 546 PINEHURST COVE KISSIMMEE FL 34758 |
| TRACEY, MARY | 21 SORRENTO AVE BALTIMORE MD 21229-3421 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839-2812 |
| TRACEY, ROBERT | 1147 HALL LN ORLANDO FL 32839 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR     A BELAIR MD 21015-5205 |
| TRACEY,PETE | PO BOX 221997 CARMEL CA 93922 |
| TRACHSEL, STEPHEN C | [ADDRESS WITHHELD] |
| TRACI BUCHHOLZ | [ADDRESS WITHHELD] |
| TRACI C HILL | [ADDRESS WITHHELD] |
| TRACI CAGGIANO | 234 NORTH-NAGEL  ST ALLENTOWN PA 18102 |
| TRACIE WHITE | 173 VIA LANTANA APTOS CA 95003 |
| TRACK SERVICES INCORPORATED | 810 WEST AVENUE H GRIFFITH IN 46319 |
| TRACKIM, LAURA | 1789 CREAMERY QUAKERTOWN PA 18951 |
| TRACTOR SUPPLY CO | 110 N 5TH ST MINNEAPOLIS MN 554031608 |
| TRACY A WOOD | [ADDRESS WITHHELD] |
| TRACY AGUIRRE | [ADDRESS WITHHELD] |
| TRACY ALVAREZ | 2251 FORDYCE RD. OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| TRACY ANDERSON | [ADDRESS WITHHELD] |
| TRACY BETH SORENSEN | [ADDRESS WITHHELD] |
| TRACY BROWN | [ADDRESS WITHHELD] |
| TRACY BURNS | 1 TRICOUNT COURT APT. 2A OWINGS MILLS MD 21117 |
| TRACY CAINE | [ADDRESS WITHHELD] |
| TRACY CARROLL | [ADDRESS WITHHELD] |
| TRACY CLARK | 10156 FALLEN LEAF CT VENTURA CA 93004 |
| TRACY CORTES | 15434 PASTRANA DR LA MIRADA CA 90638 |
| TRACY CULVER | PO BOX 249 ROCKFALL CT 06481 |
| TRACY FORNER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| TRACY G FOX | [ADDRESS WITHHELD] |
| TRACY GORDON | 2027 SW 29TH AVE. APT 4 FT. LAUDERDALE FL 333123932 |
| TRACY HAMMONTREE | 11740 HART ST 1 NORTH HOLLYWOOD CA 91605 |
| TRACY HARTMAN | 109 SHEA LN WILLIAMSBURG VA 23185 |
| TRACY JOHNSON | 8469 ZAMORA AV LOS ANGELES CA 90001 |
| TRACY JOHNSON | 615 DIAMOND ST REDONDO BEACH CA 90277 |
| TRACY KIBLER | 407 CHESTNUT ST EMMAUS PA 18049 |
| TRACY KOMINOS | 13633 PIMBERTON DR HUDSON FL 34669-0805 |
| TRACY KUAN | 18535 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS THOUSAND OAKS CA 91360 |
| TRACY L WEBER | [ADDRESS WITHHELD] |
| TRACY LYNCH | [ADDRESS WITHHELD] |
| TRACY MARONE | [ADDRESS WITHHELD] |
| TRACY NUMARK | 500 CALLE MAYOR REDONDO BEACH CA 90277 |
| TRACY QUAN | PO BOX 20064 CHEROKEE STATION NEW YORK NY 10021 |
| TRACY RODGERS-COX | 7430 BRANGLES ROAD MARRIOTTSVILLE MD 21104 |
| TRACY SOLBERG | 16550 OAK CIR FOUNTAIN VALLEY CA 92708 |
| TRACY TRAMEL | 3805 EDGEHILL DR LOS ANGELES CA 900081932 |
| TRACY USHER | 921 ANGEL VALLEY COURT ELLICOTT CITY MD 21040 |
| TRACY WALSH | 52720 AVENIDA CARRANZA LA QUINTA CA 92253 |
| TRACY WINTERS | [ADDRESS WITHHELD] |
| TRACY, DANIEL | [ADDRESS WITHHELD] |
| TRACY, HANK | [ADDRESS WITHHELD] |
| TRACY, RICHARD | 34 HICKORY HILL RD SIMSBURY CT 06070-2811 |
| TRACY, RUSSELL | 3113 SHARON RD JARRETTSVILLE MD 21084 |
| TRACY, THERESA | PO BOX 95795 HOFFMAN ESTATES IL 60195 |
| TRACY, THERESA | 915 EDEN DR SCHAUMBURG IL 60195 |
| TRACY,FRANCES | 620 LINDA MAR BLVD PACIFICA CA 94044-3335 |
| TRACY,JOSEPH P | [ADDRESS WITHHELD] |
| TRACY,TOM | 1106 GREEN PINE BLVD  NO.B2 WEST PALM BEACH FL 33409 |
| TRACY-ANN HOLNESS | [ADDRESS WITHHELD] |
| TRADE | 101 N 6TH ST RECIPROCAL AGREEMENT A/C ALLENTOWN PA 18101 1403 |
| TRADEMARK PRESS SOLUTIONS INC | PO BOX 521929 LONGWOOD FL 32750 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501 |
| TRADER DISTRIBUTION SERVICES | 2320 SIERRA MEADOWS DR. ROCKLIN CA 95677 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1708 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | 75 REMITTANCE DR NO.1720 CHICAGO IL 60675-1720 |
| TRADER DISTRIBUTION SERVICES | PPO BOX 810069 DALLAS TX 75381 |
| TRADER DISTRIBUTION SERVICES | PO BOX 1040 NORFOLK VA 23501-1040 |

| Claim Name | Address Information |
| --- | --- |
| TRADER PUBLICATIONS | 645 HERNDON AVENO. C2 ORLANDO FL 32803 |
| TRADER PUBLISHING | 3701 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 223122409 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR WINTER PARK FL 327928122 |
| TRADERS SHOPPING GUIDE | 2021 WARREN AVE. ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD ORLANDO FL 328097662 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE BALTIMORE MD 21227 |
| TRADESOURCE | SUITE 220 5020 SUNNYSIDE AVENUE BELTSVILLE MD 20705 |
| TRADEWINDS BEACH RESORTS   [FORTUNE | HOTELS--TRADEWINDS] 560 GULF BLVD SAINT PETERSBURG FL 337062319 |
| TRADITIONAL GOLF   [TRADITIONAL GOLF | PROPERTIES] 9700 MILL POND RUN TOANO VA 231689605 |
| TRADITIONAL JEWELERS | FASHION ISLAND NEWPORT BEACH CA 92660 |
| TRADITIONS AT HANOVER | 526 WALNUT ST THE DRAWING BOARD READING PA 19601-3419 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD STE 370 RADNOR PA 19087 5160 |
| TRADITIONS OF AMERICA | 201 KING OF PRUSSIA RD. STE370 RADNOR PA 19087 |
| TRAFELET, BONNIE | [ADDRESS WITHHELD] |
| TRAFFIC CAMERA REPORTS, INC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| TRAFFIC MARKETPLACE | PO BOX 201984 DALLAS TX 75320-1984 |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD SUITE 220 WAYNE PA 19087 |
| TRAFFIC PULSE NETWORKS | PO BOX 49167 SAN JOSE CA 95161-9167 |
| TRAFFIC PULSE NETWORKS | 6461 PAYSPHERE CIRC CHICAGO IL 60674 |
| TRAFFIC PULSE NETWORKS | 851 DUPORTAIL RD   STE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 WAYNE PA 19087 |
| TRAFFIC.COM | 851 DUPORTAIL RD WAYNE PA 19087 |
| TRAFFIC.COM INC | 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TRAFFICLAND INC | 11208 WAPLES MILL ROAD   SUITE 109 FAIRFAX VA 22030 |
| TRAGARZ,MARK R | [ADDRESS WITHHELD] |
| TRAGER,CARA | 82-07 215TH ST QUEENS VILLAGE NY 11427 |
| TRAGER,CARA | 82-07 215TH STREET HOLLIS HILLS NY 11427 |
| TRAHAN BURDEN & CHARLES | 900 S WOLFE ST BALTIMORE MD 21231-3514 |
| TRAHAN BURDEN & CHARLES | 900 S WOLFE ST BALTIMORE MD 21231 |
| TRAHAN, ROBERT | [ADDRESS WITHHELD] |
| TRAIL BLAZERS INC | ONE CENTER COURT   SUITE 200 PORTLAND OR 97219 |
| TRAIL GAZETTE | P.O. BOX 1707 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| TRAIL RIDGE CONSULTING | [ADDRESS WITHHELD] |
| TRAIL SAW AND MOWER | 4540 N ORANGE BLOSSOM TR ORLANDO FL 32804 |
| TRAIL, JOHN D | [ADDRESS WITHHELD] |
| TRAILBLAZER | SH 15 VINCENNES IN 47591 |
| TRAILER LOGISTICS CO OF IL | 700 NICHOLAS BLVD    STE 202B ELK GROVE VILLAGE IL 60007 |
| TRAINA, FRANK | [ADDRESS WITHHELD] |
| TRAINA,MEREDITH | [ADDRESS WITHHELD] |
| TRAINERS INN | 845 INTERCHANGE RD LEHIGHTON PA 18235-9055 |
| TRAINING THE EXPERTS LLC | 22 CENTRAL ST MARBLEHEAD MA 01945 |
| TRAINOR, CAROL | [ADDRESS WITHHELD] |
| TRAINOR, EUGENE | 14215 QUAIL CREEK WAY     208 SPARKS GLENCOE MD 21152-8916 |
| TRAINOR, ROBERT E | [ADDRESS WITHHELD] |
| TRAINOR, ROBERT E | [ADDRESS WITHHELD] |
| TRAINOR, SAM | [ADDRESS WITHHELD] |
| TRAINOR,JOHN P | [ADDRESS WITHHELD] |
| TRAINOR,WILLIAM P | [ADDRESS WITHHELD] |
| TRAIS, SOL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TRAISNEAU,PETER G | [ADDRESS WITHHELD] |
| TRAKAS, SAM | [ADDRESS WITHHELD] |
| TRALEE CDO I LTD | ATTN: MICHAEL BAILEY P.O. BOX 1093GT QUEENSGATE HOUSE,SOUTH CHURCH ST GEORGE TOWN 1093 CAYMAN ISLANDS |
| TRAMA, BRIDGET | [ADDRESS WITHHELD] |
| TRAMAN, JOEY | [ADDRESS WITHHELD] |
| TRAMBAUER, TRACEY | [ADDRESS WITHHELD] |
| TRAMEL, MATT | [ADDRESS WITHHELD] |
| TRAMEL, MATT | [ADDRESS WITHHELD] |
| TRAMIEL, SARA | 1387 HAYES ST       APT 10 SAN FRANCISCO CA 94117 |
| TRAMMELL CROW | 4077 GLENCOE AVE MARINA DEL REY CA 90292 |
| TRAMMELL CROW COMPANY | 777 S FIGUEROA ST       STE 4900 LOS ANGELES CA 90071 |
| TRAMMELL CROW HOUSTON LTD | 1000 LOUISIANA SUITE 1400 HOUSTON TX 77002 |
| TRAMMELL, ALAN S | [ADDRESS WITHHELD] |
| TRAMMELL, ALAN S. | [ADDRESS WITHHELD] |
| TRAMMELL, CURTIS J | [ADDRESS WITHHELD] |
| TRAMMELL, GLORIA | 5010 NOBHILL RD NO.302 SUNRISE FL 33351 |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD 1855 SHERIDAN RD       307 EVANSTON IL 60201 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY ODENTON MD 21113-2334 |
| TRAMONT, AMANDA | 905 ANDALUSIA CORAL GABLES FL 33134 |
| TRAMPOLINE DESIGN LLC | 196 GLEN ST       2ND FLR GLENS FALLS NY 12801 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT ORLANDO FL 32822 |
| TRAN, AN | [ADDRESS WITHHELD] |
| TRAN, ANDREW B | [ADDRESS WITHHELD] |
| TRAN, BINH | [ADDRESS WITHHELD] |
| TRAN, CHAN | [ADDRESS WITHHELD] |
| TRAN, DAVID | [ADDRESS WITHHELD] |
| TRAN, ELDES | [ADDRESS WITHHELD] |
| TRAN, HOA T | [ADDRESS WITHHELD] |
| TRAN, LINDA | [ADDRESS WITHHELD] |
| TRAN, LYNN | [ADDRESS WITHHELD] |
| TRAN, MY-THUAN | [ADDRESS WITHHELD] |
| TRAN, PETER P | [ADDRESS WITHHELD] |
| TRAN, THAI V | 9724 TAVERNIER DR. BOCA RATON FL 33496 |
| TRAN, THUY T | [ADDRESS WITHHELD] |
| TRAN,CHI-MAI N | [ADDRESS WITHHELD] |
| TRAN,CHRISTINE H | [ADDRESS WITHHELD] |
| TRAN,DIANA L | [ADDRESS WITHHELD] |
| TRAN,ERIC V | [ADDRESS WITHHELD] |
| TRAN,ON V | [ADDRESS WITHHELD] |
| TRAN,SON HOANH | [ADDRESS WITHHELD] |
| TRAN,TAI HUU | 1501 SW 68 AVE POMPANO BEACH FL 33068 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| TRANCHIDA,JACLYN | [ADDRESS WITHHELD] |
| TRANE | 9211 PALM RIVER RD. TAMPA FL 33619 |
| TRANE | 3600 PAMMEL CREEK ROAD LA CROSSE WI 54601 |
| TRANE | 17760 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| TRANE ( 501-601 CALVERT, SUN PARK) | 9603 DEERECO ROAD SUITE 400 ATTN: DAN DAVIS TIMONIUM MD 21093 |
| TRANE COMPANY | PO BOX 98167 CHICAGO IL 60093 |

| Claim Name | Address Information |
|---|---|
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 TAMPA FL 336194410 |
| TRANE US INC | PO BOX 406469 ATLANTA GA 30384 |
| TRANE US INC | PO BOX 98167 CHICAGO IL 60093 |
| TRANE US INC | 7415 NW 19 ST SUITE C MIAMI FL 33126 |
| TRANE US INC | MARYLAND TRANE 9603 DEERECO ROAD  SUITE 400 TIMONIUM MD 21093 |
| TRANE- JIM HIGGINS | ATTN: EMMA PATTERSON 13893 CORPORATE WOODS TRAIL BRIDGETON MO 63044 |
| TRANFO, EUGENE J | 1569 PALMLAND DR BOYNTON BEACH FL 33436 |
| TRANKER, ELYNORE | 495 N LAKE ST      307 AURORA IL 60506 |
| TRANOS, GEORGE | PO BOX 296 BELLPORT NY 11713 |
| TRANOS, GEORGE | PO BOX 657 COPIAGUE NY 11726 |
| TRANQUADA, ROBERT | [ADDRESS WITHHELD] |
| TRANS AMERICA | SECUREPATH BY TRANSAMERICA C/O TRANSAMERICA RETIREMENT MGMT 408 ST.PETER ST, STE 230 P.O.BOX 2485 ST. PAUL MN 55102 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY      400 CROFTON MD 21114 |
| TRANS BRIDGE LINES | 2012 INDUSTRIAL DR BETHLEHEM PA 18017-2134 |
| TRANS PRO | 210 E BROADWAY ST OVIEDO FL 327658590 |
| TRANS STATE COMM REALTY INC | 150 SE 12TH ST # 101WEST FORT LAUDERDALE FL 333161844 |
| TRANS UNION | 333 S ANITA SUITE 400 ORANGE CA 92868 |
| TRANS UNION | P O BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION LLC | PO BOX 305 TINLEY PARK IL 604770305 |
| TRANS UNION LLC | 1801 S MEYERS RD  STE NO.250 OAKBROOK TERRACE IL 60181 |
| TRANS WORLD MEDIA | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| TRANS-VIDEO M | 56 DEPOT SQUARE NORTHFIELD VT 05663 |
| TRANSAMERICA LIFE INSURANCE COMPANY | PO BOX 742528 CINCINNATI OH 45274 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | PO BOX 419521 KANSAS CITY MO 64141-6521 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD N.E. CEDAR RAPIDS MI 524990001 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE | 4333 EDGEWOOD RD NE CEDAR RAPIDS IA 524990001 |
| TRANSAMERICAN OFFICE FURNITURE | 4001 MAIN ST PHILADELPHIA PA 19127 |
| TRANSAMERICAN OFFICE FURNITURE | PO BOX 1008 DOWNINGTOWN PA 19335 |
| TRANSATLANTIC FUTURES INC | 927 15TH ST  NW       STE 500 WASHINGTON DC 20005 |
| TRANSATLANTIC REINSURNACE CO. | MR. TIM O'CONNOR 300 S. RIVERSIDE PLZ. NO.2200 CHICAGO IL 60606 |
| TRANSCEND INFORMATION, IN | 1645 N BRIAN ST ORANGE CA 92867 |
| TRANSCONTINENTAL INTERWEB MONTREAL | 1603 MONTARVILLE ROUL BOUCHERVILLE QC J4B 5Y2 CA |
| TRANSCONTINENTAL INTERWEB MONTREAL | PO BOX 11276 SUCC CENTRE VILLE MONTREAL QC H3C 5G9 CA |
| TRANSCRIPT BULLETIN | P.O. BOX 390 ATTN: LEGAL COUNSEL TOOELE UT 84074 |
| TRANSERVICE LEASE CORP. | MR. ROBERT PODUCH 2800 S RIVER RD NO.300 DES PLAINES IL 60018 |
| TRANSFER ENTERPRISES INC | 348R W MIDDLE TPKE MANCHESTER CT 06040 |
| TRANSFORMER MANUFACTURERS INC | 7051 W WILSON AVE NORRIDGE IL 60706-4784 |
| TRANSHIRE | 3601 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093300 |
| TRANSHIRE | 3601 WEST COMMERCIAL BLVD  NO.12 FT LAUDERDALE FL 33309 |
| TRANSITCENTER INC | 1065 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10018 |
| TRANSITCENTER INC | PO BOX 27457 NEW YORK NY 10087-7457 |
| TRANSMEDIA INCORPORATED | ATTN: MS. ASAI 3-6-18 TY BLDG., 6F, KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| TRANSMETRO ENTERPRISES | PO BOX 1406 WALL NJ 07719 |
| TRANSNATIONAL TRADING INC. | A.A. 85656 BOGOTA COLOMBIA |
| TRANSPAK CORPORATION | 235 E PITTSBURGH AVE MILWAUKEE WI 53204 |
| TRANSPARANSEE | 39 E. 30TH STREET, #4NEW YORK, NY NEW YORK NY 10016 |
| TRANSPARENCIES | 1008 EAST BLVD CHARLOTTE NC UNITES STATES |
| TRANSPORTATION MANAGEMENT | 880 APPOLLO STREET SUITE 235 EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| TRANSPORTATION MANAGEMENT | 1924 E MAPLE AVE NO. B EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT LLC | 1924 E MAPLE AVE STE B EL SEGUNDO CA 90245 |
| TRANSPORTATION MANAGEMENT LLC | 880 APOLLO ST  SUITE 235 EL SEGUNDO CA 90245 |
| TRANSPOSURE LLC | 9 PARKLAND DR MILFORD NJ 08848 |
| TRANSTECTOR SYSTEMS INC | 10701 AIRPORT DR PO BOX 300 HAYDEN LAKE ID 83835-0300 |
| TRANSUE, SHARON | 123 N 8TH ST EMMAUS PA 18049 |
| TRANSWEAVE | ATTN  MUMTAZ KUTTY 1333 GOUGH ST     STE 7J SAN FRANCISCO CA 94109 |
| TRANSWORLD ADVERTISING | 3684 NORTH WICKHAM RD MELBOURNE FL 32935 |
| TRANSWORLD BUSINESS BROKERS | 5101 NW 21ST AVE FORT LAUDERDALE FL 333092792 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL ALTAMONTE SPG FL 327145400 |
| TRANSXPERT INC | 2850 GOLF ROAD  SUITE 30 ROLLING MEADOWS IL 60008 |
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE  SUITE 150 IRVINE CA 926184310 |
| TRANZPORT SERVICES | PO BOX 76122 ST PETERSBURG FL 33734-6122 |
| TRAPASSO,ROSEMARIE | [ADDRESS WITHHELD] |
| TRAPEZE | C/O THE KEEP, 250 THE ESPLANADE ATTN: LEGAL COUNSEL TORONTO ON M5A 1J2 CANADA |
| TRAPNELL,THOMAS N | [ADDRESS WITHHELD] |
| TRAPP, GREGORY L | 15 HARRIS LANDING RD HAMPTON VA 23669 |
| TRAPP, JENNIFER H | [ADDRESS WITHHELD] |
| TRAPP,DAWN ALLISON | [ADDRESS WITHHELD] |
| TRASHMASTERS INC | 3001 KAVERTON ROAD FORESTVILLE MD 20747 |
| TRASS, LARRY | 1257 E OAK ST KANKAKEE IL 60901 |
| TRATNER, LOUIS | 1638 E 28TH ST BROOKLYN NY 11229-2508 |
| TRAUB AUTO SALES | 1401 MAIN ST. WATERTOWN CT 06795 |
| TRAUB, SUZANNE | 2251 N CLIFTON AVE     APT 2N CHICAGO IL 60614 |
| TRAUBE, DANNY | 1011 4TH ST CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 1011 4TH ST REAR CATASAUQUA PA 18032 |
| TRAUBE, DANNY J | 400 WALNUT ST CATASAUQUA PA 18032 |
| TRAUBE, IRENE | 250 MILLER PL HICKSVILLE NY 11801 |
| TRAURING, MICHELLE | 6 CASTLEGATE RD BALLSTON LAKE NY 12019 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT EDGEWOOD MD 21040-2203 |
| TRAVAGLINE, GENE V | [ADDRESS WITHHELD] |
| TRAVANTO, CARL | VON STUBEN HS 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TRAVATELLO,TERESA LYNN | [ADDRESS WITHHELD] |
| TRAVATELLO,TERESA LYNN | [ADDRESS WITHHELD] |
| TRAVEL CENTRAL AMERICAN EXPRESS | 3221 N CAUSEWAY BLVD METAIRIE LA 70002 |
| TRAVEL CHANNEL, LLC | 5425 WISCONSIN AVE SUITE 500 CHEVY CHASE MD 20815 |
| TRAVEL COMMAND | 921 SW WASHINGTON  SUITE 333 PORTLAND OR 97206 |
| TRAVEL COMMAND | 411 SW 2ND AVENUE SUITE 200 PORTLAND OR 97204 |
| TRAVEL COMMAND | 411 SW 2ND AVE     NO.200 PORTLAND OR 97204 |
| TRAVEL EXPO NEW YORK | PO BOX 633 NEW HARTFORD NY 13413 |
| TRAVEL INCENTIVES WORLDWIDE LLC | [ADDRESS WITHHELD] |
| TRAVEL MAVENS LLC | 3349 GREEN ROAD BEACHWOOD OH 44122 |
| TRAVEL MICHIGAN | 333 S CAPITOL AVE STE F LANSING MI 48933-2022 |
| TRAVEL OPPORTUNITIES | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| TRAVEL RITE | ATTN DAVID SCHULTZ 3000 DUNDEE RD  STE 309 NORTHBROOK IL 60062 |
| TRAVEL RITE | 3000 DUNDEE RD     STE 309 NORTHBROOK IL 60062 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I CLAYTON CA 94517 |
| TRAVEL SHOPPE | MR. JEFFREY MILLER W 901 FIELDS RD FALL RIVER WI 53932 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 TORRANCE, CA 90505 |

| Claim Name | Address Information |
|---|---|
| TRAVEL STARZ | MS BECKY WIEGAND 19551 GILMER ST SOUTH BEND IN 46614 |
| TRAVEL STORE INC. | 11601 WILSHIRE BLVD LOS ANGELES CA 90025 |
| TRAVEL UNITS INC | PO BOX 1833 ELKHART IN 46515 |
| TRAVEL VISION | 56 W. 45TH ST #120 NEW YORK NY 10035 |
| TRAVEL WITH BARB | 11711 M CIR OMAHA NE 681372218 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 LONGWOOD FL 327793642 |
| TRAVEL-RITE | DAVID SCHULTZ 3000 DUNDEE RD STE 309 NORTHBROOK IL 60062 |
| TRAVELCOM* | 18314 BEACH BLVD HUNTINGTON BEACH CA 92648 |
| TRAVELERS CHAMPIONSHIP | 90 STATE HOUSE SQUARE HARTFORD CT 06103 |
| TRAVELERS EXCESS CASUALTY | 200 NORTH LASALLE STREET SUITE 2100 CHICAGO IL 60601 |
| TRAVELERS INDEMNITY COMPANY, THE, ET AL. | ATTN: MICHAEL LYNCH ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELMATE | 744 N GLENDALE AVE GLENDALE CA 91206 |
| TRAVELOCITY | 2 CARLSON PKWAY PLYMOUTH MN 55547 |
| TRAVELOCITY | 15100 TRINITY BOULEVARD FORT WORTH TX 76155 |
| TRAVELOCITY | MCKINNEY-SILVER 318 BLACKWELL STREET DURHAM NC 27701 |
| TRAVELOCITY | 15100 TRINITY BLVD FORT WORTH TX 76155-2728 |
| TRAVER NEWS SERVICE | P.O. BOX 998 BISHOP CA 93515 |
| TRAVER RIDGE APARTMENTS | PROPERTY MANAGER 2401 LANCASHIRE DR ANN ARBOR MI 48105 |
| TRAVER, PAUL M | P O BOX 998 BISHOP CA 93515 |
| TRAVERS, KEVIN | [ADDRESS WITHHELD] |
| TRAVERS, MONROE | 1117 RAMBLEWOOD RD      C BALTIMORE MD 21239-2533 |
| TRAVERSE CITY RECORD-EAGLE | P.O. BOX 632 ATTN: LEGAL COUNSEL TRAVERSE CITY MI 49685-0632 |
| TRAVERSE CITY RECORD-EAGLE | 120 W. FRONT STREET P.O. BOX 632 TRAVERSE CITY MI 49685-0632 |
| TRAVERSE W KAY | [ADDRESS WITHHELD] |
| TRAVIDIA | 2812 HEGAN LANE SUITE 200 CHICO CA 92928 |
| TRAVIDIA INC | 265 AIRPARK BLVD SUITE 500 CHICO CA 95973 |
| TRAVIS C. BARNES | 3805 FERNHILL AVENUE BALTIMORE MD 21215 |
| TRAVIS GALEY | [ADDRESS WITHHELD] |
| TRAVIS HUNTER | 1306 MONTEGO CT VISTA CA 92081 |
| TRAVIS JR, ROGER M | 52 WHEELER RD SIMSBURY CT 06070 |
| TRAVIS SMITH | 3356 W. 13TH AVENUE VANCOUVER, B.C. V6R 2R9 |
| TRAVIS SOUND DESIGN INC | PO BOX 544 DELAVAN WI 53115 |
| TRAVIS WALKER | 5551 SW 38 CT HOLLYWOOD FL 33023 HOLLYWOOD FL 33023 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE BALTIMORE MD 21229 |
| TRAVIS WOODS | 20200 SHERMAN WAY #121 CANOGA PARK CA 91306 |
| TRAVIS, DANIEL JAMES | 200 E READING WINTER PARK FL 32789 |
| TRAVIS, ERIN | 7611 RESERVE CIRC      APT 004 WINDSOR MILL MD 21244 |
| TRAVIS, KAREN | [ADDRESS WITHHELD] |
| TRAVIS, SCOTT M | [ADDRESS WITHHELD] |
| TRAVIS, WILLIAM | 1504 ELF STONE CT CASSELBERRY FL 32707- |
| TRAVIS,DEIREASHA | [ADDRESS WITHHELD] |
| TRAVIS,JASON M. | [ADDRESS WITHHELD] |
| TRAX | 342 BARONNE STREET NEW ORLEANS LA 70112-1627 |
| TRAX EXPRESS DELIVERIES | 342 BARONNE ST NEW ORLEANS LA 70112 |
| TRAXLER, BRASHARD B | 324 6TH AVE BETHLEHEM PA 18018 |
| TRAXLER,PATRICIA A | [ADDRESS WITHHELD] |
| TRAY BUSINESS | 801 CROMWELL PARK DRIVE  SUITE 106 GLEN BURNIE MD 21061 |
| TRAY BUSINESS | P O BOX 1087 SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| TRAYLOR, CHERYL | 11118 FREMONT AV MONTCLAIR CA 91763 |
| TRAYLOR, KARA L | [ADDRESS WITHHELD] |
| TRAYNOR, GRAHAM | [ADDRESS WITHHELD] |
| TRAYNOR, RENEE | [ADDRESS WITHHELD] |
| TRAYNOR, TREVOR | 1200 14TH AVE    NO.107 SAN FRANCISCO CA 94122 |
| TRAYPML INC | PO BOX 2830 GLEN BURNIE MD 21060 |
| TRAYPORT LIMITED | BROOKE PETERSEN 4TH FLOOR ROSE COURT 2 SOUTHWARK BRDIGE RD. LONDON SE19HS UNITED KINGDOM |
| TRC ENTERPRISES INC. | ON 613 ALTA LN. ATTN: RALPH REDFIELD NAPERVILLE IL 60540 |
| TRC STAFFING SERVICES | 22102 SERENATA CIR BOCA RATON FL 334335335 |
| TRCA | 3401 EAST UNIVERSITY DRIVE NO.103 DENTON TX 76208 |
| TRCA | PO BOX 1490 DENTON TX 76202 |
| TRCA | PO BOX 678156 DALLAS TX 75267-8156 |
| TRE SCALINI RISTORANTE | 221 E BROAD ST BETHLEHEM PA 18018-6283 |
| TREADWAY, JESSICA | 41 TURNING MILL ROAD LEXINGTON MA 02420 |
| TREADWAY, CRAIG | [ADDRESS WITHHELD] |
| TREADWELL, JOHN | [ADDRESS WITHHELD] |
| TREADWELL, TASHA | [ADDRESS WITHHELD] |
| TREASURE BEADS! | 1374 W NORTH BLVD LEESBURG FL 347483900 |
| TREASURE CHEST | 3440 BROWNS MILL ROAD, SE ATLANTA GA 30354 |
| TREASURE CHEST | 3200 POMONA BLVD. POMONA CA 91768 |
| TREASURE COAST BUILDER | 6560 S FEDERAL HWY PORT ST LUCIE FL 34952 |
| TREASURE ISLAND | 3460 N BRDWAY CHICAGO IL 60657 |
| TREASURE ISLAND FOODS | 3460 N BROADWAY ST CHICAGO IL 60657 |
| TREASURE ISLAND FOODS INC | 3460 N BROADWAY ST CHICAGO IL 60657-2516 |
| TREASURER | CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA WI 53140-3480 |
| TREASURER | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| TREASURER OF GREENWOOD TWP | SANDRA GUSTMAN 5193 S 180TH AVENUE HESPERIA MI 49421 |
| TREASURER OF HAMILTON COUNTY | 33 NORTH 9TH ST STE 112 NOBLESVILLE IN 46060 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER PO BOX 7039 INDIANAPOLIS IN 46207-7039 |
| TREASURER OF JOHNSON COUNTY | 86 W COURT ST FRANKLIN IN 46131 |
| TREASURER OF JOHNSON COUNTY | PO BOX 6095 INDIANAPOLIS IN 46206 |
| TREASURER OF NASSAU COUNTY | NASSAU COUNTY FIRE MARSHALL 899 JERUSALEM AVENUE  PO BOX 128 UNIONDALE NY 11553 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF THE STATE OF OHIO | PO BOX 1090 COLUMBUS OH 43216-1090 |
| TREASURER OF THE STATE OF OHIO | PO BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF TIPTON COUNTY | 101 EAST JEFFERSON TIPTON IN 46072 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL GENERAL ASSEMBLY BLDG RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | PO BOX 1795 NOTARY CLERK RICHMOND VA 23218-1795 |
| TREASURER OF VIRGINIA | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER OF VIRGINIA | DEPT OF LABOR & INDUSTRY  ACCT DIV POWERS TAYLOR BLDG 13 S 13TH ST RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION PO BOX 85022       CLERKS OFFICE RICHMOND VA 23261-5022 |
| TREASURER PORTER COUNTY | 155 INDIANA AVE      RM 209 VALPARAISO IN 46383 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING DES MOINES IA 50319 |
| TREASURER, COMMONWEALTH OF VIRGINIA | DEPARTMENT OF GENERAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURER, OKLAHOMA STATE | UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK |

| Claim Name | Address Information |
|---|---|
| TREASURER, OKLAHOMA STATE | 73105 |
| TREASURERS & TICKET SELLERS LOCAL #750 | OF INTL ALL.-THEATRICAL STAGE EMP & MOVING PICTURE OPERATORS OF US & CANADA (IATSE); 446 N. EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURERS AND TICKET SELLERS LOCAL #750 | OF THE INTL ALLIANCE OF THEATRICAL STAGE EMPLOYEES & MOVING PICTURE OPERATORS OF THE US & CANADA(IATSE),446 N EDGEWOOD LA GRANGE PARK IL 60526 |
| TREASURY DEPARTMENT ABANDONED PROPERTY | DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURY, PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105 |
| TREBE, PATRICIA | 14660 PEBBLE CREEK CT HOMER GLEN IL 60491 |
| TREBES, LINDA C | [ADDRESS WITHHELD] |
| TREDINNICK, DOUGLAS W | [ADDRESS WITHHELD] |
| TREE CLASSIC INC | 22102 N PEPPER RD LAKE BARRINGTON IL 60010-2548 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD LADY LAKE FL 32159 |
| TREE TOWNS REPRO SERVICE INC | 542 SPRING RD ELMHURST IL 60126 |
| TREE TOWNS REPROGRAPHICS INC | 542 SPRING RD ELMHURST IL 60126 |
| TREES, ANDREW | [ADDRESS WITHHELD] |
| TREES,MATTHEW A | [ADDRESS WITHHELD] |
| TREFNY, JOHN F | [ADDRESS WITHHELD] |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE PEORIA IL 61603 |
| TREGER, TRACY | [ADDRESS WITHHELD] |
| TREGO, LINDA | 2326 MARKET ST N ELIZABETHTOWN PA 17022 |
| TREGONING, B.J. | [ADDRESS WITHHELD] |
| TREJO, NANCY | [ADDRESS WITHHELD] |
| TREJOS,MARCELA M | [ADDRESS WITHHELD] |
| TRELKA, FRED | [ADDRESS WITHHELD] |
| TRELLA, JOE | [ADDRESS WITHHELD] |
| TRELLEBORG COATED SYSTEMS US INC | PO BOX 277245 ATLANTA GA 30384-7245 |
| TRELLEBORG COATED SYSTEMS US, INC. | PO BOX 1531 SPARTANBURG SC 29304 |
| TRELLES, EMMA | [ADDRESS WITHHELD] |
| TRELLES,EMMA E | [ADDRESS WITHHELD] |
| TRELLES,JACINTO G | [ADDRESS WITHHELD] |
| TRELLIS, THE | PO BOX 3150 WILLIAMSBURG VA 231873150 |
| TREMAIN, J | 7120 HARBERT RD SAWYER MI 49125 |
| TREMAINE,JAY | [ADDRESS WITHHELD] |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ 5950 S NARRAGANSETT AVE CHICAGO IL 60638 |
| TREMBATH,RYAN M. | [ADDRESS WITHHELD] |
| TREMONT APTS/GELTMAN | 2325 W LIVINGSTON ST OAK BE ALLENTOWN PA 18104-3689 |
| TREMONT SUITE HOTELS | ACCOUNTING 222 ST PAUL PL BALTIMORE MD 21202 |
| TREMONT, GREGORY | WOODBRIDGE ST       11 TREMONT, GREGORY MANCHESTER CT 06040 |
| TREMONT, GREGORY | 192 OAK STREET MANCHESTER CT 06040 |
| TREMONT, JASON | [ADDRESS WITHHELD] |
| TREMPER LONGMAN | [ADDRESS WITHHELD] |
| TRENCH, ALEXANDER L | [ADDRESS WITHHELD] |
| TREND MAGAZINES | PO BOX 1997 MARION OH 43306-4097 |
| TREND MICRO | 10101 N. DE ANZA BLVD. CUPERTINO CA 95014 |
| TREND OFFSET PRINT SERVICES | 3701 CATALINA STREET LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | FILE 51121 LOS ANGELES CA 90074 |
| TREND OFFSET PRINTING | 3791 CATALINE STREET ATTN:  JOE GEOGHEGAN LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. ATTN: DON ODHAM JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING | INC 3791 CATALINA ST LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| TREND OFFSET PRINTING | PO BOX 3008 LOS ALAMITOS CA 90720 |
| TREND OFFSET PRINTING | 10301 BUSCH DR N JACKSONVILLE FL 32218 |
| TREND OFFSET PRINTING SERVICES INC | 3722 CATALINA ST LOS ALAMITOS CA 90720-2403 |
| TREND OFFSET PRINTING SERVICES, | INCORPORATED 3701 CATALINA STREET ATTN: LEGAL DEPT LOS ALAMITOS CA 90720 |
| TRENDIL, ROBERT | [ADDRESS WITHHELD] |
| TRENDZ A BOUTIQUE | 312 MAIN ST JERRI LORENSON MIDDLETOWN CT 06457 |
| TRENETTA SANDERS | [ADDRESS WITHHELD] |
| TRENGE, CHRIS | 1944 POTAMAC ST ALLENTOWN PA 18103 |
| TRENK, SEYMOUR | 4126 INVERRARY DR LAUDERHILL FL 33319 |
| TRENNER, NELSON R | PO BOX AP PRINCETON NJ 08542 |
| TRENT HANNEMAN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| TRENT HANNEMAN | [ADDRESS WITHHELD] |
| TRENT, BRUCE | 30 GERALD DR TRENT, BRUCE VERNON CT 06066 |
| TRENT, ERIK K | [ADDRESS WITHHELD] |
| TRENT,BRUCE | 30 GERALD DR VERNON CT 06066 |
| TRENTADUE,MELISSA | [ADDRESS WITHHELD] |
| TRENTALANGE, BARB | [ADDRESS WITHHELD] |
| TRENTHAM,CHARLENE | [ADDRESS WITHHELD] |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 ALTAMONTE SPRINGS FL 32714-4633 |
| TRENTON TV CABLE CO M | P. O. BOX 345 TRENTON TN 38382 |
| TREPANY, TIMOTHY J | [ADDRESS WITHHELD] |
| TREPECK, HAYDEN | 1361 SW 15TH ST BOCA RATON FL 33486 |
| TREPEL,ROBERT D | [ADDRESS WITHHELD] |
| TREPTOW, DANIEL | 653 GREEN OAKS DR CRYSTAL LAKE IL 60014 |
| TREPTOW,KENT N | [ADDRESS WITHHELD] |
| TRES LA INC | [ADDRESS WITHHELD] |
| TRESANDERS KING | 8110 S. KOSTNER CHICAGO IL 60652 |
| TRESHAM,CLARE E | [ADDRESS WITHHELD] |
| TRESOLINI, KEVIN K | 107 W COBBLEFIELD CT NEWARK DE 19713 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST CHICAGO IL 60637 |
| TRESTRAIL, JOANNE | 4257 NORTH FRANCISCO CHICAGO IL 60618 |
| TRETO, MARIO | [ADDRESS WITHHELD] |
| TREU AIR INC | 311 BARON RD ORLANDO FL 328285464 |
| TREUER, DAVID | 1838 PIERCE ST NE MINNEAPOLIS MS 55918 |
| TREVA H ROUTH | 21 ARLINE DR NEWPORT NEWS VA 23608 |
| TREVINO, ALBERTO | [ADDRESS WITHHELD] |
| TREVINO, NOEL R | [ADDRESS WITHHELD] |
| TREVINO,LIZA | [ADDRESS WITHHELD] |
| TREVINO,RAQUEL Y | [ADDRESS WITHHELD] |
| TREVOR KEELS | 2904 E MICHIGAN ST ORLANDO FL 32806-5712 |
| TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| TREVOR SMITH | [ADDRESS WITHHELD] |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN CLERMONT FL 34711 |
| TREVOR TURK | [ADDRESS WITHHELD] |
| TREVVETT III,JOHN E | [ADDRESS WITHHELD] |
| TREXLER COMPRESSOR INC | 12643 EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER COMPRESSOR SALES & SERVICE | 12643 E EMMENS WAY SANTA FE SPRINGS CA 90670 |
| TREXLER FUNERAL HOME | 1625 W HIGHLAND ST ALLENTOWN PA 18102 1032 |
| TREXLER,JAMES E | 2014 PINETREE ROAD COOPERSBURG PA 18036 |

| Claim Name | Address Information |
|---|---|
| TREY ELLIS | 601 WEST 113TH STREET, #4B NEW YORK NY 10025 |
| TREZISE, LORRAINE | 4848 NORTH MULLIGAN CHICAGO IL 60630 |
| TRG CUSTOMER SOLUTIONS | 5515 YORK BLVD LOS ANGELES CA 90042-2499 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE SOUTH PASADENA CA 91030 |
| TRG CUSTOMER SOLUTIONS | STE 350 KING OF PRUSSIA PA 194052747 |
| TRG CUSTOMER SOLUTIONS | 2200 RENAISSANCE BLVD  SUITE 350 KING OF PRUSSIA PA 19406 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 ALTAMONTE SPRINGS FL 327160849 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE 100 POMPANO BEACH FL 330642046 |
| TRI COUNTY MESSENGER | P.O. BOX 700170 ATTN: LEGAL COUNSEL OOSTBURG WI 53070 |
| TRI COUNTY MINI STORAGE | 4091 GEORGE WASHINGTON MEM HWY ORDINARY VA 23131-0471 |
| TRI COUNTY MINI STORAGE | PO BOX 471 ORDINARY VA 23131 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE BEAR DE 19701 |
| TRI COUNTY PETROLEUM INC | PETRO CHOICE PO BOX 700 INDIANA PA 15701 |
| TRI COUNTY UNITED WAY | 696 UPPER GLEN STREET QUEENSBURY NY 12804 |
| TRI COUNTY WEEKENDER POST | P.O. BOX 199137 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46219 |
| TRI DENTAL | 181515 U S HWY 441 MOUNT DORA FL 32757 |
| TRI DIM FILTER CORP | PO BOX 466 LOUISA VA 23093 |
| TRI DIM FILTER CORP | PO BOX 822001 PHILADELPHIA PA 19182 |
| TRI PACK USA INC | 303 EAST MAIN STREET SAINT CHARLES IL 60174 |
| TRI SIGNAL INTEGRATION INC | 12701 ENCINITAS AVE SYLMAR CA 91342 |
| TRI SIGNAL INTEGRATION INC | 2313 VALLEY ST BURBANK CA 91505 |
| TRI STAR REALTY INC | 33832 DIANA DR DANA POINT CA 92629 |
| TRI STATE INSTALLATIONS | 1953 BENHILL AVE BALTIMORE MD 21226 |
| TRI STATE INSTALLATIONS | 2201 EAGLE ST BALTIMORE MD 21223 |
| TRI STATE INSTALLATIONS | 4501 CURTIS AVE BLDG 17 BALTIMORE MD 21226 |
| TRI STATE PENNYSAVER GROUP | PO BOX 589 510 5TH AVE PELHAM NY 10803 |
| TRI STATE PENNYSAVER GROUP | DBA RESPONSE MEDIA COMPANY 101 EXECUTIVE BLVD ELMSFORD NY 10523 |
| TRI STATE WINDOW | 11 INDUSTRY ST POUGHKEEPSIE NY 12603 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 WILMINGTON CA 90744 |
| TRI TECH BUSINESS MACHINES | 612 BROAD ST BETHLEHEM PA 18018 |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. WATERTOWN CT 06795 |
| TRI-C CLUB SUPPLY INC | 347 TANNAHILL DEARBORN MI 48124 |
| TRI-CITY HERALD | 107 N. CQSCADE ATTN: LEGAL COUNSEL TRI-CITIES WA 99302 |
| TRI-CITY HERALD | P.O. BOX 2608 TRI-CITIES WA 99302 |
| TRI-CITY INC | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| TRI-CITY INC | 1111 E WARRENVILLE RD  STE 200 NAPERVILLE IL 60563 |
| TRI-CITY LINEN SUPPLY | PO BOX 60430 LOS ANGELES CA 90060 |
| TRI-CITY T.V. FACTS LTD | BOX 99 STN. MAIN PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-CITY TV FACTS LTD. | BOX 99 STN. MAIN ATTN: LEGAL COUNSEL PORT COQUITLAM BC V3C 3V5 CANADA |
| TRI-COUNTY COMM. IN (M) | P O BOX 88 ROACHDALE IN 46172 |
| TRI-COUNTY COMM. NC M | PO BOX 460 BELHAVEN NC 27810 |
| TRI-COUNTY MESSENGER | PO BOX 700170, 1011 CENTER AVE. OOSTBURG WI 53070 |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR LEESBURG FL 347487313 |
| TRI-COUNTY SUNDAY | JEFFERS ST. & BEAVER DR.; PO BOX 407 DUBOIS PA 15801-0407 |
| TRI-COUNTY TELEPHONE ASSOCIATION, INC. | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| TRI-COUNTY TELEPHONE COMPANY, INC. M | 2815 LONGVIEW DR. JONESBORO AR 72401 |
| TRI-COUNTYŸ STATE DEPARTMENT OF REVENUE | METROPOLITAN STATE OF OREGON TRANSPORTATIONŸ TRI-MET UNIT DISTRICT SALEM, OR 97310 |
| TRI-STAR COMMUNICATIONS, INC. A7 | P. O. BOX 2231 HAZARD KY 41702 |

| Claim Name | Address Information |
| --- | --- |
| TRI-STATE NEWS & SHOPPERS GUIDE | PO BOX 1266 ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| TRI-STATE PETROLEUM PRODUCTS INC | P O BOX 223 THOROFARE NJ 08086 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT DEPT 1494 DENVER CO 80291-1494 |
| TRI-STATE STAFFING INC | 160 BROADWAY NEW YORK NY 10038 |
| TRI-STATE STAFFING INC | 160 BROADWAY, SUITE 1300 NEW YORK NY 10038 |
| TRI-STATE TRAVEL | MR. TERRY FLEEGE 530 W. 76TH ST. DAVENPORT IA 52806 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE GLENDALE CA 91201 |
| TRI-VALLEY HERALD | ANG NEWSPAPERS, 401 13TH ST. ATTN: LEGAL COUNSEL OAKLAND CA 94612 |
| TRI-WESTERN TRANSPORT | 1402 AUBURN WAY NORTH PMB 447 AUBURN WA 98002 |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST HARMONY PASICZNIAK CANTON MA 02021 |
| TRIAD COMMUNICATION LLC | 997 E DAVIES AVE   SUITE 110 CENTENNIAL CO 80122 |
| TRIANGLE DECORATING COMPANY LLC | 710 REMINGTON RD SCHAUMBURG IL 601734551 |
| TRIANGLE ENVIRONMENTAL INC | 730 N MARIPOSA CT BURBANK CA 91506 |
| TRIANGLE FIRE INC | 7720 NW 53 STREET MIAMI FL 33166 |
| TRIANGLE PROP. | 1741 ALTON RD. MIAMI BEACH FL 33139 |
| TRIANGLE PROPERTY HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| TRIANGLE REPROGRAPHI | 417 W GORE ST ORLANDO FL 32806 |
| TRIANGLE SOFTWARE | 1901 S BASCOM AVE SUITE 900 CAMPBELL CA 95008 |
| TRIANGLE SOFTWARE LLC | 2855 KIFER ROAD  SUITE 101 SANTA CLARA CA 95051 |
| TRIANGLE SOFTWARE LLC | 1901 S BASCOM AVE  STE 900 CAMPBELL CA 95008 |
| TRIANGLE SOFTWARE LLC/BEAT THE TRAFFIC | 1901 S. BASCOM, STE 900 CAMPBELL CA 95008 |
| TRIBAL FUSION INC | 2200 POWELL ST   NO.600 EMERYVILLE CA 94608 |
| TRIBBLE, ANDRE | [ADDRESS WITHHELD] |
| TRIBE,MAKAH | PO BOX 115 NEAH BAY WA 98357 |
| TRIBLE, ALISON | 1016 SE 9TH ST FORT LAUDERDALE FL 33316 |
| TRIBOROUGH BRIDGE & TUNNEL AUTHORITY | PO BOX 149002 STATEN ISLAND NY 10314-9002 |
| TRIBUNE | P.O. BOX 1071 ATTN: LEGAL COUNSEL STATESVILLE NC 28687 |
| TRIBUNE | P.O. BOX 380 ATTN: LEGAL COUNSEL SHELBYVILLE TN 37162 |
| TRIBUNE | P.O. BOX N3207, SHIRLEY STREET ATTN: LEGAL COUNSEL NASSAU, BAHAMAS |
| TRIBUNE | PO BOX 232 ATTN: LEGAL COUNSEL BERRYVILLE AR 72616 |
| TRIBUNE CHRONICLE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST. S.E. WARREN OH 44782 |
| TRIBUNE CO - FSC DEPT | 435 N MICHIGAN AVE CHICAGO IL 60611-4066 |
| TRIBUNE CO FSC | 435 N. MICHIGAN AVE  3RD FLOOR CHICAGO IL 60611 |
| TRIBUNE COMPANY | RE: MEZZANINE SUITE NO. 48 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE DIRECT | 5091 4TH ST IRWINDALE CA 91706 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | PETTY CASH ACCOUNT 505 N W AVENUE NORTH LAKE IL 60164 |
| TRIBUNE DIRECT | ATTN  MARK HOFF 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRIBUNE DIRECT | P O BOX 5943 CAROL STREAM IL 60197-5943 |
| TRIBUNE DIRECT | PO BOX 121 ADDISON IL 60101-0121 |
| TRIBUNE DIRECT | PO BOX 20027 LEHIGH VALLEY PA 18002-0027 |
| TRIBUNE DIRECT MARKETING | 505 NORTHWEST AVE. NORTH LAKE IL 60164 |
| TRIBUNE DIRECT MARKETING, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE EMPLOYEE LEASE COMPANY LLC | CORPORATE SERVICE COMPANY 271 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN | C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE IL 60532 |
| TRIBUNE ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10017 |
| TRIBUNE ENTERTAINMENT | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |

| Claim Name | Address Information |
| --- | --- |
| TRIBUNE ENTERTAINMENT | 712 5TH AVENUE 14TH FLOOR NEW YORK NY 10019 |
| TRIBUNE ENTERTAINMENT | 435 N. MICHIGAN AVE. 18TH FLR CHICAGO IL 60611 |
| TRIBUNE ENTERTAINMENT | PO BOX 96554 BANK OF AMERICA ILLINOIS CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | BANK OF AMERICA ILLINOIS PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE ENTERTAINMENT COMPANY | PO BOX 96554 CHICAGO IL 60693 |
| TRIBUNE FINANCE SERVICE CENTER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE FSC | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE INTERACTIVE, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 LOS ANGELES CA 90060-0195 |
| TRIBUNE MEDIA SERVICES | 15158 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES | 435 N MICHIGAN AVE SUITE 1417 CHICAGO IL 60611-4008 |
| TRIBUNE MEDIA SERVICES | P O BOX 6688 . . CHICAGO IL 60680 |
| TRIBUNE MEDIA SERVICES | PO BOX 10026 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 1004 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES | PO BOX 671 ALBANY NY 12201 |
| TRIBUNE MEDIA SERVICES (TV BOOK | PAGONATION) 435 N. MICHIGAN AVE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES B.V. | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 202 W 1ST ST LOS ANGELES CA 90012 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 LOS ANGELES CA 90060 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15170 COLLECTION CENTER DRIVE CHICAGO IL 606930151 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 435 N MICHIGAN AVE NO. 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15158 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | 15170 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRIBUNE MEDIA SERVICES, INC. | 435 N. MICHIGAN AVENUE SUITE 1500 CHICAGO IL 60611 |
| TRIBUNE MEDIA/ T ROWE PRICE | 435 N MICHIGAN AVE 3RD FLOOR FSC CHICAGO IL 60611-4066 |
| TRIBUNE MOBILE | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE NATIONAL MARKETING COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| TRIBUNE PROPERTIES | 435 NORTH MICHIGAN AVE    TT 1231 ATTN   JOHN PHILLIPS    STE 1231 CHICAGO IL 60611 |
| TRIBUNE RADIO NETWORK | MS. BARB PABST 6747 N. MINNEHAHA AVE. LINCOLNWOOD IL 60712 |
| TRIBUNE RECEIVABLES, LLC | (TRIBUNE COMPANY) 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE REVIEW PUBLISHING CO INC | 622 CABIN HILL DR GREENSBURG PA 15601 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCE, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC 435 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| TRIBUNE STAR | 721 WABASH AVENUE, P.O. BOX 149 ATTN: LEGAL COUNSEL TERRE HAUTE IN 47808 |
| TRIBUNE STAR | PO BOX 149 TERRE HAUTE IN 47808 |
| TRIBUNE TECHNOLOGY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE TIMES MIRROR | TODAY'S HOMEOWNER 1480 CODY ROAD SOUTH MOBILE AL 36695 |
| TRIBUNE WTXX | 1 CORPORATE CENTER ATTN: LEGAL COUNSEL HARTFORD CT 06103 |
| TRIBUNE-HERALD | P.O. BOX 767 ATTN: LEGAL COUNSEL HILO HI 96721 |
| TRIBUNE-HERALD | P O BOX 767 HILO HI 96720 |
| TRIBUNE-REVIEW | 622 CABIN HILL DRIVE ATTN: LEGAL COUNSEL GREENSBURG PA 15601 |
| TRIBUNE-REVIEW | 503 MARTINDALE ST., 3RD FLOOR ATTN: TOM STEWART GREENSBURG PA 15212 |

| Claim Name | Address Information |
|---|---|
| TRIBUTE CANADA | 71 BARBER GREENE ROAD ATTN: LEGAL COUNSEL TORONTO ON M3C 2A2 CANADA |
| TRIBUTE FILMS | 301 BEACON STREET BOSTON MA 02116 |
| TRIBUZIO,FRANK E. | [ADDRESS WITHHELD] |
| TRICADIA DISTRESSED AND SPECIAL | SITUATIONS MASTER FUND ATTN: IMRAN AHMED 36A DR. ROY'S DRIVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRICCHINELLI,ROBERT | [ADDRESS WITHHELD] |
| TRICE, JAMES SCOTT | 108 SHARON DR TOLLAND CT 06084 |
| TRICE, KYLE | 39 VILLAGE ST VERNON CT 06066 |
| TRICE, MARION L | [ADDRESS WITHHELD] |
| TRICE,JAMES L. | [ADDRESS WITHHELD] |
| TRICIA COLE | 240 E TAFT AV 45 ORANGE CA 92865 |
| TRICIA NELSON | 609 BROADWAY  #211 SANTA MONICA CA 90401 |
| TRICIA THEOBALD | 149 COLES RD CROMWELL CT 06416 |
| TRICIA TONEY | 2219 MARIAN PLACE VENICE CA 90291 |
| TRICIA'S PROMOTIONS | 5547 LEVINE COURT NORFOLK VA 23502 |
| TRICKETT,JEREMY A | [ADDRESS WITHHELD] |
| TRICOR PACIFIC CAPITAL, INC. | ATTN: BRADLEY S. SEAMAN 1 WESTMINSTER PLACE STE 100 LAKE FOREST IL 60045 |
| TRIEMER, ISABELL | 1301 TOWSON ST BALTIMORE MD 21230-5323 |
| TRIEMER, ISABELL | [ADDRESS WITHHELD] |
| TRIENDA LLC | DEPARTMENT 7106 CAROL STREAM IL 60122-7106 |
| TRIESCHMANN, JAMIE | 3340 NE 15TH AVE        3 OAKLAND PARK FL 33334 |
| TRIEST,BILL | PO BOX 626 MONTO RIO CA 95462 |
| TRIEU, KIM | [ADDRESS WITHHELD] |
| TRIEU,AILEEN G | [ADDRESS WITHHELD] |
| TRIFECTA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFECTA ENTERTAINMENT | 9125 SE TAYLOR ST PORTLAND OR 97216 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUENGA BLVD. WEST STE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT | 220 E 42ND STREET, 4TH FLOOR NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT | 3575 CAHUEGA BLVD. WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY 10017 |
| TRIFECTA ENTERTAINMENT, LLC | D/B/A TRIFECTA MEDIA 3575 CAHUENGA BOULEVARD WEST SUITE 595 LOS ANGELES CA 90068 |
| TRIFECTA MEDIA | ATTN PAM EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFECTA MEDIA | ATTN PAMELA EATON 1775 BROADWAY  SUITE 525 NEW YORK NY 10019 |
| TRIFILETTI,GINA A | [ADDRESS WITHHELD] |
| TRIFKOVICH, ANDREW | [ADDRESS WITHHELD] |
| TRIFKOVICH, CHRIS | [ADDRESS WITHHELD] |
| TRIFLI INC. | N. 3542 KATIE LANE MONTELLO WI 53949 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT 8846 AZUL DRIVE WEST HILLS CA 91304 |
| TRIFLI INCORPORATED | 400 E RANDOLPH  NO.3726 CHICAGO IL 60601 |
| TRIFLI INCORPORATED | C/O AFTRA ONE E ERIE #650 CHICAGO IL 60611 |
| TRIGEN | 1400 RIDGELY STREET ATTN. BRIAN SCHER BALTIMORE MD 21230 |
| TRIGEN | P.O. BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX 681036 MILWAUKEE WI 53268-1036 |
| TRIGG, KATISHIA L. | [ADDRESS WITHHELD] |
| TRIGGER, DARLA L | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| TRIGO,ALEYDA E | [ADDRESS WITHHELD] |
| TRIGUEROS, LORRAINE M | [ADDRESS WITHHELD] |
| TRILACON DEVELOPMENT CORP | PO BOX 159 GEORGE LA CAVA CROMWELL CT 64160159 |

| Claim Name | Address Information |
|---|---|
| TRILENNIUM PRODUCTIONS | [ADDRESS WITHHELD] |
| TRILLING, SARAH | 4501 CONCORD LN      425 NORTHBROOK IL 60062 |
| TRILLINGHAM, CHARLES | [ADDRESS WITHHELD] |
| TRILLIUM | 2360 W JOPPA RD BALTIMORE MD 21093 |
| TRILLO, JESUS MANUEL | [ADDRESS WITHHELD] |
| TRILLO, JESUS MANUEL | [ADDRESS WITHHELD] |
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR ORLANDO FL 328048014 |
| TRIM, JOEL | 2704 WASHINGTON ST HOLLYWOOD FL 33020 |
| TRIM,JOEL | 2850 N. OAKLAND FOREST DR. APT. 114 OAKLAND PARK FL 33309 |
| TRIMARAN CLO IV LTD | ATTN: CHERYL ROOT 622 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TRIMARAN CLO V LIMITED | ATTN: CHERYL ROOT 622 THIRD AVENUE 35TH FLOOR NEW YORK NY 10017 |
| TRIMARAN CLO VI LTD | ATTN: CHERYL ROOT 622 THIRD AVENUE 35TH FLOOR NEW YORK NY 10017 |
| TRIMARAN CLO VII LTD | ATTN: CHERYL ROOT 622 THIRD AVENUE, 35TH FL NEW YORK NY 10017 |
| TRIMARCO, BILL | [ADDRESS WITHHELD] |
| TRIMARK MARLINN INC | DEPT CH17131 PALATINE IL 60055 |
| TRIMBLE NAVIGATION LTD | 5475 KELLENBURGER RD DAYTON OH 45424 |
| TRIMBLE NAVIGATION LTD | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE, WALTER W | [ADDRESS WITHHELD] |
| TRIMBLE,DONALD A. | [ADDRESS WITHHELD] |
| TRIMBOLI,JEFFREY A | [ADDRESS WITHHELD] |
| TRIMEN OIL SALES INC | 510 E AIRLINE WAY GARDENA CA 90248 |
| TRIMEX MOBILE MARKETING INC | 2945A S FAIRVIEW ST SANTA ANA CA 92704 |
| TRIMEX MOBILE MARKETING LLC | 2945A S FAIRVIEW STREET SANTA ANA CA 92704 |
| TRIMM, ELIZABETH | [ADDRESS WITHHELD] |
| TRINA CHESTNUT | 337 S AV 60 8 LOS ANGELES CA 90042 |
| TRINA SAYLOR | 972 TREETOP PL NEWPORT NEWS VA 23608 |
| TRINA SCHNEIDER | 4211 ALLA RD LOS ANGELES CA 90066 |
| TRINCHERE, JANIS A | [ADDRESS WITHHELD] |
| TRINGALI, DOMINICK | [ADDRESS WITHHELD] |
| TRINGONE, JOHN J | [ADDRESS WITHHELD] |
| TRINH LE | 815 E NEWMARK AV B MONTEREY PARK CA 91755 |
| TRINH, CAM B | [ADDRESS WITHHELD] |
| TRINI GEUERRERO | 7410 DUCHESS DR WHITTIER CA 90606 |
| TRINIDAD EXPRESS | EXPRESS HOUSE 35 INDEPENDENCE SQUARE TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT ROSEMONT IL 60018 |
| TRINIDAD, JUAN RODRIGO SOBRAL | 3450 WEST HILLSBORO BLVD APT 206 COCONUT CREEK FL 33073 |
| TRINIDAD, MELISSA | [ADDRESS WITHHELD] |
| TRINIDAD, MIGUEL | [ADDRESS WITHHELD] |
| TRINIDAD,NORA | [ADDRESS WITHHELD] |
| TRINITY BROADCASTING NETWORK | 24442 MICHELLE DRIVE LPTV  DEPARTMENT TUSTIN CA 92680 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE STAMFORD CT 06905-2596 |
| TRINITY COLLEGE | LOIS DERRICKSON PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COLLEGE | PO BOX 30628 HARTFORD CT 06150-0628 |
| TRINITY COMMUNICATIONS, LLC A1 | P O BOX 747 SOUTH PITTSBURG TN 37380-0747 |
| TRINITY DIRECT LLC | 10 PARK PLACE BUTLER NJ 07405 |
| TRINITY LUTHERAN CHURCH | NEWTON,SAM 7150 PINES BLVD PEMBROKE PINES FL 33024 |
| TRINITY LUTHERAN CHURCH | ANDREA HUAYAMAVE 675 E. ALGONQUIN RD. DES PLAINES IL 60016 |
| TRINKLE, ASHLEY | 431 FRANKLIN AVE PALMERTON PA 18071 |

| Claim Name | Address Information |
| --- | --- |
| TRINKLE, FAWN | 209 26TH ST W NORTHHAMPTON PA 18067 |
| TRINKLE, FAWN | 209 W 26TH ST NORTHAMPTON PA 18067 |
| TRIO ASSOCIATES | 125 N. VINEDO PASADENA CA |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO ASSOCIATES | RE: PASADENA 125 N. VINEDO ATN: ROGER CALLAHAN AND LYNDEL C. WRIGHT PO BOX 3424 SIMI VALLEY CA 93093 |
| TRIO ASSOCIATES | 3209 RACCOON ROAD LAKE ISABELLA CA 93240 |
| TRIO ASSOCIATES | PO BOX 757 4778 NORTH STONE ROAD BETHEL ISLAND CA 94511 |
| TRIO VIDEO | 2132 W. HUBBARD ATTN: GARY  MEAGHER CHICAGO IL 60612 |
| TRIO VIDEO | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIO VIDEO LLC | PO BOX 964 BEDFORD PARK IL 60499 |
| TRIO VIDEO LLC | 2132 WEST HUBBARD CHICAGO IL 60612 |
| TRIOLO,LOUISE | [ADDRESS WITHHELD] |
| TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY ENGLAND SM2 7BY UNITED KINGDOM |
| TRIP, PELPINA | 1518 NIGHTINGALE LANE CORINTH TX 76210 |
| TRIP, PELPINA T | [ADDRESS WITHHELD] |
| TRIPLE CROWN PRINTING CO LLC | 5801 N CONGRESS AVE BOCA RATON FL 33487 |
| TRIPLE D PUBLISHING | PO BOX 2384 -- 1300 S. DEKALB STREET SHELBY NC 281512384 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE LAKE FOREST IL 60045 |
| TRIPLE DIGIT MEDIA LLC | 558 INGLESIDE DR BATON ROUGE LA 708065823 |
| TRIPLE M BAGS | 2801 N TOWNE NO. B POMONA CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE UNIT B POMONA CA 91767 |
| TRIPLE M BAGS & SILK SCREENERS INC | 2801 N TOWNE AVE  NO.B POMONA CA 91767 |
| TRIPLE MAXX   COMMERCIAL | 19 ROYAL DR CORAM NY 11727 |
| TRIPLE MAXX   COMMERCIAL | 5507-10 NESCONSET HWY  UNIT 183 MT SINAI NY 11766 |
| TRIPLE PLAY INTEGRATION LLC | 5 NEW ENGLAND EXECUTIVE PARK 1ST FLR BURLINGTON MA 01803 |
| TRIPLE SPRINGS SPRING WATER CO | 199 IVES AVE MERIDEN CT 06450 |
| TRIPLE-D PUBLISHING | P.O. BOX 167 ATTN: LEGAL COUNSEL SHELBY NC 28152 |
| TRIPLETT, BRANDICE C | [ADDRESS WITHHELD] |
| TRIPLETT, MICHELLE | 106 NORTHAMPTON DR HAMPTON VA 23666 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY BALTIMORE MD 21222 |
| TRIPLETT, NORA | 3016 W POLK ST 2 CHICAGO IL 60612 |
| TRIPLETT, ORLANDO | [ADDRESS WITHHELD] |
| TRIPLETT, TAMARA | [ADDRESS WITHHELD] |
| TRIPOD/CMG | 4722 ANGELES VISTA BLVD. LOS ANGELES CA 90043 |
| TRIPODI, JOSEPHINE | [ADDRESS WITHHELD] |
| TRIPP LITE | MOLLY PERSON 400 W. ONTARIO UNIT 501 CHICAGO IL 60610 |
| TRIPP WHETSELL | 405 EAST 63RD ST #10M NEW YORK NY 10021 |
| TRIPP, DONALD R | [ADDRESS WITHHELD] |
| TRISCHITTA, LINDA J | [ADDRESS WITHHELD] |
| TRISCHITTA, LINDA J | [ADDRESS WITHHELD] |
| TRISERVICE | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 ORLANDO FL 32812-8821 |
| TRISH ELTON | 25 BEECHER LN ROCKY HILL CT 06067-3239 |
| TRISH HILL | 1000 SUMTER ST LEESBURG FL 34748-6337 |
| TRISH TRAN | 9111 ROSANNA AVE GARDEN GROVE CA 928411157 |
| TRISHA ZIFF | 1333 S. BEVERLY GLEN, #906 LOS ANGELES CA 90024 |
| TRISHMAN, RUTH | 219 N MAIN ST       B MANCHESTER CT 06042-2044 |

| Claim Name | Address Information |
| --- | --- |
| TRISLER | FIRST NATIONAL P.O. BOX 1406 MT. DORA FL 32757 |
| TRISQUARE INC | 10766 WILES RD CORAL SPRINGS FL 33076-2009 |
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 HUNTINGTON BEACH CA 92647 |
| TRISTANCHO, MANUEL JOSE | 2179 NE 182ND ST MIAMI FL 331621629 |
| TRISTRAM HUNT | ARIZONA STATE UNIVERSITY -HISTORY DEPT. COOR BLDG., 4TH FLOOR TEMPE AZ 85287-4302 |
| TRISTYN ORTEGA | 116 ROSETO AVE BANGOR PA 18013 |
| TRITON COLLEGE | 2000 5TH AVE RIVER GROVE IL 601711907 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AV ATN: DIANE RAHEY RIVER GROVE IL 60171 |
| TRITON COMMUNITY COLLEGE | 2000 FIFTH AVENUE ROOM R-306 RIVER GROVE IL 60171 |
| TRITON MEDIA AMERICA | ATTN: HIRAM LAZAR 220 WEST 42ND STREET NEW YORK NY 10036 |
| TRITON-TEK INC | [ADDRESS WITHHELD] |
| TRITSCH, SHANE D | [ADDRESS WITHHELD] |
| TRITT, AMY | 925 W 151ST ST LOCKPORT IL 60441 |
| TRITT, ANNIE MAURA | [ADDRESS WITHHELD] |
| TRITT, ANNIE MAURA | [ADDRESS WITHHELD] |
| TRITT, SAM | 5312 LAKEFRONT BLVD        A DELRAY BEACH FL 33484 |
| TRIUMPH 360 LLC | 263 TRESSER BLVD 9TH FL STAMFORD CT 06901 |
| TRIUMPH BOOKS INC | 601 S LASALLE ST NO. 500 CHICAGO IL 60605 |
| TRIUMPH BOOKS, INC. | 601 S. LASALLE, SUITE 500 CHICAGO IL 60605 |
| TRIUNE HEALTH GROUP | [ADDRESS WITHHELD] |
| TRIVEDI, FALGUN | 1840 PIERCE RD HOFFMAN ESTATES IL 60195 |
| TRIVEDI, SHISHIR | [ADDRESS WITHHELD] |
| TRIVENI DIGITAL | 40 WASHINGTON ROAD ATTN: LEGAL COUNSEL PRINCETON JUNCTION NJ 08550 |
| TRIVENI DIGITAL INC | 40 WASHINGTON RD PRINCETON JUNCTION NJ 08550 |
| TRIVET FAMILY RESTAURANT | 4549 W TILGHMAN ST ALLENTOWN PA 18104-3207 |
| TRIVINO,RICARDO,A | 4009 UNIVERSITY DR APT. G204 SUNRISE FL 33351 |
| TRIVINOS, DANIEL | [ADDRESS WITHHELD] |
| TRIVISTA PLASTICS LLC | 1657 FRONTENAC RD NAPERVILLE IL 60563 |
| TRIVISTA PLASTICS LLC | 24114 NETWORK PL CHICAGO IL 60673-1241 |
| TRIWASTE SERVICES | 260 NEW TORONTO ST TORONTO ON M8V 2E8 CANADA |
| TRIWAVE COMMUNICATIONS, INC. A10 | P. O. BOX 134 LOWMANSVILLE KY 41232 |
| TRL SYSTEMS | 4405 AIRPORT DRIVE ONTARIO CA 91761 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR ONTARIO CA 91781 |
| TRL SYSTEMS INC. | ATTN: ACCTS REC. 4405 AIRPORT DR. ONTARIO CA 91761 |
| TROBWARE, INC. | DAVID Z WEINTROB 108 LEMOYNE PARKWAY OAKPARK IL 60302 |
| TROCCHI, MIKE | 276 SOUTH MAIN ST  APT A COLCHESTER CT 06415 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TROCCOLI,MARY E | [ADDRESS WITHHELD] |
| TROCCOLO, KATHLEEN B | [ADDRESS WITHHELD] |
| TROCHE, JULIO | 75 CENTRAL AVE EAST HARTFORD CT 06108 |
| TROCOLA, JON PAUL | [ADDRESS WITHHELD] |
| TROEGER,ADAM B | [ADDRESS WITHHELD] |
| TROFIMUK, GINA | [ADDRESS WITHHELD] |
| TROGDON, DWIGHT J | [ADDRESS WITHHELD] |
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401-6919 |
| TROIANO, JESSICA A | 2212 24TH ST  NO.2A ASTORIA NY 11105 |
| TROJAK, GREG | 1292 DROVER DR LEMONT IL 60439 |
| TROLL SYSTEMS CORP | 24950 ANZA DRIVE VALENCIA CA 91355 |

| Claim Name | Address Information |
|------------|---------------------|
| TROLLEY SQUARE | 13 N. MAIN STREET BRANFORD CT 06405 |
| TROMBLEY, ADAM J | [ADDRESS WITHHELD] |
| TROMMATTER,MATHEW | [ADDRESS WITHHELD] |
| TROMSKI, DALE | 12506 S MELVINA AVE PALOS HEIGHTS IL 60463 |
| TRONERUD, RICK | [ADDRESS WITHHELD] |
| TRONERUD, RICK J | [ADDRESS WITHHELD] |
| TROON GOLF PARENT ACCT   [LINKS AT | CHALLEDON] 6166 CHALLEDON CIRCLE MT. AIREY MD 21771 |
| TROPIANO,DANIEL | [ADDRESS WITHHELD] |
| TROPIC OIL COMPANY | 10002 NW 89TH AVE MIAMI FL 33178 |
| TROPIC SUPPLY | 151 NE 179TH ST MIAMI FL 33162 |
| TROPIC SUPPLY              T | 151 NE 179TH ST MIAMI FL 33162-1016 |
| TROPICAL FORD, INC. | 9900 S ORANGE BLOSSOM TRL ORLANDO FL 32837-8920 |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE BOCA RATON FL 33496-1508 |
| TROPICAL PROMOTIONS SF INC | 9416 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| TROPICANA | 19975 VICTOR PKWY MEDIA PAYABLES LIVONIA MI 48152-7001 |
| TROPICANA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE SUITE B RONKONKOMA NY 11779-4707 |
| TROPPER ADVERTISING | 761 KOEHLER AVE       STE B RONKONKOMA NY 11779 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE SUITE B RONKONKOMA NY 11779-7407 |
| TROPPER ADVERTISING | 761 KOEHLER AVENUE  STE B RONKONKOMA NY 11778 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE       1209 CHICAGO IL 60616 |
| TROSHINSKY, LISA | [ADDRESS WITHHELD] |
| TROTH, CHERYL | 7TH ST TROTH, CHERYL NEWINGTON CT 06111 |
| TROTH, CHERYL A | 39 SEVENTH ST NEWINGTON CT 06111 |
| TROTMAN JR, THOMAS C | 138 S PENN ST ALLENTOWN PA 18102 |
| TROTMAN, BRYAN L. | [ADDRESS WITHHELD] |
| TROTMAN, NIEASHA | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| TROTMAN, SYNTHIA | 196 PALM ST *PARTY SHOP/ALBANY AVE HARTFORD CT 06112-1358 |
| TROTMAN, SYNTHIA | 196 PALM STREET HARTFORD CT 06112 |
| TROTMAN-WILKINS, DAVID | [ADDRESS WITHHELD] |
| TROTT COMMUNICATIONS GROUP | 4320 N BELT LINE RD   SUITE A100 IRVING TX 75038 |
| TROTTA, CARMEN | [ADDRESS WITHHELD] |
| TROTTER, DEMETRIUS | [ADDRESS WITHHELD] |
| TROTTER, RAYMOND | 6314 LINCOLN ST       APT 3 HOLLYWOOD FL 33020 |
| TROTTER, RAYMOND | 6314 LINCOLN ST       APT 3 HOLLYWOOD FL 33021 |
| TROTTMAN, JULIETTE R | [ADDRESS WITHHELD] |
| TROTTO,ANDREW P | [ADDRESS WITHHELD] |
| TROUBLEFIELD,STEPHEN C | [ADDRESS WITHHELD] |
| TROUNSON,REBECCA | [ADDRESS WITHHELD] |
| TROUSE, ELEANOR B | [ADDRESS WITHHELD] |
| TROUSIL, BRIAN M | [ADDRESS WITHHELD] |
| TROUT, MICHAEL | [ADDRESS WITHHELD] |
| TROUT, RYAN | [ADDRESS WITHHELD] |
| TROUT, STEVE R | PO BOX 1155 TINLEY PARK IL 60477 |
| TROUT, STEVE R | 11774 TEMPEST HARBOR LOOP VENICE FL 34292 |
| TROUT, STEVE R | 7719 STATE LINE AVENUE MUNSTER IN 46321 |
| TROUT,LAKE D | [ADDRESS WITHHELD] |
| TROUTCO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TROUTMAN ENTERPRISES | 2744 EASTON AVE MAACO AUTO/STARBRITE REAL BETHLEHEM PA 18017-4202 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER 222 CENTRAL PARK AVE VIRGINIA BEACH VA 23462-3022 |
| TROUTMAN, CECIL | [ADDRESS WITHHELD] |
| TROUVILLE,KIMBERLY M | [ADDRESS WITHHELD] |
| TROWBRIDGE, JOSEPH BELL | [ADDRESS WITHHELD] |
| TROWBRIDGE, THERESA A | [ADDRESS WITHHELD] |
| TROWERS,DORIAN | [ADDRESS WITHHELD] |
| TROXELL, JAMES T | 625  2ND AVE BETHLEHEM PA 18018 |
| TROXELL, LINDA | 1092 SMITH GAP RD BATH PA 18014 |
| TROXELL, MARK | 2221 OLD POST RD COPLAY PA 18037 |
| TROY ADVOCATE | 1455 W. MAIN STREET TIPP CITY OH 45371 |
| TROY AIKMAN FORD | 10510 N CENTRAL EXPRESSWAY DALLAS TX 75231 |
| TROY ARCE | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| TROY ARCE GANIER | [ADDRESS WITHHELD] |
| TROY BRADLEY | 1532 CLAPTON DR DELAND FL 32720 |
| TROY CABLEVISION INC M | 1006 S. BRUNDIDGE ST. TROY AL 36081 |
| TROY COLE | [ADDRESS WITHHELD] |
| TROY DAILY NEWS | 224 S. MARKET STREET, ACCOUNTS PAYABLE TROY OH 45373 |
| TROY DENERSON | 9081 LYLEDALE ST TEMPLE CITY CA 91780 |
| TROY HIRSCH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| TROY MABEN | 1522 W RIVER ST BOISE ID UNITES STATES |
| TROY REALTY | 5420 N HARLEM AVE HARWOOD HEIGHTS IL 606561821 |
| TROY S. TYLER | BONNIE BROOK RD CAMBRIDGE MD 21613 |
| TROY ST CLAIR | 489 E 55TH ST LONG BEACH CA 90805 |
| TROY UNIVERSITY | 231 MONTGOMERY ST. ATTN: LEGAL COUNSEL MONTGOMERY AL 36104 |
| TROY, ELIZABETH | [ADDRESS WITHHELD] |
| TROY, GILAD E | 70 AV CHURCH HILL WESTMOUNT QC H3Y 2Z9 CA |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE NORTH RIVERSIDE IL 60546 |
| TROYER, GLENN W | 804 OLD CHECKER RD IL 60089 |
| TROYER, HOWARD | 309 RECKORD RD FALLSTON MD 21047 |
| TROYER, LENA | 403 W ORDNANCE RD      213 GLEN BURNIE MD 21061-6450 |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD, SUITE 201 LISA BOBADILLA BURBANK CA 91502 |
| TROYSTAR MEDIA SOLUTIONS LLC | 303 N GLENOAKS BLVD   NO 201 BURBANK CA 91502 |
| TROZIC,ZLATAN | [ADDRESS WITHHELD] |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY BERLIN CT 06037 |
| TRUBOWITZ, PETER | 600 HARRIS ST AUSTIN TX 78705 |
| TRUCHEL CONSTRUCTION INC | 6 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCHEL CONSTRUCTION INC | 4928 PEARSON AVENUE PHILADELPHIA PA 19114 |
| TRUCHEL CONSTRUCTION INC | 8 HILLSIDE LANE YARDLEY PA 19067 |
| TRUCK DRIVER LOCAL UNION #355 | [ADDRESS WITHHELD] |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION 1030 S DUKELAND ST BALTIMORE MD 21223 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 HEALTH AND WELFARE FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION | NO. 355 RETIREMENT PENSION FUND C/O ABATO, RUBENSTEIN AND ABATO, P.A. 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | [ADDRESS WITHHELD] |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | [ADDRESS WITHHELD] |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | [ADDRESS WITHHELD] |
| TRUCK, JAMES | 1472 NE 53RD CT FORT LAUDERDALE FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| TRUCKEE MEADOWS COMMUNITY COLLEGE | 7000 DANDINI BLVD, RDMT 314 ATTN: LEGAL COUNSEL RENO NV 89512-3999 |
| TRUDE FELDMAN | 2020 F. STREET, NW SUITE 721 WASHINGTON DC 20006 |
| TRUDEAU, JACK | 9150 TIMBERWOLF LANE ZIONSVILLE IN 46077 |
| TRUDEAU,DANIELLE | [ADDRESS WITHHELD] |
| TRUDY HODENFIELD | 278 SILVERMINE AV NORWALK CT 06850 |
| TRUDY LIEBERMAN | 200 E 15TH ST NEW YORK NY 10003 |
| TRUE BLUE SALES CREW | [ADDRESS WITHHELD] |
| TRUE NORTH LIST MARKETING LLC | 755 MAIN STREET MONROE CT 06468 |
| TRUE PARTNERS CONSULTING LLC | [ADDRESS WITHHELD] |
| TRUE PARTNERS CONSULTING LLC | LOCKBOX NO.778028 8028 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| TRUE SENTRY INC | 102 W 3RD ST        STE 250 WINSTON-SALEM NC 27101 |
| TRUE SYSTEMS INC | 102 W 3RD ST        STE 250 WINSTON-SALEM NC 27101 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 GRAFTON VA 23692 |
| TRUE VALUE SAUCON | 1 MAIN ST HELLERTOWN PA 18055-1742 |
| TRUE, ALEXANDER | [ADDRESS WITHHELD] |
| TRUE, SEAN P | [ADDRESS WITHHELD] |
| TRUEBLOOD, CHAD | [ADDRESS WITHHELD] |
| TRUEBLOOD, SHELLY | 125314 ACADEMY ST GALESBURG IL 61401 |
| TRUEBLOOD,DOUGLAS O | [ADDRESS WITHHELD] |
| TRUESCHLER, JOSEPHINE | [ADDRESS WITHHELD] |
| TRUESDALE, VERONICA | 4540 BEACON HILL DR WILLIAMSBURG VA 23188 |
| TRUETT, TIMOTHY | 64 AVENCIA MERIDA SAN CLEMENTE CA 92673 |
| TRUEX, BRENDAN P. | [ADDRESS WITHHELD] |
| TRUFFLES AND TRIFLES | 711 W SMITH ST ORLANDO FL 328045225 |
| TRUGMAN, LINDA | 5543 SW 104TH TER COOPER CITY FL 33328 |
| TRUHAN, MARGARET | 7 STYLES AVE NEWINGTON CT 06111-3440 |
| TRUITT, BRIAN | [ADDRESS WITHHELD] |
| TRUITT, TRAVIS | [ADDRESS WITHHELD] |
| TRUITT,JESSE R | [ADDRESS WITHHELD] |
| TRUITT,JOHN | [ADDRESS WITHHELD] |
| TRUJILLO, BERRY | 631 S YORK RD        12 BENSENVILLE IL 60106 |
| TRUJILLO, CAROLINA | [ADDRESS WITHHELD] |
| TRUJILLO, CRUZ | [ADDRESS WITHHELD] |
| TRUJILLO, GUADALUPE | [ADDRESS WITHHELD] |
| TRUJILLO, JEAN | [ADDRESS WITHHELD] |
| TRUJILLO, YADIRA | [ADDRESS WITHHELD] |
| TRUJILLO,DANIEL | [ADDRESS WITHHELD] |
| TRUJILLO,JOSE I | [ADDRESS WITHHELD] |
| TRUJILLO,PAUL R | [ADDRESS WITHHELD] |
| TRULEAR,HAROLD B | [ADDRESS WITHHELD] |
| TRULSON, GABRIEL | [ADDRESS WITHHELD] |
| TRULY NOLEN OF AMERICA INC | 68828 RAMON RD NO. L CATHEDRAL CITY CA 92234-3369 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL OSTEEN FL 32764-8501 |
| TRUMAN,JEFF S | [ADDRESS WITHHELD] |
| TRUMBO, CHRISTA | [ADDRESS WITHHELD] |
| TRUMBOWER, RALPH | PO BOX 15 EMMAUS PA 18049 |
| TRUMBULL ON THE PARK | 100 TRUMBULL ST TRUMBULL ON THE PARK HARTFORD CT 06103 |
| TRUMBULL PRINTING INC | 205 SPRING HILL ROAD TRUMBULL CT 06611 |
| TRUMP ENTERTAINMENT RESORTS | 1000 BOARDWALK ATLANTIC CITY NJ 08401 |

| Claim Name | Address Information |
|---|---|
| TRUNG HOA | HOA TRUNG 3630 GROSVERNOR DR ELLIOCTT CITY MD 21042 |
| TRUNK IMAGES INC | 466 BROOME ST  4TH FLOOR NEW YORK NY 10013 |
| TRUONG, BAOMY | [ADDRESS WITHHELD] |
| TRUONG, EM VAN | [ADDRESS WITHHELD] |
| TRUONG,BAOMY | [ADDRESS WITHHELD] |
| TRURO DAILY NEWS | 6 LOUISE ST. PO BOX 220 TRURO NS 69543 CANADA |
| TRUSCO-RIDGEWORTH FUNDS HIGH INCOME FUND | ATTN: REBECCA EHRHART 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| TRUSLOW, LUANNE | 507 LESTER ROAD NEWPORT NEWS VA 23601 |
| TRUSS, LYNNIE | 5801 W ERIE ST      2 IL 60644 |
| TRUSSELL, ERIN | [ADDRESS WITHHELD] |
| TRUST CABLE TV, INC. M | P.O. BOX 16512 JACKSON MS 39236 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| TRUSTCO BANK | PO BOX 1082 SCHENECTADY NY 12301-1082 |
| TRUSTCO BANK | 5 SARNOWSKI DR GLENVILLE NY 123023503 |
| TRUSTY, ERICA | [ADDRESS WITHHELD] |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD SAN PEDRO CA 90731 |
| TRUTHDIG, L.L.C. | 1158 26TH ST., NO. 443 SANTA MONICA CA 90403-4698 |
| TRUVILLION JR,LAMONT | [ADDRESS WITHHELD] |
| TRUVILLION,BRANDON A. | [ADDRESS WITHHELD] |
| TRYHANE, GERALD | [ADDRESS WITHHELD] |
| TRYKOWSKI, ANDREW | 229 HILL RD HARWINTON CT 06791-2502 |
| TRZNADEL, DANIEL | [ADDRESS WITHHELD] |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 SILVER SPRINGS MO 20910 |
| TS TEMPS LLC | 445 S FIGUEROA ST    STE 2600 LOS ANGELES CA 90071 |
| TSA - THE SPORTS AUTHORITY | VALASSIS 19975 VICTOR PKWY. LIVONIA MI 48152 |
| TSA CORPORATE SERVICES | 1050 W HAMPDEN AVE # 625 ENGLEWOOD CO 80110-2118 |
| TSA STORES, INC. | TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSA STORES, INC. | TRISH MUELLER SENIOR VP MARKETING AND ADVERTISING 1050 W. HAMPDEN AVENUE ENGLEWOOD CO 80110 |
| TSAI, MINH | [ADDRESS WITHHELD] |
| TSAMBARLIS, NICK | [ADDRESS WITHHELD] |
| TSAMOUTALIDIS, NIKOLAS V | 1745 ELM ST BETHLEHEM PA 18017 |
| TSANG, LOUIS | [ADDRESS WITHHELD] |
| TSANGS BISTRO | 2730 WALBERT AVE ALLENTOWN PA 18104-2441 |
| TSAO, DARLENE | [ADDRESS WITHHELD] |
| TSAO, TIN TIN MA | [ADDRESS WITHHELD] |
| TSAVARIS, TANYA | 2995 REEVE ROAD MATTITUCK NY 11952 |
| TSC COMMUNICATIONS | 2 WILLIPIE STREET, PO BOX 408 ATTN: LEGAL COUNSEL WAPAKONETA OH 45895 |
| TSC COMMUNICATIONS M | P. O. BOX 408 WAPAKONETA OH 45895 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: JUNE DOUD LAKE ZURICH IL 60047 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD ATTN: MARK HOENDRVOOGT ARLINGTON HEIGHTS IL 60005 |
| TSCHOEPE, TAMMY | 3366 JACOBY RD COOPERSBURG PA 18036 |
| TSCHORN, ADAM R | [ADDRESS WITHHELD] |
| TSE, JUSAN | 5845 SW 58TH CT DAVIE FL 33314 |
| TSEKA, LAURIE L | [ADDRESS WITHHELD] |
| TSENG,NIN-HAI | [ADDRESS WITHHELD] |
| TSENG-DOWNS, NICOLE | [ADDRESS WITHHELD] |
| TSEVIS & CO | 154 RODOU STREET ATHENS 10443 |

| Claim Name | Address Information |
| --- | --- |
| TSI ASSOCIATES | 1031G MACARTHUR RD READING PA 19605 |
| TSI CO    /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A JUPITER FL 334588862 |
| TSI MAINTENANCE INC | 1249 76TH ST BROOKLYN NY 11228 |
| TSI TAILORED SYSTEMS INC | 7 B PASCO DR EAST WINDSOR CT 06088 |
| TSIATSIOS,CAROL M | [ADDRESS WITHHELD] |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE IN 46322 |
| TSOPANARIAS JR,JOHN | [ADDRESS WITHHELD] |
| TSOUDEROS, TRINE K | [ADDRESS WITHHELD] |
| TSOUROVAKAS, GEORGE | 14 WOODLAND RD OYSTER BAY NY 11771 |
| TST-IMPRESO, INC. | 652 SOUTHWESTERN BLVD. ATTN: LEGAL COUNSEL COPPELL TX 75019 |
| TSUI,LOIRE A | [ADDRESS WITHHELD] |
| TSUTOMU HAMATANI | 208 GIOTTO IRVINE CA 92614 |
| TSVANGIRAYI MUKWAZHI | 6 FALCON RD HATFIELD HARERE HARERE ZWE |
| TSW INT/BERNARD HALDANE | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| TT MAILING SERVICE INC | 575 EAST EDNA PLACE COVINA CA 91723 |
| TTMI | 146 CANAL STEET SUITE 210 SEATTLE WA 98103 |
| TTX US LLC | 708 THIRD AVE NEW YORK NY 10017 |
| TU TRAN PEASE | 237 173RD  PLACE, NE BELLEVUE WA 98008 |
| TU, JUNYAN | 16 BADGER GATE CT BALTIMORE MD 21228-3662 |
| TU, THUAN | [ADDRESS WITHHELD] |
| TU,CHAU B | [ADDRESS WITHHELD] |
| TU,KE YIN | [ADDRESS WITHHELD] |
| TUANAMA, FIDEL | [ADDRESS WITHHELD] |
| TUAZON,VIC L. | [ADDRESS WITHHELD] |
| TUBB, LAURA | 210 GARDEN RD     B TOWSON MD 21286-1210 |
| TUBE TALK | 40079 AZALEA DRIVE ATTN: LEGAL COUNSEL PONCHATOULA LA 70454 |
| TUBIL, OLIVER | [ADDRESS WITHHELD] |
| TUBIN, GLORIA L | 7681 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUCCILLO, EDEN | 742 BATTERY POINTE DR ORLANDO FL 32828 |
| TUCHINSKIY,VIKTOR | [ADDRESS WITHHELD] |
| TUCK, DONNIE | 318 RIVERSIDE DR HAMPTON VA 23669 |
| TUCK, KAREN E | [ADDRESS WITHHELD] |
| TUCK,JAMES J | [ADDRESS WITHHELD] |
| TUCK,MEIWAH | [ADDRESS WITHHELD] |
| TUCKER'S YARN SHOP | 950 W HAMILTON ST ALLENTOWN PA 18101 1132 |
| TUCKER, ANTWON | 117 VINE ST HARTFORD CT 06112 |
| TUCKER, CRAIG L | [ADDRESS WITHHELD] |
| TUCKER, CYNTHIA A | 807 DIXIE AVE NE ATLANTA GA 30307 |
| TUCKER, DANA L | [ADDRESS WITHHELD] |
| TUCKER, EARLINE | EARLINE TUCKER 407 CAMELIA RIVER WAY SACRAMENTO CA 95831 |
| TUCKER, EMERSON | #20080003014 COOK COUNTY JAIL P.O. BOX 089002 CHICAGO IL 60608 |
| TUCKER, ERIN LAURETTE | 424 A S NORTHAMPTON ST BANGOR PA 18013 |
| TUCKER, GIOVANNA | [ADDRESS WITHHELD] |
| TUCKER, JERRY | [ADDRESS WITHHELD] |
| TUCKER, JOE | [ADDRESS WITHHELD] |
| TUCKER, KEVIN | 7424 TEMPEST CT E BALTIMORE MD 21237 |
| TUCKER, KRYSTINA | 16 HENRY ST         APT A6 HARTFORD CT 06114 |
| TUCKER, LISA M | [ADDRESS WITHHELD] |
| TUCKER, MELISSA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TUCKER, MOLLIE | 1189 MAPLE AVE SHADY SIDE MD 20764 |
| TUCKER, PAUL | 155 SHADOW TRL LONGWOOD FL 32750 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |
| TUCKER, SARAH D | [ADDRESS WITHHELD] |
| TUCKER, SARAH L | [ADDRESS WITHHELD] |
| TUCKER,BRAD J | [ADDRESS WITHHELD] |
| TUCKER,CHARITA LOUISE | [ADDRESS WITHHELD] |
| TUCKER,KELSEY DIANE | [ADDRESS WITHHELD] |
| TUCKER,KEVIN | [ADDRESS WITHHELD] |
| TUCKER,MARK M | [ADDRESS WITHHELD] |
| TUCKER,MIA M | [ADDRESS WITHHELD] |
| TUCKER-WILLIAMS, TIA | [ADDRESS WITHHELD] |
| TUCKERSMITH COMMUNICATIONS CO-OPERATIVE | LIMITED COMCENTRIC NETWORKING, INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1E0 CANADA |
| TUCKMAN, ALEXANDER P | [ADDRESS WITHHELD] |
| TUCKWOOD, MICHAEL | [ADDRESS WITHHELD] |
| TUCSON CITIZEN | P.O. BOX 26767 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUCSON CITIZEN | P. O. BOX 26767 TUCSON AZ 85726-6767 |
| TUCSON SHOPPER | 1861 W. GRANT ROAD TUCSON AZ 85745 |
| TUCSON WEEKLY | P.O. BOX 27087 ATTN: LEGAL COUNSEL TUCSON AZ 85726 |
| TUERK, ROBERT | [ADDRESS WITHHELD] |
| TUERO,M MARGARITA | [ADDRESS WITHHELD] |
| TUESDAY MORNING | 6250 LBJ FREEWAY DALLAS TX 75240 |
| TUESDAY MORNING | 1524 BUTTERFIELD RD DOWNERS GROVE IL 60515-1063 |
| TUESDAY MORNING | 2075 W BIG BEAVER RD TROY MI 48084-3407 |
| TUESDAY MORNING | 1995 VICTOR PKWY LIVONIA MI 48152 |
| TUFANKJIAN, ELIZABETH SCOUT | 433 7TH AVE         APT 2 BROOKLYN NY 11215 |
| TUFANO, ANTHONY | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFANO, ANTHONY J | 2827 WHITEMARSH PL MACUNGIE PA 18062 |
| TUFFEREAU, DAMIEN | [ADDRESS WITHHELD] |
| TUFTE,DAVID | [ADDRESS WITHHELD] |
| TUFTON PROFESSIONAL BASEBALL LLC | 873 LONG DRIVE ABERDEEN MD 21001 |
| TUFTS DAILY | CURTIS HALL MEDFORD MA 02155 |
| TUHISO, EDWARD | [ADDRESS WITHHELD] |
| TUHUS DUBROW, REBECCA | 32 IVALOO ST   NO.1 SOMERVILLE MA 02143 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR STAMFORD CT 06902 |
| TUITA, DEBORAH A | [ADDRESS WITHHELD] |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE       B1 BALTIMORE MD 21207-7589 |
| TUKACH, JOHN | 201 RED PUMP RD BEL AIR MD 21014 |
| TUKAIZ COMMUNICATIONS LLC | 2917 NORTH LATORIA LANE FRANKLIN PARK IL 60131 |
| TUKAIZ COMMUNICATIONS LLC | 1014 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TUKAIZ COMMUNICATIONS LLC | 1747 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| TUKAIZ COMMUNICATIONS LLC | PO BOX 95147 PALATINE IL 60095-1047 |
| TUKAIZ LLC | 2917 N. LATORIA LANE FRANKLIN PARK IL 60131 |
| TUKAIZ, L.L.C. | 2917 NORTH LATORIA LANE FRANK DEFINO, VP/PARTNER FRANKLIN PARK IL 60131 |
| TUKES, SANDRA L | [ADDRESS WITHHELD] |
| TULARE ADVANCE-REGISTER | P. O. BOX 30 TULARE CA 93275 |
| TULEO, GERI | [ADDRESS WITHHELD] |
| TULEO, MICHAEL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TULL AND PRICE  INC | P O BOX 48 CRISFIELD MD 21817 |
| TULL BROTHERS INC | 66 NEW BRITAIN AVE PO BOX 189 ROCKY HILL CT 06067 |
| TULLAHOMA NEWSPAPERS | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| TULLAHOMA NEWSPAPERS | P.O. BOX 400 TULLAHOMA TN 37388 |
| TULLBERG MICHAEL | 1356 DOUGLAS STREET  NO.10 LOS ANGELES CA 90026 |
| TULLIS, ANDREW J | 20124 WAPITI CT BEND OR 97702 |
| TULLOCH, JEREMIAH | 5260 NW 11TH ST LAUDERHILL FL 33313 |
| TULLOCH, SHELIA E | [ADDRESS WITHHELD] |
| TULLOCH,DAMANY | [ADDRESS WITHHELD] |
| TULLOCK, MILDRED | VINEYARD RD TULLOCK, MILDRED BURLINGTON CT 06013 |
| TULLOCK, MILLIE | 81 VINEYARD RD BURLINGTON CT 06013 |
| TULLY, JEFFREY T | [ADDRESS WITHHELD] |
| TULLY,ALISON | [ADDRESS WITHHELD] |
| TULLY,ALISON | [ADDRESS WITHHELD] |
| TULLY,SARA K | [ADDRESS WITHHELD] |
| TULNOY LUMBER | 1620 WEBNO.R AVE BRONX NY 10457 |
| TULSA BEACON | PO BOX 35099 TULSA OK 74153 |
| TULSA METRO CHAMBER | DANIEL MANN 2 W 2ND ST STE 150 TULSA OK 74103 |
| TULSA WORLD | P.O. BOX 1770 ATTN: LEGAL COUNSEL TULSA OK 74102 |
| TULSA WORLD | FIN #73-0519345, PO BOX 1770 TULSA OK 74102 |
| TULSA WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER AVE TULSA OK 74103 |
| TULSA WORLD PUBLISHING COMPANY | PO BOX 1770 TULSA OK 74102-1770 |
| TUMA, DEBBIE | [ADDRESS WITHHELD] |
| TUMA, RICHARD W | [ADDRESS WITHHELD] |
| TUMBAS, NIKOLA | BACKA 29 SERBIA SUBOTICA |
| TUMBLER STORE, THE | 7463 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| TUMER, THERESA ANN | [ADDRESS WITHHELD] |
| TUMMONS, WANDA C | [ADDRESS WITHHELD] |
| TUMPA, ED | 1518 OSTRANDER AVE LA GRANGE PARK IL 60526 |
| TUNA ON RYE PRODUCTIONS INC | 41 ELD ST NEW HAVEN CT 06511 |
| TUNDRA & ASSOCIATES INC | PO BOX 871354 WASILLA AK 99687 |
| TUNDRA SPECIALTIES | PO BOX 20670 BOULDER CO 80308 |
| TUNE UP PLUS | 1512 TECHNOLOGY DR #101 CHESAPEAKE VA 23320 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST SANFORD FL 327711301 |
| TUNESAT LLC | 1650 BROADWAY SUITE 1108 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| TUNG, JENNIFER | [ADDRESS WITHHELD] |
| TUNG, JENNIFER | [ADDRESS WITHHELD] |
| TUNICK, BARRY | [ADDRESS WITHHELD] |
| TUNKE, ADRIENNE A | [ADDRESS WITHHELD] |
| TUNNEY, ELLEN | [ADDRESS WITHHELD] |
| TUNNEY, MAX | 140 COOLIDGE AVE LONG BEACH NY 11561 |
| TUNSILL, UMRAAN | 1000 LONG ISLAND AVE FT. LAUDERDALE FL 33312 |
| TUNSON, JEFFRENA | 916 PINKERTON TYLER TX 75701 |
| TUNSON, SCOTT | 1707 E FEDERAL ST BALTIMORE MD 21203 |
| TUNSTALL, SHARON S. | [ADDRESS WITHHELD] |
| TUNSTALL, SHARON S. | [ADDRESS WITHHELD] |
| TUNSTILL, YVETTE   (KERBY) | [ADDRESS WITHHELD] |
| TUOHY-REGAN,LYNNE A | [ADDRESS WITHHELD] |
| TUOMEY, PATTI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TUR, KATHARINE B. | [ADDRESS WITHHELD] |
| TURAN, KENNETH | [ADDRESS WITHHELD] |
| TURAN, MICHELLE R | [ADDRESS WITHHELD] |
| TURBAY, GLADYS YANETH | 1412 HOPE ST STAMFORD CT 06907 |
| TURBOJET PARTNERS INC. | MR. RYAN SHELEY 3820 OHIO AVE. NO.6 ST. CHARLES IL 60174 |
| TURCK, JOHN | [ADDRESS WITHHELD] |
| TURCK, JOHN | [ADDRESS WITHHELD] |
| TURCKEL, MARK | [ADDRESS WITHHELD] |
| TURCO, JOE | [ADDRESS WITHHELD] |
| TURCO, TINA E | [ADDRESS WITHHELD] |
| TURCO, MEGAN | [ADDRESS WITHHELD] |
| TURCONE-SCUNGIO, LINDA G | [ADDRESS WITHHELD] |
| TURCOTTE, BARBARA | [ADDRESS WITHHELD] |
| TURCOTTE, MELINA N | [ADDRESS WITHHELD] |
| TURCOTTE, ROBERT | 76 ESSEX ST MANCHESTER CT 06040-4041 |
| TURCOTTE, JOHN B | [ADDRESS WITHHELD] |
| TUREK & DYER | MR. WILLIAM R. TUREK 3100 N. LAKE SHORE DR. NO.505 CHICAGO IL 60657 |
| TUREK, RICHARD | [ADDRESS WITHHELD] |
| TUREK, WILLIAM | 3739 WISCONSIN AVE BERWYN IL 60402 |
| TURF GRASS PRODUCERS | T. KIRK HUNTER 2 E MAIN ST EAST DUNDEE IL 60118 |
| TURF MASTERS | P O BOX 568 HARTFORD CT 06141 |
| TURIM, GAYLE C | 65 BIRCH ST MERRICK NY 11566 |
| TURINGAN, JAY | 310 ANITA ST DES PLAINES IL 60016 |
| TURK, HEATHER WADOWSKI | 2750 W WIGWAM AVE NO 1213 BLDG 24 LAS VEGAS NV 89123 |
| TURK, ROBIN L | [ADDRESS WITHHELD] |
| TURK, SHERRI L | [ADDRESS WITHHELD] |
| TURKEL, DOUG | 220 GRAND CONCOURSE MIAMI SHORES FL 33138 |
| TURKELL, MICHAEL H | 111 G BUTLER STREET BROOKLYN NY 11231 |
| TURKEWITZ, JULIA | 2005 BIRTHDAY COURT BROOKEVILLE MD 20833 |
| TURKIN, JEREMY | [ADDRESS WITHHELD] |
| TURKO, MICHAEL A | [ADDRESS WITHHELD] |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE SAINT JOHN IN 46373 |
| TURLA-VITOLO, JOHNNY | 16000 FAIRWAY CIRCLE WESTON FL 33326 |
| TURLEY PUBLICATIONS INC | 24 WATER STREET PALMER MA 01069 |
| TURLEY PUBLICATIONS, INC. | 24 WATER ST. ATTN: LEGAL COUNSEL PALMER MA 01069 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR ALEXANDRIA VA 22305 |
| TURLEY, JONATHAN | 6541 CHESTERFIELD AVE MCLEAN VA 22101 |
| TURLEY, JONATHAN | GEORGE WASHINGTON LAW SCH 2000 H STREET NW WASHINGTON DC 20052 |
| TURLEY, VINCENT E C | [ADDRESS WITHHELD] |
| TURLEY, CHRISTOPHER W | [ADDRESS WITHHELD] |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010 |
| TURMAN, BRENDA D | [ADDRESS WITHHELD] |
| TURN KEY SOLUTIONS INC | 6019 N 43RD AVE PHOENIX AZ 85019 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE  NO.C150 GLENDALE AZ 85306 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. STAMFORD CT 06902 |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 GLENDALE AZ 85306 |
| TURNBAUGH, AUDREY | 1232 NEWTON ST ALLENTOWN PA 18102 |
| TURNBAUGH, DONALD K | [ADDRESS WITHHELD] |
| TURNBAUGH, CORY M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TURNBELL, MICHAEL E | [ADDRESS WITHHELD] |
| TURNBERRY & MADISON TOWERS   [TURNBERRY | C/O CIPRIANO ADVERTISING] 826 NARRAGANSETT LANE KEY LARGO FL 330372733 |
| TURNBOW, MATT J | [ADDRESS WITHHELD] |
| TURNBULL, ALEXANDER T. | [ADDRESS WITHHELD] |
| TURNBULL, PAUL | [ADDRESS WITHHELD] |
| TURNBULL, PAUL | [ADDRESS WITHHELD] |
| TURNBULL, WILLIAM | [ADDRESS WITHHELD] |
| TURNER 'EL, AVERA D | [ADDRESS WITHHELD] |
| TURNER ADVERTISING INC | 63 E LAKE ST  STE 1507 CHICAGO IL 60601 |
| TURNER BROADCASTING SYSTEMS, INC. (TBSI) | TEN ENGINEERING, 1050 TECHWOOD DR., BLDG 1060 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| TURNER CONSTRUCTION COMPANY | 5690 DTC BOULEVARD  SUITE 515 EAST GREENWOOD CO 80111 |
| TURNER CONSTRUCTION COMPANY | 55 E  MONROE  ST CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | 55 E MONROE NO. 3100 CHICAGO IL 60603 |
| TURNER CONSTRUCTION COMPANY | ATTN: STEVE FORT 55 EAST MONROE, SUITE 3100 CHICAGO IL 60603 |
| TURNER ENTERTAINMENT | 1050 TECHWOOD DR., AREA EXE0412C ATTN: LEGAL COUNSEL ATLANTA GA 30303 |
| TURNER ENTERTAINMENT | 101 MARIETTS ST ATN DIANNE HAND ATLANTA GA 30303-2774 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD DELTAVILLE VA 23043 |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE 7TH AND 8TH FLOORS CHICAGO IL 60611 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: POWELL A. FRASER ATLANTA GA 30303 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER ATTN: REAL ESTATE DIRECTOR ATLANTA GA 30303-2705 |
| TURNER SPORTS | MS. KATE WEIGEL 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER SPORTS | WILLIAMS, TINA 1015 TECHWOOD DR 7TH FL ATLANTA GA 30318 |
| TURNER TRICE, DAWN | [ADDRESS WITHHELD] |
| TURNER, AARON | [ADDRESS WITHHELD] |
| TURNER, ANTWAUN | [ADDRESS WITHHELD] |
| TURNER, BONITA | [ADDRESS WITHHELD] |
| TURNER, BRIAN D | [ADDRESS WITHHELD] |
| TURNER, BRIAN P | W WEAVER RD HAMPTON VA 23666 |
| TURNER, BRIAN P | 3005 WEAVER RD HAMPTON VA 23666 |
| TURNER, BRODERICK A | [ADDRESS WITHHELD] |
| TURNER, CATHY | 1070 GREENLEAF DR BETHLEHEM PA 18017 |
| TURNER, CLAUDETTA | [ADDRESS WITHHELD] |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD NEWPORT NEWS VA 23601 |
| TURNER, CRAIG | [ADDRESS WITHHELD] |
| TURNER, DANIEL C | [ADDRESS WITHHELD] |
| TURNER, DAVONE | 1459 LINCOLN AVE CALUMET CITY IL 60409 |
| TURNER, DEE | 822 163RD ST CALUMET CITY IL 60409 |
| TURNER, DONALD | 16 BRADLEY CT ROCKVILLE MD 20851 |
| TURNER, DOROTHY | 703 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| TURNER, HELEN | 1204 WESTERLEE PL     2D BALTIMORE MD 21228-3870 |
| TURNER, HUGH | 1613 STARGAZER TER STE 2208 SANFORD FL 32771 |
| TURNER, JANNIE | 801 WINTERS LANE 330 PIKESVILLE MD 21208 |
| TURNER, JANNIE | 801 WINTERS LN     330 BALTIMORE MD 21228-2866 |
| TURNER, JEANETTE | [ADDRESS WITHHELD] |
| TURNER, JOSEPH | 29 S MOUNTAIN ST NEW BRITAIN CT 06052 |
| TURNER, JULIAN | [ADDRESS WITHHELD] |
| TURNER, KAREN | 3709 TAKOYA DRIVE ELLICOTT CITY MD 21042 |
| TURNER, KAROL J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| TURNER, KEEYAWNA | [ADDRESS WITHHELD] |
| TURNER, KENYON M | 1585 BRIARFIELD RD   APT NO.112 HAMPTON VA 23666 |
| TURNER, KYLE | 4701 N BEACON      APT 212 CHICAGO IL 60640 |
| TURNER, LETHA | 803 E 41ST ST BALTIMORE MD 21218-1217 |
| TURNER, MARK | 544 YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MARK R | YORKTOWN RD NEWPORT NEWS VA 23603 |
| TURNER, MYRA P | 330 S COCHRAN AVE   NO.8 LOS ANGELES CA 90036 |
| TURNER, PAULINE | 1160 MAHOGANY WAY     102 DELRAY BEACH FL 33445 |
| TURNER, RALEIGH | 1401 SOUTH C STREET LAKE WORTH FL 33460 |
| TURNER, ROBERT L | [ADDRESS WITHHELD] |
| TURNER, SAMANTHA D | 1268 EASTERLY AVE  APT 18 HAMPTON VA 23669 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD HARWOOD MD 20776 |
| TURNER, TALBERT III | 540 NW 4TH AVE. APT.NO. 905 FORT LAUDERDALE FL 33311 |
| TURNER, TALISHA H | 3602 VICTORIA BLVD HAMPTON VA 23661 |
| TURNER, TERESA | 5620 LEIDEN RD BALTIMORE MD 21206-2913 |
| TURNER, TERRY L | [ADDRESS WITHHELD] |
| TURNER, TIERRE | [ADDRESS WITHHELD] |
| TURNER, TYRONE | 4408 18TH ST N ARLINGTON VA 22207 |
| TURNER, TYRONE | 2003 N 20TH RD ARLINGTON VA 22201 |
| TURNER, VERNON | 1824 THORNAPPLE WAY IL 60504 |
| TURNER, VEVERLY | [ADDRESS WITHHELD] |
| TURNER, WALTER | [ADDRESS WITHHELD] |
| TURNER, WALTER | [ADDRESS WITHHELD] |
| TURNER, WILLIAM | 5931  MICHAELS XING OREFIELD PA 18069 |
| TURNER, WILLIAM | 5931 MICHAEALS XING OREFIELD PA 18069 |
| TURNER, WILLIAM C | [ADDRESS WITHHELD] |
| TURNER, YOLANDA | [ADDRESS WITHHELD] |
| TURNER,ANNE I | [ADDRESS WITHHELD] |
| TURNER,BRITTNAY | [ADDRESS WITHHELD] |
| TURNER,BYRON D | [ADDRESS WITHHELD] |
| TURNER,DANIEL | [ADDRESS WITHHELD] |
| TURNER,DAVID | [ADDRESS WITHHELD] |
| TURNER,DENISE L. | [ADDRESS WITHHELD] |
| TURNER,EDDIE L | [ADDRESS WITHHELD] |
| TURNER,EUGENE | [ADDRESS WITHHELD] |
| TURNER,HOLLI D | [ADDRESS WITHHELD] |
| TURNER,JOE | [ADDRESS WITHHELD] |
| TURNER,KELLY L | [ADDRESS WITHHELD] |
| TURNER,KERRIE D | [ADDRESS WITHHELD] |
| TURNER,KYLE | [ADDRESS WITHHELD] |
| TURNER,LAKEESHA A | [ADDRESS WITHHELD] |
| TURNER,MASON | [ADDRESS WITHHELD] |
| TURNER,MAUREEN A | [ADDRESS WITHHELD] |
| TURNER,MONICA M | [ADDRESS WITHHELD] |
| TURNER,SHAWN O | [ADDRESS WITHHELD] |
| TURNER,TARANA A | [ADDRESS WITHHELD] |
| TURNER-HALL, VICTORIA | 532 PAGEWOOD DR NEWPORT NEWS VA 23602 |
| TURNER-MACK, DEBORAH | 7505 WOODROW AVENUE AUSTIN TX 78757 |
| TURNER-MCNEAL, CALLIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| TURNER-THOLE,AMY JO | [ADDRESS WITHHELD] |
| TURNIPSEED, SCOTT | [ADDRESS WITHHELD] |
| TURNIPSEED,DEBORAH A. | [ADDRESS WITHHELD] |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 ATTN: BRIAN RILEY GLENDALE AZ 85306 |
| TURNKEY BUILDING SERVICES | 5812-J MOORETOWN ROAD P.O. BOX 5905 WILLIAMSBURG VA 23188 |
| TURNQUEST, WINIFRED | 211 LAKE POINT DR/C/O W NAOMI STEVE FT LAUDERDAL FL 33309 |
| TUROCK, JULIAN | [ADDRESS WITHHELD] |
| TUROS, THOMAS A | 5644 N VIA LATIGO # 4 TUCSON AZ 85704-1719 |
| TUROWSKI, ERIK ZACHARY | [ADDRESS WITHHELD] |
| TURPIN, KENYPITTA | [ADDRESS WITHHELD] |
| TURPIN, MICHAEL | 11351 SW 8 PLACE PEMBROKE PINES FL 33025 |
| TURRIETA, ANDREW | [ADDRESS WITHHELD] |
| TURRISI, KELLY | 101 DERBY ST TURRISI, KELLY NEW BRITAIN CT 06053 |
| TURRISI, KELLY | 101 DERBY ST NEW BRITAIN CT 06053-3115 |
| TURSE, NICK | 100 MANHATTAN AVE  APT 2109 UNION CITY NJ 07087 |
| TURSE, NICK | 100 MANHATTAN AVE  APTE2109 UNION CITY NJ 07087 |
| TURSKI, ELEANOR | 28 WAYSID DR BRICK NJ 08724 |
| TURTELL,BRUCE | [ADDRESS WITHHELD] |
| TURTLE WAX, INC. | ATTN: TOM HEALY 625 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK IL 60527 |
| TUSCAN, AMANDA R | [ADDRESS WITHHELD] |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD WINTER SPRINGS FL 327083803 |
| TUSCH,MATTHEW M | [ADDRESS WITHHELD] |
| TUSKAN,NITA | [ADDRESS WITHHELD] |
| TUSSIEN, GRACE | [ADDRESS WITHHELD] |
| TUST,MAY M | 702 E. WALNUT ST ALLENTOWN PA 18109-2623 |
| TUST,MAY M | 702 E. WALNUT STREET ALLENTOWN PA 18103 |
| TUSTIN MAZDA | ACCOUNTS PAYABLE 5 AUTO CENTER DRIVE TUSTIN CA 92782 |
| TUSTISON, KELLY C | 3631 SUSAN LANE STEGER IL 60475 |
| TUSTISON, MATTHEW | [ADDRESS WITHHELD] |
| TUSZYNSKI, BRUCE L | [ADDRESS WITHHELD] |
| TUTKO, THOMAS H | 2814 JOHN ST EASTON PA 180452536 |
| TUTTLE, DAVID | 302 ROUTE 87 COLUMBIA CT 06237 |
| TUTTLE, HOWARD | 14438 PINEVIEW CT ORLAND PARK IL 60467 |
| TUTTLE, JEAN | 1658 HUMBOLDT ST DENVER CO 80218 |
| TUTTON, MARYANN B | 4435 TREE HOUSE LANE NO.27D TAMARAC FL 33319 |
| TUTTON, TABITHA N | 16 NE 47TH AVE POMPANO BEACH FL 330606732 |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 FIN 00330 HELSINKI FINLAND |
| TUVESON,CARL | [ADDRESS WITHHELD] |
| TUZIK, LOURDS | 540 AUSTIN ST DOWNERS GROVE IL 60515 |
| TUZOLANA, MANZO | E ROBBINS AVE TUZOLANA, MANZO NEWINGTON CT 06111 |
| TUZOLANA, MANZO C | 261 EAST ROBBINS AVE NEWINGTON CT 06111 |
| TV ASSOCIATION OF REPUBLIC A3 | P. O. BOX 555 REPUBLIC WA 99166 |
| TV ATLANTIC MAGAZINE | 16 SOUTH WASHINGTON AVE. ATTN: LEGAL COUNSEL MARGATE CITY NJ 08402 |
| TV CABLE | BOLONIA DE PLAZA ATTN: LEGAL COUNSEL MANAGUA |
| TV CABLE CO. OF ANDALUSIA M | P. O. BOX 34 ANDALUSIA AL 36420 |
| TV CABLE ECUADOR | J. BOSMEDIANO CASA NO. 5 ATTN: LEGAL COUNSEL QUITO |
| TV CABLE OF GRAYSON COUNTY M | PO BOX 2084 POTTSBORO TX 75076 |
| TV CABLE OF WINAMAC, INC. M | P. O. BOX 319 RENSSELAER IN 47978 |

| Claim Name | Address Information |
|---|---|
| TV CABLE VIEWS/MONTHLY | C/O TIMES NEWS, FIRST & IRON STREETS ATTN: LEGAL COUNSEL LEHIGHTON PA 18235 |
| TV DATA TECHNOLOGIES LP | PO BOX 10026 ALBANY NY 12201 |
| TV DISTRIBUTION SYSTEMS | PO BOX 3909 ATTN: LEGAL COUNSEL WILLEMSTED CURACAO |
| TV EXPRESSVU – TV PUBLISHING GROUP | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV FACTS | 51 BEATTIE AVENUE ATTN: LEGAL COUNSEL LONDON ON N5W 2P1 CANADA |
| TV FACTS | P.O. BOX 30002 ATTN: LEGAL COUNSEL CHICAGO IL 60630 |
| TV FACTS | P.O. BOX 492 ATTN: LEGAL COUNSEL ROME GA 30161 |
| TV FACTS | P.O. BOX 581 LEDYARD CT 06339 |
| TV FACTS | PO BOX 492 ROME GA 30161 |
| TV FACTS - BRANTFORD | 5 THE HOMESTEAD ATTN: LEGAL COUNSEL BRANTFORD ON N3R 7A7 CANADA |
| TV FACTS ENTERTAINMENT PLUS INC. | 656 C N WELLWOOD AVENUE - 103 LINDENHURST NY 11757 |
| TV FACTS OF ASTORIA | 58-14 136TH ST. ATTN: LEGAL COUNSEL FLUSHING NY 11355 |
| TV FACTS OF WEST SUFFOLK CNTY | 170 AVENUE B ATTN: LEGAL COUNSEL HOLBROOK NY 11741 |
| TV GRAPHICS, LTD | 4102 E. HIGHWAY 332 ATTN: DOUG MURPHY FREEPORT TX 77541 |
| TV GUIA | 2708 HAMPTON VIEW COURT ATTN: LEGAL COUNSEL CHARLOTTE NC 28213 |
| TV GUIA | AV ELOY ALFARO N44-406 E HIGUE, EDIF. GRUPO TVCABLE –1ST PISO ATTN: LEGAL COUNSEL QUITO, |
| TV GUIDE | 1211 6TH AVE  4TH FLR NEW YORK NY 10036 |
| TV GUIDE | 100 MATSONFORD RD RADNOR PA 19088 |
| TV GUIDE | 4 RANDNOR CORPORATE CENTER CONTROLLERS OFFICE ATTN  KATHY MCLACHLAW RANDOR PA 19088 |
| TV GUIDE | ATTN JACK CHIN 5TH FL CREDIT DEPT FOUR RADNOR CORPORATE CENTER 100 MATSON FORD RD RADNOR PA 19088 |
| TV GUIDE | PO BOX 100 RADNOR PA 19088 |
| TV GUIDE | PO BOX 200 RADNOR PA 19088-0200 |
| TV GUIDE | PO BOX 250 RADNOR PA 19080-0250 |
| TV GUIDE | PO BOX 400 RADNOR PA 19088-0400 |
| TV GUIDE | PO BOX 5070 RADNOR PA 19088-5070 |
| TV GUIDE | PO BOX 5160 RADNOR PA 19088-5160 |
| TV GUIDE | PO BOX 5560 RADNOR PA 19088-5561 |
| TV GUIDE | PO BOX 7777 W9200 PHILADELPHIA PA 19175 |
| TV GUIDE ONLINE INC. | C/O RICHARDS, LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE INC/TV GUID ONLINE LLC | RICHARDS LAYTON & FINGER FL COTTRELL III/JL MOYER/SJ FINEMAN ONE RODNEY SQ, 920 N KING ST WILMINGTON DE 19801 |
| TV GUIDE ONLINE LLC | C/O ROPES & GRAY LLP ATTN: CHRISTOPHER J. HARNETT 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, INC. | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GUIDE ONLINE, INC. & | TV GUIDE ONLINE, LLC F COTTRELL III/RICHARDS LAYTON & FINGER ONE RODNEY SQUARE P.O. BOX 551 WILMINGTON DE 19899 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O RICHARDS, LAYTON & FINGER F.L.COTTREL,III, J.L.MOYER & S.J.FINEMAN ONE RODNEY SQUARE; 920 NORTH KING STREET WILMINGTON DE 19801 |
| TV GUIDE ONLINE, INC. & TV GUIDE ONLINE, | LLC, C/O ROPES & GRAY LLP C.J. HARNETT, C-L.FUKUDA, S.W. YOTHERS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TV GUIDE ONLINE, LLC | C/O CHRISTOPHER J. HARNETT ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TV GYPSIES LLC | 3288 COUNTRY CLUB DR LOS ANGELES CA 90019 |
| TV INFO | 333 GLEN ST GLEN FALLS NY 12801 |
| TV LAND / MTV NETWORKS | P.O. BOX 2458 SECAUCUS NJ 07094 |
| TV LOG | P.O. BOX 255435 ATTN: LEGAL COUNSEL SACRAMENTO CA 95825 |

| Claim Name | Address Information |
|---|---|
| TV MONTHLY MAGAZINE | 17911 LINCOLN ST. SUITE 500 ATTN: LEGAL COUNSEL VILLA PARK CA 92861 |
| TV MUSIC LICENSE COMMITTEE | 9 EAST 53RD STREET, 5TH FLOOR NEW YORK NY 10022 |
| TV NET MEDIA GROUP C/O 7 DIAS NEWSPAPER | 2555 PORTER LAKE DR. UNITE 107 SARASOTA FL 34240 |
| TV NEWS MAGAZINE | P.O. BOX 1251 NEW SMYRNA BCH FL 32170 |
| TV NORTHEAST, INC. A11 | P. O. BOX 185 COLLINSTON LA 71229 |
| TV NOW | 5448 HOFFNER AVE STE 103 ORLANDO FL 328122506 |
| TV PREVIEW | VILLAGE SHOPPING CENTRE 430 TOPSAIL ROAD PO BOX 5970 ST. JOHN'S NF A1E 4N1 CANADA |
| TV PUBLISHING GROUP | #201 - 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP INC. | #201-4201-25A AVENUE VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP(F1B) & PS | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/INTERIOR EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/KOOTENAY EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV PUBLISHING GROUP/TVWORLD EDITION | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |
| TV REVUE/DECATUR | 170 NORTH OAKDALE ATTN: LEGAL COUNSEL DECATUR IL 62522 |
| TV SERVICE INC M | P.O. BOX 1410 HINDMAN KY 41822 |
| TV SPECTATOR | 62 EMERALD LAKE DRIVE ATTN: LEGAL COUNSEL TROUTVILLE VA 24175 |
| TV SPOT LITE | C/O SAUNDERS, 52-54 65TH PLACE #UGL ATTN: LEGAL COUNSEL MASPETH NY 11378 |
| TV TALK | 265 E. 66TH ST., APT 5D ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| TV TALK | P.O. BOX 738 BAYONNE NJ 07002 |
| TV TALK, INC. | 680 FAWN DRIVE ATTN: LEGAL COUNSEL SAN ANSELMO CA 94960 |
| TV TIMES BERGEN COUNTY | P.O. BOX 1320 ATTN: LEGAL COUNSEL FAIRLAWN NJ 07410-8320 |
| TV TIMES GUARDIAN | TRINIDAD PUBLISHING COMPANY 22-24 ST. VINCENT ST ATTN: LEGAL COUNSEL PORT OF SPAIN |
| TV VIEW | P.O. BOX 93 ATTN: LEGAL COUNSEL SCHERERVILLE IN 46375-0093 |
| TV VUES ADVERTISING | 1262 EAST 23RD STREET ATTN: LEGAL COUNSEL BROOKLYN NY 11210 |
| TV WEEK TELEGRAPH | 113-115 PEORIA AVE. ATTN: LEGAL COUNSEL DIXON IL 61021 |
| TV WEEKLY SHOPPER | PO BOX 172 ATTN: LEGAL COUNSEL PEWAUKEE WI 53072 |
| TV WORKS LLC | 2 BELVEDERE PLACE  STE 200 MILL VALLEY CA 94941 |
| TVA | ATTN: ROXANN FRY 6045 RUSSELLVILLE RD BOWLING GREEN KY 42101 |
| TVB | 3 EAST 54TH ST,10TH FLOOR NEW YORK NY 10022-3108 |
| TVB RESEARCH 2000 | 3 EAST 54TH ST 10TH FLR NEW YORK NY 10022 |
| TVB RESEARCH 2000 | 850 THIRD AVENUE NEW YORK NY 10022-6222 |
| TVB SATELLITE PLATFORM | 15411 BLACKBURN AVE. ATTN: LEGAL COUNSEL NORWALK CA 90650 |
| TVC BROADCASTING | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33222-6890 |
| TVC BROADCASTING OF CHICAGO LLC | PO BOX 226890 MIAMI FL 33122-6890 |
| TVC BROADCASTING OF CHICAGO LLC | 875 N MICHIGAN AVE         FLR 32 CHICAGO IL 60611 |
| TVC INCORPORATED M | PO BOX 369 LENNON MI 484490369 |
| TVD GO WEEKLY | SCHOOTTGATWEG OOST 209 ATTN: LEGAL COUNSEL WILLEMSTAD, CURACAO |
| TVEYES.COM, INC. SOUTHPORT | 2150 POST RD. ATTN: LEGAL COUNSEL FAIRFIELD CT 06430 |
| TVMAX M | PO BOX 270389 FLOWER MOUND TX 75027 |
| TVMAX, INC. | 10300 WESTOFFICE DR., SUITE 200 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| TVP COLOR GRAPHICS | 230 ROMAJEAN PKWY STREAMWOOD IL 60107 |
| TVSIERRE | ROUTE DE L'INDUSTRIE 29 ATTN: LEGAL COUNSEL SIERRE SW 03960 |
| TVTV SERVICES | CARL-ZEISS-RING 19, 85737 ATTN: LEGAL COUNSEL ISMANING |
| TVWORKS (APPLICATION DIV) SAUSOLITO | 2 BELVEDERE PLACE ATTN: LEGAL COUNSEL MILL VALLEY CA 94941 |
| TVWORKS CANADA INC. LONDON | 150 DUFFERIN AVE., SUITE 906 ATTN: LEGAL COUNSEL LONDON ON N6A 5N6 CANADA |
| TW MARKETING | 2829 EAST GRANT ST ATTN: THERESA WOLFE ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| TW MARKETING INC | 3829 E. GRANT ST ORLANDO FL 32812 |
| TW SMITH CORP | 885 MEEKER AVE BROOKLYN NY 11222-3815 |
| TW TELECOM | P.O. BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM HOLDINGS INC | PO BOX 2017 MECHANICSBURG PA 17055 |
| TW TELECOM HOLDINGS INC | 3235 INTERTECH DR STE 600 BROOKFIELD WI 53045 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWADELL, DANIEL G | [ADDRESS WITHHELD] |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078-4260 |
| TWARDY, REBECCA L | [ADDRESS WITHHELD] |
| TWBWA CHAIT DAY INC | 5353 GROSVENOR BLVD LOS ANGELES CA 90066 |
| TWC SERVICES INC | 5601 NW 9TH AVE FORT LAUDERDALE FL 333092831 |
| TWEE NGUYEN | [ADDRESS WITHHELD] |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE SUSAN O'BRIEN NEEDHAM MA 02494 |
| TWEH,BOWDEYA | [ADDRESS WITHHELD] |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT ABINGDON MD 21009-2195 |
| TWENTIETH CENTURY FOX | 1440 S. SEPULVEDA BLVD. LOS ANGELES CA 90025 |
| TWENTIETH CENTURY FOX | DIRECTOR OF STATION SERVICES P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | DOMESTIC DISTRIBUTION DEPT. P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O. BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | P.O.BOX 430 SUITE 430 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX | TELEVISION INC CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TELEVISION DIVISION PO BOX 65901 CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX FILM CORPORATION | TV DIVISION SYNDICATION PO BOX 651143 CHARLOTTE NC 28265-1143 |
| TWENTIETH CENTURY FOX TELEVISION | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 900 BEVERLY HILLS CA 90213 |
| TWENTIETH CENTURY FOX TV SYNDICATION | 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 65901 TELEVISION DIV SYNDICATIONDEPT CHARLOTTE NC 28265 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN: JODI REA, SVP SALE & CREDIT ADMIN 3659 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TWENTIETH TELEVISION | JODIE REA, SVP SALE OF CREDIT ADMIN TWENTIETH TELEVISION 2121 AVENUE OF THE STARTS, SUITE 1754 LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | 20TH TELEVISION DOMESTIC DIST. PO BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P. O. BOX 900 10950 WASHINGTON BLVD 3RD FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | P.O. BOX 900 OCEAN PARK 2ND FLOOR BEVERLY HILLS CA 90213 |
| TWENTIETH TELEVISION | SUITE 430 2121 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| TWENTIETH TELEVISION | 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION | ATTN WENDY LEE 1211 AVENUE OF THE AMERICAS  21ST FLOOR NEW YORK NY 10036 |
| TWENTIETH TELEVISION, INC | ATTN: BOB COOK, PRESIDENT AND COO 2121 AVENUE OF THE STARS 21ST FLOOR LOS ANGELES CA 90067 |
| TWENTY-FOUR SEVEN LLC | 6533 HOLLYWOOD BLVD      STE 111 HOLLYWOOD CA 90028 |
| TWENTYMAN, TIM | 9922 VIRGIL REDFORD MI 48239 |
| TWENTYTHIRTYFORTY.NET | 3759 N RAVENSWOOD AVE  SPACE 132 CHICAGO IL 60613 |
| TWI | 420 WEST 45TH ST NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| TWICE AS NICE | 3705-A STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| TWIDDY REALTY | 4808 COURTHOUSE STREET SUITE 202 WILLIAMSBURG VA 23188 |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST WILLIAMSBURG VA 231882684 |
| TWIGG, PATRICK | 10 CAROL DR VERNON CT 06066 |
| TWIN CITY DELIVERIES | 2509 N 19TH ST ATTN: HEATHER WEBB LAFAYETTE IN 47904 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1179 CONOVER NC 28613 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| TWIN CITY KNITTING COMPANY INC | PO BOX 601954 CHARLOTTE NC 28260 |
| TWIN FORKS INSULATION INC | P O BOX 568 WADING RIVER NY 11792 |
| TWIN LENS LLC | 14 JUANITA LANE ALGODONES NM 87001 |
| TWIN VALLEY COMM. M | P O BOX 368 MILTONVALE KS 67466 |
| TWINE, EMILE | 3114 GALLIMORE DR PALLAHASSA FL 32305 |
| TWINGLEY, JONATHAN | [ADDRESS WITHHELD] |
| TWINING, JESSICA R | [ADDRESS WITHHELD] |
| TWINS ENTERPRISE | 110 BROOKLINE AV BOSTON MA 02215 |
| TWINS ENTERPRISE INC | 480 SPRAGUE STREET DEDHAM MA 02026 |
| TWISTED METAL | 2166 ACAMA ST SACRAMENTO CA 95815 |
| TWITCHELL, THOMAS D | [ADDRESS WITHHELD] |
| TWM NEWS | 2084 SUTCLIFFE CT ATTN: MIKE CHATMAN PLAINFIELD IL 60585 |
| TWO BY FOUR LTD, INC | 10 N DEARBORN ST CHICAGO IL 60602-4276 |
| TWO CAMELLAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLAS LLC | PO BOX 15958 BEVERLY HILLS CA 90209-1958 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE SANTA FE SPRINGS CA |
| TWO CAMELLIAS LLC | RE: SANTA FE SPRINGS 13100 E PO BOX 15958 BEVERLY HILLS CA 90209-158 |
| TWO DEGREES LLC | [ADDRESS WITHHELD] |
| TWO DEGREES LLC | [ADDRESS WITHHELD] |
| TWO DEGREES LLC | [ADDRESS WITHHELD] |
| TWO JOYS | 2 MOUNTAIN LAUREL PATH FLORENCE MA 01062 |
| TWO PARK AVE ASSOCIATES LLC | PO BOX 95000-2505 PHILADELPHIA PA 19195-2505 |
| TWO RIVERS COUNCIL OF | 237 7TH ST GOVERNMENT WEST EASTON PA 18042-6172 |
| TWO RIVERS LANDING | 30 CENTRE SQ EASTON PA 18042 7743 |
| TWO SUSANS INK INC | P O BOX 12878 MARINA DEL REY CA 90295 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE  3E EVANSTON IL 60202 |
| TWO WORLDS PRODUCTIONS INC | [ADDRESS WITHHELD] |
| TWO, GABRIELLE | [ADDRESS WITHHELD] |
| TWOHEY, JOHN C | 2715 BROADWAY EVANSTON IL 60201 |
| TWOHEY, MEGAN M | [ADDRESS WITHHELD] |
| TWOHIG, DESI | 6942 W WOLFRAM ST CHICAGO IL 60634 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE LA CANADA CA 91011 |
| TWOMEY,CHRISTINA L | [ADDRESS WITHHELD] |
| TWOPOP | PO BOX 5070 SHERMAN OAKS CA 91413 |
| TWORKOWSKI, LINDA | WPIX PETTY CASH CUSTODIAN 220 E 42ND ST NEW YORK CT 10017 |
| TWORKOWSKI, LINDA S | [ADDRESS WITHHELD] |
| TWR RACKS CORP | IRONBOUND RD WILLIAMSBURG VA 23188 |
| TWR SERV COPIES/GLOUC OFFICE | TWR WILLIAMSBURG VA 23185 |
| TWS*THEWEEKLYSTANDARD | 1150 17TH ST NW NO. 505 WASHINGTON DC 20036 |
| TWTR, INC., ET AL. | C/O A-S-K FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| TWTR, INC., ET AL. | F/KA/ TWEETER HOME ENTERTAINMENT GROUP SET 2600 EAGEN WOODS DRIVE CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| TWTR, INC., ET AL; F/K/A TWEETER HOME | ENTERTAINMENT GROUP; ASK FINANCIAL LLP J.STEINFIELD, JR., ESQ.; K.SCHEIBE, ESQ. 2600 EAGAN WOODS DR; STE 400 EAGAN MN 55121 |
| TWX | PO BOX 60400 TAMPA FL 33660-0400 |
| TWYMAN,MARCUS | [ADDRESS WITHHELD] |
| TX CHILD SUPPORT SDU | PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| TX NOTARY PUBLIC ASSN | PO BOX 26865 AUSTIN TX 73301 |
| TXU ELECTRIC | PO BOX 100001 DALLAS TX 75310-0001 |
| TXU ELECTRIC | PO BOX 660409 DALLAS TX 75310 |
| TXU ENERGY | P.O. BOX 660354 DALLAS TX 75266-0354 |
| TXU ENERGY | P.O. BOX 100001 DALLAS TX 75310-0001 |
| TXU ENERGY COMPANY LLC | TXU ENERGY RETAIL COMPANY 6555 SIERRA DRIVE   RM 2N-59B IRVING TX 75039 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 DALLAS TX 75266-0161 |
| TXU ENERGY COMPANY LLC | PO BOX 650638 DALLAS TX 75265-0638 |
| TXU ENERGY RETAIL CO | 1601 BRYAN STREET EP 10-050 DALLAS TX 75247 |
| TXU ENERGY RETAIL COMPANY LLC | CO BANKRUPTCY DEPARTMENT PO BOX 650393 DALLAS TX 75265-0393 |
| TY INC | 280 CHESTNUT WESTMONT IL 60559 |
| TY INC | PO BOX 93953 OAK BROOK IL 60522 |
| TY VUONG | 1007 S PLYMOUTH BLVD LOS ANGELES CA 90019 |
| TYANNA SIMPSON | [ADDRESS WITHHELD] |
| TYBAHL, MALIN | 505 OCEAN AVE      APT 6B BROOKLYN NY 11226 |
| TYCO | 262 ELM ST NEW HAVEN CT 06511 |
| TYCO ELECTRONICS | PO BOX 8500 PHILADELPHIA PA 19178 |
| TYENA CUFFIE | 1340  AVON LN      9-33 MARGATE FL 33068 |
| TYESHA JONES | [ADDRESS WITHHELD] |
| TYESHA THOMPSON | 1529 W 206TH ST TORRANCE CA 90501 |
| TYGRIS VENDOR FINANCE | DEPT 1608 1700 LINCOLN STREET   LOWER LEVEL DENVER CO 80291-1608 |
| TYGRIS VENDOR FINANCE | 10 WATERVIEW BLVD PARSIPPANY NY 7054 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 HAWTHORNE CA 90250 |
| TYLA JACKSON/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| TYLER COOPER AND ALCORN LLP | 185 ASYLUM AVE HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | 205 CHURCH ST PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COOPER AND ALCORN LLP | CITYPL 35TH FL HARTFORD CT 06103-3488 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 NEW HAVEN CT 06509 |
| TYLER COWEN | 9104 SANTAYANA DRIVE FAIRFAX VA 22031 |
| TYLER DILTS | 932 W 214TH STREET TORRANCE CA 90502 |
| TYLER DUBOIS | [ADDRESS WITHHELD] |
| TYLER GREEN | 4850 CONNECTICUT AVE. NW #219 WASHINGTON DC 20008 |
| TYLER MARSHALL | 9916 HARROGATE ROAD BETHESDA MD 20817 |
| TYLER MORNING TELEGRAPH | 410 WEST ERWIN STREET ATTN: LEGAL COUNSEL TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | PO BOX 2030 TYLER TX 75710-2030 |
| TYLER MORNING TLEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER MORNING TLEGRAPH | PO BOX 2030 TYLER TX 75710 |
| TYLER, ANNETTE | 151 CARRIAGE RD WILLIAMSBURG VA 23188 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD WILLIAMSBURG VA 23188 |
| TYLER, CALVIN | [ADDRESS WITHHELD] |
| TYLER, CYNTHIA L | 64 INDIAN HILL ROAD HIGGANUM CT 06441 |
| TYLER, DARLENE | [ADDRESS WITHHELD] |
| TYLER, DENISE M | 1911 MAIN ST EAST HARTFORD CT 06108 |
| TYLER, DONTUE JERRELL | 7908A STERLING CT TOANO VA 23168 |

| Claim Name | Address Information |
| --- | --- |
| TYLER, JAN | [ADDRESS WITHHELD] |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR    NO.228 CALIMESA CA 92320 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL EDGEWOOD MD 21040-1836 |
| TYLER, PHYLLIS | 4628 OLD COURT RD BALTIMORE MD 21208-2401 |
| TYLER, TROY | PO BOX 1269 CAMBRIDGE MD 21613 |
| TYLER, VANESSA | [ADDRESS WITHHELD] |
| TYLER,CHIQUELA | [ADDRESS WITHHELD] |
| TYLER,DERRICK | [ADDRESS WITHHELD] |
| TYLER,PAUL J | [ADDRESS WITHHELD] |
| TYLKOWSKI, ERIK | 1010 BRANCH RD GURNEE IL 60031 |
| TYLKOWSKI, LYNN | [ADDRESS WITHHELD] |
| TYLLO, | PATRICIA TYLLO 5830 CAMBRIDGE LN RACINE WI 53406 |
| TYMCZUK, WALTER | [ADDRESS WITHHELD] |
| TYMETRIX INC | 20 CHURCH STREET   11TH FLOOR HARTFORD CT 06103 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYNDALE HOUSE PUBLISHERS | 351 EXECUTIVE DRIVE CAROL STREAM IL 60188 |
| TYNDALL, KATE | 610 G STREET SE WASHINGTON DC 20003 |
| TYNER,EDDIE | [ADDRESS WITHHELD] |
| TYNES, PEARL E | [ADDRESS WITHHELD] |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD CROWN POINT IN 46307 |
| TYPPI, FRANK | [ADDRESS WITHHELD] |
| TYRA BRADEN | [ADDRESS WITHHELD] |
| TYRA RICHARDS | [ADDRESS WITHHELD] |
| TYRA WILLIAMS | 2727 FENWICK AVE. BALTIMORE MD 21218 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST EUSTIS FL 32726-6365 |
| TYRE, PEG | 534 THIRD ST BROOKLYN NY 11215 |
| TYREE, MICHELLE DALTON | 6361 1/2 LINDENHURST AVE LOS ANGELES CA 90048 |
| TYREE,IRENE S | [ADDRESS WITHHELD] |
| TYREE,KARIN | [ADDRESS WITHHELD] |
| TYREL FEATHERSTONE | 3445 COTE DES NEGES NO.418 MONTREAL QC CANADA |
| TYRELL,DONDRE | [ADDRESS WITHHELD] |
| TYRIVER, GEORGE R | [ADDRESS WITHHELD] |
| TYRIVER, RICHARD G | [ADDRESS WITHHELD] |
| TYRONE HUDGINS | 1404 OLD FERRY LN GRIMSTEAD VA 23064 |
| TYRONE JACKSON | [ADDRESS WITHHELD] |
| TYRONE S HURN | [ADDRESS WITHHELD] |
| TYRONE SAUNDERS | [ADDRESS WITHHELD] |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE BALTIMORE MD 21244 |
| TYRONE TURNER | 2003 N 20TH RD ARLINGTON VA 22201 |
| TYRRELL, ELIZABETH | [ADDRESS WITHHELD] |
| TYRRELL, JENNIFER | 151 E 31ST ST    APT 10D NEW YORK NY 10016 |
| TYRRELL, JOIE | 189 SPRING RD HUNTINGTON NY 11743 |
| TYRRELL, MARK | 189 SPRING RD. HUNTINGTON NY 11743 |
| TYRRELL,JOHN C | [ADDRESS WITHHELD] |
| TYSDAL,NATALIE J | [ADDRESS WITHHELD] |
| TYSH, CHRISTOPHER R | 843 W ADAMS   NO.510 CHICAGO IL 60607 |
| TYSOE,FREDERICK | [ADDRESS WITHHELD] |
| TYSON BENNETT | HOLLISTER ST TYSON BENNETT MANCHESTER CT 06040 |
| TYSON BENNETT | 156 HOLLISTER ST MANCHESTER CT 06040-3848 |

| Claim Name | Address Information |
|---|---|
| TYSON SPORTS GYM | 4690 HOFFNER AVE ORLANDO FL 328122306 |
| TYSON, BERNICE L | 1350 SW 2ND ST. DELRAY BEACH FL 33444 |
| TYSON, DANDRA N | 3500 SHARONWOOD ROAD  APT 3C LAUREL MD 20724 |
| TYSON, DAWN M | 30 WARWICK ST MIDDLETOWN CT 06457 |
| TYSON, JEREL B | [ADDRESS WITHHELD] |
| TYSON, MARY | 5220 YORK RD     10C BALTIMORE MD 21212-4277 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, PHILIP | 15334 MILL SWAMP RD SMITHFIELD VA 23430 |
| TYSON, TARA | [ADDRESS WITHHELD] |
| TYSON,KENNETH R | [ADDRESS WITHHELD] |
| TYSON,TAMORRA | [ADDRESS WITHHELD] |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE CHICAGO IL 60636 |
| TYUR, DONIELLE | 901 E 104TH ST     214A CHICAGO IL 60628 |
| TYUS,THETIS | [ADDRESS WITHHELD] |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE FOUNTAIN VALLEY CA 92708 |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 WOODLAND HILLS CA 913651052 |
| U OF C ADULT PEDIATRIC ENDO | DIABETES METABOLISM 5841 S MARYLAND AVE    #MC1027 CHICAGO IL 60637-1447 |
| U P S/ FRANKLIN SQUARE | 1101 FRONTAGE RD NW BYRON MN NY 55920 |
| U S ALLIANCE CORP  [U.S. ALLIANCE CORP.] | 3555 NW 77TH AVE DORAL FL 331221206 |
| U S BANK | MS. LAUREN VAN TUYLE 209 S. LA SALLE ST. NO.410 CHICAGO IL 60604 |
| U S C-PARENT  [USC FAMILY STUDIES | PROJECT] 3620 MCCLINTOCK AVE - SGM 501 LOS ANGELES CA 900891061 |
| U S C-PARENT  [USC KECK SCHOOL OF | MEDICINE/PR MARKET] 1975 ZONAL AVE. RM 400 LOS ANGELES CA 90033 |
| U S C-PARENT  [USC KECK SCHOOL OF | MEDICINE] 1300 NO MISSION RD LOS ANGELES CA 90033 |
| U S C-PARENT  [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 LOS ANGELES CA 90089 |
| U S C-PARENT  [USC* SCHOOL OF | ENGINEERING] 611 S PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| U S CELLULAR | 8410 W BRYN MAWR AVE CHICAGO IL 60631-3408 |
| U S MONITOR | 86 MAPLE AVE NEW CITY NY 10956-5036 |
| U STORE IT | 167 3 ELM ST & 124 MILLROCK RD OLD SAYBROOK CT 06475 |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL ORLANDO FL 328102638 |
| U-MEDIA | 100 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL ORLANDO FL 328051801 |
| U. S. BANK NTNL ASSOC AS TRSTE FOR CSFB, | MRTGE SCRTIS CORP. ADJUSTABLE RTE MRTGE C/O COUNTRYWIDE HOME LOANS, INC., 7105 CORPORATION DRIVE PTX-C-35 PLANO TX 75024 |
| U.S BANKRUPTCY FUNDING | TRANSFEROR: JOSEPH WONG AIA DESIGN ASSOC C/O BENJAMIN TARVER 11152 WESTHEIMER ROAD #796 HOUSTON TX 77042 |
| U.S NEWSWIRE | MR. BRIAN TAYLOR 601 THIRTEENTEEN NW 560 SOUTH WASHINGTON DC 20005 |
| U.S. CHAMBER OF COMMERCE | 1615 H STREET NW WASHINGTON DC 20062 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF LABOR | ELIZABETH GOLDBERG, OFC OF THE SOLICITOR PLAN BENEFITS SECURITY DIVISION 200 CONSTITUTION AVENUE, N.W. STE N-4611 WASHINGTON DC 20210 |
| U.S. FILTER CORP. | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| U.S. FOOD SERVICE | MS. JANET MILLER 800 SUPREME DR. BENSENVILLE IL 60106 |
| U.S. FOREST SERVICE | USDA/FOREST SERVICE LOS ANGELES CA |
| U.S. HEARING AID CENTERS INC | 3513 US HIGHWAY 17 ORANGE PARK FL 320037122 |
| U.S. HELICOPTERS | PO BOX 625, HIGHWAY 74 WEST ATTN: WAYNE SCHMITZ MARSHVILLE NC 28103 |
| U.S. HISPANIC LEADERSHIP INSTITUTE | 431 S DEARBORN ST   STE 1203 CHICAGO IL 60605 |
| U.S. NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON ST., NW ATT: LESLIE COURRANT WASHINGTON DC 20007-3871 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 FINANCIAL CRIMES DIVISION WASHINGTON DC 20223 |
| U.S. XPRESS | N/A LOS ANGELES CA 900120001 |

| Claim Name | Address Information |
|---|---|
| U.S.F. HOLLAND INC. | MR. GARY WRIGHT 750 E. 40TH ST. HOLLAND MI 49423 |
| U.S.G. CORPORATION | MR. MARK DYBALA 550 W. ADAMS ST. NO.143-5 CHICAGO IL 60661 |
| U.V.W. | 10462 WATERFULL COLUMBIA MD 21044 |
| U4EA RANCH ENTERPRISES INC | 1000 S VENTU PARK ROAD NEWBURY PARK CA 91320 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 NETHERLANDS CA 0 |
| UB PROPERTIES | PO BOX 58710 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58746 SEATTLE WA 98138 |
| UB PROPERTY LLC | ATTN: KIM NELSON / PO BOX 58746 SEATTLE WA 98138 |
| UB PROPERTY LLC | PO BOX 58710 SEATTLE WA 98138-1710 |
| UB SERVICES INC | 2301 N CONGRESS AVE SUITE 24 BOYNTON BEACH FL 33426 |
| UBINAS, HELEN | [ADDRESS WITHHELD] |
| UBS AG STAMFORD BRANCH | ATTN: UBSW AGENT 677 WASHINGTON BOULEVARD 6TH FLOOR STAMFORD CT 06901 |
| UC IRVINE EXTENSION | PO BOX 6050 IRVINE CA 92616-6050 |
| UC REGENTS | UCLA ANDERSON FORECAST 110 WESTWOOD PLAZA GOLD HALL STE B302 LOS ANGELES CA 90095 |
| UC REGENTS | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| UCF ARENA | BLDG-50-RODNEY REESE PO BOX 161500 ORLANDO FL 32816 |
| UCF ATHLETIC ASSOCIATION INC | P O BOX 163555 ORLANDO FL 32816-3555 |
| UCF DINING SERVICES | PO BOX 118506 GAINESVILLE FL 32611 |
| UCHALID,MICHAEL J | [ADDRESS WITHHELD] |
| UCHIDA, NATHAN | 14 62ND PL LONG BEACH CA 90803 |
| UCHIMA, KAREN | [ADDRESS WITHHELD] |
| UCHUPAILLA, ANGEL POLIVIO | 8 OAKHILL ST STAMFORD CT 06902 |
| UCLA COMMUNICATIONS/AFH MEDIA | 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 PO BOX 957076 /IVONNE CHAD O'NEAL LOS ANGELES CA 90095 |
| UCLA CTR FOR PERFORMING ARTS | P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA LAMONT CAMPUS TELEVIDEO | STUDENT TECHNOLOGY CENTER, 330 DER NEVE DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90095 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR LOS ANGELES CA 90024 |
| UCLA STORE | 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*COUSINS CENTER FOR PNI] BOX 957076   MAIL CODE 707624 LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR. | [UCLA*EXTENSION] 10995 LECONTE AVE #315 LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR. [DR. JEFFREY | RAWNSLEY] 520 BROADWAY SUITE 350 SANTA MONICA CA 90401 |
| UCLA-REGENTS OF UCLA -PAR. [UC | RIVERSIDE/ UNDERGRADUATE RECRUITMN] 900 UNIVERSITY AVE. RIVERSIDE CA 92521 |
| UCLA-REGENTS OF UCLA -PAR. [UC BERKELEY | HAAS SCHOOL OF BUSINESS] 545 STUDENT SERVICES BLDG, #1900 BERKELEY CA 94720 |
| UCLA-REGENTS OF UCLA -PAR. [UC IRVINE* | COMMUNICATION DEPT] 4650 BERKELEY PLACE IRVINE CA 92697 |
| UCLA-REGENTS OF UCLA -PAR. [UC*IRVINE | GRAD SCHOOL MGMNT] P O BOX B00200995 IRVINE CA 926973130 |
| UCLA-REGENTS OF UCLA -PAR. [UCI | LEARNING & MEMORY CENTER] 320 QURESHEY-RESEARCH LAB IRVINE CA 926973800 |
| UCLA-REGENTS OF UCLA -PAR. [UCI SCHOOL | OF BIOLOGICAL SCIENCES] 5111 NATURAL SCIENCES II IRVINE CA 926971450 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*CLAIRE | TREVOR SCHOOL OF ARTS] 200 MESA ARTS BUILDING IRVINE CA 926972775 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL | CENTER] 4079 A REDWOOD AVE LOS ANGELES CA 90066 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA | COMMUNICATIONS/AFH MEDIA] 611 S. PALM CANYON DR. #7440 PALM SPRINGS CA 92264 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA | COSMETIC SURGERY] 200 UCLA MEDICAL PLAZA, STE 465 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA | DEPARTMENT OF FAMILY MEDICINE] 10880 WILSHIRE BLVD. SUITE 540 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | HEALTHCARE C/O RICHARDS GROUP] 8750 N CENTRAL EXPRESSWAY, SUITE 1 DALLAS TX 752316437 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA | LIVESTRONG] 650 CHARLES E. YOUNG DR. S. A2-125 LOS ANGELES CA 900956900 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA CENTER | FOR HUMAN NUTRITION] 900 VETERAN AVE. WARRENHALL 12217 LOS ANGELES CA 900951742 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA CTR | FOR PERFORMING ARTS] P. O. BOX 951529 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA DEPT | OF PSYCHOLOGY & PHYSIOLOGY] 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA JULES | STEIN] 100 STEIN PLAZA #2-154 LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 LA CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | GERIATRIC PSYCHIATRY] 760 WESTWOOD PLAZA  P.O BOX 951759 LOS ANGELES CA 900241759 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA SEMEL | INSTITUTE/DEPRESSION STUDY] 10920 WILSHIRE BLVD. 5TH FLOOR LOS ANGELES CA 900246502 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA THRIFT | SHOP] 11271 MASSACHUSETTS AVE. LOS ANGELES CA 90025 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA*DEPT | OF PULMONARY RESEARCH] 10833 LE CONTE AVE.,RM#37-131 CHS LOS ANGELES CA 90095 |
| UCLA-REGENTS OF UCLA -PAR.    [UCLA*NPI- | COUSINS CENTER] BOX #957076 ATTN:MARINA SAMAL TANO LOS ANGELES CA 900957076 |
| UCLA-REGENTS OF UCLA -PAR.    [UNIVERSITY | OF CALIFORNIA, RIVERSIDE] 1201 UNIVERSITY AV, ROOM 204B RIVERSIDE CA 92507 |
| UCLICK | 1130 WALNUT ST KANSAS CITY MO 641062109 |
| UCLICK LLC | 1130 WALNUT STREET KANSAS CITY MO 64106 |
| UCLICK, INC. | 4520 MAIN ST KANSAS CITY MO 64111-1876 |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 STORRS CT 06269-3078 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. LOMITA CA 90717 |
| UCROS,ALVARO | [ADDRESS WITHHELD] |
| UCSD GUARDIAN | 9500 GILMAN DR., MS 0316 LA JOLLA CA 92093-0316 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA SANTA FE NM 87501 |
| UDAY DERHGAWEN | [ADDRESS WITHHELD] |
| UDDIN,JIBRAN | [ADDRESS WITHHELD] |
| UDELSON,TAMMY D | [ADDRESS WITHHELD] |
| UDERAK, DAVID | 831 FARAWAY CT BOWIE MD 20721 |
| UDITHA PALISENA | [ADDRESS WITHHELD] |
| UDOFF, MAX | 7 SLADE AVE     711 BALTIMORE MD 21208-5294 |
| UDOLF PROPERTIES | 2475 ALBANY AVE LEONARD WEST HARTFORD CT 61172520 |
| UDOVIC, MICHAEL S. | 929 SOUTH OAKLAND AVE. PASADENA CA 91106 |
| UDOVIC, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| UDOWITZ, KRISTEN | 3118 CRANLEIGH CT FAIRFAX VA 22031 |
| UDROW, KEVIN | [ADDRESS WITHHELD] |
| UDS DIRECTORY CORP DBA-GO2 DIRECTORY SYS | 133 FEDERAL ST., 5TH FLOOR ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| UEDA, KEVIN | [ADDRESS WITHHELD] |
| UEKERT, GLENN D | [ADDRESS WITHHELD] |
| UEKERT, RICHARD | 13654 VAN HORN CIRCLE EAST CHINO CA 91710 |
| UELAND ILLUSTRATION & DESIGN | JOHN UELAND 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | [ADDRESS WITHHELD] |
| UELAND, JOHN | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UELAND, JOHN | UELAND ILLUSTRATION & DESIGN 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| UFKES, CYNTHIA A | [ADDRESS WITHHELD] |
| UGARTE, GIOVANNI | [ADDRESS WITHHELD] |
| UGARTE, GIOVANNI | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| UGARTE, JORGE A | 911 DUVAL ST LANTANA FL 33462 |
| UGARTE, SADIE M | 911 DUVAL STREET LANTANA FL 33462 |
| UGELOW,BRIANNE M. | [ADDRESS WITHHELD] |
| UGI GAS SERVICE | P.O. BOX 13009 READING PA 19612-3009 |
| UGI UTILITIES INC | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGI UTILITIES INC | 2121 CITY LINE RD BETHLEHEM PA 18107 |
| UGI UTILITIES INC | P O BOX 13009 READING PA 19612-3009 |
| UGI UTILITIES, INC. | 225 MORGANTOWN RD READING PA 19612-1949 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD GUSTAVO DELPOZO  OR KENNETH GOMULKA MIAMI LAKES FL 33016 |
| UGL UNICCO | 275 GROVE STREET, SUITE 3-200 AUBURNDALE MA 02466 |
| UHAUL | PO BOX 52128 PHOENIX AZ 85072-2128 |
| UHL, MATTHEW T | [ADDRESS WITHHELD] |
| UHLAND, VICKY | 303 W SIMPSON ST LAFAYETTE CO 80026 |
| UHLER, JOSEPH | [ADDRESS WITHHELD] |
| UHLES, SEAN | [ADDRESS WITHHELD] |
| UHLINGER, DANIEL | [ADDRESS WITHHELD] |
| UHLINGER, DANIEL (10/08) | 168 GERALD DR. MANCHESTER CT 06040 |
| UHLINGER,DANIEL J | [ADDRESS WITHHELD] |
| UHRICH,DOROTHY | 243 RIGDE LANE MURRYSVILLE PA 15668 |
| UHRIG AND MACKENZIE INC | 1989 SW BILTMORE STREET PORT ST LUCIE FL 34984-4388 |
| UHRIG AND MACKENZIE INC | 6 HASKELL WAY OCEANPORT NJ 077571193 |
| UINTA COUNTY HERALD | P.O. BOX 210 ATTN: LEGAL COUNSEL EVANSTON WY 82931 |
| UINTAH BASIN ELECTRONIC | TELECOMMUNICATIONS M 211 E 200 N ROOSEVELT UT 84066 |
| UJI FILMS LLC | 1474 N MILWAUKEE AVE CHICAGO IL 60622 |
| UJI FILMS LLC | 5719 W ERIE ST CHICAGO IL 60644 |
| UKA, LEKO | 76 HIGHLAND RD STAMFORD CT 06902 |
| UKEGBU,OKWUCHI S | [ADDRESS WITHHELD] |
| UKIAH DAILY JOURNAL | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| UKIAH DAILY JOURNAL | PO BOX 749 UKIAH CA 95482 |
| UKROP'S GROCERY | UKROPS MARKETING DEPT 2001 MAYVILL ST SUITE 100 |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST RICHMOND VA 232303236 |
| UKROPS | MOORETOWN RD WILLIAMSBURG VA 23188 |
| UKROPS WILLIAMSBURG      R | MONTICELLO MARKETPLACE WILLIAMSBURG VA 23185 |
| ULASZEK, WILLARD | [ADDRESS WITHHELD] |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW POLAND |
| ULATOWSKI, PAWEL | AL SLOWACKIEGO 19/B KRAKOW CRACOW 31159 POLAND |
| ULBRICHT, CYNTHIA M | [ADDRESS WITHHELD] |
| ULENE, VALERIE | [ADDRESS WITHHELD] |
| ULERY, DORIS | 2412 S 13TH AVE BROADVIEW IL 60155 |
| ULETT, KEITH | 1027 N 19TH ST ALLENTOWN PA 18104 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY OWINGS MILLS MD 21117-3037 |
| ULIK,BENJAMIN D | [ADDRESS WITHHELD] |
| ULIN, DAVID L | [ADDRESS WITHHELD] |
| ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULINE INC | 151 HERROD BLVD DAYTON NJ 08810 |
| ULINE SHIPPING SUPPLIES | 2200 S. LAKESIDE DR. WAUKEGAN IL 60085 |

| Claim Name | Address Information |
| --- | --- |
| ULIS, BRETT E | [ADDRESS WITHHELD] |
| ULKEN, ERIC B | 238 MASTERS DR S PEACHTREE CITY GA 30269 |
| ULLERY, ANNA L | 901 COSTIGAN DR NEWPORT NEWS VA 23608 |
| ULLMAN,KEITH D | [ADDRESS WITHHELD] |
| ULLMAN,STEPHEN J | [ADDRESS WITHHELD] |
| ULLMANN DONALD | 11401 NW 32ND PL SUNRISE FL 33323 |
| ULLOA JR, GUILLERMO | 30701 SAM ANTONIO DR CATHEDRAL CITY CA 92234 |
| ULLOA, LESLIE | 242 N ASH ST WAUKEGAN IL 60085 |
| ULLRICH, KURT | 10707 90TH ST MAQUOKETA IA 52060 |
| ULLRICH,ELIZABETH E | [ADDRESS WITHHELD] |
| ULOSWCEH, LYNN | [ADDRESS WITHHELD] |
| ULOZAS, EDWARD R | 15 LOUIS RD MIDDLEFIELD CT 06455-1108 |
| ULRICH, CANDICE | [ADDRESS WITHHELD] |
| ULRICH, CHARLES | 5272 NW 1ST AVE FORT LAUDERDALE FL 33309 |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| ULRICH, MARY ELLEN | [ADDRESS WITHHELD] |
| ULRIKSEN, JILL | [ADDRESS WITHHELD] |
| ULSTER COUNTY PRESS | P.O. BOX 149 STONE RIDGE NY 12484 |
| ULSTER COUNTY PRESS | ATTN LORI CHILDERS PO BOX 149 STONE RIDGE NY 12484 |
| ULTA | 1000 REMINGTON BLVD BOLINGBROOK IL 60440 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR ROMEOVILLE IL 604461174 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 BOLINGBROOK IL 60440-4708 |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD  SUITE #120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 1000 REMINGTON BLVD  SUITE 120 BOLINGBROOK IL 60440 |
| ULTA STORE 44 | 3015 NORTH CLARK STREET CHICAGO IL 60657 |
| ULTIMATE BLACKJACK TOUR LLC | 1925 CENTURY PARK EAST   NO.800 LOS ANGELES CA 90067 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N COVINA CA 91723 |
| ULTIMATE INCENTIVE INC | 861 S ROUTE 59 BARTLETT IL 60103 |
| ULTIMATE INCENTIVES INC | 861 SOUTH ROUTE59 BARTLETT IL 60103 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD LONGWOOD FL 327503009 |
| ULTIMATE OFFICE INC. | PO BOX 688 FARMINGDALE NJ 07727-0688 |
| ULTIMATE PERFORMANCE | 6101 W. CENTINELA AVE, #350 CULVER CITY CA 90230 |
| ULTIMATE PRECISION METAL PRODUCT INC | DBA GKM BROADCASTING RACKS 200 FINN COURT FARMINGDALE NY 11735 |
| ULTIMATE SOFTWARE GROUP INC | 1485 NORTH PARK DRIVE WESTON FL 33326 |
| ULTIMATE SPRAY N WASH | 1863 BURTON DR BARTLETT IL 60103 |
| ULTIMATE-SURVYVN LTD. | MR. GARY WIENER 1039 EVERGREEN ST. MUNDELEIN IL 60060 |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH ACCTS PAYABLE/SUITE 500 NEW YORK NY 10016 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441-7730 |
| ULTRA CARE INC. | MR. BRUCE CALLAHAN 927 FOREST AVE OAK PARK IL 60302 |
| ULTRA EVENTS STAFFING | 315 FLATBUSH AVE     STE 234 BROOKLYN NY 11217 |
| ULTRAVISION  S A DE CV | AV VOLKWAGEN  NO.31 FRACC LOMAS DE SAN ALFONSO KARACHI, PUE CP72575 MEXICO |
| ULTRAVISION S.A. DE C.V. | AV. VOLKSWAGEN #32, FRACC. LOMAS DE SAN ALFONSO ATTN: LEGAL COUNSEL PUEBLA 72575 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 BOCA RATON FL 33487 |
| ULYSSE, GINA ATHENA | 134 GRANT ST  NO.3 MIDDLETOWN CT 06457 |
| ULYSSE, JACKSON | 10175 STONEHENGE CIRCLE APT 1407 BOYNTON BEACH FL 33436 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD DELTONA FL 32738 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 LOS ANGELES CA 90036 |
| UMANA, MIGUEL A | 3024 NW 210TH TER MIAMI GARDENS FL 33056 |

| Claim Name | Address Information |
|---|---|
| UMANA, SABASTIAN | 95 NE 41ST STREET      NO.J149 OAKLAND PARK FL 33334 |
| UMANZOR, GLORIA PATRICIA | 6421 SW 17 ST. NORTH LAUDERDALE FL 33068 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 UMATILLA FL 327848804 |
| UMAYAM, CHRISTINE | [ADDRESS WITHHELD] |
| UMBARGER, TODD | 124 CANDLEWOOD MOUNTAIN RD NEW MILFORD CT 067765810 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UMBERGER, MARY | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBERGER, MARY UMBERGER | 572 WILLIAMSBURGH RD GLEN ELLYN IL 60137 |
| UMBREEN AHMAD | 707 N IRENA AV A REDONDO BEACH CA 90277 |
| UMBRIGHT, GUY | [ADDRESS WITHHELD] |
| UMGELDER, NICK | [ADDRESS WITHHELD] |
| UMINSKI, ANTHONY W | [ADDRESS WITHHELD] |
| UMINSKI, ANTHONY W. (11/06) | 90154 SCARLET CREEK UNIVERSAL CITY TX 78148 |
| UMMER C.K | PARALAKKAL HOUSE MELMURI POST MALAPPURAM DT KERALA IND |
| UMPQUA POST | C/O COOS BAY WORLD, P.O. BOX 1840 ATTN: LEGAL COUNSEL COOS BAY OR 97420 |
| UMSTEAD,JESSICA | [ADDRESS WITHHELD] |
| UNAL, ANTHONY | [ADDRESS WITHHELD] |
| UNANGST, BERTRAM | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNANGST, DEBRA | 1569 BLUE BARN RD OREFIELD PA 18069 |
| UNAPIX ENTERTAINMENT | 15910 VENTURA BLVD. 9TH FLOOR ENCINO CA 91436 |
| UNCLAIMED FREIGHT/JRNA | 2200 INDUSTRIAL DR BETHLEHEM PA 18017-2138 |
| UNCLAIMED FREIGHT/JRNA INC | 2260 INDUSTRIAL DR BETHLEHEM PA 18017-2163 |
| UNCLAIMED MONIES UNIT  AUSTRALIAN | SECURITIES & INVESTMENTS COMMISSION GPO BOX 9827 BRISBANE 4001 AUSTRALIA |
| UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET CHEYENNE WY 82002 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT | OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNCLAIMED PROPERTY DIVISION OFFICE OF | STATE TREASURER CAPITOL COMPLEX CHARLESTON WV 25305 |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 JACKSON MS 39205 |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 HONOLULU HI 96810 |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF | REVENUE 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN 132 S CASS AVE WESTMONT IL 60559 |
| UNCLE BUD'S HICKORY | SMOKED BBQ AND BROASTED CHICKEN WESTMONT IL 60559 |
| UNDER ARMOUR INC | PO BOX 791022 BALTIMORE MD 21279-1022 |
| UNDER ARMOUR, INC. | MR. STEVE BATTISTA-VP MARKETING TIDE POINT-1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | UNDER ARMOUR, INC. ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR, INC. | ATTN: KEVIN PLANK 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER THE SUN PROMOTIONS | 16001 VENTURA BLVD      STE 120 ENCINO CA 91436 |
| UNDER WATERCOLOURS | 466 FALLINGSTAR IRVINE CA 92614 |
| UNDERCOFFLER, DAVID P | [ADDRESS WITHHELD] |
| UNDERHILL, CYNTHIA A | MY POINT OF VIEW 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL, DAWN | [ADDRESS WITHHELD] |
| UNDERHILL,CYNTHIA | 238 WEST FAIRVIEW STREET BETHLEHEM PA 18018 |
| UNDERHILL,DEDE | [ADDRESS WITHHELD] |
| UNDERWOOD TRANSFER CO LLC | PO BOX 977 INDIANAPOLIS IN 46206-0977 |
| UNDERWOOD, ANTOINETTE | MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, ANTOINETTE M | 14010 MELISSA DR SMITHFIELD VA 23430 |
| UNDERWOOD, CHRISTY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| UNDERWOOD, DARRYL W | [ADDRESS WITHHELD] |
| UNDERWOOD, JAMES | 101 NICHOLS ST      M BEL AIR MD 21014-3565 |
| UNDERWOOD, JOHN | 23 42 38TH ST ASTORIA NY 11105 |
| UNDERWOOD, KEITH | 303 W OAK HILL RD CHESTERTON IN 46304 |
| UNDERWOOD, LARRY | 2255 S MICHIGAN AVE    5 WEST CHICAGO IL 60616 |
| UNDERWOOD, RASHANDA | 1937 ARBOGAST GRIFFITH IN 46319 |
| UNDERWOOD, VERONICA K | [ADDRESS WITHHELD] |
| UNDERWOOD,BREANNA J | [ADDRESS WITHHELD] |
| UNDERWOOD,LARRY V | [ADDRESS WITHHELD] |
| UNDERWOOD,MICHELE R | [ADDRESS WITHHELD] |
| UNEQ INC | PO BOX 76920 CLEVELAND OH 44101-6500 |
| UNEQ INC | 451 KENNEDY RD AKRON OH 44305 |
| UNEV COMMUNICATIONS A11 | PO BOX 1077 LOVELOCK NV 894191077 |
| UNGAR GROUP | MR. TOM UNGAR 2800 GRANT EVANSTON IL 60201 |
| UNGARO, ROBIN D | [ADDRESS WITHHELD] |
| UNGER, CHRIS | [ADDRESS WITHHELD] |
| UNGER, DOLORES | 348 MADISON AVE NAZARETH PA 18064 |
| UNGER, JEREMY | 263 FOREST DR CRYSTAL LAKE IL 60014 |
| UNGER, JOHN T | 1852 ASTER RD MACUNGIE PA 18062 |
| UNGER, MICHAEL S | [ADDRESS WITHHELD] |
| UNGER, ROBERT .. | 1400 SHERIDAN ST      J17 HOLLYWOOD FL 33020 |
| UNGER,CHRIS G | [ADDRESS WITHHELD] |
| UNGER,NORMAN O | [ADDRESS WITHHELD] |
| UNGER,SAMUEL L. | [ADDRESS WITHHELD] |
| UNGRODT,TIMOTHY M | [ADDRESS WITHHELD] |
| UNI SEGAL | 5892 WHEELHOUSE LN AGOURA CA 91301 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B VAN NUYS CA 91406 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN PALATINE IL 60074 |
| UNIBIND INC | 11820 WILLS ROAD    STE 100 ALPHARETTE GA 30004 |
| UNICA CORPORATION | PO BOX 200596 PITTSBURGH PA 15251-0596 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR CHICAGO IL 60677-4000 |
| UNICCO SERVICE COMPANY | PO BOX 3935 BOSTON MA 02241-3935 |
| UNICOM PARTNERSHIP LTD | 5500 NW 69TH AVE LAUDERHILL FL 333197266 |
| UNICOMM LLC | 488 WHEELERS FARMS RD FIRST FLOOR MILFORD CT 06461 |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR JOHN GOLICZ MILFORD CT 06461 |
| UNIFIRST CORPORATION | 2322 E. VERNON JOHN SCHNEIDER BUSINESS DEVELOPMENT MANAGER VERNON CA 90058 |
| UNIFIRST CORPORATION | 8820 YELLOW BRICK RD. BALTIMORE MD 21237 |
| UNIFIRST CORPORATION | MR. JAMES R. LANG 2374 ESTES AVE. ELK GROVE VILLAG IL 60007 |
| UNIFORCE TEMPORARY SERVICE | 1405 N CEDAR CREST BLVD STE 100 ALLENTOWN PA 18104-2308 |
| UNIFORMS P.R.N. | MR. PAT RYAN 1309 STEVEN SMITH JOLIET IL 60435 |
| UNIFY4LIFE CORPORATION | 745 DANFORTH AVE., SUITE 206 ATTN: LEGAL COUNSEL TORONTO ON M4J 1L4 CANADA |
| UNIGRAPHICS SOLUTIONS | 100   ROSCOMMON DR MIDDLETOWN CT 06457 |
| UNILEVER | 123 MIGRATION ST MIGRATION MD 12345 |
| UNILEVER | 2200 CABOT DR STE 300 LISLE IL 60532-0914 |
| UNILOCK CHICAGO INC | 301 E SULLIVAN RD AURORA IL 60505-9762 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE 6300 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55427 |
| UNIMERICA INSURANCE COMPANY | 6300 OLSON MEMORIAL HIGHWAY MN010 W115 GOLDEN VALLEY MN 55427 |
| UNION 76 | PO BOX 7602 TULSA OK 74101-7602 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LA SALLE AMERICAS IN ATTN   CORPORATE REAL ESTATE SRVCS PO BOX |

| Claim Name | Address Information |
| --- | --- |
| UNION BANK OF CALIFORNIA | 45799 SAN FRANCISCO CA 94145-0799 |
| UNION BANK OF CALIFORNIA | C/O JONES LANG LASALLE AMERICAS INC PO BOX 45362 SAN FRANCISCO CA 94145 |
| UNION BANK OF CALIFORNIA | C/O KENNEDY-WILSON PROPERTIES 530 B. STREET SUITE 1400 SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA | 350 CALIFORNIA ST, 4TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. NEWPORT BEACH CA 92663 |
| UNION DINER & FAMILY REST | 2302 UNION BLVD ALLENTOWN PA 18109-1640 |
| UNION ELECTRICA (EMPRESAS PUBLICAS MEDE) | ALMACEN GENERAL EPM ATTN: LEGAL COUNSEL ANTIOQUIA MEDELLIN COLOMBIA |
| UNION ELECTRONIC DISTR | 311 E CORNING RD BEECHER IL 60401 |
| UNION HISTORICAL FIRE SOCIETY | 2729 REDINGTON RD HELLERTOWN PA 18055 3337 |
| UNION INFORMATION SYSTEMS, LLC A12 | P. O. BOX 96 PLAINFIELD WI 54966 |
| UNION LEAGUE CLUB OF CHICAGO | ATTN: MARGARET LEE 65 W JACKSON BLVD CHICAGO IL 60604 |
| UNION LEAGUE CLUB OF CHICAGO | 65 W JACKSON BLVD CHICAGO IL 60604 |
| UNION NATIONAL BANK | 111 W. 154TH STREET SOUTH HOLLAND IL 60473 |
| UNION NATIONAL BANK | RE: SOUTH HOLLAND 111 W 154TH TRUST NO.1545, 111 BUILDING 337 BLACKSTONE AVE. LAGRANGE IL 60525 |
| UNION OF VIETNAMESE STUDENT ASSOCIATIONS | 12821 WESTERN AVE  STE H GARDEN GROVE CA 92841 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 LOS ANGELES CA 90036 |
| UNION PACIFIC RAILROAD | 5074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE UNION PLACE APARTMENTS HARTFORD CT 06115 |
| UNION SECURITY LIFE INS. CO. | P.O.BOX 13638 ATTN: ADMINSTRATION OFFICE NEWARK NJ 07188-0638 |
| UNION TELEPHONE CO A1 | P O  BOX 160 MOUNTAIN VIEW WY 82939 |
| UNION TRIBUNE PUBLISHING CO | ATTN:  MAIL SUBSCRIPTION P O BOX 191 SAN DIEGO CA 92112-4106 |
| UNION TRIBUNE PUBLISHING CO | ATTN: CIRCULATION CASHIER P O BOX 120231 SAN DIEGO CA 92112-0231 |
| UNION TRIBUNE PUBLISHING CO | ATTN: KIM HOLM/NIE 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| UNION TRIBUNE PUBLISHING CO | NEWSPAPER IN EDUCATION PO BOX 120191 SAN DIEGO CA 92112-0191 |
| UNION TRIBUNE PUBLISHING CO | PO BOX 120565 SAN DIEGO CA 92112-5565 |
| UNION-RECORDER | P.O. BOX 520 ATTN: LEGAL COUNSEL MILLEDGEVILLE GA 31061 |
| UNION-RECORDER | PO BOX 520 MILLEDGEVILLE GA 31061-0520 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 154 UNIONDALE NY 11553 |
| UNIONDALE FD EMERGENCY CO #1 | PO BOX 248 UNIONDALE NY 11553 |
| UNIONDALE UNION FREE SCHOOL DISTRICT | ATTN BUSINESS OFFICE - VAL 933 GOODRICH ST UNIONDALE NY 11553 |
| UNIQUE BUILDERS | 143 WEST MAIN ST. PLAINVILLE CT 06062 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD KING OF PRUSSIA PA 19406 |
| UNIQUE LIQUIDATORS | 1810 A YORK RD LUTHERVILLE MD 21093 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 1931 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| UNIQUE PRINTERS & LITHOGRAPHERS | 5500 W 31ST ST CICERO IL 60804 |
| UNIQUE PRODUCTS & SERVICE CORP | 39039 TREASURY CTR CHICAGO IL 60694-9000 |
| UNIQUE PRODUCTS & SERVICE CORP | 9405 EAGLE WAY CHICAGO IL 60678-1940 |
| UNIQUE SPECIALTIES | 2 SADDLEROCK CT. SILVER SPRING MD 20902 |
| UNISAN PRODUCTS | 5450 W 83RD ST LOS ANGELES CA 90045 |
| UNISOURCE | PO BOX 409884 ATLANTA GA 30384-9884 |
| UNISOURCE | DIVISION OF UNISOURCE FILE 55390 LOS ANGELES CA 90074-5390 |
| UNISOURCE | LA FACILITY SUPPLY DIVISION PO BOX DEPT 1973 LOS ANGELES CA 90088-1973 |
| UNISOURCE | LOS ANGELES DIVISION DEPT 2-1952 LOS ANGELES CA 90088 |
| UNISOURCE | 3501 COMMERCE PARKWAY ATTN: BARBARA LEE MIRAMAR FL 33025 |
| UNISOURCE | 8150 NW 74 AVE ATTN: BARBARA LEE MIAMI FL 33166 |
| UNISOURCE | ATTN:  JACKIE REYNOLDS 4151 WOODCOCK DR JACKONVILLE FL 32207 |
| UNISOURCE | ATTN: BOB HARRIS 3200 MERCY DRIVE ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| UNISOURCE | ATTN: ORDER PROCESSING 1801 CROWN WAY ORLANDO FL 32804 |
| UNISOURCE | PO BOX 102174 ATLANTA GA 30368 |
| UNISOURCE | 2392 S WOLF ROAD DES PLAINES IL 60018 |
| UNISOURCE | 7472 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNISOURCE | PO BOX 8104 VERNON HILLS IL 60061-8104 |
| UNISOURCE | PO BOX 91179 CHICAGO IL 60693 |
| UNISOURCE | 2 BIRCHMONT DR EXETER INDUSTRIAL PARK READING PA 19606-3266 |
| UNISOURCE | P O BOX 360100 PITTSBURGH PA 15251-6100 |
| UNISOURCE | PO BOX 360829 PITTSBURGH PA 15251-6829 |
| UNISOURCE | 3809 PROGRESS NORFOLK VA 23502 |
| UNISOURCE | FILE 55390 DIV OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISOURCE | ALCNO. 635223-2 FILE 55390 DIVISION OF UNISOURCE LOS ANGELES CA 90074-5390 |
| UNISYN | 3440 WILSHIRE BLVD SUITE 910 LOS ANGELES CA 90010 |
| UNISYS CORPORATION | 99865 COLLECTIONS CENTER DR CHICAGO IL 60696 |
| UNISYS CORPORATION | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| UNISYS CORPORATION | 10513 HATHAWAY DR SANTA FE SPRINGS CA 90670 |
| UNISYS CORPORATION | 11 SANTA MONICA STREET ALISO VIEJO CA 92656 |
| UNISYS CORPORATION | P O BOX 44000 DEPT 44287 SAN FRANCISCO CA 94144-4287 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | PO BOX 530177 ATLANTA GA 30353-0177 |
| UNISYS CORPORATION | PO BOX 538141 ATLANTA GA 30353-8141 |
| UNISYS CORPORATION | PO BOX 71393 CHICAGO IL 60694-1393 |
| UNISYS CORPORATION | P O BOX 75005 BALTIMORE MD 21275-5005 |
| UNISYS CORPORATION | PO BOX 8500 (S-3950) PHILADELPHIA PA 19178 |
| UNISYS CORPORATION | TOWNSHIP & UNION MEETING RDS P O BOX 500 BLUE BELL PA 19424-0001 |
| UNISYS Q408 CLEARPATH LIBRA MAINTENANCE | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNIT RETOUCH | [ADDRESS WITHHELD] |
| UNITED | ATTN: WILLIAM BYRNE 77 W. WACKER DR. CHICAGO IL 60601 |
| UNITED 7-ELEVEN FRANCHISES OWNERS | 265 SUNRISE HWY SUITE 44 ROCKVILLE NY 11570 |
| UNITED AIR LINES, INC. | 1200 EAST ALGONQUIN ROAD ELK GROVE VILLAGE IL 60007 |
| UNITED AIR LINES, INC. | 77 W. WACKER-14TH FLOOR ATTN: MARSHA MARCHIONNA CHICAGO IL 60601 |
| UNITED AIR LINES, INC. | 77 W. WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | 77 W. WACKER DRIVE 10TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES WHQSS 1200 E. ALGONQUIN ROAD ELK GROVE IL 60007 |
| UNITED AIRLINES | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES | ATTN WHQAP PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES | JULIE LEDGER 77 W. WACKER DRIVE 14TH FLOOR CHICAGO IL 60601 |
| UNITED AIRLINES | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED AIRLINES | PO BOX 66100 CHICAGO IL 60666-0100 |
| UNITED AIRLINES | 2255 E. 220TH STREET LONG BEACH CA 90810-1639 |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNITED AIRLINES INC | ACCT 254474 DEPT 2013 CHICAGO IL 60673 |
| UNITED AIRLINES INC | ATTN: JOHN PACHECO 77 W WACKER DRIVE CHICAGO IL 60601 |
| UNITED ARTS OF CENTRAL FLA INC | 2715 W FAIRBANKS AVE SUITE 200 WINTER PARK FL 32789 |
| UNITED ARTS OF CENTRAL FLA INC | PO BOX 940068 MAITLAND FL 32794-0068 |
| UNITED ASSET COVERAGE INC | PO BOX 116934 ATLANTA GA 30368-6934 |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 EAST WINDSOR CT 06088 |
| UNITED AUTO WORKERS - LOCAL 2110 | ATN: SECRETARY/TREASURER 256 WEST 38TH STREET, STE 704 NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| UNITED AUTO WORKERS - LOCAL 2110 | ATTN:  SECRETARY/TREASURER 256 WEST 38TH STREET, STE 704 NEW YORK NY 10018 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MACHINES | 1577 SPRING HILL ROAD SUITE 110 VIENNA VA 22182 |
| UNITED BUSINESS TECHNOLOGIES INC | 9218 GAITHER ROAD GAITHERSBURG MD 20877 |
| UNITED BUSINESS TECHNOLOGY | 9218 GAITHER RD GAITHERSBURG MD 20877 |
| UNITED CENTER JOINT VENTURE | 1901 WEST MADISON STREET STEPHEN M. SCHANWALD CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W. MADISON ST. MANAGER OF SUITES CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON STREET CHICAGO IL 60612 |
| UNITED CENTER JOINT VENTURE | ATTN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | PO BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | ATN:JONATHAN ZIRIN P O BOX 73969 CHICAGO IL 60673-7969 |
| UNITED CENTER JOINT VENTURE | ATTN NO.73969 131 S DEARBORN  6TH FLOOR CHICAGO IL 60603 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. CULVER CITY CA 90232 |
| UNITED CEREBRAL PALSEY  [UNITED CEREBRAL | PALSY] 3117 SW 13TH CT FORT LAUDERDALE FL 333122714 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD STE. 127 SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. SCHAUMBURG IL 60173 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT CARY IL 60013 |
| UNITED COMMUNICATIONS M | P. O. BOX 117 DODGE CITY KS 67801 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD SANTA FE SPRINGS CA 90670 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 RICHMOND VA 23219 |
| UNITED ELECTRIC CONTROLS CO | PO BOX 9143 WATERTOWN MA 02471 |
| UNITED ENGRAVERS | TERRY CAPPAS 618 N. PRATT AVE. SCHAUMBERG IL 60193 |
| UNITED FEATURES SYNDICATE | 200 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| UNITED FINANCIAL | ATTN: SUSAN DILLON 800 E. DIEHL ROAD SUITE 185 NAPERVILLE IL 60563 |
| UNITED FIRE PROTECTION | 2900 SHADER RD ORLANDO FL 32808 |
| UNITED FRONT DESIGN LLC | 3450 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| UNITED FURNITURE WORKERS INSURANCE FUND | 1910 AIR LANE DRIVE NASHVILLE TN 37210 |
| UNITED GRAFIX INC | 10890 GENERAL DR ORLANDO FL 32824 |
| UNITED GRAFIX INC | PO BOX 54630 LEXINGTON KY 40555 |
| UNITED HEALTH | 1150 SUMMER ST STAMFORD CT 06905-5530 |
| UNITED HEALTHCARE | 6300 SECURITY BLVD BALTIMORE MD 21207 |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD HARTFORD CT 06115-0450 UNITES STATES |
| UNITED HEALTHCARE INSURANCE COMPANY | 22561 NETWORK PLACE CHICAGO IL 60673-1225 USA |
| UNITED HEALTHCARE INSURANCE COMPANY | 9900 BREN ROAD EAST   MN008-T390 MINNETONKA MN 55343 |
| UNITED HEALTHCARE INSURANCE COMPANY | 22703 NETWORK PLACE 606731227C0003 CHICAGO IL 60673-1227 |
| UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 5803 CAROL STREAM IL 60197-5803 |
| UNITED HOMES INTERNATIONAL | 7975 NW 154TH ST STE 400 MIAMI LAKES FL 330165849 |
| UNITED INDEPENDENT TAX | 900 N ALVARADO ST LOS ANGELES CA 90026 |
| UNITED INDUSTRIAL CONSTRUCTION | 1117 S MILWAUKEE AVE UNIT D1 LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | 1590 SOUTH MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED INDUSTRIAL CONSTRUCTION | DBA/UNITED INDUSTRIAL CONSTRUCTION 1590 S. MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| UNITED LIQUOR MART | 10446 163RD PL ORLAND PARK IL 604675445 |
| UNITED LIQUOR MARTS | 10446 163RD PL ORLAND PARK IL 60467-5445 |
| UNITED LIQUOR MARTS INC | 10446 WEST 163 PLACE ORLAND PARK IL 60467 |
| UNITED MAINTENANCE COMPANY INC | 1550 S INDIANA AV CHICAGO IL 60605 |
| UNITED MAINTENANCE COMPANY INC | 2190 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| UNITED MEDIA | 200 MADISON AVENUE % NATASHA COOPER NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| UNITED MEDIA | 200 MADISON AVE NEW YORK NY 10016 |
| UNITED MEDIA | 200 MADISON AVENUE ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| UNITED MEDIA | P.O. BOX 641465 CINCINNATI OH 45264-1465 |
| UNITED MEDIA | ATTN: MICHAEL MANCINO 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | C/O NATASHA COOPER 200 MADISON AVENUE NEW YORK NY 10016 |
| UNITED MEDIA | PO BOX 640112 CINCINNATI OH 45264-0112 |
| UNITED MEDIA | PO BOX 641432 CINCINNATI OH 45264-1432 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE NEW YORK NY 10166 |
| UNITED MERCANTILE AGENCIES INC | 600 S 7TH ST LOUISVILLE KY 40203 |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD KANSAS CITY MO 641541107 |
| UNITED NATIONAL SPECIALTY INSURANCE | COMPANY, ON BEHALF OF DRAGON POND BUFFET C/O BENNETT, BRICKLIN & SALTZBURG LLP 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NATIONAL SPECIALTY INSURANCE CO | O/B/O DRAGON POND BUFFET, C/O BENNETT, BRICKLIN ET AL, ATTN: W. SYLIANTENG 512 TOWNSHIP LINE ROAD BLUE BELL PA 19422 |
| UNITED NEGRO COLLEGE FUND | 105 W ADAM ST STE 2400 CHICAGO IL 606036232 |
| UNITED NEW YORKERS FOR | CHOICE IN EDUCATION INC PO BOX 4096 HEMPSTEAD NY 11551 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 28013 NETWORK PL CHICAGO IL 60673-1280 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | PO BOX 4980 HAGERSTOWN MD 21747-4980 |
| UNITED PARCEL SERVICE | 1 UPS WAY HODGKINS IL 605255068 |
| UNITED PARCEL SERVICE | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PARCEL SERVICE | PO BOX 1513 ATTN CINDY ORLANDO FL 32802 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTIC GA 30328 |
| UNITED PARCEL SERVICE | UPS CUSTOMHOUSE BROKERAGE PO BOX 34486 LOUISVILLE KY 40232 |
| UNITED PARCEL SERVICE | P O BOX 505820 THE LAKES NV 88905-5820 |
| UNITED PARCEL SERVICE | PO BOX 19170-0001 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE (UPS) | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE, INC. | ATTN: LETTER CENTER COORDINATOR 1400 S. JEFFERSON STREET CHICAGO IL 60607 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. ATTN: LETTER CENTER COORDINATOR CHICAGO IL 60607 |
| UNITED POOLS, INC. | 100 W MEADOW ST LEESBURG FL 347485111 |
| UNITED PRESS INTERNATIONAL INC | 1510 H STREET NW 7TH FLOOR WASHINGTON DC 20005 |
| UNITED PROPERTY MGMT | 164 SCOTT STREET MEETINGHOUSE VILLAGE APTS MERIDEN CT 06450 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD CANOGA PARK CA 91303 |
| UNITED RENTALS | PO BOX 16399 IRVINE CA 92623-6399 |
| UNITED RENTALS | PO BOX 51701 LOS ANGELES CA 90051-6005 |
| UNITED RENTALS | PO BOX 503330 SAINT LOUIS MO 631503330 |
| UNITED RENTALS | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS | PO BOX 100865 ATLANTA GA 30384-0865 |
| UNITED RENTALS | PO BOX 503330 ST LOUIS MO 63150-3330 |
| UNITED RENTALS | PO BOX 790424 ST LOUIS MO 63179-0424 |
| UNITED RENTALS | PO BOX 65645 CHARLOTTE NC 28265-0645 |
| UNITED RENTALS | PO BOX 3815 SEATTLE WA 98124-3815 |
| UNITED RENTALS NORTHWEST INC | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED RENTALS NW | 3455 SAN GABRIEL RIVER PKWY PICO RIVERA CA 90660 |
| UNITED RENTALS NW | P O BOX 51701 LOS ANGELES CA 90051 |
| UNITED RENTALS NW | PO BOX 503330 SAINT LOUIS MO 631503330 |
| UNITED RENTALS NW | 12600 E 38TH AV DENVER CO 80239 |

| Claim Name | Address Information |
|---|---|
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 NEWPORT BEACH CA 92663 |
| UNITED SCENIC ARTISTS LOCAL 829 | PENSION & WELFARE FUND 203 N WABASH,SUITE 1210 CHICAGO IL 60601 |
| UNITED SCENIC ARTISTS LOCAL 829 | [ADDRESS WITHHELD] |
| UNITED SERVICES INC | 152 DEPOT RD HUNTINGTON STATION NY 11746 |
| UNITED SITE SERVICES OF CALIFORNIA | DBA AMERICAN CLASSOC/PORTOSAN/TROJAN 3408 HILLCAP AVE SAN JOSE CA 951361306 |
| UNITED SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE SAN JOSE CA 951361306 |
| UNITED SITE SERVICES OF CALIFORNIA | SOUTHERN CALIFORNIA DIVISION 3408 HILLCAP AVE SAN JOSE CA 95136 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET HUNTINGTON BEACH CA 92646 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BODY BY JAKE GLOBAL LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HUNGERFORD ALDRIN NICHOLS AND CARTER PC 940 SOUTHWOOD BL., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHTEC INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY CRM DIRECTOR LLC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUNSHINE LOGISTICS INC 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TERMINAL CORPORATION 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RSHCO VISUAL COMMUNICATIONS 940 SOUTHWOOD BL. SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: L & R PRODUCTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: AUTOMATED CHECK PROCESSING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEXT COURIER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: P&M NATIONAL SALES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SSI TECHNOLOGIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SERVICE PRINTER INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ROCKWALLZ.COM 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRAIL BLAZERS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KWIK KOPY PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LAKESHORE HELICOPTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWEET AUDIO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RECYCLED PALLETS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TREAT AMERICA LIMITED OF IND 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RMR PHOTOGRAPHY 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LABRIOLA, LOUIS F 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STAR MEDIA ENTERPRISES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ABOVE PAR COURIER SERVICE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW COFFEE IN TOWN 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ANYTHING'S POSSIBLE EVENTS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WISNESKI PLUMBING & HEATING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOODBERRY GRAPHICS LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ENHANCED VISUAL IMAGES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:GARDEN STATE DUST CONTROL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BMF COMPUTER SERVICES CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HART MARKETING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RADIO HANOVER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PARKER OUTDOOR INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M AND M INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CNI CORPORATION 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MEL BERNSTEIN ADVERTISING SPECIALTIES INC. 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INNOVATIVE MEDIA, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POMA AUTOMATED FUELING INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: KINGS CONTRIVANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURY PACIFIC GROUP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SHS STAFFING SOLUTIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ALLEN ENERGY LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JAXON MAINTENANCE SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LINCOLN LANDSCAPING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SND PUBLISHING LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PACSAT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WOOD SHOP OF WINTERPARK INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARKET POINT DIRECT 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FEARLESS UNITED INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DIVERSIFIED PRINT GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: PINNACLE PROPERTIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEW ENGLAND MAILING SYSTEMS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CENTURION INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: BLUE CAT MEDIA GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HASTINGS AIR ENERGY CONTROL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MANHATTAN PRODUCTION MUSIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHICAGO DEFENDER PUBLISHING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SWITCH 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: WESTERN BUILDING MAINTENANCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TRIANGLE ENVIRONMENTAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: DACKMAN & HEYMANLLP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: POYNTER INSTITUTE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL CLEAR GLASS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: M FRENKEL COMMUNICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONCENTRA MEDICAL CENTERS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: RICHARD DALEY STUDIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GENTRY MANUFACTURING CORP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STOCKSON PRINTING CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: LOS ANGELES TIMES-WASHINGTON 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CHEM WARE CORPORATIO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SVC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ACS/SUSICO CO 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUN NURSERIES INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SUPERIOR TRANSFER 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: QUICKSET INTERNATIONAL INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: JORSON & CARLSON CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: FLUMAN, JEFFREY ERIC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REHABILITATION OPPORTUNITIES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: ASTERISK FEATURES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SIGN STOP INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: METAMORPHIC DESIGNS INCORPOR 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MAHONEY NOTIFY-PLUS INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HARTFORD SPRINKLER CO INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MODERN MEDIA INC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: STROBE TECH, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSCOM SERVICES 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: TORC LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: SPORTS & PROMOTIONAL SPECIAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MY WEB PAL 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CATTERTON PRINTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: REGULUS GROUP, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HONEY BUCKET 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MARYLAND BAPTIST AGED HOME 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: GROSSMAN MARKETING GROUP 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: A MARKETING RESOURCE 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: MET ELECTRICAL TESTING 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CRYSTAL FOOD SERVICES, LLC 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: HOLLISTER PUBLICATIONS 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY IV, LLC | TRANSFEROR: MEDIA CONCEPTS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SHOWMAN FABRICATORS INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: INFOGATE 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: CONNECTICUT AUTOMOTIVE RETAILERS ASSOC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: SPECTRAGRAPHIC INC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HILL MANAGEMENT 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V. LP | TRANSFEROR: HOOVER, RAYMOND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES ENVIRONMENTAL PROTECTION | AGENCY, THE US EPA REGION 3, MIKE HENDERSHOT 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STREET, DAVID E. ENV. ENFORCEMENT SECTION, U.S. DOJ P.O. BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES ENVIRONMENTAL PROTECTION | STEPHEN K. DEXTER LATHROP & GAGE LLP 370 17TH STREET, SUITE 4650 DENVER CO 80202-5607 |
| UNITED STATES FIRE PROTECTION INC | 2936 S 166TH ST NEW BERLIN WI 53151 |
| UNITED STATES FIRE PROTECTION INC | 17750 WEST LIBERTY LANE NEW BERLIN WI 53146 |
| UNITED STATES GOLF ASSOCATION INC | 77 LIBERTY CORNER RD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | C/O MSG PROMOTIONS INC 1213 STANLEY AVE BETHLEHEM NJ 07931 |
| UNITED STATES GOLF ASSOCATION INC | PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCATION INC | 2050 SAUCON VALLEY RD BETHLEHEM PA 18015-9055 |
| UNITED STATES OF AMERICA | C/O P. MICHAEL CUNNINGHAM, LEAD ATTORNEY 27 RIPLEY ST. NEWTON MA 02459 |
| UNITED STATES OF AMERICA | C/O AMY R. GILLESPIE BEN FRANKLIN STATION POST OFFICE BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN CAAG OFFICE OF ATTNY GNRL OF CA 300 S. SPRING ST.,STE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | OFFICE OF THE UNITED STATES ATTORNEY P MICHAEL CUNNINGHAM 36 S CHARLES ST 4TH FL BALTIMORE MD 21201 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE CATHERINE VOTAW 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106-4476 |
| UNITED STATES OF AMERICA | U.S. DEPT OF JUSTICE; ENVIRON. & NATURAL RESOURCES DIV; ENVIRON DEF. SECT D.JUDITH KEITH; PO BOX 23986 WASHINGTON DC 20026-3986 |
| UNITED STATES OF AMERICA | U.S. ATTORNEY'S OFFICE JAMES G. SHEEHAN; OFFICE OF MEDICAID INSPECTOR GEN; 150 BROADWAY ALBANY NY 12204 |
| UNITED STATES OF AMERICA | U.S. DEPT. OF JUSTICE LOIS J. SCHIFFER BEN FRANKLIN STATION; PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | SECURITIES & EXCHANGE COMMISSION NURIYEC UYGUR; MELLON INDEPENDENCE CTR STE 2000; 701 MARKET ST PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA | C/O ARTHUR HAUBENSTOCK US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING ST., STE. 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O LEON W. WEIDMAN AUSA, OFFICE OF US ATTORNEY, CIVIL DIV. 300 NORTH LOS ANGELES STREET, STE. 7516 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O LOIS J. SCHIFFER, US DEPT. OF JUSTICE, ENVIRONMENTAL & NATURAL RESOURCES |

| Claim Name | Address Information |
|---|---|
| UNITED STATES OF AMERICA | DIVISION, PO BOX 7611 WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | C/O NANCY J. MARVEL US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O NOEL WISE, US JUSTICE DEPARTMENT ENVIRONMENT & NATURAL RESOURCES DIVISION 301 HOWARD STREET, SUITE 870 SAN FRANCISCO CA 94105 |
| UNITED STATES OF AMERICA | C/O ROGER E. WEST, AUSA, OFFICE OF US ATTORNEY, CIVIL DIV, FEDERAL BUILDING 300 NORTH LOS ANGELES STREET, ROOM 4354 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA | C/O THEODORA BERGER, CAAG, OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 110 WEST A ST., STE. 1100, PO BOX 85260 SAN DIEGO CA 92186-5266 |
| UNITED STATES OF AMERICA | C/O DENNIS A. RAGEN, CAAG OFFICE OF ATTORNEY GENERAL OF CALIFORNIA 300 S. SPRING STREET, SUITE 5000 LOS ANGELES CA 90013-1230 |
| UNITED STATES OF AMERICA | C/O HARRISON KARR US ENVIRONMENTAL PROTECTION AGENCY 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| UNITED STATES PATENT AND TRADEMARK OFC | TRADEMARKS WASHINGTON DC 20006 |
| UNITED STATES PATENT AND TRADEMARK OFC | DIRECTOR US PATENT & TRADEMARK PO BOX 1450 ALEXANDRIA VA 22313-1450 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | 205 MAIN STREET ST JOSEPH MI 49085-9998 |
| UNITED STATES POSTAL SERVICE | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 MEMPHIS TN 38188 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA, SW WASHINGTON DC 20260-1149 |
| UNITED STATES POSTAL SERVICE | HOLLYWOOD STATION 1615 N WILCOX AVE LOS ANGELES CA 90028-9998 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN 7001 SOUTH CENTRAL AVENUE ROOM 210 LOS ANGELES CA 90052-9614 |
| UNITED STATES POSTAL SERVICE | PO BOX 894715 LOS ANGELES CA 90139 |
| UNITED STATES POSTAL SERVICE | USPS PBP PO BOX 894766 LOS ANGELES CA 98189-4766 |
| UNITED STATES POSTAL SERVICE | DOWNTOWN POST OFFICE STATION 951 20TH STREET DENVER CO 80202-9998 |
| UNITED STATES POSTAL SERVICE | OLD STATE HOUSE STATION 80 OLD STATE HOUSE SQUARE HARTFORD CT 06103-9998 |
| UNITED STATES POSTAL SERVICE | TEAM ONE TMS CITIBANK LOCKBOX  NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| UNITED STATES POSTAL SERVICE | CITIBANK DELAWARE ATTN  LOCKBOX NO.0255 ONE PENNS WAY NEW CASTLE DE 9720 |
| UNITED STATES POSTAL SERVICE | 321 MONTGOMERY ALTAMONTE SPRINGS FL 32701 |
| UNITED STATES POSTAL SERVICE | 1314 KENSINGTON OAKBROOK IL 60523 |
| UNITED STATES POSTAL SERVICE | 244 KNOLLWOOD DR 4TH FL BLOOMINGDALE IL 60117-4000 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD LAKE FOREST IL 60045 |
| UNITED STATES POSTAL SERVICE | 3900 GABRIELLE LANE AURORA IL 60599 |
| UNITED STATES POSTAL SERVICE | 433 W HARRISON ST WINDOW SERVICES 2ND FLOOR CHICAGO IL 60607 |
| UNITED STATES POSTAL SERVICE | CMRS POC PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 0566 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS-ACCT  NO. 188195 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PARKWAY    STE 201 540 N DEARBORN ST MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | MAIN POST OFFICE 433 HARRISON  1ST FLOOR ATTN  DARLENE HESTER * BMEU CHICAGO IL 60607-9661 |
| UNITED STATES POSTAL SERVICE | 2460 DUNDEE ROAD NORTHBROOK IL 60062 |
| UNITED STATES POSTAL SERVICE | CMRC-POC PO BOX 0575 CAROL STREAM IL 60132 |
| UNITED STATES POSTAL SERVICE | CMRS TMS PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS TMS NO.128325 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | CMRS-PBP PO BOX 0566 ACCT #35835818 CAROL STREAM IL 60132-0566 |
| UNITED STATES POSTAL SERVICE | CMRS-POC   ACCOUNT NO. 30766167 PO BOX 0575 CAROL STREAM IL 60132-0575 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS   TMS ACCT 158706 PO BOX 0527 CAROL STREAM IL 60132-0527 |
| UNITED STATES POSTAL SERVICE | FORT DEARBORN STATION 540 N DEARBORN CHICAGO IL 60610-9998 |
| UNITED STATES POSTAL SERVICE | 125 W SOUTH ST INDIANAPOLIS IN 46206 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES POSTAL SERVICE | RESERVE ACCOUNT 36133593 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| UNITED STATES POSTAL SERVICE | 1700 JAMES SAVAGE RD MIDLAND MI 48642 |
| UNITED STATES POSTAL SERVICE | 100 S 1ST ST    RM 115 MINNEAPOLIS MN 55401-9651 |
| UNITED STATES POSTAL SERVICE | PO BOX 21666 EAGAN MN 55121-0666 |
| UNITED STATES POSTAL SERVICE | BMEU 1001 E SUNSET RD LAS VEGAS NV 89199-9651 |
| UNITED STATES POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKE NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | CMRS-PB PO BOX 504766 THE LAKES NV 88905-4766 |
| UNITED STATES POSTAL SERVICE | 230 NEW STREET LEBANON OH 45036 |
| UNITED STATES POSTAL SERVICE | PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | RTE 209 GILBERT PA 18331 |
| UNITED STATES POSTAL SERVICE | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 PHILADELPHIA PA 19170-0255 |
| UNITED STATES POSTAL SERVICE | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170 |
| UNITED STATES POSTAL SERVICE | CMRS-TMS P O BOX 7247-0217 USPS  TMS-99184 PHILADELPHIA PA 19170-0217 |
| UNITED STATES POSTAL SERVICE | GENERAL PO BOX 7247-0166 CURS-PBT PHILADELPHIA PA 19170-0166 |
| UNITED STATES POSTAL SERVICE | NATL FIVE-DIGIT ZIP CODE DIR NATL CUSTOMER SUPPORT CENTER 6060 PRIMACY PKWY STE 101 MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | PO BOX 149263 AUSTIN TX 78714-9714 |
| UNITED STATES POSTAL SERVICE | 475 LENFANT PLAZA  SW ROOM 8300 WASHINGTON DC 20260-5130 |
| UNITED STATES POSTAL SERVICE | 101 25TH STREET NEWPORT NEWS VA 23607 |
| UNITED STATES SOCCER FEDERATION | 1801 S PRAIRIE AVE CHICAGO IL 60616 |
| UNITED STATES TOWER SERVICES | 5263 AGRO DRIVE FREDERICK MD 21701 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES CTR CINCINNATI OH 45999-0039 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON VA 23666-5962 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED STATES TREASURY | OASD PUBLIC AFFAIRS ATTN CDR GREGORY HICKS 1400 PENTAGON  ROOM 2E565 WASHINGTON DC 20301-1400 |
| UNITED STATES TREASURY | OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON DC 20318-9999 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICES PO BOX 105421 ATLANTA GA 30348-5421 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ATTN  I. PORRATA 8125 - 35 RIVER DR MORTON GROVE IL 60053 |
| UNITED STATES TREASURY | PO BOX 192 COVINGTON KY 41012-0192 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE H COCOZZO 1 LEFRAK CITY PLAZA CORONA NY 11368 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 9941    STOP 5300 OGDEN UT 84409-0941 |
| UNITED STATES TREASURY | US TREASURY INTERNAL REVENUE SERVICE CENTER ODGEN UT 84201-0012 |
| UNITED STATES TREASURY | 435 N MICHIGAN AV NO. 600 CHICAGO IL 60611 |
| UNITED STEEL FENCE COMPANY | 3451 E 26TH STREET LOS ANGELES CA 90023-4526 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE MUTUAL AID CORP. | 411 7TH AVE., P.O. BOX 729 ATTN: LEGAL COUNSEL LANGDON ND 58249 |
| UNITED TELEPHONE MUTUAL M | P.O. BOX 729 LANGDON ND 58249 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE ORLANDO FL 328011343 |
| UNITED TROPHY MFG INC | 610 N ORANGE AV ORLANDO FL 32801 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVENUE ORLANDO FL 32801 |
| UNITED TUBE BENDING | 5371 STATE STREET MONTCLAIR CA 91763 |
| UNITED VAN LINES INC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES INC | ONE UNITED DRIVE FENTON MO 63026 |
| UNITED VAN LINES INC | PO BOX 502597 ST LOUIS MO 63150-2597 |

| Claim Name | Address Information |
|---|---|
| UNITED VAN LINES LLC | 22304 NETWORK PL CHICAGO IL 60673-1223 |
| UNITED VAN LINES LLC | PO BOX 500763 ST. LOUIS MO 63150-0763 |
| UNITED WAY | FILE NO.73079 PO BOX 6000 SAN FRANCISCO CA 94160 |
| UNITED WAY | [ADDRESS WITHHELD] |
| UNITED WAY | 8912 VOLUNTEER WAY SACRAMENTO CA 95826 |
| UNITED WAY | 225 W VINE ST MILWAUKEE WI 53278 |
| UNITED WAY | 560 W LAKE ST CHICAGO IL 60661-1499 |
| UNITED WAY | PO BOX 19144 NEW ORLEANS LA 70179-0144 |
| UNITED WAY | PO BOX 88409 INDIANAPOLIS IN 46208-0409 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 BALTIMORE MD 21264-4282 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DRIVE     STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY CRUSADE OF MERCY | 125 S CLARK STREET CHICAGO IL 60603-4012 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 CHICAGO IL 60675 |
| UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVENUE FORT LAUDERDALE FL 33316 |
| UNITED WAY OF CENTRAL MARYLAND | 100 S CHARLES ST  5TH FLR BALTIMORE MD 21203 |
| UNITED WAY OF CENTRAL MARYLAND | ATTN:LARRY WALTON P O BOX 1576 BALTIMORE MD 21202 |
| UNITED WAY OF CENTRAL MARYLAND | BLUE EAGLE GOLF TOURNAMENT CAREFIRST BLUE CROSS/BLUE SHIELD 10455 MILL RUN CIR OWINGS MILLS MD 21117 |
| UNITED WAY OF CENTRAL MARYLAND | PO BOX 64282 BALTIMORE MD 21264 |
| UNITED WAY OF GREATER MILWAUKEE | PO BOX 88110 MILWAUKEE WI 53288-0110 |
| UNITED WAY OF GREATER WILLIAMSBURG | 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF GREATER WILLIAMSBURG | WILLIAMSBURG 312 WALLER MILL RD WILLIAMSBURG VA 23185 |
| UNITED WAY OF KING COUNTY | 107 CHERRY ST SEATTLE WA 98104-2266 |
| UNITED WAY OF KING COUNTY | 720 2ND AVE SEATTLE WA 98104-1702 |
| UNITED WAY OF KING COUNTY | PO BOX 2215 TACOMA WA 98401 |
| UNITED WAY OF LAKE AND | SUMTER CITIES 320 W OAK TERRACE DR    STE 106 LEESBURG FL 34748 |
| UNITED WAY OF LAKE AND | SUMTER COUNTIES INC 515 W MAIN STREET LEESBURG FL 34748-5124 |
| UNITED WAY OF LEHIGH VALLEY | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| UNITED WAY OF LONG ISLAND | 819 GRAND BLVD DEER PARK NY 11729 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST LOS ANGELES CA 90014-1003 |
| UNITED WAY OF LOS ANGELES | ATTN: KATIE O'REILLY 523 WEST 6TH ST STE 351 LOS ANGELES CA 90014 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DR      STE 5828 CHICAGO IL 60675-5828 |
| UNITED WAY OF METROPOLITAN CHICAGO | 75 REMITTANCE DRIVE     STE 3192 CHICAGO IL 60675-3192 |
| UNITED WAY OF ORANGE COUNTY | 18012 MITCHELL AVE SOUTH IRVINE CA 92714 |
| UNITED WAY OF PALM BEACH | 2600 QUANTUM BLVD BOYNTON BEACH FL 33426 |
| UNITED WAY OF PALM BEACH COUNTY INC | 2600 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST ATTN:  GEORGE BAHAMONDE HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | ATTN: FINANCE DEPT 30 LAUREL ST HARTFORD CT 06106 |
| UNITED WAY OF THE CAPITAL AREA INC | HEALTH APPEAL 285 BROAD STREET HARTFORD CT 06115 |
| UNITED WAY OF THE CAPITAL AREA INC | P O BOX 40000  DEPT 515 HARTFORD CT 06151 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR BETHLEHEM PA 18017-2189 |
| UNITED WAY OF THE LV | 2200 AVENUE A BETHLEHEM PA 18017-2157 |
| UNITED WAY OF VENTURA COUNTY | 1317 DEL NORTE ROAD SUITE 100 CAMARILLO CA 93010 |
| UNITED WAY OF YORK COUNTY | 800 E KING STREET YORK PA 17403 |
| UNITED WORLD TRAVEL | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| UNITEK COMPUTER STORES IN | 11320 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| UNITS MOBILE STORAGE | 1302 GARY ST STE 101 BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD BALTIMORE MD 21215 |
| UNITY JOURNALISTS OF COLOR | 1601 N KENT STREET ARLINGTON VA 22209 |
| UNITY JOURNALISTS OF COLOR | 7950 JONES BRANCH DRIVE MCLEAN VA 22107 |
| UNITY WEST JR. HIGH SCHOOL | MS. DONATA HEPPNER 2115 SOUTH 54TH AVENUE CICERO IL 60804 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 OAK BROOK IL 605231890 |
| UNIV OF CHCGO CLINICAL | RESEARCH 1313 E 60TH ST RM 101 IL 60637-2830 |
| UNIV OF CHICAGO   [U OF CHICAGO LAB | SCHOOL] 5841 S MARYLAND AVE CHICAGO IL 60637 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST CHICAGO IL 606372902 |
| UNIV OF ILL. MEDICAL CENTER | 1740 W TAYLOR ST STE 1400 CHICAGO IL 60612-7232 |
| UNIV OF LA VERNE-PARENT/FULL   [UNIV*LA | VERNE/COLLEGE BUSN & PUB MNGT] 1950 THIRD STREET LA VERNE CA 91750 |
| UNIV OF MD MEDICAL SYSTEM   [BALTIMORE | WASHINGTON MEDICAL] 301 HOSPITAL DRIVE GLEN BURNIE MD 21061 |
| UNIV OF MD MEDICAL SYSTEM   [CENTER FOR | INTEGRATIVE MEDIC] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM   [KERNAN | HOSPITAL] 2200 KERNAN DRIVE BALTIMORE MD 21207 |
| UNIV OF MD MEDICAL SYSTEM   [UMMC (PURCH | ORD S122825Q)] P O BOX 17017 BALTIMORE MD 21297 |
| UNIV OF MD MEDICAL SYSTEM   [UNIV. MD. | MEDICAL SYSTEM] 22 S. GREEN STREET BALTIMORE MD 21012 |
| UNIV OF MD MEDICAL SYSTEM   [UNIV. OF | MARYLAND- BVAMC] BT/18/GR 10 N. GREEN STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS   [CLARICE | PERFORMING ARTS CTR] UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS   [SALISBURY | UNIVERSITY] ROOM 140 SALISBURY MD 21801 |
| UNIV OF MD SCHOOL SYSTEMS   [TOWSON | UNIVERSITY] 3823 BEECH AVENUE BALTIMORE MD 21211 |
| UNIV OF MD SCHOOL SYSTEMS   [U OF MD | ATHLETIC BUS>OFF] P O BOX 295 COLLEGE PK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS   [UMBC CONT & | PROF. STUDIES] 1000 HILLTOP CIRCLE    RM# 482 BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS   [UMBC HUMAN | RESOURCES] 1000 HILLTOP CIR 5TH FLR BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS   [UMBC] | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIV OF MD | COLLEGE PARK] 1104 CHESAPEAKE BLDG COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIV OF MD | SMITH SCHOOL OF] 2520 VAN MUNCHING HALL COLLEGE PARK MD 20742 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIV OF MD | UNIV COLLEGE-] UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIVERSITY | MD SCHOOL OF NURS] 655 W. LOMBARD STREET BALTIMORE MD 21201 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIVERSITY | OF MARYLAND] 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| UNIV OF MD SCHOOL SYSTEMS   [UNIVERSITY | OF MD @ BALTIMORE] 111 SOUTH GREENE ST. BALTIMORE MD 21201 |
| UNIV OF MD UNIV COLLEGE- | UNIV BLVD @ ADELPHI COLLEGE PK MD 20740 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON 5841 S MARYLAND AVE CHICAGO IL 60637-1447 |
| UNIVAR USA | PO BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | PO BOX 409692 ATLANTA GA 30384-9692 |
| UNIVAR USA INC | 13009 COLLECTIONS CTR CHICAGO IL 60693 |
| UNIVAR USA INC | 7425 EAST 30TH STREET INDIANAPOLIS IN 46219-1110 |
| UNIVAR USA INC | FILE 56019 LOS ANGELES CA 90074-6019 |
| UNIVAR USA INC | PO BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| UNIVAR USA INC | 6100 CARILLON PT KIRKLAND WA 98033 |
| UNIVAR USA INC | PO BOX 34325 SEATTLE WA 98124 |
| UNIVAR USA INC. | MR. MATT VERYNCKT 59865 MARKET ST. SOUTH BEND IN 46614 |
| UNIVERSAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| UNIVERSAL | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL ADWEAR LLC | 3437 NW 55TH STREET  BLDG #1 FT LAUDERDALE FL 33309 |
| UNIVERSAL APPLIANCE AND KITCHEN CTR | 14600 ARMINTA ST PANORAMA CITY CA 91402 |
| UNIVERSAL ASBESTOS REMOVAL INC | 20W201 101 ST     STE D LEMONT IL 60439 |
| UNIVERSAL AUTO GLASS | 910 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| UNIVERSAL BUILDING SERVICES, INC | 13220 WISTERIA DRIVE    NO.N-14 GERMANTOWN MD 20874 |
| UNIVERSAL CABLEVISION INC M | 4440 26TH STREET WEST BRADENTON FL 34207 |
| UNIVERSAL CARPET | P O BOX 70238 BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR STE 100 CHARLOTTE NC 28217 |
| UNIVERSAL CIRCULATION MARKETING LLC | 1715 S FREEMAN ST OCEANSIDE CA 92054 |
| UNIVERSAL CIRCULATION MARKETING LLC | PO BOX 890564 TEMECULA CA 92589 |
| UNIVERSAL CIRCULATION MARKETING LLC | 13000-F SO TRYON ST  NO.323 CHARLOTTE NC 28278 |
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODCUTIONS LLLP | ATTN: SHARON J. GLANCZ 100 UNIVERSAL CITY PLAZA BLDG 1440, 32ND FL UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 7149 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO BANK OF AMERICA - PO BOX 12563 CHICAGO IL 60693 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | FILE 7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. ORLANDO FL 32833 |
| UNIVERSAL DESIGN INC | 43 W SERVICE ROAD HARTFORD CT 06120 |
| UNIVERSAL FLOORING SYSTEMS INC | 15573 COMMERCE LANE HUNTINGTON BEACH CA 92649 |
| UNIVERSAL FORMS, LABELS & SYSTEMS, INC. | 2020 S. EASTWOOD AVE. SANTA ANA CA 92705 |
| UNIVERSAL FUN | 1301 W COPANS ROAD BLDG F-SUITE 6&7 POMPANO BEACH FL 33064 |
| UNIVERSAL FUN | 1301 W COPANS ROAD POMPANO BEACH FL 33064 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N ST PETERSBURG FL 337013327 |
| UNIVERSAL HEALTHCARE | 100 CENTRAL AVE # 200 ST PETERSBURG FL 33701-3324 |
| UNIVERSAL HEALTHCARE | 100 CENTRAL AVE  NO.200 ST PETERSBURG FL 33701-3324 |
| UNIVERSAL MAP | PO BOX 147 FT WASHINGTON PA 190340147 |
| UNIVERSAL MCCANN | 622 THIRD AVENUE, 19TH FLOOR ATTN: YESINIA LECCA-ROBLES NEW YORK NY 10017 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD CULVER CITY CA 90232 |
| UNIVERSAL MCCANN | 360 W MAPLE RD BIRMINGHAM MI 48009-3346 |
| UNIVERSAL MCCANN | ATTN  ROB ALLAIRE 28 WEST 23RD    8TH FLR NEW YORK NY 10011 |
| UNIVERSAL MCCANN BROADCAST | ATTN: JILL ZOLTOWSKI 1640 LYNDON FARM CT  STE 1000 LOUISVILLE KY 40223 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| UNIVERSAL MEDIA | 4999 LOUISE DRIVE MECHANICSBURG PA 17055 |
| UNIVERSAL MEDIA | 4999 LOUISE DR MECHANICSBURG PA 17055-6907 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD WINTER PARK FL 327892115 |
| UNIVERSAL MEDIA INC. | 4999 LOUISE DR MECHANICSBURG PA 17055-6907 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 4004 |
| UNIVERSAL MEDIA SYNDICATE | 3939 EVERHARD RD NW CANTON OH 44709 |
| UNIVERSAL MEDIA SYNDICATE | ATTN JILL DE SHON 3939 EVERHARD RD NW CANTON OH 44709 |
| UNIVERSAL MEDIA, INC. | PO BOX 1159 MECHANICSBURG PA 17055-1159 |
| UNIVERSAL MEDIA, INC. | 4999 LOUISE DR MECHANISBURG PA 17055 |
| UNIVERSAL MEDIA/METRO | 8 W 38TH ST NEW YORK NY 10018-6229 |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET NEW BRITAIN CT 06053 |
| UNIVERSAL MOVING & STORAGE | PO BOX 560209 COLLEGE POINT NY 11356 |
| UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE SANTA MONICA CA 904043506 |
| UNIVERSAL MUSIC GROUP (UMG) | 111 UNIVERSAL HOLLYWOOD DR. 3RD FLOOR ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| UNIVERSAL NISSAN | 12801 S ORANGE BLOSSOM TRL ORLANDO FL 32837-6594 |
| UNIVERSAL NISSAN   [UNIVERSAL | NISSAN-EMPLOYMENT] 12801 S ORANGE BLOSSOM TRL ORLANDO FL 328376594 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA ATTN: RON COHEN NEW YORK NY 10112 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL ST. PLAZA ORLANDO FL 32819 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL PICTURES | ATTN BARBARA ROCCO 100 UNIVERSAL CITY PLAZA BLDG 2160 - 8H UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608-1002 |
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET KANSAS CITY MO 64112 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT ST KANSAS CITY MO 641062109 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET ATTN: TAMI STEVENS KANSAS CITY MO 64106-2109 |
| UNIVERSAL PRESS SYNDICATE | 1130 WLNUT ST ATTN: SALLY HILE KANSAS CITY MO 64106 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 KANSAS CITY MO 64141-9149 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719 LOS ANGELES CA 90051 |
| UNIVERSAL PROTECTION SERVICE | 1551 N. TUSTIN AVE. SUITE 650 SANTA ANA CA 92705 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, STE 650  PP0#14417 ATTN: CORP OFFICE/GUARD SERVICE SANTA ANA CA 92705 |
| UNIVERSAL RADIO INC | 6830 AMERICANA PKWY REYNOLDSBURG OH 43068 |
| UNIVERSAL ROCK POOLS & SPAS,INC | P.O. BOX 3069 SAN BERNARDINO CA 924133069 |
| UNIVERSAL ROOFING INC | 2020 THOMAS ST HOLLYWOOD FL 33020 |
| UNIVERSAL SATELLITE CABLE CORP. M | 811 CHESTNUT RIDGE RD. CHESTNUT RIDGE NY 10977 |
| UNIVERSAL SCRAP METALS INC. | MR. MITCHELL GORDON 782 CLOVER LANE GLENCOE IL 60022 |
| UNIVERSAL SPRINKLER CORPORATION | 7077 W 43RD ST HOUSTON TX 77092 |
| UNIVERSAL STUDIOS | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA BLDG 1440  32ND FLR UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS | OPERATIONS GROUP FILE 56257 LOS ANGELES CA 90074-6257 |
| UNIVERSAL STUDIOS | FILE 7149 7149 COLLECTION CENTER DR CHICAGO IL 60693 |
| UNIVERSAL STUDIOS | FILE NO.7149 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| UNIVERSAL STUDIOS | PO BOX 13666 NEWARK NJ 07188 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | CITYWALK] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO RESORT] 6300 HOLLYWOOD WAY ORLANDO FL 328197614 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | ORLANDO] 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 328197601 |
| UNIVERSAL STUDIOS ESCAPE    [UNIVERSAL | STUDIOS] 220 E 42ND ST NEW YORK NY 100175806 |
| UNIVERSAL STUDIOS FLORIDA | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819 |
| UNIVERSAL STUDIOS-PARENT    [UNIVERSAL | STUDIOS TOURS] 340 MAIN ST., #1 VENICE CA 902912524 |
| UNIVERSAL TELEVISION ENT. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST KISSIMMEE FL 347415626 |
| UNIVERSAL UCLICK | ATLANTIC SYNDICATION PO BOX 843345 KANSAS CITY MO 64184-3345 |
| UNIVERSAL WINDOWS | 3508 W OGDEN AVE CHICAGO IL 60623-2507 |
| UNIVERSAL WORLDWIDE TELEVISION INC | 100 UNIVERSAL CITY PLAZA BLDG 9128/02 FLR UNIVERSAL CITY CA 91608 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR ORLANDO FL 328262439 |
| UNIVERSITY CABLEVISION OF UGA | LAMONT DIGITAL SYSTEMS, 35 MASON ST., 3RD FL ATTN: LEGAL COUNSEL GREENWICH CT 06830-5433 |
| UNIVERSITY CENTER | 525 S STATE ST CHICAGO IL 60605 |
| UNIVERSITY CRESCENT | 1800 LINCOLN AVENUE EVANSVILLE IN 47722 |
| UNIVERSITY DAILY | P.O. BOX 43081 LUBBOCK TX 79409 |
| UNIVERSITY DODGE   [CLERMONT DODGE] | 15855 STATE ROAD 50 CLERMONT FL 347119533 |
| UNIVERSITY NEW HAMPSHIRE DEPT OF HOUSING | ROOM 11B NEW ENGLAND CENTER, 15 STRATFORD AVENUE ATTN: LEGAL COUNSEL DURHAM NH 03824 |
| UNIVERSITY OF ALBANY | PO BOX 870120 OFFICE OF STUDENT RECEIVABLES TUSCALOOSA AL 35487-0120 |
| UNIVERSITY OF ALBANY | 1400 WASHINGTON AVE ALBANY NY 12222 |
| UNIVERSITY OF ALBANY | LOCKBOX PO BOX 10189 ALBANY NY 12201-0189 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF CALIFORNIA - PARENT | [ORTHOPAEDIC HOSPITAL (AD CLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UCLA] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CALIFORNIA - PARENT | [UNIVERSITY OF CALIFORNIA, L.A.] |
| UNIVERSITY OF CALIFORNIA - PARENT   [LOS | ANGELES BIOMEDICAL RESEARCH INST.] 1124 W CARSON ST. BUILDING N-12 TORRANCE CA 90502 |
| UNIVERSITY OF CALIFORNIA - PARENT   [UC | IRVINE] 111 THEORY  SUITE # 200 IRVINE CA 926974600 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA | (ADCLUB)] N/A LOS ANGELES CA 900120001 |
| UNIVERSITY OF CENTRAL FLORID | [UNIVERSITY OF CENTRAL FLORID] 12424 RESEARCH PWKY ORLANDO FL 328263249 |
| UNIVERSITY OF CENTRAL FLORIDA | % CASHIERS OFFICE/UCF DOWNTOWN ACADEMIC CENTER 4000 CENTRAL FLORIDA BOULVARD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 12565 RESEARCH PARKWAY STE 300 ORLANDO FL 32826-2909 |
| UNIVERSITY OF CENTRAL FLORIDA | 315 E ROBINSON ST SUITE 100 ORLANDO FL 32801 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD CASHIERS OFFICE/UCF DOWNTOWN ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | C/O BOB CEFALO SPORTS INFORMATION DEPT. . ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | COLLEGE OF BUSINESS ADMIN SMALL BUSINESS DEVELOPMENT CENT PO BOX 161530   ACCT #1522-0202 ORLANDO FL 32816-1530 |
| UNIVERSITY OF CENTRAL FLORIDA | DIVISION OF FINANCE AND ACCOUNTING PO BOX 160975 ORLANDO FL 32826 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160046 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 160050 ORLANDO FL 32816-0050 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 161500 UCF ARENA ORLANDO FL 32816-1500 |
| UNIVERSITY OF CENTRAL FLORIDA | PO BOX 162199 ORLANDO FL 32816 |
| UNIVERSITY OF CENTRAL FLORIDA | STATE WIDE JOB FAIR PO BOX 160165 ORLANDO FL 32816-0165 |
| UNIVERSITY OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 32816-0115 |
| UNIVERSITY OF CENTRAL FLORIDA | 12424 RESEARCH PKWY  STE 300 ORLANDO FL 32826 |
| UNIVERSITY OF CHICAGO | 1103 SOUTH LANGLEY AVE. CHICAGO IL 60628 |
| UNIVERSITY OF CHICAGO | 1100 E 57TH STREET PHOTO/ILL LENDING SERVICE CHICAGO IL 60637-1596 |
| UNIVERSITY OF CHICAGO | 1212 E 59 ST MAJOR ACTIVITY BORAD CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 450 N CITYFRONT PLAZA DR GLEACHER CENTER CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE       NO.007 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 SOUTH ELLIS AVENUE MBA CAREER SERVICES LEIGH HARTY GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 75 REMITTANCE DRIVE SUITE 1958 CHICAGO IL 60675-1958 |
| UNIVERSITY OF CHICAGO | BOOKSTORE 970 E 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GLEACHER CENTER 450 NORTH CITYFRONT DRIVE CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CONFERENCE OFFICE 1101 EAST 58TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 450 N CITY FRONT PL DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS EXECUTIVE EDUCATION 450 N CITYFRONT DR CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | IL COLLECTION SERVICE INC PO BOX 75307 CHICAGO IL 60675 |
| UNIVERSITY OF CHICAGO | LAW SCHOOL 111 E 60TH ST CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | OFC OF REYNOLDS CLUB STUDENT ACT 5706 S UNIVERSITY AVE   RM 003 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | PO BOX 37005 ACCTNO.62928 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611-4316 |
| UNIVERSITY OF COLORADO AT DENVER & | CAMPUS BOX 478 UCB ATTN NAKKULA BOULDER CO 80309-0478 |
| UNIVERSITY OF COLORADO AT DENVER & | HEALTH SCIENCES CENTER GRANTS & CONTRACTS F428  PO BOX 6508 AURORA CO 80045-0508 |
| UNIVERSITY OF COLORADO FOUNDATION | 225 E 16TH AVENUE SUITE 690 DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF COLORADO FOUNDATION | 470 WALNUT ST BOULDER CO 80301-2538 |
| UNIVERSITY OF COLORADO FOUNDATION | 5353 MANHATTAN CIR BOULDER CO 80303 |
| UNIVERSITY OF COLORADO FOUNDATION | 12631 E 17TH AVE STE B180 AURORA CO 800452527 |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS |
| UNIVERSITY OF CONNECTICUT | OFFICE FOR SPONSORED PROGRAMS 438 WHITNEY ROAD PXTM. UNIT 1133 STORRS CT 06269-1133 |
| UNIVERSITY OF CONNECTICUT | 2100 HILLSIDE RD UNIT 1041 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD    UNIT 6080 STORRS CT 06269-6080 |
| UNIVERSITY OF CONNECTICUT | ATTN  JEFF HILL 30 GURLEYVILLE RD STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | BUS OFFICE STUDENT ORGANIZATIONS FUND 2110 HILLSIDE RD    UNIT 3008 STORRS CT 06269-3008 |
| UNIVERSITY OF CONNECTICUT | COLLEGE OF CONTINUING STUDIES CONFERENCE SERVICES ONE BISHOP CIR UNIT 4056 STORRS CT 06269-4056 |
| UNIVERSITY OF CONNECTICUT | DIVISION OF ATHLETICS 2111 HILLSIDE RD UNIT 3078 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | HEALTH CENTER 263 FARMINGTON AVE PO BOX 4002 FARMINGTON CT 06034-9957 |
| UNIVERSITY OF CONNECTICUT | MICHAEL J ALVES MGR GIFTS PLEDGES PO BOX 150412 HARTFORD CT 06109 |
| UNIVERSITY OF CONNECTICUT | OFFICE BURSAR 233 GLENBROOK RD STE 4100 STORRS CT 06267 |
| UNIVERSITY OF CONNECTICUT | OFFICE OF GRANTS CONTRACTS 14 DOG LANE UNIT 4133 STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT | PARKING SERVICES OFFICE 3 NORTH HILLSIDE RD UNIT 6199 STORRS CT 06269-6199 |
| UNIVERSITY OF CONNECTICUT | STAMFORD CAMPUS ONE UNIVERSITY PL STAMFORD CT 06901-2315 |
| UNIVERSITY OF CONNECTICUT | UNIVERSITY EVENTS 2132 HILLSIDE RD    UNIT 3185 STORRS CT 06269-3185 |
| UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLGD NEWARK DE 19716 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID 224 HALLIKEN HALL NEWARK NJ 19716 |
| UNIVERSITY OF DELAWARE | OFFICE OF STUDENT LOANS/SCHOLARSHIP 224 HALLIKEN HALL NEWARK NJ 19718 |
| UNIVERSITY OF DELAWARE | OFC OF SCHOLARSHIPS & FINANCIAL AID NEWARK DE 19716 |
| UNIVERSITY OF DENVER | 2199 S UNIVERSITY BLVD DENVER CO 80208 |
| UNIVERSITY OF FLORIDA | ORDER DESK BE-53 WASHINGTON DC 20230 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE ATTN  LAURIE HOUSTON WEST HARTFORD CT 06117 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| UNIVERSITY OF ILLINOIS | GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD IL 62794-9448 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BUILDING 506 SOUTH WRIGHT STREET URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 119 GREGORY HALL URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | 162 HENRY ADMINISTRATION BLDG URBANA IL 61801-3691 |
| UNIVERSITY OF ILLINOIS | 809 S WRIGHT ST URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | AT CHICAGO 828 S WOLCOTT AVE   M/C 579 CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | ATTN PATRICIA BAKUNAS RICHARD J DALEY LIBRARY M/C 234 BOX 8198 CHICAGO IL 60680-8198 |
| UNIVERSITY OF ILLINOIS | FOUNDATION PO BOX 3429 CHAMPAIGN IL 61826-9916 |
| UNIVERSITY OF ILLINOIS | INST OF GOVERNMENT & PUBLIC AFFAIRS 1007 W NEVADA URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE 750 S HALSTED STREET CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 1200 W HARRISON LARES, SUITE 2640 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 921 W VAN BUREN ST        STE 230 CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | BOARD OF EXAMINERS 100 TRADE CENTRE DRIVE STE 403 CHAMPAIGN IL 61820-7233 |
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES OFFICE OF TECHNOLOGY 1737 W POLK ST STE 310 (MC672) CHICAGO IL 60612 |
| UNIVERSITY OF ILLINOIS | CHICAGO HENRY STARK UNIT PO BOX 74 GALVA IL 61434 |
| UNIVERSITY OF ILLINOIS | EXTENSION NO.60 CARLINVILLE PLAZA CARLINVILLE IL 62626 |
| UNIVERSITY OF ILLINOIS | EXTENSION 301 S CROSS ST STE 290 ROBINSON IL 62454 |
| UNIVERSITY OF ILLINOIS | UIC STUDENT EMPLYMNT M/C 335 2200 STUDENT SVCS BLDG 1200 W HARRISON CHICAGO IL 60607-7164 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ILLINOIS | PO BOX 19243 SPRINGFIELD IL 62794-9243 |
| UNIVERSITY OF ILLINOIS | BOARD OF TRUSTEES 505 S WRIGHT ST 177 HENRY ADMINISTRATION BUILDING URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS AT CHICAGO (UIC) | 1853 WEST POLK ST., SUITE 446 ADAM FALCONER CHICAGO IL 60612-7335 |
| UNIVERSITY OF IOWA | 100 LINQUIST CENTER PAYMENT PROCESSING DEPARMENT IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | DEPT OF RESIDENCE SERVICES 100 STANLEY HALL-NO.260 IOWA CITY IA 52242 |
| UNIVERSITY OF IOWA | HYGIENIC LABORATORY 102 OAKDALE CAMPUS    NO.101 OH IOWA CITY IA 52242-5002 |
| UNIVERSITY OF IOWA | PO BOX 14432 PAYMENT PROCESSING DEPT DES MOINES IA 50306-3432 |
| UNIVERSITY OF IOWA FOUNDATION | PO BOX 4550 IOWA CITY IA 52244-4550 |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES 04\PKS LEXINGTON KY 40506-0198 |
| UNIVERSITY OF MAINE | MARKETING & COMMUNICATIONS AUXILIARY SERVICES ATTN: LEGAL COUNSEL ORONO ME 04469-5734 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H 525 W REDWOOD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | 1117 UNIV OF MD 1117 JOURNALISM B COLLEGE PARK MD 207420001 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK FOUNDATION ATTN  BUSINESS OFFICE COLLEGE OF JOURNALISM BLDG. 059 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | DIRECTOR OF DEVELOPMENT 3309 SYMONS HALL COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | FOUNDATION 3300 MATZEROTT RD ADLEPHIA MD 20783 |
| UNIVERSITY OF MARYLAND | HEALTH SCIENCES&HUMAN SVCS LIBRARY 601 W LOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | MEDICAL SYSTEM 22 S GREEN ST BALTIMORE MD 21202 |
| UNIVERSITY OF MARYLAND | SCHOOL OF LAW THURGOOD MARSHALL LAW LIBRARY 501 W FAYETTE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND | STUDENT FINANCIAL SERVICE CTR 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | UMB FOUNDATION CENTER FOR INFANT & CHILD LOSS 630 W FAYETTE ST  RM 5-684 BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 2105 P0COMOKE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | 7309 BALTIMORE AVE STE 217 COLLEGE PARK MD 20740 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | FOUNDATION COLLEGE OF JOURNALISM BUILDING O59 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIN ADMINISTRATION BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | MAIL SVCS BLDG 343 COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND COLLEGE PARK | OFFICE OF THE  BURSAR LEE BUILDING 1135 LEE BUILDING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG- SOUTH WING COLLEGE PARK MD 20742 |
| UNIVERSITY OF MIAMI | PO BOX 248127 CORAL GABLES FL 33124 |
| UNIVERSITY OF MICHIGAN | STUDENT FINANCIAL OPERATIONS DEPT 77272    PO BOX 77000 DETROIT MI 40277-0272 |
| UNIVERSITY OF MISSOURI | DEPARTMENT OF ATHLETICS MIZZOU ARENA 1 CHAMPIONS DR, STE 200 COLUMBIA MO 65205 |
| UNIVERSITY OF MISSOURI | COMMITTIE OF CONCERNED JOURNALIST 529 14TH STREET NW  STE 425 WASHINGTON DC 20045 |
| UNIVERSITY OF MISSOURI | 1300 MEMORIAL DR ARCHIEVES & SPECIAL COLLECTIONS ATTN  RUTHANNE VOGEL CORAL GABLES FL 33146 |
| UNIVERSITY OF MISSOURI | PO BOX 248127 CORAL GABLES FL 33124-2030 |
| UNIVERSITY OF MISSOURI | PO BOX 248214 ARCHIEVES & SPECIAL COLLECTIONS OTTO G RICHTER LIBRARY CORAL GABLES FL 33124-0320 |
| UNIVERSITY OF MISSOURI | COLLEGE OF JOURNALISM ATTN PATTY SUMMERS-BERNALES UNIVERSITY OF MARYLAND BLDG 059 COLLEGE PARK MD 20742-7111 |
| UNIVERSITY OF MISSOURI | HEALTH SCIENCES & HUMAN SVCS LIB ATTN ACCOUNTS RECEIVABLE 601 WLOMBARD ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | MARYLAND STATE DEPT OF EDUCATION 200 W BALTIMORE ST BALTIMORE MD 21201 |
| UNIVERSITY OF MISSOURI | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | THE UNIVERSITY LIBRARIES ATTN HAELIM ALLEN COLLEGE PARK MD 20742 |
| UNIVERSITY OF MISSOURI | TOWSON UNIVERSITY 8000  YORK ROAD C/O BETH HALLER TOWSON MD 21252 |
| UNIVERSITY OF MISSOURI | BUSINESS SCHOOL 700 EAST UNIVERSITY EXECUTIVE EDUCATION CENTER ANN ARBOR MI |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MISSOURI | 48109-1234 |
| UNIVERSITY OF MISSOURI | SCHOOL OF BUSINESS ADM. EXECUTIVE EDUCATION CENTER 724 EAST UNIVERSITY ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MISSOURI | MISSOURI LIFESTYLE JOURNALISM AWARDS  SCH OF JOURNALISM NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 120 NEFF HALL COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI | MISSOURI SCHOOL OF JOURNALISM 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| UNIVERSITY OF MISSOURI | NINTH & ELM 281 GANNETT COLUMBIA MO 65211 |
| UNIVERSITY OF NEW HAVEN | 300 BOSTON POST RD WEST HAVEN CT 06516 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 210 DAVIS LIBRARY CB No.3904 CHAPEL HILL NC 27514 |
| UNIVERSITY OF NORTH CAROLINA | BROADCAST COMMUNICATIONS, 9201 UNIVERSITY CITY BLVD. ATTN: LEGAL COUNSEL CHARLOTTE NC 28223 |
| UNIVERSITY OF NORTH CAROLINA | AT CHAPEL HILL 208 W FRANKLIN ST CHAPEL HILL NC 27516 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 311247 DENTON TX 76203-1247 |
| UNIVERSITY OF NOTRE DAME | 100 EDISON HOUSE NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NORTH DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | 1100 GRACE HALL NOTRE DAME ANNUAL FUND NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTRE DAME | C/O INTEGRATED COMMUNICATION SERVICES 223 SECURITY BLDG NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | EXECUTIVE EDUCATION 126 MENDOZA COLLEGE OF BUSINESS NOTRE DAME IN 46637 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 SOUTHBEND IN 46634-0116 |
| UNIVERSITY OF NOTRE DAME | STUDENTS ACCOUNTS 100 MAIN BUILDING NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | TELECOMMUNICATIONS DEPT 302 GRACE HALL NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT ST PHILADELPHIA PA 19104-6270 |
| UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET ROOM 506 TRUSTEES PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM OF ARCHAEOLOGY & ANTHROPOLOGY 33RD & SPRUCE STREETS PHILADELPHIA PA 19104 |
| UNIVERSITY OF PHOENIX INC | 3157 E ELWOOD STREET  CF A101 PHOENIX AZ 85034 |
| UNIVERSITY OF PITTSBURGH | G7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT FINANCIAL SERVICES PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | STUDENT PAYMENT CENTER G-7 THACKERAY HALL PITTSBURGH PA 15260 |
| UNIVERSITY OF SCRANTON | N/A PUBLIC RELATIONS SCRANTON PA 18510 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY ATTN: JOSE ESKENAZI LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTH CAROLINA | OFFICE OF SPORTS INFORMATION PO BOX 7128 SOUTH CAROLINA STATE UNIVERSITY ORANGEBURG SC 29117 |
| UNIVERSITY OF SOUTH CAROLINA | 1600 HAMPTON STREET  SUITE 613 COLUMBIA SC 20208 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 620 W 35TH ST PSX-103 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN FABIAN GARCIA 840 CHILDS WAY STE 401 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | AUXILIARY SERVICES PARKING 620 W 35TH ST      P3X 110 LOS ANGELES CA 90089-1333 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O ATHLETIC DEPARTMENT 3501 WALT WAY HERITAGE HALL 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O BRIAN LUFT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O FRANCESCA DEMARCO DIRECTOR OF DEVELOPMENT 3502 WYATT WAY    STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | C/O JOSE ESKENAZI ATHELTI DEPT HERITAGE HALL ROOM 203A LOS ANGELES CA 90089-0602 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CAREER CENTER LOS ANGELES CA 90089-4897 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CATERING AND CONFERENCE SERVICES USC COMMONS ACCOUNTING 830 W 36TH PLACE - BOX DCC LOS ANGELES CA 90089-0131 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | CONTROLLERS OFFICE UGB203 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | EL CENTRO CHICANO STUDENT AFFAIRS DIVISION 817 W. 34TH STREET LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF SOUTHERN CALIFORNIA | 90089-2991 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FINANCIAL & BUSINESS SVCS USC 3375 S HOOVER ST   RM F202 LOS ANGELES CA 90089-7008 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | FREINDS OF THE USC LIBRARIES KAPRELIAN, SUITE 104 LOS ANGELES CA 90089-2532 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | LATINO BUSINESS STUDENT ASSOCIATION BRIDGE HALL 104 LOS ANGELES CA 90089-1421 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | OFFICE OF DEVELOPMENT & ALUMNI RELATIONS 3502 WALT WAY STE 304 LOS ANGELES CA 90089-0281 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POLICY, PLANNING & DEVELOPMENT ANNUAL DEMOGRAPHIC WKSHP LOS ANGELES CA 90089-0041 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | POPULATION RESEARCH LABORATORY 3716 S HOPE ST LOS ANGELES CA 90007-4377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | REGIONAL HISTORY CENTER CENTRAL LIBRARY SYSTEM UNIVERSITY OF SOUTHER CALIFORNIA LOS ANGELES CA 90089-0182 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | STUDENT PUBLICATIONS STUDENT UNION 404 UNIVERSITY PARK, MC 0895 LOS ANGELES CA 90089-0895 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | TRADEMARKS AND LICENSING SERV PSX 103 LOS ANGELES CA 90012 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY BOOKSTORE 840 CHILDS WAY LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY VILLAGE STE H201 LOS ANGEL.ES CA 90089-7790 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW 3502 WATT WAY  SUITE 325 LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC INTERLIBRARY LOAN - ATTN: IDD 3550 TROUSDALE PARKWAY UNIVERSITY PARK CAMPUS LOS ANGELES CA 90089 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC POPULATION RESEARCH LABORATORY 3616 TROUSDALE PARKWAY AHF B-52 LOS ANGELES CA 90089-0377 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | COMMUNICATION ANNENBERG AWARDS CULVER CITY CA 90232 |
| UNIVERSITY OF TEXAS AT AUSTIN | 3925 WEST BRAKER LANE SUITE 1.9A OFFICE OF TECHNOLOGY LICENSING AUSTIN TX 78759 |
| UNIVERSITY OF TEXAS AT AUSTIN | COMMUNICATIONS CAREER CENTER CMA 3.102 AUSTIN TX 78712-1094 |
| UNIVERSITY OF TEXAS AT AUSTIN | DEPT OF ADVERTISING ATTN: DR ISABELLA CUNNINGHAM STICKELL INTERNSHIP PROGRAM AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | ACCOUNTS PAYABLE PO BOX AA AUSTIN TX 78713 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | MD ANDERSON CANCER CENTER PO BOX 297153 HOUSTON TX 77297 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | PO BOX 4486 HOUSTON TX 77210-4486 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | ROTARY HOUSE INTERNATIONAL 1600 HOLCOMBE BLVD HOUSTON TX 77030 |
| UNIVERSITY OF TEXAS BOARD OF REGENTS | STICKELL INTERSHIP PROGRAM DEPT OF ADVERTISING ATTN  DR ISABELLA CUNNINGHAM AUSTIN TX 78712 |
| UNIVERSITY OF THE ARTS | 17 WILMONT MEWS STE 302 WEST CHESTER PA 19382 |
| UNIVERSITY OF WASHINGTON | PO BOX UW SEATTLE WA 981950001 |
| UNIVERSITY OF WASHINGTON FOUNDATION | PO BOX UW SEATTLE WA 981950001 |
| UNIVERSITY OF WISCONSIN | 750 UNIVERSITY AVE. ATTN: LEGAL COUNSEL MADISON WI 53706-1490 |
| UNIVERSITY SHOPPES | RE: LAUDERDHILL 4946-50 N UNI 7806 CHARNEY LANE BOCA RATON FL 33496 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING ANNAPOLIS MD 214037700 |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC. | D/B/A PROFESSIONAL PUBLICATIONS 570 ELMONT ROAD ELMONT NY 11003 |
| UNIVERSITY SUBSCRIPTION SERVICE, INC. | 1213 BUTTERFIELD ROAD ATTN: VINCE WOLFF DOWNERS GROVE IL 60515 |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COL0TON AVE. BOX 3080 REDLANDS CA 92373 |
| UNIVISA S.A. | KENNEDY NORTE AVENIDA DE FRANCISCO DE ORELLANA MZ, 110 SOLAR 30 ATTN: LEGAL COUNSEL GUAYAQUIL |
| UNIVISION COMMUNICATIONS INC. | MELISSA LOPEZ 1777 NE LOOP 410, SUITE 400 SAN ANTONIO TX 78217 |
| UNIVISION RADIO BROADCASTING TEXAS LP | KLAT-AM KLTN-FM KOVE-FM KQBU-FM KAMA-FM PO BOX 460688 HOUSTON TX 77056 |
| UNIVISION RADIO BROADCASTING TEXAS LP | UNIVISION RECEIVABLES CO LLC PO BOX 460607 HOUSTON TX 77056 |

| Claim Name | Address Information |
|------------|---------------------|
| UNIVISION RADIO CHICAGO, INC. | D/B/A WRTO-AM 625 N. MICHIGAN CHICAGO IL 60611 |
| UNIVISION RADIO IL INC | 625 N MICHIGAN AVE CHICAGO IL 60611 |
| UNIWEB COMMERCIAL INC | 10235 W SAMPLE RD CORAL SPRINGS FL 330653971 |
| UNLEASH YOUR SALES DNA LLC | 8650 E VIA DE LA ESCUELA SCOTTSDALE AZ 85268 |
| UNLIKELY FILMS INC | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| UNLIMITED PERFORMANCE TRAINING | KIMBERLY FARRELL 666 DUNDEE RD. SUITE 501 NORTHBROOK IL 60062 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED | SERVICES AVAILABLE] 143 MAIN STREET REISTERSTOWN MD 21136 |
| UNNERSTALL, JAMES | [ADDRESS WITHHELD] |
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 FROSTBURG MD 21532 |
| UNRUH, ANTHONY | [ADDRESS WITHHELD] |
| UNRUH, JULIE | [ADDRESS WITHHELD] |
| UNRUH, VIRGINIA | 227 BRIARWOOD CIR HOLLYWOOD FL 33024 |
| UNSETH, MARY | 217 E PARK BLVD VILLA PARK IL 60181 |
| UNTAPPED TALENT | 6123 WATERTON WAY LITHONIA GA 30058 |
| UNTERBERGER,THOMAS A | [ADDRESS WITHHELD] |
| UNTERLACK,DAVID B | [ADDRESS WITHHELD] |
| UNTERMAN, E. THOMAS | [ADDRESS WITHHELD] |
| UNTERMAN, E. THOMAS | [ADDRESS WITHHELD] |
| UNTIEDT, TERRY | [ADDRESS WITHHELD] |
| UNUM LIFE INSURANCE COMPANY | PO BOX 406990 ATLANTA GA 30384-6990 |
| UNUM LIFE INSURANCE COMPANY | 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 ATLANTA GA 30384-6990 |
| UNVERZAGT, BRIAN N | [ADDRESS WITHHELD] |
| UOL*MYSITE.COM | PO BOX 3009 THOUSAND OAKS CA 91359-2009 |
| UP 'N ADAM SERVICE | PO BOX 6063 BUFFALO GROVE IL 600896063 |
| UP A TREE INTERIORSCAPING INC | 3851 NORTH TANNER ROAD ORLANDO FL 32826-3514 |
| UPA PRODUCTIONS OF AMERICA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| UPADHYAY, AMARNATH | [ADDRESS WITHHELD] |
| UPCHURCH, MICHAEL | PO BOX 224 HOLLYWOOD MD 20636 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD      104 IL 60103 |
| UPDYKE SYSTEMS ENTERPRISES | 172 MYERS ROAD EAST BERLIN PA 17316 |
| UPDYKE SYSTEMS ENTERPRISES | 150 BRICKYARD RD NEW OXFORD PA 17350 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 S. LOUIS MO 63101 |
| UPLAND REHAB & CARE CTR | PO BOX 550 UPLAND CA 91785 |
| UPPALURI,SRAVANTI P | [ADDRESS WITHHELD] |
| UPPER CHESAPEAKE | 520 UPPER CHESAPEAKE DR   NO.405 BEL AIR MD 21014 |
| UPPER DECK COMPANY, INC. | ATTN: JOHN ZIMMER, CFO 5909 SEA OTTER PLACE CARLSBAD CA 92010 |
| UPPER PENINSULA COMM, INC. M | US HIGHWAY 41 NORTH CARNEY MI 49812 |
| UPPER VALLEY PRESS INC | PO BOX 459 N HAVERHILL NH 03774 |
| UPPER VALLEY TRANSPORT SYSTEMS INC | DBA TARGET DIRECT NORTH HAVERHILL NH 03774 |
| UPPERMANN,ADAM | [ADDRESS WITHHELD] |
| UPPY'S #11 | 111 COUNTY DR WAKEFIELD VA 23888 |
| UPR DISTRIBUTION | 438 NORMANDIE LN ATTN: THOMAS COOPER LAKE ZURICH IL 60047 |
| UPRIGHT,BRANDY E | [ADDRESS WITHHELD] |
| UPS | UPS SCS COPPELL TX 75019 |
| UPS | 4950 C YORK RD PO BOX 2000 BUCKINGHAM PA 18912-2000 |
| UPS | 909 TOWER RD MUNDELEIN IL 60060-3824 |
| UPS | PO BOX 34486 LOUISVILLE KY 40232-4486 |

| Claim Name | Address Information |
| --- | --- |
| UPS | QUEENSGATE SHOPPING CTR YORK PA 17403 |
| UPS CUSTOMHOUSE BROKERAGE INC | PO BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | UPS SCS 636 SANDY LAKE RD COPPELL TX 75019 |
| UPSHAW, JENICE | [ADDRESS WITHHELD] |
| UPSHAW, ROBERT | 8718 SW 214TH ST MIAMI FL 33189 |
| UPSHAW,BRENDA G | [ADDRESS WITHHELD] |
| UPSTAGING INC | 821 PARK AVENUE SYCAMORE IL 60178-2419 |
| UPSTAIRS AUDIO SC COLUMBIA | 746 HARDEN ST. ATTN: LEGAL COUNSEL COLUMBIA SC 29205 |
| UPSTAIRS FILM | 5512 HOLLYWOOD BLVD    STE 201 LOS ANGELES CA 90028 |
| UPSTARES & SOTTO VARALLI | 231 SOUTH BROAD ST PHILADELPHIA PA 19107 |
| UPSTREAM GROUP INC | [ADDRESS WITHHELD] |
| UPTON, DONALD | 4658 BRADY BLVD DELRAY BEACH FL 33445 |
| UPTON, KIMBERLY C | 13501 BASSETT ST VAN NUYS CA 91405 |
| UPTON, LYNN | 488 NORWICH AVE TAFTVILLE CT 06380 |
| UPTON, MARK T | 233 E ERIE ST STE 412 CHICAGO IL 60611 |
| UPTON, ROBERT W | 3245 DARIEN RD BETHLEHEM PA 18020 |
| UPTON,ROBERT | 3245 DARIAN ROAD BETHLEHEM PA 18020 |
| UPTON,WILLIAM | 1569 JACKSON ST APT 319 OAKLAND CA 94612-4424 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD BALTIMORE MD 21208 |
| UPTOWN PRESS INC | 501 WEST TWENTY-THIRD STREET BALTIMORE MD 21211 |
| UPTOWN PRESS INC | 2903 GRINDON AVE BALTIMORE MD 21214 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF  AVE WHITTER CA 90601 |
| URAK,STEVE W | [ADDRESS WITHHELD] |
| URAM, DONALD A | [ADDRESS WITHHELD] |
| URANACHEK, ROSANNA R | [ADDRESS WITHHELD] |
| URBAN | 1943 137TH LN LIVEOAK FL 32060 |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE-APT 2 SHAHID SHAIK HARTFORD CT 06106 |
| URBAN LAND INSTITUTE | 444 S.FLOWER ST 34TH FL LOS ANGELES CA 90071 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF GREATER HARTFORD | 1229 ALBANY AVENUE HARTFORD CT 06112 |
| URBAN LEAGUE OF GREATER HARTFORD | PO BOX 320590 ATTN  FISCAL DEPARTMENT HARTFORD CT 06132-0590 |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET STAMFORD CT 06901 |
| URBAN TRENDZ | #120-280 NELSON ST. VANCOUVER BC V6B 2E2 CANADA |
| URBAN TRENDZ | URBAN TRENDZ ATTN: LEGAL COUNSEL VANCOUVER BC V6B 2E2 CANADA |
| URBAN* HOME | 100 N ELEVAR ST. OXNARD CA 93030 |
| URBAN, ANGELA | [ADDRESS WITHHELD] |
| URBAN, CRAIG | 313 LINDERA COURT GLEN BURNIE MD 21061 |
| URBAN, FRANK | [ADDRESS WITHHELD] |
| URBAN, GEORGE | [ADDRESS WITHHELD] |
| URBAN, GEORGE J | [ADDRESS WITHHELD] |
| URBAN, JEFF | [ADDRESS WITHHELD] |
| URBAN, PEGGY | 1017 BRIARBROOK DR      1B WHEATON IL 60187 |
| URBAN, ROBERT | 916 LARSON DR ALTAMONTE SPRINGS FL 32714-2036 |
| URBAN, ROBERT | 916 LARSON DR APT 2603 ALTAMONTE SPRINGS FL 32714 |
| URBAN,HILLARY J | [ADDRESS WITHHELD] |
| URBAN,TODD | [ADDRESS WITHHELD] |
| URBANA DAILY CITIZEN | P.O. BOX 191 ATTN: LEGAL COUNSEL URBANA OH 43078 |
| URBANA DAILY CITIZEN | 220 E. COURT STREET, P O BOX 191 URBANA OH 43078 |

| Claim Name | Address Information |
|---|---|
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD ATTN: GARRETT DEGRAZIA CHICAGO IL 60628 |
| URBANO, LEILANI | 296 SONORA DR ELGIN IL 60124 |
| URBANOWSKI, SARAH | [ADDRESS WITHHELD] |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR TRACY DURKIN BALTIMORE MD 21211 |
| URBAUER, THOMAS | [ADDRESS WITHHELD] |
| URBINA, JAVIER | 930 RIVER RD FT WORTH TX 76114 |
| URBINA, MONICA | 14323 TUDOR GROVE DR ORLANDO FL 32828 |
| URCINAS, PATRICIA | 725 WEST ST SOUTHINGTON CT 064892359 |
| URDA, MONICA N | 2917 N SOUTHERN HILLS DR OLD MILL CREEK IL 60083 |
| URE A TECH | 13741 JUDY ANNE LN SANTA ANA CA 92705 |
| UREMKO, PAUL MRS | 130 MONTROSE ST HARTFORD CT 06106-4116 |
| URENA, IRMA | [ADDRESS WITHHELD] |
| URENDA,DAISY | [ADDRESS WITHHELD] |
| URESKY, WILLIAM | 100 ROSE HILL RD BRANFORD CT 06405 |
| UREY, GERALD S | [ADDRESS WITHHELD] |
| URFER,CYNTHIA | [ADDRESS WITHHELD] |
| URI DROMI | 3 SHAHAR STREET JERUSALEM |
| URIAH MOORE | 323 CIRCUIT LN NEWPORT NEWS VA 23608 |
| URIBARRI,ADRIAN G | [ADDRESS WITHHELD] |
| URIBE, ABEL | [ADDRESS WITHHELD] |
| URIBE, GARRETT | 1807 N AVON ST BURBANK CA 91505 |
| URIBE, LAWRENCE | [ADDRESS WITHHELD] |
| URIBE, RICARDO | 7987 N W 35TH COURT CORAL SPRINGS FL 33065 |
| URIBE,CARLOS V | [ADDRESS WITHHELD] |
| URIBE,MARIA A | [ADDRESS WITHHELD] |
| URICK JR, EUGENE A | [ADDRESS WITHHELD] |
| URIEL LIZARDI | 6784 N CURTIS AV LONG BEACH CA 90805 |
| URNE, JOSE | 12137 SOPHIA MARIE LOOP HAINES CITY FL 33844 |
| UROS JELICIC | PO BOX 1979 BEVERLY HILLS CA 90213 |
| URQUHART, JAMES | PO BOX 542 WAKEFIELD VA 23888 |
| URQUIETA, LUIS MIGUEL | [ADDRESS WITHHELD] |
| URQUIZO, HECTOR | 45 NICHOLS AVE STAMFORD CT 06902 |
| URQUIZO, LUIS | 177 MYANO LANE APT 507 STAMFORD CT 39513 |
| URQUIZO, LUIS | 177 MYANO LN  NO. 507 STAMFORD CT 06904 |
| URREA, DAIRO | [ADDRESS WITHHELD] |
| URREGO HORNING, ANGELA | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URREGO-HORNING, ANGELA M | 607 OVERLOOK DR BETHLEHEM PA 18017 |
| URSO JR, JEFFREY F | 303 ALLENTOWN RD TERRYVILLE CT 06786 |
| URSO, NANCY L | [ADDRESS WITHHELD] |
| URSONE, JERRY | 118 ST CHARLES AVE STAMFORD CT 06907 |
| URSULA BACK | [ADDRESS WITHHELD] |
| URSULA JULIAN | 1024 PORT HARBOUR ARCHAPT 201 HAMPTON VA 23664 |
| URSULA LE GUIN | 3321 NW THURMAN STREET PORTLAND OR 97210 |
| URSULA NOFAL | [ADDRESS WITHHELD] |
| URYCKI,ROBERT J | [ADDRESS WITHHELD] |
| US AIR | 111 WEST RIO SALADO PARKWAY TEMPE AZ 85281 |
| US AIRWAYS | PO BOX 29641 PHOENIX AZ 85038 |
| US AIRWAYS | PO BOX 307 PITTSBURGH PA 15230-9766 |
| US AIRWAYS | PO BOX 640163 PITTSBURGH PA 15264-0163 |

| Claim Name | Address Information |
| --- | --- |
| US AIRWAYS | PO BOX 640184 PITTSBURGH PA 15264-0184 |
| US AIRWAYS CENTER | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| US ALLIANCE MANAGEMENT GROUP INC | PO BOX 521606 MIAMI FL 33152-0606 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD FORT KNOX KY 40121 |
| US BANCORP | 1310 MADRID ST, STE 101 MARSHALL MN 56258 |
| US BANCORP | 1310 MADRID STREET MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | GROUP ATTN: CORPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | CORP ATTN: COPORATE ATTORNEY 1310 MADRID STREET, SUITE 100 MARSHALL MN 56258 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | 1310 MADRID STREET STE 100 MARSHALL MN 56258-4002 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 5179 SIOUX FALLS SD 57117-5179 |
| US BANK | 2751 SHEPARD ROAD SAINT PAUL MN 55116 |
| US BANK | PO BOX 30 FREEPORT IL 61032 |
| US BANK | TREASURY MANAGEMENT SERVICES CM 9581 ST PAUL MN 55170-9581 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST 800 NICOLLETT MALL MINNEAPOLIS MN 55402 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH PO BOX 1118 CINCINNATI OH 42501-1118 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST ATTN  GWEN PIETZUCH CINCINNATI OH 42501-1118 |
| US BANK CORP | 1310 MADRID ST. SUIT 101 ATTN: LINDA MARSHALL MN 56258-4002 |
| US BANK/OFFICE EQUIPMENT FINANCE SERVICE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST 12TH FLOOR SAN FRANCISCO CA 94105 |
| US BNK NTNL ASSOC,AS TRST FOR HARBORVIEW | 2006-4 TRUST FND,C/O MICHAEL D.WILD,ESQ. SMITH HIATT & DIAZ, P.A., PO BOX 11438 FORT LAUDERDALE FL 33339-1438 |
| US BUSINESS GROWING | 3264 NW 84TH AVE        631 CORAL SPRINGS FL 33071 |
| US BUSINESS GROWING CORP | 3264 NW 84 AVE        APT 631 SUNRISE FL 33351 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVE NE WASHINGTON DC 20002 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 222 S RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | 850 ""S"" STREET LINCOLN NE 68508 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 LINCOLN NE 68501 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| US COURTS PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| US DEPARTMENT OF LABOR | PENSION & WELFARE BENEFITS ADMIN. BRANCH OF PUBLIC DISCLOSURE 200 CONSTITUTION AVE NW  ROOM N1513 WASHINGTON DC 20210 |
| US DEPARTMENT OF LABOR | DFVC PROGRAM PENSION WELFARE BENEFI PO BOX 277025 ATLANTA GA 30384-7025 |
| US DEPARTMENT OF LABOR | PO BOX 530292 ATLANTA GA 30353-0292 |
| US DEPARTMENT OF LABOR | CALUMET CITY AREA OFFICE 1600 167TH STREET  SUITE 9 CALUMET CITY IL 60409 |
| US DEPARTMENT OF LABOR | OSHA 701 LEE ST        STE 950 DES PLAINES IL 60016 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM QLP WHOLESALE LOCKBOX NC 0810 LOCK BOX 70933; 1525 WEST WT HARRIS BLVD CHARLOTTE NC 28262 |
| US DEPARTMENT OF LABOR | DVFC PROGRAM PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US DEPARTMENT OF LABOR | OSHA 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| US DEPT OF JUSTICE FBI | 26TH FLOOR, PV MCNAMARA 477 MICHIGAN AVE DETROIT MI 48226 |
| US DIGITAL MEDIA INC | 21430 N 20TH AVE PHOENIX AZ 85207 |
| US DISMANTLEMENT LLC | 2600 S THROOP ST CHICAGO IL 60608 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE  SUITE 224 NORTHBROOK IL 60062 |
| US ELECTRONICS INCORPORATION | 2970 MARIA AVE. STE 224 MARSHA NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| US EXPRESS LEASING | 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| US EXPRESS LEASING, INC. | 300 LANIDEX PLAZA PARSIPPANY NJ 07054-2797 |
| US EXPRESS LEASING, INC. | 10 WATERVIEW BLVD. PARSIPPANY NJ 07054 |
| US EXPRESS TRUCKING | 436 MARKET ST CHATTANOOGA TN 374021203 |
| US FINANCIAL FUNDING INC | 2100 W ORANGEWOOD AVE  STE 200 ORANGE CA 92868 |
| US HEALTH CARE PLANS | 555 SW 12TH AVE POMPANO BEACH FL 330693500 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 50042 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | 9700 DE SOTTO AVE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHATSWORTH OFFICE 9449 DE SOTO AVENUE CHATSWORTH CA 91311 |
| US HEALTHWORKS MEDICAL GROUP | CHINO HILLS HEALTH CARE CENTER 14726 RAMONA AVE CHINO CA 91710 |
| US HEALTHWORKS MEDICAL GROUP | COMMERCE OFFICE 3430 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| US HEALTHWORKS MEDICAL GROUP | COMPTON OFFICE 2499 WILMINGTON AVENUE COMPTON CA 90220 |
| US HEALTHWORKS MEDICAL GROUP | DEL AMO MEDICAL CENTER FILE NO.55389 LOS ANGELES CA 90074 |
| US HEALTHWORKS MEDICAL GROUP | EL SEGUNDO 500 NORTH NASH STREET EL SEGUNDO CA 90245 |
| US HEALTHWORKS MEDICAL GROUP | METROPOLITAN MEDICAL CENTER 1212 S FLOWER STREET LOS ANGELES CA 90015 |
| US HEALTHWORKS MEDICAL GROUP | NORTH ORANGE MEDICAL CENTER 1045 NORTH TUSTIN ORANGE CA 86707 |
| US HEALTHWORKS MEDICAL GROUP | ONTARIO OFFICE 3200 INLAND EMPIRE BLVD, NO.101 ONTARIO CA 91764 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 41139 SANTA ANA CA 92799 |
| US HEALTHWORKS MEDICAL GROUP | PO BOX 79162 CITY OF INDUSTRY CA 91716 |
| US HEALTHWORKS MEDICAL GROUP | POMONA OFFICE 2631 POMONA BLVD POMONA CA 91768 |
| US HEALTHWORKS MEDICAL GROUP | RIVERSIDE OFFICE 1760 CHICAGO AVENUE SUITE J3 RIVERSIDE CA 92507 |
| US HEALTHWORKS MEDICAL GROUP | SAN BERNARDINO OFFICE 599 INLAND CENTER DRIVE SAN BERNARDINO CA 92408 |
| US HEALTHWORKS MEDICAL GROUP | TORRANCE OFFICE 19401 SOUTH VERMONT AVENUE TORRANCE CA 90502 |
| US HELICOPTERS INC | PO BOX 625 HIGHWAY 74 WEST MARSHVILLE NC 28103 |
| US HIFU | 1450 S WOODLAND BLVD STE 300B DELAND FL 327207549 |
| US IMAGING SOLUTIONS | 2100 SW 71ST TERRACE ATTN: HOWARD DORLAND DAVIE FL 33317 |
| US IMAGING SOLUTIONS LLC | 2100 SW 71 TERRACE DAVIE FL 33317 |
| US INFORMATION SYSTEMS INC | 15 N MILL ST NYACK NY 10960 |
| US INFORMATION SYSTEMS INC | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INK CORPORATION | 3030 REYNOLDS RD LAKELAND FL 33803 |
| US INK CORPORATION | 5200 SHAWLAND ROAD JACKSONVILLE FL 32254-1686 |
| US INK CORPORATION | 343 MURRAU HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| US INK CORPORATION | P O BOX 18659 NEWARK NJ 07191-8659 |
| US INTERNATIONAL MEDIA | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| US INTERNATIONAL MEDIA LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| US INTERNATIONAL MEDIA LLC | ATTN MARIA RODRIGUEZ 1201 ALTA LOMA ROAD LOS ANGELES CA 90069 |
| US LOCATOR SERVICE | PO BOX 140194 ST LOUIS MO 63114-0194 |
| US LUBES LLC | 15137 MARLBORO PIKE UPPER MARLBORO MD 20772 |
| US NAVY | SAWGRASS COMMERCE CENTER 14050 NW 14TH ST STE 150 SUNRISE FL 33323-2868 |
| US NEWS & WORLD REPORT | 1050 THOMAS JEFFERSON STREET NW ATTN:  JILL KONIECZKO WASHINGTON DC 20007- |
| US NEWS AND WORLD REPORT | ATTN: SHERYL ROSENTHAL 1050 THOMAS JEFFERSON ST  NW WASHINGTON DC 20007 |
| US NEWS AND WORLD REPORT | PO BOX 421175 SUBSCRIPTION DEPT PALM COAST FL 32142-1175 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| US OFFICE SOLUTIONS INC | 2383 WEST 77TH STREET HIALEAH FL 33016 |
| US PETROLON | 11442 QUEENS DR OMAHA NE 68164 |
| US POSTAL | 350 W ST PAUL AVE     STE 400 MILWAUKEE WI 53201-5007 |
| US POSTAL SERVICE | 433 W HARRISON ST CHICAGO IL 60607-9661 |
| US POSTAL SERVICE | PO BOX 538900 BUSINESS MAIL ENTRY PERMIT #412100 ORLANDO FL 32853-8900 |
| US POSTAL SERVICE | 345 WOODWARD ROAD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
| --- | --- |
| US POSTAL SERVICE | FORT DEARBORN STATION 540 NORTH DEARBORN STREET CHICAGO IL 60610-9998 |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE CAPS SERVICE CTR SAN MATEO CA 94497 |
| US POSTAL SERVICE | 1590 ADAMS AVE COSTA MESA CA 92626 |
| US POSTAL SERVICE | 1055 N VIGNES ST LOS ANGELES CA 90012 |
| US POSTAL SERVICE | BUSINESS REPLY TRUST ACCOUNT 313 E BROADWAY GLENDALE CA 91209 |
| US POSTAL SERVICE | CHATSWORTH OFFICE 21606 DEVONSHIRE CHATSWORTH CA 91311 |
| US POSTAL SERVICE | METER NO.16475071 PO BOX 4766 LOS ANGELES CA 90096-4766 |
| US POSTAL SERVICE | RIMPAU STATION 4040 WASHINGTON BLVD LOS ANGELES CA 90019-9998 |
| US POSTAL SERVICE | 7001 S CENTRAL  RM 210 LOS ANGELES CA 90052-9998 |
| US POSTAL SERVICE | DOWNTOWN STATION 135 E OLIVE AVE BURBANK CA 91503-9998 |
| US POSTAL SERVICE | 951 20TH STREET DENVER CO 80202 |
| US POSTAL SERVICE | 2995-55TH STREET BOULDER CO 80301-9998 |
| US POSTAL SERVICE | ATTN: TEMS ONE TMS 148208 CITYBANK LOCKBANK NO.0217 1615 BRETT ROAD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK DELWARE LOCKBOX NO.0255 ONE PENNS WAYS NEW CASTLE DE 19720 |
| US POSTAL SERVICE | CITIBANK LOCKBOX OPERATIONS ATTN: LOCK BOX 0166 1615 BRENT RD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | PO BOX 829606 BUSINESS MAIL ENTRY PEMBROKE PINES FL 33082-9606 |
| US POSTAL SERVICE | 265 MITCHELL RD NORCROSS GA 30071-9998 |
| US POSTAL SERVICE | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTAL SERVICE | PALATINE P & DC PO BOX 95124 PALATINE IL 60095-0124 |
| US POSTAL SERVICE | PO BOX 0575 CAROL STREAM IL 60132-0575 |
| US POSTAL SERVICE | PO BOX 0505 CAROL STREAM IL 60132-0505 |
| US POSTAL SERVICE | 212 FENN ST PITTSFIELD MA 01201-9998 |
| US POSTAL SERVICE | 1363 PROGRESS WAY SYKESVILLE MD 21784 |
| US POSTAL SERVICE | MAIN OFFICE WINDOW SERVICE 900 E FAYETTE ST-ROOM 118 BALTIMORE MD 21233-9715 |
| US POSTAL SERVICE | USPS-BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST-RM 148 BALTIMORE MD 21233-9706 |
| US POSTAL SERVICE | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| US POSTAL SERVICE | CMRS PB PO BOX 504766 THE LAKES NV 88905-4766 |
| US POSTAL SERVICE | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTAL SERVICE | 17 COMMERCE WAY LEHIGH VALLEY PA 18002-9610 |
| US POSTAL SERVICE | C/O FINANCE OFFICE-JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | CMRS-POC ACCT 05981390 PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS-POC PO BOX 7247-0255 PHILADELPHIA PA 19170 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 MEMPHIS TN 38188-0001 |
| US POSTAL SERVICE | 6060 PRIMACY PKWY  SUITE 231 MEMPHIS TN 38119-5772 |
| US POSTAL SERVICE | CLARKSVILLE MAIN POST OFFICE 2031 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| US POSTAL SERVICE | 56 MILL RD AYLETT VA 23009 |
| US POSTAL SERVICE | ATTN SUPERINTENDENT NORTH MILWAUKEE OFFICE 5995 N TEUTONIA AVE MILWAUKEE WI 53209-9998 |
| US POSTAL SERVICE | PO BOX 73740 CHICAGO, IL 60673-7740 |
| US POSTAL SERVICE | 505 NORTHWEST AVE NORTHLAKE IL 60164 |
| US POSTMASTER | 1314 KENSINGTON OAKBROOK IL 60523 |
| US POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| US POSTMASTER | 6802 OAK HALL LN COLUMBIA MD 21045 |
| US POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| US POSTMASTER | 15701 SHERMAN WAY VAN NUYS CA 91409 |
| US POSTMASTER | 2ND CLASS POSTAGE 1590 ADAMS ST COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 3101 W SUNFLOWER AVE SANTA ANA CA 92799 |
| US POSTMASTER | 313 E BROADWAY GLENDALE CA 91209-9998 |
| US POSTMASTER | 7001 S CENTRAL AVE   RM 133 LOS ANGELES CA 91001 |
| US POSTMASTER | 7001 SOUTH CENTRAL AV   RM  338-A LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 7001 SOUTH CENTRAL AVE ATTN BOX SECTION LOS ANGELES CA 90052-9609 |
| US POSTMASTER | 7101 S CENTRAL AVE ATTN  BOX SECTION LOS ANGELES CA 90001-9998 |
| US POSTMASTER | 900 N ALAMEDA ST RM M-102  2ND CLASS MAIL LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION 350 FOREST AVE LAGUNA BEACH CA 92652-9999 |
| US POSTMASTER | CMRS POC PO BOX 894715 LOS ANGELES CA 90189 |
| US POSTMASTER | COSTA MESA 1590 ADAMS ST COSTA MESA CA 92626 |
| US POSTMASTER | LOS ANGELES 2ND CLASS MAIL  RM 210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9533 |
| US POSTMASTER | 111 WEST WILSON AVENUE GLENDALE CA 91203-2605 |
| US POSTMASTER | 11251 RANCHO CARMEL DR SAN DIEGO CA 92199-9602 |
| US POSTMASTER | 15421 E GALE AVE CITY OF INDUSTRY CA 91715-9998 |
| US POSTMASTER | 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| US POSTMASTER | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| US POSTMASTER | DOWNTOWN STATION 815 E STREET SAN DIEGO CA 92101 |
| US POSTMASTER | HOLLYWOOD STATION 1615 NORTH WILCOX AVENUE LOS ANGELES CA 90028-9998 |
| US POSTMASTER | PO BOX 1 SACRAMENTO CA 95812-0001 |
| US POSTMASTER | 2300 REDONDO BLVD LONG BEACH CA 90809 |
| US POSTMASTER | 28201 FRANKLIN PARKWAY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | 3791 CATALINA ST LOS ALAMITOS CA 90720 |
| US POSTMASTER | 607 FOOTHILL BLVD LA CANADA CA 91011 |
| US POSTMASTER | 7001 S CENTRAL GENERAL MAIL FACILITY BOX RENTAL LOS ANGELES CA 90052-9609 |
| US POSTMASTER | ACCIDENT INVESTIGATIONS 28201 FRANKLIN PKY SANTA CLARITA CA 91383-9333 |
| US POSTMASTER | BOX SECTION TERMINAL ANNEX LOS ANGELES CA 90052 |
| US POSTMASTER | BOX SECTION FEE PAYMENT FEDERAL STATION 300 N LOS ANGELES ST LOS ANGELES CA 90053 |
| US POSTMASTER | HARVEST STATION 17192 MURPHY AVE IRVINE CA 92623 |
| US POSTMASTER | 951 20TH STREET DENVER CO 80202-9998 |
| US POSTMASTER | 2995 55TH STREET BOULDER CO 80301-9998 |
| US POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| US POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| US POSTMASTER | 240 HARTFORD AVE NEWINGTON CT 06111 |
| US POSTMASTER | DARIEN POST OFFICE DARIEN CT 06820 |
| US POSTMASTER | WASHINGTON ST POSTMASTER 322 NORWALK CT 06854 |
| US POSTMASTER | WEST AVE STAMFORD CT 06902 |
| US POSTMASTER | 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | CITIBANK LOCK BOX OPERATIONS ATTN  LOCKBOX 0166  ACT 133103 1615 BRETT RD NEW CASTLE DE 19720 |
| US POSTMASTER | 16000 PINES BLVD PEMBROKE PINES FL 33082-9606 |
| US POSTMASTER | 1900 W OAKLAND PARK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | 2200 NW 72ND AVE MIAMI FL 33152 |
| US POSTMASTER | 2800 N MILITARY TRAIL BOCA RATON FL 33431 |
| US POSTMASTER | 3200 SUMMIT BLVD WEST PALM BEACH FL 33416-3554 |
| US POSTMASTER | 400 NW 7TH STREET FT LAUDERDALE FL 33311 |
| US POSTMASTER | 7875 NW 75TH ST TAMARAC FL 33321 |
| US POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 1900 W OAKLAND PK BLVD FT LAUDERDALE FL 33310 |
| US POSTMASTER | BRMNO. 4270 PO BOX 3788 ORLANDO FL 32801-1349 |
| US POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| US POSTMASTER | ORLANDO PERMIT NO.1915 ORLANDO FL 32801-1349 |
| US POSTMASTER | PERMIT NO.1293 ORLANDO FL 32801 |
| US POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| US POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| US POSTMASTER | POSTMASTER OF ALTAMONTE SPRINGS 321 MONTGOMERY RD ALTAMONTE SPRINGS FL 32714 |
| US POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| US POSTMASTER | CF POSTAL CUSTOMER COUNCIL PO BOX 621311 SPNOSORSHIP ORLANDO FL 32862-1311 |
| US POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| US POSTMASTER | 265 MITCHELL ROAD NORCROSS GA 30071-9998 |
| US POSTMASTER | FINANCE ROOM 300 TT BULK MAIL UNIT AMES IA 50010 |
| US POSTMASTER | 1050 COUNTRY CLUB RD WOODSTOCK IL 60098 |
| US POSTMASTER | 1314 KENSINGTON ROAD OAKBROOK IL 60521-9998 |
| US POSTMASTER | 175 SOUTH LINCOLN AVE ADDISON IL 60101 |
| US POSTMASTER | 433 W HARRISON ST CHICAGO TRIBUNE - PERMIT NO.112-528 CHICAGO IL 60607 |
| US POSTMASTER | 435 WEST VAN BUREN CHICAGO IL 60607 |
| US POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| US POSTMASTER | 8430 WEST BRYN MAWR AVENUE 3RD FLOOR ATTN LOCK BOX 0575 C/O CITIBANK SERVICES CHICAGO IL 60631 |
| US POSTMASTER | 9760 FRANKLIN AVENUE PERMIT NO.84 ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN PARK IL 60131 |
| US POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| US POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| US POSTMASTER | ONTARIO STREET 227 E ONTARIO CHICAGO IL 60611 |
| US POSTMASTER | POSTMASTER OF FOX VALLEY 3900 GABRIELLE AURORA IL 60599 |
| US POSTMASTER | SKOKIE 4950 MADISON ATTN JOANN SKOKIE IL 60076-9998 |
| US POSTMASTER | 900 SOUTH CAIN ST CLINTON IL 61727 |
| US POSTMASTER | CMRS POC PO BOX 0575 CAROL SMITH IL 60132-0575 |
| US POSTMASTER | PALATINE DISTRIBUTION CENTER CHICAGO TRIBUNE PERMIT NO.421 PALATINE IL 60067 |
| US POSTMASTER | PO BOX 0527 CMRS TMS CAROL STREAM IL 60132-0527 |
| US POSTMASTER | PO BOX 9813 INDIANAPOLIS IN 46206-9813 |
| US POSTMASTER | 14601 W 99TH ST LENEXA KS 66215 |
| US POSTMASTER | 2 CANAL STREET WTC BRANCH NEW ORLEANS LA 70130 |
| US POSTMASTER | 701 LOYOLA AVENUE NEW ORLEANS LA 70130 |
| US POSTMASTER | CRAIG LAUREN PITTSFIELD POST OFFICE FENN ST PITTSFIELD MA 01201 |
| US POSTMASTER | UPHAMS CORNER STATION 551 COLUMBIA RD US POST OFFICE DORCHESTER MA 02125 |
| US POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| US POSTMASTER | 101 W CHESAPEAKE AVE TOWSON MD 21285 |
| US POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| US POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| US POSTMASTER | 13 S. MAIN ST. PORT DEPOSIT MD 21904 |
| US POSTMASTER | 13516 LONG GREEN PIKE BALDWIN MD 21013 |
| US POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| US POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| US POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| US POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |
| US POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | 2945 EMMORTON RD. ABINGDON MD 21009 |
| US POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| US POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| US POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| US POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| US POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| US POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| US POSTMASTER | 610 JOPPA FARM RD. JOPPA MD 21085 |
| US POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| US POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| US POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| US POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| US POSTMASTER | PERMIT SECTION RM 148 BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT SECTION ROOM 166 BALTIMORE MD 21233 |
| US POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | 16501 SHADY GROVE RD GATHERSBURG MD 20898-6591 |
| US POSTMASTER | 2290 HANSON RD EDGEWOOD MD 21040 |
| US POSTMASTER | 3713 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| US POSTMASTER | PERIODICALS 526-100 900 E FAYETTE STREET BALTIMORE MD 21233 |
| US POSTMASTER | PERMIT 846 900 E FAYETTE ST    RM 166 BALTIMORE MD 21233-9706 |
| US POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49505-9816 |
| US POSTMASTER | PO BOX 999651 GRAND RAPIDS MI 49599-9651 |
| US POSTMASTER | 915 SECOND STREET NORTH ST CLOUD MN 56301 |
| US POSTMASTER | 1000 PROGRESS DRIVE LIBERTY MO 64068 |
| US POSTMASTER | 16105 SWINGLEY RIDGE RD CHESTERFIELD MO 63017-9998 |
| US POSTMASTER | 315 W PERSHING RD KANSAS CITY MO 64108-9651 |
| US POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| US POSTMASTER | CMRS - PB PO BOX 504766 THE LAKES NV 88905 |
| US POSTMASTER | CITIBANK GLOBAL CASH LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 89163 |
| US POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| US POSTMASTER | 475 ALBANY SHAKER ROAD LOUDONVILLE BRANCH ALBANY NY 12211 |
| US POSTMASTER | GRAND CENTRAL POST OFFICE NEW YORK NY 10017 |
| US POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | P O BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | POSTMASTER BOHEMIA 235 PINELAWN RD MELVILLE NY 11747 |
| US POSTMASTER | WINDOW SERVICES ALBANY GMF 30 OLD KRAMER RD ALBANY NY 12288-9711 |
| US POSTMASTER | ATTN WINDOW SERVICES PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| US POSTMASTER | 990 DALTON STREET CINCINNATI OH 45203 |
| US POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| US POSTMASTER | 165 CALIFORNIA RD QUAKERTOWN PA 18951 |
| US POSTMASTER | 212 S 1ST STREET BANGOR PA 18013 |
| US POSTMASTER | 357 MAIN ST EAST GREENVILLE PA 18041 |
| US POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| US POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| US POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| US POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| US POSTMASTER | CMRS AHMS TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | CMRS-TMS NO.90144 PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN |

| Claim Name | Address Information |
|---|---|
| US POSTMASTER | PA 18106-9998 |
| US POSTMASTER | PO BOX 7247-0166 CMRS PBP PHILADELPHIA PA 19170-0166 |
| US POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| US POSTMASTER | PO BOX METER PAYMENT BATH PA 18014 |
| US POSTMASTER | RTE 209 GILBERT PA 18331 |
| US POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| US POSTMASTER | 101 COLLEGE AVE DELTA PA 17314 |
| US POSTMASTER | CMRS FP PO BOX 7247 0119 PHILADELPHIA PA 19170-0119 |
| US POSTMASTER | CMRS TOC PO BOX 7427-0255 PHILADELPHIA PA 19170-0255 |
| US POSTMASTER | CMRS-TMS PO BOX 7247-0217 PHILADELPHIA PA 19170-0217 |
| US POSTMASTER | 200 N GEORGE ST YORK PA 17405 |
| US POSTMASTER | NATIONAL CUSTOMER SUPPORT CTR 6060 PRIMACY PKY STE 201 MEMPHIS TN 38188-0001 |
| US POSTMASTER | 300 E SOUTH STREET ARLINGTON TX 76004-9651 |
| US POSTMASTER | 401 DFW TURNPIKE ROOM 735 DALLAS TX 75260 |
| US POSTMASTER | PO BOX 250001 HOUSTON TX 77202-9651 |
| US POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| US POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| US POSTMASTER | COLONIAL BEACH POSTMASTER COLONIAL BEACH VA 22443 |
| US POSTMASTER | 1180 AMERICAN DR NEENAH WI 54956 |
| US POSTMASTER | 1818 MILTON AVE JANESVILLE WI 53546 |
| US POSTMASTER | 350 W ST PAUL AVE     STE 400 MILWAUKEE WI 53201-5007 |
| US POSTMASTER | 3902 MILWAUKEE STREET BULK MAIL UNIT MADISON WI 53707-7005 |
| US POSTMASTER | 424 STATE ST LACROSSE WI 54601 |
| US POSTMASTER | 5995 N TEUTONIA MILWAUKEE WI 53209 |
| US POSTMASTER | 6825 W BROWN DEER DR SEQUIA POST OFFICE MILWAUKEE WI 53223-9998 |
| US POSTMASTER | HAYWARD POST OFFICE 333 MAIN STREET HAYWARD WI 54843 |
| US POSTMASTER | PO BOX 1761 MILWAUKEE WI 53201-1761 |
| US PRESSWIRE | 13102 SW 19TH ST     STE A DAVIE FL 33325 |
| US PRESSWIRE LLC | 1230 PEACHTREE ST     STE 1900 ATLANTA GA 30309 |
| US PRESSWIRE, LLC | 13102 SW 19TH ST     STE A DAVIE FL 33325 |
| US SONET M | 123 EAST MAIN SALEM IL 62881 |
| US SUBURBAN PRESS | 2148 MOMENTUM PL CHICAGO IL 60689-5321 |
| US SUBURBAN PRESS | 428 E STATE PARKWAY SUITE 226 SCHAUMBURG IL 60173 |
| US SUBURBAN PRESS | DEPT 771154 P O BOX 77000 DETROIT MI 48277-1154 |
| US SUBURBAN PRESS | 4675 32ND AVE HUDSONVILLE MT 49426 |
| US TONER & COPIERS INC | 2100 SW 71ST TER DAVIE FL 333177303 |
| US TOY/COSTR PLAYTHING | PLAYTHINGS 13201 ARRINGTON RD GRANDVIEW MO 64030 |
| US TRAVEL ASSOC | 1100 NEW YORK AVE NW  SUITE 450W WASHINGTON DC 20005 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A WASHINGTON DC 20380 |
| US TREASURY/IRS | PO BOX 9941 STOP 5500 OGDEN UT 84409 |
| US TRUST | 515 S FLOWER ST 2700 LOS ANGELES CA 90071 |
| US VOICE DATA VIDEO | 1412 NEAVE ST COVINGTON KY 41011-3322 |
| US WOMEN'S OPEN/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| US. DEPT. OF HOMELAND SECURITY | 24000 AVILA ROAD ROOM 5020 LAGUNA NIGUEL CA 92677 |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD KENSINGTON CT 06037 |
| USA FENCE CO | 2290 COLFAX STREET SACRAMENTO CA 95815 |
| USA FENCE CO | 26785 CAPAY STREET ESPARTO CA 95627 |
| USA HAULING & RECYCLIN | 137 PROSPECT HILL RD E WINDSOR CT 06088 |
| USA HAULING & RECYCLING | 15 MULLEN ROAD ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| USA HAULING & RECYCLING INC | PO BOX 808 EAST WINDSOR CT 06088 |
| USA HAULING & RECYCLING INC | PO BOX 718 EAST WINDSOR CT 06088 |
| USA HOME SOLUTIONS LLC AKA | USAHOMELISTING.COM 7855 PETREA LANE CHARLOTTE NC 28277 |
| USA MOBILITY | ATTN LEASE DEPT, 3000 TECHNOLOGY DR, STE 400 PLANO TX 75074 |
| USA MOBILITY | 3000 TECHNOLOGY DR STE 400 PLANO TX 75074 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USA MOBILITY WIRELESS INC | P O BOX 4062 WOBURN MA 01888-4062 |
| USA MOBILITY WIRELESS INC | P O BOX 4326 CAROL STREAM IL 60197-4326 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 26241-1000 |
| USA MOBILITY WIRELESS INC | PO BOX 411000 CHARLOTTE NC 28241-1000 |
| USA NATIONAL GUIDE, LLC | 420 LINCOLN RD STE 248 MIAMI BEACH FL 331393031 |
| USA NETWORK | 100 UNIVERSAL CITY PLAZA 1360/2 UNIVERSAL CITY CA 91608 |
| USA NETWORKS | 30 ROCKEFELLER PLAZA, ROOM 2110E ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| USA PRINTING | 7925 SANTA MONICA BLVD W HOLLYWOOD CA 90046 |
| USA TODAY | ATTN: PETE GALLO 535 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| USA TODAY | PO BOX 79874 BALTIMORE MD 21279-0874 |
| USA TODAY | 305 SEABOARD LN STE 301 FRANKLIN TN 37067 |
| USA TODAY | ATTN  G-9 ACCOUNTS PAYABLE 7950 JONES BRANCH DRIVE MCLEAN VA 22108 |
| USA TODAY | 1000 PARKVIEW BLVD ATTN: JIM DONIVAN LOMBARD IL 60148 |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 ATTN: DAVE LACK LA PALMA CA 90623 |
| USA TODAY | 7950 JONES BRANCH DR ATTN: LINDA SPAHR MCLEAN VA 22108 |
| USA TODAY | 46 CAPITAL DRIVE WALLINGFORD CT 06492 |
| USA TODAY | 301 LINDENWOOD DR, SUITE 300 MALVERN PA 19355 |
| USA TODAY | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCCLEAN VA 22108 |
| USA TODAY | 18 CENTERPOINTE DRIVE SUITE 110 LA PALMA CA 90623 |
| USA TODAY | 8250 EXCHANGE DR STE 100 ORLANDO FL 32809 |
| USA TODAY | 1000 PARKVIEW BOULVARD LOMBARD IL 60148-3238 |
| USA TODAY | 9150 CASTLEGATE DR INDIANAPOLIS IN 46256 |
| USA TODAY | PO BOX 50146 MCLEAN VA 22102-8946 |
| USA TODAY | PO BOX 4500 SUBSCRIPTION PROCESSING SILVER SPRING MD 20914 |
| USA TODAY | PO BOX 4849 CIRCULATION DEPARTMENT SILVER SPRING MD 20904-4849 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279 |
| USA TODAY | 8702 RED OAK BLVD CHARLOTTE NC 28217 |
| USA TODAY | P O BOX 1069 MOUNTAINSIDE NJ 07092 |
| USA TODAY | 3 EXPRESSWAY PLAZA  SUITE 221 ROSLYN HEIGHTS NY 11577 |
| USA TODAY | 3 EXPRESSWAY PLAZA SUITE 221 ROSLYN HEIGHTS NY 115772033 |
| USA TODAY | PO BOX 2604 BUFFALO NY 14240-2604 |
| USA TODAY | 275 GREAT VALLEY PKWY MALVERN PA 19355-1308 |
| USA TODAY | 821 USA TODAY WY MURFREESBORO TN 37129 |
| USA TODAY | 1000 WILSON BLVD  22ND FLR ATTN KATHY ANDERSEN ARLINGTON VA 22229 |
| USA TODAY | 5701-J GENERAL WASHINGTON DR ALEXANDRIA VA 22312 |
| USA TODAY | 7950 JONES BRANCH DR  NO.7TH FLOOR MCLEAN VA 22108 |
| USA TODAY | ATTN:KATHLEEN ANDERSEN 1000 WILSON BLVD T1-FLOOR 22 ARLINGTON VA 22229 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279-0002 |
| USA TODAY INTERNATIONAL | 7950 JONES BRANCH DRIVE ATTN:  SHANNON N. JOHNSON MCLEAN VA 22108- |
| USA TODAY INTERNATIONAL CORPORATION | SILVERCORD TOWER (SHARED WITH USA TODAY) HONG KONG |
| USA TODAY INTERNATIONAL CORPORATION | RE:HONG KONG SILVERCORD TOWE UNIT 1207, 12/F TOWER 2 SILVERCORD CTR 30 CANTON ROAD, TSIM SHA TSUI KOWLOON, HONG KONG, FO CHINA |
| USA WEEKEND | 7950 JONES BRANCH DRIVE FLOOR 2 MCLEAN VA 22107 |

| Claim Name | Address Information |
|---|---|
| USA WEEKEND | MARILYN NICKEL 535 MADISON AVE 21ST FLOOR NEW YORK NY 10022 |
| USA WEIGHING SYSTEMS INC | 17450 MT HERRMANN STREET  SUITE F FOUNTAIN VALLEY CA 92708 |
| USA WEIGHING SYSTEMS INC | PO BOX 8098 FOUNTAIN VALLEY CA 92708 |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD #400 COLORADO SPRINGS CO 80920 |
| USAA REAL ESTATE COMPANY | RE: CRYSTAL LAKE 450 CONGRESS ATTN: VP REAL ESTATE COUNSEL & PORTFOLIO MGT; 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230-2239 |
| USANGA, ENDBONG E | 97 BIRCH CHASE RIVERDALE GA 30274 |
| USATODAY.COM | 7950 JONES BRANCH RD 6TH FLOOR MCLEAN VA 22108 |
| USC DEPT OF BIOKINESIOLOGY | FERRIS, ABBIE 1540 E ALCAZAR CHP155 LOS ANGELES CA 90033 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ 630 CHILDS WAY #308 (OP HALL) LOS ANGELES CA 90089 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90033 |
| USCATEGUI, SAMUEL | 18287 NW 6TH ST PEMBROKE PINES FL 33029 |
| USDA FOREST SERVICE | PO BOX 60000 FILE 71652 C/O BOA SAN FRANCISCO CA 94160-1652 |
| USDA FOREST SERVICE | PO BOX 894183 LOS ANGELES CA 90189-4183 |
| USERO,JANE M | [ADDRESS WITHHELD] |
| USERS SIERRA GROUP INC | PO BOX 2338 SAN ANTONIO TX 78298-2338 |
| USF HOLLAND | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| USF HOLLAND INC | 27052 NETWORK PL CHICAGO IL 60673-1270 |
| USF HOLLAND INC | DRAWER 5833 PO BOX 79001 DETROIT MI 48279 |
| USF HOLLAND INC | PO BOX 9021 HOLLAND MI 49422-9021 |
| USG - USERS SIERRA GROUP INC | ATTN: CONTRACTS DEPT P.O. BOX 2338 SAN ANTONIO TX 78298-2338 |
| USHER JR, FRANK D | [ADDRESS WITHHELD] |
| USHER, CHARLES | 1701 EUTAW PL    1012 BALTIMORE MD 21217-4033 |
| USHER, RACHEL H | [ADDRESS WITHHELD] |
| USHER,STACY M | [ADDRESS WITHHELD] |
| USI MIDWEST | MR. THEODORE ROSS 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI MIDWEST | MR. JEFFREY LUDWIG 100 S. WACKER DR. 16TH FLR. CHICAGO IL 60606 |
| USI*USI INC | P O BOX 18117 BRIDGEPORT CT 06601-2917 |
| USLEGAL FORMS | 3720 FLOWOOD DR FLOWOOD MS 39232 |
| USMAN, MASOUD | 2035 MARMON AVE    NO.4K BRONX NY 10460 |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. ANNAPOLIS MD 21402 |
| USNAPS.COM LLC | 3036 SW AVALON WAY SEATTLE WA 98126 |
| USON, JENNIFER C | [ADDRESS WITHHELD] |
| USPS | ACCOUNTING SERVICE CENTER EAGAN MN 55121-0666 |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD KIM HARTFORD CT 06114 |
| USSPI MEDIA AUDIT SERVICES | 428 E STATE PARKWAY STE 226 SCHAUMBURG IL 60173 |
| UST GLOBAL INC | DEPT LA 22318 PASADENA CA 91185-2318 |
| USTA | USTA NATIONAL TENNIS CTR TICKET DEPT FLUSHING MEADOWS-CORONA PARK FLUSHING NY 11368 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 10 W 100 S    STE 600 SALT LAKE CITY UT 84101 |
| UTAH CABLE TELECOMMUNICATION ASSOCIATION | 9602 S 300 WEST SANDY UT 84070 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT 210 N. 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED | PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| UTAH STATESMAN | P.O. BOX 1249 LOGAN UT 84322 |
| UTICONE,BENJAMIN J | [ADDRESS WITHHELD] |
| UTILITIES BOARD OF FOLEY M | 413 EAST LAUREL AVENUE FOLEY AL 36535 |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 CHARLOTTE NC 28289 |
| UTILITY MGMT | 1221 FLORAL PKWY SUITE 208 WILMINGTON NC 28403 |
| UTLAUT, MARK | [ADDRESS WITHHELD] |
| UTLEY, JOANNE | [ADDRESS WITHHELD] |
| UTLEY, JUDY | [ADDRESS WITHHELD] |
| UTLEY,JOANNE S | [ADDRESS WITHHELD] |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101-3616 |
| UTOPIA | 404 NORTHAMPTON ST EASTON PA 18042-3516 |
| UUCVH | 4451 DUNSMORE AVE LA CRESCENTA CA 91214 |
| UUS, PETER | [ADDRESS WITHHELD] |
| UV PROCESSING SUPPLY,INC | 1229 W. CORTLAND ST. CHICAGO IL 60614-4805 |
| UV PROCESSING SUPPLY,INC | 4001 N RAVENSWOOD AVE CHICAGO IL 60613 |
| UVILLER, DAPHNE | 104 WEST 13TH STREET   NO.2 NEW YORK NY 10011 |
| UVISION LLC/WILLAMETTE BROADBAND | PO BOX 568 WOODBURN OR 97071 |
| UWAIFO, GLORIA | [ADDRESS WITHHELD] |
| UWHARRIE COMMUNICATIONS, INC M | P. O. BOX 1539 ASHEBORO NC 27204 |
| UXCAST LLC | 210 N RACINE AVE     STE 2S CHICAGO IL 60607 |
| UYEMURA, TYRON | [ADDRESS WITHHELD] |
| UZARRAGA, GERALD | [ADDRESS WITHHELD] |
| UZELAC, ELLEN | 106 HIGH STREET CHESTERTOWN MD 21620 |
| UZELAC, ELLEN LUCILLE | [ADDRESS WITHHELD] |
| UZKAN,SARP | [ADDRESS WITHHELD] |
| UZODINMA IWEALA | 250 WEST 57TH STREET, SUITE 2114 ATTN:  ANGELIN BORSICS NEW YORK NY 10107 |
| UZON, JORGE | [ADDRESS WITHHELD] |
| UZUETA JR, PETE | [ADDRESS WITHHELD] |
| V AUSTRALIA | 2000 AVE. OF THE STARS LOS ANGELES CA 90067 |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN YORKTOWN VA 23693 |
| V CHAVIS | PO BOX 15596 NEWPORT NEWS VA 23608 |
| V I A B L | 260 E BROAD ST BETHLEHEM PA 18018-6224 |
| V I COMMUNICATIONS INC | NO.7-A VETERANS MEMORIAL BLVD KENNER LA 70062 |
| V J DISTRIBUTORS INC | 3920 WOODSIDE DRIVE APT 6 CORAL SPRING FL 33065 |
| V PATEL & SON | 2610 W DEVON AVE CHICAGO IL 60659-1804 |
| V SAHN | 23832 STRATHERN ST WEST HILLS CA 91304 |
| V SCHRAM | 653 S ORCHARD DR BURBANK CA 91506 |
| V STAR INC | 6311 DE SOTO AVE  SUITE J WOODLAND HILLS CA 91367 |
| V WEINER | 42 WHEELER IRVINE CA 92620 |
| V. ANDREASSEN KAYE | 1905 E FIRST LONG BEACH CA 90802 |
| V. I. DAILY NEWS | 9155 ESTATE THOMAS ST. THOMAS 802 |
| V. MICHAEL JAYME | 11939 LAMBERT AVENUE EL MONTE CA 91732-2031 |
| V. NARCIA | 219 S ALTA VISTA BLVD LOS ANGELES CA 90036 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO |
| V.I.P TRUST DEED CO  [GENERAL - V.I.P | TRUST] |
| VA AIR & SPACE MUSEUM | 600 SETTLERS LANDING RD. HAMPTON, VA 23669 HAMPTON VA 23669 |
| VA AIR AND SPACE CENTER | 600 SETTLERS LANDING RD HAMPTON VA 23669-4033 |
| VA BAPTIST HOMES PARENT  [THE | CHESAPEAKE] 955 HARPERSVILLE RD NEWPORT NEWS VA 236011085 |
| VA BEACH DIV OF TOURISM | 123 MIGRATION ST MIGRATION MD 12345 |

| Claim Name | Address Information |
| --- | --- |
| VA DEPT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE NEWPORT NEWS VA 23607 |
| VA LIVING MUSEUM | 524 J CLYDE MORRIS BLVD NEWPORT NEWS   , VA 23601 NEWPORT NEWS VA 23601 |
| VA PENINSULA PUBLIC | SERVICE AUTHORITY 475 MCLAWS CIRCLE, SUITE 3B WILLIAMSBURG VA 23185 |
| VACA, LUIS R | 32 TERRYVILLE AVE APT 3 BRISTOL CT 06010 |
| VACA, LUIS R | 98 SOUTH ST # 1 BIRSTOL CT 060106504 |
| VACA, LUIS R | PO BOX 1542 BRISTOL CT 06010 |
| VACATION BREAK USA PARENT   [VACATION | BREAK/FAIRFIELD] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACATION BREAK USA PARENT   [WYNDHAM | VACATION RESORTS-] 2601 N PALM AIRE DR POMPANO BEACH FL 330693466 |
| VACATION BREAK USA PARENT   [WYNDHAM | VO-MARGATE] 5259 COCONUT CREEK PKWY MARGATE FL 330633962 |
| VACCA, GARY | 54 HAZARD AVE     266 VACCA, GARY ENFIELD CT 06082 |
| VACCA, GARY S | 54 HAZARD AVE    NO.266 ENFIELD CT 06082 |
| VACEK,PAMALA J | [ADDRESS WITHHELD] |
| VACEK,TODD A | [ADDRESS WITHHELD] |
| VACHON, WENDY | 274 3RD ST COALDALE PA 18218 |
| VACHON, WENDY | 274 3RD ST COALVALE PA 18218 |
| VACKETTA,JESSICA L | [ADDRESS WITHHELD] |
| VACON SCHOLARSHIP FUND | ATTN: GENE MAZUR 285 BROAD STREET HARTFORD CT 06115 |
| VACON SCHOLARSHIP FUND | THE HARTFORD COURANT, ATTN: GENE MAZUR  285 BROAD STREET HARTFORD CT 06115 |
| VACUVENT | 5537 BAJA TER GREENACRES FL 334635980 |
| VACUVENT | 380 CHASE PKWY ACCOUNTS PAYABLE WATERBURY CT 06708 |
| VACUVENT, INC. | 1921 ROBERT J CONLAN BLVD NE PALM BAY FL 329052751 |
| VADELL MIGUEL | 8758 FOLEY DR ORLANDO FL 32825-3440 |
| VADNIE, REBECCA SWAIN | [ADDRESS WITHHELD] |
| VADNIE,REBECCA S | [ADDRESS WITHHELD] |
| VADUVA, ANGHEL | 63-61 99TH ST   E12 REGO PARK NY 11374 |
| VADUVA, FLAVIA | 5851 HOLMBERG RD    NO.321 PARKLAND FL 33067 |
| VADUVA, FLAVIA | 4320 NW 28TH TERRACE GAINSVILLE FL 32605 |
| VADUVA, FLAVIA | [ADDRESS WITHHELD] |
| VAETH, JOSEPH | [ADDRESS WITHHELD] |
| VAGA | 350 FIFTH AVENUE SUITE 2820 NEW YORK NY 10118 |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 HAMDEN CT 06514-2256 |
| VAGO,GEORGE | [ADDRESS WITHHELD] |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. JUPITER FL 33458 |
| VAHIDI,SAHAR | [ADDRESS WITHHELD] |
| VAHLE ELECTRIFICATION SYSTEMS INC | 1167 BRITTMORE HOUSTON TX 77043 |
| VAHLE, DEBBIE | [ADDRESS WITHHELD] |
| VAHLSING,JAMES M | [ADDRESS WITHHELD] |
| VAHTIRE, FELIX | 106 MEADOW DR     202 EASTON MD 21601 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR LAKE MARY FL 32746 |
| VAIL DAILY | PO BOX 81, 40780 HWYS. 6 & 24 (AVON) VAIL CO 81658 |
| VAIL DAILY NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL GREELEY CO 80632-1270 |
| VAIL RESORTS | AMY KEMP 390 INTERLOCKEN CRESCENT #1000 BROOMFIELD CO 80021 |
| VAIL, ANDREW | [ADDRESS WITHHELD] |
| VAIL, DAVE | 1902 W MONTROSE AVE CHICAGO IL 60613 |
| VAILL, JAMES B | 1833 TORRINGFORD WEST ST TORRINGTON CT 06790-3047 |
| VAILL, JAMES B | PO BOX 2002 TORRINGTON CT 06790-8002 |
| VAILLANCOURT, CHRISTOPHER J | [ADDRESS WITHHELD] |
| VAILLANCOURT,RYAN J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VAIN, SHAUN | 9027 OLD COURT RD BALTIMORE MD 21244 |
| VAINUKU, ROXEANNE | [ADDRESS WITHHELD] |
| VAL CURTIS | MAYFIELD, FOX HILL HAYWARDS HEATH WEST SUSSEX RH16 4QY UNITED KINGDOM |
| VAL LEXUS - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALAEZ, TONY | 3728 W 81ST PL CHICAGO IL 60652 |
| VALANIA, JONATHAN | 253 N THIRD ST PHILADELPHIA PA 19106 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN NEW LONDON NC 28127 |
| VALAREZO, MICHAEL | [ADDRESS WITHHELD] |
| VALAREZO, MICHAEL | [ADDRESS WITHHELD] |
| VALAREZO, MICHAEL | [ADDRESS WITHHELD] |
| VALAREZO, MICHAEL | [ADDRESS WITHHELD] |
| VALAREZO, MIKE | [ADDRESS WITHHELD] |
| VALARIE R HOLLAND | [ADDRESS WITHHELD] |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE BALTIMORE MD 21224-2349 |
| VALASSIS | ONE TARGETING CENTRE WINDSOR CT 06095 |
| VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS | ATTN DESMOND WRIGHT 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS   [VALASSIS INSERTS] | 123 MIGRATION ST MIGRATION MD 12345 |
| VALASSIS - P&G BRANDSAVER | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS - ROP   [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY LIVONIA MI 481527001 |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS COMMUNICATIONS INC | P O BOX 71645 CHICAGO IL 60694-1645 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 BOSTON MA 02241-3245 |
| VALASSIS DIRECT MAIL INC | FILE 70179 LOS ANGELES CA 90074-0179 |
| VALASSIS DIRECT MAIL INC | PO BOX 33341 HARTFORD CT 06150-3341 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE WINDSOR CT 05095 |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| VALASSIS INSERTS | ATTN:  MEDIA PAYABLES 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS INSERTS | 123 MIGRATION ST MIGRATION MD 12345 |
| VALASSIS INSERTS | 19975 VICTOR PARK WAY LIVONIA MI 48152 |
| VALASSIS INSERTS | 36111 SCHOOLCRAFT RD LIVONIA MI 48150-1216 |
| VALASSIS INSERTS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS INSERTS (JUMBO) | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS MEDIA GROUP   [GEICO/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS MEDIA GROUP   [KROGER VALASSIS] | **BILL AGENCY ONLY** BILL AGENCY VA XXXXX |
| VALASSIS MEDIA GROUP   [OLD NAVY] | 7483 GREENBELT RD GREENBELT MD 207703402 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY BILL AGENCY VA |
| VALASSIS SUN SENTINEL INSERT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-AARP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS-SPRINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/JOHNSON & JOHNSON | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY DANA WYNKOOP LIVONIA MI 48152 |
| VALASSIS/MCDONALDS | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |

| Claim Name | Address Information |
|---|---|
| VALASSIS/NETFLIX | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/OLD NAVY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/PAYLESS SHOES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASSIS/TETLEY | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALAVANIS, PETER | [ADDRESS WITHHELD] |
| VALBRUN, BETTHIE | 6920 SW 24TH COURT MIRAMAR FL 33023 |
| VALCESCHINI, LUIGI | [ADDRESS WITHHELD] |
| VALCOURT EXTERIOR BUILDING SERVICES | OF WASHINGTON DC LC 1621 N KENT STREET  STE 1101 ARLINGTON VA 22209 |
| VALCOURT, CLAUDE | 2700 NW 56 AVE  #210 LAUDERHILL FL 33313 |
| VALCOURT, JAMES | [ADDRESS WITHHELD] |
| VALCOURT, JOSEE | 85 CLARKSON AVE APT 4E BROOKLYN NY 112261942 |
| VALDEPENA, JOHN | [ADDRESS WITHHELD] |
| VALDES, JUAN CARLOS | 619 WILLETT DRIVE WINTER GARDEN FL 34787 |
| VALDES, MARTHA | [ADDRESS WITHHELD] |
| VALDES, REYNALDO T | [ADDRESS WITHHELD] |
| VALDES, ROBERT C. | [ADDRESS WITHHELD] |
| VALDEZ COLL,IVAN A | [ADDRESS WITHHELD] |
| VALDEZ, CLARIBEL | [ADDRESS WITHHELD] |
| VALDEZ, DELICIA | 1169 SW 23RD AVENUE RD MIAMI FL 33135 |
| VALDEZ, ERNEST | [ADDRESS WITHHELD] |
| VALDEZ, EUGENE | [ADDRESS WITHHELD] |
| VALDEZ, EVA | 391 MIDWESTERN DR OTTAWA IL 61350 |
| VALDEZ, FIDEL A | [ADDRESS WITHHELD] |
| VALDEZ, FRANCISCO | 6324 RALEIGH NO.713 ORLANDO FL 32834 |
| VALDEZ, IRMA V | [ADDRESS WITHHELD] |
| VALDEZ, ISMAEL | [ADDRESS WITHHELD] |
| VALDEZ, JESUS A | [ADDRESS WITHHELD] |
| VALDEZ, JOSE MANUEL | [ADDRESS WITHHELD] |
| VALDEZ, JOY E | [ADDRESS WITHHELD] |
| VALDEZ, ROBERT | [ADDRESS WITHHELD] |
| VALDEZ, ROSA | 1321 MAPLE ST ROUND LAKE BEACH IL 60073 |
| VALDEZ,RAYMOND J | [ADDRESS WITHHELD] |
| VALDEZ,SHARON L | [ADDRESS WITHHELD] |
| VALDEZ,YVONNE H | [ADDRESS WITHHELD] |
| VALDIVIA, LUISA R | [ADDRESS WITHHELD] |
| VALDIVIA,CRISTINA | [ADDRESS WITHHELD] |
| VALDOCK, LINTON T | [ADDRESS WITHHELD] |
| VALE, CHRISTOPHER R | 5360 LANDING RD ELKRIDGE MD 21075 |
| VALE,MARK | [ADDRESS WITHHELD] |
| VALEA,MIGUEL | [ADDRESS WITHHELD] |
| VALEN, KELLY | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| VALENCIA & WILBERDING | TOM WILBERDING 7677 OAKPORT ST. SUITE 520 OAKLAND CA 94621 |
| VALENCIA BMW/CARS.COM | 23435 VALENCIA BLVD. VALENCIA CA 91355-1702 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 ORLANDO FL 328023028 |
| VALENCIA COUNTY NEWS | 1837 SOSIMO PADILLA BLVD., P.O. BOX 25 ATTN: LEGAL COUNSEL BELEN NM 87002 |
| VALENCIA COUNTY NEWS-BULLETIN | PO BOX 25 BELEN NM 87002 |
| VALENCIA WATER COMPANY | PO BOX 515106 LOS ANGELES CA 90015-5106 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER P O BOX 5904 VALENCIA CA 91385-5904 |
| VALENCIA WATER COMPANY | 24631 AVENUE ROCKEFELLER VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| VALENCIA, CARLOS A | 836 NW 135TH TERRACE PEMBROKE PINES FL 33028 |
| VALENCIA, JORGE A | [ADDRESS WITHHELD] |
| VALENCIA, JORGE A | [ADDRESS WITHHELD] |
| VALENCIA, JUAN C | 801 NE 10 STREET HALLANDALE FL 33009 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR ORLANDO FL 32835- |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR ORLANDO FL 32835 |
| VALENCIA, LUIS | 556 HOME GROVE DR WINTER GARDEN FL 34787 |
| VALENCIA, OSCAR | 34 MERRILL ST HARTFORD CT 06106 |
| VALENCIA, RUTH O | 1523 NW 11 CIRCLE  NO.65 POMPANO BEACH FL 33069 |
| VALENCIA, VALENTIN | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| VALENCIA, VERONICA | [ADDRESS WITHHELD] |
| VALENCIA,DAVID A | [ADDRESS WITHHELD] |
| VALENCIA,ESTEPHANIE V | [ADDRESS WITHHELD] |
| VALENCIA,JORGE L | [ADDRESS WITHHELD] |
| VALENCIA,VERONICA | [ADDRESS WITHHELD] |
| VALENTE, SALVATORE | 90 PINE BROOK TER VALENTE, SALVATORE BRISTOL CT 06010 |
| VALENTE, SALVATORE | 90 PINE BROOK TERRACE  NO.8 BRISTOL CT 06010 |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 WATERTOWN CT 06795 |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| VALENTI, ANTHONY | 219 BYRAM SHORE RD GREENWICH CT 06830 |
| VALENTI, JOHN A. III | 44-11 MACNISH STREET, APT 2G ELMHURST NY 11373 |
| VALENTI, MICHAEL | [ADDRESS WITHHELD] |
| VALENTI, MICHAEL | [ADDRESS WITHHELD] |
| VALENTI, MICHAEL | 1203 DALEHURST DR BETHLEHEM PA 18018 |
| VALENTI, TONY | [ADDRESS WITHHELD] |
| VALENTIN CORTES | 1639 W 219TH ST 1 TORRANCE CA 90501 |
| VALENTIN, CESAR Y. | [ADDRESS WITHHELD] |
| VALENTIN, CESAR Y. | [ADDRESS WITHHELD] |
| VALENTIN, ESDRAS | [ADDRESS WITHHELD] |
| VALENTIN, ZAYDA | 50 ELM DR VALENTIN, ZAYDA ELMWOOD CT 06110 |
| VALENTIN, ZAYDA | 50 ELM DR WEST HARTFORD CT 06110 |
| VALENTIN,A ENRIQUE | [ADDRESS WITHHELD] |
| VALENTIN,ARACELIS | [ADDRESS WITHHELD] |
| VALENTIN,LESLIE | [ADDRESS WITHHELD] |
| VALENTIN,WESTLEY | [ADDRESS WITHHELD] |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL CASSELBERRY FL 32707-3149 |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRL CASSELBERRY FL 32707 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. TEMPLE CITY CA 91780 |
| VALENTINA KENNEY | 16150 SUNSET BLVD #C PACIFIC PALISADES CA 90272 |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD VALENTINA GUENTHER DURHAM CT 06422 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 WILLIAMSBURG VA 23185 |
| VALENTINE GROUP | 12411 PACIFIC AVE NO.201 LOS ANGELES CA 90066 |
| VALENTINE, CLEVIE H | [ADDRESS WITHHELD] |
| VALENTINE, ELIAS | 729 E BROAD ST TAMAQUA PA 18252 |
| VALENTINE, H. | 6906 LACHLAN CIR      A BALTIMORE MD 21239-1556 |
| VALENTINE, JOHN | 5111 NW 87TH AVE LAUDERHILL FL 33351 |
| VALENTINE,BRANDY N | [ADDRESS WITHHELD] |
| VALENTINE,DANIELLE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| VALENTINE, DAVID | [ADDRESS WITHHELD] |
| VALENTINE, TIMOTHY L | [ADDRESS WITHHELD] |
| VALENTINE, VERLENE A | [ADDRESS WITHHELD] |
| VALENTINO, ANTHONY | [ADDRESS WITHHELD] |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE OVIEDO FL 32765-6941 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 OVIEDO FL 32765 |
| VALENZANO, ANGELO | 115 MCGREGOR DR STAMFORD CT 06902 |
| VALENZUELA, BOB E | [ADDRESS WITHHELD] |
| VALENZUELA, MARCELO | 7427 64 PLACES RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 1521 COOPER AVE       APT 2R RIDGEWOOD NY 11385 |
| VALENZUELA, PEDRO | 74-27 64 PL RIDGEWOOD NY 11385 |
| VALENZUELA, STEVE | 4812 3RD AVE BROOKLYN NY 11220 |
| VALENZUELA, JUAN PABLO | [ADDRESS WITHHELD] |
| VALENZUELA, MARIA T | [ADDRESS WITHHELD] |
| VALENZUELA, RESTITUTO L | [ADDRESS WITHHELD] |
| VALENZUELA, SARAH A | [ADDRESS WITHHELD] |
| VALERA, DAHIANA | WALDRON ST VALERA, DAHIANA WINSTED CT 06098 |
| VALERA, DAHIANA | 69 WALDRON ST WINSTED CT 06098-1331 |
| VALERIA CARRION | [ADDRESS WITHHELD] |
| VALERIA WOLF | 1243 BRACKNELL COURT CONYERS GA 30013 |
| VALERIANO MAGALONG | [ADDRESS WITHHELD] |
| VALERIE ALVORD | 2426 TRES LOMAS FALLBROOK CA 92028 |
| VALERIE BARBEAUX | 35 RUSSELL COURT # B SUSANVILLE CA 96130 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD RIVERSIDE CA 92504 |
| VALERIE BOYD | 967 ABINGDON COURT STONE MOUNTAIN GA 30083 |
| VALERIE CITRO-GERACI | [ADDRESS WITHHELD] |
| VALERIE CONSTANTINE | [ADDRESS WITHHELD] |
| VALERIE ESTRADA | PO BOX 444 EL SEGUNDO CA 90245 |
| VALERIE FELDNER-VOLINSKI | 825 W 187TH ST 6C NEW YORK NY 10033 |
| VALERIE FOSTER | [ADDRESS WITHHELD] |
| VALERIE GLADSTONE | 416 E 85TH ST #4G NEW YORK NY 10028 |
| VALERIE GRIFFITH & ASSOCIATES INC | 1979 N MAR VISTA AVENUE ALTADENA CA 91001 |
| VALERIE GUTIERREZ | 1715 WLLINCOURT DR. NO 15 SOUTH PASADENA CA 91030 |
| VALERIE HNATIK | [ADDRESS WITHHELD] |
| VALERIE ISRAEL | 5543 CORTEEN PL VALLEY VLG CA 916071618 |
| VALERIE J FINHOLM | [ADDRESS WITHHELD] |
| VALERIE JAMESON | 607 FENTON PL APT A ALTAMONTE SPRINGS FL 32701 |
| VALERIE K ANDERSON-TURNER | [ADDRESS WITHHELD] |
| VALERIE KELLOGG | [ADDRESS WITHHELD] |
| VALERIE L GOTTFRIED | [ADDRESS WITHHELD] |
| VALERIE LINCY | 1239 VERMONT AVE. NW #601 WASHINGTON DC 20005 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. BURBANK CA 91506 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 SAN BERNARDINO CA 92404 |
| VALERIE MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| VALERIE POWELL | 1165 MADISON STREET APT B1 ANNAPOLIS MD 21403 |
| VALERIE RAINERI | [ADDRESS WITHHELD] |
| VALERIE RASMUSSEN COURT REPORTING | 40 DORNOCH WAY TRABUCO CANYON CA 92679 |
| VALERIE REMBA | [ADDRESS WITHHELD] |
| VALERIE SCHULTZ | 108 CHAPARREL STREET TEHACHAPI CA 93561 |

| Claim Name | Address Information |
|---|---|
| VALERIE STOKES | 1005 72ND ST NEWPORT NEWS VA 23605 |
| VALERIE STOUFFER | [ADDRESS WITHHELD] |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT VICTORVILLE CA 92392 |
| VALERIE ULENE | 420 SOUTH PLYMOUTH BLVD LOS ANGELES CA 90020 |
| VALERIE VICIDOMINE | [ADDRESS WITHHELD] |
| VALERIE WARNER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| VALERIE WILSON | 1959 GARWOOD DR ORLANDO FL 32822-6105 |
| VALERIE WILSON | [ADDRESS WITHHELD] |
| VALERIE WOLFE AGENCY | 12343 BRACKNELL CT CONYERS GA 30013 |
| VALERIE, DEIBY M | 2100 N AUSTRALAIN AVE APT 101 S WEST PALM BEACH FL 33407 |
| VALERIO,KIM | [ADDRESS WITHHELD] |
| VALERIO,TRAVIS | [ADDRESS WITHHELD] |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST PLAINVILLE CT 06062-1935 |
| VALERY, HARRY R | 401 SW 9 TH COURT DELRAY BEACH FL 33444 |
| VALES, K | PONO.680400015 67 W DEERPATH RD LAKE FOREST IL 60045 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE MELROSE PARK IL 60160 |
| VALET PARKING SERVICE | [ADDRESS WITHHELD] |
| VALETINE,MELTRAY L | [ADDRESS WITHHELD] |
| VALFER, EILEEN | 9335 LAWLER AVE IL 60077 |
| VALI NASR | 1861 CAMINITO VELEZ LA JOLLA CA 92037 |
| VALIAN CORP | 340 SEVILLA AVE CORAL GABLES FL 33134 |
| VALIANT S VETTER | [ADDRESS WITHHELD] |
| VALIENTE, CARLOS | 74 MERRELL AVE STAMFORD CT 06902 |
| VALIMIR LENSKIY | 104 HUSTED LN GREENWICH CT 06830 |
| VALIN,JEFFREY T. | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| VALK, DONALD | WK/EXT-5004 1301 HAMILTON AVE ELMHURST IL 60126 |
| VALKOUN,TIFFANY M | [ADDRESS WITHHELD] |
| VALLADARES,ANDRES | [ADDRESS WITHHELD] |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST     901 CHICAGO IL 60614 |
| VALLE, ANTONIO | 2426 ROOSEVELT ST HOLLYWOOD FL 33020 |
| VALLE, DINORAH L | 42 SE 3RD PL DANIA FL 33004 |
| VALLE, JOSEPH A | [ADDRESS WITHHELD] |
| VALLE, MIGUEL | 58 NEWTON STREET  1ST FLOOR HARTFORD CT 06106 |
| VALLE, THOMAS A | [ADDRESS WITHHELD] |
| VALLE,MAURILLO | [ADDRESS WITHHELD] |
| VALLEJO TIMES-HERALD | 440 CURTOLA PARKWAY VALLEJO CA 94590 |
| VALLEJO, FABIO J | 1960 MEADOWBROOK RD MERRICK NY 11566 |
| VALLEJO, MARIA | 6808 HASTINGS ST. METAIRIE LA 70003 |
| VALLEJOS, LUCCY GABRIELA | [ADDRESS WITHHELD] |
| VALLERY FLORIDA HOLDING CO | 300 E HWY 50 CLERMONT FL 347112544 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLESILLO, MARIO | 9310 W FLAGLER ST  NO. 104-B MIAMI FL 33174 |
| VALLETUTTI,JENNIFER | [ADDRESS WITHHELD] |
| VALLEY ADVANCE | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| VALLEY ADVOCATE | 115 CONE STREET S. DO_HAN ALLEN NORTH HAMPTON MA 06061 |
| VALLEY ADVOCATE | 115 CONZ STREET PO BOX 477 NORTHAMPTON MA 01061-0477 |
| VALLEY ANESTHESIOLOGY CONSULTANTS LTD | PO BOX 33219 PHOENIX AZ 85067-3219 |
| VALLEY BANK | FOUR RIVERSIDE AVE BOB MESSIER BRISTOL CT 06010 |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD VALENCIA CA 91354 |

| Claim Name | Address Information |
|---|---|
| VALLEY CABLE & SATELLITE M | P.O. BOX 7 HERREID SD 57632 |
| VALLEY CABLE TV M | PO BOX 508 FORT VALLEY GA 31030 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC | 1040 MARKET ST  SW GRAND RAPIDS MI 49503-4893 |
| VALLEY CITY TIMES-RECORD | P.O. BOX 697 ATTN: LEGAL COUNSEL VALLEY ND 58072 |
| VALLEY COMMUNICATIONS CENTER | 27519 108TH AVE SE KENT WA 98030 |
| VALLEY CONNECTIONS | 752 E. MALEY, P.O. BOX 970 ATTN: LEGAL COUNSEL WILLCOX AZ 85643 |
| VALLEY COUNTY TV DIST. #1 M | 501 COURT SQUARE #2 GLASGOW MT 59230 |
| VALLEY COUNTY WATER DISTRICT | PO BOX 7806 BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD BALDWIN PARK CA 91706 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD. BALDWIN PARK CA 91706-3397 |
| VALLEY CULTURAL CENTER | 21550 OXNARD ST NO. 470 WOODLAND HILLS CA 91367 |
| VALLEY DISTRIBUTORS LLC | 265 GOLDENWOOD CIRCLE SIMI VALLEY CA 93065 |
| VALLEY EATERY | 2164 S RAVEN CIRCLE MESA AZ 85209 |
| VALLEY EATERY DINER | 270 W MAIN STREET MESA AZ 85204 |
| VALLEY FAMILY RESTAURANT | 2816 EASTON AVE BETHLEHEM PA 18017-4204 |
| VALLEY FARM MARKET | 919 HANOVER AVE STE 1 ALLENTOWN PA 18109-2010 |
| VALLEY FARM MARKET INC | 919 HANOVER AVE ALLENTOWN PA 18109 |
| VALLEY FIRE PROTECTION | 101 N. RADDANT ROAD BATAVIA IL 60510-2203 |
| VALLEY GOLF SHOP | 4550 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| VALLEY HONDA | 4173 OGDEN AVE AURORA IL 60504-7109 |
| VALLEY INDEPENDENT | EASTGATE 19 MONESSEN PA 15062 |
| VALLEY K ROY JR | [ADDRESS WITHHELD] |
| VALLEY LEATHER | 15609 VENTURA BLVD. ENCINO CA 91436 |
| VALLEY MANOR NURSING&REHA | 7650 ROUTE 309 SODEXHO COOPERSBURG PA 18036 |
| VALLEY MORNING STAR | 1310 SOUTH COMMERCE ATTN: LEGAL COUNSEL HARLINGEN TX 78550 |
| VALLEY MORNING STAR | 1310 COMMERCE ST HARLINGEN TX 785507711 |
| VALLEY MORNING STAR | 1310 S COMMERCE ST HARLINGEN TX 785507711 |
| VALLEY NATIONAL GASES WV | PO BOX 6378 WHEELING WV 26003-0615 |
| VALLEY NEWS | 39W301 CRANSTON RD. ATTN: DOROTHY HAMOELLER ST. CHARLES IL 60174 |
| VALLEY NEWS | PO BOX 877 WHITE RIVER JUNCTION VT 05001 |
| VALLEY NEWS DISPATCH | 210 FOURTH AVENUE TARENTUM PA 15084 |
| VALLEY PAIN SPECIALISTS | 4250 FRITCH DR BETHLEHEM PA 18020-9412 |
| VALLEY PARK EAST & WEST | 2252 CATASAUQUA RD BETHLEHEM PA 18018-1051 |
| VALLEY PLAZA RESORT A2 | 5221 BAY CITY ROAD MIDLAND MI 48642 |
| VALLEY PRECISION MACHINE | 526 N 18TH STREET ALLENTOWN PA 18104 |
| VALLEY PREFERRED | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD COCKEYSVILLE MD 21030 |
| VALLEY PRODUCE GLENDALE HTS | 450 E GOLF RD ARLINGTON HEIGHTS IL 60005-4010 |
| VALLEY REAL ESTATE SERVICES | 575 W STATE ROUTE 73 SPRINGBORO OH 450669789 |
| VALLEY STREAM CHAMBER OF COMMERCE | PO BOX 1016 VALLEY STREAM NY 11582 |
| VALLEY TELECOM GROUP | P.O. BOX 7 ATTN: LEGAL COUNSEL HERREID SD 57632 |
| VALLEY THEATRE | 30 W  BROAD ST BOYD THEATRE BETHLEHEM PA 18018-5705 |
| VALLEY TIMES | P.O. BOX 664 ATTN: LEGAL COUNSEL MILTON-FREEWATER OR 97862 |
| VALLEY VIEW APTS/GELTMAN | 402 S 15TH ST OFC 1001 ALLENTOWN PA 18102 4574 |
| VALLEY VIEW DINER | 570 NAZARETH PIKE NAZARETH PA 18064-8400 |
| VALLEY VOICE | P O BOX 147 HELLERTOWN PA 18055-0147 |
| VALLEY WATER CO | PO BOX 706 LA CANADA CA 91012 |
| VALLEY WATER CO | 4524 HAMPTON RD LA CANADA CA 91011 |
| VALLEY WATER SYSTEMS INC | 37 NORTHWEST DRIVE PLAINVILLE CT 06062-1234 |

| Claim Name | Address Information |
|---|---|
| VALLEY WIDE SHOES | 930 S 25TH ST EASTON PA 18042-6009 |
| VALLEY WIDE/PROPERTY MG | 1001 E HIGHLAND ST ALLENTOWN PA 18109-3383 |
| VALLI HERMAN | 2500 W. SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| VALLI HERMAN | [ADDRESS WITHHELD] |
| VALLI PRODUCE OF HOFFMAN EST | 850 N ROSELLE RD HOFFMAN ESTATES IL 60169-1850 |
| VALLI PRODUCE-ARLINGTON HTS | 450 E GOLF RD ARLINGTON HEIGHTS IL 60005-4010 |
| VALLILLO,MAGEN M | [ADDRESS WITHHELD] |
| VALLIS, ROBERT J | [ADDRESS WITHHELD] |
| VALLOWE, CHRISTOPHER | 1048 N SHINE AVE ORLANDO FL 32803 |
| VALLUZZI, DANIEL J | [ADDRESS WITHHELD] |
| VALMONT COMMUNICATION | LOCK BOX 711098 CINCINNATI OH 45271-1098 |
| VALMYR, EDWIDGE | 6417 SW 20TH CT MIRAMAR FL 33023 |
| VALNEY O PYLE | 369 HILLTOP DR APT D NEWPORT NEWS VA 23603 |
| VALO, TIFFANY | 2255 TAMERINE ST WINTER PARK FL 32792 |
| VALO-FADDIS,KAY E | [ADDRESS WITHHELD] |
| VALOCCHI, STEPHEN | 31 WOODLAND STREET UNIT 7C HARTFORD CT 06105 |
| VALORE, BRENT L | [ADDRESS WITHHELD] |
| VALOS, JESSICA | 693 BLACKSTONE CT DE KALB IL 60115 |
| VALPAK | 12 SALT CREEK LN STE 325 HINSDALE IL 60521-8621 |
| VALPAK | 417 5TH AVE, 11TH FLOOR NEW YORK NY 10016 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO IN 46383 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS STREET VALPARAISO IN 46383-3699 |
| VALPARAISO COMM SYSTEM M | 465 VALPARAISO PARKWAY VALPARAISO FL 32580 |
| VALPARAISO COMMUNITY FESTIVALS EVENTS | 162 W LINCOLNWAY VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | OP KRETZMANN HALL FINANCE OFFICE VALPARAISO IN 46383 |
| VALPARAISO UNIVERSITY | UNION DIRECTOR'S OFFICE VALPARAISO IN 46383-6493 |
| VALSPAR | ATTN: SCOT KARSTENS 1191 WHEELING ROAD WHEELING IL 60090 |
| VALTIERRA,REYMUNDO H | [ADDRESS WITHHELD] |
| VALUATION RESEARCH CORPORATION | 500 5TH AVE 39TH FL NEW YORK NY 10110 |
| VALUCKAS,ADAM | [ADDRESS WITHHELD] |
| VALUE CITY | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY DEPARTMENT STORE    [FILENE'S | BASEMENT] 810 DSW DRIVE COLUMBUS OH 43219 |
| VALUE CITY DEPT STORE | 3241 WESTERVILLE RD COLUMBUS OH 432243750 |
| VALUE CITY FURNITURE | 8310 S CICERO AVE BURBANK IL 60459-2801 |
| VALUE CITY FURNITURE | 12149 JEFFERSON AVE NEWPORT NEWS VA 23602-6916 |
| VALUE CITY FURNITURE | 4300 E FIFTH AVE COLUMBUS OH 43219 |
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN BALTIMORE MD 21222 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 MAITLAND FL 327517436 |
| VALUE PEST OF BREVARD | 1709 PARKSIDE PL INDIAN HARBOUR BEACH FL 329374807 |
| VALUECOMM | MR. PHIL HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALUECOMM CORP. | MR. PHILIP HOLLENBERG 634 ARTHUR ARLINGTON HEIGHTS IL 60005 |
| VALVERDE, BRYAN | 6200 NW 62ND CT SUNRISE FL 33313 |
| VALVERDE,CESAR A | [ADDRESS WITHHELD] |
| VALVOLINE | 808 SW 3RD AVE PORTLAND OR 97204 |
| VALYS, PHILLIP | [ADDRESS WITHHELD] |
| VALYS, PHILLIP J. | [ADDRESS WITHHELD] |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE SAN BERNARDINO CA 92407 |
| VAN A GOSSELIN | [ADDRESS WITHHELD] |
| VAN ACKER JR, ROBERT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VAN ACKER,ROBERT | [ADDRESS WITHHELD] |
| VAN ALLEN, THEODORE J | [ADDRESS WITHHELD] |
| VAN ALLEN,FRED | [ADDRESS WITHHELD] |
| VAN ALLEN,FREDERICK R | [ADDRESS WITHHELD] |
| VAN ALLEN,RICHARD C | [ADDRESS WITHHELD] |
| VAN ANDEL & FLIKKEMA MOTOR SALES INC | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN ANDEL & FLIKKEMA MOTORS | 3844 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| VAN AUKEN, TRACIE | [ADDRESS WITHHELD] |
| VAN BENTHUYSEN, DANIEL | [ADDRESS WITHHELD] |
| VAN BORK,SANDRA | [ADDRESS WITHHELD] |
| VAN BUI | 7 MALLARD IRVINE CA 92604 |
| VAN BUREN III,HERMAN D | [ADDRESS WITHHELD] |
| VAN BUREN, ALEXANDRA | 64 LIVINGSTON ST  NO.4 BROOKLYN NY 11201 |
| VAN BUREN, ARLETTA R | 6168 N WOLCOTT AVE CHICAGO IL 60660 |
| VAN BUREN, DONNA K | [ADDRESS WITHHELD] |
| VAN BUREN, JERMAINE | [ADDRESS WITHHELD] |
| VAN CAMP, BRAD | [ADDRESS WITHHELD] |
| VAN CAMP, BRAD | [ADDRESS WITHHELD] |
| VAN CAMP, FAITH DIETTERICH | 1730 CANARY RD QUAKERTOWN PA 18951 |
| VAN CAMP,DAVID | [ADDRESS WITHHELD] |
| VAN CLEVE, ANDREW | [ADDRESS WITHHELD] |
| VAN CURA,DAVID A | [ADDRESS WITHHELD] |
| VAN DE WALLE, PATRICK | [ADDRESS WITHHELD] |
| VAN DEGRAFT, CHRISTOPHER | [ADDRESS WITHHELD] |
| VAN DELFT, M ANGELICA | 21250 HAWTHORNE BLVD STE 600 TORRANCE CA 90503 |
| VAN DELFT, M ANGELICA | PO BOX 5833 SHERMAN OAKS CA 91413 |
| VAN DEMARV, | 12919 CHERRYWOOD LN BOWIE MD 20715 |
| VAN DEN BEEMT, PATRICIA | [ADDRESS WITHHELD] |
| VAN DER DUIM, DIRK | 1055 W CATALPA AVE APT 208 CHICAGO IL 60640 |
| VAN DER HAVE,CAITLIN N | [ADDRESS WITHHELD] |
| VAN DEUN, BRYAN | 7040 34TH ST BERWYN IL 60402 |
| VAN DEURSEN,AMANDA | [ADDRESS WITHHELD] |
| VAN DORN,WILLIAM | 1280 ECNO RIDGE COURT SAN JOSE CA 95120 |
| VAN DUSSELDORP, JON | 3300 N CLIFTON AVE CHICAGO IL 60657 |
| VAN DYCK & DURR INC | 213 LAKESHORE DR PALM HARBOR FL 34684 |
| VAN DYCK, DAVID E | [ADDRESS WITHHELD] |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE ELLICOTT CITY MD 21042 |
| VAN DYKE, ADAM W | 236 W WILLOW  NO.4 CHICAGO IL 60614 |
| VAN DYKE, RALPH E | 4753 PAL MAL AVE EL MONTE CA 91731 |
| VAN DYKE, THOMAS E | [ADDRESS WITHHELD] |
| VAN DYKE,RALPH E | [ADDRESS WITHHELD] |
| VAN DYKE,RALPH E | [ADDRESS WITHHELD] |
| VAN DYKE,SUSAN B | [ADDRESS WITHHELD] |
| VAN ELLIN, STEVEN | [ADDRESS WITHHELD] |
| VAN ES, CHRIS | 200 RIVERDALE AVE TORONTO ON M4K 1C5 CANADA |
| VAN ES, CHRIS | [ADDRESS WITHHELD] |
| VAN ETTEN, BERNIE | [ADDRESS WITHHELD] |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT EUSTIS FL 32726-5224 |
| VAN GELDEREN, DONALD V | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VAN GORP,MICHELE M | [ADDRESS WITHHELD] |
| VAN HAVERBEKE,JASON A | [ADDRESS WITHHELD] |
| VAN HOESEN,KELLAN | [ADDRESS WITHHELD] |
| VAN HOOK BEN | 715 ESSEX PLACE ORLANDO FL 32803 |
| VAN HOOK,JENNIFER H. | [ADDRESS WITHHELD] |
| VAN HOOK,STACEY L | [ADDRESS WITHHELD] |
| VAN HOOSER, JOHN | 32 MAPLE AVE VAN HOOSER, JOHN FARMINGTON CT 06032 |
| VAN HOOSER, JOHN | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 ALISO VIEJO CA 92656 |
| VAN HORN, PHILIP D | [ADDRESS WITHHELD] |
| VAN HORN, RAYMOND JOSEPH JR | [ADDRESS WITHHELD] |
| VAN HORSEN,TRISHA | [ADDRESS WITHHELD] |
| VAN HOUTRYVE, TOMAS | PO BOX 1376 NORTH FORK CA 93643 |
| VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | FUND ATTN: JOANNA ANDERSON 1 PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | FUND ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| VAN KAMPEN FUNDS INC. | 1 PARK VIEW PLAZA OAK BROOK TERRACE IL 60180 |
| VAN KAMPEN SENIOR INCOME TRUST | ATTN: JOANNA ANDERSON C\O VAN KAMPEN AMERICAN CAPITAL ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN SENIOR INCOME TRUST | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| VAN KAMPEN SENIOR LOAN FUND | ATTN: JOANNA ANDERSON ONE PARKWAY PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPEN SENIOR LOAN FUND | ATTN: ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |
| VAN KAMPEN TRUST CO TR JILL KUBATKO IRA | 07/17/01 6247 LONG LEAF PINE RD ELDERSBURG MD 21784-4917 |
| VAN KIRK,WILLIAM T | [ADDRESS WITHHELD] |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 CLERMONT FL 34711 |
| VAN KOEVERING, NIKKI | 1936 N CLARK ST     APT 513 CHICAGO IL 60614 |
| VAN LACKEN, HENRY | [ADDRESS WITHHELD] |
| VAN LEER, JULIE A | [ADDRESS WITHHELD] |
| VAN LEUVAN, ANDREW ROBERT | 14 ROCKLAND ST WETHERSFIELD CT 06109 |
| VAN LIEROP, DAVID | [ADDRESS WITHHELD] |
| VAN LIEROP, DAVID KENJI | [ADDRESS WITHHELD] |
| VAN LOAN, JACQUELINE | [ADDRESS WITHHELD] |
| VAN LUND, LISA M | [ADDRESS WITHHELD] |
| VAN MANEN PETRO GRP | 0-305 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| VAN MEVEREN, BRIAN D | [ADDRESS WITHHELD] |
| VAN MOORLEHEM, TRACY L | [ADDRESS WITHHELD] |
| VAN MULLEKOM, KATHY C | [ADDRESS WITHHELD] |
| VAN NAMEE,AMBER E | [ADDRESS WITHHELD] |
| VAN NESS, SHAWNA | 355 SOUTH WELLWOOD AVE. LINDENHURST NY 11757 |
| VAN NIEUWENHOVEN, BRIAN | [ADDRESS WITHHELD] |
| VAN NOSTRAND ADVERTISING AND PROMOTIONS | 188 B PARK AVE AMITYVILLE NY 11701-2706 |
| VAN ORSOW,R JACOB | [ADDRESS WITHHELD] |
| VAN PELT,PETER S. | [ADDRESS WITHHELD] |
| VAN POOL, TANYA M | [ADDRESS WITHHELD] |
| VAN POUCKE, MIKE S. | [ADDRESS WITHHELD] |
| VAN PROYEN,GLEN | 5517 C EAST LAKE DR LISLE IL 60532 |
| VAN RHEENEN, ERIN | 300 16TH AVE     APT 604 SAN FRANCISCO CA 94118 |
| VAN RYNBACH, IRIS | 164 KENNEY ST GLASTONBURY CT 06033 |

| Claim Name | Address Information |
| --- | --- |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE MT. AIRY MD 21771 |
| VAN SANT, ERIK M | [ADDRESS WITHHELD] |
| VAN SANT, MITCHELL | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| VAN SAUN, KRISTA L. | [ADDRESS WITHHELD] |
| VAN SCHAICK,PATRICK A | [ADDRESS WITHHELD] |
| VAN SICKLE JR, TERRY BLAKE | [ADDRESS WITHHELD] |
| VAN SICKLE, BRENDA F. | [ADDRESS WITHHELD] |
| VAN SICKLE, HELENE | 307 HARDING LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE | 639 DOWNING RD LIBERTYVILLE IL 60048 |
| VAN SICKLE, HELENE R | [ADDRESS WITHHELD] |
| VAN SLYKE, MATTHEW | [ADDRESS WITHHELD] |
| VAN SOEST, KEVIN | [ADDRESS WITHHELD] |
| VAN SOEST, PAM | P O BOX 91 GLASTONBURY CT 06033 |
| VAN TASSELL, COLLEEN F | [ADDRESS WITHHELD] |
| VAN TASSELL,RENEE L. | [ADDRESS WITHHELD] |
| VAN TATENHOVE, JAMES M. | 8812 CANYON SPRINGS DRIVE LAS VEGAS NV 89117 |
| VAN TINE,MELVIN M | [ADDRESS WITHHELD] |
| VAN VALEN, DANIELLE | [ADDRESS WITHHELD] |
| VAN VALKENBURG, KEVIN | [ADDRESS WITHHELD] |
| VAN VEERSSEN,JAN OTTO REINTJES | [ADDRESS WITHHELD] |
| VAN VLEET, SHELLY M | [ADDRESS WITHHELD] |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD ATTN: CONTRACTS DEPT STUDIO CITY CA 91604 |
| VAN WAGNER COMMUNICATIONS LLC | VAN WAGNER AERIAL MEDIA LLC 800 THIRD AVE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER DORNA USA LLC | 800 THIRD ST  28TH FL NEW YORK NY 10022-7604 |
| VAN WAGNER OUTDOOR | 11829 VENTURA BLVD 2ND FL STUDIO CITY CA 91604 |
| VAN WAGNER SPORTS & ENTERTAINMENT LLC | 800 THIRD AVE  28TH FLOOR NEW YORK NY 10022 |
| VAN WAGNER SPORTS AND ENTERTAINMENT, | LLC ON BEHALF OF ITS CLIENT METLIFE ATTN: JOHN HAEGELE, CEO 800 THIRD AVENUE NEW YORK NY 10022 |
| VAN WERT TIMES-BULLETIN | 700 FOX ROAD VAN WERT OH 45891 |
| VAN WINKLE, MARGE | [ADDRESS WITHHELD] |
| VAN WORTEL, JOZEF | 8877 LAUDERDALE CT     UNIT 212F HUNTINGTON BEACH CA 92646 |
| VAN ZWIENEN, STEVEN | 14750 SE 28TH ST MORRISTON FL 32668 |
| VAN, JAMES | 8630 45TH PL IL 60534 |
| VANACKER, BRAIN | 930 W WINONA     APT 203 CHICAGO IL 60640 |
| VANACORE, MICHAEL R | [ADDRESS WITHHELD] |
| VANACORE, MIRTA B. | [ADDRESS WITHHELD] |
| VANASDALAN, CHRISTOPHER T | [ADDRESS WITHHELD] |
| VANBENDEGON, NANCY | 582W24050 ARTESIAN AVE. BIG BEND WI 53103 |
| VANBERGEN,STEVEN P | [ADDRESS WITHHELD] |
| VANBUSKIRK JR,BERNARD | [ADDRESS WITHHELD] |
| VANCE FURUKAWA | [ADDRESS WITHHELD] |
| VANCE L. DURGIN | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| VANCE SERCHUK | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| VANCE, AMY R | [ADDRESS WITHHELD] |
| VANCE, BERNISTINE | 8432 S SAGINAW  2ND FL CHICAGO IL 60617 |
| VANCE, CAROLYN W | 13849 DANFORTH DR S JACKSONVILLE FL 32224 |
| VANCE, DOUGLAS L | [ADDRESS WITHHELD] |
| VANCE, KATHLEEN E | 1207 DARLOW PLACE ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
|---|---|
| VANCE, GREG | [ADDRESS WITHHELD] |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR ROCKY HILL CT 06067-1077 |
| VANCOUVER COLUMBIAN | 701 WEST 8TH STREET PO BOX 180 VANCOUVER WA 98666-0180 |
| VANDALIA BUS LINES INC | PO BOX 400 312 W MORRIS STREET CASEYVILLE IL 62232 |
| VANDAM, SARAH | [ADDRESS WITHHELD] |
| VANDANBERG, DAVID | 1815 E MAIN ST APT D228 RICHMOND VA 232237167 |
| VANDANIKER, GEORGE | [ADDRESS WITHHELD] |
| VANDE WEGE, JOHN P | [ADDRESS WITHHELD] |
| VANDEHEI, PETE J | [ADDRESS WITHHELD] |
| VANDENBERG, MICHAEL G | [ADDRESS WITHHELD] |
| VANDENBUSSCHE, JEFFREY | [ADDRESS WITHHELD] |
| VANDENHOOGEN & ASSOCIATES | 28853 PUJOL STREET  NO.912 TEMECULA CA 92590 |
| VANDER BRUG, BRIAN | [ADDRESS WITHHELD] |
| VANDER PLOEG, JULIA | [ADDRESS WITHHELD] |
| VANDER SANDEN, JENNIFER L | [ADDRESS WITHHELD] |
| VANDER VLIS, JOSEPH | 2304 S CYPRESS BEND DR     614 POMPANO BCH FL 33069 |
| VANDERAH, KURT J | [ADDRESS WITHHELD] |
| VANDERBERG, ROBERT W | [ADDRESS WITHHELD] |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR LUTHERVILLE-TIMONIUM MD 21093-3211 |
| VANDERBILT HUSTLER | BOX 1504 - STATION B NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | BOX 1810 STATION B ATTN: LEGAL COUNSEL NASHVILLE TN 37235 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | LAW SCHOOL LAWYER MAGAZINE 131 21ST AVE SOUTH NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B  NO.356310 NASHVILLE TN 37235-6310 |
| VANDERBILT UNIVERSITY | 110 21ST AVENUE SOUTH  STE 100 NASHVILLE TN 37203 |
| VANDERBILT, TOM | 360 COURT STREET      APT 37 BROOKLYN NY 11231-4351 |
| VANDERCOOK, GIBBS | [ADDRESS WITHHELD] |
| VANDERDUIM, CAITLIN | 4586 COURT ST COPLAY PA 18037 |
| VANDERGINST, BARBARA | [ADDRESS WITHHELD] |
| VANDERGINST, KEN | [ADDRESS WITHHELD] |
| VANDERGINST, KEN | [ADDRESS WITHHELD] |
| VANDERHEYDEN, LAURAA | [ADDRESS WITHHELD] |
| VANDERHOFF, EDNA | 4201 SPRINGTREE DR     1232 SUNRISE FL 33351 |
| VANDERHOFF, RYAN | [ADDRESS WITHHELD] |
| VANDERHOOK, CORY T. | [ADDRESS WITHHELD] |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VANDERKOOI, DONALD L | [ADDRESS WITHHELD] |
| VANDERLAAN, ALLISON | [ADDRESS WITHHELD] |
| VANDERMEY, ANNE W. | [ADDRESS WITHHELD] |
| VANDERPOOL III, GARY C | [ADDRESS WITHHELD] |
| VANDERSTAR, BEVERLY E | [ADDRESS WITHHELD] |
| VANDERVELDE, BRUNO J | [ADDRESS WITHHELD] |
| VANDERVLIS, JAMES | 4612 NW 48TH ST TAMARAC FL 33319 |
| VANDERVOORT, CECILY | [ADDRESS WITHHELD] |
| VANDERWALL, GARY A | [ADDRESS WITHHELD] |
| VANDERWARKER, NINA L | 31 HIGHLAND AVE EAST HAVEN CT 06513 |
| VANDERZWAN, NICHOLAS | [ADDRESS WITHHELD] |
| VANDEVELDER, PAUL | 2110 NW HAYES CORVALLIS OR 97330 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| VANDEWARKER SR,WILLIAM N | 31  HIGHLAND AVENUE EAST HAVEN CT 06513 |
| VANDOREN, MICHELE | 795 BRIARSTONE RD BETHLEHEM PA 18017 |
| VANDUINWYK,MICHELLE | [ADDRESS WITHHELD] |
| VANDUSEN | 1510 RIVERSIDE DR TITUSVILLE FL 32780-4728 |
| VANDUYNHOVEN, WILLIAM | [ADDRESS WITHHELD] |
| VANDUYS, PETER WILLIAM | 2211 SW 98TH TER FORT LAUDERDALE FL 33324 |
| VANDYK, CHRISTINE LUCE | 1235 LAKE SYBELIA DR MAITLAND FL 32751 |
| VANDYKE, PETE | 5601 MANDARIN CT DAVENPORT FL 33896 |
| VANDYKE,ROXANNE G | [ADDRESS WITHHELD] |
| VANECH,TERRI S | [ADDRESS WITHHELD] |
| VANELLS,JAMES | [ADDRESS WITHHELD] |
| VANESSA AGUILAR | 1516 W 5TH ST ONTARIO CA 91762 |
| VANESSA DIMAGGIO | 3108 BURLINGTON DR ORLANDO FL 32837 |
| VANESSA M SANDOVAL | 2373 N LUGO AV SAN BERNARDINO CA 92404 |
| VANESSA RUIZ | [ADDRESS WITHHELD] |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| VANESSA TYLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| VANESSA VICK | 11805 BRETON CT 12 RESTON VA UNITES STATES |
| VANESSA WIRTH | 31720 TUPELO CT MENIFEE CA 92584 |
| VANESSEN, SUE | 8220 BON AIR ROAD BALTIMORE MD 21234 |
| VANGUARD | PO BOX 2900 #14 VALLEY FORGE PA 19482 |
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 GLEN ELLYN IL 601375908 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY\'S CHOICE DR NOTTINGHAM MD 21236 |
| VANGUARD DIRECT INC | 519 EIGHTH AVE 23 FL NEW YORK NY 10018 |
| VANGUARD FIDUCIARY TRUST TR CHRISTINE | AMBROSE IRA 4 30 999 183 CARROLL RD OADADENA MD 21122-2831 |
| VANGUARD FUNDING CORP | ATTN DAN ALLEE 741 E BALL ROAD  NO.103 ANAHEIM CA 92805 |
| VANGUARD GROUP | PO BOX 2900 H14 VALLEY FORGE PA 19482 |
| VANGUARD MEDIA LLC | 470 MUNDET PLACE HILLSIDE NJ 07205 |
| VANGUARD PACIFIC MANAGEMENT | 14724 VENTURA BLVD.  6TH FLR SHERMAN OAKS CA 91403 |
| VANGUARDIA | REPARTOVAN INTERNACIONAL, S.A. DE C.V. BLVD. VENUSTIANO CARRANZA NO. 1918 - B COL REPUBLICA OTE.,COAHUILA SALTILLO C.P. 25280 MEXICO |
| VANHAUWE,SONYA | [ADDRESS WITHHELD] |
| VANHOOSER, SUSAN | MAPLE AVE VANHOOSER, SUSAN FARMINGTON CT 06032 |
| VANHOOSER, SUSAN S | 32 MAPLE AVE FARMINGTON CT 06032-1717 |
| VANHOVE, KELLY JOHN | [ADDRESS WITHHELD] |
| VANHOVE, KELLY JOHN | [ADDRESS WITHHELD] |
| VANI RANGACHAR STAVRO | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| VANIK,KATHERINE M | [ADDRESS WITHHELD] |
| VANIN, MARK CHRISTOPHER | [ADDRESS WITHHELD] |
| VANITY FAIR (ITALY) | ATTN. SILVIA STEFANI EDIZIONI CONDE NAST SPA PIAZZA CASTELLO, 27 P.I. 00834980153 MILAN 20121 ITALY |
| VANITY FAIR OUTLET | WILLIAMSBURG OUTLET 801 HILL AVENUE READING PA 19610 |
| VANITZIAN, DONIE | [ADDRESS WITHHELD] |
| VANKAMPEN-SPONSOR | LISA SCHULTZ PER WSZOLEK ONE PARK VIEW PLAZA OAK BROOK TERRACE IL 60181 |
| VANKIRK, DAVID | 416 OLD OAK DR      101 NEWPORT NEWS VA 23602 |
| VANKUIKEN, ROBERT A | [ADDRESS WITHHELD] |
| VANLEUVAN, ANDREW | ROCKLAND ST VANLEUVAN, ANDREW WETHERSFIELD CT 06109 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST VANLEUVAN, SHANI WETHERSFIELD CT 06109 |
| VANLINES, LLC AKA RELOCATION.COM | 80 BROAD ST SUITE 1303 NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| VANLINES.COM | 80 BROAD ST STE 1900 NEW YORK NY 10004 |
| VANLUE,ANGELA M | [ADDRESS WITHHELD] |
| VANMANY, MAX | [ADDRESS WITHHELD] |
| VANMETER, NICOLE | [ADDRESS WITHHELD] |
| VANN GANNAWAY CHEVROLET INC | PO BOX 9 EUSTIS FL 327270009 |
| VANN, BARNITA P. | PO BOX 359 CHICAGO IL 60690 |
| VANN, KOREEN | [ADDRESS WITHHELD] |
| VANN, KORKY | 23 GRANT HILL RD BLOOMFIELD CT 06002 |
| VANN, NORMAN | [ADDRESS WITHHELD] |
| VANN,ALLISON | [ADDRESS WITHHELD] |
| VANN,NORMAN JAVA | [ADDRESS WITHHELD] |
| VANNAH,THOMAS M | [ADDRESS WITHHELD] |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| VANNELLI,MARK A | [ADDRESS WITHHELD] |
| VANNESS, CHRISTINE A | [ADDRESS WITHHELD] |
| VANNONI, DOUGLAS | [ADDRESS WITHHELD] |
| VANNUKUL, BETTY C | [ADDRESS WITHHELD] |
| VANOCUR, SANDER | 2626 SYCAMORE CANYON RD SANTA BARBARA CA 93108 |
| VANOFFELEN,ROY | [ADDRESS WITHHELD] |
| VANOSDALE ENT | 2900 SW 52ND AVE DAVIE FL 333141925 |
| VANOVER, MARK | 28 PINECREST RD WILLINGTON CT 06279-2215 |
| VANOVER, RHONDA ELAINE | [ADDRESS WITHHELD] |
| VANPOOL, DON | [ADDRESS WITHHELD] |
| VANPROYEN, GLEN B | [ADDRESS WITHHELD] |
| VANRIJN, FREDERICK J | [ADDRESS WITHHELD] |
| VANS ENTERPRISES LTD | C/O SPORTS 19109 W WINCHESTER RD MUNDELEIN IL 60060 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 600853025 |
| VANS ENTERPRISES LTD | 90 LE BARON ST WAUKEGAN IL 60085 |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANS, INC. | PO BOX 21426 GREENSBORO NC 274201426 |
| VANSELOW, NEAL R | [ADDRESS WITHHELD] |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 CHICAGO IL 60611 |
| VANSICKLE,TERRY B | [ADDRESS WITHHELD] |
| VANSOEST, PAM | WESTVIEW DR VANSOEST, PAM EAST HARTFORD CT 06118 |
| VANTAGGI, BRAD | 1517 E ROYALL PL      10 MILWAUKEE WI 53202 |
| VANTILDURG, GLEN | 562 UNION ST NILES MI 49120 |
| VANTINE, MARK A. | [ADDRESS WITHHELD] |
| VANVORST,MICHELE | [ADDRESS WITHHELD] |
| VANWARMER | 190 SEMINOLE ST TITUSVILLE FL 32780-5663 |
| VANWHY, GARY E | 1893 LESLIE ANN LANE OCOEE FL 34761 |
| VANWINGEN,TROY | [ADDRESS WITHHELD] |
| VARA,JULIETTE | [ADDRESS WITHHELD] |
| VARADY, SYLVIA | 2090 SW 81ST AVE      106 NO LAUDERDALE FL 33068 |
| VARAS, YAMILETH | [ADDRESS WITHHELD] |
| VARATIO LIMITED | 640 AJAX AVENUE TRADING ESTATE SLOUGH ENGLAND, BERKS SL1 4DH UNITED KINGDOM |
| VARDAKIS, ANDREW | 834 OAKS DR FRANKLIN SQUARE NY 11010 |
| VARDE INVESTMENT PARTNERS LP | ATTN: MARKUS SPECKS 8500 NORMANDALE LAKE BLVD #1570 MINNEAPOLIS MN 55437 |
| VARELA,ERICA | [ADDRESS WITHHELD] |
| VARELA,HELEN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VARGA, SONYA O | [ADDRESS WITHHELD] |
| VARGAS JR, JORGE | [ADDRESS WITHHELD] |
| VARGAS JR.,JESUS | [ADDRESS WITHHELD] |
| VARGAS, ADRIANA | 9737 NW 41ST ST MIAMI FL 33178 |
| VARGAS, CINTHIA | 217 NW 8TH AVENUE #304 HALLANDALE BEACH FL 33009 |
| VARGAS, DAVID | 1319 TAMARACK DR MUNSTER IN 46321 |
| VARGAS, DEICI | 814 HALLOWELL CIRCLE ORLANDO FL 32828- |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE ORLANDO FL 32828 |
| VARGAS, EDICKSON | 1187 SYCAMORE AVE EASTON PA 18040 |
| VARGAS, ELVIRA | 2114 N. LEAMINGTON CHICAGO IL 60639 |
| VARGAS, FRANCISCO | [ADDRESS WITHHELD] |
| VARGAS, JARRED | 1231 N 14TH ST ALLENTOWN PA 18102 |
| VARGAS, JAVIER | [ADDRESS WITHHELD] |
| VARGAS, JEREMIAH | [ADDRESS WITHHELD] |
| VARGAS, JESSE | [ADDRESS WITHHELD] |
| VARGAS, JORGE L | 760 CENTER ST MANCHESTER CT 06040 |
| VARGAS, MARIA | [ADDRESS WITHHELD] |
| VARGAS, MARISOL | [ADDRESS WITHHELD] |
| VARGAS, OSCAR | 708 BRITTANY O DELRAY BEACH FL 33446 |
| VARGAS, REINALDO | [ADDRESS WITHHELD] |
| VARGAS, RICARDO | 9121 TRAVENER CIR FREDERICK MD 21704 |
| VARGAS, RODRIGO ALESSANDRO | [ADDRESS WITHHELD] |
| VARGAS, SCOTT M | [ADDRESS WITHHELD] |
| VARGAS, TAMELA | [ADDRESS WITHHELD] |
| VARGAS, TOMAS | 2205 HARBOR LIGHT LN   APT 211 WINTER PARK FL 32792 |
| VARGAS, VERONICA | 4200 COMMUNITY DRIVE APT 1004 WEST PALM BEACH FL 33409 |
| VARGAS, VIRGILLO | 4534 LEMANS DRIVE ORLANDO FL 32808 |
| VARGAS,CARLOS | [ADDRESS WITHHELD] |
| VARGAS,DAMARY | [ADDRESS WITHHELD] |
| VARGAS,EDUARDO A | [ADDRESS WITHHELD] |
| VARGAS,GLORIA | [ADDRESS WITHHELD] |
| VARGAS,IDALIZA | [ADDRESS WITHHELD] |
| VARGAS,LUIS A | [ADDRESS WITHHELD] |
| VARGAS,MARVIN RENE | [ADDRESS WITHHELD] |
| VARGAS,MAURICIO | 4652 NW 58TH COURT TAMARAC FL 33319 |
| VARGAS,VICTOR MANUEL | [ADDRESS WITHHELD] |
| VARGAS,WALTER D | [ADDRESS WITHHELD] |
| VARGHESE, RIJO | 2070 HASSELL RD      208 HOFFMAN ESTATES IL 60169 |
| VARGHESE,ROMY | [ADDRESS WITHHELD] |
| VARGHESE,YOHANNAN V | [ADDRESS WITHHELD] |
| VARGO, JAMES | [ADDRESS WITHHELD] |
| VARGO, MELISSA | 2618 KENWOOD ST HAMMOND IN 46323 |
| VARIEN | 11832 W PICO BLVD LOS ANGELES CA 90064 |
| VARIETY ENTERTAINMENT | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| VARIETY ENTERTAINMENT | 2840 K STIRLING RD HOLLYWOOD FL 33020 |
| VARIETY ENTERTAINMENT | C/O EDDIE FERNANDEZ PO BOX 290143 DAVIE FL 33329 |
| VARIETY INC. | 5700 WILSHIRE BLVD -- SUITE 1200 LOS ANGELES CA 90036-3644 |
| VARIETY WARBUCKS CO., L.P. (SEE MUSIC | THEATRE INTL FILE) 60 W. 57TH STREET, SUITE 5E NEW YORK NY 10019 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY ROSIE LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| VARILEK,REBECCA J. | [ADDRESS WITHHELD] |
| VARILLAS,WINIE N. | [ADDRESS WITHHELD] |
| VARIOUS PARTIES | ASSOCIATED WITH CERTAIN CONCERTS |
| VARIOUS VENDORS | N/A N/A N/A N/A |
| VARISCO, DANIEL MARTIN | 22 HIGH PINE GLEN COVE NY 11542 |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST HARTFORD CT 06106-4102 |
| VARKADOS, PATRICIA | 1660 MAIN ST HELLERTOWN PA 18055 |
| VARKONY, PAMELA D | 933 N 26TH ST ALLENTOWN PA 18104 |
| VARKONY,PAMELA | 933 N. 26TH STREET ALLENTOWN PA 18104 |
| VARLAND, LAURA | 5752 SANDRINGHAM LN ROCKFORD IL 61107 |
| VARLAND, LAURA L | [ADDRESS WITHHELD] |
| VARLAND,LAURA L | [ADDRESS WITHHELD] |
| VARMA, MUKUL | [ADDRESS WITHHELD] |
| VARMA-WHITE,KAVITA C | [ADDRESS WITHHELD] |
| VARNER, JIM R | [ADDRESS WITHHELD] |
| VARNER, WILLIAM | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNER, WILLIAM A | 518 12TH AVE BETHLEHEM PA 18018 |
| VARNEY,CRYSTAL L | [ADDRESS WITHHELD] |
| VARNON, ANDREW | [ADDRESS WITHHELD] |
| VARRICCHIO, EDWARD | [ADDRESS WITHHELD] |
| VARRONE, KEVIN | 1310 MORRIS ST PHILADELPHIA PA 19148 |
| VARSANYI, MONICA W | 17 W VERNON AVENUE   NO.624 PHOENIX AZ 85003 |
| VARSITY W CLUB INC | PO BOX 46 WHITEHALL PA 18052 |
| VARTABEDIAN, RALPH D | [ADDRESS WITHHELD] |
| VARTAN, STARRE | 49 TAYLOR AVE NORWALK CT 06854 |
| VARVATOS, ELAINE | [ADDRESS WITHHELD] |
| VASARRI | 1636 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| VASCO, ANGELA | 3843 SW 171 TERR MIRAMAR FL 33027 |
| VASCO,VINCENT D | [ADDRESS WITHHELD] |
| VASCONCELLOS, ANA | HOY LLC 2 PARK AVE NEW YORK NY 10016 |
| VASCONCELLOS,DAVID E | [ADDRESS WITHHELD] |
| VASCONCELOS, AMERICO S | [ADDRESS WITHHELD] |
| VASCONCELOS,ALESSANDRA L | [ADDRESS WITHHELD] |
| VASILAKIS, ANASTASIA | 35 ORANGE STREET    NO.3F BROOKLYN NY 11201 |
| VASILE, MISSY | 608 WOODBINE TER BALTIMORE MD 21204-4251 |
| VASILE, REBECCA | 3306 AUTUMN CHASE ELLINGTON CT 06029 |
| VASILE,CARL R | [ADDRESS WITHHELD] |
| VASILIAUSKAS, MATTHEW | [ADDRESS WITHHELD] |
| VASINIUS,PETER.K | 21 SANTILLANE AVE    APT 4 CORAL GABLES FL 33134 |
| VASKO, VERONICA J | [ADDRESS WITHHELD] |
| VASNES, BENEDICT J | 128 OLD WATERBURY RD TERRYVILLE CT 06786 |
| VASNES, BENEDICT J. | OLD WATERBURY RD VASNES, BENEDICT J. TERRYVILLE CT 06786 |
| VASOLI, ROBERT | 1141 BLAINE AVE SOUTH BEND IN 46616 |
| VASQUEZ ARGUETA, RAUL | [ADDRESS WITHHELD] |
| VASQUEZ GUERRERO, CAMILO | 3650 INVERRARY DR # G 2 X LAUDERHILL FL 33319 |
| VASQUEZ, ALEX | 14001 YELLOW WOOD CIR ORLANDO FL 32828- |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR ORLANDO FL 32828 |
| VASQUEZ, ANNE L | [ADDRESS WITHHELD] |
| VASQUEZ, ANTHONY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, CARLOS | 14011 YELLOW WOOD CIRCLE ORLANDO FL 32828 |
| VASQUEZ, CARLOS | [ADDRESS WITHHELD] |
| VASQUEZ, CARLOS | [ADDRESS WITHHELD] |
| VASQUEZ, DANIEL | [ADDRESS WITHHELD] |
| VASQUEZ, DAVID | 2931 W VALLEY BLVD ALHAMBRA CA 91803-1820 |
| VASQUEZ, EFRAIN S | [ADDRESS WITHHELD] |
| VASQUEZ, FRANCISCO | 2672 S DECATUR BLVD NO.205 LAS VEGAS NV 89102 |
| VASQUEZ, GILBERTO V | [ADDRESS WITHHELD] |
| VASQUEZ, HEVER | 7730 NW 50TH ST    NO. 208 LAUDERHILL FL 33351 |
| VASQUEZ, JAMES | [ADDRESS WITHHELD] |
| VASQUEZ, JAVIER | [ADDRESS WITHHELD] |
| VASQUEZ, JOSE | 1316 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| VASQUEZ, LINDA | 108-26 51ST AVE CORONA NY 11368 |
| VASQUEZ, LISA M | [ADDRESS WITHHELD] |
| VASQUEZ, LUIS | 10125 EASTMAR COMMONS  APT 1411 ORLANDO FL 32825- |
| VASQUEZ, LUIS | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| VASQUEZ, MARIA | 250 SOUTH STREET HARTFORD CT 06114 |
| VASQUEZ, MARTIN | 862 B ORIENTA AVE ALTATOMTE SPRINGS FL 32701 |
| VASQUEZ, MELODY | [ADDRESS WITHHELD] |
| VASQUEZ, MELVIN MANUEL | [ADDRESS WITHHELD] |
| VASQUEZ, PEDRO L | 5601 SW 12TH ST APT B214 N LAUDERDALE FL 33068 |
| VASQUEZ, RAFAEL | 901 LORLYN DR     3A WEST CHICAGO IL 60185 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 |
| VASQUEZ, RAUL | 341 E GRAVES AVE MONTEREY PARK CA 91755-4156 |
| VASQUEZ, RAUL | BLDG 8 GATE 7 BEI ZHU GAN HUTONG BEIJING 100002 CHINA |
| VASQUEZ, RAUL | PO BOX 100600-6732 BEIJING 100600 CHINA |
| VASQUEZ, ROLANDO A | 66 WEBSTER ST APT 207 HARTFORD CT 06114 |
| VASQUEZ, SERGIO | [ADDRESS WITHHELD] |
| VASQUEZ,ALBERTO | [ADDRESS WITHHELD] |
| VASQUEZ,DALE A | [ADDRESS WITHHELD] |
| VASQUEZ,DAVID G | [ADDRESS WITHHELD] |
| VASQUEZ,DOLY | [ADDRESS WITHHELD] |
| VASQUEZ,FRANCIA | [ADDRESS WITHHELD] |
| VASQUEZ,GARY M | [ADDRESS WITHHELD] |
| VASQUEZ,HEVER A | [ADDRESS WITHHELD] |
| VASQUEZ,JORGE J | [ADDRESS WITHHELD] |
| VASQUEZ,KENNETH DALE | [ADDRESS WITHHELD] |
| VASQUEZ,MELVIN MANUEL | [ADDRESS WITHHELD] |
| VASQUEZ,OLIVIA | [ADDRESS WITHHELD] |
| VASQUEZ,RENE | [ADDRESS WITHHELD] |
| VASQUEZ,RONALD W | [ADDRESS WITHHELD] |
| VASS,STEPHEN N | [ADDRESS WITHHELD] |
| VASSALOTTI,JOSEPH M | [ADDRESS WITHHELD] |
| VASSEL JR,DERRICK | [ADDRESS WITHHELD] |
| VASSER, MAYA R | [ADDRESS WITHHELD] |
| VASSILATOS, JULIA C | 5481 S ELLIS AVE CHICAGO IL 60615 |
| VASSOLO JR, ROBERT J | [ADDRESS WITHHELD] |
| VASSOLO, ELIZABETH M | [ADDRESS WITHHELD] |
| VAST, INC. | 461 GRASS VALLEY HIGHWAY, SUITE 15 ATTN: LEGAL COUNSEL AUBURN CA 95603 |

| Claim Name | Address Information |
| --- | --- |
| VASWANI, ANIL K | [ADDRESS WITHHELD] |
| VASYL LAVRYSHYN | [ADDRESS WITHHELD] |
| VATER, ADRIANA H | 266 MAIN STREET HUNTINGTON NY 11743 |
| VATER, EDWARD | 21 HALL RD ELLINGTON CT 06029 |
| VAUCHER, ANDREA | [ADDRESS WITHHELD] |
| VAUCHER, ANDREA | [ADDRESS WITHHELD] |
| VAUGHAN DAVIES | 515 S. FLOWER STREET, 9TH FLOOR LOS ANGELES CA 90071 |
| VAUGHAN, BRUCE J | [ADDRESS WITHHELD] |
| VAUGHAN, DAVID | [ADDRESS WITHHELD] |
| VAUGHAN, LISA A | [ADDRESS WITHHELD] |
| VAUGHAN, ROBERT B | [ADDRESS WITHHELD] |
| VAUGHAN, STEVE E | [ADDRESS WITHHELD] |
| VAUGHAN, SHEIMEKA | 2329 W 30TH ST LOS ANGELES CA 90018 |
| VAUGHN ELLIS | 128 BISHOPS REACH SMITHFIELD VA 23430 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 NORTH HOLLYWOOD CA 91601 |
| VAUGHN, DELORES | 1081 DOWNTOWN RD HALETHORPE MD 212273901 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD GLOUCESTER VA 23061 |
| VAUGHN, EARL | CARRIER WILLIAMSBURG VA 23188 |
| VAUGHN, JEANINE | [ADDRESS WITHHELD] |
| VAUGHN, JOANNE | 22 GROVE ST      A310 WINDSOR LOCKS CT 06096-1848 |
| VAUGHN, MICHAEL D | 13732 LAKESIDE DRIVE CLARKSVILLE MD 21029 |
| VAUGHN, PHYLLIS J | [ADDRESS WITHHELD] |
| VAUGHN, RICHARD | [ADDRESS WITHHELD] |
| VAUGHN, RICHARD | [ADDRESS WITHHELD] |
| VAUGHN, SHAMONTIEL | 1447 W TOUHY AVE    APT 105 CHICAGO IL 60626 |
| VAUGHN,AMANDA E | [ADDRESS WITHHELD] |
| VAUGHN,CLAUDIA D | [ADDRESS WITHHELD] |
| VAUGHN,KELLY N | [ADDRESS WITHHELD] |
| VAUGHN,TYRA M | [ADDRESS WITHHELD] |
| VAUGHNS, LILLIE M | [ADDRESS WITHHELD] |
| VAUGHT, BARABARA | 3600 WHEELHOUSE RD BALTIMORE MD 21220-2130 |
| VAUGHT, JAIDA JANICE | [ADDRESS WITHHELD] |
| VAUGHT,JAIDA J. | [ADDRESS WITHHELD] |
| VAULT COM INC | 150 W 22ND ST NEW YORK NY 10011 |
| VAULTER, KATHRYN M | [ADDRESS WITHHELD] |
| VAULTONBURG, BILLIE | [ADDRESS WITHHELD] |
| VAUS, WILLIAM | PO BOX 581 MONTEREY VA 24465 |
| VAUS, WILLIAM JAMES | PO BOX 581 MONTEREY VA 24465 |
| VAUSE | 1401 PEABODY DR HAMPTON VA 23666 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR    NO.126 ORLANDO FL 32811 |
| VAUTOUR,AMY T | [ADDRESS WITHHELD] |
| VAYSBURD,ALEX | [ADDRESS WITHHELD] |
| VAYSMAN, ANNA | [ADDRESS WITHHELD] |
| VAZOULAS, JEAN | [ADDRESS WITHHELD] |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE MONTEREY PARK CA 91755 |
| VAZQUEZ, ALBERTO | [ADDRESS WITHHELD] |
| VAZQUEZ, ALEJANDRO J | [ADDRESS WITHHELD] |
| VAZQUEZ, CANDY | [ADDRESS WITHHELD] |
| VAZQUEZ, CRYSTAL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| VAZQUEZ, CYNTHIA B | [ADDRESS WITHHELD] |
| VAZQUEZ, DAVID | [ADDRESS WITHHELD] |
| VAZQUEZ, DAXARIS Z | 3302 FARRAGUT ST APTNO. 5A HOLLYWOOD FL 33021 |
| VAZQUEZ, ERNESTO A | [ADDRESS WITHHELD] |
| VAZQUEZ, EUGENIO | [ADDRESS WITHHELD] |
| VAZQUEZ, FELICIANO | [ADDRESS WITHHELD] |
| VAZQUEZ, FELIX | 7 MAY ST  APT NO.405 HARTFORD CT 06105 |
| VAZQUEZ, JACQUELINE | [ADDRESS WITHHELD] |
| VAZQUEZ, JENNIFER | 300 1/2 OLIVER ST NEWARK NJ 07105 |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE    NO.G OWINGS MILLS MD 21117 |
| VAZQUEZ, JOSE M | [ADDRESS WITHHELD] |
| VAZQUEZ, LUIS | 810 OLLIE CT      1B CARPENTERSVILLE IL 60110 |
| VAZQUEZ, LUIS | 10125 EASMAR COMMONS BLVD APT 1411 ORLANDO FL 32825 |
| VAZQUEZ, MARIA | [ADDRESS WITHHELD] |
| VAZQUEZ, MARIA DE LOS ANGELES | 39 FISHER AVE TUCKAHOE NY 10707 |
| VAZQUEZ, MARIA ISABEL | [ADDRESS WITHHELD] |
| VAZQUEZ, MICHAEL | PO BOX 1521 OLD CHELSEA STATION NEW YORK NY 10113-1521 |
| VAZQUEZ, OLIVER LOYOLA | 1790 ABBEY ROAD NO.204B WEST PALM BEACH FL 33415 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE SANTA ANA CA 92705 |
| VAZQUEZ, ROBERTO | [ADDRESS WITHHELD] |
| VAZQUEZ, ROSIE | 13548 KAMLOOPS ST ARLETA CA 91331 |
| VAZQUEZ, SAMUEL | 117 S 4TH ST ALLENTOWN PA 18102 |
| VAZQUEZ, SUSANA | [ADDRESS WITHHELD] |
| VAZQUEZ,ANGEL A | [ADDRESS WITHHELD] |
| VAZQUEZ,ANGELICA | [ADDRESS WITHHELD] |
| VAZQUEZ,CAROLYN | [ADDRESS WITHHELD] |
| VAZQUEZ,EDWIN | [ADDRESS WITHHELD] |
| VAZQUEZ,GERARDO P | [ADDRESS WITHHELD] |
| VAZQUEZ,HERIVERTO | [ADDRESS WITHHELD] |
| VAZQUEZ,JOSE M | [ADDRESS WITHHELD] |
| VAZQUEZ,LUCIA | [ADDRESS WITHHELD] |
| VAZQUEZ,SAMUEL | [ADDRESS WITHHELD] |
| VAZQUEZ,VANESSA | [ADDRESS WITHHELD] |
| VAZQUEZ-AGVENT,ROSA M | [ADDRESS WITHHELD] |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE ATTN: SURRENDRA CHOURDARY CHICAGO IL 60641 |
| VBELLE INC | 143 NORTH ARNAZ DRIVE  UNIT 103 BEVERLY HILLS CA 90211-2154 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD WALLINGFORD CT 06492 |
| VBRICK SYSTEMS, INC. | 12 BEAUMONT RD. ATTN: LEGAL COUNSEL WALLINGFORD CT 06492 |
| VBS INC | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VBS INC | MATERIAL HANDLING EQUIPMENT RICHMOND VA 23225 |
| VBS INC | PO BOX 630364 BALTIMORE MD 21263-0364 |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY CHESAPEAKE VA 23323 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P AUTEM HARRIS UPPER MARLBORO MD 20772 |
| VCK BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| VCK BUSINESS TRUST | RE: BALTIMORE 2 HAMIL ST THE VILLAGE OF CROSS KEYS, SDS-12-2734 P.O. BOX 86 MINNEAPOLIS MN 55486-2734 |
| VCN (VIRTUAL COMMUNITY NETWORK) | 1770 BAY ROAD ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| VDL NEWS AGENCY | 1927 N. NORMANDY ATTN: LASHON CHAFF CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY CHICAGO IL 60707 |
| VDL NEWS AGENCY CORPORATION | ACCT  NO.0141 1927 N NORMANDY CHICAGO IL 60707 |
| VEACH, ROBERT | [ADDRESS WITHHELD] |
| VEAINS ELDER | 182 HAWKS NEST CIR MIDDLETOWN CT 06457-1514 |
| VEAL II, DONALD T | [ADDRESS WITHHELD] |
| VEAL II, DONALD T | [ADDRESS WITHHELD] |
| VEAL II, DONALD T | [ADDRESS WITHHELD] |
| VEAL, LUBIE | [ADDRESS WITHHELD] |
| VEAL, LUBIE L | [ADDRESS WITHHELD] |
| VEAL, TERRELL | 7715 S COLFAX AVE IL 60649 |
| VEALS, MARCUS C. | [ADDRESS WITHHELD] |
| VEASEY, STEPHEN | [ADDRESS WITHHELD] |
| VEAZIE, JEFF | [ADDRESS WITHHELD] |
| VECCHIO, ANDREA | 11 THE KEEL EAST ISLIP NY 11730 |
| VECCHIO, RICCARDO | 233 NORMAN AVE  NO.301 BROOKLYN NY 11222 |
| VECCHIONE, JULIE | 16 WATERVIEW DR CENTERPORT NY 11721 |
| VECIANA SUAREZ, ANA | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| VECSEY, LAURA | [ADDRESS WITHHELD] |
| VECSI,AMY | [ADDRESS WITHHELD] |
| VECTOR MARKETING | 2054 STATE ROAD 436 WINTER PARK FL 327922236 |
| VECTREAN ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VEDERNJAK, GREGG A | [ADDRESS WITHHELD] |
| VEDRAL MOORE, VALERIE A | 4123 DEYO AVENUE BROOKFIELD IL 60513 |
| VEER CASH FLOW CLO LTD | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VEGA, ABDIEL | 1220 LINDA LN STE 2104 ORLANDO FL 32807 |
| VEGA, ABDIEL | 4041 N GOLDENROD RD #B WINTER PARK FL 32792- |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B WINTER PARK FL 32792- |
| VEGA, ANGEL | [ADDRESS WITHHELD] |
| VEGA, CELINA | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, CLEMENTE | [ADDRESS WITHHELD] |
| VEGA, DAVID | [ADDRESS WITHHELD] |
| VEGA, ELIZABETH | 2361 PINE BROOK DR KISSIMMEE FL 34741 |
| VEGA, FERNANDO | [ADDRESS WITHHELD] |
| VEGA, GRACIELA | [ADDRESS WITHHELD] |
| VEGA, JORGE V | [ADDRESS WITHHELD] |
| VEGA, JOSE C | [ADDRESS WITHHELD] |
| VEGA, JUANA M | [ADDRESS WITHHELD] |
| VEGA, LEO | 7205 JACARANDA LN MIAMI LAKES FL 33014 |
| VEGA, LUIS R | 3264 NW 84 AVE  APT # 631 SUNRISE FL 33351 |
| VEGA, MARIA G | [ADDRESS WITHHELD] |
| VEGA, MARIO | 4455 SW 153 AVE MIRAMAR FL 33027 |
| VEGA, MARIO | 4455 SW 153RD AVE MIRAMAR FL 33027 |
| VEGA, MARK A | [ADDRESS WITHHELD] |
| VEGA, MICHAEL J | 639 W RIDGE RD VILLA PARK IL 60181 |
| VEGA, OMAR | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| VEGA, OSCAR | 641 NEWFIELD AVE STAMFORD CT 06902 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA 2619 S PULASKI RD CHICAGO IL 60623 |
| VEGA, YAMILETTE | 50 DUNMORELAND ST SPRINGFIELD MA 01109 |

| Claim Name | Address Information |
| --- | --- |
| VEGA,CARLOS | [ADDRESS WITHHELD] |
| VEGA,KIM R | [ADDRESS WITHHELD] |
| VEGA,LORI | [ADDRESS WITHHELD] |
| VEGA,LUIS A | [ADDRESS WITHHELD] |
| VEGA,MADELINE | [ADDRESS WITHHELD] |
| VEGA,MELVIN | [ADDRESS WITHHELD] |
| VEGA,OMAR T | [ADDRESS WITHHELD] |
| VEGA-BELLO,WILBERTO | 755 NW 24TH AVE MIAMI FL 33125 |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 HENDERSON NV 89074 |
| VEGRA GMBH | C/O ELENA SCHMITT 4430 NE 24TH TERRACE LIGHTHOUSE POINT FL 33064 |
| VEIGA, CHRISTINA | 1531 N 70TH WAY PEMBROKE PINES FL 33024 |
| VEILLARD, STEPHANIE | 3266 N PINE ISLAND RD SUNRISE FL 33351 |
| VEILLEUX, BENJAMIN | 5 WEBSTER RD ENFIELD CT 06082 |
| VEILLEUX, CHERYL A | [ADDRESS WITHHELD] |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 CHICAGO IL 60657 |
| VEILLEUX, MARK | 64 WESTSIDE RD TORRINGTON CT 06790 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 DOWNERS GROVE IL 605151279 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| VEINHELP OF ORLANDO | 4106 W LAKE MARY BLVD STE 324 LAKE MARY FL 327463344 |
| VEIRO-SMITH, JAYME | PO BOX 456 DEERFIELD BCH FL 334430456 |
| VEISOR, ELSA C | [ADDRESS WITHHELD] |
| VEITH-PEREZ, JAYME SS EMPL | 6630 EATON ST HOLLYWOOD FL 33024 |
| VEITH-PEREZ,JAYME | [ADDRESS WITHHELD] |
| VELA, GLADYS | 58 QUINTARD TERRACE APT 1 STAMFORD CT 06902-3925 |
| VELA, GLADYS | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| VELA,OSCAR M | [ADDRESS WITHHELD] |
| VELANDIA, EDUARDO | 64-54 BOOTH ST APT 4B REGO PARK NY 11374 |
| VELANDIA, SANDRA P | 3184 MONTICELLO PL ORLANDO FL 32835 |
| VELAPOLDI, FRANK M. | 24304 KINTAIL CT PORT CHARLOTTE FL 33980 |
| VELARDE, SILVANA | [ADDRESS WITHHELD] |
| VELASCO, JOSELITA D | [ADDRESS WITHHELD] |
| VELASCO,MARIA T | [ADDRESS WITHHELD] |
| VELASCO,PEDRO | [ADDRESS WITHHELD] |
| VELASQUEZ, ELIANA | KENNETH ST VELASQUEZ, ELIANA HARTFORD CT 06114 |
| VELASQUEZ, ELIANA Z | 24 KENNETH ST 1ST FL HARTFORD CT 06114 |
| VELASQUEZ, ELVIRA | 2909 ILLINOIS AVE BALTIMORE MD 21227 |
| VELASQUEZ, GABRIEL | 11909 WINDFLOWER CT CLERMONT FL 34711 |
| VELASQUEZ, HENRY | 240 SW 7TH ST APT 12 BOCA RATON FL 33432 |
| VELASQUEZ, JOSE | 4691 W 133RD ST HAWTHORNE CA 90250 |
| VELASQUEZ, JUAN | 6134 S KENNETH AVE CHICAGO IL 60629 |
| VELASQUEZ, JUAN | 12756 NW 13TH ST SUNRISE FL 33323 |
| VELASQUEZ, LILIAN L | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| VELASQUEZ, LINDA | [ADDRESS WITHHELD] |
| VELASQUEZ, MARIA C | 13298 NW 5TH STREET PLANTATION FL 33325 |
| VELASQUEZ, PHIL | [ADDRESS WITHHELD] |
| VELASQUEZ, RANDY | [ADDRESS WITHHELD] |
| VELASQUEZ, RUBERT | 16440 SOUTH POST RD   # 203 WESTON FL 33331 |
| VELASQUEZ, SUSANA | [ADDRESS WITHHELD] |
| VELASQUEZ,ADOLFO G. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| VELASQUEZ,BEATRIZ | [ADDRESS WITHHELD] |
| VELASQUEZ,CAREY B | [ADDRESS WITHHELD] |
| VELASQUEZ,HECTOR | 240 LAKEVIEW DR      NO.207 WESTON FL 33326 |
| VELASQUEZ,JOE | [ADDRESS WITHHELD] |
| VELASQUEZ,LINDA M | [ADDRESS WITHHELD] |
| VELASQUEZ,ROMAN | [ADDRESS WITHHELD] |
| VELAZQUEZ, ALLEGRA | 10420 SW 128TH PLACE MIAMI FL 33186 |
| VELAZQUEZ, JAIME | 9021 FEDERAL CT      1E DES PLAINES IL 60016 |
| VELAZQUEZ, JOAQUIN A | [ADDRESS WITHHELD] |
| VELAZQUEZ, JOSE A | 49 RICHLAND DR NEWPORT NEWS VA 23608 |
| VELAZQUEZ, JOSE M | [ADDRESS WITHHELD] |
| VELAZQUEZ, JUAN M | [ADDRESS WITHHELD] |
| VELAZQUEZ, MARYORI | 371 SW 135TH AVE DAVIE FL 33325 |
| VELAZQUEZ, MAYRA B | [ADDRESS WITHHELD] |
| VELAZQUEZ,CARMEN J | [ADDRESS WITHHELD] |
| VELAZQUEZ,MANUEL G. | [ADDRESS WITHHELD] |
| VELAZQUEZ,MYRNA E | [ADDRESS WITHHELD] |
| VELAZQUEZ,RAMON P | [ADDRESS WITHHELD] |
| VELAZQUEZ,ROHALDO | [ADDRESS WITHHELD] |
| VELCITA OLIVER | 10 WOODBRIDGE DR HAMPTON VA 23666 |
| VELDER, TIM J | [ADDRESS WITHHELD] |
| VELE,CHRISTINA A | [ADDRESS WITHHELD] |
| VELECICO, JOAN | 7822 KOSTNER AVE SKOKIE IL 60076 |
| VELEV, NICHOLAS Z | 20 W 071 97TH ST LEMONT IL 60439 |
| VELEZ JR,BENJAMIN | [ADDRESS WITHHELD] |
| VELEZ, AIXA | [ADDRESS WITHHELD] |
| VELEZ, ALBA E | [ADDRESS WITHHELD] |
| VELEZ, ANGEL L | [ADDRESS WITHHELD] |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR VELEZ, BEATRICE NEW BRITAIN CT 06051 |
| VELEZ, BEATRICE | 155 LINDEN ST NEW BRITAIN CT 06051 |
| VELEZ, BLANCA | 8545 KESWICK POINTE DR ORLANDO FL 32829 |
| VELEZ, CARMEN | 1933 W MELROSE ST CHICAGO IL 60657 |
| VELEZ, DORIS | [ADDRESS WITHHELD] |
| VELEZ, ENEDINA | [ADDRESS WITHHELD] |
| VELEZ, FRANCESCA M | 1613-C  W OAK RIDGE RD ORLANDO FL 32809 |
| VELEZ, HECTOR | 42 BAXTER DR NORWALK CT 06854 |
| VELEZ, JAIME | 42-15 34 AVE   APT 3H ASTORIA NY 11101 |
| VELEZ, JOSE J | [ADDRESS WITHHELD] |
| VELEZ, MELANIE D | [ADDRESS WITHHELD] |
| VELEZ, OMAR | 17482 SW 33RD ST MIRAMAR FL 33029 |
| VELEZ, RAMON | 54 FORT POINT ST NORWALK CT 06855 |
| VELEZ, ROBERTO | 13-17 MORRISON AVE APT 2F BRONX NY 10472 |
| VELEZ, ROBERTO | 21-05 BLACKROCK AVE APT 10 BRONX NY 10472 |
| VELEZ,ANA | [ADDRESS WITHHELD] |
| VELEZ,EDGAR | [ADDRESS WITHHELD] |
| VELEZ,KATHARINA D | [ADDRESS WITHHELD] |
| VELEZ,LUIS | [ADDRESS WITHHELD] |
| VELEZ,RANDOLPH J | [ADDRESS WITHHELD] |
| VELEZ,VALERIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VELIKY, DOUGLAS | [ADDRESS WITHHELD] |
| VELIZ, EDUARDO | [ADDRESS WITHHELD] |
| VELJANOSKI, TONY | [ADDRESS WITHHELD] |
| VELJANOSKI, TONY | [ADDRESS WITHHELD] |
| VELLA TOWING | 50-22 49TH STREET WOODSIDE NY 11377 |
| VELLA,LAURA E | [ADDRESS WITHHELD] |
| VELLIN WRIGHT | 7769  HAMPTON BLVD MARGATE FL 33068 |
| VELMA G CHAPPELL | [ADDRESS WITHHELD] |
| VELMA SOLOMON | 204 PALM MEADOWS DR EUSTIS FL 32726-7424 |
| VELOCCI, CRISTINA | 78 STILLWELL LANE WOODBURY NY 11797 |
| VELOCITY EXPRESS INC | PO BOX 4730 CAROL STREAM IL 60197-4730 |
| VELOCITY SERVICES, INC. | 9800 S LA CIENEGA BLVD STE 101 INGELEWOOD CA 903014415 |
| VELOSA,EDWARD | [ADDRESS WITHHELD] |
| VELOZ, MAURICIO | 136 LAKESHORE DR  APT 311 NORTH PALM BEACH FL 33408 |
| VELTE, STEVEN P | [ADDRESS WITHHELD] |
| VELTMAN, CHLOE | [ADDRESS WITHHELD] |
| VELTMAN, FERRIS L | [ADDRESS WITHHELD] |
| VELTMAN,MELISSA D | [ADDRESS WITHHELD] |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT NEWPORT NEWS VA 23608 |
| VELVY RENOIT | 7017 NW 49TH PL LAUDERDALE LKS FL 33319 |
| VELVY, RENOIT | 7017 NW 49TH PL LAUDERHILL FL 33319 |
| VEMURI,SUSMITA | [ADDRESS WITHHELD] |
| VENA, JOCELYN | 9 LAIRD PLACE CLIFFSIDE PARK NJ 07010 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| VENABLE LLP | PO BOX 630798 BALTIMORE MD 21263-0798 |
| VENARD, RICHARD | 5705 BELMONT RD DOWNERS GROVE IL 60516 |
| VENCILL, JOSEPH | [ADDRESS WITHHELD] |
| VENCO WESTERN INC | 2400 EASTMAN AV OXNARD CA 93030 |
| VENCOM GROUP INC | ATTN LISA OLESKY 8130 LEHIGH AVE MORTON GROVE IL 60053 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. ENGLEWOOD CO 80112 |
| VENDITTA, C DAVID | [ADDRESS WITHHELD] |
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| VENECHUK, KEVIN | [ADDRESS WITHHELD] |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 LOS ANGELES CA 90065 |
| VENEGAS,GABRIEL | [ADDRESS WITHHELD] |
| VENER JR, MARTIN G | [ADDRESS WITHHELD] |
| VENESSA LAAD | 37144 OAK LN UMATILLA FL 32784-9277 |
| VENETIAN BAY MARKETING | 685 GRANDE VENETIAN BAY BLVD NEW SMYRNA BEACH FL 321685364 |
| VENETOS, MARY M | [ADDRESS WITHHELD] |
| VENEZ ENTERPRISE INC | 7122 71ST WAY WEST PALM BEACH FL 33407 |
| VENEZ, ENTERPRISES | 7122 71ST WAY WEST PALM BCH FL 33407 |
| VENEZIALE     HEATHER | 829 N BERKS ST ALLENTOWN PA 18104 |
| VENGEL CONSULTING GROUP INC | [ADDRESS WITHHELD] |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE IRVINE CA 92606 |
| VENICE FAMILY CLINIC | 604 ROSE AVENUE VENICE CA 90291 |
| VENICE GONDOLIER SUN | 200 E. VENICE AVE. VENICE FL 34285 |
| VENIECE BENNETT | [ADDRESS WITHHELD] |
| VENIT, CHERYLYNN | 414 FOREST BRIDGE CT LAUREL MD 20724 |
| VENSEL,MATTHEW J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VENSON, DWIGHT | [ADDRESS WITHHELD] |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD BALTIMORE MD 21234-6225 |
| VENTO, STEPHEN JAMES | [ADDRESS WITHHELD] |
| VENTO,THOMAS M | [ADDRESS WITHHELD] |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST      2102 CHICAGO IL 60610 |
| VENTRE,DOMINIC,A | [ADDRESS WITHHELD] |
| VENTRELLI, THOMAS | [ADDRESS WITHHELD] |
| VENTRESCA, LARRY | [ADDRESS WITHHELD] |
| VENTRICE JACKSON | 3598 WADING HERON TER OVIEDO FL 32766 |
| VENTURA AIR CONDITIONING CO | 4665 ORTGA ST VENTURA CA 93003 |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE VENTURA CA 93001 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 328224013 |
| VENTURA COUNTY GREEK FESTIVAL | 400 SKYWAY DR CAMARILLO CA 93010 |
| VENTURA COUNTY REPORTER | 1583 SPINNAKER DR., #213 ATTN: LEGAL COUNSEL VENTURA CA 93001 |
| VENTURA COUNTY STAR | 5250 RALSTON STREET VENTURA CA 93003 |
| VENTURA COUNTY STAR | ATN MAGGIE BROWNE CIRC DEPT 5250 RALSTON ST VENTURA CA 93003 |
| VENTURA COUNTY STAR | P O BOX 79085 CITY OF INDUSTRY CA 91716-9085 |
| VENTURA COUNTY STAR | PO BOX 6006 CAMARILLO IL 93011-6006 |
| VENTURA COUNTY STAR | SUBSCRIPTION 550 CAMARILLO CENTER DR CAMARILLO CA 93010 |
| VENTURA COUNTY STAR | 550 CAMARILLO CENTER DR CAMARILLO CA 93010 |
| VENTURA COUNTY STAR NEWSPAPERS | PO BOX 6006 ATTN: LEGAL COUNSEL CAMARILLO CA 93011 |
| VENTURA UNIFIED SCHOOL DISTRICT | 295 ARCADE DRIVE VENTURA CA 93003 |
| VENTURA, GABRIELA | 1100 NW 26TH AVENUE ROAD MIAMI FL 33125 |
| VENTURA, NICOLE | [ADDRESS WITHHELD] |
| VENTURA, STEPHANIE M. | [ADDRESS WITHHELD] |
| VENTURA,ANGEL E | [ADDRESS WITHHELD] |
| VENTURA,CARLOS A | [ADDRESS WITHHELD] |
| VENTURA,WILLIAM | [ADDRESS WITHHELD] |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 600054153 |
| VENTURE COMMUNICATIONS COOP INC | P O BOX 157 HIGHMORE SD 57345 |
| VENTURE II CDO 2002 LIMITED | ATTN: CREDIT CONTACT BOUNDRY HALL, CRICKET SQUERE GEORGE TOWN CAYMAN ISLANDS |
| VENTURE III CDO LTD | ATTN: CONTACT CREDIT 12 EAST 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE IX CDO LIMITED | ATTN: DELIA (CHRISTINE) GAMBOA (TANG) BOUNDRY HALL, CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD   STE 700 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 2328 W JOPPA RD   NO. 100 LUTHERVILLE MD 21093 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| VENTURE MEDIA GROUP LLC | PO BOX 35 EAST PETERSBURG PA 17520-0035 |
| VENTURE PACKAGING INC. | MR. DON WARD 4680 COYOTE LAKES CIRCLE LAKE IN THE HILL IL 60156 |
| VENTURE PRINTING INC | 6123 AIRWAYS BLVD CHATTANOOGA TN 37421 |
| VENTURE PRINTING INC | PO BOX 23923 CHATTANOOGA TN 37421 |
| VENTURE V CDO LTD | ATTN: CONTACT ( CHRISTIN CREDIT( TANG BOUNDRY HALL, CRICKET SQUARE GOERGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| VENTURE VI CDO LTD | ATTN: CONTACT ( CHRISTINE CREDIT ( TANG 12 E. 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | ATTN: DELIA GAMBOA 12 E 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO LIMITED | ATTN: DELIA GAMBOA BOUNDRY HALL, CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| VENTURE VISION | P.O. BOX 157 ATTN: LEGAL COUNSEL HIGHMORE SD 57345 |
| VENTURI,SANDRA | [ADDRESS WITHHELD] |
| VENTURINO, JIM | 1200 OAK HILL PL     1D ANNAPOLIS MD 21403-3560 |

| Claim Name | Address Information |
|---|---|
| VENUSTI,ROBERT M | [ADDRESS WITHHELD] |
| VENUTI,JOSEPH C | [ADDRESS WITHHELD] |
| VER STEEGT, RONALD D | [ADDRESS WITHHELD] |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. ROCKY RIVER OH 44116 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER OH 44116 |
| VERA ENOS | 5379 E KALEY ST ORLANDO FL 32812-8863 |
| VERA GAITOR | 1144 NW 18TH AVE FORT LAUDERDALE FL 33311 |
| VERA HAYES | [ADDRESS WITHHELD] |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 EAST HARTFORD CT 06108 |
| VERA KOSKI | 444 RAEHN ST ORLANDO FL 32806-2233 |
| VERA MCDOWELL | [ADDRESS WITHHELD] |
| VERA PRETLOW | 51 NEWBY DR HAMPTON VA 23669 |
| VERA PRICE | 104 CARRIAGE HILL DR CASSELBERRY FL 32707-4956 |
| VERA, AMADO | 49 CLEVELAND ST ALLENTOWN PA 18103 |
| VERA, DAVID | [ADDRESS WITHHELD] |
| VERA, LAURA | [ADDRESS WITHHELD] |
| VERA, LAURA | [ADDRESS WITHHELD] |
| VERA, MARIA I | [ADDRESS WITHHELD] |
| VERA, WILMER | 125 LAFAYETTE ST      APT 3 STAMFORD CT 06902 |
| VERA,LAZARO | [ADDRESS WITHHELD] |
| VERAFAST | 20545 CENTER RIDGE ROAD ROCKY RIVER OH 44116 |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST WILDWOOD FL 34785-5301 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 LA VERNE CA 91750 |
| VERARDI, JOSEPH | 117 COLLINS RD BRISTOL CT 06010 |
| VERAS, YUBRANY MANUEL | [ADDRESS WITHHELD] |
| VERAS,GIOVANNY | [ADDRESS WITHHELD] |
| VERAVEIC, DOROTHY | [ADDRESS WITHHELD] |
| VERBA, RON | 260 MAIN ST PARRYVILLE PA 18244 |
| VERBA, RONALD | PO BOX 95 PARRYVILLE PA 18244 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE ATTN: CORPORATE RECRUITMENT LOS ANGELES CA 90059 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE LOS ANGELES CA 90059-1199 |
| VERCEK, DANIEL J | 7384 WINDING LAKE CIR OVIEDO FL 32765 |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE*102 MARCIA MANN LIVINGSTON NJ 07039 |
| VERCROYSSE, ROBT | [ADDRESS WITHHELD] |
| VERDE, ALEX | [ADDRESS WITHHELD] |
| VERDI, DEVITO | 111 FIFTH AVE NEW YORK NY 10003 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD NORTHBROOK IL 60062 |
| VERDIEU, MAUDE | 800 E. CHATELAINE BLVD DELRAY BEACH FL 33445 |
| VERDILE, ROSE | 151 BIRCH FIELD CT MONT LAUREL NJ 08054 |
| VERDUZCO,ZENAIDA | [ADDRESS WITHHELD] |
| VEREB,MARK A | [ADDRESS WITHHELD] |
| VEREDUZCO,TRINIDAD | [ADDRESS WITHHELD] |
| VEREL, PATRICK J | [ADDRESS WITHHELD] |
| VEREMIS, JONATHAN | [ADDRESS WITHHELD] |
| VERGARA, CAMILO JOSE | 535 WEST 110 STREET NO.4G NEW YORK NY 10025 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4 MIAMI FL 33143 |
| VERGARA, JOHN | [ADDRESS WITHHELD] |
| VERGARA, SERGIO | 1211 FAIRLAKE TRACE NO.1413 WESTON FL 33326 |
| VERGARA,JESSEL K | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VERGARA, LAZARO | 316 NE 24 STREET WILTON MANORS FL 33305 |
| VERGE III, FLENOR E | [ADDRESS WITHHELD] |
| VERGE, CLEMENTINA | 178 CIRCLE DR TORRINGTON CT 06790 |
| VERGE, CLEMENTINA (2/08) | 178 CIRCLE DRIVE TORRINGTON CT 06790 |
| VERGEYLE, CORINNE | 713 PULASKI ST BETHLEHEM PA 18018 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 HAMPTON VA 23669 |
| VERGIL HUGHES | [ADDRESS WITHHELD] |
| VERGIN, JEAN Y | 645 IVES DAIRY ROAD MIAMI FL 33179 |
| VERHOEVEN KRIS | PLATTE LOSTRAAT 305 EUROPE BEL |
| VERHOVEK, SAMUEL HOWE | [ADDRESS WITHHELD] |
| VERIFIED AUDIT CIRCULATION | 13366 BEACH AVENUE MARINA DEL RAY CA 90292 |
| VERIFIED AUDIT CIRCULATION | 517 JACOBY SUITE A SAN RAFAEL CA 94901 |
| VERIFIED AUDIT CIRCULATION | 900 LARKSPUR LANDING CIRCLE   STE 295 LARKSPUR CA 94939 |
| VERIGAN, EARL CHET | [ADDRESS WITHHELD] |
| VERISIGN | SECURITYCENTER.VERISIGN.COM 487 E. MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERISIGN INC | 75 REMITTANCE DR NO. 1689 CHICAGO IL 60675-1689 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| VERITAS | 5 GREBE PLACE WIGRAM CHRISTCHURCH NEW ZEALAND |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERITAS CLO I LTD | ATTN: DAYMIAN CAMPBELL N/A NEW YORK NY |
| VERITAS CLO II LTD | ATTN: DAYMIAN CAMPBELL WALKER HOUSE, 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| VERITAS SOFTWARE | 1098 ALTRA AVE MOUNTAIN VIEW CA 94043 |
| VERITAS SOFTWARE | ATTN:  DIANE LEVIN 1600 PLYMOUTH STREET MOUNTAINVIEW CA 94043 |
| VERITAS SOFTWARE | FILES NO. 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITAS SOFTWARE | P O BOX 91936 CHICAGO IL 60693 |
| VERITAS SOFTWARE | PO BOX 1067 FILE 96360 CHARLOTTE NC 28201-1067 |
| VERITEXT | 3090 BRISTOL ST  SUITE 190 COSTA MESA CA 92626 |
| VERITEXT | 550 S HOPE STREET  NO.1775 LOS ANGELES CA 90071 |
| VERITEXT | ATTN ACCOUNTS RECEIVABLE 5933 W CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |
| VERITY III, HAROLD P | [ADDRESS WITHHELD] |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 37200 BALTIMORE MD 21297-3200 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | 140 WEST ST NEW YORK NY 10007 |
| VERIZON | PO BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O.BOX 1100 ATTN: CUSTOMER SERVICE ALBANY NY 12250-1100 |
| VERIZON | 1 E PRATT ST  8E BALTIMORE MD 21202 |
| VERIZON | 189 WASHINGTON VALLEY ROAD ATTN. ALLAN WOLFF BEDMINSTER NJ 07921 |
| VERIZON | PURCHASED THROUGH CORP CONTRACT |
| VERIZON | PO BOX 15023 WORCESTER MA 01615 |
| VERIZON | PO BOX 15150 WORCESTER MA 01615-0150 |
| VERIZON | CABS PO BOX 37205 BALTIMORE MD 21297-3205 |
| VERIZON | PO BOX 64809 BALTIMORE MD 21264-4809 |
| VERIZON | PO BOX 64872 BALTIMORE MD 21264-4872 |
| VERIZON | P O BOX 646 BALTIMORE MD 21265 |
| VERIZON | PO BOX 550720 DALLAS TX 75265 |
| VERIZON | P.O. BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 17398 BALTIMORE MD 21297-0429 |
| VERIZON | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON | PO BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON | P.O. BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | PO BOX 60 COCKEYSVILLE MD 21030 |
| VERIZON | 210 W 18TH ST NEW YORK NY 10011 |
| VERIZON | ATTN ROSEMARIE SURENTO 11 WARDS LANE   FLNO.1 RM EPU MENANDS NY 12204 |
| VERIZON | PO BOX 15071 ALBANY NY 12212-5071 |
| VERIZON | PO BOX 28001 LEHIGH VALLEY PA 18002 |
| VERIZON | PO BOX 28002 LEHIGH VLY PA 18002-8002 |
| VERIZON | PO BOX 28003 LEHIGH VALLEY PA 18002-8003 |
| VERIZON | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON | STRAWBERRY SQUARE 12TH FLOOR ATTN REPUBLICAN NATL CONVENTION HARRISBURG PA 17101 |
| VERIZON | VERIZON TELEPRODUCTS PO BOX 8538-635 PHILADELPHIA PA 19171 |
| VERIZON | ELECTRONIC SERVICE SPECIALIST N92 W14612 ANTHONY DRIVE MENOMONEE FALLS WI 53051 |
| VERIZON | P.O. BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | ATTN STACEY LONDRES 1515 WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON | PO BOX 152212 IRVING TX 75015-2212 |
| VERIZON | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19131 |
| VERIZON | 1515 E WOODFIELD RD SCHAUMBURG IL 60173-6046 |
| VERIZON   /SURESH RAMPERAUD | 79 MADISON AVE NEW YORK NY 10016 7802 |
| VERIZON - PARENT ACCT.  [VERIZON | WIRELESS] 813 DILIGENCE DR NEWPORT NEWS VA 236064237 |
| VERIZON - PARENT ACCT.  [VERIZON | WIRELINE PRODUCTS] 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON - ROSE FERGUSON | 900 ELM STREET, SUITE 1621 MANCHESTER NH 03101 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371873 PITTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | PO BOX 100233 PASADENA CA 91189-0233 |
| VERIZON BUSINESS SERVICES INC | MCI RESIDENTIAL SERVICE PO BOX 17890 DENVER CO 80217-0890 |
| VERIZON BUSINESS SERVICES INC | MCI (A VERIZON COMPANY) PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| VERIZON BUSINESS SERVICES INC | 205 N MICHIGAN AVE      9TH FLR CHICAGO IL 60601 |
| VERIZON BUSINESS SERVICES INC | 23235 NETWORK PLACE CHICAGO IL 60673-1232 |
| VERIZON BUSINESS SERVICES INC | 27117 NETWORK PL CHICAGO IL 60673-1271 |

| Claim Name | Address Information |
|---|---|
| VERIZON BUSINESS SERVICES INC | PO BOX 93825 CHICAGO IL 60673-3825 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856053 LOUISVILLE KY 40285 |
| VERIZON BUSINESS SERVICES INC | PO BOX 856059 LOUISVILLE KY 40285-6059 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| VERIZON BUSINESS SERVICES INC | PO BOX 96023 CHARLOTTE NC 28296-0023 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS SERVICES INC | PAYMENT PROCESSING CENTER PO BOX 85080 RICHMOND VA 23285-4100 |
| VERIZON BUSINESS-LEASER | GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON BUSINESS-LEASER | ATTN: GUERMILLO LOPEZ 13001 STREET, NW SUITE 400 WASHINGTON DC 20005 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PAYMENT PROCESSING PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON CALIFORNIA | PO BOX 6050 INGLEWOOD CA 90312-6050 |
| VERIZON CALIFORNIA | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON CALIFORNIA | PRIMELINK SERVICES 3632 ROXBORO RD DURHAM NC 27704 |
| VERIZON CENTER | 325 7TH ST, NW WASHINGTON DC 20004 |
| VERIZON CENTER | PO BOX 630442 BALTIMORE MD 21263-0442 |
| VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| VERIZON CORP | 1 EAST PRATT ST 8E BALTIMORE MD 21202 |
| VERIZON CORP PARENT   [VERIZON MOBILE | SYSTEMS] 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN: YESENIA ABREU, SOURCING PROCESS LEADER, VSO ONE VERIZON WAY, MAIL CODE: VC63S231 BASKING RIDGE NJ 07920 |
| VERIZON FLORIDA | P O BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INC. | AFNI/VERIZON 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DR. ATTN: LEGAL COUNSEL GRAPEVINE TX 75061 |
| VERIZON MARYLAND | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON MARYLAND | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON MEDIA VENTURES | 4055 CORPORATE DR - STE 400 GRAPEVINE TX 76051 |
| VERIZON MOBILE SYSTEMS | 299 WEST HOUSTON STREET NEW YORK NY 10014 |
| VERIZON NORTH | PO BOX 9688 MISSION HILLS CA 91346 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH | PO BOX 31122 TAMPA FL 33631-3122 |
| VERIZON NORTH | PO BOX 101687 ATLANTA GA 30392-1687 |
| VERIZON NORTH | PO BOX 630041 DALLAS TX 75263-0041 |
| VERIZON SOUTHWEST INC | PO BOX 920041 DALLAS TX 75392 |
| VERIZON WIRELESS | 4642 JONESTOWN RD HARRISBURG PA 17112 |
| VERIZON WIRELESS | PO BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 245032 MILWAUKEE WI 532249532 |
| VERIZON WIRELESS | 777 NW 51ST ST. STE 600 BOCA RATON FL 33431 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE CHICAGO IL 606111803 |
| VERIZON WIRELESS | ONE VERIZON WAY. VC52S413 LEGAL & EXTERNAL AFFAIRS DEPT BASKING RIDGE NJ 07920-1097 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERIZON WIRELESS | BLDG E3 INVENTORY ACCOUNTING 15505 SAND CANYON AVE ATTN EQUIP SALES IRVINE CA 92618 |
| VERIZON WIRELESS | PO BOX 2210 INGLEWOOD CA 90313-2210 |
| VERIZON WIRELESS | PO BOX 30001 INGLEWOOD CA 90313-0001 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | PO BOX 5321 INGLEWOOD CA 90313-5321 |
| VERIZON WIRELESS | PO BOX 60170 LOS ANGELES CA 90060-0170 |
| VERIZON WIRELESS | PO BOX 8536 INGLEWOOD CA 90313-8536 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI 15505 SAND CANYON AVENUE BLDG E3 INVENTORY ACCOUTING IRVINE CA 92618 |
| VERIZON WIRELESS | LOS ANGELES SMSA LIMITED PARTNERSHI PO BOX 19603 IRVINE CA 92623-9603 |
| VERIZON WIRELESS | ATTN: JODY LEVY 1515 E WOODFIELD RD SCHAUMBURG IL 60173 |
| VERIZON WIRELESS | PO BOX 25505 LEIGH VALLEY PA 180025505 |
| VERIZON WIRELESS | PO BOX 64268 BALTIMORE MD 21264-4268 |
| VERIZON WIRELESS | P O BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | P O BOX 64754 BALTIMORE MD 21264-4754 |
| VERIZON WIRELESS | PO BOX 17464 BALTIMORE MD 21297-1464 |
| VERIZON WIRELESS | PO BOX 64927 BALTIMORE MD 21264-4927 |
| VERIZON WIRELESS | GREAT LAKES PO BOX 790292 ST LOUIS MO 63179-0292 |
| VERIZON WIRELESS | PO BOX 790406 ST LOUIS MO 63179-0406 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD BEDMINISTER NJ 07921 |
| VERIZON WIRELESS | PO BOX 1100 ALBANY NY 12250 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212 |
| VERIZON WIRELESS | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON WIRELESS | 1660 WALT WHITMAN RD MELVILLE NY 11747 |
| VERIZON WIRELESS | 52 E SWEDEFORD RD FRAZER PA 19355 |
| VERIZON WIRELESS | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON WIRELESS | PO BOX 41556 PHILADELPHIA PA 19101-1556 |
| VERIZON WIRELESS | PO BOX 828419 PHILADELPHIA PA 19182-8419 |
| VERIZON WIRELESS | 200 ALLEGHENY DRIVE WARRENDALE PA 15086 |
| VERIZON WIRELESS | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON WIRELESS | PO BOX 660652 DALLAS TX 75266-0652 |
| VERIZON WIRELESS | SERVICES PO BOX 672038 DALLAS TX 75267-2038 |
| VERIZON WIRELESS | PO BOX 630062 DALLAS TX 75263-0062 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | 777 NW 51ST ST STE 600 BOCA RATON FL 33431-4407 |
| VERIZON WIRELESS | 813 DILIGENCE DR NEWPORT NEWS VA 23606-4237 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | PO BOX 489 NEWARK NJ 07101-0489 |
| VERIZON WIRELESS 1 | ATTN: MICHAEL MCDERMOTT 1515 E WOODFIELD RD STE 1400 SCHAUMBURG IL 60173 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS 7600 MONTPELIER RD LAUREL MD 20723 |
| VERIZON WIRELESS HOY-LA | 4000 TOWN CENTER, SUITE 1600 SOUTHFIELD MI 48075 |
| VERIZON WIRELESS NORTHEAST | PO BOX 3397 BLOOMINGTON IL 61701 |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD SCHAUMBURG IL 601736046 |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE VMZPRINT5 NEW YORK NY 10016 |
| VERIZON WIRELINE PRODUCTS | 875 N MICHIGAN AVE CHICAGO IL 60611-1803 |
| VERIZON/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VERLINE LEGAGNEUR | [ADDRESS WITHHELD] |
| VERLO OF MUNDELEIN | 1402 TOWNLINE RD MUNDELEIN IL 600604433 |
| VERMA, NEERAJ | 13720 HIGHLAND RD CLARKSVILLE MD 21029-1433 |
| VERMA, SONIA | C/O WILF DINNICK, ABC NEWS 206 JAFFA ROAD JERUSALEM, ISRAEL 94341 ISR |

| Claim Name | Address Information |
| --- | --- |
| VERMEL SANDERS | [ADDRESS WITHHELD] |
| VERMILION | ATTN: ROHINI DEY 10 W HUBBARD ST CHICAGO IL 60610 |
| VERMILLION PLAIN TALK | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| VERMONT ABANDONED PROPERTY DIVISION | STATE TREASURER'S OFFICE 133 STATE STREET MONTEPELIER VT 05633 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT COMMUNITY ACCESS MEDIA | 208 FLYNN AVE. #2G ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| VERN V. MOORE | 318 DRAKE ELM DR KISSIMMEE FL 34743-8409 |
| VERN WATERCUTTER | 232 CIRCLE DR DELAND FL 32724-1526 |
| VERNA CZAJA | [ADDRESS WITHHELD] |
| VERNA FISHER | 3616 STRAUSS AVE. BETHLEHEM PA 18015 |
| VERNAL EXPRESS | 54 NORTH VERNAL AVE ATTN: LEGAL COUNSEL VERNAL UT 84078 |
| VERNE GAY | [ADDRESS WITHHELD] |
| VERNEAU NETWORKS, INC. M | P.O. BOX 427 HILLSBORO WI 54634 |
| VERNEDA BLAHUT | 4021 HEPBURN AV LOS ANGELES CA 90008 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 LOS ANGELES CA 90047 |
| VERNER, DIANA | 1000 E 53RD ST      523 CHICAGO IL 60615 |
| VERNITA MOORE | 701 NW 1 TER DEERFIELD BCH FL 33441 |
| VERNOIA, MICHAEL L | [ADDRESS WITHHELD] |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J HAWTHORNE CA 90250 |
| VERNON ASSOCIATES | 1106 GATEWOOD DR KAREN NAIDA ENFIELD CT 06082 |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD VERNON CT 06066 |
| VERNON COMMUNICATIONS | 124 S VILLA AVE VILLA PARK IL 60181 |
| VERNON COMMUNICATIONS, LLC M | 103 NORTH MAIN STREET WESTBY WI 54667 |
| VERNON COMPANY | ONE PROMOTION PLACE NEWTON IA 50208-2065 |
| VERNON DAILY RECORD | 3214 WILBARGER, P.O. BOX 1979 ATTN: LEGAL COUNSEL VERNON TX 76384 |
| VERNON DAVIS | 9626 ANZAC AV LOS ANGELES CA 90002 |
| VERNON EITEL | 1159 LUTHER DR ROCKLEDGE FL 32955-3233 |
| VERNON H FINCH | 865 LOGAN DR LONGWOOD FL 32750-3231 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. ATTN: MARY CHEVRETTE-DAVISON LAKE VILLA IL 60046 |
| VERNON LIBRARY SUPPLIES | 2851 COLE CT NORCROSS GA 30071-2100 |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE VERNON CT 06066 |
| VERNON POLICE DEPARTMENT | 725 HARTFORD TURNPIKE VERNON CT 06066 |
| VERNON THOMAS | 280 NE 34TH ST WILTON MANORS FL 33334 |
| VERNON WERTZ | 1120 N THACKER AVE KISSIMMEE FL 34741-4041 |
| VERNON, BROWN | 8545 PHILADELPHIA ROAD BALTIMORE MD 21237 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR GLEN BURNIE MD 21061 |
| VERNON,KATHRYN | [ADDRESS WITHHELD] |
| VERNON,TED A | [ADDRESS WITHHELD] |
| VERNON,VALERIE V | [ADDRESS WITHHELD] |
| VERNONIA CATV INC A4 | 536 SOUTH FIRST AVENUE VERNONIA OR 97064 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR VERO BEACH FL 329631621 |
| VERON, CONNY M | 322 S BURNABY DRIVE GLENDORA CA 91741 |
| VERON, JORGE I | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 LOS ANGELES CA 90020 |
| VERONICA ALVARADO | 2061 DOGWOOD AV ANAHEIM CA 92801 |
| VERONICA BECERA | 8525 COLE ST DOWNEY CA 90242 |
| VERONICA BERRILL | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| VERONICA BINILLA | 3317 LIBERTY BLVD SOUTH GATE CA 90280 |
| VERONICA BRANDARIZ | 5755 NW 58TH CT      I-109 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 ORLANDO FL 32837-8967 |
| VERONICA CHATER | 1461 KEONCREST DRIVE BERKELEY CA 94702 |
| VERONICA CHAVEZ | [ADDRESS WITHHELD] |
| VERONICA CIESLICKI | 702 N 20TH AVE        4 HOLLYWOOD FL 33020 |
| VERONICA CLARK | 548 HILLSBOROUGH WY CORONA CA 92879 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 ORLANDO FL 32836-6820 |
| VERONICA CURRY | 1014 HANDY AVE. CATONSVILLE MD 21228 |
| VERONICA DIEMICKE | [ADDRESS WITHHELD] |
| VERONICA GARCIA | [ADDRESS WITHHELD] |
| VERONICA GRAY | 100 FRENCH RD BOLTON CT 06043 |
| VERONICA HARRIS | 14320 DOS PALMAS RD VICTORVILLE CA 92392 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL OXNARD CA 93033 |
| VERONICA JENNINGS | [ADDRESS WITHHELD] |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| VERONICA LOWE | [ADDRESS WITHHELD] |
| VERONICA MCGUINNESS | [ADDRESS WITHHELD] |
| VERONICA MCMAHON | [ADDRESS WITHHELD] |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR SAINT CLOUD FL 34772-7489 |
| VERONICA OUELLETTE | [ADDRESS WITHHELD] |
| VERONICA RIVERA | 5619 MARYS VILLA RD GROVELAND FL 34736-9713 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR MOUNT DORA FL 32757 |
| VERONICA SOSA | 27923 OAKGALE AV CANYON COUNTRY CA 91351 |
| VERONICA VANDERTOL | 5610 IRVINE AV NORTH HOLLYWOOD CA 91601 |
| VERONICA VASKO | [ADDRESS WITHHELD] |
| VERONICA WOODS | 6103 NW 68TH TER TAMARAC FL 33321 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23RD ST CORAL SPRINGS FL 33065 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. CORAL SPRINGS FL 33065 |
| VERONIQUE A. DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE MALIBU CA 90265 |
| VERONIQUE GOULLET | 622 N EDISON STREET ARLINGTON VA 22203 |
| VERRELLI, JAMES L | [ADDRESS WITHHELD] |
| VERRET, JOHN WALLACE | 107 CANDLESTICK LANE LAFAYETTE LA 70507 |
| VERRETT-DOOLEY,RENEE | [ADDRESS WITHHELD] |
| VERRETT-DOOLEY,RENEE | [ADDRESS WITHHELD] |
| VERRIER, JUSTIN | 892 MATIANUCK AVE WINDSOR CT 06095 |
| VERRIER, RICHARD J | [ADDRESS WITHHELD] |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD DOWNERS GROVE IL 60515-4053 |
| VERSATILE CARD TECHNOLOGY | 6601 EAGLE WAY CHICAGO IL 60678-1066 |
| VERSATILE SERVICES LLC | 50 EAST PALISADE AVE   STE 111 ENGLEWOOD NJ 07631 |
| VERSCHAGE, ANDREA M | [ADDRESS WITHHELD] |
| VERSCHELDE, ALICE | [ADDRESS WITHHELD] |
| VERSFELT COMMUNICATIONS GROUP LLC | 4611 LIBERTY SQUARE DRIVE ACWORTH GA 30101-4966 |
| VERSO PAPER CO. | MR. RICHARD I. BORGWARDT 500 PARK BLVD. 9TH FLOOR ITASCA IL 60143 |
| VERSO TECHNOLOGIES | 400 GALLERIA PARKWAY ATLANTA GA 30339 |
| VERSO TECHNOLOGIES | 11175 CICERO DRIVE - STE 200 ALPHARETTA GA 300221166 |
| VERSUS (FORMER OUTDOOR LIFE NETWORK) | 2 STAMFORD PLAZA, 281 TRESSER BLVD. ATTN: LEGAL COUNSEL STAMFORD CT 06901 |
| VERSUS C/O HORIZON MEDIA | 630 THIRD AVE. NEW YORK NY 10017 |
| VERTANESSIAN, OSHIN M | [ADDRESS WITHHELD] |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD LEE S. RIGBY TALLAHASSEE FL 32305 |

| Claim Name | Address Information |
|---|---|
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DR WALTON KY 41094-9663 |
| VERTICAL SYSTEMS INCORPORATE | 12035 CHANDLER DRIVE JACK OR BILL SCOVA WALTON KY 41094-9663 |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD ORLANDO FL 328112952 |
| VERTIS | 1980 US HIGHWAY 1 ATTN: AGNETA HUGHES N. BRUNSWICK NJ 08902 |
| VERTIS (FORMERLY AMERICAN COLOR) | 100 WINNERS CIRCLE BRENTWOOD TN 37027 |
| VERTIS COMM | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS COMMUNICATIONS | 2225 KENMORE AVENUE -- #114 BUFFALO NY 14207-1359 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DRIVE ATTN LOWES A/P CLIFTON PARK NY 12065 |
| VERTIS COMMUNICATIONS | 21 CORPORATE DR CLIFTON PARK NY 12065 |
| VERTIS COMMUNICATIONS/A&P GROC | 21A CORPORATE DR CLIFTON PARK NY 12065 |
| VERTIS INC | PO BOX 403217 ATLANTA GA 30384-3217 |
| VERTIS INC | PO BOX 404555 ATLANTA GA 30384-4555 |
| VERTIS INC | VERTIS MEDIA & MARKETING SERVICES BANK OF AMERICA  3RD FLR  NO.277898 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| VERTIS INC | 250 W PRATT ST 18TH FLR BALTIMORE MD 21202 |
| VERTIS INC | BANK OF AMERICA LOCKBOX 65789 VERTIS INC 101 NORTH TYRON ST 5TH FL CHARLOTTE NC 28265 |
| VERTIS INC | PO BOX 65789 CHARLOTTE NC 28265-0789 |
| VERTIS INC | 2010 WESTRIDGE DRIVE ATTN JANIE HICKS IRVING TX 75038 |
| VERTIS INC | PREMEDIA PO BOX 846107 DALLAS TX 75284-6107 |
| VERTIS INC | PO BOX 844167 DALLAS TX 75284-4167 |
| VERTIS INC | PRE MEDIA PO BOX 840617 DALLAS TX 75284-0617 |
| VERTIS MEDIA & MARKETING SVC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA & MARKETING SVC | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR    NO.A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATED DR NO A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA MARKETING SRV | 21 CORPORATE DR # A CLIFTON PARK NY 12065-8642 |
| VERTIS MEDIA-TNN | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 ATTN: AL MENCHACA GLENDORA CA 91740 |
| VERTIS, INC. | HUSCH BLACKWELL SANDERS LLP JOHN J. CRUCIANI 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| VERTREES, ROGER | [ADDRESS WITHHELD] |
| VERTUCCI, MARY T | [ADDRESS WITHHELD] |
| VERTUS, JACQUES | 630 SW 28TH DR FORT LAUDERDALE FL 33312 |
| VERVILLE, KATHY | 339 49TH ST NEWPORT NEWS VA 23607 |
| VERY INC. | 3372 SW 20 STREET MIAMI FL UNITES STATES |
| VERY SPECIAL EVENTS | 11440 W BERNARDO CT  SUITE 168 SAN DIEGO CA 92127 |
| VES | 870 N MILIARY HWY NORFOLK VA 23502 |
| VESELKA, JOICE | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| VESILIND, EMILI | 4119 PERLITA AVE  NO.A LOS ANGELES CA 90039 |
| VESPA, MATTHEW | 400 DOLORES STREET  NO.4 SAN FRANCISCO CA 94110 |
| VESPERMAN, MATTHEW D | [ADDRESS WITHHELD] |
| VEST ADVERTISING | 3007 SPROWL RD LOUISVILLE KY 40299-3620 |
| VEST, DIANE | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| VEST, JAKE | 2951 WESTGATE DR EUSTIS FL 32726 |
| VEST, JAKE | 633 N ORANGE AVE C/O ORLANDO SENTINEL ORLANDO FL 32801 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A YORKTOWN VA 23692 |
| VEST, LISA M | 3700 PREAMBLE LANE    NO.A YORKTOWN VA 23692 |
| VEST, TRAVUS | 359 EAST HILL ST WABASH IN 46992 |

| Claim Name | Address Information |
| --- | --- |
| VESTAL, EVELYN JOY | 335 CAMDEN N WEST PALM BEACH FL 33417 |
| VESTAL,ALICIA E | [ADDRESS WITHHELD] |
| VESTAL,ROBERT A | [ADDRESS WITHHELD] |
| VETERAN TELEVISION SOCIETY (0008433) | 210 LUCKNOW ST. ATTN: LEGAL COUNSEL VETERAN AB T0C 2S0 CANADA |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VETERANS TAXI, INC. | 703 MIDIRON LN KISSIMMEE FL 347594122 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. CULVER CITY CA 90232 |
| VETOCK,ADAM J | [ADDRESS WITHHELD] |
| VETTEL, PHILIP J | [ADDRESS WITHHELD] |
| VETTER, BARBARA L | 903 W 98TH ST KANSAS CITY MO 64114-3871 |
| VETTER, JOHN | 18024 13TH AVE WA 98177 |
| VETTER,VALIANT S | [ADDRESS WITHHELD] |
| VETTURINI | 992 TOMES CT ORLANDO FL 32825-6831 |
| VETURIS,ROCHELLE | [ADDRESS WITHHELD] |
| VEVEO, INC. | 40 SHATTUCK RD., SUITE 303 ATTN: LEGAL COUNSEL ANDOVER MA 01810 |
| VEYSEY, JOHN R | [ADDRESS WITHHELD] |
| VEYSEY, NANETTE | [ADDRESS WITHHELD] |
| VEZZOLA,CHRISTIE A | [ADDRESS WITHHELD] |
| VEZZOLA,GINA L | [ADDRESS WITHHELD] |
| VF IMAGEWEAR INC | 4408 WEST LINEBAUGH AVE TAMPA FL 33624-1993 |
| VF IMAGEWEAR INC | PO BOX 641993 PITTSBURGH PA 15264-1993 |
| VF IMAGEWEAR INC | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| VF IMAGEWEAR INC | 545 MARRIOTT DR SUITE 200 NASHVILLE TN 37214 |
| VF OUTLET | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| VG MARINA MANAGEMENT | 300 N STATE ST CHICAGO IL 606545414 |
| VG RACKS CORP ACCT | IRONBOUND RD WILLIAMSBURG VA 23188 |
| VGE III PORTFOLIO LTD | ATTN: JOSH ABRAMOWITZ 55 RAILROAD AVE GREENWICH CT 06830 |
| VGS TV NEWS | 180 RIVERSIDE BLVD 3B NEW YORK NY 10069 |
| VHAVNA | P.O. BOX 4336 HOUSTON TX 77210-4336 |
| VHS PARENT   [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |
| VHS PARENT   [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE NEWPORT NEWS VA 236014103 |
| VI CAS MANUFACTURING | PO BOX 36310 8407 MONROE AV CINCINNATI OH 45236 |
| VI-DA PRODUCCIONES S.A. | COSTA RICA 5639 BUENOS AIRES 1414 ARGENTINA |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 PORTLAND ME 04101 |
| VIA MAR PRODUCTIONS | 15300 VENTURA BLVD SHERMAN OAKS CA 91403 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE FREEPORT NY 11520 |
| VIA OF THE LEHIGH VALLEY | 336 W SPRUCE ST BETHLEHEM PA 18018-3739 |
| VIA, JAMES B | [ADDRESS WITHHELD] |
| VIACOM | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIACOM BROADCASTING OF MISSOURI, INC. | RE: ST. LOUIS BELO/NTSC TOWER ATTN: PEGGY MILNER, BUSINESS MANAGER ONE S. MEMORIAL DRIVE ST. LOUIS MO 63102 |
| VIACOM ENTERPRISES | ATTN: USAGE 12001 VENTURA PLACE 6TH FLOOR STUDIO CITY CA 91604 |
| VIACOM ENTERPRISES | C/O PARAMOUNT PICTURES 5555 MELROSE AVE LOS ANGELES CA 90038 |
| VIACOM ENTERPRISES | DOMESTIC SALES SERVICE 1515 BROADWAY NEW YORK NY 10019 |
| VIAL, CHRISTIAN | 302 S 15TH ST      APT T-14 ALLENTOWN PA 18102 |
| VIALPANDO-MILES,ROSLYN E | [ADDRESS WITHHELD] |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE, SUITE 300 ATTN: LEGAL COUNSEL LEXINGTON KY 40503 |
| VIAMEDIA LLC | 3910 ADLER PLACE  SUITE 100 BETHLEHEM PA 18017 |

| Claim Name | Address Information |
| --- | --- |
| VIANA, CELIO F | 106 OAKWOOD AVE    NO.T3 WEST HARTFORD CT 06119 |
| VIANEST,JUDY A | [ADDRESS WITHHELD] |
| VIANH TRAN THUY | 16 LAKE OVIDE CT HAMPTON VA 23669 |
| VIAREP INC | 15969NW 64TH AVE  SUITE 216 MIAMI LAKES FL 33014 |
| VIATEL ENTERPRISES | 42 FIELDSTONE ROAD STAMFORD CT 06902 |
| VIBBERT,ROYCE H | [ADDRESS WITHHELD] |
| VIBES | VIBES MEDIA, LLC 205 WEST WACKER DRIVE 23RD FLOO CHICAGO IL 60606 |
| VIBES MEDIA | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| VIBES MEDIA | 1840 OAK AVE  STE 100 EVANSTON IL 60201 |
| VIBES MEDIA LLC | 205 W WACKER DR    STE 1950 CHICAGO IL 60606 |
| VIBES MEDIA LLC | 205 W WACKER DRIVE  SUITE 2300 CHICAGO IL 60606 |
| VIBRANT TECHNOLOGIES INC | 6031 CULLIGAN WAY MINNETONKA MN 55345 |
| VIC LEIPZIG | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| VIC MEDIA/BOWEN & ASSOC. INC | 1652 W 5TH AVENUE COLUMBUS OH 43212-2316 |
| VIC NOVACK | 227 17TH. ST. HUNTINGTON BEACH CA 92648 |
| VIC'S LOCKSMITH SERVIC | 501 N MAGNOLIA AVE NO. G ORLANDO FL 32801 |
| VIC'S LOCKSMITH SERVICE | ATN: 501 N MAGNOLIA AV NO. G ORLANDO FL 32803 |
| VICARINI, LOUIS A | [ADDRESS WITHHELD] |
| VICARIO JR, JACK R | 440 HARBOR WINDS CT WINTER SPRINGS FL 32708 |
| VICE JR, JESSE J | [ADDRESS WITHHELD] |
| VICENT DIPENTIMA | 898 ONTARIO ST NW PALM BAY FL 32907-1739 |
| VICENTA TANOPO | 4825 RAWHIDE ST MONTCLAIRE CA 91763 |
| VICENTE COOK | [ADDRESS WITHHELD] |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV LYNWOOD CA 90262 |
| VICENTE,GREGORIO K | [ADDRESS WITHHELD] |
| VICENTE,MARLON J | 409 GULFSTREAM CT HALLANDALE FL 33009 |
| VICENTENO, STEVE | [ADDRESS WITHHELD] |
| VICHENGRAD, KIRK | 6565 FOUNTAIN AVE  APT 21 HOLLYWOOD CA 90028 |
| VICK, JOSHUA W. | [ADDRESS WITHHELD] |
| VICKERS JR, LONNIE JEROME | 1264 W 30TH STREET APT 3 WEST PALM BEACH FL 33404 |
| VICKERS, TED | 226 RIVERSIDE DR DOLTON IL 60419 |
| VICKI CHARLTON | 2417  HAYES ST   #1 HOLLYWOOD FL 33020 |
| VICKI GERSON | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI GERSON & ASSOCIATES | 2978 ACORN LANE NORTHBROOK IL 60062 |
| VICKI HADDOCK | 25 BROWN COURT PETALUMA CA 94952 |
| VICKI JO RODOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI KOSTICK | [ADDRESS WITHHELD] |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT WILLIAMSBURG VA 23188 |
| VICKI LEE | 7945 VILLAGE GREEN RD ORLANDO FL 32818-8952 |
| VICKI LEON | P O BOX 1436 MORRO BAY CA 93443 |
| VICKI MAYK | [ADDRESS WITHHELD] |
| VICKI MCCANCE | [ADDRESS WITHHELD] |
| VICKI MCCASH BRENNAN | [ADDRESS WITHHELD] |
| VICKI RADOVSKY | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| VICKI ROESENER | 242 W SABAL PALM PL LONGWOOD FL 32779-3648 |
| VICKI SHAW | 7 HILL VIEW LN CLINTON CT 06413 |
| VICKI SMITH | 5031 DORADO DR 209 HUNTINGTON BEACH CA 92649 |
| VICKI TEDESCHI | 1835 SHERRY LANE ADDISON IL 60101 |
| VICKIE HOBBS-RACIK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| VICKNAIR, BRENT M | [ADDRESS WITHHELD] |
| VICKORA CLEPPER | [ADDRESS WITHHELD] |
| VICKSBURG POST | P.O.BOX 821668 VICKSBURG MS 39182-1668 |
| VICKY BARBER | 5530 KLUMP AV 2 NORTH HOLLYWOOD CA 91601 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 LA HABRA CA 90631 |
| VICKY FIRSTENBERG | 445 N. ROSSMORE AVE. LOS ANGELES CA 90004 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV LOS ANGELES CA 90022 |
| VICTALINO, RAMONA | 73 E ROGUES PATH HUNTINGTON STATION NY 11746 |
| VICTOR BALLETTA | C/O PROCHNIAK WEISBERG, P.C. ATTN: MATTHEW B. WEISBERG 7 SOUTH MORTON AVENUE MORTON PA 19070 |
| VICTOR BROMBERT | 49 CONSTITUTION HILL WEST PRINCETON NJ 08540 |
| VICTOR CHA | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| VICTOR DAVIS HANSON | 8343 E MT VIEW AVENUE SELMA CA 93662 |
| VICTOR DUNA | 1385 LAFAYETTE DR APT E NEWPORT NEWS VA 23603 |
| VICTOR ENVELOPE COMPANY | 301 ARTHUR CT BENSENVILLE IL 60106 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY MORENO VALLEY CA 92557 |
| VICTOR GARCIA | 11930 BANNER DR 31 GARDEN GROVE CA 92843 |
| VICTOR GOLD | 3909 RUST HILL PLACE FAIRFAX CITY VA 22030 |
| VICTOR HANSON | 8343 E. MT. VIEW AVE. SELMA CA 93662 |
| VICTOR HUGO ORTIZ | PO BOX 1694 MONEBELLO CA 906407694 |
| VICTOR IGONI | [ADDRESS WITHHELD] |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 CAMARILLO CA 93010 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL SAN CLEMENTE CA 92673 |
| VICTOR JOSE COBO | 155 CANAL ST NO.15 SAN RAFAEL CA UNITES STATES |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 LOS ANGELES CA 90066 |
| VICTOR KRAUTHAMER | [ADDRESS WITHHELD] |
| VICTOR LESLIE | 824 MAPLEFOREST AVE CLERMONT FL 34711-7739 |
| VICTOR LIM | [ADDRESS WITHHELD] |
| VICTOR MALDONADO | [ADDRESS WITHHELD] |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN CORONA CA 92882 |
| VICTOR MERINA | 2912 BLAISDELL AVENUE REDONDO BEACH CA 90278 |
| VICTOR MILLS | [ADDRESS WITHHELD] |
| VICTOR N STICKLUS | [ADDRESS WITHHELD] |
| VICTOR NAVASKY | 33 WEST 67TH STREET, APT. 2FW NEW YORK 10023 |
| VICTOR NAVASKY | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 DAYTONA BEACH FL 32114-5880 |
| VICTOR OCHOA | 1425 CLARK AV C301 LONG BEACH CA 90815 |
| VICTOR P DURAO | [ADDRESS WITHHELD] |
| VICTOR PARISI | [ADDRESS WITHHELD] |
| VICTOR PUGLIESE | [ADDRESS WITHHELD] |
| VICTOR PULVER | [ADDRESS WITHHELD] |
| VICTOR RODIONOFF | 1408 SANCHEZ AVENUE BURLINGAME CA 94010 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 TORRANCE CA 90504 |
| VICTOR SOTOMAYOR | [ADDRESS WITHHELD] |
| VICTOR SWANSON INC. | MR. STANLEY A. SWANSON 1415 RANDALL CT. AURORA IL 60506 |
| VICTOR TRNKA | [ADDRESS WITHHELD] |
| VICTOR VALLEY PLAZA CO LLC | RE: VICTORVILLE 12180 HESPERI 28632 ROADSIDE DR, STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR      STE 285 AGOURA HILLS CA 91301 |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| VICTOR VILLANUEVA | 4103 BAYKAL CT KISSIMMEE FL 34746 |
| VICTOR, DEAN | [ADDRESS WITHHELD] |
| VICTOR, GERARD | 501 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| VICTOR, JEFF | [ADDRESS WITHHELD] |
| VICTORES,CARLOS R | [ADDRESS WITHHELD] |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77902-1518 |
| VICTORIA ADVOCATE | PO BOX 1518 VICTORIA TX 77901 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD OVIEDO FL 32765-5647 |
| VICTORIA BRAITHWAITE | INSTITUTE FOR ADVANCED STUDIES WISSENSCHAFTSKOLLEG, WALLOTSTRABE 19 14193 BERLING |
| VICTORIA CLAYTON-ALEXANDER | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| VICTORIA COUNTNER | 1048 NAPOLI DR PACIFIC PALISADES CA 90272 |
| VICTORIA COURT CFPI LOAN FUNDING LLC | ATTN: TERRY CONNER-GRAHAM 390 GREENWICH STREET, 22ND FLOOR NEWYORK NY 10013 |
| VICTORIA DECRESCENZO | [ADDRESS WITHHELD] |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 136 E. CHURCH ST. LIBERTYVILLE IL 60048 |
| VICTORIA DEVELOPMENT | MR. DAVID LIDSTROM 731 GARFIELD #C LIBERTYVILLE IL 60048 |
| VICTORIA DOMINGUEZ | 1701 NW 13 ST BOCA RATON FL 33486 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT WILLIAMSBURG VA 23188 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| VICTORIA J O'GORMAN | [ADDRESS WITHHELD] |
| VICTORIA KING | [ADDRESS WITHHELD] |
| VICTORIA LINDO | 118 CELEBRATION BLVD KISSIMMEE FL 34747 |
| VICTORIA LOOSELEAF | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| VICTORIA LOZANO | 16442 COMPO REAL DR HACIENDA HEIGHTS CA 91745 |
| VICTORIA M PREUSS | [ADDRESS WITHHELD] |
| VICTORIA MARTELL-DURKIN | [ADDRESS WITHHELD] |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD PORT ORANGE FL 32129 |
| VICTORIA NAMKUNG | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| VICTORIA OH | [ADDRESS WITHHELD] |
| VICTORIA PALMS RESORT - DONNA | 602 NORTH VICTORIA RD., RV OFFICE ATTN: LEGAL COUNSEL DONNA TX 78537 |
| VICTORIA PALMS RESORT ALAMO | 1341 W. BUSINESS HWY. 83 ATTN: LEGAL COUNSEL ALAMO TX 78516 |
| VICTORIA PALMS RESORT MERCEDES | 489 YOLANDA ST. ATTN: LEGAL COUNSEL MERCEDES TX 78570 |
| VICTORIA PELOQUIN | [ADDRESS WITHHELD] |
| VICTORIA RIGNEY-RAMIREZ | [ADDRESS WITHHELD] |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 EL MONTE CA 91732 |
| VICTORIA SMITH | 845 SUTTER ST  NO.303 SAN FRANCISCO CA 94109 |
| VICTORIA SNEE | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| VICTORIA STAR | 229 BROADWAY, P.O. BOX 7363 ATTN: LEGAL COUNSEL GRAND FALLS NB E3Z 2K1 CANADA |
| VICTORIA SUN | 4801 NEWTON STREET TORRANCE CA 90505 |
| VICTORIA TOPCZEWSKI | [ADDRESS WITHHELD] |
| VICTORIA VOGEL | C/O: FRIEDMAN/LIEBERMAN LLP ATTN: HOWARD S FRIEDMAN 1875 CENTURY PARK EAST LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | C/O HOWARD S. FREDMAN, MARC A. LIEBERMAN ALAN W. FORSLEY, FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA VOGEL | MARC A. LIEBERMAN FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES CA 90067 |
| VICTORIA VOGEL,C/O HOWARD S.FREDMAN, ESQ. | MARC A. LIEBERMAN, ESQ., ALAN W.FORSLEY,ESQ.FREDMAN/LIEBERMAN LLP 1875 CENTURY PARK EAST,STE 2200 LOS ANGELES CA 90067-2523 |
| VICTORIA'S ROSE | 409-G SOUTH CHURCH STREET SMITHFIELD, VA 23430 SMITHFIELD VA 23430 |
| VICTORIA'S SECRET | 1740 BROADWAY FL 24 NEW YORK NY 10019-4315 |

| Claim Name | Address Information |
|---|---|
| VICTORIAN BOUTIQUE | 53 N MAIN ST JACKIE FENSTERMACHER TELFORD PA 18969-1702 |
| VICTORIAN INSTITUTE OF SPORT | OLYMPIC PARK  OLYMPIC BLVD MELBOURNE, VIC 3000 AUSTRALIA |
| VICTORIAN INSTITUTE OF SPORT | PO BOX 12608 ABECKETT ST MELBOURNE, VIC 8006 AUSTRALIA |
| VICTORIAN PARK | 21 N PARK BLVD STREAMWOOD IL 60107-2520 |
| VICTORIAN PARK | MID-AMERICA MANAGEMENT 2907 BUTTERFIELD RD FL 3 OAK BROOK IL 60523-1175 |
| VICTORY CENTER MINISTRIES INC | 100 6TH AVE N PO BOX 1694 CLINTON IA 52733 |
| VICTORY FURNITURE | 9040 W. PICO BLVD LOS ANGELES CA 90035 |
| VICTORY OUTREACH | 84-23 55TH AVE ELMHURST NY 11373 |
| VICTORY PARK CAPITAL | ATTN: BRENDAN CARROLL 227 W. MONROE ST. SUITE 3900 CHICAGO IL 60606 |
| VICTORY PIZZA | 1230 N NEW ST BETHLEHEM PA 18018-2758 |
| VICTORY TELEVISION | 1001 FRANKLIN AVENUE SUITE 303 GARDEN CITY NY 11530 |
| VICTORY TRAVEL | 2611 ZOE AVE HUNTINGTON PARK CA 90255 |
| VICTORY, WILLIAM | 123 FALLS RD MOODUS CT 06469 |
| VIDA, HERBERT | [ADDRESS WITHHELD] |
| VIDA, HERBERT | [ADDRESS WITHHELD] |
| VIDAL, DANIEL | 5731 S MOZART ST CHICAGO IL 60629 |
| VIDAL, JUAN JOSE | 19145 SW 25 CT MIRAMAR FL 33029 |
| VIDAL, MARIA | [ADDRESS WITHHELD] |
| VIDAL, MIROSLAV | 51 GIVENS AVE STAMFORD CT 06902 |
| VIDAL, RICHARD F | [ADDRESS WITHHELD] |
| VIDAL, SUSAN | [ADDRESS WITHHELD] |
| VIDAL,CLAUDIO | 6031 BOCA COLONY DRIVE NO.422 BOCA RATON FL 33433 |
| VIDALES, ALEX | PO BOX 1711 NEWPORT NEWS VA 236010711 |
| VIDALES, ERIN M | [ADDRESS WITHHELD] |
| VIDAURRE, JOSE | 21001 N W 27 AVE MIAMI FL 33056 |
| VIDAURRE, JOSE | 3761 SW 46 AVE HOLLYWOOD FL 33023 |
| VIDAURRE, MORRIS M | [ADDRESS WITHHELD] |
| VIDEO & AUDIO CENTER | 1426 WILSHIRE BLVD SANTA MONICA CA 90401 |
| VIDEO & SOUND SERVICE INC | 40 W LAKE ST NORTHLAKE IL 60164 |
| VIDEO DETECTIVE | 207 WHITE HORSE PIKE ATTN: LEGAL COUNSEL HADDON HEIGHTS NJ 08035 |
| VIDEO DISPLAY CORP | 1868 TUCKER INDUSTRIAL BLVD TUCKER GA 30084 |
| VIDEO EGG INC | 300 BRANNAN ST NO.601 SAN FRANCISCO CA 94107 |
| VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVE GLENDALE CA 91201 |
| VIDEO FURNACE | 13975 W POLO TRAIL DR STE 102 LAKE FOREST IL 600455119 |
| VIDEO GROUP | 2104 ROYAL DOMINION CT ARLINGTON TX 76006 |
| VIDEO HELPER INC | 18 W 21 ST 7TH FL NEW YORK NY 10010 |
| VIDEO HELPER INC | 18 W 21ST      7TH FLR NEW YORK NY 10010 |
| VIDEO INC M | P O BOX 22923 JACKSON MS 39225 |
| VIDEO MONITORING SERVICES | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEO MONITORING SERVICES OF AMERICA LP | PO BOX 34618 NEWARK NJ 07189-4618 |
| VIDEO MONITORING SERVICES OF AMERICA, LP | 1500 BROADWAY, 6TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD DALLAS TX 75235 |
| VIDEO POST & TRANSFER | HOTHAUS CREATIVE 2727 INWOOD ROAD DALLAS TX 75235 |
| VIDEOEGG, INC. | 180 TOWNSEND ST., THIRD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCOU.S.A. CA 94107 |
| VIDEOHELPER | 18 W. 21ST STREET 7TH FLOOR NEW YORK NY 10040 |
| VIDEOJET | 12113 COLLECTION CTR DR CHICAGO IL 60693 |
| VIDEOJET SYSTEMS INTERNATIONAL | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOJET SYSTEMS INTERNATIONAL | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60673-3170 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 CHICAGO IL 60673-3170 |
| VIDEOJET TECHNOLOGIES INC | ATTN  ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DR CHICAGO IL 60693 |
| VIDEOJET TECHNOLOGIES INC | 1500 MITTEL BLVD WOOD DALE IL 60191 |
| VIDEOPTIQUE, INC. | 3, RUE DU CENTRE-SPORTIF ATTN: LEGAL COUNSEL WARWICK QC J0A 1M0 CANADA |
| VIDEOTAPE PRODUCTS INC | 2721 W MAGNOLIA BLVD BURBANK CA 91505 |
| VIDEOTEK INC | 243 SHOEMAKER RD POTTSTOWN PA 19464 |
| VIDLIT PRODUCTIONS LLC | 1158 26TH STREET  NO.873 SANTA MONICA CA 90403 |
| VIDONYA, WILLIAM | 2430 WINSTON RD BETHLEHEM PA 18017 |
| VIDYA MADIRAJU | 1330 STANFORD ST  #E SANTA MONICA CA 90404 |
| VIDYADHARAN, RAKESH | 100 WEST CHESTNUT NO.1305 CHICAGO IL 60610-3296 |
| VIDYADHARAN, RAKESH  AKA SANS PAREIL | TECHNOLOGIES, INC. 100 W. CHESTNUT       SUITE 1305 CHICAGO IL 60610 |
| VIE, MONA | POB 111 MASTIC NY 11950 |
| VIECHWEG, JEAN A | [ADDRESS WITHHELD] |
| VIECHWEG,TREVOR L | [ADDRESS WITHHELD] |
| VIEGAS LEE, CAMILA | 34 EAST 7TH ST   NO.2D NEW YORK NY 10003-8228 |
| VIEIRA, ANA PAULA | [ADDRESS WITHHELD] |
| VIEIRA, CAROLINA | [ADDRESS WITHHELD] |
| VIEIRA, NELSON | 1303 SW 48TH TERR DEERFIELD BEACH FL 33442 |
| VIEIRA,ARLINGTON | [ADDRESS WITHHELD] |
| VIELMAN, KIMBERLY | 11438 MAGEE AVE PACOIMA CA 91331 |
| VIELOT, DOMINIQUE | 92 ABBY HOLLOW DR APOPKA FL 32712 |
| VIERA, AUGUSTO | 1601 SW 4TH AVE POMPANO BCH FL 33060 |
| VIERA, INES | 6100 18TH STREET SOUTH WEST PALM BEACH FL 33415 |
| VIERA, LAUREN M | [ADDRESS WITHHELD] |
| VIERA, YADIRA | [ADDRESS WITHHELD] |
| VIERGUTZ, ERIC | [ADDRESS WITHHELD] |
| VIERK, ROBERT | [ADDRESS WITHHELD] |
| VIERS, CYNTHIA | [ADDRESS WITHHELD] |
| VIERS,CYNTHIA L | [ADDRESS WITHHELD] |
| VIETNAM NEWS | MS.LE THI YEN NO. 11 TRAN HUNG DAO STREET HOAN KIEM DISTRICT HANOI VIET NAM |
| VIEVE METCALFE | [ADDRESS WITHHELD] |
| VIEW | HCR 67 BOX 70 P MONTAIN VIEW MO 65548 |
| VIEW DESIGN STUDIO | 1200 N OLIVE DR    STE 105 LOS ANGELES CA 90069 |
| VIEWPOINT CORPORATION | VIEWPOINT CORPORATION C/O KEYBANK LOCKBOX 711827 PO BOX 7115827 CINCINNATI OH 45271-1827 |
| VIEWWORKS MEDIA LLC | [ADDRESS WITHHELD] |
| VIEYRA,MANUEL E | [ADDRESS WITHHELD] |
| VIGAY, JOSE ALBERTO | [ADDRESS WITHHELD] |
| VIGDOR,NEIL A | [ADDRESS WITHHELD] |
| VIGGIANO, KRISTEN | [ADDRESS WITHHELD] |
| VIGGIANO, STEVEN | [ADDRESS WITHHELD] |
| VIGIER,COLIN A | [ADDRESS WITHHELD] |
| VIGIL SECURITY & INVESTIGATIONS INC | 4607 LAKEVIEW CYN RD  NO.431 WESTLAKE VILLAGE CA 91361 |
| VIGIL, ANDREA I | [ADDRESS WITHHELD] |
| VIGIL, ANGELA | [ADDRESS WITHHELD] |
| VIGILIA,KIM | [ADDRESS WITHHELD] |
| VIGLIOTTI, ADRIANA | [ADDRESS WITHHELD] |
| VIGLIOTTI,WILLIAM J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VIGNJEVICH, DANIELLE | [ADDRESS WITHHELD] |
| VIGNOLA, GENE | [ADDRESS WITHHELD] |
| VIGNOLES, MARY A | [ADDRESS WITHHELD] |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| VIGNONE, MARIE G | [ADDRESS WITHHELD] |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE ANAHEIM CA 92807 |
| VIGOUR GIFTLAND | ATTN JERRY H SEV PO BOX 4269 DIAMOND BAR CA 91765 |
| VIGUE, LINDSAY BETH | 1083 JEROME AVE BRISTOL CT 06010 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 DELAND FL 32720 |
| VIHON,STEVE | [ADDRESS WITHHELD] |
| VII PHOTO AGENCY LLC | 1095 S FORTUNA BLVD #4F FORTUNA CA 955403066 |
| VII PHOTO AGENCY LLC | 2417 MCKINLEY AVE VENICE CA 90291 |
| VII PHOTO AGENCY LLC | 920 ABBOT KINNEY BLVD VENICE CA 90291 |
| VIISE, JOHN | [ADDRESS WITHHELD] |
| VIISE, LAURA | [ADDRESS WITHHELD] |
| VIJ, AJAY | [ADDRESS WITHHELD] |
| VIJ, BIPAN K | [ADDRESS WITHHELD] |
| VIJ, SHAM | 303 LANTANA DR OWINGS MILLS MD 21117-1334 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT ODENTON MD 21113 |
| VIKEY KINDEL | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| VIKING CABLE SERVICES A5 | P. O. BOX 679 STORY WY 82842 |
| VIKING COMMUNICATION WINGATE APARTMENTS | 600 ROUTE 38, SUITE C ATTN: LEGAL COUNSEL CHERRY HILL NJ 08002-2970 |
| VIKING GLOBAL EQUITIES II LP | ATTN: JOSH ABRAMOWITZ 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: JOSH ABRAMOWITZ 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING INSULATION COMPANY | 3014 FLOYD STREET BURBANK CA 91504 |
| VIKING MATERIALS OF IL. INC. | MR. RALPH HANSES 3434 POWELL ST. FRANKLIN PARK IL 60131 |
| VIKKI HALL-WEBSTER | 418 N 11TH  ST ALLENTOWN PA 18102 |
| VIKRAM DAVID AMAR | 140 CRAGMONT DRIVE WALNUT CREEK CA 94598 |
| VIKRAM,RAJATH | [ADDRESS WITHHELD] |
| VILBON, CHURCHILL | 2301 S CONGRESS AVENUE  APT 624 BOYNTON BEACH FL 33426 |
| VILCA, RONALD | [ADDRESS WITHHELD] |
| VILCE,ADELET | 5096 WASHINGTON ROAD DELRAY BEACH FL 33484 |
| VILDOR,HUBERSON | [ADDRESS WITHHELD] |
| VILES, PETER | [ADDRESS WITHHELD] |
| VILES,PETER C | [ADDRESS WITHHELD] |
| VILIALOBOS,JESUS S | [ADDRESS WITHHELD] |
| VILICICH,GWEN | 2687 BLOOMFIELD RD SEBASTOPOL CA 95472-5418 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE ERIC SANTINI VERNON ROCKVILLE CT 06066 |
| VILLA APARTMENTS | 155 WINDERMERE AVE., #9001 ELLINGTON CT 06029 |
| VILLA CONSTRUCTION, LLC | 1730-F GEORGE WASHINGTON MEM HWY YORKTOWN, VA 23693 YORKTOWN VA 23693 |
| VILLA DI STEFANO | 18034 VENTURA BLVD ENCINO CA 91316 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE FRESH MEADOWS NY 11365 |
| VILLA MARIA   [VILLA MARIA/CATHOLIC | CHARITI] **PFC W/LDB 08/07** . MD . |
| VILLA, ABEL | [ADDRESS WITHHELD] |
| VILLA, EDILBERTO | 59 BENEDICT ST NORWALK CT 06850 |
| VILLA,JOHN A | [ADDRESS WITHHELD] |
| VILLA,JORGE A | [ADDRESS WITHHELD] |
| VILLACAMPA, DARRYL | [ADDRESS WITHHELD] |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |

| Claim Name | Address Information |
|---|---|
| VILLAFANA,GREG | [ADDRESS WITHHELD] |
| VILLAFANE, VERONICA | 600 N ISABEL ST  NO.1 GLENDALE CA 91206 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST STAMFORD CT 06902 |
| VILLAFUERTE,JUAN C | [ADDRESS WITHHELD] |
| VILLAFUERTE,LEONOR | [ADDRESS WITHHELD] |
| VILLAGE AT LAKEVIEW NEIGHBORHOOD | NETWORK COMMUNITY CENTER 833 FISHERMAN LN EDGEWOOD MD 21040 |
| VILLAGE AT WETHERSFIELD. | 79 VILLAGE DR SHARON KROKER WETHERSFIELD CT 06109 |
| VILLAGE BAKE SHOPPE | 751 UNION BLVD ALLENTOWN PA 18109-3245 |
| VILLAGE CARPET | 1779 WINNETKA AVE NORTHFIELD IL 600933318 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE SUN VALLEY CA 91352 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY STOCKTON CA 95206-4830 |
| VILLAGE COMMONS BOOKSTORE | 901 LUCINDA AVE ATN LEE BLANKENSHIP DEKALB IL 60115 |
| VILLAGE CYCLE | 1337 N WELLS ST CHICAGO IL 60610-1907 |
| VILLAGE FLOWER MART | 3601 CHESTNUT AVE BALTIMORE MD 21211 |
| VILLAGE FOR FAMILIES AND CHILDREN | ATTN LINDA LOCK 1680 ALBANY AVENUE HARTFORD CT 06105 |
| VILLAGE GREEN COMMUNICATION | 30833 NORTHWESTERN HWY    STE 300 FARMINGTON HILLS MI 48334-2583 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE ELLICOTT CITY MD 21043 |
| VILLAGE GROUP | 1600 W MARKET ST NAPPANEE IN 46550-1731 |
| VILLAGE JEWELERS | 1915 POCAHONTAS TRAIL 2E WILLIAMSBURG VA 23185 |
| VILLAGE LAKES APARTMENTS | 500 W AIRPORT BLVD SANFORD FL 32773-8022 |
| VILLAGE OF ADDISON | 1 FRIENSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HTS RD ARLINGTON HTS IL 60005 |
| VILLAGE OF BENSENVILLE | 12 S CENTER ST BENSENVILLE IL 60106 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 PO BOX 86 MINNEAPOLIS MN 55486 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD BALTIMORE MD 21210 |
| VILLAGE OF ELK GROVE VILLAGE | 901 WELLINGTON AVE ELK GROVE VILLAGE IL 60007-3456 |
| VILLAGE OF ELKGROVE | C/O DIRECTOR OF FINANCE 901 WELLINGTON AVENUE ELK GROVE VILLAGE IL 60007-3499 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR RD FLOSSMOOR IL 60422-1156 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES FOREST PARK IL 60130 |
| VILLAGE OF FOREST PARK | 517 DES PLAINES AVE. FOREST PARK IL 60130 |
| VILLAGE OF FRANKLIN PARK | 9500 W BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF GLENVIEW | BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW IL 60025-3019 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD HOFFMAN ESTATES IL 60169-6308 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN ST LAKE ZURICH IL 60047 |
| VILLAGE OF LAKE ZURICH | 70 E. MAIN ST. LAKE ZURICH IL 60047-2416 |
| VILLAGE OF LISLE | 925 BURLINGTON AVE LISLE IL 60532-1889 |
| VILLAGE OF LOMBARD | 255 E. WILSON AVE. LOMBARD IL 60148 |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVE MORTON GROVE IL 60053 |
| VILLAGE OF ORLAND PARK | ATTN; BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | 14700 SOUTH RAVINIA AVE ORLAND PARK IL 60462-3167 |
| VILLAGE OF ORLAND PARK | ATTN: PAULA SWANSTROM 14700 S RAVINIA AVE ORLAND PARK IL 60462-3134 |
| VILLAGE OF ORLAND PARK | PO BOX 88060 CHICAGO IL 60680-1060 |
| VILLAGE OF ORLAND PARK | 31 S PROSPECT ROSELLE IL 60172 |
| VILLAGE OF ORLAND PARK | WATER & SEWER FUND P O BOX 426 ORLAND PARK IL 60462-0426 |
| VILLAGE OF PARK FOREST | 350 VICTORY DR PARK FOREST IL 60466-2003 |
| VILLAGE OF PARK FOREST | 350 VICTORY PARK FOREST IL 60466 |
| VILLAGE OF PAW PAW | PO BOX 179 111 E MICHIGAN AVE PAW PAW MI 49079 |
| VILLAGE OF RIVER GROVE | MR. JEFF WEINER 2621 N. THATCHER AVE. RIVER GROVE IL 60171 |
| VILLAGE OF ROCKDALE | 79 MOEN AVE. ROCKDALE IL 60436 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF ROMEOVILLE | 13 MONTROSE DRIVE ROMEOVILLE IL 60446 |
| VILLAGE OF ROSEMONT | ALLSTATE ARENA 9501 W DEVON ROSEMONT IL 60018 |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33411 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ACCOUNTING DEPARTMENT 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 5919 CAROL STREAM IL 60197-5919 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE. SOUTH HOLLAND IL 60473 |
| VILLAGE OF SUGAR GROVE | 10 SOUTH MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF SUGAR GROVE | 10 MUNICIPAL DRIVE SUGAR GROVE IL 60554 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TINLEY PARK | 16250 S. OAK PARK AVE. TINLEY PARK IL 60477-1628 |
| VILLAGE OF WELLINGTON | 12794 WEST FOREST HILL BLVD WELLINGTON FL 33414 |
| VILLAGE OF WESTERN SPRINGS | 740 HILLGROVE AVE WESTERN SPRINGS IL 60558 |
| VILLAGE OF WESTMONT | 31 W QUINCY ST WESTMONT IL 60559 |
| VILLAGE OF WILMETTE | JEFF HEMESATH 1200 WILMETTE AVE WILMETTE IL 60091-2721 |
| VILLAGE OFFICE SUPPLY | 312 ADAMSVILLE RD BRIDGEWATER NJ 08807 |
| VILLAGE ROADSHOW PICTURES (U.S.A.) INC. | 2121 AVENUE OF THE STARS, #1590 ATTN: BUSINESS AFFAIRS DEPARTMENT LOS ANGELES CA 90067 |
| VILLAGE SHOES | 6304 NORTHWEST HWY CRYSTAL LAKE IL 600147935 |
| VILLAGE SHOPS AT KINGSMIL C/O OLD STRAND | LLC C/O HARVEY LINDSAY COMMERCIAL R.E. 999 WATERSIDE DR  SUITE 400 NORFOLK VA 23510 |
| VILLAGE TOURS | MS. DEBRA PAIGE 8620 W. 21ST ST. WICHITA KS 67205 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B LADY LAKE FL 321592388 |
| VILLAGE VIDEO PRODUCTIONS INC | 107 ALDER STREET WEST BABYLON NY 11704-1001 |
| VILLAGE VOICE MEDIA HOLDINGS, LLC | P.O. BOX 2510 ATTN: MR. JIM LARKIN PHOENIX AZ 85002 |
| VILLAGES OF WINDSOR ACQUISIT | 7593 BOYNTON BEACH BLVD BOYNTON BEACH FL 33437-6154 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE VILLAGRA, GUSTAVO WETHERSFIELD CT 06109 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE WETHERSFIELD CT 06109-2190 |
| VILLAGRAN, SYLVIA | [ADDRESS WITHHELD] |
| VILLALBA, GLADIZ | 37 NW 109TH AVE MIAMI FL 33172 |
| VILLALBA, HECTOR | 25-11 75TH ST     1ST FLR JACKSON HTS NY 11372 |
| VILLALBA, LUIS EVELIO | [ADDRESS WITHHELD] |
| VILLALOBOS, ANGELES | [ADDRESS WITHHELD] |
| VILLALOBOS, GUILLERMINA | [ADDRESS WITHHELD] |
| VILLALOBOS, MARIO A | [ADDRESS WITHHELD] |
| VILLALOBOS, ROLANDO | 65 DEERFIELD AVE APT NO.2 HARTFORD CT 06112 |
| VILLALOBOS, RONALD | [ADDRESS WITHHELD] |
| VILLALOBOS,DANIELA L | [ADDRESS WITHHELD] |
| VILLALOBOS,JORGE | [ADDRESS WITHHELD] |
| VILLALOBOS,MARIA | [ADDRESS WITHHELD] |
| VILLALOBOS,MICHAEL D | [ADDRESS WITHHELD] |
| VILLAMIL, YARIELA | 7580 STIRLING RD V 207 DAVIE FL 33024 |
| VILLANI, JASON | 47 PARKER FARMS ROAD WALLINGFORD CT 06492 |
| VILLANI, MICHAEL LOUIS | 3419 VIA LIDO     NO.151 NEWPORT BEACH CA 92663 |
| VILLANI,JASON L | [ADDRESS WITHHELD] |
| VILLANOVA UNIVERSITY | 800 LANCASTER AVE VILLANOVA PA 19085 |
| VILLANUEVA JR, VICTOR J | [ADDRESS WITHHELD] |
| VILLANUEVA LOPEZ,JOSE | [ADDRESS WITHHELD] |
| VILLANUEVA, GILBERTO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| VILLANUEVA,ELENA | [ADDRESS WITHHELD] |
| VILLANUEVA,MARIA ELENA | 1725 W 60TH STREET APT 123 HIALEAH FL 33012 |
| VILLAR, CHRISTOPHER | [ADDRESS WITHHELD] |
| VILLAR,SARAH | [ADDRESS WITHHELD] |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD BALTIMORE MD 21236-1928 |
| VILLARRAGA,JUAN A | [ADDRESS WITHHELD] |
| VILLARREAL, ANDREA ELAINE | [ADDRESS WITHHELD] |
| VILLARREAL, CYNTHIA | [ADDRESS WITHHELD] |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON  NO. BSMT CHICAGO IL 60625 |
| VILLARREAL, MARIA | [ADDRESS WITHHELD] |
| VILLARREAL,ANDREA E | [ADDRESS WITHHELD] |
| VILLARREAL,YVONNE | [ADDRESS WITHHELD] |
| VILLARS, JEAN | 2606 LAKE HAVEN RD WEST PALM BCH FL 33415 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET LOS ANGELES CA 90036 |
| VILLAS AT TOWNGATE    FPI | 13120 DAY ST MORENO VALLEY CA 92553 |
| VILLAS DE MALLORCA | 3430 S DOUGLAS RD MIRAMAR FL 33025-2738 |
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST ORLANDO FL 328366618 |
| VILLASANA, ANA MARIA | [ADDRESS WITHHELD] |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT KISSIMMEE FL 34741- |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT KISSIMMEE FL 34741 |
| VILLASENOR, VERONICA | 11350 HUNNEWELL AVE LAKE VIEW TERRACE CA 91342 |
| VILLASENOR,THEODORE | [ADDRESS WITHHELD] |
| VILLASENOR,VERONICA | [ADDRESS WITHHELD] |
| VILLAVERDE, MANUEL | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| VILLAVICENCIO,CARMEN G. | [ADDRESS WITHHELD] |
| VILLAZANA, FERNANDO | 28 BULKELEY AVE  APT NO.2 HARTFORD CT 06106-2001 |
| VILLE PLATTE GAZETTE | 145 COURT STREET, P.O. BOX 220 ATTN: LEGAL COUNSEL VILLE PLATTE LA 70586 |
| VILLEDA, LAURIN | [ADDRESS WITHHELD] |
| VILLEGAS, BERNARD | [ADDRESS WITHHELD] |
| VILLEGAS, ELVIA | 638 N ALBANY AVE     1N CHICAGO IL 60612 |
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FELIZA D | 207 POINTER CIR  APT 2 NEWPORT NEWS VA 23602 |
| VILLEGAS, FERNANDO | [ADDRESS WITHHELD] |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, FREDDY R | ACCTNO.0277 3857 N OAK PARK AVE CHICAGO IL 60634 |
| VILLEGAS, JORGE | [ADDRESS WITHHELD] |
| VILLEGAS, MARIA | 1719 SOUTH BLVD EVANSTON IL 60202 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ STE 2208 WINTER PARK FL 32792 |
| VILLEGAS, VICENT | 620 NE 24TH ST POMPANO BEACH FL 33064 |
| VILLEGAS,DANIEL | [ADDRESS WITHHELD] |
| VILLERES FLORIST | 1107 VETERANS BOULVARD METAIRIE LA 70005 |
| VILLIGER,ELLIOT | [ADDRESS WITHHELD] |
| VILLINES, KEN | 22 QUIET BROOK CT MERIDEN CT 06451 |
| VILLONE, DOUG | 105 STEPHANIE CT RISING SUN MD 21911 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT KISSIMMEE FL 34759- |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT KISSIMMEE FL 34759 |
| VILLOTE, MARICELA | 578 PINEHURST COVE KISSIMMEE FL 34759 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST GARDEN GROVE CA 92841 |
| VILMA TOMES | 3168 TEARAS IB MULBERRY FL 33860 |

| Claim Name | Address Information |
|---|---|
| VILORIA, YONG | 23801 TALL GRASS DR PLAINFIELD IL 60585 |
| VILSON, JULIOT | [ADDRESS WITHHELD] |
| VIMALA B GEORGE | 42 ARDMORE RD WEST HARTFORD CT 06119-1201 |
| VIN BOWEN HAYE | 1830 SW 65TH AVE MARGATE FL 33068 |
| VINAKOS, DEBORAH B | [ADDRESS WITHHELD] |
| VINART/ACURA | 333 STATE AVE EMMAUS PA 18049-3023 |
| VINART/BODY SHOP | 675 STATE RD EMMAUS PA 18049 3093 |
| VINART/CERTIFIED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINART/HONDA | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/HONDA | 675 STATE AVE EMMAUS PA 18049-3093 |
| VINART/HYUNDAI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/SUZUKI | 675 STATE RD EMMAUS PA 18049-3093 |
| VINART/USED | 675 STATE AVE EMMAUS PA 18049-3029 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT KISSIMMEE FL 34743- |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR WINDSOR LOCKS CT 06096-1610 |
| VINCE ADAMS | 38601 YOUPON TRL EUSTIS FL 32736-9681 |
| VINCE AGUL | 23914 VIA PAMILLA MURRIETA CA |
| VINCE BEISER | 6381 HOLLYWOOD BLVD., SUITE 655 LOS ANGELES CA 90028 |
| VINCE C GLAVIANO | [ADDRESS WITHHELD] |
| VINCE RABOTEAU | 630 CHELSEA PL APT A NEWPORT NEWS VA 23603-1255 |
| VINCENCH, ROBERT R | 907 3RD STREET WEST BABYLON NY 11704 |
| VINCENNES SUN-COMMERCIAL | 702 MAIN STREET ATTN: LEGAL COUNSEL VINCENNES IN 47591 |
| VINCENT A MALCOLM | [ADDRESS WITHHELD] |
| VINCENT BOSSE | [ADDRESS WITHHELD] |
| VINCENT BREWER | 5439 DODD ST MIRA LOMA CA 91752 |
| VINCENT CASANOVA | [ADDRESS WITHHELD] |
| VINCENT CONTRERAS | [ADDRESS WITHHELD] |
| VINCENT FUENTES | [ADDRESS WITHHELD] |
| VINCENT FUSILLI | 420 12TH ST.    APT. K1R BROOKLYN NY 11215 |
| VINCENT GANNETT | 623 N PENN  ST ALLENTOWN PA 18102 |
| VINCENT GARRETT | [ADDRESS WITHHELD] |
| VINCENT GATT | [ADDRESS WITHHELD] |
| VINCENT GIANNINI | [ADDRESS WITHHELD] |
| VINCENT GIOVANIELLO | [ADDRESS WITHHELD] |
| VINCENT J LOPARO | [ADDRESS WITHHELD] |
| VINCENT J ROSE JR | [ADDRESS WITHHELD] |
| VINCENT JR, FRANCIS T | 408 INDIES DR VERO BEACH CA 32963 |
| VINCENT LOBIANCO | 2211 KIWI TRL CLERMONT FL 34711-8059 |
| VINCENT LOMBARDO | [ADDRESS WITHHELD] |
| VINCENT MISTRETTA | 1411 PINETTA CIR WELLINGTON FL 33414-6017 |
| VINCENT MUCCIO | [ADDRESS WITHHELD] |
| VINCENT N CHIARENZA | [ADDRESS WITHHELD] |
| VINCENT OSTROM | 51 MOORELAND RD GREENWICH CT 06831 |
| VINCENT PINNONE | 489 AUTUMN TRL PORT ORANGE FL 32129 |
| VINCENT PRINTING COM | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT PUBLISHING LLC | 3560 MILLIKIN CT COLUMBUS OH 43229 |
| VINCENT PUBLISHING LLC | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT R SPERTI | SPERTI, VINCENT 5433 W STATEROAD46 ST NO.220 SANFORD FL 32771 |
| VINCENT REA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VINCENT RICHARD HARO | 801 BENTHAVEN STREET FORT COLLINS CO UNITES STATES |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE ANNAPOLIS MD 21401 |
| VINCENT ROLLERSON | 1174 SW 28  AVE BOYNTON BEACH FL 33426 |
| VINCENT SALVIA | [ADDRESS WITHHELD] |
| VINCENT SCHIRALDI | 12 PARKSIDE RD SILVER SPRING MD 20910 |
| VINCENT SPARAGANO | [ADDRESS WITHHELD] |
| VINCENT VILLANI | [ADDRESS WITHHELD] |
| VINCENT VILLANI, DBA VTV, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| VINCENT YADE | [ADDRESS WITHHELD] |
| VINCENT'S ITALIAN REST | ATTN: VINCENT MANNINO 2145 N UNIVERSITY DR CORAL SPRINGS FL 33071-6134 |
| VINCENT, DANIEL | 118 SE 8TH STREET DELRAY BEACH FL 33483 |
| VINCENT, NORAH | 192 AVENUE B NO.4B NEW YORK NY 10009 |
| VINCENT, NORAH | 134 S MAIN ST YARDLEY PA 19067 |
| VINCENT, PATRICK N | [ADDRESS WITHHELD] |
| VINCENT, RICK | 2136 INEZ LN NORMAL IL 61761 |
| VINCENT, ROGER | [ADDRESS WITHHELD] |
| VINCENT, WALT | [ADDRESS WITHHELD] |
| VINCENT,LYNNDA S | [ADDRESS WITHHELD] |
| VINCENTE BACA | 27844 CROWN COURT CIR VALENCIA CA 91354 |
| VINCENTE GARCIA | 320 SW 65TH AVE PEMBROKE PINES FL 33023 |
| VINCENTELLI, ELISABETH | PO BOX 258 NEW YORK NY 10009 |
| VINCENTI, BERNADINE | 303 WEST LANE CHURCHVILLE MD 21028 |
| VINCI, JOSEPH M | [ADDRESS WITHHELD] |
| VINCIGUERRA, THOMAS J | 85 HAYES STREET GARDEN CITY NY 11530 |
| VINCIL ENGLAND | [ADDRESS WITHHELD] |
| VINCOR LTD | 5652 W MONEE MANHATTAN ROAD MONEE IL 60449 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD MONEE IL 60449 |
| VINCZE, JOHN J | [ADDRESS WITHHELD] |
| VINDICATOR PRINTING CO INC | PO  BOX 780 YOUNGSTOWN OH 44501-0780 |
| VINEIS, REID PATRICK | [ADDRESS WITHHELD] |
| VINEONE | ATTN: PATRICK GUETERMAN, REGIONAL MANAGER 4320 WINFIELD RD, SUITE 110 WARRENVILLE IL 60555 |
| VINER CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| VINEREE DONN | 12165 SAN FERNANDO RD SYLMAR CA 91342 |
| VINES,RAYDOCK | [ADDRESS WITHHELD] |
| VINEYARD ADVERTISING | 1260 CORONA POINT CT CORONA CA 92879 |
| VINEYARD BANK | 1260 CORONA POINT CT CORONA CA 92879 |
| VINEYARD REALTY | 95 HIGHLAND AVE STE 1100 BETHLEHEM PA 18017-9424 |
| VINGLESS, D. | 1201 SW 81ST TER NO LAUDERDALE FL 33068 |
| VINGOE, DONNA | 1076 FIRST AVE HELLERTOWN PA 18055 |
| VINGREN, DAVID | [ADDRESS WITHHELD] |
| VINITA DAILY JOURNAL | 138-140 SOUTH WILSON, P.O. BOX 328 ATTN: LEGAL COUNSEL VINITA OK 74301 |
| VINNAKOTA, AMANDA | 3180 BROMLEY LN AURORA IL 60502 |
| VINNICK, JEFF | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CA |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD BILL REICHELT   AGA WALLINGFORD CT 06492 |
| VINOD THOMAS | 5203 BELVOIR DRIVE BETHESDA MD 20816 |
| VINOGRAD, CASSANDRA | 4800 CONGRESS ST FAIRFIELD CT 06824 |
| VINOGRAD,DEBORAH | 3117 B SHATTUCK BERKELEY CA 94705 |

| Claim Name | Address Information |
|---|---|
| VINOGRAD,JANET D | [ADDRESS WITHHELD] |
| VINOGRADOVA, TATIANA | 1 WINKEL CT        2C BALTIMORE MD 21237-2130 |
| VINSAND, LIZ | [ADDRESS WITHHELD] |
| VINSON, BRETT C | 10236 BOCA ENTRADA BLVD. APT 228 BOCA RATON FL 33428 |
| VINSON,CASSANDRA DENISE | [ADDRESS WITHHELD] |
| VINSON,MARIETTA G | [ADDRESS WITHHELD] |
| VINTEN INC | PO BOX 752025 CHARLOTTE NC 28275 |
| VINUEZA, VIRGINIA A | 15001 SW 76TH CT MIAMI FL 33158 |
| VINYL WINDOWS LLC | 16632 BURKE LANE HUNTINGTON BEACH CA 92647 |
| VIO INCORPORATED | 101 INTERCHANGE PLAZA  SUITE 102 CRANBURY NJ 08512 |
| VIO INCORPORATED | DBA ADSEND PO BOX 30619 NEWARK NJ 07188-0619 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA AND HILLS REALTY | RE: ENFIELD 101 PHOENIX AVE. 103 PHOENIX AVE ENFIELD CT 06082 |
| VIOLA COMMUNICATIONS, INC. M | PO BOX 309 VIOLA IL 61486 |
| VIOLA F GEHLERT | [ADDRESS WITHHELD] |
| VIOLA HAMILTON | PO BOX 78596 LOS ANGELES CA 90096 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE BUILDING B VENTURA CA |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR BUILDING A VENTURA CA |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE 1144 COMMERCIAL AVENUE OXNARD CA 93030 |
| VIOLA INDUSTRIES | RE: VENTURA 3222 BUNSEN AVE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | RE: VENTURA 3223 GOLF COURSE PO BOX 5624 OXNARD CA 93031-5624 |
| VIOLA INDUSTRIES | PO BOX 5624 OXNARD CA 93031 |
| VIOLA RAPISARDA | 30 LOCUST ST        703 WESTMINSTER MD 21157-5098 |
| VIOLA, RICHARD | 490 A NW 17TH PLACE FORT LAUDERDALE FL 33311 |
| VIOLA, SABRINA | [ADDRESS WITHHELD] |
| VIOLANTE, ANN | 2175 DILLARD CROSSING TUCKER GA 30084 |
| VIOLET FREHSE | [ADDRESS WITHHELD] |
| VIOLET SHUMAKER | 102 LONGWOOD DR MECHANICSBURG PA 17050 |
| VIOLETA NUNEZ | 6842 WOODMAN AV VAN NUYS CA 91405 |
| VIOLETT,DONALD J | [ADDRESS WITHHELD] |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 HUNTINGTON BEACH CA 92648 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR VIOLETTE, DELMAR COVENTRY CT 06238 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR COVENTRY CT 06238-3248 |
| VIOLI, VINCENT | 377 E GARDEN COVE CIR DAVIE FL 33325 |
| VIOREL FLORESCU | [ADDRESS WITHHELD] |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR CASSELBERRY FL 32707-4951 |
| VIORST, MILTON | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| VIP DRIVERS INC | 4295 E JURUPA STREET NO. 102 ONTARIO CA 91761 |
| VIP MORGAN LLC | C/O DARWIN REALTY & DEVELOPMENT 970 OAK LAWN AVENUE  SUITE 100 ELMHURST IL 60126 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE FOREST PARK IL 60130 |
| VIP MORGAN, LLC | RE:FOREST PARK 7526 INDUSTRI 825 N. CASS AVE. NO. 313 WESTMONT IL 60559 |
| VIP SPORTS | ATTN: ALEXA LAUB 811 W EVERGREEN AVE SUITE 305 CHICAGO IL 60642 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B TINLEY PARK IL 60477 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, L.L.C. | RE: TINLEY PARK 8442 W. 183RD C/O DARWIN ASSET MANAGEMENT COMPANY 970 N. OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R DARWIN ASSET MANAGEMENT COMPANY 970 NORTH OAK LAWN AVENUE, SUITE 100 ELMHURST IL 60126 |
| VIP TINLEY PARK, LLC | RE: OLD TINLEY PARK 8442 183R 970 OAKLAWN AVE., SUITE 100 ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| VIP TRANSPORT INC | 2703 WARDLOW ROAD CORONA CA 92882 |
| VIP TRANSPORT, INC. | 2703 WARDLOW ROAD CORONA CA 91720 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90068 |
| VIPER ROOM | 8852 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| VIQUEZ, MARC | 7870 MUSKET ST      APT A INDIANAPOLIS IN 46256 |
| VIQUEZ, MARC (6/07) | 7870 MUSKET ST. APT. A INDIANAPOLIS IN 46256 |
| VIRAG, IRENE | [ADDRESS WITHHELD] |
| VIRAG, IRENE | [ADDRESS WITHHELD] |
| VIRAMONTES, JOSE M | [ADDRESS WITHHELD] |
| VIRASAMI,BRYAN | [ADDRESS WITHHELD] |
| VIRBILA, IRENE | [ADDRESS WITHHELD] |
| VIRGA III,FRANK A. | [ADDRESS WITHHELD] |
| VIRGA, VIRGIL | 4901 SW 163RD AVE WESTON FL 33331 |
| VIRGA,JAMES J | [ADDRESS WITHHELD] |
| VIRGADULA, JACQUELYN A | [ADDRESS WITHHELD] |
| VIRGEN,STEVEN | [ADDRESS WITHHELD] |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 NEWPORT NEWS VA 23606 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV WESTMINSTER CA 92683 |
| VIRGIL BULANHAGUI | 42 RIVERCREST DR PAWCATUCK CT 06379 |
| VIRGIL PRICE | 4731 34TH ST N ARLINGTON VA 22207 |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE GLENDALE CA 91206 |
| VIRGIL,JOE E | [ADDRESS WITHHELD] |
| VIRGIL,MICHAEL A | [ADDRESS WITHHELD] |
| VIRGIL,THERESSA | [ADDRESS WITHHELD] |
| VIRGILS GLENDALE HARDWARE CENTER | 520 N GLENDALE AVE GLENDALE CA 91206 |
| VIRGIN AMERICA | 555 AIRPORT BLVD., 2ND FLOOR ATTN: LEGAL COUNSEL BURLINGAME CA 94010 |
| VIRGIN CABLEVISION | PO BOX 299 ATTN: LEGAL COUNSEL MESQUITE NV 89024-0299 |
| VIRGIN ISLANDS BUREAU | OF INTERNAL REVENUE 9601 ESTATE THOMAS ST. THOMAS VI 00802 |
| VIRGIN MEGASTORE #12 | 540 N MICHIGAN AV CHICAGO IL 60611 |
| VIRGIN,DIANDRA R | [ADDRESS WITHHELD] |
| VIRGINIA A GREEN ARCHITECT PC | 217 WALL ST      STE 5 HUNTINGTON NY 11743 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 1800 CAMDEN ROAD    STE 107    NO.212 CHARLOTTE NC 28203 |
| VIRGINIA ASSOC OF CONVENTION & VISITORS | BUREAU 3741 WOODSIDE AV LYNCHBURG VA 24503 |
| VIRGINIA BOULET FOR MAYOR | 426 STATE ST NEW ORLEANS LA 70118 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR PORTSMOUTH VA 23703 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV NORWALK CA 90650 |
| VIRGINIA CABLE TELECOMMUNICATION | 1001 EAST BROAD ST STE 210 RICHMOND VA 23219 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 NEWPORT NEWS VA 23601 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | 1529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA COALITION FOR OPEN GOVERNMENT | PO BOX 3094 ROANOKE VA 24051 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062593 |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD SUITE 201 NEWPORT NEWS VA 23606 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 NEWPORT NEWS VA 23601 |
| VIRGINIA DEPART OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF | TAXATION OFFICE OF COMPLANCE PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF | TAXATION PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF | P O BOX 1278 RICHMOND VA 23218-1278 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DEPARTMENT OF | PO BOX 1777 RICHMOND VA 23214-1777 |
| VIRGINIA DEPARTMENT OF | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF | PO BOX 27264 RICHMOND VA 23261-7264 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET SUITE 160 P.O. BOX 1115 RICHMOND VA 23230-4195 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DINER | PO BOX 443 WAKEFIELD VA 23888 |
| VIRGINIA E. LONG | 2112 IVANHOE RD ORLANDO FL 32804-5470 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062572 |
| VIRGINIA EVANS | 421 SANTA ANITA CT SIERRA MADRE CA 91024 |
| VIRGINIA FIELDS | 48 THORTON AVENUE #1 VENICE CA |
| VIRGINIA FISH | 312 SEABURY DR BLOOMFIELD CT 06002-2657 |
| VIRGINIA GALLAGHER | [ADDRESS WITHHELD] |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C ORANGE CITY FL 32763-7433 |
| VIRGINIA GAUDREAU | 142 BUNKER LN SANFORD FL 32771-3616 |
| VIRGINIA GROUNDS LLC | PO BOX 911 LIGHTFOOT VA 23090 |
| VIRGINIA HABBLETT | 235 KINGS CT WILLIAMSBURG VA 23185 |
| VIRGINIA HARGIS | PO BOX 303 SEAFORD VA 23696 |
| VIRGINIA HEALTH SVCS PARENT   [THE ARBORS | AT PORT WARWICK] 1100 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062877 |
| VIRGINIA HIETT | 114 WAREHAMS PT WILLIAMSBURG VA 23185 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 WILLILAMSBURG VA 23185 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 NEWPORT NEWS VA 907 |
| VIRGINIA ISOLA | [ADDRESS WITHHELD] |
| VIRGINIA J KLEIN | [ADDRESS WITHHELD] |
| VIRGINIA JAMES | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| VIRGINIA KINCAID | 25808 ANDERSON LN STEVENSON RANCH CA 91381 |
| VIRGINIA LANDRY | 725 BOLIVAR ST LADY LAKE FL 32159 |
| VIRGINIA LEE HUNTER | 2039  ALFRED AVE ST LOUIS MO 63110 |
| VIRGINIA LEGGETT | 10436 RAINBOW RD CARROLLTON VA 23314 |
| VIRGINIA LOUISE FRANZINO | [ADDRESS WITHHELD] |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C LA MIRADA CA 90638 |
| VIRGINIA M CHEPAK | [ADDRESS WITHHELD] |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD NEWPORT NEWS VA 236062577 |
| VIRGINIA MAID KITCHENS | COLLINS, WATERS & BRIDGEMAN ADV 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| VIRGINIA MENNONITE RETIREMENT COMMUNITY | 1501 VIRGINIA AVE. ATTN: LEGAL COUNSEL HARRISONBURG VA 22802 |
| VIRGINIA MERCADO | 544 E RENWICK RD AZUSA CA 91702 |
| VIRGINIA MILAS | [ADDRESS WITHHELD] |
| VIRGINIA MOLINET | [ADDRESS WITHHELD] |
| VIRGINIA MONAHAN | [ADDRESS WITHHELD] |
| VIRGINIA MOSIELLO | [ADDRESS WITHHELD] |
| VIRGINIA MURRAY | 15131 VICTORY BLVD VAN NUYS CA 91411 |
| VIRGINIA MURRAY | 4235 8TH AV VAN NUYS CA 90008 |
| VIRGINIA NATURAL GAS | PO BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGINIA NATURAL GAS | PO BOX 70991 CHARLOTTE NC 28272-0991 |
| VIRGINIA NATURAL GAS | P.O. BOX 79096 BALTIMORE MD 21279-0096 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA NATURAL GAS | PO BOX 37248 BALTIMORE MD 21297-3248 |
| VIRGINIA NATURAL GAS | PO BOX 70881 CHARLOTTE NC 28272-0881 |
| VIRGINIA NATURAL GAS | 746 DILLIGENCE DR NEWPORT NEWS VA 23606 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | 21 ENTERPRISE PKWY     STE 100 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | PO BOX 7269 1919 COMMERCE DR  STE 320 HAMPTON VA 23666 |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | SIX MANHATTAN SQUARE SUITE 100 PO BOX 7269 HAMPTON VA 23666 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B WILLIAMSBURG VA 231856353 |
| VIRGINIA PICKETT | 6432 SEXTANT CT ORLANDO FL 32807-4648 |
| VIRGINIA PITRE | [ADDRESS WITHHELD] |
| VIRGINIA POOVEY | 1414 VALENCIA CT W SANFORD FL 32771-0900 |
| VIRGINIA POSTREL | 3109 KNOX STREET , #647 DALLAS TX 75205 |
| VIRGINIA PRENDERGAST | [ADDRESS WITHHELD] |
| VIRGINIA PRESS ASSOCIATION | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS SERVICE | 11006 LAKERIDGE PRKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11006 LAKERIDGE PKWY ASHLAND VA 23005 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059 |
| VIRGINIA PRESS SERVICES | 11529 NUCKOLS RD GLEN ALLEN VA 23059-5508 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | 530 E MAIN STREET  SUITE 610 RICHMOND VA 23219 |
| VIRGINIA PUBLIC ACCESS PROJECT INC | PO BOX 7356 RICHMOND VA 23221 |
| VIRGINIA REED | 160 WINDRUSH PL MELBOURNE FL 32951-3334 |
| VIRGINIA REGIONAL BALLET | P.O. BOX 1568 1228 RICHMOND ROAD WILLIAMSBURG VA 23187 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE PALM BAY FL 32905-5607 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 EUSTIS FL 32726-4180 |
| VIRGINIA ROGERS | [ADDRESS WITHHELD] |
| VIRGINIA ROLLER CORPORATION | 3713 PALM COURT PORTSMOUTH VA 23703 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 WOODLAND HILLS CA 91364 |
| VIRGINIA SCHNITT | [ADDRESS WITHHELD] |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 MIDDLETOWN CT 06457-3054 |
| VIRGINIA SORENSEN | 559 BENNER RD ALLENTOWN PA 18104 |
| VIRGINIA STEPHENS | 504 MERCADO AVE ORLANDO FL 32807-1670 |
| VIRGINIA STEVENS | 3416 SW 40 AVE PEMBROKE PINES FL 33023 |
| VIRGINIA SWEET | PO BOX 871 MOUNT DORA FL 32756 |
| VIRGINIA TANAWOTS | [ADDRESS WITHHELD] |
| VIRGINIA TAYLOR | C/O BOWLING KEA NEWPORT NEWS VA 23607 |
| VIRGINIA TERHUNE | [ADDRESS WITHHELD] |
| VIRGINIA TOURISIM | PO BOX 21535 ROANOKE VA 24018 0563 |
| VIRGINIA TOURISM CORPORATION | [ADDRESS WITHHELD] |
| VIRGINIA TOURISM CORPORATION | [ADDRESS WITHHELD] |
| VIRGINIA WHITMAN | [ADDRESS WITHHELD] |
| VIRGINIA WORNICK | [ADDRESS WITHHELD] |
| VIRGINIA YORK | 12944 LAKESHORE DR CLERMONT FL 34711-8820 |
| VIRGINIA YOUNG | 1605 SHEFFIELD CT. AURORA IL 60504 |
| VIRGINIA ZAGNOLI | 1936 SAXON BLVD DELTONA FL 32725 |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE CHICAGO IL 60614-5610 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. GLENDALE CA 91202-2121 |
| VIRGINIAN PILOT | 150 W BRAMBLETON NORFOLK VA 23510 |
| VIRGINIAN PILOT | 5457 A GREENWICH RD VIRGINIA BEACH VA 23462 |
| VIRGINIAN PILOT | PO BOX 1384 NORFOLK VA 23501-1384 |
| VIRGINIAN PILOT | PO BOX 2160 ATN CASHIERS OFFICE NORFOLK VA 23501-2160 |

| Claim Name | Address Information |
|---|---|
| VIRGININA NATURAL GAS | P.O. BOX 70840 CHARLOTTE NC 28272-0840 |
| VIRGO,TALIA S | [ADDRESS WITHHELD] |
| VIRGUES,RODERICK A | [ADDRESS WITHHELD] |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV RIVERSIDE CA 92507 |
| VIRILLION | 1717 W 6TH ST STE 270 AUSTIN TX 78703-4869 |
| VIRTUAL PREMISE INC | 1900 EMERY STREET SUITE 400 ATLANTA GA 30318 |
| VIRTUAL PRINT SOLUTIONS | 10615 NEWKIRK DR   SUITE 100 DALLAS TX 75220 |
| VIRUEZ, LORRAINE M | [ADDRESS WITHHELD] |
| VIS O GRAPHIC INC | 9 S 050 JOLIET RD WILLOWBROOK IL 60527 |
| VISAGES | 8748 HOLLOWAY DRIVE WEST HOLLYWOOD CA UNITES STATES |
| VISALIA TIMES-DELTA | 330 NORTH WEST STREET ATTN: LEGAL COUNSEL VISALIA CA 93279 |
| VISALIA TIMES-DELTA | 330 N. WEST STREET VISALIA CA 93277 |
| VISCOM SIGNS | ATTN: MADJID TAVAKOLI 8553 ATLAS DR GAITHERSBURG MD 20877 |
| VISCOMI, PETER | 5990 BETHELVIEW RD STE 10 CUMMING GA 30040 |
| VISCONAGE,CHARLES | [ADDRESS WITHHELD] |
| VISCONTI ELECTRIC LLC | 202 DEMING ST NEWINGTON CT 06111 |
| VISGAITIS,GARY | [ADDRESS WITHHELD] |
| VISHWANAT, DILIP BALAJI | 4525 LINDELL BLVD    APT 703 SAINT LOUIS MO 63108 |
| VISIBLE INK LLC | PO BOX 2564 ALPINE CA 919032564 |
| VISIN,LAURA A. | [ADDRESS WITHHELD] |
| VISION BUSINESS PRODUCTS | PO BOX 643897 PITTSBURGH PA 15264 |
| VISION COMMUNICATIONS (LA) | P O DRAWER 550 LAROSE LA 70373 |
| VISION COMMUNICATIONS LLC (WI) | P O BOX 47 CLEAR LAKE WI 54005 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE INDIANAPOLIS IN 46218 |
| VISION ENVELOPE | 13707 S FIGUEROA ST LOS ANGELES CA 90061 |
| VISION INTEGRATED GRAPHICS LLC | 8301 W 183RD ST TINLEY PARK IL 60477 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY CHICAGO IL 60678-1069 |
| VISION INTERNATIONAL | 2560 W DIR'S ROW SALT LAKE CITY UT 84104 |
| VISION INTERNATIONAL | 3030 W DIRECTORS ROW SALT LAKE CITY UT 84104 |
| VISION MAX | 818 E COLONIAL DR ORLANDO FL 328034606 |
| VISION ONLINE INC | 12359 SUNRISE VALLEY DR    NO.160 RESTON VA 20191 |
| VISION PAINTING | 4246 N FRANKLIN RD INDIANAPOLIS IN 46226 |
| VISION PRINTING LLC | 5801 N CONGRESS AVE BOCA RATON FL 33487 |
| VISION SERVICE PLAN | 1200 JORIE BLVD OAK BROOK IL 60521 |
| VISION SERVICE PLAN | 3333 QUALITY DR. RANCHO CORDOVA CA 95670 |
| VISION SERVICE PLAN OF ILLINOIS NFP | FILE 74619 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| VISION WORLD | 199 MERRITT RD FARMINGDALE NY 11735 |
| VISION X | 3350 WILSHIRE BLVD    3RD FLR LOS ANGELES CA 90010 |
| VISION, DAVIS | [ADDRESS WITHHELD] |
| VISIONQUEST MARKETING SERVICES INC | 609 S KELLY        STE B EDMOND OK 73003 |
| VISIONS FURNITURE INDUSTRY | 519 NE 189TH ST NORTH MIAMI BEACH FL 33179-3909 |
| VISIONS IN COLOR STAGE & STUDIO | LIGHTING DISTRIBUTORS 2101 WEST BURBANK BOULVARD BURBANK CA 91506 |
| VISIONWORKS | 11103 WEST AVE SAN ANTONIO TX 782131338 |
| VISIT FLORIDA | PO BOX 1100 C/O VISIT FLORIDA TALLAHASSEE FL 32302 |
| VISITACION,ELAINE | 3091 TEAL RIDGE COURT SAN JOSE CA 95136 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 GLENDALE CA 91202 |
| VISITING NURSE SERVICES | 4701 N KEYSTONE AVENUE INDIANAPOLIS IN 46205 |
| VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| VISKASE CORP. | MR. MAURY RYAN 8205 S. CASS AVE., $115 DARIEN IL 60561-5319 |

| Claim Name | Address Information |
|---|---|
| VISMEK, ROBERT | 1238 E 167TH STREET SOUTH HOLLAND IL 60473 |
| VISSICHELLI, JOSEPH | [ADDRESS WITHHELD] |
| VISTA BMW SATELLITE | 744 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISTA BMW/MINI | 4401 W SAMPLE RD COCONUT CREEK FL 33073-3451 |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE LOS ANGELES CA 90034 |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 EDENBRIDGE KENT UNITED KINGDOM |
| VISTA HEALTH | 1324 N SHERIDAN RD WAUKEGAN IL 600852161 |
| VISTA INDUSTRIES LLC | PO BOX 12 CASCADE IA 52033 |
| VISTA LEVERAGED INCOME FUND | ATTN: DELIA GAMBOA 12 EAST 49TH STREET NEW YORK NY 10022 |
| VISTA MEDIA GROUP INC | 5700 WILSHIRE BLVD  SUITE 250 LOS ANGELES CA 90036 |
| VISTA MEDIA GROUP INC | PO BOX 51046 LOS ANGELES CA 90051-5346 |
| VISTA MOTOR GROUP PARENT  [VISTA | BMW/MINI] 4401 W SAMPLE RD COCONUT CREEK FL 330733451 |
| VISTA MOTOR GROUP PARENT  [VISTA VW] | 700 N FEDERAL HWY POMPANO BEACH FL 330624303 |
| VISTA MOTORS | 700 N. FEDERAL HWY. POMPANO BEACH FL 33062 |
| VISTA VW | 700 N FEDERAL HWY POMPANO BEACH FL 33062-4303 |
| VISUAL DATA MEDIA SERV | 704 S VICTORY BURBANK CA 91502 |
| VISUAL FLUX | 3003 DADE AVENUE ORLANDO FL 32804 |
| VISUAL INK LLC | 2443 FILLMORE ST    NO.152 SAN FRANCISCO CA 94115 |
| VISUAL JAZZ ART GALLERY | 2337 ST CLAUDE AVE NEW ORLEANS LA 70117 |
| VISUAL MOTIONS PRODUCTIONS | 9725 SUNLAND BLVD SUNLAND CA 91040 |
| VISUALS:UNLIMITED | 27 MEADOW DRIVE HOLLIS NH 03049 |
| VITAC CORPORATION | 101 HILLPOINTE DR CANONSBURG PA 15317-9503 |
| VITACCO, MAUREEN | [ADDRESS WITHHELD] |
| VITAGLIANO, PAUL | 2241 EARL ST LOS ANGELES CA 90039 |
| VITAL COMMUNICATIONS GROUP LLC M | P. O. BOX 307 BELHAVEN NC 27810 |
| VITAL DA SILVA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| VITAL RECORDS INC | 553 NEW CENTER ROAD FLAGSTOWN NJ 08821 |
| VITAL RECORDS INC | PO BOX 688 563 NEW CENTER ROAD FLAGTOWN NJ 08821 |
| VITALE, JOHN R | NO.312-2388 BARON RD KELOWNA BC V1X 6X4 CANADA |
| VITALE, NICK | 707 CIRCULAR AVE HAMDEN CT 06514 |
| VITALI, LISA | 515 S SHARP ST BALTIMORE MD 21201-2430 |
| VITALIANO, ROCCO | 1172 WILLARD AVENUE NEWINGTON CT 06111 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST JENNIFER ALLENTOWN PA 18102 |
| VITALISTIC THERAPEUTIC CE | 1406 W HAMILTON  ST ALLENTOWN PA 18102 |
| VITANOVEC,JOHN | [ADDRESS WITHHELD] |
| VITANOVEC,JOHN J | [ADDRESS WITHHELD] |
| VITEC BROADCAST SERVICE | DBA BEXEL 2701 N. ONTARIO ST. BURBANK CA 91504 |
| VITERI,ANA | [ADDRESS WITHHELD] |
| VITO DASTICE | [ADDRESS WITHHELD] |
| VITO DI TRAPANI | [ADDRESS WITHHELD] |
| VITRACOAT AMERICA, INC | 14323 E DON JULIAN RD CITY OF INDUSTRY CA 91746 |
| VITRANO, TONY | 702 STONE BARN RD TOWSON MD 21286-1449 |
| VITRENKO, SERGEI | 3244 MIRELLA DRIVE RIVIERA BEACH FL 33404 |
| VITS AMERICA INC | 200 CORPORATE DR BRADLEY CORPORATE PARK BLAUVELT NY 10913 |
| VITTACHI,IMRAN | [ADDRESS WITHHELD] |
| VITTENSON, BRIAN | [ADDRESS WITHHELD] |
| VITTERS, JOSHUA W. | [ADDRESS WITHHELD] |
| VITTORINO, PAUL M | [ADDRESS WITHHELD] |
| VIVAN LESHIEM | 124 HANGING MOSS DR OVIEDO FL 32765-9362 |

| Claim Name | Address Information |
|---|---|
| VIVANCO, LEONOR B | [ADDRESS WITHHELD] |
| VIVAR WILLIAM | FOLEY ST VIVAR WILLIAM MANCHESTER CT 06040 |
| VIVAR, EDGARDO | 9 HALLOWEEN BLVD       APT 5 STAMFORD CT 06902 |
| VIVAR, RONALD | [ADDRESS WITHHELD] |
| VIVAR, WILLIAM | 132 BISSLE ST    NO.1E MANCHESTER CT 06040 |
| VIVAR, WILLIAM G | 74 FOLEY ST MANCHESTER CT 06040 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET MANCHESTER CT 06040 |
| VIVAS, ESMERALDA | 1017 A CAROLINA AVE ST CLOUD FL 34769 |
| VIVENDI ENTERTAINMENT | LAURA GIAMPINO 1355 W. ELMDALE AVE. SUITE 3 CHICAGO IL 60660 |
| VIVENDI VISUAL | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| VIVENS, JOSEPH R | [ADDRESS WITHHELD] |
| VIVERITO, JOHN | [ADDRESS WITHHELD] |
| VIVES, RUBEN | [ADDRESS WITHHELD] |
| VIVI VERONICA | 337 N JENIFER AV COVINA CA 91724 |
| VIVI-Q TELEPROMPTING SERVICES INC | [ADDRESS WITHHELD] |
| VIVIAN BASQUE | 3804 W 242ND ST TORRANCE CA 90505 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 KISSIMMEE FL 34741-2167 |
| VIVIAN DAVIDSON | 199 WINDSOR DR PORT ORANGE FL 32129 |
| VIVIAN DIAMOND | [ADDRESS WITHHELD] |
| VIVIAN F ZOE | 7 DEAN ST HARTFORD CT 06114-6016 |
| VIVIAN FLINN | 164 RED FOX TRL WINSTON SALEM NC 27103-5246 |
| VIVIAN G ROGERS | [ADDRESS WITHHELD] |
| VIVIAN GIBBY | 331 OKALOOSA DR WINTER HAVEN FL 33884-1545 |
| VIVIAN GORNICK | 175 W 12TH ST NEW YORK NY 10011 |
| VIVIAN HAWKER | 7802 KINGSPOINTE   STE 207-A ORLANDO FL 32819 |
| VIVIAN J DENNIS | [ADDRESS WITHHELD] |
| VIVIAN JUNGERS | [ADDRESS WITHHELD] |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR CYPRESS CA 90630 |
| VIVIAN L KRAMER | [ADDRESS WITHHELD] |
| VIVIAN LE PAGE | C/O REMAX 401 GLENNEYRE, SUITE 100 LAGUNA BEACH CA 92651 |
| VIVIAN LE TRAN | 232 !/2 FOURTH AVE VENICE CA 90291 |
| VIVIAN LEE | 8561 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| VIVIAN MEZA | 13726 E ALANWOOD DR LA PUENTE CA 91746 |
| VIVIAN NESE | [ADDRESS WITHHELD] |
| VIVIAN REED | 723 TERRAINE AVE LONG BEACH CA 90804 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 ORLANDO FL 32805-4428 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| VIVIAN WYSER | 3675 GRAYBURN AV LOS ANGELES CA 90018 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| VIVIAN,RICHARD | [ADDRESS WITHHELD] |
| VIVIANA OROZCO | 30008 PECHANGA RD TEMECULA CA 92592 |
| VIVIE ARRIAGA | 783 MARLENE DR OCOEE FL 34761-3220 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST BALTIMORE MD 21224 |
| VIZCAINO, BERTHA | [ADDRESS WITHHELD] |
| VIZCAINO, BERTHA | [ADDRESS WITHHELD] |
| VIZCAINO, LUIS | [ADDRESS WITHHELD] |
| VIZCAINO, LUIS | [ADDRESS WITHHELD] |
| VIZCAINO, LUIS | [ADDRESS WITHHELD] |
| VIZCAINO, LUIS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| VIZCAINO,LUIS | [ADDRESS WITHHELD] |
| VIZNER,MIKI | 10758 CYPRESS BEND DRIVE BOCA RATON FL 33498 |
| VIZRT | [ADDRESS WITHHELD] |
| VIZRT | [ADDRESS WITHHELD] |
| VIZUALL INC | [ADDRESS WITHHELD] |
| VIZUALL INC | [ADDRESS WITHHELD] |
| VLAAMSE UITGEVERSMAATSCHAPPIJ | ATTN. MARC CHRISTIAENS, CONTROLLER ACCOUNTANCY DEPARTMENT A. GOSSETLAAN 30 GROOT-BIJGAARD 1702 BELGIUM |
| VLACH, MARGARET | 4122 DALEWOOD DR IL 60586 |
| VLADIMIROV, GENE | [ADDRESS WITHHELD] |
| VLAHOS DIMITRIOS | UTRECHT RD BALTIMORE MD 21206 |
| VLAHOS, GUS | [ADDRESS WITHHELD] |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VLASAN, ANCA-ROBERTA | 4631 SW 160TH AVE  APT 201 MIRAMAR FL 33027 |
| VLASHKEVICH, CRISTOBAL HERRERA | 7791 NW 34 ST HOLLYWOOD FL 33024 |
| VLASICH, JULIE | [ADDRESS WITHHELD] |
| VLCEK, DONALD | [ADDRESS WITHHELD] |
| VLCEK, DONALD E | [ADDRESS WITHHELD] |
| VLIET, ELIZABETH | 210 W 262 ST    NO.1J BRONX NY 10471 |
| VLISIDES, NICHOLAS | 30 BARTLETT ST PORTLAND CT 06480 |
| VMI AUDIO & VISUAL SYSTEMS | 12545 OLIVE BLVD. SAINT LOUIS MO 631415311 |
| VMI INC | 211 E WEDDELL DRIVE SUNNYVALE CA 94089 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 SAN DIEGO CA 92130 |
| VMIX MEDIA INC. | 12707 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| VML ADVERTISING | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| VML, INC. | 250 NW RICHARDS RD KANSAS CITY MO 64116-4272 |
| VMWARE | 3401 HILLVIEW AVE. PALO ALTO CA 94304 |
| VMWARE INC | DEPT CH10806 PALATINE IL 60055 |
| VNA HEALTH CARE INC | 103  WOODLAND STREET HARTFORD CT 06105 |
| VNA HEALTH CARE INC | 969 HEBRON AVE GLASTONBURY CT 06033-2417 |
| VNU MEDIA B.V. | ATTN. ACCOUNTS PAYABLE PO BOX 1900 HAARLEM 2003 BA NETHERLANDS |
| VNU*SCARBOROUGH RESEAR | P O BOX 7247-7220 PHILADELPHIA PA 19170-7220 |
| VNYX | 4706 N 40 STREET HOLLYWOOD FL 33021 |
| VNYX | 7305 W SAMPLE RD SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | 7305 W. SAMPLE ROAD EASTRIDGE PROFESSIONAL PLAZA SUITE 201 CORAL SPRINGS FL 33065 |
| VNYX | PO BOX 670368 CORAL SPRINGS FL 33067 |
| VO, ANGELA | 2830 CADBURY CIRCLE LAKE IN THE HILLS IL 60156 |
| VO, CHUAN D | 3021 W ARMITAGE AVE    NO.207 CHICAGO IL 60647 |
| VO, FIONA | [ADDRESS WITHHELD] |
| VO, LONG V | [ADDRESS WITHHELD] |
| VO, TAI VAN | 14452 WARREN ST WESTMINSTER CA 92683 |
| VOCATIONAL ADJUSTMENT SERVICES | ALLENTOWN STATE HOSPITAL ALLENTOWN PA 18103 |
| VOCATIONAL EDUCATION & EXTENSION | BOARD OF COUNTY OF SUFFOLK PO BOX 128 YAPHANK NY 11980-0128 |
| VOCATURA, ROSEMARY DANIELE | 415 FAIRMONT DRIVE EDEN NC 27288 |
| VODICK, THOMAS J | [ADDRESS WITHHELD] |
| VOEGELI, WILLIAM | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| VOEGTLIN, LESLIE K | [ADDRESS WITHHELD] |
| VOELPEL, ANTHONY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| VOGEL, ANDREW | 8247 PARKRIDGE LN GREENDALE WI 53129 |
| VOGEL, GALE | 5806 NW 82ND TER TAMARAC FL 33321 |
| VOGEL, JASON | 317 N LAW ST ALLENTOWN PA 18102 |
| VOGEL, JUSTIN | 226 PEACH ST CATASAUQUA PA 18032 |
| VOGEL, MICHAEL | 102 W 85TH ST NEW YORK NY 10024 |
| VOGEL, NELSON | [ADDRESS WITHHELD] |
| VOGEL,ANDREW JAY | [ADDRESS WITHHELD] |
| VOGEL,NANCY | [ADDRESS WITHHELD] |
| VOGELS TREE FARM | RD7 BOX 7436 SAYLORSBURG PA 18353 |
| VOGELSANG, ZABRINA | [ADDRESS WITHHELD] |
| VOGELSTEIN, HANS | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| VOGELZANG, ROBERT | 1028 W MONTANA CHICAGO IL 60614 |
| VOGENTHALER, JOHN | [ADDRESS WITHHELD] |
| VOGENTHALER, JOHN | [ADDRESS WITHHELD] |
| VOGES | 2050 HONTOON RD DELAND FL 32720 |
| VOGES,NICOLE | [ADDRESS WITHHELD] |
| VOGT S JEWELERS | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| VOGT, AMANDA | 423 PRAIRIE AVE LIBERTYVILLE IL 60048-2828 |
| VOGT, AMANDA | [ADDRESS WITHHELD] |
| VOGT, DAN | [ADDRESS WITHHELD] |
| VOGT, EDITH | 6 DALEBROOK DR PHOENIX MD 21131-2010 |
| VOGT, MARI ANN | [ADDRESS WITHHELD] |
| VOGT,ERLENE | 10788 ZUNI DR WESTMINSTER CO 80234 |
| VOGUE TYRE & RUBBER CO. | MR. GREG HATHCOCK 1101 FEEHANVILLE DR. MT. PROSPECT IL 60056 |
| VOHRA, VIKAS | 23763 DEER CHASE LN NAPERVILLE IL 60564 |
| VOICE COM | 3399 PEACHTREE RD NE ATLANTA GA 30326 |
| VOICE COM | 135 S LASALLE ST DEPT 8130 CHICAGO IL 60674-8130 |
| VOICE COM | 8130 INNOVATION WAY CHICAGO IL 60682-0081 |
| VOICE NEWS | P.O. BOX 148 HICKMAN NE 68372 |
| VOICEHUNTER COM | 900 MT HOLLY HUNTERSVILLE RD CHARLOTTE NC 28214 |
| VOICEOVER LA | 14144 VENTURA BLVD        STE 303 SHERMAN OAKS CA 91423 |
| VOICEOVER LA | 2461 SANTA MONICA BLVD NO. 504 SANTA MONICA CA 90404 |
| VOICEPORT LLC | 1151 PITTSFORD VICTOR RD        STE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 1169 PITTSFORD VICTOR RD SUITE 200 PITTSFORD NY 14534 |
| VOICEPORT LLC | 500 LEE RD        STE 200 ROCHESTER NY 14606 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 8550 BRYN MAWR AVENUE ATTN: PCS LEASING ADMINISTRATOR CHICAGO IL 60631 |
| VOIEN,GUELDA | [ADDRESS WITHHELD] |
| VOIGHT, BARBARA | 130 ARLINGTON DR PASADENA CA 91105 |
| VOIGT,GABRIELLA C | [ADDRESS WITHHELD] |
| VOILAND JAMES | DARA DR. VOILAND JAMES COLCHESTER CT 06415 |
| VOILAND, JAMES | 68 DARA DRIVE COLCHESTER CT 06415 |
| VOIRIN,NATHALIE J | [ADDRESS WITHHELD] |
| VOISEN,CHAD T | [ADDRESS WITHHELD] |
| VOISLOW, JENNIE | 3595 TEE TER POMPANO BCH FL 33069 |
| VOJTA, ESTANISLAU | 401 GARDENS DRIVE APT 101 POMPANO BEACH FL 33069 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL 2423 S AUSTIN BLVD CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 BEVERLY HILLS CA 90212 |
| VOLCANO VISION M | P. O. BOX 890 PINE GROVE CA 95665 |
| VOLCY, KESNER | 1650 STONEHEAVEN DR APT 6 BOYNTON BEACH FL 334366736 |
| VOLEK, FRANK | 16911 MURPHY AVE HAZEL CREST IL 60429 |
| VOLENTINE,JASON J | [ADDRESS WITHHELD] |
| VOLETTO,JERRY B | [ADDRESS WITHHELD] |
| VOLINO,MICHAEL A | [ADDRESS WITHHELD] |
| VOLINSKY,FRANK S. | [ADDRESS WITHHELD] |
| VOLK, JOHN | [ADDRESS WITHHELD] |
| VOLK, MATT | [ADDRESS WITHHELD] |
| VOLK, PHYLLIS | 250 E. PEARSON ST. SUITE 906 CHICAGO IL 60611 |
| VOLK, ROSE | 4 POMONA W 10 BALTIMORE MD 21208 |
| VOLK,BRYAN P. | [ADDRESS WITHHELD] |
| VOLK,MICHALENE M | [ADDRESS WITHHELD] |
| VOLKE, CHIP | 7858 NW 7TH CT PLANTAION FL 33324 |
| VOLKERT, INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429 |
| VOLKERT, JON | [ADDRESS WITHHELD] |
| VOLKMAN, JEFFREY | [ADDRESS WITHHELD] |
| VOLKMAN,RICK | [ADDRESS WITHHELD] |
| VOLKRINGER, VALERIE | [ADDRESS WITHHELD] |
| VOLKRINGER, VALERIE | [ADDRESS WITHHELD] |
| VOLKSWAGEN OF AMERICA | 300 TICE BLVD STE 240 WOODCLIFF LAKE NJ 07677-8406 |
| VOLKSWAGEN OF DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST ORLAND PARK IL 604625620 |
| VOLLMER, MARIA ROCCO | 730 LOCK ROAD   APT 78 DEERFIELD BEACH FL 33442 |
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST      535 CHICAGO IL 60640 |
| VOLLMER,BRITTANY J | [ADDRESS WITHHELD] |
| VOLMAR, MICHAELA | 8035 AMBACH WAY  APT 24C LAKE WORTH FL 33462 |
| VOLMEUS,CLERNICOLE | [ADDRESS WITHHELD] |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR LOS ANGELES CA 90069 |
| VOLPE, AMERICO R | [ADDRESS WITHHELD] |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| VOLPE,HEIDI S | [ADDRESS WITHHELD] |
| VOLTZ, RICHARD J | 2608 WESTPORT DR SPRINGFIELD IL 62711 |
| VOLUNTEER CENTER | 62 PALMERS HILL ROAD STAMFORD CT 06902 |
| VOLUNTEER CENTER | C/O GRIFF HARRIS PO BOX 500 COS COB CT 06807 |
| VOLUNTEER CENTER OF LEHIGH VALLEY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| VOLUNTEER WIRELESS LLC. M | P O BOX 670 MCMINNVILLE TN 37111 |
| VOLUNTEERS OF AMERICA | 730 W UNION ST ALLENTOWN PA 18101-2251 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE COLUMBUS OH 43223 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE BALTIMORE MD 21234-5834 |
| VOLUSIA COUNTY WATER BILLING | 123 W. INDIANA AVE. DELAND FL 32720-4602 |
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD DAYTONA BEACH FL 321241026 |
| VOLUSIA HOME BUILDERS ASSOCIATION INC | 3520 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32124 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY SUITE 418 DAYTONA BEACH FL 32114 |
| VOLVO NORTH AMERICA C/O MPG | 195 BROADWAY NEW YORK NY 10007 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH SAN BERNARDINO CA 92408 |
| VOLVO OF LISLE | 4375 LINCOLN AVE LISLE IL 60532-1211 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST OAK PARK IL 603041858 |

| Claim Name | Address Information |
|---|---|
| VOLVO SALES & SERVICE CENTER INC | 4475 LINCOLN AVE LISLE IL 60532 |
| VOLVO SALES AND SERVICE | 4375 LINCOLN AVE LISLE IL 60532-1211 |
| VOLZ, DAVID | 7521 NW 8TH COURT PLANTATION FL 33317 |
| VOLZ, PHILLIP L | [ADDRESS WITHHELD] |
| VOLZ,RICHARD A | [ADDRESS WITHHELD] |
| VOMASTIC, MARYANN | 5941 NE 3RD AVE FORT LAUDERDALE FL 33334 |
| VON BRIESEN, MARBURY | [ADDRESS WITHHELD] |
| VON BRUENCHENHEIN, BEN | [ADDRESS WITHHELD] |
| VON BUBNOFF, ANDREAS | [ADDRESS WITHHELD] |
| VON EVERETT JOSHUA | [ADDRESS WITHHELD] |
| VON FRANKLIN | P.O. BOX 353 CHURCHTON MD 20733 |
| VON HATTEN, CHRIS | [ADDRESS WITHHELD] |
| VON HELMS, LAUREL A | [ADDRESS WITHHELD] |
| VON KIEL, INSA | 7386 ALBURTIS RD MACUNGIE PA 18062 |
| VON MOLT, JEFFREY L | [ADDRESS WITHHELD] |
| VON RHEIN, JOHN R | [ADDRESS WITHHELD] |
| VON SPEIDEL, KRYSTIAN | [ADDRESS WITHHELD] |
| VON STADEN, ALEXA NICHOL | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON STADEN, NICHOLAS R | 3201 BEACON ST POMPANO BEACH FL 33062 |
| VON SUSKIL, HARRY | [ADDRESS WITHHELD] |
| VON TUNZELMANN, ALEXANDRA LOUISE | [ADDRESS WITHHELD] |
| VON WEIDING, MARK, DBA PJT DELIVERY | SERVICE, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| VONBERGEN, RACHAEL A | 601 HILLSIDE DR BETHALTO IL 62010 |
| VONESA WENZEL | 1062 AZALEA LN WINTER PARK FL 32789 |
| VONETTA TAYLOR | 19052 DORLON DR TARZANA CA 91356-5051 |
| VONG, DINH A | [ADDRESS WITHHELD] |
| VONGAL CORPORATION | 3101 HAYNERVILLE RD MONTGOMERY AL 36108 |
| VONGAL CORPORATION | PO BOX 790379 ST LOUIS MO 63179 |
| VONGSARASINH, AL K | [ADDRESS WITHHELD] |
| VONKURNATOWSKI, ROLANDA | [ADDRESS WITHHELD] |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD MASCOT VA 23108 |
| VONS | 618 MICHILLINDA AVE. ATTN:  RON ALGUIRE ARCADIA CA 91007 |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| VONS COMPANIES INC | 618 MICHILLINDA ARCADIA CA 91007 |
| VONS COMPANIES INC | ATTN RON ALGUIRE PO BOX 513338 LOS ANGELES CA 90051-1338 |
| VONS COMPANIES INC | ATN: COUPON ACCOUNTING SAN FRANCISCO CA 94160 |
| VOOM HD NETWORKS | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| VOORHEES, CHRISTINE | 714 RACE ST CATASAUQUA PA 18032 |
| VOORHEES, ROBERT | 1148 SWAN DR IL 60119 |
| VOORHEES,LORI J | [ADDRESS WITHHELD] |
| VOOSEN, PHYLLIS | 6919 NORTH MENDOTA CHICAGO IL 60646-1325 |
| VORENKAMP,MICHAEL R | [ADDRESS WITHHELD] |
| VORHIES, BILL | [ADDRESS WITHHELD] |
| VORLET, CHRISTOPHE | 308 GREENFIELDS LANE TROY VA 22974 |
| VORNADO 330 WEST 34TH STREET LLC | 330 WEST 34TH STREET 17TH FLOOR NEW YORK NY |
| VORNADO 330 WEST 34TH STREET LLC | RE: NEW YORK 330 WEST 34TH ST C/O VORNADO OFFICE MANAGEMENT LLC 888 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| VORONEL,IRENE A | [ADDRESS WITHHELD] |
| VORTAC PRODUCTIONS INC | 10340 SANTA MONICA BLVD C/O GARY S KLEINMAN ACCY CORP LOS ANGELES CA 90025 |
| VORTAC PRODUCTIONS INC | C/O MARON & SANDLER 1250 4TH STREET  SUITE 550 SANTA MONICA CA 90401 |
| VORTEX INDUSTRIES | 3198-M AIRPORT LOOP COSTA MESA CA 92626 |
| VORTEX INDUSTRIES INC | 3198-M AIRPORT LOOP COSTA MESA CA 92626-3407 |
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD  FILE 1095 PASADENA CA 91199 |
| VORTEX MEDIA | 9844 TITAN CT NO.1 LITTLETON CO 80125 |
| VORTHERMS, MICHEAL J | [ADDRESS WITHHELD] |
| VORVA, JEFF | [ADDRESS WITHHELD] |
| VORVA, JEFFREY | [ADDRESS WITHHELD] |
| VORWALD, ROBERT J | [ADDRESS WITHHELD] |
| VOS,VALERIE R | [ADDRESS WITHHELD] |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY BALTIMORE MD 21236-4812 |
| VOSS BELTING AND SPECIALTY CO | 6965 N HAMLIN AVE RJ LINCOLNWOOD IL 60645 |
| VOSS BELTING AND SPECIALTY CO | PO BOX 88475 CHICAGO IL 60680-1475 |
| VOSS, KEITH | [ADDRESS WITHHELD] |
| VOTAW,KATHIE L | [ADDRESS WITHHELD] |
| VOTH, MERLE J | [ADDRESS WITHHELD] |
| VOUGHT, MARK | 1381 WHISPERING SPRING DR YORK PA 17408 |
| VOUGHT, WILL | 16 HICKORY STREET PORT JEFFERSON STATION NY 11776 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR IL 60411 |
| VOULGAROPOULOS,ATHENA | [ADDRESS WITHHELD] |
| VOULO, MEAGAN | [ADDRESS WITHHELD] |
| VOUTES, D | 3125 CENTRAL ST EVANSTON IL 60201 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 DULLES VA 20166 |
| VOWLES,DIANA L | [ADDRESS WITHHELD] |
| VOXAKIS, ANDREW ANGELO | 13216 DULANEY VALLEY RD GLEN ARM MD 21057 |
| VOXAPPS WORLDWIDE INC | 42 MARTINECOCK AV EAST ISLIP NY 11730 |
| VOXAPPS WORLDWIDE INC | 43 SABRE DRIVE SELDEN NY 11784-3931 |
| VOXEL DOT NET INC | 29 BROADWAY  30TH FL NEW YORK NY 10006 |
| VOYAGER | 2156 N MAIN ST WALNUT CREEK CA 945963708 |
| VOYAGER CLASSIC CLUB | MS DELORES PITZER 220 E. MAIN ST./PO BOX 80 AMBOY IL 61310 |
| VOYAGES INC | C/O GELFRAND, RENNANT & FELDMAN, LLP ATTN: ELIZABETH GERMANO 380 HAMILTON AVE., STE 100 WHITE PLAINS NY 10601 |
| VOZARI, GAIL | 126 OLD FORGE DR BATH PA 18014 |
| VOZZELLA, LAURA | [ADDRESS WITHHELD] |
| VR BUSINESS BROKER | 9900 W SAMPLE RD STE 101 CORAL SPRINGS FL 330654008 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 VALENCIA CA 91355 |
| VRABEL, KATHERINE K | 891 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| VRABLIC, JOHN J | 4217 SW 62ND AVE DAVIE FL 33314 |
| VRANA, DEBORA | 612 S MANSFIELD AVE LOS ANGELES CA 90036 |
| VRANA, MICHAEL DAVID | [ADDRESS WITHHELD] |
| VRANA,MICHAEL | [ADDRESS WITHHELD] |
| VRANEK, BRIAN | 1538 W GEORGE ST      1F CHICAGO IL 60657 |
| VRASTIAK, DICK | DICK VRASTIAK P O BOX 31338 CHICAGO IL 60631 |
| VREEDENBURG, APRIL | 1410 N 21ST ST ALLENTOWN PA 18104 |
| VREEDENBURG, APRIL | 1410 W 21ST ST ALLENTOWN PA 18104 |
| VREELAND, JONATHAN | [ADDRESS WITHHELD] |
| VREELAND, JONATHAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| VREELAND, SARA M | [ADDRESS WITHHELD] |
| VREELAND,JONATHAN | [ADDRESS WITHHELD] |
| VRENA | 2545 WINDSOR HEIGHTS ST DELTONA FL 32738 |
| VRI REALTY INC | 3400 HWY 35  SUITE 5 HAZLET NJ 07730 |
| VRIESENGA, THOMAS A | [ADDRESS WITHHELD] |
| VRIESMAN, ALLYSON | 845 EAST 22ND STREET  NO.116 LOMBARD IL 60148 |
| VRIESMAN, ALLYSON M | [ADDRESS WITHHELD] |
| VRIJ NEDERLAND | ATTN. MONICA KEYZER RAAMGRACHT 4 AMSTERDAM 1011 KK NETHERLANDS |
| VRT LLC | 9 HOLLY LANE GLASTONBURY CT 06033 |
| VRT, LLC | 1804 THOMAS AVENUE SUITE 100 BALTIMORE MD 21216 |
| VRYDAGHS,ANDREW JOHN | [ADDRESS WITHHELD] |
| VS BROOKS INC | 255 ALHAMBRA CIR STE 835 CORAL GABLES FL 33134-7420 |
| VS BROOKS, INC | 255 ALHAMBRA CIR CORAL GABLES FL 33134-7411 |
| VS PUBLISHING | PO BOX 915 MERIDEN CT 06450-0915 |
| VSA, INC | 6929 SEWARD AVE LINCOLN NE 68507 |
| VSAS ORTHOPAEDICS | 1250 S CEDAR CREST BLVD STE 110 ALLENTOWN PA 18103-6224 |
| VSM SEWING INC | 31000 VIKING PARKWAY WESTLAKE OH 44145 |
| VSP-(IC) | FILE # 73077 PO BOX 60000 SAN FRANCISCO CA 94160-3077 USA |
| VSTYLZ LTD | 5129 W WILSON CHICAGO IL 60630 |
| VSTYLZ, LTD | 5129 W. WILSON ATTN: ROSE MARIA GAYTAN ARLINGTON HEIGHTS IL 60005 |
| VTB BANK OJSC | ATTN: HENRY SEGAL 29 UL.BOLSHAYA MORSKAYA ST PETERSBURG RUSSIA |
| VTR SA | REYES LAVALLE 3340 ATTN: LEGAL COUNSEL SANTIAGO 6760335 |
| VU, ANTONY D | [ADDRESS WITHHELD] |
| VU, KHANH C | [ADDRESS WITHHELD] |
| VU, NINA | 2720 S HIGHLAND AVE    676 LOMBARD IL 60148 |
| VU,HUNG T | [ADDRESS WITHHELD] |
| VU,HUNG T | [ADDRESS WITHHELD] |
| VU,LOI T | [ADDRESS WITHHELD] |
| VUE*IT CERTIFICATION | 21866 NETWORK PL CHICAGO IL 60673-1218 |
| VUE, SOUVANHNO S | [ADDRESS WITHHELD] |
| VUILLEMOT, JOHN K | [ADDRESS WITHHELD] |
| VUJTECH, KAREN | [ADDRESS WITHHELD] |
| VUKADINOVICH, WARREN | [ADDRESS WITHHELD] |
| VUKEL, ELSA M | 35 DAYCROFT RD STAMFORD CT 06902 |
| VUKOVICH, JEFF | [ADDRESS WITHHELD] |
| VULBROCK, BRIAN | [ADDRESS WITHHELD] |
| VULCAN INC | 505 5TH AVE S  SUITE 900 SEATTLE WA 98104 |
| VULCAN NORTHWEST SEATTLE | 505 FIFTH AVE. SOUTH, SUITE 900 ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| VURNIS,AMBROSE S | [ADDRESS WITHHELD] |
| VURRO,ROBERT J | [ADDRESS WITHHELD] |
| VUTHA,GAYATHRI | [ADDRESS WITHHELD] |
| VV STERLING CORP, THE BIKINI NETWORK.COM | VICTORIA VOGEL. C/O CHRISTOPHER Q. PHAM ALEXANDER S. GREBE,GREBE & PHAM, LLP 707 WILSHIRE BLVD,STE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION ALEXANDER S. GREBE, GREBE & PHAM 707 WILSHIRE BOULEVARD, SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION CHRISTOPHER PHAM, JOHNSON & PHAM LLP 6355 TOPANGA CANYON BLVD, SUITE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION | A CALIFORNIA CORPORATION C/O SUSAN RABIN, GAREEB PHAM LLP 707 WILSHIRE BLVD., SUITE 5300 LOS ANGELES CA 90017 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O GAREEB PHAM 707 WILSHIRE BLVD.,SUITE 5300 LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| VV STERLING CORPORATION AND OTHERS | CA 90017 |
| VV STERLING CORPORATION AND OTHERS | SIMILARLY SITUATED C/O JOHNSON AND PHAM LLP 6355 TOPANGA CANYON BLVD.STE 115 WOODLAND HILLS CA 91367 |
| VV STERLING CORPORATION, THE BIKINI | NETWORK.COM, VICTORIA VOGEL, C/O CHRISTOPHER PHAM, ALEXANDER GREBE, GREBE & PHAM, 707 WILSHIRE BOULEVARD, STE 5300 LOS ANGELES CA 90017 |
| VW OF WEST HARTFORD | 470 NEW PARK AVE WEST HARTFORD CT 06110 |
| VYVX | PO BOX 678094 HOUSTON TX 75267-8094 |
| W A SULLIVAN | 182 AZALEA TRL LEESBURG FL 34748-8854 |
| W B DONER | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| W B DONER & COMPANY INC | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| W BOGUE | 61 CHRISMAN AV VENTURA CA 93001 |
| W E S T INC | 4956 E INGRAM STREET MESA AZ 85205 |
| W ESTATE OF ROBERT MILLER, THE | [ADDRESS WITHHELD] |
| W F HUBNEK | 410 TROUSDALE PL BEVERLY HILLS CA 90210 |
| W FREDERICK BIERBAUM III & DIONNA | DEARDORFF JT TEN 4113 HARTWOOD DR FORT WORTH TX 76109-1610 |
| W H EAMES | 156 MILSTEAD RD NEWPORT NEWS VA 23606 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD WAVERLY VA 23890 |
| W J KOZLOWSKI | 14338 NELL DR ORLANDO FL 32832 |
| W J POLSON | 5359 ANGUS AVE ORLANDO FL 32818 |
| W J VOGEL | 3800 TREYBURN DR APT B118 WILLIAMSBURG VA 23185 |
| W L BLANTON | 104 COVE DR SEAFORD VA 23696 |
| W L HINTZ | 506 PILOT AVE FAYETEVILLE NC 28303 |
| W L U P RADIO | MR. MARV NYREN 222 MERCHANDISE MART PLZ. #230 CHICAGO IL 60654 |
| W L V T TV CHANNEL 39 | 123 SESAME ST BETHLEHEM PA 18015-4719 |
| W LEHMAN BUICK INC.   [LEHMAN MAZDA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.   [LEHMAN TOYOTA] | 19390 NW 2ND AVE MIAMI FL 331693313 |
| W LEHMAN BUICK INC.   [W LEHMAN | HYUNDAI/BUICK/SAAB] 21400 NW 2ND AVE MIAMI FL 331692126 |
| W LEHMAN BUICK INC.   [WM LEHMAN | SUBARU/SUZUKI/ISUZ] 21200 NW 2ND AVE MIAMI FL 331692111 |
| W LOH | 30659 RUE VALOIS RANCHO PALOS VERDES CA 90275 |
| W LONG | 812 CLAYTON ST ORLANDO FL 32804-3612 |
| W LOS ANGELES | 930 HILGARD AVE LOS ANGELES CA 90024 |
| W M SCHAUER & SONS INC | [ADDRESS WITHHELD] |
| W M SMITH | [ADDRESS WITHHELD] |
| W NEWBY | 25 WELLS CT HAMPTON VA 23666 |
| W NORTON GRUBB | 52 THE UPLANDS BERKELEY CA 94705 |
| W O PEPPLE | 1217 VASSAR LANE COCO FL 32922-6462 |
| W PECK | 1711 ANTIGUA DR ORLANDO FL 32806-1504 |
| W PENICHE | 16026 ROUGH OAK SAN ANTONIO TX 78232 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD APOPKA FL 32712-2133 |
| W RESNICK | 621 W DEVON PL LONG BEACH CA 90807 |
| W RICHARDSON | 627 DORADO AVE ORLANDO FL 32807-1603 |
| W RITZER | 10917 TANGORA ST ORLANDO FL 32825 |
| W S REICHENBACH FUEL | PO BOX 3858 ALLENTOWN PA 18106-0858 |
| W SPORTS MEDIA, LLC | ATTN: WILLIAM W. WIRTZ 680 NORTH LAKE SHORE DRIVE CHICAGO IL 60611 |
| W SPORTS MEDIA, LLC | GOZDECKI & DEL GUIDICE ATTN: GENE GOZDECKI 221 NORTH LASALLE STREET, SUITE 2200 CHICAGO IL 60601 |
| W STANLEY | 103 JERNIGAN LANE YORKTOWN VA 23692 |
| W TULLY | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| W V PRIDGEN | 508 YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| W W BERRYMAN | 111 EVERGREEN WAY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| W&H PROPERTIES | 350 FIFTH AVE. NEW YORK NY 10118 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR KISSIMMEE FL 34747 |
| W. P. CAREY GROUP | C/O JASON E. FOX AND ZACHARY J. PACK 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| W. WEAVER | 72 JORDAN DR HAMPTON VA 23666 |
| W.E. BEDDING CORP.- ORTHO MATTRESS | 15300 VALLEY VIEW AVE. LA MIRADA CA 90638-5228 |
| W.E.BEDDING-PARENT  [W.E. BEDDING CORP.- | ORTHO MATTRESS] 15300 VALLEY VIEW AVE. LA MIRADA CA 906385228 |
| W.G. SLANTZ | 1620 CONGRESS WAY ATTN: LEGAL COUNSEL ST. CHARLES MO 63303 |
| W.H. DRIESSE | 10635 SANDRIDGE CT ORLANDO FL 32817-3317 |
| W.L. ENGLER DISTRIBUTING CO. | MR. ALEX COCHRANE 1035 N. THROOP ST. CHICAGO IL 60622 |
| W.L. FRAKES | RE: KISSIMMEE BUREAU OFFICE(1 803 NEPTUNE RD. KISSIMMEE FL 32744 |
| W.P. IWANNA, INC. | P.O. BOX 3362 HICKORY NC 28603 |
| W.T. SERVICES, INC. M | P.O. BOX 1737 HEREFORD TX 79045 |
| W.W. GRAINGER INC. | 7300 N. MELVINA NILES IL 60714 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 5967 PAYSPHERE CIRC CHICAGO IL 60674 |
| W2007 GOLUB JHC REALTY LLC | JOHN HANCOCK CENTER 875 NORTH MICHIGAN AVENUE CHICAGO IL |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE       STE 2000 CHICAGO IL 60611-3179 |
| WAAGE,CASEY | [ADDRESS WITHHELD] |
| WAALEWYN,JENNIFER M | [ADDRESS WITHHELD] |
| WAAR | 5000 NEW POINT RD  STE NO.1101 WILLIAMSBURG VA 23188 |
| WABASH INDEPENDENT NETWORKS | PO BOX 299 LOUISVILLE IL 62858 |
| WABASH PLAIN DEALER | PO BOX 379, 123 W. CANAL ST WABASH IN 46992 |
| WACH, AONIKA | 12 KING ARTHUR CT       9 NORTHLAKE IL 60164 |
| WACHEL, HENRY | 1305 S 50TH CT CICERO IL 60804 |
| WACHLIN, SCOTT | [ADDRESS WITHHELD] |
| WACHOVIA | PO BOX 3055 WINSTON-SAELIN NC |
| WACHOVIA | 1 WHITEHALL ST FL 9 NEW YORK NY 10004-2141 |
| WACHOVIA BANK | 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| WACHOVIA BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| WACHOVIA BANK NA | 702 N 7TH STREET ALLENTOWN PA 18102 |
| WACHOVIA SECURITIES | MR. ADAM LINK 77 W. WACKER DR. 29TH FLR. CHICAGO IL 60601 |
| WACHOWSKI, FRANK | [ADDRESS WITHHELD] |
| WACHSBERGER, WILLIAM R | [ADDRESS WITHHELD] |
| WACHSBERGER,ISAAC | [ADDRESS WITHHELD] |
| WACHTER,JASON M | [ADDRESS WITHHELD] |
| WACHTER,JERRY | 353 BROAD ST EMMAUS PA 18049 |
| WACKENHUT CORPORATION | PO BOX 277469 ATLANTA GA 30384-7469 |
| WACKENHUT DUMMY PARENT ACCT  [ATLANTIC | SHORES HOSPITAL] 4545 N FEDERAL HWY FT LAUDERDALE FL 333085203 |
| WACKENHUT DUMMY PARENT ACCT  [WACKENHUT | CORP] CHICAGO IL |
| WACKER HARDWARE COMPAN | 1025 W JACKSON BLVD CHICAGO IL 60607-2913 |
| WACKER, BRIAN | 158 GRASMERE AVE FAIRFIELD CT 06824 |
| WACKER, GRANT | [ADDRESS WITHHELD] |
| WACKER,BRIAN | [ADDRESS WITHHELD] |
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR HAMPTON VA 23666 |
| WACKY WINNEBAGO INTERNATIONAL INC | 360 EAST RANDOLPH  SUITE 3503 CHICAGO IL 60601 |
| WACO | 17122 MARQUARDT AVE CERRITOS CA 90703 |
| WACO | PO BOX 41249 SANTA ANA CA 92799-1249 |
| WACO | 1029 E TWIGGS RD TAMPA FL 33602 |
| WACO | PO BOX 23866 NEWARK NJ 07189-0866 |

| Claim Name | Address Information |
|---|---|
| WACO | PO BOX 57171 PHILADELPHIA PA 19111-7171 |
| WACO TRIBUNE-HERALD | P.O. BOX 2588 ATTN: LEGAL COUNSEL WACO TX 76702-2588 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADA, KAREN | [ADDRESS WITHHELD] |
| WADA, KAREN JO | [ADDRESS WITHHELD] |
| WADA,MICHAEL T | [ADDRESS WITHHELD] |
| WADDELL & REED | DEBORAH GANT 1327 HAMLIN AVE FLOSSMOOR IL 60422-4304 |
| WADDELL, JASON | [ADDRESS WITHHELD] |
| WADDELL, JASON R. | [ADDRESS WITHHELD] |
| WADDELL, LINDA | [ADDRESS WITHHELD] |
| WADDELL, MELVIN | 1225 W LOYOLA AVE      505 CHICAGO IL 60626 |
| WADDELL, ROBERT | [ADDRESS WITHHELD] |
| WADDELL, ROY | 145 COLONY RD NEWPORT NEWS VA 23602 |
| WADDELL, T | 455 NELSON DR IL 60134 |
| WADDELL,JENNIFER A | [ADDRESS WITHHELD] |
| WADDELL,LINDA GAYE | [ADDRESS WITHHELD] |
| WADDELL,MANUEL DUANE | [ADDRESS WITHHELD] |
| WADDELOW, JEFFREY M | [ADDRESS WITHHELD] |
| WADDICK, RACHEL | 1660 1ST STREET  APT 105 HIGHLAND PARK IL 60035 |
| WADDLE,G THOMAS | [ADDRESS WITHHELD] |
| WADE | 104 MACE ST WILLIAMSBURG VA 23185 |
| WADE ASSOCIATES INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| WADE BEE | 916 W CHARING CROSS CIR LAKE MARY FL 32746-6427 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B ORLANDO FL 32817 |
| WADE GRAHAM | 3925 CUMBERLAND AVE LOS ANGELES CA 90027 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 CLERMONT FL 34711 |
| WADE MAJOR | 20201 BIG ROCK DR MALIBU CA 90265-5303 |
| WADE PAYNE | 4793 BRIERLEY DR KNOXVILLE TN UNITES STATES |
| WADE SPEES | 1478 KINLOCH LANE MT PLEASANT SC 29464 |
| WADE, BARBARA B | [ADDRESS WITHHELD] |
| WADE, CLAUDIA A. | 401 AUDRAINE DR. GLENDALE CA 91202 |
| WADE, CLAUDIA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WADE, DAVID | PSC80 BOX 20363 APO AP 96367 |
| WADE, ERAN | 2721 W DEVON  NO.2 CHICAGO IL 60659 |
| WADE, JOEL | 4181 WHITEHALL LN ALGONQUIN IL 60102 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB 22700 RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, MARCUS B | [ADDRESS WITHHELD] |
| WADE, MARTHA A | 3426 RIDGELAND AVENUE  NO.2 BERWYN IL 60402 |
| WADE, MARTHA A. | [ADDRESS WITHHELD] |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE COLUMBIA SC 29203 |
| WADE, SUSAN | 13623 49TH AVE SE SNOHOMISH WA 98296 |
| WADE, VICKY | 129 BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, VICKY M | BARLOW RD WILLIAMSBURG VA 23188 |
| WADE, WILLIE | 1143 24TH ST NEWPORT NEWS VA 23607 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE NEWPORT NEWS VA 23607 |
| WADE,HARRIET | [ADDRESS WITHHELD] |
| WADE,KATHLEEN | [ADDRESS WITHHELD] |
| WADE-SAWYER, MAY L | [ADDRESS WITHHELD] |
| WADL-DT (ADELL BROADCASTING) | ADELL BROADCASTING, 22590 E. 15 MILE RD. ATTN: LEGAL COUNSEL CLINTON TOWNSHIP |

| Claim Name | Address Information |
|------------|---------------------|
| WADL-DT (ADELL BROADCASTING) | MI 48035 |
| WADLEY,MELISSA S | [ADDRESS WITHHELD] |
| WADNER FLORESTAL | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| WADSWORTH, BRIEN | C/O BALTIMORE 501 N CALVERT ST BALTIMORE MD 21202 |
| WADSWORTH, JENNIFER | 512 BROAD STREET  FLOOR 1 HARTFORD CT 06106 |
| WAGA TV INC | [ADDRESS WITHHELD] |
| WAGA-DT TV27 | 1551 BRIARCLIFF RD. ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| WAGAMAN,MELLO P | [ADDRESS WITHHELD] |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR LIBERTYVILLE IL 600489466 |
| WAGENER EQUITIES, INC. | 461 PARK AVENUE SUITES 100, 400 LAKE VILLA IL 60046 |
| WAGENER EQUITIES, INC. | RE: LAKE VILLA TRIBUNE AS AGENT FOR MIDWEST BANK TRUST 94-66-43 1840 INDUSTRIAL DRIVE, SUITE 310 LIBERTYVILLE IL 60048-9467 |
| WAGEWORKS | 1050 W WASHINGTON ST STE 101 TEMPE AZ 852811492 |
| WAGEWORKS INC | 1100 PARK PL          4TH FLR SAN MATEO CA 94403 |
| WAGEWORKS INC | TWO WATERS PARK DR      STE 250 SAN MATEO CA 94403 |
| WAGGONER, KELLY SUZAN | 490 4TH AVE STE 2R BROOKLYN NY 11215-8913 |
| WAGGONER,DOUGLAS D. | [ADDRESS WITHHELD] |
| WAGMAN, DIANA | 2123 LAKE SHORE AVE LOS ANGELES CA 90039 |
| WAGNER EQUIPMENT COMPANY | DEPT 9000 DENVER CO 80291 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 GLENDALE CA 91226 |
| WAGNER J. AU | 315 WAYNE PLACE, #316 OAKLAND CA 94606 |
| WAGNER, ALICIA J | 806 PATRICIA DRIVE SAN ANTONIO TX 78216 |
| WAGNER, ALLISON | 1440 WASHINGTON AVENUE FL 2 NORTHHAMPTON PA 18067 |
| WAGNER, ALLISON | 1440 WASHINGTON AVE NORTHAMPTON PA 18067 |
| WAGNER, B | 3825 SHILOH AVE          5 HAMPSTEAD MD 21074-2237 |
| WAGNER, BETH | [ADDRESS WITHHELD] |
| WAGNER, BETH | [ADDRESS WITHHELD] |
| WAGNER, BRIAN | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| WAGNER, CHRISTINE A | [ADDRESS WITHHELD] |
| WAGNER, CHRISTOPHER A | [ADDRESS WITHHELD] |
| WAGNER, CURTIS | [ADDRESS WITHHELD] |
| WAGNER, DANIELLE | [ADDRESS WITHHELD] |
| WAGNER, DENNIS | [ADDRESS WITHHELD] |
| WAGNER, EILEEN | 16940 RICHARDS DR TINLEY PARK IL 60477 |
| WAGNER, ELIZABETH G | [ADDRESS WITHHELD] |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE WINTER PARK FL 32789 |
| WAGNER, GREGORY L | 7510 CATALPA DR MACUNGIE PA 18062 |
| WAGNER, JAMES | [ADDRESS WITHHELD] |
| WAGNER, JAMES DOUGLAS | [ADDRESS WITHHELD] |
| WAGNER, JASON | [ADDRESS WITHHELD] |
| WAGNER, JEFF | [ADDRESS WITHHELD] |
| WAGNER, JEFFREY | [ADDRESS WITHHELD] |
| WAGNER, JENNIFER | 4240 N CLARENDON AVE CHICAGO IL 60613 |
| WAGNER, JESSICA E | [ADDRESS WITHHELD] |
| WAGNER, JOAN | 143 RAYNOR ROAD RIDGE NY 11961 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR      303 OWINGS MILLS MD 21117-6399 |
| WAGNER, JOHN D | [ADDRESS WITHHELD] |
| WAGNER, KRYSTIE | 952 LINCOLN ST HOBART IN 46342 |
| WAGNER, MARGARET A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| WAGNER, MATTHEW DOUGLAS | [ADDRESS WITHHELD] |
| WAGNER, MICHAEL | [ADDRESS WITHHELD] |
| WAGNER, NICHOLAS A | [ADDRESS WITHHELD] |
| WAGNER, PAUL R | 1449 W 14TH WAY HOLLYWOOD FL 33020 |
| WAGNER, PEGGY | [ADDRESS WITHHELD] |
| WAGNER, PHILIP | 4 SILVER LEAF CT      A COCKEYSVILLE MD 21030-4018 |
| WAGNER, ROBERT ANTHONY | [ADDRESS WITHHELD] |
| WAGNER, ROBERT ANTHONY | [ADDRESS WITHHELD] |
| WAGNER, ROBERT J | 2113 W HIGHLAND ST ALLENTOWN PA 18104-3715 |
| WAGNER, RUSSEL | 4026 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, RUSSEL | 4206 LEHIGH ST WHITEHALL PA 18052 |
| WAGNER, SCOTT | 224 SOUTH ST NAZARETH PA 18064 |
| WAGNER, STUART | [ADDRESS WITHHELD] |
| WAGNER, STUART | [ADDRESS WITHHELD] |
| WAGNER, SUE | [ADDRESS WITHHELD] |
| WAGNER, THOMAS | [ADDRESS WITHHELD] |
| WAGNER, TOM | 56 NORTHVIEW AVE EASTON PA 18045 |
| WAGNER, WILLIAM | [ADDRESS WITHHELD] |
| WAGNER,CAREY C | [ADDRESS WITHHELD] |
| WAGNER,CHRISTOPHER S | [ADDRESS WITHHELD] |
| WAGNER,DANIEL L | [ADDRESS WITHHELD] |
| WAGNER,JAMES D | [ADDRESS WITHHELD] |
| WAGNER,KEVIN K. | [ADDRESS WITHHELD] |
| WAGNER,MICHAEL A | [ADDRESS WITHHELD] |
| WAGNER,ROBERT | [ADDRESS WITHHELD] |
| WAGNER,ROBERT ANTHONY | [ADDRESS WITHHELD] |
| WAGNER,TONYA | [ADDRESS WITHHELD] |
| WAGNER-OHRT, ROBIN L | [ADDRESS WITHHELD] |
| WAGNER-RODRIGUZ,CHERYL A | [ADDRESS WITHHELD] |
| WAGNER-RODRIQUEZ | [ADDRESS WITHHELD] |
| WAGONER, BRITTANY R | 1138 WILLIAMS STREET ADRIAN MI 49221 |
| WAGONHURST,ADRIAN | 744 N 6TH ST ALLENTOWN PA 18102 |
| WAGUIH, ASMAA | [ADDRESS WITHHELD] |
| WAH HOUSE CHINESE REST | JEREMY 1300 N MILITARY TRL WEST PALM BEACH FL 33409-6017 |
| WAHAB, SULTAN | 4646 GREENWOOD ST ANAHEIM CA 92807 |
| WAHAIB, LORI | [ADDRESS WITHHELD] |
| WAHL, MADELINE | 20966 SHADY VISTA LN BOCA RATON FL 33428 |
| WAHLMAN, EMILY | [ADDRESS WITHHELD] |
| WAHLQUIST,ANDREW J. | [ADDRESS WITHHELD] |
| WAHMAN, WENDY | 1719 126TH AVE SE BELLEVUE WA 98005 |
| WAHOWSKI DOELL, LINDA D | [ADDRESS WITHHELD] |
| WAHS SPIRIT CLUB | WILLIAM ALLEN HIGH SCHOOL 126 N 17TH ST ALLENTOWN PA 18104 |
| WAI & CONNOR LLP | 2566 OVERLAND AVE   STE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | GREG CONNOR 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | BONNIE WAI 2566 OVERLAND AVE. SUITE 570 LOS ANGELES CA 90064 |
| WAI & CONNOR LLP | ROBERT KOJIMA 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAI & CONNOR LLP | JOE CUADROS 150 S. LOS ROBLES AVE. SUITE 600 PASADENA CA 91101 |
| WAID, KIMBERLY FAITH | [ADDRESS WITHHELD] |
| WAINWRIGHT CABLE TV   A7 | 160 FOREST AVE SE BAXLEY GA 31513 |

| Claim Name | Address Information |
|---|---|
| WAINWRIGHT JR, RALPH | [ADDRESS WITHHELD] |
| WAINWRIGHT, MALAIKA A | 203 PARTRIDGE LANE WINDSOR VA 23487 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD SANFORD FL 32771- |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD STE 2603 SANFORD FL 32771 |
| WAITE, KIM | [ADDRESS WITHHELD] |
| WAITE, MARY | 214 S EMERSON ST      1 IL 60056 |
| WAITE, MICHELLE | [ADDRESS WITHHELD] |
| WAITE,ALEXIS J | [ADDRESS WITHHELD] |
| WAITHE, ANN | 3703 COLUMBUS DR BALTIMORE MD 21215-6121 |
| WAITL, MATT | [ADDRESS WITHHELD] |
| WAITSE, CAROL | AVILA, MARTIZA 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| WAITSFIELD CABLE COMPANY  M | P.O. BOX 9 WAITSFIELD VT 05673 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18103 |
| WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| WAJIHAH HAMIDULLAH | 1613 NW 14TH CT FORT LAUDERDALE FL 33311 |
| WAJVODA, SUSAN | [ADDRESS WITHHELD] |
| WAKANO,CAROLS | [ADDRESS WITHHELD] |
| WAKEFERN FOOD CORP. | 505 DIVISION ST ELIZABETH NJ 07207 |
| WAKEFIELD PHARMACY | MAIN & CHURCH ST WAKEFIELD VA 23888 |
| WAKEFIELD POST OFFICE | WAKEFIELD WAKEFIELD VA 23888 |
| WAKEFIELD, WALTER | 24 PROPELLER DR BALTIMORE MD 21220-4546 |
| WAKEMAN, JESSICA | [ADDRESS WITHHELD] |
| WAKER, AMY | 13910 BARRINGTON LN UPPER MARLBORO MD 20772 |
| WAKNIN,LORI J. | [ADDRESS WITHHELD] |
| WAL MART | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| WAL MART | PO BOX 7037 % N M S DOWNERS GROVE IL 60515-7037 |
| WAL MART  MAIN  NO.908 | MEDIA BUYER  V NO.65086 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL MART VENDOR #751529 | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL-MART | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WAL-MART | 9305 POCAHONTAS TRL WILLIAMSBURG VA 23188 |
| WAL-MART | RT 183 TORRINGTON CT 06790 |
| WAL-MART COURTESY | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WAL-MART INS. #1631 | CUNNINGHAM DR HAMPTON VA 23666 |
| WAL-MART INS. #1759 | MARKET DR GLOUCESTER VA 23061 |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| WAL-MART MAIN/#908 | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WAL-MART MAIN/#908  [SAMS CLUB] | 608 SW 8TH STREET BENTONVILLE AR 727160001 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WAL-MART STORES INC  [SAMS MARKETING | CLUB] 608 S W 8TH STREET BENTONVILLE AR 72716 |
| WAL-MART TRAVEL SERVICES | ATTN  JULIE MCALLISTER 608 SW 8 ST BENTONVILLE AR 72716-0001 |
| WALACE, DAVID | 9 BROMLEY CT LUTHERVILLE-TIMONIUM MD 21093-2007 |
| WALAKOVITS, BARRY | 3202 N HOBSON ST WHITEHALL PA 18052 |
| WALAKOVITS, JASON M | [ADDRESS WITHHELD] |
| WALANSKY, ALY | 2524 W SECOND ST BROOKLYN NY 11223 |
| WALBECK, AMANDA L. | [ADDRESS WITHHELD] |
| WALBERG,MATTHEW L | [ADDRESS WITHHELD] |
| WALBERT, ROBIN | 1425 N 21ST ST ALLENTOWN PA 18104 |
| WALBROEL,ANGELIQUE M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WALCH, MATTHEW | [ADDRESS WITHHELD] |
| WALCOTT, ERICA | 147-15 111TH AVE JAMAICA NY 11435 |
| WALCOTT, ESSENCE Y | APRIL WAY WALCOTT, ESSENCE Y BLOOMFIELD CT 06002 |
| WALCOTT, ESSENCE Y | 7 APRIL WAY BLOOMSFIELD CT 06002 |
| WALCOTT, TENISHA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| WALCZAK, JOSEPH | [ADDRESS WITHHELD] |
| WALD, ELIJAH | 10715 TABOR ST LOS ANGELES CA 90034 |
| WALD,JEFFREY | [ADDRESS WITHHELD] |
| WALD/LAND CORPORATION | RE:PEORIA 912 W. DETWEILLER DR 121 N. E. JEFFERSON SUITE 200 PEORIA IL 61620 |
| WALDECK, JASON | [ADDRESS WITHHELD] |
| WALDEN III | 325 N BROADWAY WIND GAP PA 18091-1214 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR BALTIMORE MD 21202 |
| WALDEN, BRIAN | [ADDRESS WITHHELD] |
| WALDEN, HEIDI | [ADDRESS WITHHELD] |
| WALDEN, PETER | [ADDRESS WITHHELD] |
| WALDEN, ANANDA | [ADDRESS WITHHELD] |
| WALDEN,JOAN | 190 MOHEGAN DR WEST HARTFORD CT 06117 |
| WALDENBERGER,GEORGE S. | [ADDRESS WITHHELD] |
| WALDIE, DONALD J | [ADDRESS WITHHELD] |
| WALDIE, RUSSELL | 191 ELM ST ROCKY HILL CT 06067 |
| WALDIR RIBEIRO | 1449 NE 53 CT POMPANO BCH FL 33064 |
| WALDMAN, KATIE | 2694 CYPRESS LANE WESTON FL 33332 |
| WALDMAN, LORETTA | 69 BREWSTER RD WEST HARTFORD CT 06107 |
| WALDMAN, SHELDON OR LUCILLE | 4116 W PALM AIRE DR     B165 POMPANO BCH FL 33069 |
| WALDMAN, SUZYN | 8 FOSTER COURT CROTON ON HUDSON NY 10520 |
| WALDMAN,HILARY D | [ADDRESS WITHHELD] |
| WALDMAN,MARC | 2204 SILVER CREEK ROAD HELLERTOWN PA 18055 |
| WALDMANN, | 9012 CUCKOLD POINT RD BALTIMORE MD 21219 |
| WALDNER, NICHOLAS E | [ADDRESS WITHHELD] |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 ROUTE 110 FARMINGDALE NY 11757 |
| WALDNERS BUSINESS ENVIRONMENTS INC | 125 BROADHOLLOW RD FARMINGDALE NY 11735-4804 |
| WALDO, PORSCHE L | [ADDRESS WITHHELD] |
| WALDON, KAREN | 9906 FINNEY DR BALTIMORE MD 21234-1808 |
| WALDON, STEPHAN | 400 MAIN ST     APT 2A EVANSTON IL 60202 |
| WALDON,STEPHEN | [ADDRESS WITHHELD] |
| WALDREN, BEN | [ADDRESS WITHHELD] |
| WALDRON, ELIZABETH J | 7599 BROOKSIDE DRIVE HANOVER PARK IL 60133 |
| WALDRON, MICHAEL H | [ADDRESS WITHHELD] |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD BALTIMORE MD 21234-6331 |
| WALDROP, MELINDA M | [ADDRESS WITHHELD] |
| WALDROUP, REGINA | [ADDRESS WITHHELD] |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD EVANSTON IL 60201 |
| WALEAN,ANDRY | [ADDRESS WITHHELD] |
| WALEN MCDOWELL | 555 GOLDEN GEM DR UMATILLA FL 32784-8996 |
| WALEN, STEPHANIE J | [ADDRESS WITHHELD] |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD WINDHAM CT 06280-1127 |
| WALENKIEWICZ,JANIS | [ADDRESS WITHHELD] |
| WALENSKY,ROBYN L | [ADDRESS WITHHELD] |
| WALES,SUSAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WALESKA PEREZ | 6932 BEN AV NORTH HOLLYWOOD CA 91605 |
| WALFORD WALLACE | 4739 NW 5 CT PLANTATION FL 33317 |
| WALGENBACH, SAMUEL | [ADDRESS WITHHELD] |
| WALGREEN | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 300 WILMOT RD DEERFIELD IL 60015 |
| WALGREEN CO | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREEN CO | 200 WILMOT RD # 2230 DEERFIELD IL 60015-4620 |
| WALGREEN CO #137182 | 200 WILMOT RD ATTN MARY SCHULTZ MS2210 DEERFIELD IL 60015 |
| WALGREEN CO. | BOB ROSENBARGER, DIRECTOR OF ADVERTISING SALES 200 WILMOT ROAD MS DEERFIELD IL 60015 |
| WALGREEN DRUG CO | 200 WILMOT RD DEERFIELD IL 60015-4620 |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD DEERFIELD IL 600154620 |
| WALGREEN'S | 200 WILMOT RD MS #2210 ADVERTISING DEPT DEERFIELD IL 60015-4620 |
| WALGREENS | 1901 E VOORHEES ATTN: SHERRY COVAULT DANVILLE IL 61834 |
| WALGREENS | 200 WILMOT RD #2230 DEERFIELD IL 600154620 |
| WALGREENS | 200 WILMOT RD. MS #2210 DEERFIELD IL 60015 |
| WALGREENS | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALGREENS | 200 WILMOT RD # MS2230 DEERFIELD IL 600154620 |
| WALGREENS | 300 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS | 90480 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WALGREENS | PO BOX 7037 ALLIANCE MEDIA DOWNERS GROVE IL 60515 7037 |
| WALGREENS | ATTN MICHELLE OPRENDEK 200 WILMONT RD DEERFIELD IL 60015 |
| WALGREENS | WAG FINANCIAL LOCKBOX 14130 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| WALGREENS #10332 | BRIDGE RD SUFFOLK VA 23435 |
| WALGREENS #4615 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| WALGREENS #4617 | W. MERCURY BLVD HAMPTON VA 23666 |
| WALGREENS #5175 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WALGREENS #5588 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WALGREENS #5878 | W. MERCURY BLVD. HAMPTON VA 23666 |
| WALGREENS #6923 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| WALGREENS #7240 | E. MERCURY BLVD HAMPTON VA 23669 |
| WALGREENS #9811 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WALGREENS #9975 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WALGREENS C/O ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD ROBERT ROSENBARGER DEERFIELD IL 60015 |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD DEERFIELD IL 60015 |
| WALGREENS COMPANY ADV DEPT | 200 WILMOT RD #2210 DEERFIELD IL 60015 |
| WALGREENS COMPANY C/O ALLAINCE MEDIA | 200 WILMOT RD MS #2210 DEERFIELD IL 60015 |
| WALGREENS/NSA MEDIA | P O BOX 7037 DOWNERS GROVE IL 60515 |
| WALGREN, JON G | [ADDRESS WITHHELD] |
| WALHSTROM, DAWN | 4230 GAGE AVE LYONS IL 60534 |
| WALIGORA, THOMAS | [ADDRESS WITHHELD] |
| WALK THE TALK COMPANY | PO BOX 971259 DALLAS TX 75397-1259 |
| WALK, JAMES | 446 FREEHALL ST MERTZTOWN PA 19539 |
| WALK, JENNIFER | 8022 WYNBROOK RD BALTIMORE MD 21224-2025 |
| WALK-FAUST, KYLE M | [ADDRESS WITHHELD] |
| WALKER | 6054 DURBIN DR SAINT CLOUD FL 34771 |
| WALKER INVESTMENTS, INC. | PO BOX 754 WINTER PARK FL 327900754 |
| WALKER JR, GEORGE D | 9851 SANDALFOOT BLV NO.206 BOCA RATON FL 33428 |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER JR, JOSEPH J | [ADDRESS WITHHELD] |
| WALKER RESTORATION CONSULTANTS | 36852 EAGLE WAY CHICAGO IL 60678-1368 |
| WALKER SCHOOL PTA | 120 S WALKER AVE CLARENDHON HILLS IL 60514 |
| WALKER SPEAR, SONYETTE | [ADDRESS WITHHELD] |
| WALKER SR,HEZEKIAH J | [ADDRESS WITHHELD] |
| WALKER, | 4713 AVATAR LN OWINGS MILLS MD 21117-7401 |
| WALKER, AMBER NICOLE | 7570 SUN TREE CIRCLE  APT 61 ORLANDO FL 32807 |
| WALKER, ANDRE | 146 JEFFERSON ST  NO.2W HARTFORD CT 06106 |
| WALKER, ANDREA | [ADDRESS WITHHELD] |
| WALKER, ANDREA B | 31 EVERLEY AVE NORWALK CT 06851 |
| WALKER, ANDREA B | 31 EVERSLEY AVENUE NORWALK CT 06851 |
| WALKER, ANNIE P | [ADDRESS WITHHELD] |
| WALKER, ANTHONY | 440 WEST 107TH ST CHICAGO IL 60628 |
| WALKER, ASHLEY | 2223 TAYLOR ST    NO.3 HOLLYWOOD FL 33020 |
| WALKER, ASHLEY | 124 NW 15TH CT POMPANO BEACH FL 33060 |
| WALKER, ASHLEY | [ADDRESS WITHHELD] |
| WALKER, BLAIR S | 630 KENILWORTH AVE KENILWORTH IL 60043 |
| WALKER, BOB | 6460 DOUBLE EAGLE DR    707 IL 60517 |
| WALKER, BRAD M | [ADDRESS WITHHELD] |
| WALKER, BRANDON | 2901 ETON STREET NEW ORLEANS LA 70131 |
| WALKER, BRIAN D | [ADDRESS WITHHELD] |
| WALKER, BRYAN | [ADDRESS WITHHELD] |
| WALKER, CAMILIZA G | [ADDRESS WITHHELD] |
| WALKER, CAROL A | [ADDRESS WITHHELD] |
| WALKER, CAROL H | [ADDRESS WITHHELD] |
| WALKER, CATHY LEE | 613 OKEMO DRIVE ELDERSBURG MD 21784 |
| WALKER, CHADREIK | 55 WINTHROP ST BROOKLYN NY 11225 |
| WALKER, CHRISTOPHER | 30 REGENCY DR WINDSOR CT 06095 |
| WALKER, CHRISTOPHER | [ADDRESS WITHHELD] |
| WALKER, CHRISTOPHER J | [ADDRESS WITHHELD] |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE    BSMT CHICAGO IL 60651 |
| WALKER, DAIN D | 4804 NW 49 COURT TAMARAC FL 33319 |
| WALKER, DANIEL | 211 W CHICAGO AVE  NO.118 HINSDALE IL 60521 |
| WALKER, DAVID | [ADDRESS WITHHELD] |
| WALKER, DAVID | 351 W. 115TH ST CHICAGO IL 60628 |
| WALKER, DAVID | [ADDRESS WITHHELD] |
| WALKER, DAVID | [ADDRESS WITHHELD] |
| WALKER, DAVID C | [ADDRESS WITHHELD] |
| WALKER, DAVID CHILDS | [ADDRESS WITHHELD] |
| WALKER, DEANNA | 207 QUAKER WAY MOUNT AIRY MD 21771 |
| WALKER, DELORIS | 122 BANNEKER DR WILLIAMSBURG VA 23185 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR ORLANDO FL 32810 |
| WALKER, DONNA A | [ADDRESS WITHHELD] |
| WALKER, DONNA M | [ADDRESS WITHHELD] |
| WALKER, ELDA P | 358 WALNUT ST LEHIGHTON PA 18235 |
| WALKER, ESTHER G | [ADDRESS WITHHELD] |
| WALKER, EVERARD | 30 WOODFORD DR WALKER, EVERARD BLOOMFIELD CT 06002 |
| WALKER, EVERARD | 30 WOODFORD DR BLOOMFIELD CT 06002 |
| WALKER, FRANK | 7800 NW 74TH TERRACE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| WALKER, FRANK | [ADDRESS WITHHELD] |
| WALKER, GEORGE | 9851 SANDALFOOT BLVD 206 BOCA RATON FL 33428 |
| WALKER, GERALD | [ADDRESS WITHHELD] |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, GLYNNIS | 400 SOUTH MADISON ST WOODSTOCK IL 60098 |
| WALKER, JANICE | 4452 W MAYPOLE AVE        1 CHICAGO IL 60624 |
| WALKER, JEFFREY R | [ADDRESS WITHHELD] |
| WALKER, JERVISHIA M | [ADDRESS WITHHELD] |
| WALKER, JERVONNA | [ADDRESS WITHHELD] |
| WALKER, JILLIAN | [ADDRESS WITHHELD] |
| WALKER, JOHN JR | [ADDRESS WITHHELD] |
| WALKER, JOHNNIE W | [ADDRESS WITHHELD] |
| WALKER, JOYCE | 4758 S. FORRESTVILLE NO.3 SOUTH CHICAGO IL 60615 |
| WALKER, JOYCE | 5316 S MICHIGAN AVE    APT 3N CHICAGO IL 60615 |
| WALKER, JOYCE R | [ADDRESS WITHHELD] |
| WALKER, JULIA B | [ADDRESS WITHHELD] |
| WALKER, KAROLYN M | 1457 W. 37TH STREET RIVIERA BEACH FL 33404 |
| WALKER, KEN | [ADDRESS WITHHELD] |
| WALKER, KENNETH | [ADDRESS WITHHELD] |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE CHICAGO IL 60621 |
| WALKER, KIMBERLY | [ADDRESS WITHHELD] |
| WALKER, KIMBERLY | [ADDRESS WITHHELD] |
| WALKER, KRISTEN | [ADDRESS WITHHELD] |
| WALKER, LEE | [ADDRESS WITHHELD] |
| WALKER, LILIAN | 11607 S JUSTINE ST CHICAGO IL 60643 |
| WALKER, LIONEL | 6707 S CREGIER AVE        3B CHICAGO IL 60649 |
| WALKER, M | 119 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| WALKER, MARC | [ADDRESS WITHHELD] |
| WALKER, MARCUS | 13240  NO.4  GIOVANNI CT NEWPORT NEWS VA 23602 |
| WALKER, MICHELLE RENEE | 350 FORT WASHINGTON AVE NO.5C NEW YORK NY 10033 |
| WALKER, NADINE E | [ADDRESS WITHHELD] |
| WALKER, NATHANIEL | [ADDRESS WITHHELD] |
| WALKER, NETHERLAND | [ADDRESS WITHHELD] |
| WALKER, NIKISHA | 1814 E 19TH PL GARY IN 46407 |
| WALKER, PAMELA | 5022 FRANKFORD AVE BALTIMORE MD 21206-5352 |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE WALKER, PHILLIP EAST HARTFORD CT 06118 |
| WALKER, PHILLIP | 110 WAKEFIELD CIR EAST HARTFORD CT 06118 |
| WALKER, RICHARD | 8820 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, RICHARD | 615 E MOSSER ST NO. 6 ALLENTOWN PA 18109 |
| WALKER, ROBERT | 2399 MOUNT OLYMPUS DR LOS ANGELES CA 90046 |
| WALKER, ROBERT J | 1700 N MONROE ST        20TH FLR ARLINGTON VA 22209 |
| WALKER, ROWLEY | 720 ORTON AVE        406 FORT LAUDERDALE FL 33304 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST CHICAGO IL 60612 |
| WALKER, SARA | 3018 5TH AVE WEST SEATTLE WA 98119 |
| WALKER, SARAH | 2921 ROUTE 17    NO.5 YORKTOWN VA 23693 |
| WALKER, SCOTT | 2 TABATHA CIR HAMPTON VA 23666 |
| WALKER, SHAKERA | 212 NW 3RD CT BOYNTON BEACH FL 33435 |
| WALKER, SHARON | 639 STONE MILL CT ABINGDON MD 21009-3218 |
| WALKER, SHARON | 542 ALLEGHENY AVE BALTIMORE MD 21204-4232 |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER, SHAUN A | [ADDRESS WITHHELD] |
| WALKER, STEPHANIE | 117 S COOK STREET   NO.183 BARRINGTON IL 60010 |
| WALKER, STEPHEN W | [ADDRESS WITHHELD] |
| WALKER, TIMOTHY | [ADDRESS WITHHELD] |
| WALKER, TODD | [ADDRESS WITHHELD] |
| WALKER, TODD | [ADDRESS WITHHELD] |
| WALKER, TRACEY | 119 CAMPAU CIRCLE NW GRAND RAPIDS MI 49503 |
| WALKER, TRACYE | 3122 N PINE HILLS RD #08-08 ORLANDO FL 32808- |
| WALKER, TRACYE | 3122 N PINE HILLS RD    APT NO.08-08 ORLANDO FL 32808 |
| WALKER, TYRONE | 2901 W MERCURY BLVD   NO.8 HAMPTON VA 23666 |
| WALKER, WARREN | [ADDRESS WITHHELD] |
| WALKER,ADAM J | [ADDRESS WITHHELD] |
| WALKER,ANDRE | [ADDRESS WITHHELD] |
| WALKER,BEVERLY M | [ADDRESS WITHHELD] |
| WALKER,BRIAN D. | [ADDRESS WITHHELD] |
| WALKER,CASSIE | [ADDRESS WITHHELD] |
| WALKER,CURTIS WAYNE | [ADDRESS WITHHELD] |
| WALKER,DAVID | [ADDRESS WITHHELD] |
| WALKER,DEREK | [ADDRESS WITHHELD] |
| WALKER,DOMANEKIA | [ADDRESS WITHHELD] |
| WALKER,HEATHER S | [ADDRESS WITHHELD] |
| WALKER,IRIS | 5421 FLETCHER STREET HOLLYWOOD FL 33021 |
| WALKER,JASON L. | [ADDRESS WITHHELD] |
| WALKER,JENNA M | [ADDRESS WITHHELD] |
| WALKER,JOHN L | [ADDRESS WITHHELD] |
| WALKER,JOSEPH | 5926 BENTPINE DR ORLANDO FL 32822 |
| WALKER,JOSEPH A | [ADDRESS WITHHELD] |
| WALKER,KEISHA | [ADDRESS WITHHELD] |
| WALKER,KIMBERLY | [ADDRESS WITHHELD] |
| WALKER,KIMBERLY B | [ADDRESS WITHHELD] |
| WALKER,LEROY N | [ADDRESS WITHHELD] |
| WALKER,LORNA E | [ADDRESS WITHHELD] |
| WALKER,MARGARET | [ADDRESS WITHHELD] |
| WALKER,MARY A | [ADDRESS WITHHELD] |
| WALKER,MARY ELLEN | [ADDRESS WITHHELD] |
| WALKER,MELANIE D | [ADDRESS WITHHELD] |
| WALKER,MONIQUE L | [ADDRESS WITHHELD] |
| WALKER,RONALD | [ADDRESS WITHHELD] |
| WALKER,SARA | [ADDRESS WITHHELD] |
| WALKER,SCOTT K | [ADDRESS WITHHELD] |
| WALKER,STACIE M | [ADDRESS WITHHELD] |
| WALKER,TONI D | [ADDRESS WITHHELD] |
| WALKER-CLARK,DENISE | [ADDRESS WITHHELD] |
| WALKER-JACKSON,SHAROL C | [ADDRESS WITHHELD] |
| WALKER-WHITE,JULIAA | [ADDRESS WITHHELD] |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE CHICAGO IL 60621 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE BALTIMORE MD 21215-7612 |
| WALKO, DOROTHY K | [ADDRESS WITHHELD] |
| WALKUP, ERICA A | 4445 N PAULINA    NO.D1 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| WALL GROUP LA LLC | 1547 6TH ST SANTA MONICA CA 90401 |
| WALL GROUP LA LLC | C/O FORTE MANAGEMENT LLC 329 N WETHERLY DR  STE 208 BEVERLY HILLS CA 90211 |
| WALL STREET JOURNAL | 200 LIBERTY STREET SR. VP OPERATIONS NEW YORK NY 10281 |
| WALL STREET JOURNAL | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| WALL STREET JOURNAL | PO BOX 7020 CHICOPEE MA 01021-7020 |
| WALL STREET JOURNAL C. PRINT | PO BOX 300 PRINCETON NJ 08543-0300 |
| WALL STREET PROP. | 18663 VENTURA BLVD. TARZANA CA 91356 |
| WALL TO WALL INDOOR ADVERTISING INC | 367 MUSEUM VILLAGE RD MONROE NY 10950 |
| WALL UNITS, INC | 8855 VENICE BLVD LOS ANGELES CA 90034 |
| WALL USA | 88 BLACK FALCON BOSTON MA 02210-2430 |
| WALL, CATHY L | [ADDRESS WITHHELD] |
| WALL, DANIEL B | [ADDRESS WITHHELD] |
| WALL, DEAN | [ADDRESS WITHHELD] |
| WALL, JAMES | 705 S MILTON AVE BALTIMORE MD 21224-3755 |
| WALL, JOSHUA | NORTHWESTERN 1838 CHICAGO AVE      416 EVANSTON IL 60201 |
| WALL, ROBERT C. - IRA | CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD ORLAND PARK IL 60462 |
| WALL,DENNIS D | [ADDRESS WITHHELD] |
| WALLA WALLA UNION-BULLETIN | P.O. BOX 1358 WALLA WALLA WA 99362 |
| WALLACE | 2114 VICTORIA BLVD HAMPTON VA 23661 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| WALLACE III, LAWRENCE | [ADDRESS WITHHELD] |
| WALLACE MATTHEWS | [ADDRESS WITHHELD] |
| WALLACE STORY | 1490 SAINT LAWRENCE DR GRAND ISLAND FL 32735-9734 |
| WALLACE SUPPLY CO INC | 1434 ROUTE 9 FORT EDWARD NY 12828 |
| WALLACE TUSTIN REALTY   INC. | 1496 SULLIVAN AVE BEN WALLACE SOUTH WINDSOR CT 06074 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| WALLACE, BURNESS | PO BOX 4255 HARTFORD CT 061474255 |
| WALLACE, CATHY | [ADDRESS WITHHELD] |
| WALLACE, CORY | [ADDRESS WITHHELD] |
| WALLACE, CURTIS | C/O SACCO & FILLAS, LP 141-07 20TH AVENUE SUITE 506 WHITESTONE NY 11357 |
| WALLACE, DEBRA | 38 BRIDGE ST ELLINGTON CT 06029-2602 |
| WALLACE, DELORES | 1635 MORELAND AVE BALTIMORE MD 21216-3706 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST IL 60621 |
| WALLACE, EDDIE | 5338 W QUINCY ST CHICAGO IL 60644 |
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE HOLLYWOOD CA 90046 |
| WALLACE, GEORGE | 88 DUNLOP RD HUNTINGTON NY 11743 |
| WALLACE, GREGORY DEAN | [ADDRESS WITHHELD] |
| WALLACE, HENRY | [ADDRESS WITHHELD] |
| WALLACE, HEZRON | 3 IVORY RD BLOOMFIELD CT 06002 |
| WALLACE, HEZRON D | IVORY RD WALLACE, HEZRON D BLOOMFIELD CT 06002 |
| WALLACE, JALIL (NIE) | 2971 NW 43RD TER      B LAUDERDALE LKS FL 33313 |
| WALLACE, JAMES W. | [ADDRESS WITHHELD] |
| WALLACE, JAMES W. | [ADDRESS WITHHELD] |
| WALLACE, JEFFREY K | 19241 JASPER HILL RD TRABUCO CANYON CA 92679 |
| WALLACE, JWANZA K | [ADDRESS WITHHELD] |
| WALLACE, KARIN MICHELLE | 4215 CATTAIL RUN      APT 204 GURNEE IL 60031 |
| WALLACE, MARGARET | 88 DUNLOP RD. HUNTINGTON NY 11743 |
| WALLACE, MONIQUE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WALLACE, ROBERT | [ADDRESS WITHHELD] |
| WALLACE, RODNEY | [ADDRESS WITHHELD] |
| WALLACE, STEVE G | 4041 FRANKLIN AVE WESTERN SPRINGS IL 60558-1106 |
| WALLACE, STEVEN | 19090 SW 65TH ST PEMBROKE PINES FL 33332 |
| WALLACE, STEVIE | 5009 WOODMAN AVE APT 307 SHERMAN OAKS CA 914231364 |
| WALLACE, TAMESHA N | [ADDRESS WITHHELD] |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR        J COCKEYSVILLE MD 21030-3775 |
| WALLACE, TREVOR W | [ADDRESS WITHHELD] |
| WALLACE, WALFORD E | 4739 NW 5 CT PLANTATION FL 33317 |
| WALLACE, WILLIAM B | [ADDRESS WITHHELD] |
| WALLACE,ANTHONY | [ADDRESS WITHHELD] |
| WALLACE,DIANA C. | [ADDRESS WITHHELD] |
| WALLACE,DWIGHT | [ADDRESS WITHHELD] |
| WALLACE,GABE | [ADDRESS WITHHELD] |
| WALLACE,IAN DOUGLAS | [ADDRESS WITHHELD] |
| WALLACE,JILLIAN | [ADDRESS WITHHELD] |
| WALLACE,PHILLIP E | [ADDRESS WITHHELD] |
| WALLACE,SEAN W | [ADDRESS WITHHELD] |
| WALLACE,THADDEUS | [ADDRESS WITHHELD] |
| WALLACE,TIARA | [ADDRESS WITHHELD] |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD LONDON NW3 2TX GBR |
| WALLACE-JONES,TWAMENIA L | [ADDRESS WITHHELD] |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE SOUTH WINDSOR CT 06074 |
| WALLACE=ALBERT, STACY | 3023 N CLARK ST #315 CHICAGO IL 60657 |
| WALLACH, CARLA | 126 W LYON FARM DR GREENWICH CT 06831 |
| WALLACH, DAVID J | 1705 COLONIAL LANE NORTHFIELD IL 60093 |
| WALLACH, LINDA | [ADDRESS WITHHELD] |
| WALLACH, LINDA A | [ADDRESS WITHHELD] |
| WALLACK, ROY M | [ADDRESS WITHHELD] |
| WALLACK, ROY M | [ADDRESS WITHHELD] |
| WALLANDER, CELESTE | 7105 WHITTIER BLVD BETHESDA MD 20817 |
| WALLAR, ANA ELENA | [ADDRESS WITHHELD] |
| WALLASE BLAYNE | 1407 BRETT PL O 103 SAN PEDRO CA 90732 |
| WALLECK,MATTHEW L | [ADDRESS WITHHELD] |
| WALLEN JR,PAUL B | [ADDRESS WITHHELD] |
| WALLEN, AMY | [ADDRESS WITHHELD] |
| WALLEN, DOUGLAS R | 21 CHESTNUT HILL RD DILLSBURG PA 170199729 |
| WALLEN, DOUGLAS R. (5/07) | 10 CLEMSON DR. CAMP HILL PA 17011 |
| WALLEN, MICAH | 265 HOLCOMB ST HARTFORD CT 06102 |
| WALLENIUS WILHELMSEN LINES | 188 BROADWAY - STE 1 WOODCLIFF LAKE NJ 076778072 |
| WALLENIUS WILHELMSEN LINES | MR. MARK BARNWELL 1311 BUTTERFIELD RD NO.308 DOWNERS GROVE IL 60515 |
| WALLER COMMUNICATIONS | MONEY SAVER -- P.O. BOX 983 AHOSKIE NC 27910 |
| WALLER JR,MICHAEL H | [ADDRESS WITHHELD] |
| WALLER, MARTA | GERALDINE WEISS, ESQ. LAW OFFICES OF MICHAEL J. PIUZE 11755 WILSHIRE BOULEVARD, ST 1170 LOS ANGELES CA 90025 |
| WALLER, MICHAEL E. | [ADDRESS WITHHELD] |
| WALLER, MICHAEL E. | [ADDRESS WITHHELD] |
| WALLER, YOMI | [ADDRESS WITHHELD] |
| WALLIN, GARY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WALLING,ERICA J | [ADDRESS WITHHELD] |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| WALLMAN NORMAN, BRITTANY R | [ADDRESS WITHHELD] |
| WALLMAN PUBLIC RELATIONS INC | 10323 SANTA MONICA BLVD  SUITE 109 LOS ANGELES CA 90025 |
| WALLMAN, LEE (WALLMAN PUBLIC RELATIONS) | 10323 SANTA MONICA BLVD, SUITE 109 LOS ANGELES CA 90025 |
| WALLNER,JAMES L | [ADDRESS WITHHELD] |
| WALLNER,NORMA J | [ADDRESS WITHHELD] |
| WALLOCK DENTAL GROUP | 2 DOREST PARK DR STE 1 FARMINGTON CT 06032-1446 |
| WALLS, LAURA ANN | [ADDRESS WITHHELD] |
| WALLS, MARY LOU TTEE | 10741 N. GREEN RIVER RD. EVANSVILLE IN 47725 |
| WALLS, REGINA | [ADDRESS WITHHELD] |
| WALLS, THOMAS R. TTEE | 10741 N. GREEN RIVER RD. EVANSVILLE IN 47725 |
| WALLS,ERIC J. | [ADDRESS WITHHELD] |
| WALLS-DAVIES,PAMELA | [ADDRESS WITHHELD] |
| WALLSTEN, PETER F | [ADDRESS WITHHELD] |
| WALLY DANDY | 637 ADRIANE PARK CIR KISSIMMEE FL 34744-4902 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 LAKE MARY FL 32746-6074 |
| WALLY PACHOLKA | 5733 LANAI ST LONG BEACH CA 90808 |
| WALLY SEDAM | 36050 CITRUS BLVD GRAND ISLAND FL 32735-9212 |
| WALLYS WINE & SPIRITS | A DIV OF MEL-JEN, INC. LOS ANGELES CA 90025 |
| WALMARK, REID | [ADDRESS WITHHELD] |
| WALMARK,REID L | [ADDRESS WITHHELD] |
| WALMARK,REID L | [ADDRESS WITHHELD] |
| WALMART | 120 COMMERCIAL PKWY BRANFORD CT 06405 |
| WALMART | 702 SW 8TH ST BENTONVILLE AR 727166209 |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 DOWNERS GROVE IL 60515 |
| WALMART | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| WALMART | 420 BUCKLAND HILLS DR AYSIA PARKER MANCHESTER CT 06040 |
| WALMART | 731 E ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WALMART | 420 BUCKLAND HILLS DR MANCHESTER CT 06040 |
| WALMART | C/O NEWSPAPER MARKETING MEDIA 3025 HIGHLAND PKWY STE 700/PO BOX7 DOWNERS GROVE IL 60515 |
| WALMART | ATTN MEDIA BUYER V NO.329812 702 SW 8TH STREET BENTONVILLE AR 72716-6209 |
| WALMART        PRE-PRNT | 702 SW 8TH ST BENTONVILLE AR 72716-6209 |
| WALMART #1687 | EXTRA NORFOLK VA 23511 |
| WALMART #1773 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| WALMART DIST CTR #1 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART DIST CTR #2 | RT 60 WILLIAMSBURG VA 23185 |
| WALMART-PETERSBURG | PETERSBURG PETERSBURG VA 23805 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD SOUTH LYON MI 48178 |
| WALNUT HILLS PAINTING | 6025 FOXHILL ROAD WILLIAMSBURG VA 23188 |
| WALNUT TELEPHONE COMPANY M | 510 HIGHLAND ST. WALNUT IA 51577 |
| WALNUT, BEVERLY | 7344 S WABASH AVE        2D IL 60619 |
| WALP, CHRISTINE | [ADDRESS WITHHELD] |
| WALP,DONNA E | [ADDRESS WITHHELD] |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 DERED SPRINGER WESTON MA 02493 |
| WALPOLE, DEIDRA | [ADDRESS WITHHELD] |
| WALROND, LESLIE | [ADDRESS WITHHELD] |
| WALROND, LESLIE D. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WALROND, TONYA NATASHIA | 2521 LINCOLN STREET APT 118 HOLLYWOOD FL 33020 |
| WALSH MEDIA INC | 2100 CLEARWATER DR. OAKBROOK IL 60521 |
| WALSH MEDIA INC | 2100 CLEARWATER DRIVE STE 201 OAKBROOK IL 60523 |
| WALSH MESSENGER SERVICE INC | 4 THIRD ST GARDEN CITY PARK NY 11040 |
| WALSH PARTNERS | 206 N YORK ST ELMHURST IL 601262785 |
| WALSH, BONNIE | 524 3RD ST N EMMAUS PA 18049 |
| WALSH, BONNIE | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, BRIAN | 309 DUFFY CT FOREST HILL MD 21050 |
| WALSH, CHARLES J | 8206 NOLAN ST HARVARD IL 60033-9582 |
| WALSH, CONSTANCE | [ADDRESS WITHHELD] |
| WALSH, DANIEL | [ADDRESS WITHHELD] |
| WALSH, EILEEN | [ADDRESS WITHHELD] |
| WALSH, FRANK | [ADDRESS WITHHELD] |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, HENRY | 8534 S KILPATRICK CHICAGO IL 60652 |
| WALSH, JAMES | 6223 LAKE PARK LN A WILLOWBROOK IL 60527 |
| WALSH, JOHN PATRICK | [ADDRESS WITHHELD] |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR    506 SEVERNA PARK MD 21146-4568 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E MOOSUP CT 06354 |
| WALSH, LAURA | [ADDRESS WITHHELD] |
| WALSH, MAEVE | [ADDRESS WITHHELD] |
| WALSH, MARK | 524 N 3RD ST EMMAUS PA 18049 |
| WALSH, MARTIN | [ADDRESS WITHHELD] |
| WALSH, MICHAEL P | [ADDRESS WITHHELD] |
| WALSH, MIKE | [ADDRESS WITHHELD] |
| WALSH, PATRICIA | 7110 W 93RD PL    1C OAK LAWN IL 60453 |
| WALSH, RICHARD | [ADDRESS WITHHELD] |
| WALSH, RICHARD P | [ADDRESS WITHHELD] |
| WALSH, SUZANNE | [ADDRESS WITHHELD] |
| WALSH, THOMAS R | 740 ELETSON  DR CRYSTAL LAKE IL 60014 |
| WALSH, TIM | 7 SANDY DR TOLLAND CT 06084-3121 |
| WALSH, TRISH | [ADDRESS WITHHELD] |
| WALSH, WILLIAM | 2472 HEMPSTEAD LN WANTAGH NY 11793 |
| WALSH,CATHERINE ANN | [ADDRESS WITHHELD] |
| WALSH,DAVID J | [ADDRESS WITHHELD] |
| WALSH,ERIN E | [ADDRESS WITHHELD] |
| WALSH,JAMES | [ADDRESS WITHHELD] |
| WALSH,JANELLE M. | [ADDRESS WITHHELD] |
| WALSH,KARA | [ADDRESS WITHHELD] |
| WALSH,MARIA CATALINA | [ADDRESS WITHHELD] |
| WALSH,MAURA | [ADDRESS WITHHELD] |
| WALSH,MAUREEN J | [ADDRESS WITHHELD] |
| WALSH,MAUREEN M | [ADDRESS WITHHELD] |
| WALSH,MICHAEL W | [ADDRESS WITHHELD] |
| WALSH,MONICA K | [ADDRESS WITHHELD] |
| WALSH,SANDRA | [ADDRESS WITHHELD] |
| WALSH,THERESA R | [ADDRESS WITHHELD] |
| WALSHE, SADHBH A | 82 16TH ST. # 3 BROOKLYN NY 11215 |
| WALSINGHAM ACADEMY | PO BOX 8702 WILLIAMSBURG VA 231878702 |

| Claim Name | Address Information |
|---|---|
| WALSON, KATHRYN A | [ADDRESS WITHHELD] |
| WALSTON, BETTY | 9019 BRUNO RD RANDALLSTOWN MD 21133-3613 |
| WALSWORTH, JOHN | [ADDRESS WITHHELD] |
| WALT DISNEY (YELLOW SHOE GP) | HEATH ROSENBAUM PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY PARKS AND RESORTS LLC | 220 CELEBRATION PL CELEBRATION FL 34747 |
| WALT DISNEY PARKS AND RESORTS LLC | PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| WALT DISNEY STUDIOS MOTION PICTURES | C/O THE WALT DISNEY COMPANY 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| WALT DISNEY WORLD | PO BOX 911037 ORLANDO FL 32891-1037 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 ORLANDO FL 32830-1000 |
| WALT HANDELSMAN | [ADDRESS WITHHELD] |
| WALT KULIKOWSKI | 8344 WALNUT DR. MUNSTER IN 46321 |
| WALT MACIBORSKI | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| WALT MCLAUGHLIN | HC 69 PO BX 7350 ONEMO VA 9801 |
| WALT SCHEURER | WHITE AVE BALTIMORE MD 21206 |
| WALT WINKELMAN | 1927 CENTRAL ST EVANSTON IL 60201-2277 |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| WALT'S FOOD CENTERS | 330 W TAFT DR SOUTH HOLLAND IL 60473-2026 |
| WALT, STEPHEN M | 71 TOXTETH ST BROOKLINE MA 02446 |
| WALTER ABISH | 5 EAST 3RD STREET NEW YORK 10003 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A ORMOND BEACH FL 32176 |
| WALTER BERESTEIN | 12145 MORA DRIVE #7 SANTA FE SPRINGS CA 90670 |
| WALTER BERNSTEIN | C/O BERNSTEIN 320 CENTRAL PARK WEST, 10-G NEW YORK NY 10025 |
| WALTER BONNER | LAUREL ST.       C7 WALTER BONNER HARTFORD CT 06105 |
| WALTER BRITAIN | 2992 WILD HORSE RD ORLANDO FL 32822-3613 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR DANA POINT CA 92629 |
| WALTER C THOMPSON | 9090 RICHMOND RD SAINT CLOUD FL 34773 |
| WALTER COOPER | ARNOLD CT BALTIMORE MD 21205 |
| WALTER COX | 563 KINGS CASTLE DR ORANGE CITY FL 32763 |
| WALTER CUNNANE | 69 LATTICE DR LEESBURG FL 34788-7969 |
| WALTER DANIELS CONSTRUCTION | MR. WALTER DANIELS 6316 N. NORTHWEST HWY. CHICAGO IL 60631 |
| WALTER DAVIS | 6138 YUCATAN DR ORLANDO FL 32807-4438 |
| WALTER DAVIS | 367 HILLIARD ST MANCHESTER CT 06042-2838 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE ITASCA IL 601431149 |
| WALTER E. SMITHE | ATTN: TIM SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER E. SMITHY FURNITURE, INC. | ATTN: TIMOTHY SMITHE 1251 W. THORNDALE AVE. ITASCA IL 60143 |
| WALTER ENDERLEY | [ADDRESS WITHHELD] |
| WALTER EVANS | [ADDRESS WITHHELD] |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 CLERMONT FL 34711 |
| WALTER GOTOWALA | 181 COTTONWOOD RD NEWINGTON CT 06111-4215 |
| WALTER GRINNEN | 24 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| WALTER HANDELSMAN | C/O NEWSDAY EDITORIAL DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| WALTER HARPER | 3128 REDHILL AVE #700 COSTA MESA CA 92626 |
| WALTER HARRIS | 350 S MADISON APT 226 PASADENA CA UNITES STATES |
| WALTER HILL | 901 ARNOLD RD # 111 KENANSVILLE FL 34739 |
| WALTER HOLMES | 1791 SW 112TH TERR PEMBROKE PINES FL 33025 |
| WALTER HUNTER | [ADDRESS WITHHELD] |
| WALTER I HAJEWSKI | [ADDRESS WITHHELD] |
| WALTER ISAACSON | ASPEN INSTITUTE ONE DUPONT CIRCLE-SUITE 700 WASHINGTON DC 20036-1133 |
| WALTER JOHNSON | 828 WHITEWATER DR FULLERTON CA 92833 |

| Claim Name | Address Information |
| --- | --- |
| WALTER KELLEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| WALTER KLEIN | 1423 MICHIGAN AVE SAINT CLOUD FL 34769-4538 |
| WALTER KREPCIO | 170 COLBY ST HARTFORD CT 06106-4537 |
| WALTER KUTSCHAL | 13880 CAROL LN PERRIS CA 92570 |
| WALTER KUTSCHER | [ADDRESS WITHHELD] |
| WALTER L SOJKA FUNERAL HOME | JOAN BONERT LTD GUARDIAN EST OF STANLEY SWIETON C/O CORBOY & DEMETRIO 33 N DEARBORN ST CHICAGO IL 60602 |
| WALTER LAQUEUR | 3001 VEAVEY TERR WASHINGTON DC 20008 |
| WALTER LARIMORE | 8605 EXPLORER DR. COLORADO SPRINGS CO 80920 |
| WALTER LEISTNER | [ADDRESS WITHHELD] |
| WALTER LEVINE | 3405 BIMINI LN APT L4 COCONUT CREEK FL 33066-2648 COCONUT CREEK FL 33066 |
| WALTER LUGO INC | [ADDRESS WITHHELD] |
| WALTER LYTLE | 831 BETHUNE DR ORLANDO FL 32805-3458 |
| WALTER M MCCARDELL | [ADDRESS WITHHELD] |
| WALTER M RICE | 209 E WASHINGTON AVE DELAND FL 32724-2376 |
| WALTER MAKAULA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| WALTER MASON | [ADDRESS WITHHELD] |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C LEESBURG FL 34748 |
| WALTER MCKENZIE | [ADDRESS WITHHELD] |
| WALTER MEAD | 44 GREENWICH AVENUE NEW YORK NY 10011 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR WEST MELBOURNE FL 32904-1904 |
| WALTER OLSON | 875 KING STREET CHAPPAQUA NY 10514 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP LADY LAKE FL 32162 |
| WALTER PERRAS | [ADDRESS WITHHELD] |
| WALTER PETRUSKA | 2207 STAR LANE ALBANY GA 31707 |
| WALTER REICH | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| WALTER ROCHE | [ADDRESS WITHHELD] |
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 CLERMONT FL 34711 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE HOLIDAY FL 34690 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD UNIONVILLE CT 06085-1345 |
| WALTER SAMSOE | 2825 LEXINGTON CT OVIEDO FL 32765-8448 |
| WALTER SHAPIRO | 201 W. 86TH ST # 1105 NEW YORK NY 10024 |
| WALTER SHROPSHIRE | PO BOX 1004 FRUITLAND PARK FL 32731 |
| WALTER SMITH | 45603 CEDAR ST PAISLEY FL 32767-9791 |
| WALTER SMITH | DC APPLESEED CENTER 1111 14TH STREET, NW , STE. 510 WASHINGTON DC 20005 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 TORRANCE CA 90504 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST ORLANDO FL 32837-7414 |
| WALTER STANLEY | [ADDRESS WITHHELD] |
| WALTER T GORMAN PE PC | 115-14 BEACH CHANNEL DR ROCKAWAY PARK NY 11694 |
| WALTER VILLA | 27 NW 45 AVE. APT. 208 DEERFIELD BEACH FL 33442 |
| WALTER W DUNCANSON | 1736 MORELOS RD LADY LAKE FL 32159 |
| WALTER WAGNER | [ADDRESS WITHHELD] |
| WALTER WEIR | 4024 SOARING LN CLERMONT FL 34711 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY ORLANDO FL 32824-9008 |
| WALTER YOUNGS | [ADDRESS WITHHELD] |
| WALTER'S FOREIGN CAR SALES & | 920 PEMBROKE RD SERVICE BETHLEHEM PA 18017-7025 |
| WALTER, ANDRE GUSTAVO | 4240 BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| WALTER, BARBARA | 12982 VIA LATINA DEL MAR CA 92014 |
| WALTER, CHRISTINA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WALTER, JOHN | BELMONT VILLAGE 500 MCHENRY RD    221 BUFFALO GROVE IL 60089 |
| WALTER, JOHN | 12605 VALLEY VIEW DR NOKESVILLE VA 20181 |
| WALTER, KATE | 463 WEST STREET APT 349 NEW YORK NY 10014 |
| WALTER, MICHAEL | 122 MOUND AVE MILFORD OH 45150 |
| WALTER, RAYMOND R. | 3009 COOLEY COURT EL DORADO HILLS CA 95762 |
| WALTER, ROSEMARIE S | 707 COURTNEY DR ADERDEEN MD 21001 |
| WALTER, ROSEMARIE S | 707 CTNEY DR ABERDEEN MD 21001 |
| WALTER, VERONICA M | [ADDRESS WITHHELD] |
| WALTER,ANDREW | [ADDRESS WITHHELD] |
| WALTER,CARRIE A | [ADDRESS WITHHELD] |
| WALTER,ELLEN M | [ADDRESS WITHHELD] |
| WALTER,FRANKLIN D | [ADDRESS WITHHELD] |
| WALTER,JOHN E | [ADDRESS WITHHELD] |
| WALTER,MELISSA A | [ADDRESS WITHHELD] |
| WALTERINA MORAN | 3806 ALBRIGHT AV LOS ANGELES CA 90066 |
| WALTERS ART MUSEUM | 600 N CHARLES ST BALTIMORE MD 21201 |
| WALTERS AUTO SALES | 3210 ADAMS/AUTO CENTER DRIVE RIVERSIDE CA 92504 |
| WALTERS QUALITY PAINTING | 176 MAIN ST APT 1 EMMAUS PA 18049 |
| WALTERS WHLSL ELECTRIC | 3037 ENTERPRISE ST COSTA MESA CA 92626 |
| WALTERS, ANDREW | [ADDRESS WITHHELD] |
| WALTERS, BRUCE | [ADDRESS WITHHELD] |
| WALTERS, BRUCE | [ADDRESS WITHHELD] |
| WALTERS, DARREN | 2860 NW 7TH ST POMPANO BEACH FL 33069 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD BEL AIR MD 21014-2037 |
| WALTERS, DAWN | [ADDRESS WITHHELD] |
| WALTERS, DAWN | [ADDRESS WITHHELD] |
| WALTERS, DONALD | 3039 PINEWOOD AVE BALTIMORE MD 21214-1425 |
| WALTERS, DONALD M. | [ADDRESS WITHHELD] |
| WALTERS, ERIC | 1831 BRAMBLE DR EAST LANSING MI 48823-1729 |
| WALTERS, JAMES E | [ADDRESS WITHHELD] |
| WALTERS, JEFF | [ADDRESS WITHHELD] |
| WALTERS, KASHTI | 26 FURMAN RD HAMDEN CT 06514 |
| WALTERS, LASCELLES A | [ADDRESS WITHHELD] |
| WALTERS, MARY | 1809 E 68TH ST CHICAGO IL 60649 |
| WALTERS, MEREDITH | 138 RIVERSIDE RD RIVERSIDE IL 60546 |
| WALTERS, MICHAEL P | [ADDRESS WITHHELD] |
| WALTERS, MICHELLE | 828 WHITE TAIL DR MARENGO IL 60152 |
| WALTERS, NANCY | 2442 1/2 N BEACHWOOD DR LOS ANGELES CA 90068 |
| WALTERS, NELSON | 4400 MARX AVE BALTIMORE MD 21206-5717 |
| WALTERS, ORAL S | 12068 NW 9TH CT CORAL SPRINGS FL 33071 |
| WALTERS, PEGGY O | [ADDRESS WITHHELD] |
| WALTERS, REBEKAH | 2333 TILGHMAN ST W ALLENTOWN PA 18104 |
| WALTERS, REBEKAH | 2333 W TILGHMAN ST ALLENTOWN PA 18104 |
| WALTERS, TERRY | [ADDRESS WITHHELD] |
| WALTERS, THERESA | 5002 GOODNOW RD    J BALTIMORE MD 21206-5945 |
| WALTERS,BRUCE | 1537 TURNER STREET 3RD FLOOR - FRONT ALLENTOWN PA 18102 |
| WALTERS,CHERISE | 15701 NW 2ND  AVE  #209 MIAMI FL 33169 |
| WALTERS,DEBRA S | [ADDRESS WITHHELD] |
| WALTERS,JIM F | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WALTERS, NANCY L | [ADDRESS WITHHELD] |
| WALTERS, SHAUNA BOURNE | [ADDRESS WITHHELD] |
| WALTHER, MARILYN | [ADDRESS WITHHELD] |
| WALTHER, RAYMOND | 22 MOORE DRIVE BETHPAGE NY 11714 |
| WALTHER-DREYER, JENNIFER A | [ADDRESS WITHHELD] |
| WALTHERS, GAYLE | [ADDRESS WITHHELD] |
| WALTON INTERNET SOLUTIONS, INC. | BOX 293 ATTN: LEGAL COUNSEL VERMILLION SD 57069 |
| WALTON JR, SAMUEL | [ADDRESS WITHHELD] |
| WALTON MOTORS & CONTROLS INC | 1843 FLOREDALE AVE SOUTH EL MONTE CA 91733 |
| WALTON PRESS | 402 MAYFIELD DRIVE NAYOUNG WILSON MONROE GA 30655 |
| WALTON PRESS INC | PO BOX 966 MONROE GA 30655 |
| WALTON REID | [ADDRESS WITHHELD] |
| WALTON SUN | PO BOX 2363 SANTA ROSA BEACH FL 32459 |
| WALTON, ANGELA M | [ADDRESS WITHHELD] |
| WALTON, BRENDA | 5795 VICTOR DR SYKESVILLE MD 21784-8920 |
| WALTON, BYRON K. | [ADDRESS WITHHELD] |
| WALTON, JEFFREY | [ADDRESS WITHHELD] |
| WALTON, JEROME O | [ADDRESS WITHHELD] |
| WALTON, JONATHAN P | [ADDRESS WITHHELD] |
| WALTON, MARY | 96 MT HERMON WAY OCEAN GROVE NJ 07756 |
| WALTON, MEL | 43 BARTON HILL RD EAST HAMPTON CT 06424-1130 |
| WALTON, RICHARD E. | [ADDRESS WITHHELD] |
| WALTON, SAMUEL | 7523 S. WINCHESTER STREET CHICAGO IL 60621 |
| WALTON, THADDEUS D | [ADDRESS WITHHELD] |
| WALTON, BOBBIE A | [ADDRESS WITHHELD] |
| WALTON, DONNA | [ADDRESS WITHHELD] |
| WALTON, PATRICIA | [ADDRESS WITHHELD] |
| WALTON, STEPHEN G | [ADDRESS WITHHELD] |
| WALTON-JAMES, VICKIE | [ADDRESS WITHHELD] |
| WALTONS CLEANERS | 4915-B RICHMOND TAPPAHANNOCK AYLETT VA 23009 |
| WALTOWER, LARRY | HELENA DR NEWPORT NEWS VA 23608 |
| WALTOWER, LARRY | 336 HELENA DR NEWPORT NEWS VA 23608 |
| WALTRIP RECYCLING, INC. | 11 MARCLAY RD WILLIAMSBURG VA 23185 |
| WALTZ, ALFRED | 2 MITCHELL DR ABINGDON MD 21009 |
| WALTZ, VALERIE N | [ADDRESS WITHHELD] |
| WALTZ, KATHLEEN M | [ADDRESS WITHHELD] |
| WALTZ, MARYANN | [ADDRESS WITHHELD] |
| WAMBACK, LEONARD | 510 N FOREST AVE IL 60915 |
| WAMBOLDT, BRUCE | [ADDRESS WITHHELD] |
| WAMBSGANS, E JASON | [ADDRESS WITHHELD] |
| WAMCO 3073-JOHN HANCOCK TRUST FLOATING | RATE INCOME TRUST ATTN: ALEX KWOK 385 E COLORADO BLVD PASADENA CA 91101 |
| WAMCO 3074-JOHN HANCOCK FUND | II-FLOATINGRATE INCOME FUND ATTN: ALEX(WAMCO) KWOK (WAMCO) 601 CONGRESS STREET BOSTON MA 02210 |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | INCOME FUND LLC ATTN: JOANNA BOOTH 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO2236-ADVANCED SERIES TRUST | WESTERNASSET CORE PLUS BOND ATTN: KELLY OLSEN 385 E COLORADO BLVD PASADENA CA 91101 |
| WAMPOLE, DIANE J | [ADDRESS WITHHELD] |
| WAN, MICHAEL DOMINGO | [ADDRESS WITHHELD] |
| WAN, STACI S | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WAN, VIVIAN | [ADDRESS WITHHELD] |
| WAN-WAN J LIU | [ADDRESS WITHHELD] |
| WANAMAKER ADVERTISING | P.O. BOX 220 WILTON CT 06897 |
| WANAMAKER,BARBARA J | [ADDRESS WITHHELD] |
| WANASKI, ANDREW | [ADDRESS WITHHELD] |
| WAND-TV | MS. SENA MOURAD 904 SOUTHSIDE DR. DECATUR IL 62521 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 DELAND FL 32720-3032 |
| WANDA COLEMAN | PO BOX 11223 MARINA DEL RAY, CA CA 90295-7223 |
| WANDA DABNEY | 137 N ORANGE AV 201 BREA CA 92821 |
| WANDA DEBBIN | 20856 DENKER AV TORRANCE CA 90501 |
| WANDA FERNANDEZ | 818 S HALL ST ALLENTOWN PA 18103 |
| WANDA GRAVELINE | 11 KEY LARGO WAY LEESBURG FL 34788-8619 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A SANFORD FL 32771 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 SANFORD FL 32771 |
| WANDA HOLLINGER | 28 FERN ST UMATILLA FL 32784 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 ALTAMONTE SPRINGS FL 32714-5140 |
| WANDA MAURER | UNIT 211 1717 W CRYSTAL LANE MOUNT PROSPECT IL 60056 |
| WANDA OSTAPENKO | [ADDRESS WITHHELD] |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 NEWPORT NEWS VA 23601 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 ORLANDO FL 32812-5274 |
| WANDA SHENOHA | [ADDRESS WITHHELD] |
| WANDA SIMPSON | 1129 NW 3RD CT FORT LAUDERDALE FL 33311 |
| WANDA WRIGHT | 512 PURDUE ST ORLANDO FL 32806-2231 |
| WANDEL DISTRIBUTORS LLC | 4 CEDAR TREE CT  APT G COCKEYSVILLE MD 21030 |
| WANDERLING, JOSEPH | [ADDRESS WITHHELD] |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD IRVINE CA 92603 |
| WANG LEE | 827 S MARGUERITA AV 13 ALHAMBRA CA 91803 |
| WANG, ALICE | [ADDRESS WITHHELD] |
| WANG, ANDREW L | [ADDRESS WITHHELD] |
| WANG, ERIC | 1803 RAMBLING RIDGE LN     302 BALTIMORE MD 21209-5945 |
| WANG, HELEN CAM | [ADDRESS WITHHELD] |
| WANG, JENNIFER | [ADDRESS WITHHELD] |
| WANG, JUDY | [ADDRESS WITHHELD] |
| WANG, LORRAINE | [ADDRESS WITHHELD] |
| WANG, MARIAN | 1923 N HUMBOLT BLVD  4S CHICAGO IL 60647 |
| WANG, OLIVER S | 10508 AYRES AVE LOS ANGELES CA 90064 |
| WANG, TZU AN | [ADDRESS WITHHELD] |
| WANG, WEI CHEN | [ADDRESS WITHHELD] |
| WANG, WEI CHEN | [ADDRESS WITHHELD] |
| WANG, XIAO | [ADDRESS WITHHELD] |
| WANG, YAO-LIN | [ADDRESS WITHHELD] |
| WANG, ZHONG | 7312 RAINBOW DR CUPERTINO CA 95014 |
| WANG,ALICE | [ADDRESS WITHHELD] |
| WANG,ANNIE F. | [ADDRESS WITHHELD] |
| WANG,BOBBIE D | [ADDRESS WITHHELD] |
| WANG,GENG | [ADDRESS WITHHELD] |
| WANG,JAY-MIN | [ADDRESS WITHHELD] |
| WANG,MENGMENG | [ADDRESS WITHHELD] |
| WANG,SHISHENG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WANG,STEPHANIE S | [ADDRESS WITHHELD] |
| WANGBERG, LARRY | [ADDRESS WITHHELD] |
| WANGBERG, LARRY | [ADDRESS WITHHELD] |
| WANGERIN, TIMONTY | [ADDRESS WITHHELD] |
| WANI, PRASHANT | 904 RIDGE SQ      213 ELK GROVE VILLAGE IL 60007 |
| WANIA CRISTINA CORREDO | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 LA VERNE CA 91750 |
| WANKE, HUGH | 512 LIMERICK CIR      202 LUTHERVILLE-TIMONIUM MD 21093-8181 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD BALTIMORE MD 21206 |
| WANKUM,MICHAEL D | [ADDRESS WITHHELD] |
| WANLAND, AUBREY ANN | [ADDRESS WITHHELD] |
| WANN, WILLIAM | 220 WALNUT ST E ALLENTOWN PA 18101 |
| WANN, WILLIAM | 220 E WALNUT ST ALLENTOWN PA 18109 |
| WANNER, IRENE | 570 VISTA HERMOSA RD JEMEZ PUEBLO NM 87024 |
| WANONA BARNARD | PSC 2 BOX 8142 APO AE 090120031 |
| WANSERSKI, KARIN M | [ADDRESS WITHHELD] |
| WANTAGH CHAMBER OF COMMERCE | 3521 JERUSALEM AVE WANTAGH NY 11793 |
| WANTAGH CHAMBER OF COMMERCE | PO BOX 660 WANTAGH NY 11793 |
| WANTAGH MAZDA | 3180 SUNRISE HIGHWAY WANTAGH NY 11793 |
| WANTED TECHNOLOGIES, INC | 350 BLVD CHAREST E    4TH FLR QUEBEC CITY QC G1K 3H5 CA |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502 MONTREAL QC H2Y 2R6 CA |
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| WANTOCH, PHILLIP | [ADDRESS WITHHELD] |
| WANTZ, CINDY | 2 COMMERCE ST TANEYTOWN MD 21787 |
| WANYOU, KEMISHA C | 1472 AVON LANE #1011 NORTH LAUDERDALE FL 33068 |
| WANZA II, MARIO V | [ADDRESS WITHHELD] |
| WAPPLER,MARGARET L | [ADDRESS WITHHELD] |
| WAR RELICS | 464 BURR RD DON TROIANI SOUTHBURY CT 06488 |
| WARAKSA, MICHAEL | 1819A N ASTOR ST MILWAUKEE WI 53202 |
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD KISSIMMEE FL 347414531 |
| WARD CONNERLY | 2215 21ST STREET SACRAMENTO CA 95818 |
| WARD HARKAVY | 523 W. FULTON LONG BEACH NY 11561 |
| WARD JR, RONALD F | 1555 MONTERREY PLACE NEWPORT NEWS VA 23608 |
| WARD LAUREN | 6461 SYCAMORE MEADOW DRIVE MALIBU CA 90265 |
| WARD QUAAL | [ADDRESS WITHHELD] |
| WARD, ALISON | [ADDRESS WITHHELD] |
| WARD, ANTHONY J | [ADDRESS WITHHELD] |
| WARD, BARBARA A | [ADDRESS WITHHELD] |
| WARD, BOB | [ADDRESS WITHHELD] |
| WARD, BRYAN M. | [ADDRESS WITHHELD] |
| WARD, CLIFFORD | 705 ACADIA CT ROSELLE IL 60172 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD 3343 N PANAMA AVE      2ND CHICAGO IL 60634 |
| WARD, DARYLE L | [ADDRESS WITHHELD] |
| WARD, DEBEKAH JOY | [ADDRESS WITHHELD] |
| WARD, DOUG | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33139 |
| WARD, EDNA | 3935 NW 75TH TERRACE LAUDERHILL FL 33319 |
| WARD, FRANK | 3617 EDMONDSON AVE BALTIMORE MD 21229-2949 |
| WARD, JAMES A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WARD, JAMES PAUL | [ADDRESS WITHHELD] |
| WARD, JENNIFER K | [ADDRESS WITHHELD] |
| WARD, JOELI | 507 EASTVIEW TER        2 ABINGDON MD 21009-2862 |
| WARD, JONATHAN M | [ADDRESS WITHHELD] |
| WARD, JOSLYN D | [ADDRESS WITHHELD] |
| WARD, JOYCE | [ADDRESS WITHHELD] |
| WARD, JUDY | 6011 PARKER DR DEALE MD 20751 |
| WARD, LAURA | 18 CASTLE HARBOR ISLE FORT LAUDERDALE FL 33308 |
| WARD, LESLIE | [ADDRESS WITHHELD] |
| WARD, LESLIE A | [ADDRESS WITHHELD] |
| WARD, LYLA | ONE WILTON CREST WILTON CT 06897 |
| WARD, MAGGIE HILL | [ADDRESS WITHHELD] |
| WARD, MARK C | [ADDRESS WITHHELD] |
| WARD, PATRICK | [ADDRESS WITHHELD] |
| WARD, PAULINE | 1580 NW 33RD TER FORT LAUDERDALE FL 33311 |
| WARD, PHILIP D | [ADDRESS WITHHELD] |
| WARD, RANDY | [ADDRESS WITHHELD] |
| WARD, SCOTT | 615 W RAYE ST SEATTLE WA 98119 |
| WARD, SEAN | 1119 SHERWOOD DR LAURYS STATION PA 18059 |
| WARD, SHANE | SHANE WARD 1461 N MCKINLEY RD LAKE FOREST IL 60045 |
| WARD, THERESA | 7424 PALMDALE DR BOYNTON BEACH FL 33436 |
| WARD, THERESA CATHARINE | 325 CHEROKEE DR ORLANDO FL 32801 |
| WARD, THERESA CATHARINE | 9713 PLEASANCE CIRCLE WINDERMERE FL 34786 |
| WARD, THERESA CATHARINE | PO BOX 1317 WHITESTONE VA 22578 |
| WARD, TIAMIKIA | 3131 NORTH 73RD TERRACE HOLLYWOOD FL 33024 |
| WARD, TINA M | [ADDRESS WITHHELD] |
| WARD, TROY | 11 WHEELER HILL DRIVE DURHAM CT 06422-1606 |
| WARD, WARDELL | 215 SAUK TRL PARK FOREST IL 60466 |
| WARD,BERNADETTE | [ADDRESS WITHHELD] |
| WARD,COURTNEY J | [ADDRESS WITHHELD] |
| WARD,DENISE D | [ADDRESS WITHHELD] |
| WARD,JESSE | [ADDRESS WITHHELD] |
| WARD,JESSICA | [ADDRESS WITHHELD] |
| WARD,JOHN F | [ADDRESS WITHHELD] |
| WARD,KERRI MARIE | [ADDRESS WITHHELD] |
| WARD,KEVIN J | [ADDRESS WITHHELD] |
| WARD,MICHAEL F | [ADDRESS WITHHELD] |
| WARD,RICHARD J | [ADDRESS WITHHELD] |
| WARD,STEVEN P | [ADDRESS WITHHELD] |
| WARD,SUNSHINE M | [ADDRESS WITHHELD] |
| WARD-BOLAND ASSOC-MSP | PO BOX 389 OWINGS MILLS MD 21117-0389 |
| WARD-MENSAH, AMAADI | [ADDRESS WITHHELD] |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR HAMPTON VA 23666 |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE HAMPTON VA 23666 |
| WARD-SMITH, GRETCHEN | [ADDRESS WITHHELD] |
| WARDEH,DANA M | [ADDRESS WITHHELD] |
| WARDEN, MARK | [ADDRESS WITHHELD] |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET SANTA ANA CA 92701 |
| WARE JR, HERBERT J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WARE, CANDIE L | [ADDRESS WITHHELD] |
| WARE, CHRIS | 1 OLIVE ST DANBURY CT 06810-6125 |
| WARE, COLBY E | 3801 MIDHEIGHTS ROAD BALTIMORE MD 21215 |
| WARE, DONNA B | 70039 4TH ST COVINGTON LA 70433 |
| WARE, EMILY | 1404 E 107TH ST LOS ANGELES CA 90002 |
| WARE, GARY | [ADDRESS WITHHELD] |
| WARE, HERBERT | [ADDRESS WITHHELD] |
| WARE, JAMES L | [ADDRESS WITHHELD] |
| WARE, JR | [ADDRESS WITHHELD] |
| WARE, KEVIN | [ADDRESS WITHHELD] |
| WARE, KEVIN | [ADDRESS WITHHELD] |
| WARE, LARRY | [ADDRESS WITHHELD] |
| WARE, RICHARD C | [ADDRESS WITHHELD] |
| WARE, ROBERT | 918 S MERAMEL CLAYTON MO 63105 |
| WARE, SEAN | [ADDRESS WITHHELD] |
| WARE, SUSAN | 16 HILLIARD STREET CAMBRIDGE MA 02138 |
| WARE,CIERRA S | [ADDRESS WITHHELD] |
| WARE,DIEDRE A | [ADDRESS WITHHELD] |
| WARE,ROBERT | [ADDRESS WITHHELD] |
| WARE,TERRI L | [ADDRESS WITHHELD] |
| WAREFORCE (NOW SARCOM) | 19 MORGAN IRVINE CA 92618 |
| WAREHOUSE DIRECT INC | 1601 W ALGONQUIN RD MT PROSPECT IL 60056 |
| WAREHOUSE OFFICE & PAPER PRODUCTS | 11131 A VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| WARES, DONNA | [ADDRESS WITHHELD] |
| WARESTREET, LEROY | 648 N LECLAIRE AVE        1 CHICAGO IL 60644 |
| WARFIELD & SANFORD INC | 2133 9TH STREET NW WASHINGTON DC 20001 |
| WARFIELD ELECTRIC | 1745 S BEN VIEW AV ONTARIO CA 91761 |
| WARFIELD, DAVID | 1333 GLENCOE RD SPARKS GLENCOE MD 21152-9353 |
| WARFIELD, SCOTT | 1298 MADELENA AVE WINTER SPRINGS FL 32708 |
| WARFIELD,NICOLE M | [ADDRESS WITHHELD] |
| WARGAS, ROBERT | [ADDRESS WITHHELD] |
| WARGAS, ROBERT | [ADDRESS WITHHELD] |
| WARGO, MARK | 2416 COVINGTON AVE BETHLEHEM PA 18017 |
| WARHAFTIG, ALAN M | 211 S FULLER AVE        NO.7 LOS ANGELES CA 90036 |
| WARHOLY, ANITA | [ADDRESS WITHHELD] |
| WARHOLY, MARY B | [ADDRESS WITHHELD] |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARK, RYAN J. | [ADDRESS WITHHELD] |
| WARKENTIEN, J | 1428 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WARKER, DEREK | 23-45 31ST AVE   APT 1L ASTORIA NY 11106 |
| WARM, ED | [ADDRESS WITHHELD] |
| WARMAN, THOMAS | [ADDRESS WITHHELD] |
| WARMKESSEL, RACHEL | 415 BRADFORD ST S ALLENTOWN PA 18109 |
| WARMKESSEL, RACHEL | 415 S BRADFORD ST ALLENTOWN PA 18109 |
| WARMOWSKI, STEPHEN | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND ROAD JACKSONVILLE IL 62650 |
| WARMOWSKI, TIFFANY | 1815 MOUND RD JACSKONVILLE IL 62650 |
| WARNEKE, DAVID | [ADDRESS WITHHELD] |
| WARNEKE, DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WARNER BEATTY | GREENBERG GLUSKER FIELDS CLAMAN ET AL BERTRAM FIELDS 1900 AVENUE OF THE STARS 21ST FL LOS ANGELES CA 90067-4590 |
| WARNER BROS | 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | 4000 WARNER BLVD BLDG 156 3RD L SOUTH BURBANK CA 91522-1563 |
| WARNER BROS | 40000 WARNER BOULEVARD BLDG 44 BURBANK CA 91522 |
| WARNER BROS | 7007 FRIARS ROAD SAN DIEGO CA 92108 |
| WARNER BROS | ATTN D GOULD 4000 WARNER BLVD BLDG NO.154 RM NO.1420 BURBANK CA 91522 |
| WARNER BROS | PO BOX 100128 PASADENA CA 91189-0128 |
| WARNER BROS | PO BOX 100579 PASADENA CA 91189-0579 |
| WARNER BROS | PO BOX 70490 CHICAGO IL 60673-0490 |
| WARNER BROS | PO BOX 905106 CHARLOTTE NC 28290-5106 |
| WARNER BROS | 4000 WARNER BLVD BURBANK CA 91522 |
| WARNER BROS | PO BOX 905512 CHARLOTTE NC 28290-5512 |
| WARNER BROS   [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 HOLLYWOOD CA 90028 |
| WARNER BROS   [NEW LINE CINEMA INC] | 575 8 TH AVE NEW YORK NY 10018 |
| WARNER BROS CONSUMER PRODUCTS INC | C/O WBCP-LB21477 131 S DEARBORNE  6TH FLOOR CHICAGO IL 60603 |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS DOMESTIC TV DISTRIBUTION | C/O WAYNE M. SMITH WARNER BROS. ENTERTAINMENT INC. 4000 WARNER BLVD., BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD TRIANGLE BLDG  4TH FL BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. STUDIO PLAZA 2ND FLOOR BURBANK CA 91522 |
| WARNER BROS. | 4000 WARNER BLVD. CLEARANCE VALIDATION TRIANGLE BLDG. 4TH FLOOR BURBANK CA 91522 |
| WARNER BROS. DOMESTIC TELEVISION | DISTRIBUTION & TELEPICTURES DISTRIBUTION 4000 W. OLIVE AVENUE BLD 118, ROOM 4008, ATTN: PRESIDENT BURBANK CA 91505 |
| WARNER BROS. INTERNATIONAL/CANADA | 4000 WARNER BLVD., BLDG 156-3RD FL SOUTH ATTN: LEGAL COUNSEL BURBANK CA 91522-1563 |
| WARNER BROS. TELEVISION | ATTN: KEN WERNER,PRESIDENT, DOMESTIC TELEVISION 400 WARNER BLVD BURBANK CA 91522 |
| WARNER BROTHERS | 5810 TIPPI LN NEW IBERIA LA 70560-9067 |
| WARNER BROTHERS DTD & DCD | 4000 WARNER BLVD, BLDG. 156 NORTH - ROOM 5052 ATTN: LEGAL COUNSEL BURBANK CA 91522 |
| WARNER BROTHERS FILMS | 4000 WARNER BLVD BLDG 505 BURBANK CA 91522-0001 |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 CHRIS WOODS BURBANK CA 91505 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA 4000 WARNER BLVD  BLDG 76 BURBANK CA 91522 |
| WARNER MONROE | 506 SEA ANCHOR CIR EDGEWATER FL 32141-5953 |
| WARNER QUINLAN INC. | 3216 CORRINE DR ORLANDO FL 328032230 |
| WARNER SABIO | [ADDRESS WITHHELD] |
| WARNER THEATER | ATTN TRISH SHISKA 68 MAIN STREET TORRINGTON CT 06790 |
| WARNER, BARRINGTON | 68 COBBLESTONE WAY WINDSOR CT 06095-2225 |
| WARNER, BASCHE' O | [ADDRESS WITHHELD] |
| WARNER, CHRISTINE | [ADDRESS WITHHELD] |
| WARNER, DAVID | 11 RUNWAY CT BALTIMORE MD 21220-3520 |
| WARNER, DAVID K | [ADDRESS WITHHELD] |
| WARNER, DEANNA | [ADDRESS WITHHELD] |
| WARNER, EVA | 5040 SW 18TH STREET WEST PARK FL 33023 |
| WARNER, FRANK D | [ADDRESS WITHHELD] |
| WARNER, GREG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WARNER, JAMES A | 6680 ST ANDREWS DR TUCSON AZ 85718-2617 |
| WARNER, JUDITH | MOUNTAIN RD WARNER, JUDITH WEST HARTFORD CT 06117 |
| WARNER, JUDITH | 885 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| WARNER, KARA | 7 CARMINE ST    APT 19 NEW YORK NY 10014 |
| WARNER, KAREN | 2 BRENTWOOD DR BLOOMFIELD CT 06002 |
| WARNER, KATHLEEN | [ADDRESS WITHHELD] |
| WARNER, LUCIANA | 5231 BEAUMONT AVENUE PHILADELPHIA PA 19143 |
| WARNER, MADISON | 7613 IROQUOIS AVE BALTIMORE MD 21219-2217 |
| WARNER, MICHELLE L | 1315 POPLAR STREET CHARLOTSVILLE VA 22902 |
| WARNER, PETER C | 10035 N 37TH ST PHOENIX AZ 85028-4003 |
| WARNER, PETER K | 134 THORNTON RD BANGOR ME 04401 |
| WARNER, ROBERT | 222 BROAD ST E TAMAQUA PA 18252 |
| WARNER, ROBERT | 222 E BROAD ST APT 1207 TAMAQUA PA 18252 |
| WARNER, ROBERT DWIGHT | 22 MIDDLE ST FLORENCE MA 01062 |
| WARNER, SCOTT | 4250 N MARINE DR #1308 CHICAGO IL 60613 |
| WARNER,MICHELLE | [ADDRESS WITHHELD] |
| WARNER,THELMA A | [ADDRESS WITHHELD] |
| WARNER,VALERIE M | [ADDRESS WITHHELD] |
| WARNER-WYANT, JOYCE C | 2307 SW 15TH ST NO.8 DEERFIELD BEACH FL 33442 |
| WARNICK, MICHAEL | [ADDRESS WITHHELD] |
| WARNICK, ROB | [ADDRESS WITHHELD] |
| WARNICKI, DOUGLAS | [ADDRESS WITHHELD] |
| WARNING, JOSEPH THOMAS | [ADDRESS WITHHELD] |
| WARNKE, DAVID C | [ADDRESS WITHHELD] |
| WARNKE, JOHN | [ADDRESS WITHHELD] |
| WARNKEN, CATHERINE | 68 WEST MAIN ST    APT 8 STAFFORD SPRINGS CT 06076 |
| WARNTZ,BENJAMIN S | [ADDRESS WITHHELD] |
| WARREN , FORREST | LESTER ROAD APT. 3 NEWPORT NEWS VA 23601 |
| WARREN BEATTY | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER (ATTN: BERTRAM FIELDS) 1900 AVENUE OF THE STARS LOS ANGELES CA 90067-4590 |
| WARREN BENNIS INC. | 40 SEA COLONY DR SANTA MONICA CA 90405 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 MOUNT DORA FL 32757 |
| WARREN BURRIS | 10455 BURRIS CT ORLANDO FL 32836-6500 |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 PASADENA CA 91101 |
| WARREN CABLE A9 | PO BOX 330 WARREN IN 46792 |
| WARREN CARA | 3438 WHITE ADMIRAL CT EDGEWATER MD 21037-2776 |
| WARREN CHRISTOPHER | 1999 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067-6035 |
| WARREN COUNTY ECONOMIC | 234 GLEN ST GLENS FALLS NY 12801 |
| WARREN COUNTY ECONOMIC | DEVELOPMENT BOARD 1 APOLLO DR GLENS FALLS NY 12801 |
| WARREN CULBERTSON | [ADDRESS WITHHELD] |
| WARREN D SQUIRES | 111 BRENTWOOD RD NEWINGTON CT 06111-2512 |
| WARREN E CHIVERAL | [ADDRESS WITHHELD] |
| WARREN FARRAR | [ADDRESS WITHHELD] |
| WARREN GROUP | 280 SUMMER ST BOSTON MA 02210-1131 |
| WARREN H HOIEN & MILDRED M HOIEN JT TEN | 91972 SVENSEN MARKET RD ASTORIA OR 97103-8228 |
| WARREN H ROPP | [ADDRESS WITHHELD] |
| WARREN HENRY MOTORS | PO BOX 699024 MIAMI FL 332699024 |
| WARREN HENRY MOTORS   [INFINITI OF DAVIE] | 1880 N UNIVERSITY DR PLANTATION FL 333224125 |

| Claim Name | Address Information |
|---|---|
| WARREN HIGH SCHOOL | 500 N O'PLAINE RD GURNEE IL 90031 |
| WARREN HOSPITAL | 35 WATERVIEW BLVD PARSIPPANY NJ 07054-1200 |
| WARREN I COHEN | 11500 S GLEN RD POTOMAC MD 20854 |
| WARREN II,HUBBARD H | [ADDRESS WITHHELD] |
| WARREN INFORMATION SERVICES | 280 SUMMER ST BOSTON MA 02210 |
| WARREN KATO | 17575 YUKON AV D3 TORRANCE CA 90504 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 CLERMONT FL 34711 |
| WARREN LAMB & ASSOCIATES LTD | 1738 SYLVAN HILL RD ELIZABETHTON TN 37643 |
| WARREN MCCLUNG | 114 GROVE LN SANFORD FL 32771-3633 |
| WARREN PAPROCKI | 10281 ROAD 2606 PHILADELPHIA PA 39350 |
| WARREN R PHELPS | [ADDRESS WITHHELD] |
| WARREN SIGN CO | 2955 ARNOLD TENBROOK ARNOLD MO 63010 |
| WARREN SWEENEY | 101 TEMPLE CV W LEESBURG FL 34748 |
| WARREN SWIL | 2917 STEVENS STREET LA CRESCENTA CA 91214 |
| WARREN TIMES OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| WARREN TIMES OBSERVER | P.O. BOX 188 WARREN PA 16365 |
| WARREN TYUAN ANDERSON | 1744 W 120TH ST LOS ANGELES CA UNITES STATES |
| WARREN UNDERWOOD, KELLIE | [ADDRESS WITHHELD] |
| WARREN WIBERG | 860 KIRKLAND CIR DUNEDIN FL 34698 |
| WARREN WORCHESTER | 33805 SWEETWATER RD MENIFEE CA 92584 |
| WARREN ZANES | 2644 EDGEHILL RD. CLEVELAND HEIGHTS OH 44106 |
| WARREN, APRIL J | 3 TIMBER RIDGE COURT SAYVILLE NY 11782 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE CHICAGO IL 60628 |
| WARREN, CHRIS | 2143 NW 27TH TER FT. LAUDERDALE FL 33311 |
| WARREN, DEREK A | 195 PICKEREL LAKE RD APT A COLCHESTER CT 06415 |
| WARREN, ELIZABETH | 24 LINNACAN ST CAMBRIDGE MA 02138 |
| WARREN, ELLEN | [ADDRESS WITHHELD] |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN 2225 RIVERSIDE DR PLAINFIELD IL 60586 |
| WARREN, FORREST E | 423 NO.3 LESTER RD NEWPORT NEWS VA 23601 |
| WARREN, FRANK | 13345 COPPER RIDGE RD GERMANTOWN MD 20874 |
| WARREN, GAYLE | 1318 FLORAL WAY APOPKA FL 32703-6622 |
| WARREN, GAYLE M | 1318 FLORAL WAY APOPKA FL 32703 |
| WARREN, GEORGE | [ADDRESS WITHHELD] |
| WARREN, GEORGE F | [ADDRESS WITHHELD] |
| WARREN, JENNIE | 1010 N CURSON AVE WEST HOLLYWOOD CA 90046 |
| WARREN, JOSEPH | 490 RIVERSIDE DR PASADENA MD 21122-5060 |
| WARREN, JOSHUA | [ADDRESS WITHHELD] |
| WARREN, MARILYN | 6320 DOGWOOD RD BALTIMORE MD 21207-5227 |
| WARREN, MICHAEL A | [ADDRESS WITHHELD] |
| WARREN, MICHAEL S | [ADDRESS WITHHELD] |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809-5015 |
| WARREN, RICHARD | 5926 JASON ST ORLANDO FL 32809 |
| WARREN, SHARON L | [ADDRESS WITHHELD] |
| WARREN, STEVEN | 9230 LIVERY LN    J LAUREL MD 20723-1610 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WARREN,CARYN R | [ADDRESS WITHHELD] |
| WARREN,CHRISTOPHER R | [ADDRESS WITHHELD] |
| WARREN,DAVID | [ADDRESS WITHHELD] |
| WARREN,JAMES C | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WARREN,JENIFER M | [ADDRESS WITHHELD] |
| WARREN,NANCIA | [ADDRESS WITHHELD] |
| WARREN,NANCIA | [ADDRESS WITHHELD] |
| WARREN,PAUL D | [ADDRESS WITHHELD] |
| WARREN,ROBERT N | [ADDRESS WITHHELD] |
| WARREN,SCOTT A | [ADDRESS WITHHELD] |
| WARREN,YVONNE | [ADDRESS WITHHELD] |
| WARRICK, BRIAN | 1512 S DIXIE HWY POMPANO BEACH FL 33060 |
| WARRICK, WENDELL | 4425 NW 92 AVE SUNRISE FL 33351 |
| WARRICK,KERRON A | [ADDRESS WITHHELD] |
| WARRIER,ASHOK | [ADDRESS WITHHELD] |
| WARSAWSKY, SAMUEL | [ADDRESS WITHHELD] |
| WARSOP, NIKKI | TEN ARAGON AVE    UNIT 1007 CORAL GABLES FL 33134 |
| WARTA, KATHLEEN M | [ADDRESS WITHHELD] |
| WARTA, MARTIN R | [ADDRESS WITHHELD] |
| WARTENBERG, STEVE | 291 E TULANE RD COLUMBUS OH 43202 |
| WARTH, IRWIN DR. | 4794 N CITATION DR     103 DELRAY BEACH FL 33445 |
| WARTIK, DAVID | [ADDRESS WITHHELD] |
| WARTIK,MAGGIE | [ADDRESS WITHHELD] |
| WARTZMAN, RICK | [ADDRESS WITHHELD] |
| WARWICK PLUMBING HEATING CORP | 500 INDUSTRY DRIVE HAMPTON VA 23661 |
| WARWICK PLUMBING HEATING CORP | PO BOX 3192 HAMPTON VA 23663 |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| WARWICK VALLEY TELEPHONE CO. M | PO BOX 592 WARWICK NY 10990-0592 |
| WARWICK,JOHN A | [ADDRESS WITHHELD] |
| WARY,GINA | [ADDRESS WITHHELD] |
| WARYASZ, JACLYN A | [ADDRESS WITHHELD] |
| WARZECHA, ROBERT H | 51 CRABAPPLE RD WINDSOR CT 06095 |
| WASCHITZ, JENNIFER | [ADDRESS WITHHELD] |
| WASELCHUK, LORI | 10046 HAWTHORNE DR BATON ROUGE LA 70809 |
| WASERMAN, MARNI | 6 GEHRIG ST COMMACK NY 11725 |
| WASFIE, GISELLE | 1732 N HARVARD BLVD  NO.209 LOS ANGELES CA 90027 |
| WASHAM, CYNTHIA MARIE | [ADDRESS WITHHELD] |
| WASHAM, MATTHEW W | [ADDRESS WITHHELD] |
| WASHAM, MATTHEW W | [ADDRESS WITHHELD] |
| WASHAM,KEVIN M | [ADDRESS WITHHELD] |
| WASHBURN, ELISABETH M | [ADDRESS WITHHELD] |
| WASHBURN, JAMES J | [ADDRESS WITHHELD] |
| WASHBURN, JAMI | [ADDRESS WITHHELD] |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR LOS ANGELES CA 90026 |
| WASHBURN, MICHAEL  J | 2717 BUSHKILL ST EASTON PA 18045-2607 |
| WASHINGTON | 1403 WYNDHAM DR HAMPTON VA 23666 |
| WASHINGTON  MUTUAL | ATTN ACCTS RECEIVABLE 1501 FOURTH AVE  8TH FLOOR SEATTLE WA 98101 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 24450 |
| WASHINGTON AREA BROADCASTERS | ASSOCIATION PO BOX 838 ROCKVILLE MD 20848-0838 |
| WASHINGTON AREA METRO TRANSIT | AUTHORITY 600 FIFTH ST NW WASHINGTON DC 20001 |
| WASHINGTON ATHLETIC CLUB | PO BOX 24683 SEATTLE WA 98124 |
| WASHINGTON ATHLETIC CLUB | PO BOX 1709 SEATTLE WA 98111-1709 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP | 2328 W JOPPA ROAD  SUITE 200 LUTHERVILLE MD 21093 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON AVENUE LIMITED PARTNERSHIP | LLLP, RE: TOWSON 29 SUSQUEHANNA 2328 W. JOPPA RD. SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP 29 W. SUSQUEHANNA AVE. SUITE 116 TOWSON MD |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, | LLLP, RE: TOWSON 29 SUSQUEHANNA C/O MACKENZIE MANAGEMENT CORPORATION 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD ARLINGTON VA 22203 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15201 WASHINGTON DC 20003 |
| WASHINGTON CENTER FOR POLITICS | & JOURNALISM PO BOX 15239 WASHINGTON DC 20003 |
| WASHINGTON COUNTY | 155 N FIRST AVE SUITE 330 HILLSBORO OR 97124 |
| WASHINGTON COUNTY | PO BOX 3587 PORTLAND OR 97208-3787 |
| WASHINGTON COUNTY RURAL TELEPHONE | COOPERATIVE, INC. M P. O. BOX 9 PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE COOP | 105 E. RAILROAD ST., P.O. BOX 9 ATTN: LEGAL COUNSEL PEKIN IN 47165 |
| WASHINGTON CROSS/ALLENTOWN AP | 128 E 7TH ST %CONNOLLY PROPERTIES PLAINFIELD NJ 07060-1780 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WASHINGTON DAILY NEWS | P.O. BOX 1788 WASHINGTON NC 27889 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON EXAMINER | 1015 - 15 ST NW SUITE 500 WASHINGTON DC 20005 |
| WASHINGTON HILTON & TOWERS | PO BOX 1404 WASHINGTON DC 20013 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER DEARBORN MI 48126 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 ANAHEIM CA 92806 |
| WASHINGTON MUTUAL | ATTN:  MICKEY PARSEGHIAN 860 E COLORADO BLVD 2ND FLR ANAHEIM CA 91101 |
| WASHINGTON MUTUAL | MEDIASPACE SOLUTIONS 101 MERRITT 7 STD. 3 NORWALK CT 06851 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL ORLANDO FL 32828-7049 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL BANK | 1301 SECOND AVENUE, TWENTIETH FLOOR MAILSTOP WMC 2001 ATTN: MARKETING-EXPERIENTIAL MARKETING SEATTLE WA 98101 |
| WASHINGTON MUTUAL BANK | 560 MISSION ST FL 2 SAN FRANCISCO CA 941052915 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE 7055 W YORKTOWN AVE NO.102 HUNTINGTON BEACH CA 92648 |
| WASHINGTON MUTUAL HOME LOANS | 3050 HIGHLAND PKWY DOWNERS GROVE IL 605155566 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER 9320 SKOKIE BLVD. SKOKIE IL 60077 |
| WASHINGTON MUTUAL HOMELOAN | 6225 N FEDERAL HWY FORT LAUDERDALE FL 33308-1903 |
| WASHINGTON NATIONALS | NATIONALS PARK 1500 SOUTH CAPITOL STREET, SE WASHINGTON DC 20003-1507 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | RFK STADIUM 2400 E CAPITOL ST    SE WASHINGTON DC 20003 |
| WASHINGTON PENN PLASTIC | MR. TOM HERLOCKER 922 OXFORD LANE WILMETTE IL 60091 |
| WASHINGTON POST | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW RON URLICH WASHINGTON DC 20071 |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW ATTN: DAVID DADISMAN WASHINGTON DC 20071 |
| WASHINGTON POST NEWS | 1150 15TH STREET NW WASHINGTON DC 20071-0070 |
| WASHINGTON POST NEWSWEEK INTERACTIVE LLC | 1515 N COURTHOUSE RD ARLINGTON VA 22201 |
| WASHINGTON POST WRITERS GROUP | PO BOX 75442 BALTIMORE MD 21275-5442 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH ST NW WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW MAIL SUBSCRIPTIONS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | 1150 15TH STREET NW ATTN STEVE HILLS WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT 1150 15TH STREET NW WASHINGTON DC 20071 |
| WASHINGTON POST WRITERS GROUP | MAIL SUBS 1150 FIFTEENTH STREET NW WASHINGTON DC 20071 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON POST WRITERS GROUP | PO BOX A200 WASHINGTON DC 20071-7100 |
| WASHINGTON POST WRITERS GROUP | SUBSCRIPTION SERVICE DEPARTMENT PO BOX 37169 BOONE IA 50037-4169 |
| WASHINGTON POST WRITERS GROUP | 116 SUMMERFIELD RD CHEVY CHASE MD 20815 |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 79101 BALTIMORE MD 21279 |
| WASHINGTON POST WRITERS GROUP | PO BOX 79919 BALTIMORE MD 21279-0919 |
| WASHINGTON POST WRITERS GROUP | PO BOX 85680 RICHMOND VA 23285-5680 |
| WASHINGTON PRESS CLUB FOUNDATIO | 529 14TH STREET NW   NO.1115 WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | NO. 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON PRESS CLUB FOUNDATIO | SUITE 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DR ASHBURN VA 20147 |
| WASHINGTON REDSKINS | PO BOX 96124 WASHINGTON DC 20090-6124 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY LANDOVER MD 20785 |
| WASHINGTON REDSKINS | RALJON ROAD LANDOVER MD 20785 |
| WASHINGTON REDSKINS | PO BOX 6838 LARGO MD 20792 |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD BOWIE MD 20716 |
| WASHINGTON SPORTS & ENT | 601 F ST NW WASHINGTON DC 20004 |
| WASHINGTON SR, JOHN | [ADDRESS WITHHELD] |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |
| WASHINGTON STATE ADMINISTRATIVE OFFICE | OF THE COURTS 1206 SOUTH QUINCE ST POB 41170 OLYMPIA WA 98504-1170 |
| WASHINGTON STATE ASSOCIATION | OF BROADCASTERS 724 COLUMBIA STREET NW SUITE 310 OLYMPIA WA 98501 |
| WASHINGTON STATE DEP OF NATURAL RESOURCE | PO BOX 47041 OLYMPIA WA 98504-7041 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION P.O. BOX 34053 SEATTLE WA 98124-1053 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: SUSAN ROLAND 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE DEPT OF TRANSPORTATION | WASHINGTON STATE FERRIS PO BOX 3985 SEATTLE WA 98124-3985 |
| WASHINGTON STATE PATROL | PO BOX 42602 OLYMPIA WA 98504-2602 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN: DOUG HOUGHTON 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121-2300 |
| WASHINGTON SUBURBAN PRESS N. | 11710 PLAZA AMERICA DR., STE. 420 RESTON VA 20190 |
| WASHINGTON TIMES | 3600 NY AVE. NE ATTN: PAUL MCCRACKEN WASHINGTON DC 20002 |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE THOMAS P. MCDEVITT WASHINGTON DC 20002 |
| WASHINGTON TIMES | CIRCULATION DEPARTMENT 3600 NEW YORK AVENUE  NE WASHINGTON DC 20002 |
| WASHINGTON TIMES | 9730 MLK JR HWY  STE C-1 LANHAM MD 20706 |
| WASHINGTON TIMES-HERALD | PO BOX 471 WASHINGTON IN 47501-0471 |
| WASHINGTON, ANTHONY | [ADDRESS WITHHELD] |
| WASHINGTON, AUBREY L | [ADDRESS WITHHELD] |
| WASHINGTON, CHARLES | 1821 AVE H EAST RIVIERA BEACH FL 33404 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST BALTIMORE MD 21217-2148 |
| WASHINGTON, CYNTHIA D | [ADDRESS WITHHELD] |
| WASHINGTON, DANIEL L | 8781 N.BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, DEMITRA | 2138 NW 57TH AVE FT LAUDERDALE FL 33311 |
| WASHINGTON, DOUGLAS | [ADDRESS WITHHELD] |
| WASHINGTON, ELOIS | NEWSOME DR NEWPORT NEWS VA 23607 |
| WASHINGTON, ELOIS | 4265 NEWSOMES DRIVE NEWPORT NEWS VA 23607 |
| WASHINGTON, ETHEL | 311 LORD BYRON LN APT 202 COCKEYSVILLE MD 210305849 |
| WASHINGTON, EUGENE | [ADDRESS WITHHELD] |
| WASHINGTON, FRANK | 150 E 59TH AVE MERRILLVILLE IN 46410 |
| WASHINGTON, FREDERICK | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, GERALD | [ADDRESS WITHHELD] |
| WASHINGTON, GLENN | 417 CHARTLEY PARK DR REISTERSTOWN MD 21136 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE BALTIMORE MD 21205-1439 |
| WASHINGTON, JEROME | [ADDRESS WITHHELD] |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WASHINGTON, KENT | 3931 W 84TH PL CHICAGO IL 60652 |
| WASHINGTON, LARRY D | [ADDRESS WITHHELD] |
| WASHINGTON, LINDA | [ADDRESS WITHHELD] |
| WASHINGTON, M | 15341 GLEPE LN CHARLES CITY VA 23060 |
| WASHINGTON, PHYLICIA | [ADDRESS WITHHELD] |
| WASHINGTON, ROBERT D | [ADDRESS WITHHELD] |
| WASHINGTON, ROSALIE | 433 YALE AVE BALTIMORE MD 21229-4146 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD BALTIMORE MD 21208-2204 |
| WASHINGTON, SANDRA F | [ADDRESS WITHHELD] |
| WASHINGTON, SHANTA | 1118 NW 3RD ST. APT 3 FT. LAUDERDALE FL 33311 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WASHINGTON, TAQOYA | [ADDRESS WITHHELD] |
| WASHINGTON, TERICKA | 33 AVEN WAY BALTIMORE MD 21236 |
| WASHINGTON, VICK GENARCE | 8781 N BATES RD PALM BEACH GARDENS FL 33418 |
| WASHINGTON, WILLIE FRANK | [ADDRESS WITHHELD] |
| WASHINGTON,ANDRE | [ADDRESS WITHHELD] |
| WASHINGTON,JAMES L.M. | [ADDRESS WITHHELD] |
| WASHINGTON,MICHELLE N | [ADDRESS WITHHELD] |
| WASHINGTON,NADINE S | [ADDRESS WITHHELD] |
| WASHINGTON,RACHAEL E. | [ADDRESS WITHHELD] |
| WASHINGTON,RACHEL | [ADDRESS WITHHELD] |
| WASHINGTON,RICHARD | [ADDRESS WITHHELD] |
| WASHINGTON,ROBERT L. | [ADDRESS WITHHELD] |
| WASHINGTON,SIMONE | [ADDRESS WITHHELD] |
| WASHINGTON,TONY R | [ADDRESS WITHHELD] |
| WASHINGTON,WAYNE L | [ADDRESS WITHHELD] |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 WASHINGTON DC 20005-1707 |
| WASHINGTON-COLE, SHEILA D | [ADDRESS WITHHELD] |
| WASHINGTON-IRELAND PROGRAM | 620 F ST NW STE 747 WASHINGTON DC 20004 |
| WASHINGTONOST.NEWSWEEK INTERACTIVE CO | 1150 15TH STREET, NW ATTN: STEPHEN HILLS WASHINGTON DC 20071 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | 1515 N COURT HOUSE ROAD, 11TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22201-2909 |
| WASHINGTONPOST.NEWSWEEK INTERACTIVE | ATTN: ACCOUNTS PAYABLE 1515 N COURTHOUSE RD., 11TH FLOOR MICHAEL WILSON ARLINGTON VA 22201 |
| WASHTENAW NEWS | 1935 S INDUSTRIAL ANN ARBOR MI 48104 |
| WASHTENAW NEWS | CHRIS BENSON 3605 S BURDICK-BLDG 2 KALAMAZOO MI 49001 |
| WASIELEWSKI, DAVID | [ADDRESS WITHHELD] |
| WASIELEWSKI, KEVIN J | [ADDRESS WITHHELD] |
| WASILAUSKI, BRIAN M | 309 WASHINGTON ST    APT 3110 CONSHOHOCKEN PA 19428 |
| WASILESKI, STEVEN | 13 CLEAR ST ENFIELD CT 06082-5154 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD WYE MILLS MD 21679 |
| WASK, ARIANA | 1807 CHESTER RD BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WASKI, KIM M | [ADDRESS WITHHELD] |
| WASLER, KARIN S | [ADDRESS WITHHELD] |
| WASLEWSKI MD, DR. GARY L. | [ADDRESS WITHHELD] |
| WASMKAR, PRIVA | 7122 DUCKETTS LN      202 ELKRIDGE MD 21075-6952 |
| WASNIAK, KIMBERLY | [ADDRESS WITHHELD] |
| WASON REALTY | 4616 CASTLESIDE CIR WILLIAMSBURG VA 231882820 |
| WASSELL, ARNOLD | WASSELL, ARNOLD 1540 S NAPERVILLE PLAINFIELD IL 60544 |
| WASSER, ANDREW | 710 E PAOLI ST ALLENTOWN PA 18103 |
| WASSERBURG, LUCINDA | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERBURG, PHILLIP | 2735 NOYES EVANSTON IL 60201-2071 |
| WASSERMAN ADVERTISING CONSUL | 1100 WHITFIELD RD NORTHBROOK IL 60062-3947 |
| WASSERMAN, MIRIAM | 5531 S HARPER AVE CHICAGO IL 60637 |
| WASSERMAN, SEYMOUR | 4089 NESCONSIN HWY 329 CENTEREACH NY 11720 |
| WASSERMAN, SUE E | 1934 E MADISON ST NO.1 HOLLYWOOD FL 33020 |
| WASSERMAN-RUBIN, DIANA | SHARON ROCK 115 S ANDREWS AVE ROOM 212 FORT LADERDALE FL 33301 |
| WASSERSTEIN,BEN | 920 PARK AVE #20B NEW YORK NY 100280208 |
| WASSERSTROM, CHARLES | [ADDRESS WITHHELD] |
| WASSERSTROM, JEFFREY N | 45 MISTRAL LANE IRVINE CA 92617 |
| WASSERSUG, WILLIAM | 17 FOX RUN APT 12 MARSHFIELD MA 020502209 |
| WASSERSUG, WILLIAM | [ADDRESS WITHHELD] |
| WASSON,SHAWN | [ADDRESS WITHHELD] |
| WASTE MANAGEMENT | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT | GRAND CENTRAL SANITATION PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT | 1121 BORDENTOWN RD MORRISVLLE PA 19067 |
| WASTE MANAGEMENT | 48797 ALPHA DRIVE SUITE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT | OF DENVER PO BOX 78842 PHOENIX AZ 85062-8842 |
| WASTE MANAGEMENT | OF SEATTLE PO BOX 78615 PHOENIX AZ 85062-8615 |
| WASTE MANAGEMENT | OF SUN VALLEY PO BOX 78802 PHOENIX AZ 85062-8802 |
| WASTE MANAGEMENT | PO BOX 79168 PHOENIX AZ 85062-9168 |
| WASTE MANAGEMENT | 13940 E LIVE OAK AVE BALDWIN PARK CA 91706 |
| WASTE MANAGEMENT | 1800 S GRAND AVE SANTA ANA CA 92705-4800 |
| WASTE MANAGEMENT | OF DENVER PO BOX 1238 ENGLEWOOD CO 80150-1238 |
| WASTE MANAGEMENT | 780 N KIRK RD BATAVIA IL 60510-1475 |
| WASTE MANAGEMENT | PO BOX 2105 ATTN COMMERCIAL ACCOUNT 0884577 BEDFORD PARK IL 60499-2105 |
| WASTE MANAGEMENT | SOUTHERN MD PORT-O-LET DIVISION PO BOX 66963 CHICAGO IL 60666-0963 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | ILLINOIS METRO PO BOX 9001300 LOUISVILLE KY 40290-1300 |
| WASTE MANAGEMENT | PO BOX 9001054 BOSTON NORTH LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT | PO BOX 9001177 LOUISVILLE KY 40290-1177 |
| WASTE MANAGEMENT | PO BOX 9001179 LOUISVILLE KY 40290-1179 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT INC | RELIABLE REFUSE PO BOX 769 SOUTH WINDSOR CT 06074 |
| WASTE MANAGEMENT METRO EAST | MS. BARBARA CORRIERO 1411 OPUS PLACE NO.400 DOWNERS GROVE IL 60515 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 3631 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT OF INC OF FLORIDA | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT OF INC OF FLORIDA | 2625 W GRANDVIEW RD      STE 150 PHOENIX AZ 85029 |
| WASTE MANAGEMENT OF MARYLAND INC | PO BOX 13648 PHILADELPHIA PA 19101 |
| WASTE MANAGEMENT RMC | 2625 W GRANDVIEW RD. STE 150 PHOENIX AZ 85023 |

| Claim Name | Address Information |
| --- | --- |
| WASTE SERVICES OF FL | 1099 MILLER DRIVE JOSANNE GILLIAM ALTAMONTE FL 32701 |
| WASTE SERVICES OF FLORIDA INC | PO BOX 6418 CAROL STREAM IL 60197 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY COLUMBIA MD 21044 |
| WASTI, SHADAB | 10967 TROTTING RIDGE WAY MARYLAND MD 21044 |
| WATANABE, TERESA | [ADDRESS WITHHELD] |
| WATAUGA GROUP LLC | 1600 N ORANGE AVE STE 13 ORLANDO FL 32804-6456 |
| WATCH TV WAPAKONETA | 3225 EAST ELM ST. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WATER AUTH OF NASSAU CTY | 58 SOUTH TYSON AVE FLORAL PARK NY 11001 |
| WATER AUTHORITY OF GREAT NECK NORTH | 50 WATER MILL LN GREAT NECK NY 11021 |
| WATER CLOSET MEDIA INC | 1816 NE ALBERTA ST. PORTLAND OR 97211 |
| WATER CLOSET MEDIA INC | 1816 NW ALBERTA ST PORTLAND OR 97211 |
| WATER DEPARTMENT OF PHILADELPHIA | C/O ASHLEY M. CHAN, ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| WATER IN MOTION | 9810 ZELZAH AVE      BOX 105 NORTHRIDGE CA 91325 |
| WATER IN MOTION | 16846 INDEX ST GRANADA HILLS CA 91344 |
| WATER IN MOTION | 26523 CARDINAL DR CANYON COUNTRY CA 91387 |
| WATER REVENUE BUREAU | 1401 JFK BLVD. PHILADELPHIA PA 19102-1663 |
| WATER SOURCE INC. | 455 DOUGLAS AVE STE 1455 ALTAMONTE SPRINGS FL 327142587 |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST JOANNE THRASHER MIDDLETOWN CT 06457 |
| WATERBURY REPUBLICAN AMERICAN | SUBSCRIBER SVC DEPT P O BOX 2090 WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 ATTN: LEGAL COUNSEL WATERBURY CT 06722-2090 |
| WATERBURY REPUBLICAN-AMERICAN | P.O. BOX 2090 WATERBURY CT 06722-2090 |
| WATERFORD LAKES TOWN CENTER | 413 N ALAFAYA TRAIL ORLANDO FL 32828 |
| WATERFRONT ESTATES | 910 SE,17TH CAUSEWAY FORT LAUDERDALE FL 33316 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERHOUSE SECURITIES INC CUST NANCY L | SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERLINE POOL SPA | 5605 HANSEL AVE ORLANDO FL 328094215 |
| WATERLOO COURIER | 501 COMMERCIAL ST WATERLOO IA 50701 |
| WATERLOO COURIER | PO BOX 540 WATERLOO IA 50704 |
| WATERLOO REGION RECORD | 160 KING STREET EAST ATTN: LEGAL COUNSEL KITCHENER ON N2G 4E5 CANADA |
| WATERMAN BROADCASTING CORP. | P.O. BOX 7578 ATTN: LEGAL COUNSEL FORT MYERS FL 33911-7578 |
| WATERMAN JR, PHILIP C | [ADDRESS WITHHELD] |
| WATERMAN PLACE | 624 S. LINCOLN SAN BERNADINO CA |
| WATERMAN PLACE | RE: SAN BERNADINO 624 S. LINC PO BOX 2423 SANTA ANA CA 92707 |
| WATERMAN VILLAGE | 445 WATERMAN AVE MOUNT DORA FL 327579518 |
| WATERMAN, DAVID A | [ADDRESS WITHHELD] |
| WATERMAN, LAURA | 17 SILVERWOOD CIR      12 ANNAPOLIS MD 21403-3437 |
| WATERMAN, RICHARD J | 30 VIA HELENA RCHO STA MARG CA 92688-4959 |
| WATERMARK ESTATE LLC | 5501 LAKEVIEW DR KIRKLAND WA 98033 |
| WATERS EDGE | P O BOX 688 SAM ARNETTE WESTBROOK CT 06498 |
| WATERS JR,STANLEY | [ADDRESS WITHHELD] |
| WATERS TODAY | 2705 W AGATITE AVE CHICAGO IL 60625 |
| WATERS, AMY | 121 BLOOR STREET EAST 2ND FL TORONTO ON M4W 3M5 CANADA |
| WATERS, JEREMY | 1312 NORTH PARK LN ALPHARETTA GA 300044947 |
| WATERS, KIAN | 8052 MILTON AVE GWYNN OAK MD 21244-2934 |
| WATERS, LAURA | [ADDRESS WITHHELD] |
| WATERS, LESTER C | [ADDRESS WITHHELD] |
| WATERS, WAYNE | [ADDRESS WITHHELD] |
| WATERS,STEPHEN M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WATERS,WILLIAM B | [ADDRESS WITHHELD] |
| WATERSHED MEDIA | 451 HUDSON STREET HEALDSBURG CA 95448 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. GLENDALE CA 91201 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD | ATTN: KEVIN BECKER UGLAND HOUSE, SOUTH CHURCH STREET 309 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WATERSTONE MARKET NEUTRAL MASTER FUND | LTD ATTN: KEVIN BECKER, PO BOX 908GT WALKER HOUSE, MARY STREET, GEORGE T GRAND CAYMAN CAYMAN ISLANDS |
| WATERSTONE MARKET NEUTRAL MASTER FUND | VINCENT CONLEY/KEVIN CAVANAUGH 2 CARLSON PARKWAY SUITE 260 PLYMOUTH MN 55447 |
| WATERTOWN AUTO SALES | 970 MAIN ST. WATERTOWN CT 06795 |
| WATERTOWN DAILY TIMES | P.O. BOX 140, 113-115 WEST MAIN ATTN: LEGAL COUNSEL WATERTOWN WI 53094 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET ATTN: LEGAL COUNSEL WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 113 W. MAIN ST. WATERTOWN WI 53094 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST ATTN BERT GAULT WATERTOWN NY 13601 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 WATERTOWN SD 57201 |
| WATERWORKS | 6239 SYKESVILLE ROAD ELDERSBURG MD 21784 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 TARZANA CA 91356 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE BOWIE MD 20720 |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS | AGENCY 133 E. 35TH ST.    SUTIE 1 NEW YORK NY 10016 |
| WATKINS PAINT & WALLPA | 906 N ORANGE AV ORLANDO FL 32801 |
| WATKINS PULLUM, DEANNA | [ADDRESS WITHHELD] |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE ORLANDO FL 32825- |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR STE 0200 ORLANDO FL 32825 |
| WATKINS, ANNE | 227 RIVERSIDE DR   NO.4N NEW YORK NY 10025 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH WHITE HALL MD 21161-9506 |
| WATKINS, CHARLES | 3828 BEACHMAN DRIVE ORLANDO FL 32810 |
| WATKINS, DAVE | [ADDRESS WITHHELD] |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY BALTIMORE MD 21239-1908 |
| WATKINS, DON | 1607 NEELEY ROAD SILVER SPRING MD 20903 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR HIGHLANDS RANCH CO 80129 |
| WATKINS, IMELDA B | 8194 WOODLAND AVE SE COVINGTON GA 30014 |
| WATKINS, NANCY G | [ADDRESS WITHHELD] |
| WATKINS, RAHIN | 119 E 71ST ST CHICAGO IL 60619 |
| WATKINS, STEPHEN | 5555 W 8TH ST  NO.301 LOS ANGELES CA 90036 |
| WATKINS, VINCENT LOGAN | [ADDRESS WITHHELD] |
| WATKINS,ADAM B | [ADDRESS WITHHELD] |
| WATKINS,CHRISTINA M | [ADDRESS WITHHELD] |
| WATKINS,DANIEL | [ADDRESS WITHHELD] |
| WATKINS,DARYL E | [ADDRESS WITHHELD] |
| WATKINS,DEVONA | [ADDRESS WITHHELD] |
| WATKINS,ELEANOR L | [ADDRESS WITHHELD] |
| WATKINS,GRACE L | 154 SUNNYSIDE AVE BROOKLYN NY 11207 |
| WATKINS,IRMA C | [ADDRESS WITHHELD] |
| WATKINS,JONATHAN C | [ADDRESS WITHHELD] |
| WATKINS,LAREECE G. | [ADDRESS WITHHELD] |
| WATKINS,MICHELLE | [ADDRESS WITHHELD] |
| WATKINS,RICHARD W | [ADDRESS WITHHELD] |
| WATKINS,ROBIN J | [ADDRESS WITHHELD] |
| WATKINS,STEPHEN | 7209 WILLOUGHBY AVE   APT 1 LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| WATL 36 | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WATOR,MARK J | [ADDRESS WITHHELD] |
| WATSON CABLE COMPANY M - WR | 1127 LEVERETTE RD. WARNER ROBINS GA 31088 |
| WATSON III, LOUIS L | 4025 N PULASKI RD    NO.309 CHICAGO IL 60641 |
| WATSON JR, JAMES T | [ADDRESS WITHHELD] |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 LONGWOOD FL 32750 |
| WATSON REALTY    [WATSON RE NO. CENTRAL | REGION] 7821 DEERCREEK CLUB RD JACKSONVILLE FL 322563695 |
| WATSON REALTY CORP | 901 PADDINGTON TER LAKE MARY FL 32746 |
| WATSON WYATT & COMPANY | 1055 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT & COMPANY | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT DATA SERVICES | [ADDRESS WITHHELD] |
| WATSON, CATHERINE | 3804 48TH AVE S MINNEAPOLIS MN 55406 |
| WATSON, CATHERINE M | [ADDRESS WITHHELD] |
| WATSON, DAMIAN | 135-29 226TH ST LAURELTON NY 11413 |
| WATSON, DANIEL W | 27634 BRIDLEWOOD DR CASTAIC CA 91384 |
| WATSON, DIANA | 5041 N KENMORE AVE    F CHICAGO IL 60640 |
| WATSON, DONALD L | [ADDRESS WITHHELD] |
| WATSON, ESTHER | 325 N ADAMS SIERRA MADRE CA 91024 |
| WATSON, EVELYN M | [ADDRESS WITHHELD] |
| WATSON, GEORGE | [ADDRESS WITHHELD] |
| WATSON, GILBERT T | [ADDRESS WITHHELD] |
| WATSON, HARRIETT D | [ADDRESS WITHHELD] |
| WATSON, JAN | [ADDRESS WITHHELD] |
| WATSON, JOHN W | [ADDRESS WITHHELD] |
| WATSON, JOSHCHINA  A | 2128 B HICKORY BEND CONYERS GA 30013 |
| WATSON, JOSONJA | 3824 N KERBY AVE PORTLAND OR 97227 |
| WATSON, KATIE | 2041 WEST BERWYN AVE  NO.2 CHICAGO IL 60625 |
| WATSON, KELLY | 7345 S PRINCETON AVE CHICAGO IL 60621 |
| WATSON, KEYSHA | 233 RED CLAY RD    302 LAUREL MD 20724 |
| WATSON, LINDA | 40 STONE PARK PL BALTIMORE MD 21236-4804 |
| WATSON, LORI A | [ADDRESS WITHHELD] |
| WATSON, LOUIS | 4025 N PULASKI RD #209 CHICAGO IL 60641 |
| WATSON, MARILYN | [ADDRESS WITHHELD] |
| WATSON, MATTHEW G | [ADDRESS WITHHELD] |
| WATSON, MICHAEL | 1 BESAN CT GWYNN OAK MD 21244 |
| WATSON, NAOMI | 692 PARK AVE W 2 IL 60035 |
| WATSON, OLGA | 2613 SW 65TH AVE MIRAMAR FL 33023 |
| WATSON, PAMELA | 8200 VILLAGE GREEN RD  STE 2709 ORLANDO FL 32818 |
| WATSON, PATSY | 201 HEDGEROW LN YORKTOWN VA 23693 |
| WATSON, PAUL | 3495 SEAGRAPE DR WINTER PARK FL 32792-2958 |
| WATSON, PAUL | [ADDRESS WITHHELD] |
| WATSON, PAUL | 3495 SEAGRAPE DR 2104 WINTER PARK FL 32792 |
| WATSON, RICHARD J | 502 6TH ST SW WHITEHALL PA 18052 |
| WATSON, SHAMERIA | 2411 NW 7TH ST.  # 103 FT. LAUDERDALE FL 33311 |
| WATSON, SHIRLEY | 4931 NW 14TH ST FT LAUDERDALE FL 333135510 |
| WATSON, TANNER J | [ADDRESS WITHHELD] |
| WATSON, TANNER J. | [ADDRESS WITHHELD] |
| WATSON, TASHANAE | 7505 S CARPENTER ST CHICAGO IL 60620 |
| WATSON, TIFFANY | 127 SHERMAN AVENUE COLUMBUS OH 43205 |

| Claim Name | Address Information |
| --- | --- |
| WATSON, TONY | 4819 W LUSCHER AVE MILWAUKEE WI 53218 |
| WATSON, WILLIE L | [ADDRESS WITHHELD] |
| WATSON,AMBER R | [ADDRESS WITHHELD] |
| WATSON,ANDREA Y | [ADDRESS WITHHELD] |
| WATSON,BRIDGETTE R | [ADDRESS WITHHELD] |
| WATSON,CARY | [ADDRESS WITHHELD] |
| WATSON,CHRISTINA J | [ADDRESS WITHHELD] |
| WATSON,ROBIN J | [ADDRESS WITHHELD] |
| WATSON,YVONNE Y | [ADDRESS WITHHELD] |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD BALTIMORE MD 21211 |
| WATSONS FIREPLACE & PATIO   [WATSONS | GARDEN CENTER] 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| WATT, BRUCE J | [ADDRESS WITHHELD] |
| WATT, EARNEST | [ADDRESS WITHHELD] |
| WATT, ELIZABETH | 4900 N OCEAN BLVD     206 LAUD-BY-THE-SEA FL 33308 |
| WATT, WAYNE | 2292 RIDGEWOOD CIRCLE ROYAL PALM BEACH FL 33411 |
| WATT,BRUCE | [ADDRESS WITHHELD] |
| WATTERS, BRANDI | 209 S MAIN ST   APT 8 WILMINGTON IL 60481 |
| WATTERS, WELLINGTON D | 550 RIALTO AVENUE VENICE CA 90291 |
| WATTERS,MARIA D | [ADDRESS WITHHELD] |
| WATTS & ASSOCIATES | 425 VIA CORTA, NO.101 PALOS VERDES EST. CA 90274 |
| WATTS AND SON | PO BOX 37 KING WILLIAM VA 23085 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 11936 1/2 S CENTRAL AVE LOS ANGELES CA 90059 |
| WATTS WILLOWBROOK BOYS & GIRLS CLUB | 1339 E 120TH ST LOS ANGELES CA 90059 |
| WATTS, | 3813 DOLFIELD AVE BALTIMORE MD 21215-5614 |
| WATTS, ANGIE | 7366 HIDDEN COVE COLUMBIA MD 21046 |
| WATTS, CARLA | [ADDRESS WITHHELD] |
| WATTS, DEBORAH | [ADDRESS WITHHELD] |
| WATTS, FERRIS BAKER | MARY MACKINSON 100 LIGHT ST BALTIMORE MD 21202 |
| WATTS, JOHN CHARLES | 3327 LAURELWOOD CT TARPON SPRINGS FL 34688-9205 |
| WATTS, KATHERINE | [ADDRESS WITHHELD] |
| WATTS, MARCI | [ADDRESS WITHHELD] |
| WATTS, MAUREEN | 2213 WESTON POINT DR 1118 ORLANDO FL 32810- |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 ORLANDO FL 32810 |
| WATTS, TANYA P | 1075 SPANISH RIVER RD AP NO.3 BOCA RATON FL 33432 |
| WATTS, WILLIAM L | [ADDRESS WITHHELD] |
| WATTS,MAURICE G | [ADDRESS WITHHELD] |
| WATTS,ROBERT V | [ADDRESS WITHHELD] |
| WATTS,ROMELL M | [ADDRESS WITHHELD] |
| WATTS,VICTORIA R | [ADDRESS WITHHELD] |
| WATZMAN, HAIM | [ADDRESS WITHHELD] |
| WATZMAN, HAIM | [ADDRESS WITHHELD] |
| WAUCHOPE JR,COLLIE | [ADDRESS WITHHELD] |
| WAUCONDA FAMILY CHIROPRACTIC | DR. KEN BIEZE 105 SCHELTER RD. #202 LINCOLNSHIRE IL 60069 |
| WAUGH, MARION | 463 MIRABILE LN BALTIMORE MD 21224-2132 |
| WAUGH, SHIRLEY C | [ADDRESS WITHHELD] |
| WAUPACA COUNTY POST | P.O. BOX 152 ATTN: LEGAL COUNSEL WAUPACA WI 54981 |
| WAUSAU DAILY HERALD | P.O. BOX 1286 ATTN: LEGAL COUNSEL WAUSAU WI 54402-1286 |
| WAUSAU DAILY HERALD | P.O. BOX 59 APPLETON WI 54912-0059 |
| WAVE BROADBAND AUBURN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |

| Claim Name | Address Information |
|---|---|
| WAVE BROADBAND COLFAX | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND GARBERVILLE | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE BROADBAND M | 401 KIRKLAND PARK PL - STE 500 KIRKLAND WA 98033 |
| WAVE BROADBAND ROCKLIN | 4120 CITRUS AVENUE ATTN: LEGAL COUNSEL ROCKLIN CA 95677 |
| WAVE CABLE A6 | 311 FIRST STREET NORTHEAST WAUCOMA IA 52171 |
| WAVE PUBLISHING | P.O. BOX 97 ATTN: LEGAL COUNSEL ROCKAWAY BEACH NY 11693 |
| WAVE2 MEDIA SOLUTIONS LLC | 114 TURNPIKE RD      STE 203 WEST BUROUGH MA 01581 |
| WAVELAND-INGOTS LTD | ATTN: SANDY BENSON C\O PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| WAVERLY DRUGS | 328 W MAIN ST WAVERLY VA 23890 |
| WAVERLY EXXON | HWY 460 WAVERLY VA 23890 |
| WAVES CAR WASH | 38-26 21ST ST LONG ISLAND CITY NY 11101 |
| WAWA | 2ND ST WILLIAMSBURG VA 23185 |
| WAWA  #656 | BEECHMONT RD NEWPORT NEWS VA 23608 |
| WAWA #652 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| WAWA #681 | RICHMOND RD WILLIAMSBURG VA 23185 |
| WAWA #685 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| WAWA #687 | WOLF TRAP ROAD & RT 17 YORK VA 23692 |
| WAWA #699 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| WAWA, INC | 260 W. BALTIMORE PIKE WAWA PA 19063 |
| WAWHOZ, JULIAN | 17221 NW 43RD CT MIAMI FL 33055 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD MOODUS CT 06469-1019 |
| WAWRZYNSKI, JOSEPH P | [ADDRESS WITHHELD] |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WAX, NAOMI | 322 E 55TH ST 2B NEW YORK NY 10022 |
| WAXDAL, M | 366 GLEBE RD EASTON MD 21601 |
| WAXIE SANITARY SUPPLY | P O BOX 81006 SAN DIEGO CA 92138-1006 |
| WAXMAN, KATHY | 1 CHILHOWIE CT COCKEYSVILLE MD 21030-2224 |
| WAXMAN, P | 5859 HERITAGE PARK WAY      224 DELRAY BEACH FL 33484 |
| WAXMAN, SHARON | [ADDRESS WITHHELD] |
| WAXWORDS INC | 105 MAXESS RD      STE S124 MELVILLE NY 11747 |
| WAY ENGINEERING SERVICE LTD | 5308 ASHBROOK HOUSTON TX 77081 |
| WAY ENGINEERING SERVICE LTD | PO BOX 36530 HOUSTON TX 77236 |
| WAY, JEFFERY | PO BOX 2153 MIDDLETOWN CT 06457 |
| WAY, JON | [ADDRESS WITHHELD] |
| WAY, MICHAEL | 82 HICKORY ROAD OCALA FL 34472- |
| WAY,ANGELA J | [ADDRESS WITHHELD] |
| WAY,JAHMEL | [ADDRESS WITHHELD] |
| WAY,KYLE E | [ADDRESS WITHHELD] |
| WAY,SOE | [ADDRESS WITHHELD] |
| WAYCROSS CABLE CO M | P. O. BOX 37 WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | P.O. BOX 219 ATTN: LEGAL COUNSEL WAYCROSS GA 31502 |
| WAYCROSS JOURNAL-HERALD | PO BOX 219, 402 ISABELLA STREET WAYCROSS GA 31502 |
| WAYDA, STEVEN | 7840 NW 11TH ST PEMBROKE PINES FL 33024 |
| WAYDE WATANABE | 1233 W 168TH ST 2 GARDENA CA 90247 |
| WAYLAND BAPTIST CHURCH | 3200 GARRISON  BLVD BALTIMORE MD 21216 |
| WAYLAND M MORRISON | [ADDRESS WITHHELD] |
| WAYMAN, LAURA M | [ADDRESS WITHHELD] |
| WAYMAN, SAM T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032-1443 |
| WAYNAUSKAS, JAMES | 55 SUGAR LANE     1 SUGAR GROVE IL 60554 |
| WAYNAUSKAS, JAMES | PO BOX 570 SUGAR GROVE IL 6554 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL ALTAMONTE SPRINGS FL 32714-1809 |
| WAYNE AKERS FORD | 2000 10TH AVE N LAKE WORTH FL 334613312 |
| WAYNE ANDERSON | [ADDRESS WITHHELD] |
| WAYNE BAIR | 16212 SW 16TH STREET PEMBROKE PINES FL 33027 |
| WAYNE BALL | 267 N LOMA AV LONG BEACH CA 90803 |
| WAYNE BARRETT | 220 WINSOR PLACE BROOKLYN NY 11215 |
| WAYNE BRUCE | [ADDRESS WITHHELD] |
| WAYNE C WELMON | [ADDRESS WITHHELD] |
| WAYNE CORNELIUS | 2474 LOZANA ROAD DEL MAR CA 92104 |
| WAYNE ELECTRIC COMPANY | 3162 N ELSTON AVE RICK/MARY CHICAGO IL 60618 |
| WAYNE ELECTRIC COMPANY | PO BOX 18200 CHICAGO IL 60618 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 CARSON CA 90746 |
| WAYNE EMBREY | 433 LEGION RD MILLINGTON MD 21651 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | 821 WEST RIVER PLACE KANKAKEE IL 60901 |
| WAYNE F. THOLEN AND ALICE J. THOLEN | RE: KANKAKEE 821 RIVER PLACE 1900 BITTERSWEET DRIVE ST. ANNE IL 60964 |
| WAYNE FALIGOWSKI | 12855 SW 20TH COURT BEAVERTON OR 97008 |
| WAYNE FEHNEL | 121 GALLAGHER LN WHITEHALL PA 18052 |
| WAYNE FISHER | 1041 BLAKE ST BETHLEHEM PA 18017 |
| WAYNE G SMART II | 15 MEDFORD ST GLASTONBURY CT 06033-2136 |
| WAYNE G. JONES | 407 SUMMERWOOD DR. CLARKSTON GA 30021 |
| WAYNE GILL | 25958 ARUNDEL WAY SORRENTO FL 32776 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR WEST HARTFORD CT 06107-3630 |
| WAYNE HARBIN BLDR, INC. | 3630 GEO. WASHINGTON HWY YORKTOWN VA 23693 |
| WAYNE HARDING | [ADDRESS WITHHELD] |
| WAYNE HERRSCHAFT | [ADDRESS WITHHELD] |
| WAYNE HESS | 7945 SPRINGHOUSE RD NEW TRIPOLI PA 18066 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 SAINT CLOUD FL 34769-1702 |
| WAYNE HORTON CONSTRUCTION | 1631 W AVE   L 4 LANCASTER CA 93534 |
| WAYNE JACKMAN | 9558 HOLBROOK DR ORLANDO FL 32817-3166 |
| WAYNE KERMODE | [ADDRESS WITHHELD] |
| WAYNE KRUID | 104 LAGUNA CT SANFORD FL 32773-5545 |
| WAYNE L EMBREY, SR. | LEGION RD MILLINGTON MD 21651 |
| WAYNE LATHROP | 516 SE COLONY DRIVE LEE-SUMMIT MO 64063 |
| WAYNE LIPKINS | [ADDRESS WITHHELD] |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR KISSIMMEE FL 34744-3955 |
| WAYNE MERRY | 1515 JEFF DAVIS HWY ARLINGTON VA 222023313 |
| WAYNE NIEMI | 11255 CAMARILLO ST., #106 TOLUCA LAKE CA 91602 |
| WAYNE O BUCK | [ADDRESS WITHHELD] |
| WAYNE PACELLE | 1444 CHURCH ST., N.W., #504 WASHINGTON DC 20005 |
| WAYNE PATARI/AGERE SYSTEM | AUDREY HARVEY/AGERE SYSTEMS 1110 AMERICAN PKWY 12B 125 ALLENTOWN PA 18109 |
| WAYNE R WILLIAMS | 13237 PALMILLA CIRCLE DADE CITY FL 33525 |
| WAYNE REICHERT | [ADDRESS WITHHELD] |
| WAYNE ROSENKRANS | [ADDRESS WITHHELD] |
| WAYNE S. SMITH | 12208 CANDLELIGHT CIRCLE WASHINGTON DC 20744 |
| WAYNE SISSON | ADVOCATE HILL D JARRETTSVILLE MD 21084 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE STAYSKAL | 6N620 SPLITRAIL LANE ST CHARLES IL 60175 |
| WAYNE SURACI | 1845 W BLACKHAWK DR SANTA ANA CA 92704 |
| WAYNE TENSFIELD | 11447 HICKORY LN TAVARES FL 32778-4715 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 SANFORD FL 32771 |
| WAYNE WHITESIDES | [ADDRESS WITHHELD] |
| WAYNE YOUNKINS | [ADDRESS WITHHELD] |
| WAYNE, EVAN | [ADDRESS WITHHELD] |
| WAYNE, GARY | 3200 PARKER DR EUSTIS FL 32726-7156 |
| WAYNE, WALT | 1201 BRICKELL AVE 220 MIAMI FL 33131 |
| WAYNESBORO RECORD HERALD | 30 WALNUT ST. ATTN: LEGAL COUNSEL WAYNESBORO PA 17268 |
| WAYTEKUNAS JR,ANTHONY | [ADDRESS WITHHELD] |
| WAZORKO, MARYELLEN | [ADDRESS WITHHELD] |
| WB DONER & COMPANY | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| WB MASON COMPANY, INC | PO BOX 55840 BOSTON MA 02205-5840 |
| WB MASON COMPANY, INC | PO BOX 111 59 CENTRE ST BROCKTON MA 02303 |
| WB MCCLOUD & COMPANY INC | 2500 W HIGGINS    850 CORP CTR HOFFMAN ESTATES IL 60169-7266 |
| WB MCCLOUD & COMPANY INC | 1012 WEST LUNT AVENUE SCHAUMBURG IL 60193-4461 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 18 1ST FLOOR BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BLVD. BLDG. 34R ROOM 137D BURBANK CA 91522 |
| WB NETWORK | 4000 WARNER BOULEVARD BUILDING 34R ROOM #134 BURBANK CA 91522 |
| WB NETWORK | 411 N. HOLLYWOOD WAY BLDG 29R ROOM 112E BURBANK CA 91505 |
| WB NETWORK | BLDG. 34R ROOM #134 4000 WARNER BLVD. BURBANK CA 91505 |
| WBAB | 555 SUNRISE HWY WEST BABYLON NY 11704-0181 |
| WBAB | COX RADIO GENERAL POST OFFICE PO BOX 30946 NEW YORK NY 10087-0946 |
| WBAP KSCS ASSETS LLC | KSCS FM PO BOX 841511 DALLAS TX 75284-1511 |
| WBBM-DT TV | 630 N. MCCLURG CT ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| WBBM-TV CHANNEL 2 CHICAGO | 22 W WASHINGTON ST CHICAGO IL 60602-1605 |
| WBDT 26 SPRINGFIELD | C/O ACME TELEVISION OF OHIO, 2589 CORPORATE PLACE ATTN: LEGAL COUNSEL MIAMISBURG OH 45342 |
| WBFS-DT 32 | 8900 NW 18 TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WBLI-FM | COX RADIO GENERAL POST OFFICE PO BOX 30946 NEW YORK NY 10087-0946 |
| WBNG-DT TV | 560 COLUMBIA DR. ATTN: LEGAL COUNSEL JOHNSON CITY NY 13790-0012 |
| WBNS TV10 | 770 TWIN RIVERS DRIVE ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WBRC | PO BOX 6 BIRMINGHAM AL 35201 |
| WBRC TV 06 | 1720 VALLEY VIEW DR. ATTN: LEGAL COUNSEL BIRMINGHAM AL 35209 |
| WBRZ TV | 1650 HIGHLAND RD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70802 |
| WBUI 23 | C/O GO COM, 3003 OLD ROCHESTER RD. ATTN: LEGAL COUNSEL SPRINGFIELD IL 62703 |
| WBUR GROUP | 890 COMMONWEALTH AVE BOSTON MA 02215 |
| WBUW-DT | C/O ACME TELEV. OF MADISON LLC, 2814 SYENE RD. ATTN: LEGAL COUNSEL MADISON WI 53713 |
| WBXX-DT | 10427 COGDILL RD., SUITE 100 ATTN: LEGAL COUNSEL KNOXVILLE TN 37932 |
| WBZ-DT TV | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WBZO B-103 | 234 AIRPORT PLAZA SUITE 5 FARMINGDALE NY 11735 |
| WBZO B-103 | 234 AIRPORT PLZ 2ND FLR FARMINGDALE NY 11735 |
| WC *JC WHITNEY CATALOG | 1 JC WHITNEY WAY PO BOX 1000 LA SALLE IN 46202 |
| WCBI 04 | P.O. BOX 271 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0271 |
| WCBS-DT TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCBS-TV | 524 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| WCCC | 1039 ASYLUM AVE BOYD ARNOLD HARTFORD CT 61052432 |

| Claim Name | Address Information |
|---|---|
| WCCC FM LLC | 1039 ASYLUM AVE HARTFORD CT 06105 |
| WCCO-DT TV | 90 S. 11TH ST. ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55403 |
| WCI COMMUNITIES, INC | 2020 CLUBHOUSE DR SUN CITY CENTER FL 33573-5914 |
| WCI RENAISSANCE | 1 RESERVE RD DANBURY CT 068105183 |
| WCITIES | 340 BRENNAN ST., SUITE 102 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94107 |
| WCIU TV | 26 N HALSTED CHICAGO IL 60661 |
| WCIU-TV | CASSANDRA M. MELLOR PER JODI 26 N. HALSTED ST. CHICAGO IL 60661 |
| WCNC-DT | 1001 WOOD RIDGE DR. ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| WCTE-DT TV | P.O. BOX 2040 ATTN: LEGAL COUNSEL COOKEVILLE TN 38502 |
| WCYB-DT 28 APPALACHIAN BROADCASTING CORP | 101 LEE STREET ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| WDAF-DT TV | 3030 SUMMIT ST., SIGNAL HILL ATTN: LEGAL COUNSEL KANSAS CITY MO 64108 |
| WDAY 06 | 301 8TH ST. S. ATTN: LEGAL COUNSEL FARGO ND 58103 |
| WDCA-DT TV 35 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WDHN-DT | P.O. BOX 6237 ATTN: LEGAL COUNSEL DOTHAN AL 36302 |
| WDSU TELEVISION INC | PO BOX 54414 NEW ORLEANS LA 70154 |
| WDSU TELEVISION INC | 846 HOWARD AVE NEW ORLEANS LA 70113 |
| WE - WOMENS ENTERTAINMENT | 11 PENN PLAZA, 19TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| WE 7 INC | 200 FREEMANS TRACE YORKTOWN VA 23693 |
| WE BELIEVE- THE MOVIE LLC | ATTN: JOHN SCHEINFELD 515 N. STATE ST. 25TH FLOOR CHICAGO IL 60610 |
| WE CARLSON | 1128 PAGNI DRIVE ELK GROVE IL 60007 |
| WE CARLSON COMPANY | 1128 PAGNI DR ELK GROVE VILLAGE IL 60007-6685 |
| WE DO IT | 644 BEVERLY DR ALLENTOWN PA 18104-4403 |
| WE ENERGIES | P.O. BOX 2046 MILWAUKEE WI 53201-2046 |
| WE ENERGIES | P.O. BOX 2089 MILWAUKEE WI 53201-2089 |
| WE FIT SHOP INC | 2324 FALLS GABLE LN APT 1 BALTIMORE MD 212095217 |
| WE RECYCLE | 30 NRTH PLAINS INDUSTRIAL RD STE-1 WALLINGFORD CT 06492 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL HAYMARKET VA 21069 |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR OVIEDO FL 327657217 |
| WEAN,MICHAEL M | [ADDRESS WITHHELD] |
| WEAR ELSE | 4680 MONTICELLO DR,#18-D WILLIAMSBURG VA 23188 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR EVERGREEN PARK IL 60805 |
| WEAR, JASMINE | 860 E 40TH ST     1A CHICAGO IL 60653 |
| WEARNE,CHRISTINA M | [ADDRESS WITHHELD] |
| WEATHER BUG | 12410 MILESTONE CENTER DR   STE 300 GERMANTOWN MD 20876 |
| WEATHER CENTRAL | BOX 88688 MILWAUKEE WI 53288-0688 |
| WEATHER CENTRAL | 5725 TOKAY BLVD MADISON WI 53719 |
| WEATHER CENTRAL | 401 CHARMANY DRIVE MADISON WI 53719 |
| WEATHER CENTRAL | ANNE VANDERGEEST/ VP NORTH AMERICAN SALE 401 CHARMANY DR STE 200 MADISON WO 537191269 |
| WEATHER CENTRAL | 401 CHARMANT DR STE 200 MADISON WI 537191269 |
| WEATHER CRAFTERS | 128 TEWNING ROAD WILLIAMSBURG VA 23188 |
| WEATHER DECISION TECHNOLOGIES INC | PO BOX 5762 NORMAN OK 73070 |
| WEATHER SERVICE INTERNATIONAL | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE,  STE 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 ANN ARBOR MI 48104 |
| WEATHER UNDERGROUND | PO BOX 1402 ADRIAN MI 49221-1402 |
| WEATHER UNDERGROUND INC | PO BOX 564 TECUMSCH MI 49286 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 TAMPA FL 336245037 |

| Claim Name | Address Information |
|---|---|
| WEATHERFORD DAILY NEWS | 118 SOUTH BROADWAY, P.O. BOX 191 ATTN: LEGAL COUNSEL WEATHERFORD OK 73096 |
| WEATHERFORD DAILY NEWS | PO BOX 191, 118 SOUTH BROADWAY WEATHERFORD OK 73096 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE IL 62526 |
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE BALTIMORE MD 21231 |
| WEATHERSBEE,JIMMY D | [ADDRESS WITHHELD] |
| WEATHERSBY,LA TOYA C | [ADDRESS WITHHELD] |
| WEATHERSKILL LTD | 355 W DUNDEE STE 100 C/O HOWARD KAUFMAN BUFFALO GROVE IL 60089-3500 |
| WEATHERSKILL, LTD. | 6033 NORTH SHERIDAN ROAD #31-C CHICAGO IL 60660 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN IL 60637 |
| WEATHERSPOON-SOROKA,BRIANA M | [ADDRESS WITHHELD] |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR ENGLEWOOD CO 80110 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C NEW YORK NY 10025 |
| WEAVER III, ADRIAN | 11700 S MICHIGAN AVE CHICAGO IL 60628 |
| WEAVER SR, FREDDIE | 604 E 41ST ST BALTIMORE MD 21218-1212 |
| WEAVER, BETHANY A | [ADDRESS WITHHELD] |
| WEAVER, BRIAN | [ADDRESS WITHHELD] |
| WEAVER, CHAD | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, DEAN | 1766 DISNEY RD SEVERN MD 21144-1606 |
| WEAVER, E R | 631 BORDER LN      W BARRINGTON IL 60010 |
| WEAVER, JAMES D | [ADDRESS WITHHELD] |
| WEAVER, JEFFREY J | [ADDRESS WITHHELD] |
| WEAVER, JOHN | 6416 WISCASSET RD BETHESDA MD 20816 |
| WEAVER, PAUL | [ADDRESS WITHHELD] |
| WEAVER, PAUL C | [ADDRESS WITHHELD] |
| WEAVER, PAUL C. | [ADDRESS WITHHELD] |
| WEAVER, RYAN | [ADDRESS WITHHELD] |
| WEAVER, TARA L | [ADDRESS WITHHELD] |
| WEAVER, WANDA | 278 10TH AVE BETHLEHEM PA 18018 |
| WEAVER, WILLIAM | 117 DE WINDT RD WINNETKA IL 60093 |
| WEAVER, WILLIAM | [ADDRESS WITHHELD] |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE NILES IL 607144602 |
| WEB BEHRENS | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| WEB OFFSET PRINTING | 12198 - 44TH ST NORTH CLEARWATER FL 33762 |
| WEB PRESS | 22023 68TH AVE S KENT WA 98032 |
| WEB PRINTING CONTROLS CO INC | 23872 N KELSEY RD LAKE BARRINGTON IL 60010 |
| WEB SOLUTIONS TECHNOLOGY INC | [ADDRESS WITHHELD] |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST JACKSONVILLE FL 32258 |
| WEB.COM GROUP INC | 12808 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| WEB.COM GROUP INC | ATL LOCKBOX PO BOX 406980 ATLANTA GA 30384-6980 |
| WEBB BOLT & NUT CO | PO BOX 547608 ORLANDO FL 32854-7608 |
| WEBB CHEV | 9440 S CICERO AVE OAK LAWN IL 604532520 |
| WEBB COMMUNICATIONS DIRECT | ONE MAYNARD ST WILLIAMSPORT PA 17701 |
| WEBB III,ERNIE W | [ADDRESS WITHHELD] |
| WEBB MCCOY | 1736 WYCLIFF DR ORLANDO FL 32803-1932 |
| WEBB, ADRAIN | 540 NW 4TH AVE NO. 2707 FT LAUDERDALE FL 33311 |
| WEBB, CHIQUITA | 1607 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| WEBB, CHRISTINE | VIA PIERO DELLA FRANCESCA 29 SANSEPOLCRO AR 52037 ITALY |
| WEBB, DAMON | 13747 SUN FLOWER CT WELLINGTON FL 33414 |
| WEBB, DEMORRIS | 1817 TAMMARRON PKWY SE SMYRNA GA 30080 |

| Claim Name | Address Information |
|---|---|
| WEBB, DENNIS E | [ADDRESS WITHHELD] |
| WEBB, FRANK | LINDENBERT, LAURIE 8699 CENTAUR DR BELVIDERE IL 61008 |
| WEBB, GEO | 188 10TH ST PASADENA MD 21122-4906 |
| WEBB, HEATHER | 2509 N 19TH ST LAFAYETTE IN 47905 |
| WEBB, HEATHER | PO BOX 5202 LAFAYETTE IN 47903 |
| WEBB, JAMES E | [ADDRESS WITHHELD] |
| WEBB, JOHN | [ADDRESS WITHHELD] |
| WEBB, JOSEPH | 231 W REBANCE RD SOUDERTON PA 18964 |
| WEBB, KEITH | 1019 BIRDELLA DRIVE NEWPORT NEWS VA 23605 |
| WEBB, KEITH A | 5716 BOYNTON CRESCENT BOYNTON BEACH FL 33437 |
| WEBB, KENNETH E | [ADDRESS WITHHELD] |
| WEBB, KEYDA | 13204 S PRAIRIE AVE       F IL 60827 |
| WEBB, MARIA W | [ADDRESS WITHHELD] |
| WEBB, MICHAEL T | 625 DOWNING ST HAMPTON VA 23661 |
| WEBB, NEVILLE | 3000 RIVERSIDE DR  NO.308 CORAL SPRINGS FL 33065 |
| WEBB, PATRICIA | [ADDRESS WITHHELD] |
| WEBB, SHEFFORD | 3653 IRON BRIDGE RD ALLENTOWN PA 18104 |
| WEBB,DANIELLE A | [ADDRESS WITHHELD] |
| WEBB,DONNA A | [ADDRESS WITHHELD] |
| WEBBE, CAROL | 134 CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WEBBER, DARLENE | 319 CHANEY LN GLEN BURNIE MD 21061-2436 |
| WEBBER, HILARY | 4113 MANOR FOREST TRAIL BOYNTON BEACH FL 33436 |
| WEBBER, JOSHUA | 16 MARE RD BRISTOL CT 06010 |
| WEBBER, PHILLIP E | [ADDRESS WITHHELD] |
| WEBBER,MICHAEL V | [ADDRESS WITHHELD] |
| WEBBER,RYAN A | [ADDRESS WITHHELD] |
| WEBBLEY, GILBERT N | [ADDRESS WITHHELD] |
| WEBCO ENVIRONMENTAL MANAGEMENT INC | 6645 MIAMI TRAILS DRIVE LOVELAND OH 45140 |
| WEBEQ INTERNATIONAL INC | [ADDRESS WITHHELD] |
| WEBER MARK | 26 DERBY COURT MARLTON NJ 08053 |
| WEBER PRINTING COMPANY | 18700 S FERRIS PLACE RANCHO DOMINGUEZ CA 90220 |
| WEBER SHANDWICK WORLDWIDE | 2809 BOSTON STREET, SUITE 8 BALTIMORE MD 21224 |
| WEBER STEPHEN PRODUCTS CO | 96439 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WEBER, CHRISTOPHER | 2058 N CAMPBELL    NO.2F CHICAGO IL 60647 |
| WEBER, DAN | [ADDRESS WITHHELD] |
| WEBER, DAVID W | [ADDRESS WITHHELD] |
| WEBER, DENISE R | [ADDRESS WITHHELD] |
| WEBER, DONALD L | 227 HEATHERSTONE RD AMHERST MA 01002 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE PHOENIX MD 21131-1412 |
| WEBER, GREG | 956 N LEAVITT     NO.2 CHICAGO IL 60622 |
| WEBER, HARRY | 7830 TRENT DR TAMARAC FL 33321 |
| WEBER, JOE | 2300 GETTYSBURG DR AURORA IL 60506 |
| WEBER, JOHN | 89 TORRINGTON AVE WEBER, JOHN CANTON CT 06019 |
| WEBER, JOHN D | [ADDRESS WITHHELD] |
| WEBER, JOHN R | 89 TORRINGTON AVE COLLINSVILLE CT 06019 |
| WEBER, KAM | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| WEBER, KAM B | 657 ATLANTIC ST BETHLEHEM PA 18019 |
| WEBER, LAUREN | [ADDRESS WITHHELD] |
| WEBER, MARGARET | 63 BAYVIEW AVE NORTHPORT NY 11768 |

| Claim Name | Address Information |
|---|---|
| WEBER, MARGARET | 615 CHESTNUT AVE    334 BALTIMORE MD 21204 |
| WEBER, MARKE | 2070 WEBERS LN PROVIDENCE FORGE VA 23140 |
| WEBER, MATTHEW | [ADDRESS WITHHELD] |
| WEBER, MATTHEW L.C. | [ADDRESS WITHHELD] |
| WEBER, MATTHEW L.C. | [ADDRESS WITHHELD] |
| WEBER, NATHAN | [ADDRESS WITHHELD] |
| WEBER, NATHAN | [ADDRESS WITHHELD] |
| WEBER, NATHAN | [ADDRESS WITHHELD] |
| WEBER, NICK | [ADDRESS WITHHELD] |
| WEBER, PETER | [ADDRESS WITHHELD] |
| WEBER, ROBERT | [ADDRESS WITHHELD] |
| WEBER, ROBERT C | [ADDRESS WITHHELD] |
| WEBER, STEPHANIE M | [ADDRESS WITHHELD] |
| WEBER, STEVEN | [ADDRESS WITHHELD] |
| WEBER,ELIZABETH M | [ADDRESS WITHHELD] |
| WEBER,JAMES | [ADDRESS WITHHELD] |
| WEBER,JAMES M | 2235 S. 11TH STREET ALLENTOWN PA 18103 |
| WEBER,LARA K | [ADDRESS WITHHELD] |
| WEBER,MARY EILEEN | [ADDRESS WITHHELD] |
| WEBER,TRACY L | [ADDRESS WITHHELD] |
| WEBERG, DAVID S | [ADDRESS WITHHELD] |
| WEBERG, DAVID S | [ADDRESS WITHHELD] |
| WEBERG, DAVID S | [ADDRESS WITHHELD] |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS | PO BOX 49216 SAN JOSE CA 95161-9216 |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 SAN JOSE CA 95161-4921 |
| WEBLER, EDWARD | [ADDRESS WITHHELD] |
| WEBSENSE | BRENDEN GOODWIN 10240 SORRENTO VALLEY RD. SAN DIEGO CA 92121 |
| WEBSTER & ASSOC | P.O. BOX 968 OJAI CA 93024 |
| WEBSTER BANK  C/O MEDIA PART. | 40 RICHARDS AVE ESTIMATING DEPT NORWALK CT 06854 |
| WEBSTER CARPENTRY SERVICES LLC | 3642 W ELM ST MILWAUKEE WI 53209 |
| WEBSTER INTEGRATED TECHNOLOGIES | 10994 RICHARDSON RD ASHLAND VA 23005 |
| WEBSTER JR, ROBERT A | 5015 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE ROBERT ANDERSON EAST HARTFORD CT 06108 |
| WEBSTER, CHAS L | 149 GEORGETOWN GRN CHARLOTTESVILLE VA 22901-2124 |
| WEBSTER, CURTIS | 4300 NW 19TH ST  I 402 LAUDERHILL FL 33313 |
| WEBSTER, FRANKLYN | 40 ASHLEY CT BLOOMFIELD CT 06002-1799 |
| WEBSTER, JESSIE | 1209 14TH COURT SOUTH LAKE WORTH FL 33460 |
| WEBSTER, JILLIAN | [ADDRESS WITHHELD] |
| WEBSTER, JILLIAN | [ADDRESS WITHHELD] |
| WEBSTER, JOANNE | 1138 BONSAL ST BALTIMORE MD 21224-5438 |
| WEBSTER, KARLENE | 2354 S 6TH ST ALLENTOWN PA 18103 |
| WEBSTER, KAY | 1611 AIRY HILL CT    E CROFTON MD 21114-2726 |
| WEBSTER, KELLY | 137 COTTAGE ST    1 MERIDEN CT 06450-4405 |
| WEBSTER, LISA R | [ADDRESS WITHHELD] |
| WEBSTER, MARCY | 1407 MICAH WY KELLER TX 76248 |
| WEBSTER, MARVA | 8621 NW 28 PLACE SUNRISE FL 33322 |
| WEBSTER, MITCH | [ADDRESS WITHHELD] |
| WEBSTER, MITCHELL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WEBSTER, MITCHELL D | 4935 QUAIL CREEK DR GREAT BEND KS 67530 |
| WEBSTER, TIMOTHY | [ADDRESS WITHHELD] |
| WEBSTER, VIKKI L | [ADDRESS WITHHELD] |
| WEBSTER, VINCENT | 112 MARQUETTE ST PARK FOREST IL 60466 |
| WEBSTER, YVONNE | 9117 S YATES AVE CHICAGO IL 60617 |
| WEBSTER,KENNETH | [ADDRESS WITHHELD] |
| WEBSTER,PAMELA | [ADDRESS WITHHELD] |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1106 BEEK STREET P.O. BOX 475 GOWRIE IA 50543 |
| WEBSTREAM PRODUCTIONS INC | [ADDRESS WITHHELD] |
| WEBUCATOR INC | 4933 JAMESVILLE RD JAMESVILLE NY 13078-9428 |
| WEBVERTISE, LLC | 4348 CULVER RD. ATTN: LEGAL COUNSEL ROCHESTER NY 14622 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 IRVINE CA 92617 |
| WECHSLER, RON | [ADDRESS WITHHELD] |
| WECK, LAURA | [ADDRESS WITHHELD] |
| WEDDELL, WHARTON | 6825 CAMPFIELD RD    10L BALTIMORE MD 21207-4634 |
| WEDDERSPOON,DAVID C | [ADDRESS WITHHELD] |
| WEDDING, LYNDLE | [ADDRESS WITHHELD] |
| WEDEKIND, MILDRED | 3009 PARIS AVE    103 RIVER GROVE IL 60171 |
| WEDELL, ROBERT | [ADDRESS WITHHELD] |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD CLERMONT FL 34711 |
| WEDGEWOOD PROPERTIES | 370 ANSIN BLVD HALLANDALE FL 330093107 |
| WEDGEWORTH, ROBERT | [ADDRESS WITHHELD] |
| WEDGEWORTH,CICELY V | [ADDRESS WITHHELD] |
| WEDLER, SHAWNA | 2516 SW 14TH AVE  NO.406 FT LAUDERDALE FL 33315 |
| WEDLOW,SHERITA C | [ADDRESS WITHHELD] |
| WEDNETPA | THREE PENN CENTER, SUITE 246 349 WICONISCO STREET HARRISBURG PA 17110 |
| WEDRYK, RONALD J | [ADDRESS WITHHELD] |
| WEEBER LLC | [ADDRESS WITHHELD] |
| WEED, BARBARA | 797 FOUR SEASONS BLVD IL 60504 |
| WEED, JEREMY B | [ADDRESS WITHHELD] |
| WEED, MELVIN | 6253 S MICHIGAN AVE    1306 CHICAGO IL 60637 |
| WEED, MIKE | 3314 HUDSON ST BALTIMORE MD 21224-5137 |
| WEED,KAREN | [ADDRESS WITHHELD] |
| WEEDEN & CO | MR. TERRY BRADY 6133 N. RIVER RD. NO.1110 ROSEMONT IL 60018 |
| WEEDON, STANLEY | 3040 SW 8TH ST FORT LAUDERDALE FL 33312 |
| WEEDON, TRAVIS | 2233 HILL CT BELAIR MD 21015-6160 |
| WEEKEND TRAFFIC | 306 D MARINE BALBOA CA 92662 |
| WEEKENDAVISEN | ATTN. ELISABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPENHAGEN 1147 DENMARK |
| WEEKENDER | P.O.BOX 9400 SIOUX CITY IA 51102 |
| WEEKES JR, WILLIAM J. | [ADDRESS WITHHELD] |
| WEEKES,SHURLAND | [ADDRESS WITHHELD] |
| WEEKLEY ASPHALT   [WEEKLEY ASPHALT] | 20701 STIRLING RD FORT LAUDERDALE FL 333321513 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 ALTAMONTE SPRINGS FL 327144218 |
| WEEKLY HERALD | 108 W. MAIN STREET ATTN: LEGAL COUNSEL WILLIAMSTON NC 27892 |
| WEEKS, GREGORY | 9906 AVON FARM LN CHARLOTTE NC 28269 |
| WEEKS, JANET | 2930 23RD ST SACRAMENTO CA 95818-3540 |
| WEEKS, JEROME | 5425 GOODWIN AVE DALLAS TX 75206 |
| WEEKS, MEGAN R | 1300 NW 48TH PLACE POMPANO BEACH FL 33064 |
| WEEKS,DORINDA A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WEEMS, ANTONIO | [ADDRESS WITHHELD] |
| WEEMS, GEORGE H | [ADDRESS WITHHELD] |
| WEESE, CRYSANIA MARIE | [ADDRESS WITHHELD] |
| WEGBREIT, EZRA | [ADDRESS WITHHELD] |
| WEGE, JOHN V | 517 FAIRWOOD STREET DUARTE CA 91010 |
| WEGENER COMMUNICATIONS | 11350 TECHNOLOGY CIRCLE JOHNS CREEK GA 30097 |
| WEGENER COMMUNICATIONS | 135 S LASALLE ST LOCKBOX 2448 CHICAGO IL 60674-2448 |
| WEGENER COMMUNICATIONS | 2448 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| WEGENER, KYLE E | [ADDRESS WITHHELD] |
| WEGENER, SHARON L | 1630 N 68TH TERR HOLLYWOOD FL 33024 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33024 |
| WEGENER, SHARON L | PO BOX 220455 HOLLYWOOD FL 33022-0455 |
| WEGENER, WILLIAM | [ADDRESS WITHHELD] |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 BALTIMORE MD 21224 |
| WEGLEWSKI, EVA | WESTGATE ST WEGLEWSKI, EVA ELMWOOD CT 06110 |
| WEGLEWSKI, EVA | 163 WESTGATE ST WEST HARTFORD CT 06110 |
| WEGMAN'S FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEGMANS FOOD MARKETS | PO BOX 30844 ROCHESTER NY 14603 |
| WEGNER, AMY | [ADDRESS WITHHELD] |
| WEGNER, DANIEL | 3518 N OAKLEY CHICAGO IL 60618 |
| WEGNER, DIANE M | [ADDRESS WITHHELD] |
| WEHCO VIDEO, INC. M | P O BOX 384 LITTLE ROCK AR 72089 |
| WEHLING, ERIC | [ADDRESS WITHHELD] |
| WEHNER, JESSE | 5 N. ATWOOD RD. BEL AIR MD 21014 |
| WEHR, RYAN D | [ADDRESS WITHHELD] |
| WEHRHEIM, ALEXANDER | 304 ARCH ST PERKASIE PA 18944 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER 5427 N NATOMA AVE CHICAGO IL 60656 |
| WEHT TV25 | PO BOX 25 ATTN: LEGAL COUNSEL EVANSVILLE IN 47701 |
| WEHUNT, JENNIFER | [ADDRESS WITHHELD] |
| WEI, WILLIAM | [ADDRESS WITHHELD] |
| WEI, JERRY | [ADDRESS WITHHELD] |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD MERIDEN CT 06450-4756 |
| WEIBEL, ALEXA | [ADDRESS WITHHELD] |
| WEIBRING, CHRIS D | [ADDRESS WITHHELD] |
| WEICHERT REALTORS | 937 N MAGNOLIA AVE ORLANDO FL 328033837 |
| WEICHERT REALTORS | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 2905 |
| WEICHINGER, JOSEPH E | [ADDRESS WITHHELD] |
| WEIDA, LEE | 6285 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| WEIDEL REALTORS | 147 BLACK BROOK RD HAMPTON NJ 08827 |
| WEIDEMANN, ANDY S | [ADDRESS WITHHELD] |
| WEIDMAN, SPENSER | [ADDRESS WITHHELD] |
| WEIER, DAN P | [ADDRESS WITHHELD] |
| WEIGAND, DEBRA | [ADDRESS WITHHELD] |
| WEIGAND, JOHN D | [ADDRESS WITHHELD] |
| WEIGEL BROADCASTING CO | 26 N HALSTED ST CHICAGO IL 60661 |
| WEIGEL BROADCASTING COMPANY | 26 N. HALSTED ST. HOWARD SHAPIRO CHICAGO IL 60661 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD    515S LUTHERVILLE-TIMONIUM MD 21093 |
| WEIGEL, JENNIFFER | 2909 GRANT ST EVANSTON IL 60601 |
| WEIGELT, KEITH | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WEIGH LESS, INC. | LINDA REIHS 348 NW 89TH LN CORAL SPRINGS FL 33071-7449 |
| WEIGH-TRONIX INC | 10751 FOREST STREET SANTA FE SPRINGS CA 90670 |
| WEIGH-TRONIX INC | PO BOX 1841 BUFFALO NY 14240 |
| WEIGHT WATCHERS | 433 W EMAUS AVE ALLENTOWN PA 18103 4911 |
| WEIKEL, CODY | 1511 WARREN ST ALLENTOWN PA 18102 |
| WEIKEL, DANIEL | [ADDRESS WITHHELD] |
| WEIL CLOCKS | 2200 31ST ST SW ALLENTOWN PA 18103 7076 |
| WEIL, JEANNE | 6193 POINTE REGAL CIR     204 DELRAY BEACH FL 33484 |
| WEIL, JESSICA | 3661 MEIER STREET LOS ANGELES CA 90066 |
| WEILAND BREWERY | 400 EAST 1ST STREET LOS ANGELES CA 90012 |
| WEILAND, GARY L | [ADDRESS WITHHELD] |
| WEILBACHER, JAMES | [ADDRESS WITHHELD] |
| WEILBACHER,EDWARD A | [ADDRESS WITHHELD] |
| WEILEMANN, CHRISTOPHER | [ADDRESS WITHHELD] |
| WEILER, PHILIP K | [ADDRESS WITHHELD] |
| WEILL, JAMES A | 2301 EXECUTIVE DR HAMPTON VA 23666 |
| WEILONS | 504 BIG BETHEL RD HAMPTON VA 23666 |
| WEIMAN, PAT | 221 CYPRESS RD NEWINGTON CT 06111-5630 |
| WEIMER, CHRISTOPHER CARSON | [ADDRESS WITHHELD] |
| WEIMER, LINDA G | [ADDRESS WITHHELD] |
| WEINBAUM, BROOKE | 10364 186TH COURT SOUTH BOCA RATON FL 33498 |
| WEINBERG, ELIZABETH | 40 S PORTLAND AVE BROOKLYN NY 112171302 |
| WEINBERG, JEFFREY | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| WEINBERG, JUDY | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| WEINBERG, MARJORIE | 13408 W CABRILLO DRIVE SUN CITY WEST AZ 85375 |
| WEINBERG, ROBERT | 400 LESLIE DR      APT 628 HALLANDALE FL 33009 |
| WEINBERG, SAM | 5881 HAWKES BLUFF AVE WESTON FL 33331 |
| WEINBERG, STEVE | 807 WEST BLVD. SOUTH COLUMBIA MO 65203 |
| WEINBERG,CLIFFORD | 38 LAUREL STREET FLORAL PARK NY 11001 |
| WEINBERG,ROBERT E | [ADDRESS WITHHELD] |
| WEINBERG,STEVEN | 807 W BOULEVARD SOUTH COLUMBIA MO 65203 |
| WEINBERGER, ELYSHA | 231 LAKESIDE CIRCLE SUNRISE FL 33326 |
| WEINBERGER, MATTHEW | 215-08 35TH AVENUE  FLOOR 1 BAYSIDE NY 11361 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE    APT NO.170 STE 2603 ALTAMONTE SPRINGS FL 32714 |
| WEINER SR, JEFFERY S | [ADDRESS WITHHELD] |
| WEINER, ALAN E | 15 AUDLEY CT PLAINVIEW NY 11803 |
| WEINER, ALLISON HOPE | 2051 VINE ST LOS ANGELES CA 90068 |
| WEINER, AMANDA | 7562 NW 21 ST MARGATE FL 33063 |
| WEINER, CHRISTOPHER | [ADDRESS WITHHELD] |
| WEINER, DEBRA | 1601 S MICHIGAN      NO.600 CHICAGO IL 60616 |
| WEINER, DOROTHY | 10720 OAK LAKE WAY BOCA RATON FL 33498 |
| WEINER, EMMA L. | 143 FENNINGTON CIR OWINGS MILLS MD 21117-1802 |
| WEINER, ERIC | 1400 EAST WEST HIGHWAY  APT 1223 SILVER SPRING MD 20910 |
| WEINER, ERIC | 1712 NOYES LANE SILVER SPRING MD 20910 |
| WEINER, ERIC J | 73 CASTLE HILL AVE GREAT BARRINGTON MA 01230 |
| WEINER, HOWARD | 14 PINE DR OLD BETHPAGE NY 11804 |
| WEINER, JACK | 5961 NW 61ST AVE  NO.308 TAMARAC FL 33319 |
| WEINER, JANET | [ADDRESS WITHHELD] |
| WEINER, JESSICA | 2 ANDREA CT GOSHEN NY 10924 |

| Claim Name | Address Information |
|---|---|
| WEINER, MATT | [ADDRESS WITHHELD] |
| WEINER, MICHAEL E | [ADDRESS WITHHELD] |
| WEINER, TIM | 360 RIVERSIDE DR    NO.1B NEW YORK NY 10025 |
| WEINER, SPENCER A | [ADDRESS WITHHELD] |
| WEINES, ALICE WHITE | C/O ROUND 2 COMMUNICATION 62400 WILSHERE BLVD  STE 370 LOS ANGELES CA 90025 |
| WEINGARD, DAVID | 9017 LAWLOR ST OAKLAND CA 94605-4328 |
| WEINGART, NICOLE | 360 NORTH GENSEE AVE LOS ANGELES CA 90036 |
| WEINGARTEN, ELIZABETH | [ADDRESS WITHHELD] |
| WEINGARTEN, ELIZABETH | [ADDRESS WITHHELD] |
| WEINGARTEN, MARC | [ADDRESS WITHHELD] |
| WEINGARTEN, MARC | [ADDRESS WITHHELD] |
| WEINGARTEN, MARLA PAUL | 286 AVON NORTHFIELD IL 60093 |
| WEINGARTEN, PAUL | [ADDRESS WITHHELD] |
| WEINHOUSE, DENISE | 360 INDIGO AVE WELLINGTON FL 33414 |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN IL 60046 |
| WEINKAUF, MIKE | [ADDRESS WITHHELD] |
| WEINKAUF, ARNOLD P | [ADDRESS WITHHELD] |
| WEINLEIN, PEGGY | [ADDRESS WITHHELD] |
| WEINMAN, SARAH | 2576 BROADWAY # 426 NEW YORK NY 10025 |
| WEINMAN, SARAH | [ADDRESS WITHHELD] |
| WEINMAN, SARAH | 2576 BROADWAY     NO.426 NEW YORK NY 10025 |
| WEINREB, | 3209 MONTEBELLO TER BALTIMORE MD 21214 |
| WEINSTEIN CO | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| WEINSTEIN COMPANY | 345 HUDSON STREET NEW YORK NY 10014 |
| WEINSTEIN COMPANY | 345 HUDSON ST NEW YORK NY 10014-4502 |
| WEINSTEIN COMPANY LLC | 345 HUDSON STREET  13TH FLR NEW YORK NY 10014 |
| WEINSTEIN, ARDEN | [ADDRESS WITHHELD] |
| WEINSTEIN, BOB | [ADDRESS WITHHELD] |
| WEINSTEIN, BOB | [ADDRESS WITHHELD] |
| WEINSTEIN, BOLDT, HALFHIDE AND CAMEL | RE: SANTA FE SPRINGS 13100 E 1925 CENTURY PARK EAST, SUITE 1050 LOS ANGELES CA 90067 |
| WEINSTEIN, DINA M | 1211 DICKINSON DRIVE  NO.104 CORAL GABLES FL 33146 |
| WEINSTEIN, DINA M | PO BOX 249218 CORAL GABLES FL 33146 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR     314 WHEELING IL 60090 |
| WEINSTEIN, ELLEN | 1 UNION SQ W NO.512 NEW YORK NY 10003 |
| WEINSTEIN, ELLEN | 1 UNION SQUARE WEST NO.512 NEW YORK NY 10003 |
| WEINSTEIN, ELLEN | 475 FDR DRIVE APT NO.2107 NEW YORK NY 10002 |
| WEINSTEIN, HOWARD G. | [ADDRESS WITHHELD] |
| WEINSTEIN, IRENE | [ADDRESS WITHHELD] |
| WEINSTEIN, JUDITH A | 1116 WEST OAKDALE AVE CHICAGO IL 60657 |
| WEINSTEIN, RICHARD | 1606 CARLYLE AVE SANTA MONICA CA 90402 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD     57 BALTIMORE MD 21210-1524 |
| WEINSTEIN, HOWARD | [ADDRESS WITHHELD] |
| WEINSTEIN, MITCHELL S | [ADDRESS WITHHELD] |
| WEINSTEIN, NATASHA S | [ADDRESS WITHHELD] |
| WEINSTOCK, MATTHEW | [ADDRESS WITHHELD] |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD     28B CHICAGO IL 60660 |
| WEINTROB, DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| WEINTRUAB, ALEX | 20260 NW 3RD ST PEMBROKE PINES FL 33029 |
| WEINZWEIG, JEFFREY | 222 N COLUMBUS DR  STE 4702 CHICAGO IL 60601 |
| WEIPPERT,MICHAEL G | [ADDRESS WITHHELD] |
| WEIR, LARRY M | [ADDRESS WITHHELD] |
| WEIR, RICHARD | PO BOX 52055 BOSTON MA 022052055 |
| WEIR, ROBERT | 15 WOODS RD NORTHAMPTON MA 01062 |
| WEIR,DERRICK G | [ADDRESS WITHHELD] |
| WEIR,JERMANE | [ADDRESS WITHHELD] |
| WEIR,WILLIAM L | [ADDRESS WITHHELD] |
| WEIRATH, MIKE | [ADDRESS WITHHELD] |
| WEIRES, ROBERT A | [ADDRESS WITHHELD] |
| WEIS MARKETS | PO BOX 471 100 S SECOND ST SUNBURY PA 17801-0471 |
| WEIS MARKETS | 1000 S 2ND ST PO BOX 471 SUNBURY PA 17801-3318 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST SUNBURY PA 17801 |
| WEIS MARKETS INC | [ADDRESS WITHHELD] |
| WEIS, GERALD | [ADDRESS WITHHELD] |
| WEIS, ROBERT | 4210 GOODSON CT BELCAMP MD 21017-1439 |
| WEIS/VERTIS | 21 CORPORATE DR VERTIS COMMUNICATIONS CLIFTON PARK NY 12065-8642 |
| WEISBERG, ARIC | 1878 FOSTER STREET PHILADELPHIA PA 19116 |
| WEISBERG, JACOB | 142 DUANE STREET  2A NEW YORK NY 10013 |
| WEISBERG, MICHAEL | [ADDRESS WITHHELD] |
| WEISBLATT, ADAM | [ADDRESS WITHHELD] |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  11A NEW YORK NY 10024 |
| WEISBROD, BILL | 293 CENTRAL PARK WEST  A11 NEW YORK NY 10024 |
| WEISBROT, MARK | [ADDRESS WITHHELD] |
| WEISBROT, MARK | [ADDRESS WITHHELD] |
| WEISBROT, TODD | 1441 S UNIVERSITY DR FT LAUDERDALE FL 33324 |
| WEISE, ROGER | 2817  NW 91ST AVE NO. 104 CORAL SPRINGS FL 33065 |
| WEISEL, ALBERT | 101 PERRY STREET APT 3C NEW YORK NY 10014 |
| WEISENBERG,DANIEL | [ADDRESS WITHHELD] |
| WEISENBERGER, CORA | 478 DEER TRAIL RD CHICAGO HEIGHTS IL 60411 |
| WEISENFELD,ROBERT M | [ADDRESS WITHHELD] |
| WEISENSEE,KIMBERLY E | [ADDRESS WITHHELD] |
| WEISER, HORACE | 9521 SUNRISE LAKES BLVD    307 SUNRISE FL 33322 |
| WEISER, LEON | 105 W RAILROAD ST NESQUEHONING PA 18240 |
| WEISHAAR, JOYCE | [ADDRESS WITHHELD] |
| WEISINGER, DONNA | 2211 S HIGHLAND AVE    4C IL 60148 |
| WEISKIRCH,ERIC | [ADDRESS WITHHELD] |
| WEISKOPF, SARA | [ADDRESS WITHHELD] |
| WEISMAN, ALAN | 25 OAK TRAIL RD HILLSDALE NJ 07642 |
| WEISMAN, ALAN | [ADDRESS WITHHELD] |
| WEISMAN, JON L | 2217 PELHAM AVENUE LOS ANGELES CA 90064 |
| WEISMULLER | 100 E ANDERSON ST APT 602 ORLANDO FL 32801-3758 |
| WEISS, ANNA | 1 THOMPSON RD    1D MANCHESTER CT 06040-2668 |
| WEISS, CARISA | 420 W BELMONT AVE    16A CHICAGO IL 60657 |
| WEISS, CARL | 3201 W WILSHIRE DR PEORIA IL 61614 |
| WEISS, CHARLES H | [ADDRESS WITHHELD] |
| WEISS, DENNIS | 3006 N 3RD AVE WHITEHALL PA 18052 |
| WEISS, FLORENCE | 3031 LINCOLN B BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517453 |
| WEISS, JEFF | [ADDRESS WITHHELD] |
| WEISS, JEFF | [ADDRESS WITHHELD] |
| WEISS, MARK | [ADDRESS WITHHELD] |
| WEISS, MICHAEL DAVIS | PO BOX 1166 NORTHBROOK IL 60065-1166 |
| WEISS, MICHAEL DAVIS | BIEHL & BIEHL PO BOX 66415 CHICAGO IL 60666 |
| WEISS, MICHAEL DAVIS | C/O BIEHL & BIEHL PO BOX 87410 CAROL STREAM IL 60188 |
| WEISS, PATRICIA S | 26 BRAINARD RD WEST HARTFORD CT 06117 |
| WEISS, PATRICIA S. (6/08) | 26 BRAINARD ROAD WEST HARTFORD CT 06117 |
| WEISS, REBECCA | 10861 SANTA FE DRIVE COOPER CITY FL 33026 |
| WEISS, ROBERT | [ADDRESS WITHHELD] |
| WEISS, ROBERT M | [ADDRESS WITHHELD] |
| WEISS, ROBERT M | [ADDRESS WITHHELD] |
| WEISS, ROSALIE | 3006 3RD AVE N WHITEHALL PA 18052 |
| WEISS, ROSALIE | 3006 N 3RD ST WHITEHALL PA 18052 |
| WEISS, VIOLA | 5026 WHETSTONE RD COLUMBIA MD 21044-1529 |
| WEISS,DANIEL | [ADDRESS WITHHELD] |
| WEISS,DOLORES | 998 38TH AVENUE SP 15 SANTA CRUZ CA 95062 |
| WEISS,GLENN L | [ADDRESS WITHHELD] |
| WEISS,JANELLE M | [ADDRESS WITHHELD] |
| WEISS,JESSICA L. | [ADDRESS WITHHELD] |
| WEISS,KENNETH R | [ADDRESS WITHHELD] |
| WEISS,SHARI G. | [ADDRESS WITHHELD] |
| WEISS,SIDNEY A | [ADDRESS WITHHELD] |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD  UNIT 6A OXFORD CT 06478 |
| WEISSMAN, BENJAMIN | [ADDRESS WITHHELD] |
| WEISSMAN, GREGORY A | [ADDRESS WITHHELD] |
| WEISSMAN, LEE | 15 MAXINE AVE PLAINVIEW NY 11803 |
| WEISSMAN, MARVIN | 2805 HIDDEN HILLS WAY CORONA CA 92882 |
| WEISSMAN, RANDALL | [ADDRESS WITHHELD] |
| WEISSMANN,LEE I | [ADDRESS WITHHELD] |
| WEITMAN, GARY | [ADDRESS WITHHELD] |
| WEITNER, TONY | 17568 W PINE CREEK TRL GRAYSLAKE IL 60030 |
| WEITZ,MERYL | [ADDRESS WITHHELD] |
| WEITZEL, ANTHONY | [ADDRESS WITHHELD] |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR HAMPSTEAD MD 21074-2565 |
| WEITZEL, WILLIAM | 13 ELMONT AVE BALTIMORE MD 21206-1323 |
| WEITZEN, LEONARD | 12575 CRYSTAL POINTE DR      A BOYNTON BEACH FL 33437 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY DEERFIELD IL 60015 |
| WEIZER, STANLEY | [ADDRESS WITHHELD] |
| WEKERLE, DAVID J | [ADDRESS WITHHELD] |
| WELBORN SULLIVAN MECK & TOOLEY | 821 17TH STREET SUITE 500 DENVER CO 80202 |
| WELBURN,TROY | 176 HOMESTEAD ST MANCHESTER CT 06040-3062 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700 BRYAN TX 77802 |
| WELCH III,GLENN P | [ADDRESS WITHHELD] |
| WELCH, ALEXANDER S. | [ADDRESS WITHHELD] |
| WELCH, DEANA | [ADDRESS WITHHELD] |
| WELCH, ELIZABETH M | 14 REED DR DEER PARK NY 11729 |
| WELCH, EVAN W | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WELCH, FRANK | [ADDRESS WITHHELD] |
| WELCH, H GILBERT | [ADDRESS WITHHELD] |
| WELCH, JAMES | [ADDRESS WITHHELD] |
| WELCH, MICHELLE | 893 ELM RD HELLERTOWN PA 18055 |
| WELCH, WILLIAM | 93 VERNON AVE VERNON CT 06066 |
| WELCH, ANNETTE | 6720 NW 44TH AVE COCONUT CREEK FL 33073 |
| WELCH, DEBORAH A. | [ADDRESS WITHHELD] |
| WELCH, EMILIE ELIZABETH | [ADDRESS WITHHELD] |
| WELCH, ERIC K | [ADDRESS WITHHELD] |
| WELCH, MATTHEW L | [ADDRESS WITHHELD] |
| WELCH, TAMMY L | [ADDRESS WITHHELD] |
| WELCHERT, ROBERT | [ADDRESS WITHHELD] |
| WELCHKO, TIFFANY A | [ADDRESS WITHHELD] |
| WELCOME SOUTH        R | ANDERSON'S CORNER TOANO VA 23168 |
| WELCOME TO YOUR NEW HOME | PO BOX 84 WEATOGUE CT 06089 |
| WELCOME, SHAVON | [ADDRESS WITHHELD] |
| WELCOME, VINCENT | [ADDRESS WITHHELD] |
| WELDON SOLUTIONS | 1800 W KING ST YORK PA 17404 |
| WELDON SPRINGS CLINIC | 6034 YOUNG DR ST CHARLES MO 63304 |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON, ALMENA | [ADDRESS WITHHELD] |
| WELDON, MICHELE | 1419 LATHRUP AVE RIVERFOREST IL 60305 |
| WELDON, NANCY J | [ADDRESS WITHHELD] |
| WELDY, GEORGE | 4516 E JOPPA RD PERRY HALL MD 21128-9303 |
| WELDY, TRENT | [ADDRESS WITHHELD] |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11 CT. FORT LAUDERDALE FL 33315 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT FT LAUDERDALE FL 33315 |
| WELFRINGER, SUE F | 16701 ROOSEVELT LANE HUNTINGTON BEACH CA 92649 |
| WELIKSON, ADAM D | [ADDRESS WITHHELD] |
| WELJKOVIC, KRISTINA | [ADDRESS WITHHELD] |
| WELKER, CURTIS | [ADDRESS WITHHELD] |
| WELKER, DONALD L | [ADDRESS WITHHELD] |
| WELLCARE HMO | PO BOX 31390 TAMPA FL 33631-3390 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE VAN NUYS CA 91406 |
| WELLCOME, BRETT L | [ADDRESS WITHHELD] |
| WELLCOMEMAT LLC | 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT, LLC | ATTN: CHRISTIAN STERNER 1525 QUINCE AVE BOULDER CO 80304 |
| WELLCOMEMAT.COM | PO BOX 3466 BOULDER CO 80307 |
| WELLEMEYER, TODD A | 8402 WESTOVER DRIVE PROSPECT KY 40059 |
| WELLEN, PAUL | [ADDRESS WITHHELD] |
| WELLEN, PAUL | [ADDRESS WITHHELD] |
| WELLER HEALTH EDUCATION CENTER | 325 NAMPTON EASTON PA 18042 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS COLUMBIA MD 21046-2458 |
| WELLER, JEFF | [ADDRESS WITHHELD] |
| WELLER, MARGARET J | 14762 JUSTIFIABLE COURT WOODBINE MD 21797 |
| WELLER, SAM | 2308 W HUTCHINSON ST CHICAGO IL 60618 |
| WELLER, GEORGE D | 82 GOLDEN ASH WAY GAITHERSBURG MD 20878 |
| WELLER, MEGAN E | [ADDRESS WITHHELD] |
| WELLESLEY COLLEGE | 106 CENTRAL ST WELLESLEY MA 02481-8203 |

| Claim Name | Address Information |
|---|---|
| WELLESLEY TOWNSMAN | 254 2ND AVE. NEEDHAM MA 02194 |
| WELLFORD WILMS | 2740 MARQUETTE DR TOPANGA CA 90290 |
| WELLINGTON (SAM) WATTERS | 550 RIALTO AVENUE VENICE CA 90291 |
| WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITES K5, K6 WELLINGTON FL 33414 |
| WELLINGTON DAILY NEWS | 119 WEST HARVEY ATTN: LEGAL COUNSEL WELLINGTON KS 67152 |
| WELLINGTON HIGH SCHOOL | 2101 GREENVIEW SHORES BLVD WELLINGTON FL 33414 |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD.   STE. 1120 LOS ANGELES CA 90010 |
| WELLIVER,PAUL J | [ADDRESS WITHHELD] |
| WELLMAN, CHERIE | [ADDRESS WITHHELD] |
| WELLMAN, CISSY | 12415 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| WELLMAN,PATRICK W | [ADDRESS WITHHELD] |
| WELLMED MEDICAL GROUP | 812 SW FEDERAL HWY STUART FL 34994-2939 |
| WELLNESS & VITALITY CENTERS, | SUITE D 1874 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-1420 |
| WELLNESS SEMINARS, INC. | 4534 BANAN PL SARASOTA FL 342421307 |
| WELLONS, ROBIN | SPECKLE ST WINDSOR VA 23487 |
| WELLONS, ROBIN | 23197 SPECKLE ST WINDSOR VA 23487 |
| WELLS & NIELSEN | 23052 ALICIA PARKWAY  NO.404 MISSION VIEJO CA 92692 |
| WELLS CISNEROS,JACKI MARIE | [ADDRESS WITHHELD] |
| WELLS FARGO | 706 10TH ST SACRAMENTO CA 95814-1803 |
| WELLS FARGO & COMPANY MASTER PENSION | TRUST ATTN: CATHY NOLAN 31 WEST 52ND ST , 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO 2 | ATTN: STEPHEN METIVIER 1 BOSTON PLACE BOSTON MA 02108 |
| WELLS FARGO BANK CUST PAMELA PARKER IRA | 2039 TOWN FARM RD BRANDON VT 05733-9083 |
| WELLS FARGO BANK N.A. | RE: LOS ANGELES 5540 W. CENTU 417 MONTGOMERY STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK-LA METRO | 333 S. GRAND AVE. #1100 LOS ANGELES CA 90071 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AE   STE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 PO BOX 8178 MINNEAPOLIS MN 55485-8178 |
| WELLS FARGO EQUIPMENT FINANCE INC | VITA TAORMINA 733 MARQUETTE AVE. SUITE 700 MINNEAPOLIS MN 55402 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 NEWPORT BEACH CA 92660 |
| WELLS FARGO FINANCIAL LEASING | 95 ROUTE 17 S PARAMUS NJ 07652 |
| WELLS FARGO FINANCIAL LEASING | 604 LOCUST ST NO.1400 ATN JOE EVANS DES MOINES IA 50309 |
| WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET DES MOINES IA 50309-3705 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10336 DES MOINES IA 50306-0336 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 14546 DES MOINES IA 50306-3546 |
| WELLS FARGO FINANCIAL LEASING | INC PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6167 CAROL STREAM IL 60197-6167 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 6434 CAROL STREAM IL 60197-6434 |
| WELLS FARGO FUNDS MGMT.GROUP | 100 HERITAGE RESERVE -- MAC:N 9882-015 MENONONEE FALLS WI 53051 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY  SUITE 265 VAN NUYS CA 91406 |
| WELLS FARGO HOME MORTGAGE | 3001 EMRICK BLVD STE 205 BETHLEHEM PA 18020-8036 |
| WELLS LIQUORS | 6310 YORK RD BALTIMORE MD 21212 |
| WELLS, ANN J | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| WELLS, BETTY | [ADDRESS WITHHELD] |
| WELLS, CARA A | [ADDRESS WITHHELD] |
| WELLS, CELESTE | 14 OAK RUN STONY BROOK NY 11790 |
| WELLS, HAROLD H | [ADDRESS WITHHELD] |
| WELLS, HILDA C | [ADDRESS WITHHELD] |
| WELLS, JOSEPH JEROME | [ADDRESS WITHHELD] |
| WELLS, LELAND | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WELLS, LESLIE A | [ADDRESS WITHHELD] |
| WELLS, MARLENE J | [ADDRESS WITHHELD] |
| WELLS, NEVA | 2 SARATOGA CT EASTON PA 18040 |
| WELLS, NOLAN | 1924 S THROOP ST  APT NO.10 CHICAGO IL 60608 |
| WELLS, NOLAN | 2021 W SHAKESPEAR    NO.1R CHICAGO IL 60647 |
| WELLS, RANDY | [ADDRESS WITHHELD] |
| WELLS, RANDY D | 611 SCOTT TROY RD LEBANON IL 62254 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WELLS, ROBERT KENNETH | 4796 NW 3 COURT PLANTATIO FL 33317 |
| WELLS, ROBERTA | 2911 W 63RD PL MERRILLVILLE IN 46410 |
| WELLS, ROBERTA M | [ADDRESS WITHHELD] |
| WELLS, ROSE | [ADDRESS WITHHELD] |
| WELLS, SUENITTA | [ADDRESS WITHHELD] |
| WELLS, V H | 102 N OAK GROVE DR MADISON WI 53717 |
| WELLS,ANN | [ADDRESS WITHHELD] |
| WELLS,CECILY A | [ADDRESS WITHHELD] |
| WELLS,CHRIS | [ADDRESS WITHHELD] |
| WELLS,CHRISTOPHER | [ADDRESS WITHHELD] |
| WELLS,DAVID | [ADDRESS WITHHELD] |
| WELLS,DOMINIQUE N | [ADDRESS WITHHELD] |
| WELLS,JASON B | [ADDRESS WITHHELD] |
| WELLS,JESSICA T | [ADDRESS WITHHELD] |
| WELLS,KRISTI L | [ADDRESS WITHHELD] |
| WELLS,KYLE A | [ADDRESS WITHHELD] |
| WELLS,LAWRENCE R | [ADDRESS WITHHELD] |
| WELLS,LYNDIE R | [ADDRESS WITHHELD] |
| WELLS,NEIL M | [ADDRESS WITHHELD] |
| WELLS,PETER J | [ADDRESS WITHHELD] |
| WELLSPRING UNITED CHURCH | 4871 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| WELLSVILLE DAILY REPORTER | 159 N. MAIN ST. ATTN: LEGAL COUNSEL WELLSVILLE NY 14895 |
| WELSCH, TOM | 3403 ELLIOTT ST BALTIMORE MD 21224-5106 |
| WELSEY CLARK | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WELSH III, GEORGE A | [ADDRESS WITHHELD] |
| WELSH, ANNE MARIE | [ADDRESS WITHHELD] |
| WELSH, BENJAMIN L | [ADDRESS WITHHELD] |
| WELSH, DAN | 3536 MANITOU CT MICHIGAN CITY IN 46360 |
| WELSH, DARRYL J | [ADDRESS WITHHELD] |
| WELSH, MICHAEL E | 2646 W ALLEN ST ALLENTOWN PA 18104 |
| WELSH, RUTH | 35 MAPLE AVE BALTIMORE MD 21228-5522 |
| WELSH, SHANNON A | [ADDRESS WITHHELD] |
| WELSH, STEPHEN M | [ADDRESS WITHHELD] |
| WELTE, MICHAEL | [ADDRESS WITHHELD] |
| WELTER STORAGE EQUIP | 1052 S MAIN ST MONTICELLO IA 523107708 |
| WELTON, WILLIAM F. | [ADDRESS WITHHELD] |
| WELTZER, CHRIS | 1705 RIDGE AVE     205 EVANSTON IL 60201 |
| WELZ,ASTRID | [ADDRESS WITHHELD] |
| WELZENBACK, CATHERINE | [ADDRESS WITHHELD] |
| WEMHOENER, TED | [ADDRESS WITHHELD] |
| WEN, CHIH HSIANG | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WEN, IGNATIUS A | [ADDRESS WITHHELD] |
| WENATCHEE WORLD | 14 NORTH MISSION STREET ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| WENATCHEE WORLD | PO BOX 1511 WENATCHEE WA 98807 |
| WEND,ERNEST S | 2610 NE 9 TER POMPANO BEACH FL 33064 |
| WENDEL, ANTHONY D | [ADDRESS WITHHELD] |
| WENDEL, ROACH | 7000 NW 17TH PLANTATION FL 33313 |
| WENDELL E DELHOMME | 42 SW 7TH AVE  #2 DANIA FL 33004 |
| WENDELL PHILLIPS | 77575 TWO MILE RD TWENTYNINE PALMS CA 92277 |
| WENDELL SMITH | 4004 W 234TH PL TORRANCE CA 90505 |
| WENDELL TULLGREN | 9501 SUNDANCE CT ORLANDO FL 32825-5450 |
| WENDELL WILLIAMS | [ADDRESS WITHHELD] |
| WENDI POOLE | 5214 ERICKSON BLUFF SAN ANTONIO TX UNITES STATES |
| WENDI POWER | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| WENDI POWER | [ADDRESS WITHHELD] |
| WENDLE, JOHN | 4523 BROADWAY APT 7G NEW YORK NY 10040 |
| WENDLE, JOHN | 1245 E CHEROKEE DR YOUNGSTOWN OH 44511 |
| WENDLING PRINTING | 111 BEECH ST NEWPORT KY 41071 |
| WENDLING PRINTING | PO BOX 400 NEWPORT KY 41072-0400 |
| WENDLING, TODD A | [ADDRESS WITHHELD] |
| WENDT,KRISTINE | [ADDRESS WITHHELD] |
| WENDY C WOODY | [ADDRESS WITHHELD] |
| WENDY CRANDOL | 938 WILLOW POINT PL NEWPORT NEWS VA 23602 |
| WENDY DRAKE | 8628 PIGEON PASS RD MORENO VALLEY CA 92557 |
| WENDY E SOLOMON | [ADDRESS WITHHELD] |
| WENDY FEINTECH | 9860 YOAKUM DR BEVERLY HILLS CA 90210 |
| WENDY FOSTER/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| WENDY HANSEN | 2663 THORNDYKE AVE W APT 202 SEATTLE WA 98199-2943 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| WENDY HO | 8712 GUESS ST ROSEMEAD CA 91770 |
| WENDY JAFFE-PRESSMAN | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| WENDY KAMINER | 31 SAINT JAMES AVENUE, SUITE 1007 BOSTON MA 02116 |
| WENDY KOPP | 315 W. 36TH STREET, 6TH FLOOR NEW YORK NY 10018 |
| WENDY KUBIAK | 501 WEST WHITING AVE #3 FULLERTON CA 92832 |
| WENDY LEE BRYAN | 1457 BARRY AVENUE LOS ANGELES CA 90025 |
| WENDY LESSER | 2163 VINE ST BERKELEY CA 94709 |
| WENDY LICHTMAN | 2610 WOOLSEY ST BERKELEY CA 94705 |
| WENDY LONELI | 29296 VERNON AV CASTAIC CA 91384 |
| WENDY M. FOSTER | 1640 PLUM COURT DOWNERS GROVE IL 60215 |
| WENDY MATTHIS | [ADDRESS WITHHELD] |
| WENDY MELENDEZ | 2841 DERBY DR DELTONA FL 32738-1732 |
| WENDY MILLER | 541 WILLOW ST WATERBURY CT 06710 |
| WENDY MOON | 17816 LASSEN ST., #206 NORTHRIDGE CA 91325 |
| WENDY MOORE | 61 PROMENADE IRVINE CA 92612 |
| WENDY MUTALE | P.O. BOX 2625 LILBURN GA 30048 |
| WENDY NAPOLITANO | [ADDRESS WITHHELD] |
| WENDY ORENT | 4562 CLUB CIR ATLANTA GA 30319 |
| WENDY OSTROFSKY | [ADDRESS WITHHELD] |
| WENDY RUOCCO | [ADDRESS WITHHELD] |
| WENDY SHERMAN | 1101 NEW YORK AVENUE, NW, SUITE 900 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| WENDY SMITH | 220-B BERGEN ST BROOKLYN NY 11217 |
| WENDY THOMPSON | P.O. BOX 136591 CLERMONT FL 34713 |
| WENDY WAHMAN | 10632 SE 4TH ST BELLEVUE WA 98044 |
| WENDY WHITE | [ADDRESS WITHHELD] |
| WENDY WOLF | 7003 PINE HOLLOW DR MOUNT DORA FL 32757-9112 |
| WENDY'S INTERNATIONAL | ATTN: BOB BECHTOLD 460 E SWEDESFORD RD STE 300 WAYNE PA 19087 |
| WENGER, MARK | [ADDRESS WITHHELD] |
| WENGERT,GERALD E | [ADDRESS WITHHELD] |
| WENKER KONNER, RONNIE | 441 N ALFRED ST LOS ANGELES CA 90048 |
| WENNBERG, CONNIE | 26 PARK ST        1 BRISTOL CT 06010-6025 |
| WENNER MEDIA INC. | 1290 AVENUE OF THE AMERICAS  2ND FL ATTN: RICHARD BOEHMCKE NEW YORK NY 10104- |
| WENNER MEDIA INC. | ROLLING STONE MAGAZINE 1290 AVENUE OF THE AMERICAS ATTN:  EVELYN BERNAL NEW YORK NY 10104 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS ATTN  EVELYN BERNAL  2ND FL NEW YORK NY 10104 |
| WENNER MEDIA LLC | [ADDRESS WITHHELD] |
| WENNER, FERN | TO THE ESTATE OF FERN WENNER 106 EMMAUS PA 18049 |
| WENNINK, HERBERT | [ADDRESS WITHHELD] |
| WENSTROM, LAWRENC | [ADDRESS WITHHELD] |
| WENTINK, HELEN | 8047 KEELER AVE SKOKIE IL 60076 |
| WENTLAND, NATALIE | 229 STEVENS ST WENTLAND, NATALIE BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST BRISTOL CT 06010 |
| WENTLAND, NATALIE | 229 STEVENS ST *PAYLESS BRISTOL CT 06010-2766 |
| WENTWORTH GALLERY | 1118 NW 159TH DR MIAMI FL 331695808 |
| WENTWORTH, JOHN A | [ADDRESS WITHHELD] |
| WENTWORTH, JOHN PETER | 18B ORCHARD ST APT 1 NORTHAMPTON MA 01060 |
| WENTWORTH, JOSIAH L | [ADDRESS WITHHELD] |
| WENTWORTH, ROBERT | LAUREL VIEW PARK WENTWORTH, ROBERT WALLINGFORD CT 06492 |
| WENTWORTH, ROBERT J | 1 LAUREL VIEW PARK WALLINGFORD CT 06492 |
| WENTWORTH, SLADE A | [ADDRESS WITHHELD] |
| WENTWORTH, STEVEN F | [ADDRESS WITHHELD] |
| WENTZ CANINE | 7720 MAIN ST STE 5 FOGELSVILLE PA 18051 1630 |
| WENTZ, MATTHEW | PO BOX 92 845 CENTE RST PARRYVILLE PA 18255 |
| WENTZEL, DOROTHY | 10535 YORK RD       209 COCKEYSVILLE MD 21030-2367 |
| WENTZEL, LAWRENCE C | [ADDRESS WITHHELD] |
| WENZEL IV,JOSEPH A. | [ADDRESS WITHHELD] |
| WENZEL,JOHN F | [ADDRESS WITHHELD] |
| WEPFER, ROBERT J | [ADDRESS WITHHELD] |
| WEPKING, LISA D | [ADDRESS WITHHELD] |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST STE 0100 WINTER SPGS FL 32708 |
| WERDERITCH, JOSEPH | 149 E ALTGELD GLENDALE HEIGHTS IL 60139 |
| WERKHEISER JEWELERS-TOMA | 3681 ROUTE 378 BETHLEHEM PA 18015-5432 |
| WERKHEISER, COLE E | [ADDRESS WITHHELD] |
| WERKHEISER, JEFFREY R | 312 E GARRISON ST BETHLEHEM PA 18018 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST ALLENTOWN PA 18103 |
| WERLAND, ROSS R | [ADDRESS WITHHELD] |
| WERLEY, SUSAN | 415 N HALL ST ALLENTOWN PA 18104 |
| WERMUTH MARION | 1307 5TH ST SAINT CLOUD FL 34769-2839 |
| WERNAU, JULIE | 2829 W FULLERTON AVE   NO.2F CHICAGO IL 60647 |
| WERNAU,JULIE D. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WERNECK, ROBSON B | 4101 W ATLANTIC BLVD APT 503 COCONUT CREEK FL 33066 |
| WERNER ENTERPRISES | 14507 FRONTIER RD OMAHA NE 681383808 |
| WERNER HIRSCH | 11601 BELLAGIO ROAD LOS ANGELES CA 90049 |
| WERNER PRINTING | 565 W RANDOLPH ST CHICAGO IL 60661 |
| WERNER PUBLISHING INC | 2121 WILSHIRE BLVD  NO.1200 LOS ANGELES CA 90025 |
| WERNER PUBLISHING INC | 12121 WILSHIRE BLVD #1200 ATTN: J. ANA FLORES LOS ANGELES CA 90025- |
| WERNER PUBLISHING INC | PO BOX 56380 BOULDER CO 80322-6380 |
| WERNER SEEL | [ADDRESS WITHHELD] |
| WERNER VOGEL | 1625 ROCKDALE LOOP LAKE MARY FL 32746-5332 |
| WERNER, ANDREW S | [ADDRESS WITHHELD] |
| WERNER, FRED | 2137 GOLF CT GLENVIEW IL 60025 |
| WERNER, JASON | [ADDRESS WITHHELD] |
| WERNER, MICHAEL | 1535 N HUMBOLDT AVE MILWAUKEE WI 53202 |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WERNER, ROBIN | [ADDRESS WITHHELD] |
| WERNER, TIFFANY | 5563 STONECROFT LN ALLENTOWN PA 18106 |
| WERNER,JANET | [ADDRESS WITHHELD] |
| WERNER,LESLIE A | [ADDRESS WITHHELD] |
| WERNER,MELANIE LYNN | [ADDRESS WITHHELD] |
| WERNER,MICHAEL L | [ADDRESS WITHHELD] |
| WERNER,PIUS | [ADDRESS WITHHELD] |
| WERNERY,SCOTT | [ADDRESS WITHHELD] |
| WERNICK, AARON | [ADDRESS WITHHELD] |
| WERNICK, JOANNE R | [ADDRESS WITHHELD] |
| WERNIKOFF,GEORGYANN | [ADDRESS WITHHELD] |
| WERONKO, RICHARD A | [ADDRESS WITHHELD] |
| WERSINGER,TAMMIE KAYE | [ADDRESS WITHHELD] |
| WERSTLER, RUTH | THE MATHER 1615 HINMAN AVE EVANSTON IL 60201 |
| WERT, BRYAN A | [ADDRESS WITHHELD] |
| WERT,ANGELA | 50 W RIDGE ST APT FL3 LANSFORD PA 18232 |
| WERTHEIMER,DAVID I. | [ADDRESS WITHHELD] |
| WERTMAN SR, GARY | 3640 LIL WOLF CIR OREFIELD PA 18069 |
| WERTMAN, ERIC | 2520 173RD ST      318 LANSING IL 60438 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE OREFIELD PA 18069 |
| WERTMAN, MADONNA | 3640 LIL WOLF CIRCLE OREFIELD PA 18069 |
| WERTMAN, RUTH | 260 BURGUNDY F DELRAY BEACH FL 33484 |
| WERTS CAFE | 515 N 18TH ST ALLENTOWN PA 18104-5018 |
| WERTS, DIANE | 513 SAYRE DR PRINCETON NJ 08540 |
| WERTS, LAURA | 628 S DECKER AVE BALTIMORE MD 21224-3911 |
| WERTZ, DAVID | 8419 MARSALA WAY BOYNTON BEACH FL 33437 |
| WERTZ, JAMES | PINNACLE ARCH WILLIAMSBURG VA 23185 |
| WERTZ, JAMES | 58 CLARENCE AVE SHOEMAKERSVILE PA 195551102 |
| WERTZ, SHARON L | 2304 PINNACLE ARCH WILLIAMSBURG VA 23188 |
| WERTZ, TERESA | 1406 MAYO ST HOLLYWOOD FL 33020 |
| WESCHE, MARK T | 70 HARTFORD AVE GRANBY CT 06035-9384 |
| WESCO COMPANIES | 19106ORMANDIE AVE STE 3 TORRANCE CA 905021028 |
| WESCO DISTRIBUTION INC | ATTN:  JEFF MCMANN 2021 DIRECTOR'S ROW ORLANDO FL 32809 |
| WESCO DISTRIBUTION INC | PO BOX 602 723 OAKLAWN AVE NANCY ELMHURST IL 60126 |
| WESCO DISTRIBUTION INC | PO BOX 96404 CHICAGO IL 60693-6404 |

| Claim Name | Address Information |
|---|---|
| WESCO DISTRIBUTION INC | FILE NO. 91215 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| WESCO DISTRIBUTION INC | PO BOX 633718 CINCINNATI OH 45263-3718 |
| WESCOSVILLE AUTO SALES | 4576 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| WESCOTT JR, ROBERT T | [ADDRESS WITHHELD] |
| WESCOTT, STACEY A | [ADDRESS WITHHELD] |
| WESEMAN, KURT | [ADDRESS WITHHELD] |
| WESEMAN,PHILIP J | [ADDRESS WITHHELD] |
| WESH, JEAN | 886 HARBOR INN TERR  NO.26 CORAL SPRINGS FL 33071 |
| WESLEY BAXTER | [ADDRESS WITHHELD] |
| WESLEY DA SLIVA | 3865 CORAL TREE CIR COCONUT CREEK FL 33073 |
| WESLEY G HUGHES | [ADDRESS WITHHELD] |
| WESLEY K CLARK & ASSOCIATES LLC | 116 OTTENHEIMER PLAZA LITTLE ROCK AR 72201 |
| WESLEY MORGAN | 25151 DANABIRCH ST. DANA POINT CA 92629 |
| WESLEY R ROUSE | [ADDRESS WITHHELD] |
| WESLEY STRICK | 7157 LA PRESA DRIVE LOS ANGELES CA 90068 |
| WESLEY UNITED METHODIST | 2540 CENTER ST BETHLEHEM PA 18017-3748 |
| WESLEY W PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| WESLEY WARK | 12 ROBINSON AVE. GUELPH ON NIH2Y7 CANADA |
| WESLEY WILSON | 5441 PINTO WAY ORLANDO FL 32810 |
| WESLEY YANG | 97 SUMMIT AVENUE JERSEY CITY NJ 07304 |
| WESLEY, RANDALL | [ADDRESS WITHHELD] |
| WESLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESLEY, WILLIE | 8606 S SANGAMON CHICAGO IL 60620 |
| WESLEY,CLINTON J | [ADDRESS WITHHELD] |
| WESLEYAN UNIVERSITY | 283 WASHINGTON ST MIDDLETOWN CT 06457 |
| WESLEYAN UNIVERSITY | 48 WYLLYS AVE MIDDLETON CT 06459 |
| WESLEYAN UNIVERSITY | C/O BARBARA WHITAKER  DIR OF INO SERV 279 COURT ST MIDDLETOWN CT 06459 |
| WESLEYAN UNIVERSITY | GREEN STREET ARTS CENTER ATTN JANIS ASTOR DEL VALLE DIRECTOR 51 GREEN STREET MIDDLETOWN CT 06457 |
| WESLOW, CARMELLA | 4854 N LINDER AVE       6B IL 60630 |
| WESLOW,KEITH | [ADDRESS WITHHELD] |
| WESLY JEAN-PIERRE | 1637 NW 80TH AVE #B MARGATE FL 33063 |
| WESNAK, MICHAEL W | 1448 HOTTLE AVE BETHLEHEM PA 18018 |
| WESNER PRESENDIEU | 577 E RIDGE CIR N BOYNTON BEACH FL 33435 |
| WESOLIK, STUART A | [ADDRESS WITHHELD] |
| WESOLOWSKI, MONICA | [ADDRESS WITHHELD] |
| WESSEL, ALINE | 653 N KINGSBURY ST APT 903 CHICAGO IL 606547085 |
| WESSEL, HARRY | 701 S HYER AVE ORLANDO FL 32801 |
| WESSEL,HARRY N | [ADDRESS WITHHELD] |
| WESSON AIR | 156 BAYWOOD AVE LONGWOOD FL 327503415 |
| WEST ALABAMA TV CABLE M | P. O. BOX 930 FAYETTE AL 35555 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD ODENTON MD 21113 |
| WEST AUSTRALIAN | GPO BOX D162 PERTH 6001 WA AUSTRALIA |
| WEST BABYLON SCHOOL DISTRICT | 10 FARMINGDALE RD W BABYLON NY 11704-6289 |
| WEST BEVERLY NEWS | 1708 W 101ST PL ATTN: ANYA LACY HICKORY HILLS IL 60457 |
| WEST BOCA RATON HIGH SCHOOL | 12811 GLADES RD BOCA RATON FL 33498 |
| WEST CAROLINA COMM, LLC M | PO BOX 610 ABBEVILLE SC 29620 |
| WEST CENTRAL FLORIDA HEALTH | CARE RECRUITERS ASSOCIATION 301 N ALEXANDER STREET SOUTH FLORIDA BAPTIST HOSPITAL PLANT CITY FL 33566 |

| Claim Name | Address Information |
|------------|---------------------|
| WEST CENTRAL TRIBUNE | P.O. BOX 839 WILLMAR MN 56201 |
| WEST CENTRAL TRIBUNE | 2208 SW TROTT AVE PO BOX 839 WILLMAR MN 56201 |
| WEST CHEVROLET | 729 MAIN STREET SOUTH WOODBURY CT 06798 |
| WEST COAST LANYARDS INC | 4060 N PALM ST  SUITE 601 FULLERTON CA 92835 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST CHATSWORTH CA 91311 |
| WEST COAST SALES, INC | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR ORLANDO FL 32817-4601 |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 MISSION VEIJO CA 92691 |
| WEST COVINA AUTO GRP C/O WF MEDIA SER | 205 N. CITRUS ST WEST COVINA CA 91791 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 SANTA MONICA CA 90401 |
| WEST EAST LIMITED PARTNERSHIP | C/O ITSKOWITCH 602 NORTH ALPINE DRIVE BEVERLY HILLS CA 90210 |
| WEST END | 825 W WALNUT ST ALLENTOWN PA 18102-4826 |
| WEST END PIZZA | 909 W BEECH STREET LONG BEACH NY 11561 |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL WENDY HAGGERTY FARMINGTON CT 06032 |
| WEST HARTFORD CHAMBER OF COMMERCE | 948 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| WEST HARTFORD LOCK INC | 360 PROSPECT AV HARTFORD CT 06105 |
| WEST HAWAII TODAY | 75-5580 KUAKINI HIGHWAY ATTN: LEGAL COUNSEL KAILUA-KONA HI 96740 |
| WEST HAWAII TODAY | P. O. BOX 789 KAILUA-KONA HI 96745 |
| WEST HEMPSTEAD GARDENS WATER DISTRICT | 575 BIRCH ST WEST HEMPSTEAD NY 11552 |
| WEST HILL ASSOC | P O BOX 270556 JOANNE BRISSETTE WEST HARTFORD CT 61270556 |
| WEST INDIAN GIRL | 473 S FAIRFAX AVE LOS ANGELES CA 900363122 |
| WEST ISLIP UFSD | 100 SHERMAN AVE W ISLIP NY 11795 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEST LOS ANGELES COLLEGE ASSOC STUDENTS | 9000 OVERLAND AVE CULVER CITY CA 90230 |
| WEST MI UNIFORM | 407 W 17TH ST HOLLAND MI 49423 |
| WEST MICHIGAN UNIFORM | 407 WEST 17TH ST HOLLAND MI 49423 |
| WEST ORANGE CHAMBER OF COMMERCE | 12184 W COLONIAL DR WINTER GARDEN FL 34787 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE CARONA CA 92880 |
| WEST PARK ACADEMY | PETER GYORFFY 1425 N TRIPP AVE CHICAGO IL 60651 |
| WEST PARK CIVIC | 1640 W TURNER ST ALLENTOWN PA 18102-3657 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 BOSTON MA 02241 |
| WEST PLAINS DAILY QUILL | 125 NORTH JEFFERSON, P.O. BOX 110 ATTN: LEGAL COUNSEL WEST PLAINS MO 65775 |
| WEST PLAINS DAILY QUILL | PO BOX 110, 125 JEFFERSON AVENUE WEST PLAINS MO 65775 |
| WEST POINT 1-STOP | 1503 MAIN ST WEST POINT VA 23181 |
| WEST POINT ANTIQUES | 706 MAIN STREET P.O. BOX 1212 WEST POINT VA 23181 |
| WEST POINT HIGH SCHOOL | 2700 MATTAPONI AVENUE WEST POINT VA 23181 |
| WEST POINT POSTMASTER | 925 MAIN ST WEST POINT VA 23181 |
| WEST POINT SHOPPING CENTER | LEE ST WEST POINT VA 23181 |
| WEST POINT STATION LLC | C/O SHOCKOE PROPERTIES INC 1315 E CARY ST RICHMOND VA 23219 |
| WEST POINT STATION, LLC | 1416 LEE STREET SUITE I WEST POINT VA 23181 |
| WEST POINT STATION, LLC | RE: WESTPOINT TRIBUNE C/O PRUDENTIAL COMMERCIAL 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| WEST POINT TRI RIVERS CHAMBER | PO BOX 1035 WEST POINT VA 23181 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 IRVINE CA 92612 |
| WEST PT. STATION LLC | RE: WESTPOINT TRIBUNE C/O SHOCKOE PROPERTIES, INC. 1315 E. CARY ST. RICHMOND VA 23219 |
| WEST REGIONAL BRANCH | WEST REGIONAL 1425 CHAFFEE ROAD SOUTH JACKSONVILLE FL 32221 |
| WEST RIVER CABLE TELEVISION M | P.O. BOX 39 BISON SD 57620 |
| WEST SHORE C OF C | 4211 TRINDLE RD CAMP HILL PA 17011 |

| Claim Name | Address Information |
|---|---|
| WEST SIDE ROOFING & SHEET METAL | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| WEST SUBURBAN CURRENCY EXCHANGE | 1400 E TOUHY SUITE 100 DES PLAINES IL 60018 |
| WEST TALENT ACQUISITION LLC | 47 W POLK STREET  NO.100-222 CHICAGO IL 60605 |
| WEST TELEMARKETING | PO BOX 4489 OMAHA NE 681040489 |
| WEST THIRD STREET BUSINESS ASSOCIATION | 110 S FAIRFAX AVE    NO. A11-48 LOS ANGELES CA 90036 |
| WEST TOWN CHAMBER OF COMMERCE | 1851 W CHICAGO AVE CHICAGO IL 60622 |
| WEST VIRGINIA DAILY NEWS | 200 SOUTH COURT STREET ATTN: LEGAL COUNSEL LEWISBURG WV 24901-1206 |
| WEST VIRGINIA DAILY NEWS | 200 S. COURT STREET LEWISBURG WV 24901 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA MEDIA HOLD CHARLESTON | 13 KANAWHA BLVD. WEST,SUITE100 ATTN: LEGAL COUNSEL CHARLESTON WV 25302 |
| WEST VIRGINIA PUBLIC TELEVISION | P.O. BOX AH ATTN: LEGAL COUNSEL BECKLEY WV 25802 |
| WEST VIRIGINA UNIVERSITY | 284 PROSPECT STREET MORGANTOWN WV 26506-6427 |
| WEST VOLUSIA ASSOCIA | OF REALTORS INC 425 S VOLUSIA AV ORANGE CITY FL 32763 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE DELAND FL 327205416 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD RIDGEFIELD CT 06877 |
| WEST WORLD MEDIA LLC | PO BOX 30291 NEW YORK NY 10087-0291 |
| WEST YELLOWSTONE NEWS | BILLS TO #24300 ATTN: LEGAL COUNSEL BOZEMAN MT 59771 |
| WEST, ALEXA | 3014 OAKBROOK DRIVE WESTON FL 33332 |
| WEST, BRUCE | 206 SARA LANE LEESBURG FL 34789- |
| WEST, BRUCE LEE | 206 SARA LANE PO BOX 895406 LEESBURG FL 34789 |
| WEST, C D | 815 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| WEST, CAROL LEWIS | [ADDRESS WITHHELD] |
| WEST, CHRISTIANSON | 12340 SEAL BEACH BLVD, STE B125 SEAL BEACH CA 90740 |
| WEST, EDDIE | [ADDRESS WITHHELD] |
| WEST, ERNEST | 9440 TANGERINE PL    307 FORT LAUDERDALE FL 33324 |
| WEST, ERNEST L | [ADDRESS WITHHELD] |
| WEST, FELIX | 1029 W VERMONT AVE    B7 CALUMET PARK IL 60827 |
| WEST, HOLLIS | 110 JACKSON ST APT D ATLANTA GA 30312 |
| WEST, JASON | 6200 CHURCH RD    218A HANOVER PARK IL 60133 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093-3631 |
| WEST, KIM | [ADDRESS WITHHELD] |
| WEST, LAURA | 3339 N CHATHAM RD    D ELLICOTT CITY MD 21042-2782 |
| WEST, LAURA | PO BOX 1438 WILDWOOD FL 34785 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE YORKTOWN VA 23693 |
| WEST, LELAND | 2908 GOODWOOD RD BALTIMORE MD 21214-2207 |
| WEST, LIMARYS | [ADDRESS WITHHELD] |
| WEST, LONNIE J | 230 CITATION DR NEWPORT NEWS VA 23602 |
| WEST, MELISSA | [ADDRESS WITHHELD] |
| WEST, NATHAN | [ADDRESS WITHHELD] |
| WEST, PAUL | [ADDRESS WITHHELD] |
| WEST, RONALD | 643 EXECUTIVE CENTER DR    204 WEST PALM BCH FL 33401 |
| WEST, SCOTT A | 1443 SALISBURY RD ALLENTOWN PA 18103 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE BALTIMORE MD 21207-6169 |
| WEST, SUSAN | 17946 RIVIERA PLACE SW NORMANDY PARK WA 98166 |
| WEST, SUSAN J | [ADDRESS WITHHELD] |
| WEST, TABITHA | 3959 JOYCE CT CONYERS GA 30013 |
| WEST, TRACY | 2412 FARNSWORTH LN IL 60062 |
| WEST, TYESHA | [ADDRESS WITHHELD] |
| WEST,BYRON WAYNE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WEST,CASSANDRA L | [ADDRESS WITHHELD] |
| WEST,JENNIS S | [ADDRESS WITHHELD] |
| WEST,JOHN | [ADDRESS WITHHELD] |
| WEST,K DAVID | 7101 WARREN DRIVE DENVER CO 80221 |
| WEST,LEONARD R | [ADDRESS WITHHELD] |
| WEST,MANASHA C | [ADDRESS WITHHELD] |
| WEST,NICOLE | [ADDRESS WITHHELD] |
| WEST,SAMANTHA | [ADDRESS WITHHELD] |
| WEST,TERRIL S. | [ADDRESS WITHHELD] |
| WESTABY, WILLIAM R | [ADDRESS WITHHELD] |
| WESTAD INC. | 400 BROADWAY ST CINCINATTI OH 45202 |
| WESTAFER, LYNNE P | [ADDRESS WITHHELD] |
| WESTALL, CHRIS | 631 O'FARRELL ST NO.2001 SAN FRANCISCO CA 94109 |
| WESTAR PROPERITES INC   [WEST STAR | PROPERTIES INC] 427 S 2ND AVE LOMBARD IL 601483101 |
| WESTAR PROPERITES INC   [WESTAR | PROPERTIES] 2021 MIDWEST RD STE 200 OAK BROOK IL 605231370 |
| WESTAR SATELLITE SERVICES LP | PO BOX 974375 DALLAS TX 75397-4375 |
| WESTAR SATELLITE SERVICES LP | 777 WESTAR LN CEDAR HILL TX 75104 |
| WESTAR SATELLITE SERVICES LP | 777 WESTER LN CEDAR HILL TX 75104 |
| WESTAR TV NETWORK | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR NEW YORK NY 10011 |
| WESTBROOK CABLE A6 | PO BOX 308 WESTBROOK MN 56183 |
| WESTBROOK HONDA/LORENSEN ENTER | 1 FLAT ROCK PL WESTBROOK CT 06498 |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL STEPHEN COHUN WESTBROOK CT 06498 |
| WESTBROOK, WARREN M. | [ADDRESS WITHHELD] |
| WESTBROOKE HOMES INC | 9900 SW 107TH AVE MIAMI FL 331762785 |
| WESTBURY CARLE PLACE CHAMBER OF COMMERCE | PO BOX 474 WESTBURY NY 11590-0064 |
| WESTBURY TRAILER LEASING & REPAIR INC | 70B EMJAY BLVD BRENTWOOD NY 11717 |
| WESTBURY WATER DIST | 160 DREXEL AVE WESTBURY NY 11590 |
| WESTBURY WATER DISTRICT | 160 DREXEL AVE WESTBURY NY 11590 |
| WESTCHESTER CLO LTD | ATTN: JENSEN ASTRID P O BOX 1093 GEORGE TOWN GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| WESTCHESTER FIRE INSURANCE COMPANY | 1325 AVENUE OF THE AMERICAS 19TH FLOOR NEW YORK NY 10019 |
| WESTCHESTER LOCK & KEY | SERVICES INCORPORATED 10052 W. ROOSEVELT RD WESTCHESTER IL 60154-2686 |
| WESTCOTT, ALVIN L | [ADDRESS WITHHELD] |
| WESTCOTT, CHRIS | 109 BUTTERNUT MANDEVILLE LA 70448 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN    202 COLUMBIA MD 21046-2735 |
| WESTECH ENGINEERING INC | 3625 SO WEST TEMPLE SALT LAKE CITY UT 84115 |
| WESTECH ENGINEERING INC | PO BOX 65068 SALT LAKE CITY UT 84165-0068 |
| WESTEN, ANTHONY | [ADDRESS WITHHELD] |
| WESTERBECK, COLIN | 1944 GLENDON AVE  NO.307 LOS ANGELES CA 90025 |
| WESTERFIELD, WAYNE | [ADDRESS WITHHELD] |
| WESTERMAN, ASHLEY | SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, ASHLEY | 214 SADDLER DR NEWPORT NEWS VA 23608 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD WINNETKA IL 60093 |
| WESTERMANN,KEN I | [ADDRESS WITHHELD] |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 MODESTO CA 95357 |
| WESTERN AUTO/LEHIGHTON | 205 INTERCHANGE RD LEHIGHTON PA 18235 2825 |
| WESTERN BROADBAND LLC (FORMERLY RCI | COMMUNICATIONS) 9666 EAST RIGGS ROAD, STE. 108 SUN LAKES AZ 85248 |

| Claim Name | Address Information |
|------------|---------------------|
| WESTERN BUILDING MAINTENANCE | PO BOX 19433 SACRAMENTO CA 95819 |
| WESTERN BUILDING MAINTENANCE INC | 10140 CAVALLETTI DRIVE SACRAMENTO CA 95829 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 SACRAMENTO CA 95819-0433 |
| WESTERN CABLE TV OF OPPORTUNITY A10 | PO BOX 913 BUTTE MT 59703 |
| WESTERN CLASSIFIED ADVERTISING ASSOC | THE SPOKESMAN REVIEW PO BOX 2160 SPOKANE WA 99210 |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. INCLINE VILLAGE NV 89451 |
| WESTERN COLORPRINT | 930 TAHOE BLVD #802-208 INCLINE VILLAGE NV 89450 |
| WESTERN COLORPRINT INC | DEPT 1215 DENVER CO 80256 |
| WESTERN COMMUNICATIONS INC | BULLETIN PO BOX 6020 BEND OR 97708-6020 |
| WESTERN COMMUNICATIONS INC | THE OBSERVER 1406 FIFTH ST LAGRANDE OR 97850 |
| WESTERN COMMUNITIES FOOTBALL LEAGUE INC | 13199 SAMOSET COURT WEST PALM BEACH FL 33414 |
| WESTERN DENTAL- LOVELLA/RECRUITING | P.O. BOX 14227 ORANGE CA 92863 |
| WESTERN EXTERMINATOR | PO BOX 11881 SANTA ANA CA 92711-1881 |
| WESTERN EXTERMINATOR COMPANY | P O BOX 11881 SANTA ANA CA 92711 |
| WESTERN EXTERMINATOR COMPANY | 7911 WARNER AVE HUNTINGTON BEACH CA 92647 |
| WESTERN GRAPHIC IMAGING | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD NO.100 WESTLAKE VILLAGE CA 91362 |
| WESTERN HIGH SCHOOL | 1200 SW 136TH AVE YOUTH CRIME WATCH DAVIE FL 33325 |
| WESTERN HORTICULTURAL SERVICES | PO BOX 841905 HOUSTON TX 77284 |
| WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE UNIVERSITY UNION 1ST FLOOR MACOMB IL 61455-1390 |
| WESTERN ILLINOIS UNIVERSITY | INTER HALL COUNCIL-WESTERN UNIV 1 UNIVERSITY CIRCLE- SEAL HALL MACOMB IL 61455 |
| WESTERN INTERNATIONAL | 120 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN INTERNATIONAL | 12100 WILSHIRE BLVD. SUITE 1050 LOS ANGELES CA 90025 |
| WESTERN INTERNATIONAL | 12121 WILSHIRE BLVD SUITE 4 LOS ANGELES CA 90025 |
| WESTERN INTERNATIONAL | 8544 SUNSET BLVD. LOS ANGELES CA 90069 |
| WESTERN IOWA TELEPHONE ASSOCIATION M | PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIR ATN:MARKETING IRVINE CA 92614 |
| WESTERN NATIONAL PROPERTY MANAGEMENT | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| WESTERN OBSERVER | 1120 W COURT PLZ ANSON TX 79501-4315 |
| WESTERN PREFERRED LIFE INSURANCE LTD. | PO BOX 26800 AUSTIN TX 78755-0800 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. LOS ANGELES CA 90039 |
| WESTERN SCREENPRINT CORP | 9401 OSO AVE CHATSWORTH CA 91311 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT 210 6TH AVE  SUITE NO.3300 PITTSBURGH PA 15222-2603 |
| WESTERN STATES FIRE PROTECTION | 7026 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN STATES WEEKLIES | 6312 RIVERSIDE ST. ATTN: LEGAL COUNSEL SAN DIEGO CA 92120 |
| WESTERN TECHNICAL SERVICES | 526 W BLUERIDGE AVE ORANGE CA 92865 |
| WESTERN TELEPHONE CO OF SD A6 | PO BOX 157 HIGHMORE SD 57345 |
| WESTERN UNION | PO BOX 1758 ENGLEWOOD CO 80150-1758 |
| WESTERN UNION FINANCIAL SERVICES INC | PO BOX 1758 ENGLEWOOD CO 80150-1758 |
| WESTERN WATS | 701 E TIMPANOGOS PKY   BLDG M OREM UT 84097 |
| WESTERN WISCONSIN COMMUNICATIONS, LLC | P.O. BOX 578 STRUM WI 54770 |
| WESTERN_NATN_L PROP. MANAGEMENT  [THE | ORSINI/ WNP] 505 N FIGUEROA LOS ANGELES CA 90012 |
| WESTFALL, LEAH | 1501 N WICKER PARK AVE  APT G CHICAGO IL 60622 |
| WESTFALL, PATRICIA | 8029 ELBERON AVE  2ND FL PHILADELPHIA PA 19111 |
| WESTFALL,DEBORAH | [ADDRESS WITHHELD] |
| WESTFALL,PATRICIA M | [ADDRESS WITHHELD] |
| WESTFARMS | 200 E LONGLAKE RDNO. 300 BLOOMFIELD HILLS MI 48303-0200 |
| WESTFARMS MALL LLC | 500 W FARMS FARMINGTON CT 06032 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| WESTFIELD CHICAGO RIDGE LESSEE LLC | BANK OF AMERICA FILE NO.50094 LOS ANGELES CA 90074-0094 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FL LOS ANGELES CA 90025-1748 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 11601 WILSHIRE BLVD  11TH FLOOR LOS ANGELES CA 90025 |
| WESTFIELD COMMUNITY ANTENNA M | 121 STRANG STREET WESTFIELD PA 16950 |
| WESTFIELD EVENING NEWS | P.O. BOX 930, 62-64 SCHOOL STREET ATTN: LEGAL COUNSEL WESTFIELD MA 01086 |
| WESTFIELD EVENING NEWS | PO BOX 930 WESTFIELD MA 01086 |
| WESTFIELD NORTHBRIDGE INC | BANK OF AMERICA ATTN: BOX 90398 350 N ORLEANS 2ND FL CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | 520 N MICHIGAN AVE  STE 1 CHICAGO IL 606116985 |
| WESTFIELD NORTHBRIDGE INC | 515 N STATE ST     STE 1818 CHICAGO IL 60610 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60693 |
| WESTFIELD NORTHBRIDGE INC | PO BOX 90398 CHICAGO IL 60696-0398 |
| WESTFIELD OLD ORCHARD | FILE NO 771681 1681 SOLUTIONS CTR CHICAGO IL 60677-1006 |
| WESTFIELD OLD ORCHARD | ATTN  ENNA ALLEN 70 OLD ORCHARD CENTER STE F70A SKOKIE IL 60077 |
| WESTFIELD SHOPPING TOWN-TOPANGA | 6600 TOPANGA CANYON BLVD SUITE 1M CANOGA PARK CA 91303 |
| WESTFIELD SHOPPINGTOWN OLD ORCHARD | 1681 SOLUTIONS CTR BOX 771681 CHICAGO IL 60677-1006 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRILLVILLE IN 46410 |
| WESTFIELD SHOPPINGTOWN SOUTHLAKE | 2109 SOUTHLAKE MALL MERRIVILLE IN 46470 |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE SAMUEL COHEN WEST HARTFORD CT 06107 |
| WESTGATE DINER | 2118 SCHOENERSVILLE RD RESTAURANT BETHLEHEM PA 18018-1924 |
| WESTGATE ELEM. SCHOOL | KAREN MORGAN 417 W WING ST ARLINGTON HEIGHTS IL 60005 |
| WESTGATE FLOWER AND PLANT SHOP | 841 S OAK PARK AVE OAK PARK IL 60304 |
| WESTGATE MALL | 2285 SCHOENERSVILLE RD STE 210 BETHLEHEM PA 18017-7450 |
| WESTGATE REALTY | 742 WEST STREET SOUTHINGTON CT 06489 |
| WESTGATE RESORT HOTEL | RICHMOND RD WILLIAMSBURG VA 23185 |
| WESTGATE RESORTS | WELCOME CENTER WILLIAMSBURG VA 23185 |
| WESTGATE, JUSTIN A | [ADDRESS WITHHELD] |
| WESTIN BONAVENTURE HOTEL SUITES | 404 SO FIGUEROA ST LOS ANGELES CA 90071 |
| WESTIN BOOK CADILLAC DETROIT | 1114 WASHINGTON BLVD DETROIT MI 48226 |
| WESTIN CONVENTION CENTER PITTSBURGH | 1000 PENN AVE PITTSBURGH PA 15222 |
| WESTIN DIPLOMAT RESORT & SPA | 3555 S OCEAN DRIVE HOLLYWOOD FL 33019 |
| WESTIN HOTEL OHARE | 6100 RIVER RD ROSEMONT IL 60018 |
| WESTIN KAANAPALI OCEAN RESORT | ATTN MEGHAN SANTEA 2365 KA ANAPALI PARKWAY LAHAINA MAUI HI 96761 |
| WESTIN MICHIGAN AVENUE | 909 NORTH MICHIGAN AVENUE CHICAGO IL 60610 |
| WESTIN MICHIGAN AVENUE | 909 N MICHIGAN AVENUE CHICAGO IL 60611 |
| WESTIN SHERATON GRAND BAHAMA | 210 N UNIVERSITY DR CORAL SPRINGS FL 33071-7394 |
| WESTIN TABOR CENTER | WESTIN DENVER 1672 LAWERENCE ST DENVER CO 80202 |
| WESTIN, DAVID | 5787 NIGHTHAWK LN GOLDEN CO 80403-8185 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE MEDINAH IL 60157 |
| WESTLAKE AUDIO INC | 2696 LAVERY COURT UNIT 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 2696 LAVERY CT NO. 18 NEWBURY PARK CA 91320-1591 |
| WESTLAKE AUDIO INC | 7265 SANTA MONICA BLVD LOS ANGELES CA 90046 |
| WESTLAKE CABLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| WESTLAKE ELECTRONIC | PO BOX 650 WOODINVILLE WA 980720650 |
| WESTLAKE ELECTRONIC SUPPLY INC. | 14071 NE 200TH STREET WOODINVILLE WA 98072-0650 |
| WESTLAKE ELECTRONIC SUPPLY INC. | PO BOX 650 WOODINVILLE WA 98072 |
| WESTLAKE IMPORTS | 466 W LAKE ST ELMHURST IL 601261418 |
| WESTLAKE IMPORTS   [ELMHURST TOYOTA] | 490 W LAKE ST ELMHURST IL 601261418 |
| WESTLAKE, ADAM GREGORY | 6214 WINDMILL ROAD LEESBURG FL 34748 |
| WESTLAKE, JOAN | 736 E LOYOLA DR TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| WESTLAKE, TUULA A | [ADDRESS WITHHELD] |
| WESTLAND PRINTERS | 14880 SWELTZER LANE LAUREL MD 20707-2913 |
| WESTLB AG - NEW YORK BRANCH- | ATTN: IGNACIO ALEGRIA 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLEY AUSTIN | 26718 WESTVALE ROAD PALOS VERDE PENINSULA CA 90274 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 KISSIMMEE FL 34741-3454 |
| WESTLEY, STEPHANIE | 6016 S ADA ST CHICAGO IL 60636 |
| WESTLINE COMMUNITY TV SYSTEM A4 | 1179 SILVER CREEK RD JOHNSONBURG PA 15845 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR LOS ANGELES CA 90025 |
| WESTMINSTER ACADEMY | 5601 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| WESTMINSTER FALLFEST INC | PO BOX 710 WESTMINSTER MD 21158 |
| WESTMINSTER FALLFEST INC | PO BOX 804 WESTMINSTER MD 21158 |
| WESTMINSTER VILLAGE | 3600 CLIPPER MILL RD % GREEN & ASSOC SUITE 400 BALTIMORE MD 21211 1948 |
| WESTMINSTER VILLAGE | 803 N WAHNETA ST ALLENTOWN PA 18109-2420 |
| WESTMONT CHAMBER OF CO | 1 S CASS AVE WESTMONT IL 60559 |
| WESTMORE,DANIELLE D | [ADDRESS WITHHELD] |
| WESTMORELAND, TAMIKA L | [ADDRESS WITHHELD] |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | MACULSH LLP 333 S HOPE ST        16TH FLR LOS ANGELES CA 90012 |
| WESTON BENSHOOF ROCHEFORT RUALACAVA | PO BOX 51-3736 LOS ANGELES CA 90051-3736 |
| WESTON BUSINESS PLAZA | RE: WESTON 1800 COMMERCE C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| WESTON BUSINESS PLAZA PARTNERSHIP | BUTTERS REALTY & MANAGEMENT 1096 E NEWPORT CENTER DR   STE 100 DEERFIELD BEACH FL 33442 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 711 HIGH STREET DES MOINES IA 50392-0350 |
| WESTON BUSINESS PLAZA PARTNERSHIP | 801 GRAND AVE DES MOINES IA 50392 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 PO BOX 6113 PROPERTY 430810 HICKSVILLE NY 11802-6113 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT FT LAUDERDALE FL 33326 |
| WESTON DELIGHTS LLC | 16720 HARBOR COURT WESTON FL 33326 |
| WESTON NEWS SERVICE | PO BOX 4910 STAMFORD CT 069070910 |
| WESTON NEWS SERVICE | P O BOX 462 FAIRFIELD CT 06824 |
| WESTON NEWS SERVICE | PO BOX 462 FAIRFIELD CT 06430 |
| WESTON STREET CAR WASH | 93 W BROAD ST SPRING FIELD MA 01102-1964 |
| WESTON, AHMAD R | 5400 SW 24TH ST HOLLYWOOD FL 33023 |
| WESTON, BRIAN | 16 N MAPLE ST APT 4 FLORENCE MA 01062-1363 |
| WESTON, ROBERT | 324 BURRELL BLVD ALLENTOWN PA 18104 |
| WESTON-HASLEGO,TERRI | [ADDRESS WITHHELD] |
| WESTPANET, INC M | P.O.BOX 703 WARREN PA 16365 |
| WESTPARK MOTEL        R | 1600 RICHMOND RD WILLIAMSBURG VA 23188 |
| WESTPHAL, BEULAH | 2625 TECHNY RD        512 IL 60062 |
| WESTPHAL, JOSHUA | [ADDRESS WITHHELD] |
| WESTPHALIA BROADBAND, INC. | P.O. BOX 368 WESTPHALIA MI 48894 |
| WESTPHALIA BROADBAND, INC. | 109 EAST MAIN STREET ATTN: LEGAL COUNSEL WESTPHALIA MI 48894 |
| WESTPOINT PHARMACY | 1302 LEE ST WEST POINT VA 23181 |
| WESTPOINT STEVENS | PATRIOTS PLAZA WILLIAMSBURG VA 23185 |
| WESTPOINT, JOYCE | 2101 SW 54 AVE WEST PARK FL 33023 |
| WESTPOINT, JOYCE | 2101 SW 54TH AVENUE HOLLYWOOD FL 33023 |
| WESTRY,GREGORY | [ADDRESS WITHHELD] |
| WESTSIDE PRE-PAID AGENT PAGES | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. ADRIAN'S TOWER WEST HARTFORD CT 06119 |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. WESTWOOD APARTMENTS WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| WESTSIDE PROPERTY MGMT | 106 KANE ST JILL WEST HARTFORD CT 06119 |
| WESTSIDE-COLDWELL BANKER | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| WESTSLEY, SHMEKA | 7325 S PERRY AVE CHICAGO IL 60621 |
| WESTSTAR TV LTD | P.O. BOX 31117 SMB ATTN: LEGAL COUNSEL GRAND CAYMAN |
| WESTVACO CORPORATION | PO BOX 101434 ATLANTA GA 30392 |
| WESTVILLE CORRECTIONAL FACILITY | MR. JIM KIMMEL 1015 S. WESTWOOD DR. LA PORTE IN 46350 |
| WESTWAY FORD | 801 WEST AIRPORT FREEWAY IRVING TX 75062 |
| WESTWOOD ONE - METRO NETWORKS | 161 N CLARK ST., SUITE 1300 CAROL WILLIAMS CHICAGO IL 60601 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. GRANADA HILLS CA 913442937 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT LANCASTER CA 93534 |
| WESTWOOD, EARL | 1922 W. CONGRESS ST. ALLENTOWN PA 18104 |
| WESTWOOD, EARL | 4101 PRIMROSE DRIVE ALLENTOWN PA 18104 |
| WETA | TOWER SPACE LEASE QUEROCK MOUNTAIN CHAMBERSBURG PA |
| WETA | 2775 S QUINCY ST ARLINGTON VA 22206 |
| WETA TOWER RENTAL | 2775 S QUINCY STREET ARLINGTON VA 22206 |
| WETA-DT 27 | 2775 S. QUINCY ST. ATTN: LEGAL COUNSEL ARLINGTON VA 22206 |
| WETCH, ROBERT H | [ADDRESS WITHHELD] |
| WETHERBE, JAMIE | 4101 PERLITA AVE APT A LOS ANGELES CA 900391328 |
| WETHERBE,JAMIE | [ADDRESS WITHHELD] |
| WETHERELL SATELLITE CABLE A5 | 407 WEST GRACE STREET CLEGHORN IA 51014 |
| WETHERHOLD JR, DENNIS | 10 MADISON LN WHITEHALL PA 18052 |
| WETHERHOLD,DENNIS | 10 MADISON LANE WHITEHALL PA 18052 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET WETHERSFIELD CT 06109 |
| WETHERSFIELD RENTAL | 462 SILAS DEANE HYWY REAR WETHERSFIELD CT 06109 |
| WETHINGTON, MARK | [ADDRESS WITHHELD] |
| WETHINGTON,MARK | [ADDRESS WITHHELD] |
| WETLI, PATRICIA | 4817 N FAIRFIELD    NO.1 CHICAGO IL 60625 |
| WETMORE'S | 333 DANBURY ROAD NEW MILFORD CT 06776 |
| WETMORE, DAVID | 900 NE 18TH AVE    1004 FORT LAUDERDALE FL 33304 |
| WETOSKA PACKAGING | MR. BOB WETOSKA 1099 LUNT AVE. ELK GROVE IL 60007 |
| WETTER, ANDREW | [ADDRESS WITHHELD] |
| WETTER, ANDREW | [ADDRESS WITHHELD] |
| WETTER, MAUREEN | [ADDRESS WITHHELD] |
| WETTER,MAUREEN O | [ADDRESS WITHHELD] |
| WETTERLOW, JON | 1320 NE 16TH AVE FT LAUDERDALE FL 33304-1816 |
| WETZEL JR, DONALD L | [ADDRESS WITHHELD] |
| WETZEL, TINA | 13 S SEVENTH STREET EMMAUS PA 18049 |
| WETZLER, ANDREW | 817 S HIGHLAND AVE OAK PARK IL 60304 |
| WETZLER, ANDREW | NRDC 101 N WACKER DRIVE  SUITE 609 CHICAGO IL 60606 |
| WEWETZER, DEAN | 112 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WEXFORD SPECTRUM INVESTORS LLC | ATTN: DANTE DOMENICHELLI WEXFORD MANAGEMENT CORP 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB ROAD HATFIELD PA 19440 |
| WEXLER, DANIEL | [ADDRESS WITHHELD] |
| WEXLER, DAVID OR LILLIAN | 6593 SUN RIVER RD BOYNTON BEACH FL 33437 |
| WEXLER, PHILIP | 2606 TANEY RD BALTIMORE MD 21209-3916 |
| WEXLER,DAVID | [ADDRESS WITHHELD] |
| WEYBRIGHT,SCOTT A | [ADDRESS WITHHELD] |
| WEYERHAEUSER COMPANY | FILE 73313 PO BOX 60000 SAN FRANCISCO CA 94160-3313 |

| Claim Name | Address Information |
|---|---|
| WEYERHAEUSER COMPANY | TAX DEPT CH1C28 PO BOX 9777 FEDERAL WAY WA 98063-9777 |
| WEYLER, JOHN | [ADDRESS WITHHELD] |
| WEYNAND TRAINING INTERNATIONAL | 20929 VENTURA BLVD  SUITE 47 WOODLAND HILLS CA 91364 |
| WEYNER, DANIEL | [ADDRESS WITHHELD] |
| WEYR, TEODORA | 3820 ELM AVE BALTIMORE MD 21211-2102 |
| WF CINEMA HOLDINGS LP | 16530 VENTURA BLVD #500 ENCINO CA 91436 |
| WFAA-DT TV 08 | COMMUNICATIONS CENTER, 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202-4810 |
| WFI | PO BOX 687 MERRICK NY 11566-0611 |
| WFLD-DT TV (WFLD) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WFLI-DT | 1101 E. MAIN ST. ATTN: LEGAL COUNSEL CHATTANOOGA TN 37421 |
| WFNZ (MARANATHA BROADCASTING) | 300 EAST ROCK RD. ATTN: LEGAL COUNSEL ALLENTOWN PA 18103 |
| WFOR TV | PO BOX 905891 CHARLOTTE NC 28290-5891 |
| WFOR TV | 8900 NW 18TH TERRACE MIAMI FL 33172 |
| WFOR-DT TV 22 | 8900 NW 18TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33172 |
| WFOR-TV | WFOR (CBS TV STATIONS) MIAMI FL |
| WFRV-DT TV 05 | 1181 E. MASON ATTN: LEGAL COUNSEL GREEN BAY WI 54301 |
| WFTC-DT 21 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| WFTV / WRDQ | WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | WRDQ PO BOX 863324 ORLANDO FL 32886 |
| WFTV INC | 490 E SOUTH STREET ORLANDO FL 32801 |
| WFTV INC | PO BOX 999 ORLANDO FL 32802 |
| WFXT-DT TV | 25 FOX DR. ATTN: LEGAL COUNSEL DEDHAM MA 02026 |
| WG HORIZONS CLO I | ATTN: GORDON COOK 333 SOUTH GRAND AVENUE SUITE 4100 LOS ANGELES CA 90071 |
| WGBH | ONE GUEST STREET BOSTON MA 02135 |
| WGBH EDUCATIONAL FOUNDATION | PO BOX 414670 BOSTON MA 02241-4670 |
| WGBH EDUCATIONAL FOUNDATION | 1 GUEST STREET ATTN: LEGAL COUNSEL BOSTON MA 02135 |
| WGCY RADIO | MR GARY MCCULLOUGH 607 S. SANGAMON AVE GIBSON CITY IL 60936 |
| WGCY RADIO | MR. GARY MCCULLOUGH PO BOX 192 GIBSON CITY IL 60936 |
| WGD | C/O NOVA SOUTHEASTERN UNIV DAVIE FL 33314 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 ATTN: TAMMY SIGNOR GETTYSBURG PA 17325 |
| WGET WGTY RADIO STATIONS | PO BOX 3179 GETTYSBURG PA 17325 |
| WGHP-DT TV 08 | 2005 FRANCIS ST. ATTN: LEGAL COUNSEL HIGH POINT NC 27263 |
| WGN CONTINENTAL BROADCASTING COMPANY | 2501 WEST BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN CONTINENTAL BROADCASTING COMPANY | C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY ATTN: CRANE H. KENNEY 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN RADIO | TRIBUNE TOWER -- FIRST FLOOR CHICAGO IL 60611 |
| WGN RADIO | ATTN: TOM LANGMYER, VICE PRESIDENT/ GENERAL MANAGER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WGN RADIO SALES | MS. WENDI POWER 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WGN TELEVISION | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| WGN TV BALL FOR OTSC | 2501 W BRADLEY PLACE CHICAGO IL 60618 |
| WGN-RADIO | ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO IL 60610 |
| WGN-RADIO | WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO IL 60601 |
| WGN-TV | ATTN BILL HERRIOTT, DIRECTOR OF SPORTS SALES 2501 BRADLEY PLACE CHICAGO IL 60618 |
| WGN-TV U NEWSROOM AFTRA HEALTH AND | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WGN-TV U OP. ENGS. | [ADDRESS WITHHELD] |
| WGN-TV U STAGEHANDS STAGEHANDS | [ADDRESS WITHHELD] |
| WGN/EMERGENCY CLOSING CENTER | EMERGENCY CLOSING CENTER C/O WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| WGNT-DT TV 27 | 1318 SPRATLEY ST. ATTN: LEGAL COUNSEL PORTSMOUTH VA 23704 |
| WGR ASSOCIATES | PO BOX 549 EASTON PA 18044-0549 |
| WGSA-DT TV/GA SAVANNAH | DBA WGSA-TV, 401 MALL BLVD, SUITE 202-A ATTN: LEGAL COUNSEL SAVANNAH GA 31406 |
| WGVU | 301 W FULTON GRAND RAPIDS MI 49504 |
| WHACK, HAROLD | [ADDRESS WITHHELD] |
| WHALE COMMUNICATIONS INC | 400 KELBY STREET 15TH FLOOR FORT LEE NJ 07024 |
| WHALEN, ANDREW | 9 WENMORE ROAD COMMACK NY 11725 |
| WHALEN, BILL | 131 MOSHER WAY PALO ALTO CA 94304-2418 |
| WHALEN, DIANA L | 1937 DEMETRO DRIVE HAMPTON VA 23663 |
| WHALEN, MARGARET | 13419 VICARAGE DR PLAINFIELD IL 60585 |
| WHALEN, NANCY | 201 S BEECHFIELD AVENUE BALTIMORE MD 21229 |
| WHALEN, PATRICK J | [ADDRESS WITHHELD] |
| WHALEN, ROGER F | [ADDRESS WITHHELD] |
| WHALEN, STEPHEN R | [ADDRESS WITHHELD] |
| WHALEN, TIMOTHY | [ADDRESS WITHHELD] |
| WHALEN, WILLIAM LAWTON | [ADDRESS WITHHELD] |
| WHALEN,JOHN M | [ADDRESS WITHHELD] |
| WHALEN-SANDERS, SUSAN | 1753 S CORA STREET DES PLAINES IL 60018 |
| WHALEY, NEICOLE | 8301 S. PEORIA NO.2 CHICAGO IL 60620 |
| WHALEY, RODNEY A | 116 SPRING DR JACKSONVILLE NC 28540-9160 |
| WHALEY, SANDRA M | 308 BROADWAY ST NEW ORLEANS LA 70118 |
| WHALEY, SYBIL JONES | [ADDRESS WITHHELD] |
| WHALEY,RICHARD F | [ADDRESS WITHHELD] |
| WHALING MUSEUM SOCIETY INC | PO BOX 25 279 MAIN ST COLD SPRING HARBOR NY 11724 |
| WHAM-TV / WOKR | 4225 WEST HENRIETTA RD ATTN: LEGAL COUNSEL ROCHESTER NY 14623-5225 |
| WHAPLES, LARRY | [ADDRESS WITHHELD] |
| WHARTON, ANDRE TYRICO | 7151 SW 11TH CT NORTH LAUDERDALE FL 33068 |
| WHARTON, CASHER P | [ADDRESS WITHHELD] |
| WHARTON, CYNTHIA | [ADDRESS WITHHELD] |
| WHARTON, DAVID A | [ADDRESS WITHHELD] |
| WHARTON, ELIZABETH | 168 SHERMAN AVE # 44 NEW YORK NY 10034 |
| WHARTON, ELIZABETH S | 7409 STEEPLECHASE ST SALINE MI 48176-9031 |
| WHARTON, MICHELLE L | [ADDRESS WITHHELD] |
| WHARTON, RACHIEDA | 646 SW 10TH STREET HALLANDALE FL 33009 |
| WHAS-DT TV/KY LOUISVILLE | P.O. BOX 1100 ATTN: LEGAL COUNSEL LOUISVILLE KY 40201 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE STE 104 BELLINGHAM VA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 5268 BELLINGHAM VA 98227-5268 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 SEATTLE WA 98124-1873 |
| WHATS ON MAGAZINE | 65835 S EASTERN AVE STE 120 LAS VEGAS NV 891194689 |
| WHAVERS, GISELLE | [ADDRESS WITHHELD] |
| WHBQ-DT TV 13 | 485 S. HIGHLAND ST. ATTN: LEGAL COUNSEL MEMPHIS TN 38111 |
| WHDH-DT TV | 7 BULLFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHDH-WLVI 07/MA BOSTON (WHVI) | WHDH-TV07, 7 BULFINCH PLACE ATTN: LEGAL COUNSEL BOSTON MA 02114 |
| WHEARY, JENNIFER | [ADDRESS WITHHELD] |
| WHEAT, DAVID | ACCOUNTS PAYABLE 1601 WENTWORTH AVE CALUMET CITY IL 60409 |
| WHEAT, DAVID | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WHEAT, JEFFREY A | [ADDRESS WITHHELD] |
| WHEAT, TONY R | [ADDRESS WITHHELD] |
| WHEAT, TROY | [ADDRESS WITHHELD] |
| WHEATLEY, JAMES | 91 BRIDLEWOOD PLACE CONCORD NC 28025 |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT 17104 LEXINGTON FARM DR ALPHARETTA GA 30004 |
| WHEATLEY, TIMOTHY M | [ADDRESS WITHHELD] |
| WHEATLEY, TIMOTHY M | C/O ELIZABETH WHEATLEY 1838 CORBETT ROAD MONKTON MD 21111 |
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE BALTIMORE MD 21223-2733 |
| WHEATLEY,TAMMY | [ADDRESS WITHHELD] |
| WHEATON COLLEGE | 501 COLLEGE AV STUDENT ACTIVITIES ATN JESSICA MELDRUM WHEATON IL 60187 |
| WHEATON COLLEGE | 501 COLLEGE AVENUE STUDENT ACTIVITIES WHEATON IL 60187 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE CHICAGO IL 60615 |
| WHEATON, JONATHON | 7401 VILLAGE RD        21 SYKESVILLE MD 21784-7405 |
| WHEATON, KENNETH | 87 PHILADELPHIA AVE MASSAPEQUA PARK NY 11762 |
| WHEATSTONE CORPORATION | 600 INDUSTRIAL DRIVE NEW BERN NC 28562 |
| WHEELBASE COMM | PO BOX 28046 : MONCTON E1C 9N4 CANADA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NB E1C 9N4 CA |
| WHEELBASE COMMUNICATIONS LTD | PO BOX 28046 MONCTON NEW BRUNSWICK E1C 9N4 CANADA |
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD WINTER PARK FL 327926672 |
| WHEELER JR,CLARENCE | [ADDRESS WITHHELD] |
| WHEELER REALTY | 9441 W SAMPLE RD STE 204 CORAL SPRINGS FL 330654144 |
| WHEELER, DALE L | [ADDRESS WITHHELD] |
| WHEELER, DARREN | [ADDRESS WITHHELD] |
| WHEELER, DARREN N. | [ADDRESS WITHHELD] |
| WHEELER, DENISE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| WHEELER, EVON | 8923 S PARNELL AVE        2FL CHICAGO IL 60620 |
| WHEELER, GRANT G | [ADDRESS WITHHELD] |
| WHEELER, HARRY M | 549 W NORTH DECATUR IL 62522-2281 |
| WHEELER, JAMES | [ADDRESS WITHHELD] |
| WHEELER, JAMES E | 516 CABIN DR HEDGESVILLE WV 25427-5220 |
| WHEELER, JO | 1622 COURTLAND ST ORLANDO FL 32804-1160 |
| WHEELER, JOHN | 403 N WASHINGTON ST HINSDALE IL 60521 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHEELER, LAWRENCE J | [ADDRESS WITHHELD] |
| WHEELER, LLOYD | ESTATE OF WHEELER 5550 S SOUTH SHORE DR 702 CHICAGO IL 60637 |
| WHEELER, PAUL R | [ADDRESS WITHHELD] |
| WHEELER, STEPHEN M | 152 DELMAR LANE  APT B NEWPORT NEWS VA 23602-4132 |
| WHEELER, TIMOTHY B | [ADDRESS WITHHELD] |
| WHEELER,COLIN K. | [ADDRESS WITHHELD] |
| WHEELER,DANIELLE | [ADDRESS WITHHELD] |
| WHEELER,GWENDOLYN | [ADDRESS WITHHELD] |
| WHEELER,KENNETH | [ADDRESS WITHHELD] |
| WHEELER,MICHELLE | [ADDRESS WITHHELD] |
| WHEELER,TIKEYA R | [ADDRESS WITHHELD] |
| WHEELING NEWS-REGISTER | ODGEN NEWSPAPERS, 1500 MAIN STREET WHEELING WV 26003 |
| WHEELOCK,CHRISTOPHER | [ADDRESS WITHHELD] |
| WHEELS OF TIME | 227 HAAS RD MERTZTOWN PA 19539-8705 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY CHELMSFORD CM3 1HT GBR |
| WHELAN GLENN | 16715 E NASSAU DR AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| WHELAN MANAGEMENT | 1055 EL CAMINO E COSTA MESA CA 92626 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B COSTA MESA CA 92626 |
| WHELAN SECURITY CO INC | 1750 S HANLEY RD ST LOUIS MO 63144 |
| WHELAN SECURITY CO INC | PO BOX 841112 KANSAS CITY MO 64184-1112 |
| WHELAN SECURITY CO INC | PO BOX 795041 ST LOUIS MO 63179-0795 |
| WHELAN SFI, LLC | 1090VERMONT AVENUE, NW SUITE 800 ATTN: MIKE FONTZ WASHINGTON AVE DC 20005 |
| WHELAN,ERIN K | [ADDRESS WITHHELD] |
| WHELAN,ROBERT M | [ADDRESS WITHHELD] |
| WHELAN-SFI | PO BOX 36607 CHARLOTTE NC 28236 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD PASADENA MD 21122-1021 |
| WHELEN, ALESIA | 18 MANSEL DR REISTERSTOWN MD 21136-5662 |
| WHEREHOUSE MUSIC #8166 | 19701 HAMILTON AVE. TORRANCE CA 90502 |
| WHERENET CORPORATION | 2858 DE LE CRUZ BLVD SAN JOSE CA 95050 |
| WHERLEY, JON | 3508 MOULTREE PL BALTIMORE MD 21236-3112 |
| WHETZEL, CORA | 316 STEMMERS RUN RD BALTIMORE MD 21221-3407 |
| WHI PRODUCTIONS LLC | 2726 COPPER CREEK ROAD HERNDON VA 20171 |
| WHIDDEN,BEN A. | [ADDRESS WITHHELD] |
| WHIGHAM, RODNEY EDWARD | [ADDRESS WITHHELD] |
| WHIGHAM,SUSAN E | [ADDRESS WITHHELD] |
| WHIGHAM-DESIR, MARJORIE | NOUS MEDIA COMMUNICATIONS 25 NEW YORK AVENUE FREEPORT NY 11520 |
| WHILBY-CROSS, SYLVIA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| WHIO-DT TV/DAYTON OH | 1414 WILMINGTON AVE. ATTN: LEGAL COUNSEL DAYTON OH 45420 |
| WHIPP, GLENN | 5863 PAGEANTRY STREET LONG BEACH CA 90808 |
| WHIPP,TINA | [ADDRESS WITHHELD] |
| WHIPPLE,JORDAN S | [ADDRESS WITHHELD] |
| WHIPPLE,PAUL A | [ADDRESS WITHHELD] |
| WHIRLPOOL | 2000 M 63N MD 3304 BENTON HARBOR MI 49022 |
| WHIRLPOOL/LOWES | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE IL 60827 |
| WHISBY,CHASITY | [ADDRESS WITHHELD] |
| WHISENANT JR, GEORGE | 435 WORSTER AVE HAMPTON VA 23669 |
| WHISLER, JACK ALLEN | 645 LINCOLN STREET GLENVIEW IL 60025 |
| WHISLER, M. B. | 220 N MAIN ST YORK PA 17407 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN WINTER PARK FL 327925300 |
| WHISPERING HILLS | 160 CLUBHOUSE RD STE 6180 KING OF PRUSSIA PA 19406-3300 |
| WHISTLER TODAY | 38117 2ND AVENUE ATTN: LEGAL COUNSEL SQUAMISH BC V0N 3G0 CANADA |
| WHISTLER, JANNA D | [ADDRESS WITHHELD] |
| WHISTON, PATRICK | [ADDRESS WITHHELD] |
| WHITACRE, PHYLLIS | 203 WENDY LN GLEN BURNIE MD 21060-7650 |
| WHITAKER III, ANDREW | [ADDRESS WITHHELD] |
| WHITAKER OIL COMPANY | PO BOX 890688 CHARLOTTE NC 28289-0688 |
| WHITAKER, ALISA D | [ADDRESS WITHHELD] |
| WHITAKER, DEBORAH | [ADDRESS WITHHELD] |
| WHITAKER, ERIC | 58 PARK AVE ALBANY NY 12202 |
| WHITAKER, KEYSHA | 1 VANDERDONCK ST        APT 703E YONKERS NY 10701 |
| WHITAKER, NEVENA | 16 WADE AVENUE BALTIMORE MD 21228 |
| WHITAKER, ROBERT | COPPER BEECH WAY WHITAKER, ROBERT EAST HARTFORD CT 06118 |
| WHITAKER, SHANNON | 518 S TRELLIS CT NEWPORT NEWS VA 23608 |
| WHITAKER,SEAN J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WHITBY,RICHARD W | [ADDRESS WITHHELD] |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT JOLIET IL 60431 |
| WHITCOMB, DAVID GEARY | [ADDRESS WITHHELD] |
| WHITCOMB, JEANETTE L | [ADDRESS WITHHELD] |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE CHICAGO IL 606463730 |
| WHITE | 5909 LYONS ST NO. A ORLANDO FL 32807-3056 |
| WHITE BIRCH | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD GREENWICH CT 06830 |
| WHITE CAP CONSTRUCTION SUPPLY | LOCKBOX 774341 160 HAN 60 HANSEN CT   STE 105 WOODALE IL 60191 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVE JOSEPHINE CHICAGO IL 60639 |
| WHITE EAGLE SPRING COMPANY | 1637 N LOWELL AVENUE CHICAGO IL 60639 |
| WHITE FENCE | 4888 LOOP CENTRAL DR HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR SUITE 950 HOUSTON TX 77081 |
| WHITE FENCE | 4888 LOOP CENTRAL DR NO. 200 HOUSTON TX 77081 |
| WHITE FENCE | 5333 WESTHEIMER           STE 1000 HOUSTON TX 77056 |
| WHITE HEN | 399 S PROSPECT AVE BARTLETT IL 60103 |
| WHITE HEN | 18202 TORRENCE LANSING IL 60438 |
| WHITE HEN PANRTY | STORE 86075 1165 WEILAND BUFFALO GROVE IL 60089 |
| WHITE HEN PANRTY | 594 S MAIN ST STORE 8714-5 LOMBARD IL 60148 |
| WHITE HEN PANTRY | 336 E WILSON BATAVIA IL 60510 |
| WHITE HEN PANTRY | 2122 PLUM GROVE RD ROLLING MEADOWS IL 60006 |
| WHITE HEN PANTRY | 311 E IRVING PK RD WOOD DALE IL 60191 |
| WHITE HEN PANTRY | 1925 S WASHINGTON NAPERVILLE IL 60565 |
| WHITE HEN PANTRY | STORE 87017 54 S VILLA AVE VILLA PARK IL 60181 |
| WHITE HEN PANTRY | 1024 S MCLEAN ELGIN IL 60123 |
| WHITE HEN PANTRY | 352 N WOLF RD HILLSIDE IL 60162 |
| WHITE HEN PANTRY | STORE 95011 201 HILLGROVE AVE LA GRANGE IL 60525 |
| WHITE HEN PANTRY    - 85071 | 3932 N 25TH SCHILLER PARK IL 60176 |
| WHITE HEN PANTRY    - 79031 | 402 W 75TH ST DOWNERS GROVE IL 60516 |
| WHITE HEN PANTRY 0083053 | PO BOX 563 HIGHLND PARK IL 600350563 |
| WHITE HEN PANTRY BUFFALO GROVE | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| WHITE HEN PANTRY-66016 | 525 S SPRING ROAD ELMHURST IL 60126 |
| WHITE HORSE INN | ATTN MICHELE TEDRICK 1725 BEAR VALLEY PARKWAY ESCONDIDO CA 92027 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1067 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| WHITE HOUSE CORRESPONDENTS ASSC | 1920 N STREET NW WASHINGTON DC 20036 |
| WHITE III, ROBERT | 2325 W LIVINGSTON ST APT 02F ALLENTOWN PA 18104 |
| WHITE III,EDDIE | [ADDRESS WITHHELD] |
| WHITE JR, EMMITT R | [ADDRESS WITHHELD] |
| WHITE JR, WILLIAM R | [ADDRESS WITHHELD] |
| WHITE JR,JOHNNY L | [ADDRESS WITHHELD] |
| WHITE LAKE NEWS AGENCY LLC | 9960 US BUSINESS 31 MONTAGUE MI 49437 |
| WHITE LILAC TEAROOM | 2410 MAIN STREET ATTN MARY KRAUEC STRATFORD CT 06615 |
| WHITE LODGING SERVICES | SUITE 600N 1000 E 80TH PL MERRILLVILLE IN 46410-5608 |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD RON GAUDET EAST HAMPTON CT 06424 |
| WHITE OAK DEVELOPMENT, LLC | 520 LEBANON AVE COLCHESTER CT 06415 |
| WHITE ORCHID | 2983 CENTER-VALLEY PKWY PROMENADE SHOPS STE 200 CENTER VALLEY PA 18034 |
| WHITE PICKET FENCE | 1345 CLAY ST WINTER PARK FL 327895404 |
| WHITE RHINO INDUSTRIES INC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WHITE ROOM PRODUCTIONS INC | 3033 CHERYL RD MERRICK NY 11566 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD YORK PA 17402 |
| WHITE ROSE FOUNDATION | 2536 EASTERN BLVD BOX 103 YORK PA 17402 |
| WHITE ROSE PANTRY | 1802 W ARMY TRAIL RD HANOVER PARK IL 60133 |
| WHITE RUG CO,INC. | 54 SHAKER RD BARRY WHITE EAST LONGMEADOW MA 01028 |
| WHITE SEWING MACHINES | 209 NORTHAMPTON ST EASTON PA 18042-7733 |
| WHITE SPRINGS MEDIA | 1180 ZIVNEY LANE ATTN: LEGAL COUNSEL LAKE OSWEGO, OR 97034 |
| WHITE TRUFFLES INC | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| WHITE WAY SIGN | 451 KINGSTON CT MT PROSPECT IL 600566068 |
| WHITE WAY SIGN CO | 451 KINGSTON COURT MOUNT PROSPECT IL 60056 |
| WHITE WAY SIGN MAINTENANCE CO | 1317 NORTH CLYBOURN AVENUE CHICAGO IL 60610 |
| WHITE WAY SIGN MAINTENANCE CO | 135 S LASALLE ST DEPT 4716 CHICAGO IL 60674-4716 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE WAY SIGN MAINTENANCE CO | DEPT 5090- PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITE WOLF CAFE | ATTN:ANNE MARIE HENNESSEY 1829 N ORANGE AVE ORLANDO FL 32801 |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD ORLANDO FL 328127607 |
| WHITE, A | 32 MERIAM CT OWINGS MILLS MD 21117-1825 |
| WHITE, ALTHEA S | 521 BELLFIELD DR    APT F NEWPORT NEWS VA 23608 |
| WHITE, ANDREW | [ADDRESS WITHHELD] |
| WHITE, ANDREW L | [ADDRESS WITHHELD] |
| WHITE, BEVERLY | 3340 NW 16TH ST FT LAUDERDALE FL 33311 |
| WHITE, BRANDY | [ADDRESS WITHHELD] |
| WHITE, CARLA | [ADDRESS WITHHELD] |
| WHITE, CHARLENE | 5365 W MCNAB RD N LAUDERDALE FL 33068 |
| WHITE, CHARLENE A | [ADDRESS WITHHELD] |
| WHITE, CHARLES | 2608 SUMMIT DR SEBRING FL 33870-2349 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD OWINGS MILLS MD 21117-4102 |
| WHITE, CHARLES | 3 PEARL DRIVE EUSTIS FL 32726 |
| WHITE, CHRISTOPHER | [ADDRESS WITHHELD] |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR SEVERN MD 21144-1037 |
| WHITE, CLARENCE | 21628 CLUB VILLA TER BOCA RATON FL 33433 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR SAINT CHARLES IL 60175 |
| WHITE, CONSTANCE | 935 WILLOWBEND LANE BALDWIN NY 11510 |
| WHITE, CONSTANCE | 910 WILLOWBEND LN BALDWIN NY 11510 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE    3 CHICAGO IL 60649 |
| WHITE, CYNTHIA | 8517 HEATHROW CT    C BALTIMORE MD 21236-2997 |
| WHITE, D | 902 PINE MILL CT NEWPORT NEWS VA 236029468 |
| WHITE, DANIEL F. | [ADDRESS WITHHELD] |
| WHITE, DEBRA | 736 N LOTUS AVE CHICAGO IL 60644 |
| WHITE, DELORES | 3722 W 139TH ST ROBBINS IL 60472 |
| WHITE, DEMETRIUS | 3410 NW 18TH PL FT LAUDERDALE FL 33313 |
| WHITE, DINA P | [ADDRESS WITHHELD] |
| WHITE, DON | 1628 FURNACE DR GLEN BURNIE MD 21060-6764 |
| WHITE, DONALD E | [ADDRESS WITHHELD] |
| WHITE, DONNA | 8610 DOVEDALE RD RANDALLSTOWN MD 21133-4653 |
| WHITE, EDWARD L | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, ERIC | [ADDRESS WITHHELD] |
| WHITE, EUNICE B | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WHITE, FRANK | 153 MIDDLE ST BISTOL CT 06010 |
| WHITE, FREIDA | 31 TWILIGHT LN        1 CALUMET CITY IL 60409 |
| WHITE, GAREY | 1429 NW 3RD CT FT LAUDERDALE FL 33311 |
| WHITE, GEORGE | GEORGE WHITE 5 JOHN DR HAWTHORN WOODS IL 60047 |
| WHITE, GLENFORD A | [ADDRESS WITHHELD] |
| WHITE, JAMES | [ADDRESS WITHHELD] |
| WHITE, JANE S | [ADDRESS WITHHELD] |
| WHITE, JANICE | 207 ARDMORE RD LINTHICUM HEIGHTS MD 21090-2060 |
| WHITE, JANICE J | 2464 NW 98TH LANE SUNRISE FL 33322 |
| WHITE, JARCELYN L | [ADDRESS WITHHELD] |
| WHITE, JENNIFER B | [ADDRESS WITHHELD] |
| WHITE, JENNY | 11PEMBROKE ST     NO.3 SOMERVILLE MA 02145 |
| WHITE, JERRY M | [ADDRESS WITHHELD] |
| WHITE, JESSICA LYNNE | 133 SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| WHITE, JO ANNE | 720 N 11TH AVE APT  #1 MELROSE PARK IL 60160 |
| WHITE, JOHN | 1400 GOLDEN ROD CT        A BELCAMP MD 21017-1704 |
| WHITE, JOHN | [ADDRESS WITHHELD] |
| WHITE, JOHN | [ADDRESS WITHHELD] |
| WHITE, JOHNNY | 740 N LOREL AVE        2 CHICAGO IL 60644 |
| WHITE, JOSEPH E | [ADDRESS WITHHELD] |
| WHITE, JOYCE | 355 8TH AVE SUITE 18D NEW YORK NY 10001 |
| WHITE, KAREN | 1046 N SPAULDING AVE CHICAGO IL 60651 |
| WHITE, KAREN | [ADDRESS WITHHELD] |
| WHITE, KASHONDA | 602 KATES TRACE CIR APT J NEWPORT NEWS VA 236088304 |
| WHITE, KATHY JEAN | [ADDRESS WITHHELD] |
| WHITE, KEANA T | [ADDRESS WITHHELD] |
| WHITE, KEANA T | [ADDRESS WITHHELD] |
| WHITE, KELLY | [ADDRESS WITHHELD] |
| WHITE, KEVIN | 9829 S INGLESIDE AVE ACCT 3860 CHICAGO IL 60628 |
| WHITE, KRISTIN N | [ADDRESS WITHHELD] |
| WHITE, KRISTY | 231 S MARENGO AVE  NO.4 PASADENA CA 91101 |
| WHITE, LAMONT | 504 WILLOW AVE BALTIMORE MD 21212-4821 |
| WHITE, LAMONTE | 522 CHILDS AVE HAMPTON VA 23661 |
| WHITE, LAURIE A | [ADDRESS WITHHELD] |
| WHITE, LINDA A | [ADDRESS WITHHELD] |
| WHITE, LONNIE B | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| WHITE, LOUIS | 8151 S MARYLAND AVE        2A CHICAGO IL 60619 |
| WHITE, MARCUS | [ADDRESS WITHHELD] |
| WHITE, MARK | [ADDRESS WITHHELD] |
| WHITE, MARK C | [ADDRESS WITHHELD] |
| WHITE, MARTHA | 3950 N LAKE SHORE DR     1203 IL 60613 |
| WHITE, MAUREEN C | [ADDRESS WITHHELD] |
| WHITE, MAURINE | [ADDRESS WITHHELD] |
| WHITE, MELISSA | [ADDRESS WITHHELD] |
| WHITE, MELISSA E | [ADDRESS WITHHELD] |
| WHITE, MICHAEL | 509 S ELLWOOD AVE BALTIMORE MD 21224-3920 |
| WHITE, MICHAEL T | [ADDRESS WITHHELD] |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792-4386 |
| WHITE, NATHAN | 2766 UK CIR WINTER PARK FL 32792 |

| Claim Name | Address Information |
| --- | --- |
| WHITE, OLIVE | 6831 SW 10 CT N LAUDERDALE FL 33068 |
| WHITE, PAT | 224 NORTH ST SUFFOLK VA 23434 |
| WHITE, PATRICK | [ADDRESS WITHHELD] |
| WHITE, PAYGE | 8346 W 95TH ST HICKORY HILLS IL 60451 |
| WHITE, PIENY | 52 PERRY HILL RD    APT 5H ASHFORD CT 06278 |
| WHITE, RASHENIENCE | [ADDRESS WITHHELD] |
| WHITE, RICHARD | 6039 CYPRESS GARDENS BLVD NO.201 WINTER HAVEN FL 33884 |
| WHITE, ROBERT | 205 PEBBLE AVE BELVIDERE IL 61008 |
| WHITE, ROBERT | 2576 NW 99 AV CORAL SPRINGS FL 33065 |
| WHITE, ROBERT | [ADDRESS WITHHELD] |
| WHITE, ROBERT J | 403 AUTUMN COURT SMITHFIELD VA 23430 |
| WHITE, ROBERT JUNIUS | 403 AUTUMN CT SMITHFIELD VA 23430 |
| WHITE, RODERICK | [ADDRESS WITHHELD] |
| WHITE, RON | 2353 GREENBRIER ST DELTONA FL 32738 |
| WHITE, RON | 941 WILMINGTON DR DELTONA FL 32725 |
| WHITE, RONALD D | [ADDRESS WITHHELD] |
| WHITE, ROSEMARY G | 534 S LYMAN OAK PARK IL 60304 |
| WHITE, ROVETTA S | [ADDRESS WITHHELD] |
| WHITE, SABRINA | [ADDRESS WITHHELD] |
| WHITE, SAMUEL I | 5040 CORPORATE WOODS DR  STE 120 VIRGINIA BEACH VA 23462 |
| WHITE, SHAREESE D | [ADDRESS WITHHELD] |
| WHITE, SHEILA | 2021 KELBOURNE RD      302 BALTIMORE MD 21237-1977 |
| WHITE, SHEILA K | [ADDRESS WITHHELD] |
| WHITE, SHIRLEY A | [ADDRESS WITHHELD] |
| WHITE, SHQUITA | 3418 W JACKSON BLVD      1 CHICAGO IL 60624 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE VAN NUYS CA 91411 |
| WHITE, STEPHEN ARTHUR | 5830 VESPER AVE SHERMAN OAKS CA 91411-3131 |
| WHITE, TARZEE T | [ADDRESS WITHHELD] |
| WHITE, TERRY-ANN | 48 WESTPHAL ST WEST HARTFORD CT 06110 |
| WHITE, TIM | 3815 E 34TH AVE LAKE STATION IN 46405 |
| WHITE, TRACY | 2115 JACOBS SAWMILL RD EAST GREENVILLE PA 18041 |
| WHITE, VALINICIA | 9201 S LAFLIN ST      1 CHICAGO IL 60620 |
| WHITE, WILLIAM | 1002 9TH ST  B SANTA MONICA CA 90403 |
| WHITE, WILLIAM C. | [ADDRESS WITHHELD] |
| WHITE,BARBARA A | [ADDRESS WITHHELD] |
| WHITE,BOBBY E. | [ADDRESS WITHHELD] |
| WHITE,BRIAN C | [ADDRESS WITHHELD] |
| WHITE,CARROL A | [ADDRESS WITHHELD] |
| WHITE,CHRISTINA M | [ADDRESS WITHHELD] |
| WHITE,CLARRISSA | [ADDRESS WITHHELD] |
| WHITE,CORNELL | [ADDRESS WITHHELD] |
| WHITE,DAVID A | [ADDRESS WITHHELD] |
| WHITE,DAWN C | [ADDRESS WITHHELD] |
| WHITE,DOLORES M | [ADDRESS WITHHELD] |
| WHITE,DONALD | [ADDRESS WITHHELD] |
| WHITE,EDWARD | [ADDRESS WITHHELD] |
| WHITE,GERARD | [ADDRESS WITHHELD] |
| WHITE,JAMES M | [ADDRESS WITHHELD] |
| WHITE,JAMES T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WHITE,JAYSON M. | [ADDRESS WITHHELD] |
| WHITE,JESSICA | [ADDRESS WITHHELD] |
| WHITE,JOANN | [ADDRESS WITHHELD] |
| WHITE,JON | [ADDRESS WITHHELD] |
| WHITE,KEANA T | [ADDRESS WITHHELD] |
| WHITE,KELVIN | [ADDRESS WITHHELD] |
| WHITE,LADARRYL L | [ADDRESS WITHHELD] |
| WHITE,LONNIE | [ADDRESS WITHHELD] |
| WHITE,MATTHEW | [ADDRESS WITHHELD] |
| WHITE,MICHAEL P. | [ADDRESS WITHHELD] |
| WHITE,RICHARD L | [ADDRESS WITHHELD] |
| WHITE,RODNEY N | [ADDRESS WITHHELD] |
| WHITE,RYAN K | [ADDRESS WITHHELD] |
| WHITE,SARA | [ADDRESS WITHHELD] |
| WHITE,SARAH | [ADDRESS WITHHELD] |
| WHITE,SEAN K | [ADDRESS WITHHELD] |
| WHITE,SIMONE A | [ADDRESS WITHHELD] |
| WHITE,SUSAN LINDA | [ADDRESS WITHHELD] |
| WHITE,TABITHA A | [ADDRESS WITHHELD] |
| WHITE,TAI | [ADDRESS WITHHELD] |
| WHITE,THOMAS R | [ADDRESS WITHHELD] |
| WHITE,TIFFANY A | [ADDRESS WITHHELD] |
| WHITE,TWONNA E | [ADDRESS WITHHELD] |
| WHITE,VANCE | [ADDRESS WITHHELD] |
| WHITE,WENDY | [ADDRESS WITHHELD] |
| WHITE,WESLEY D | [ADDRESS WITHHELD] |
| WHITEFENCE, INC. AKA | QCORPS RESIDENTIAL, INC. 5333 WESTHEIMER ROAD, SUITE 1000 HOUSTON TX 77056 |
| WHITEFIELD, JOHN P | [ADDRESS WITHHELD] |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WHITEHAIR, LAUREN | [ADDRESS WITHHELD] |
| WHITEHALL CABLE TV A3 | P. O. BOX 80986 BILLINGS MT 59108 |
| WHITEHALL JEWELERS HOLDINGS, INC., ET AL | C/O ASK FINANCIAL LLP 2600 EAGAN WOODS DRIVE, SUITE 400 EAGAN MN 55121 |
| WHITEHALL MANOR | 1177 6TH ST WHITEHALL PA 18052-5212 |
| WHITEHALL SHOE REPAIR | 764 3RD ST FL 1 WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP | 3221 MACARTHUR RD WHITEHALL PA 18052-2994 |
| WHITEHEAD, BRYAN A | [ADDRESS WITHHELD] |
| WHITEHEAD, DANIEL J | [ADDRESS WITHHELD] |
| WHITEHEAD, EILEEN | 1022 FREDONIA CT BALTIMORE MD 21227 |
| WHITEHEAD, ELENA H | [ADDRESS WITHHELD] |
| WHITEHEAD, KYLE | 7 KANES LN HUNTINGTON NY 11743 |
| WHITEHEAD, MATTHEW | [ADDRESS WITHHELD] |
| WHITEHEAD, MELISSA M | [ADDRESS WITHHELD] |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD    201 OWINGS MILLS MD 21117-3080 |
| WHITEHEAD, ZACHARY D | [ADDRESS WITHHELD] |
| WHITEHEAD,AMANDA F | [ADDRESS WITHHELD] |
| WHITEHEAD,THOMAS G | [ADDRESS WITHHELD] |
| WHITEHORN,JAMES R | [ADDRESS WITHHELD] |
| WHITEHORSE STAR | 2149 2ND AVE. WHITEHORSE, YT YT Y1A 1C5 CANADA |

| Claim Name | Address Information |
|---|---|
| WHITEHORSE V LTD | ATTN: ALI GRAYSON SOUTH CHURCH STREET P.O. BOX 1093GT GEORGE TOWN CAYMAN ISLANDS |
| WHITEHOUSE, BETH | [ADDRESS WITHHELD] |
| WHITEHURST, | 1100 EMERALD DR BEL AIR MD 21014-2417 |
| WHITEHURST, RACHEL A | [ADDRESS WITHHELD] |
| WHITEHURST, PHILLIP | [ADDRESS WITHHELD] |
| WHITELY, LORRAINE | 2610 KENWOOD DR JOPPA MD 21085-2320 |
| WHITEMAN JR, CLYDE B | [ADDRESS WITHHELD] |
| WHITEMAN TOWER | PO BOX 644520 PITTSBURGH PA 15264-4520 |
| WHITEMAN TOWER | 13745 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD      APT 119 DAVENPORT FL 33896 |
| WHITEMAN-WILLIAMS, ELIZABETH | 6 WOODHULL LANE HOLTSVILLE NY 11742 |
| WHITEMAN-WILLIAMS, ELIZABETH | [ADDRESS WITHHELD] |
| WHITENACK, ROBERT JOHN | [ADDRESS WITHHELD] |
| WHITENER, CLARENCE | P.O. BOX 450544 KISSIMMEE FL 34745- |
| WHITENER, CLARENCE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, CLARENCE C | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, GARY | 3806 FAIRHAVEN TER ABINGDON MD 21009-2046 |
| WHITENER, IRENE | PO BOX 450544 STE 2314 KISSIMMEE FL 34745 |
| WHITENER, LAVERNE B | [ADDRESS WITHHELD] |
| WHITEPAGES COM | PO BOX 94564 SEATTLE WA 98124-6864 |
| WHITESBURG MOUNTAIN EAGLE | P.O. BOX 808 ATTN: LEGAL COUNSEL WHITESBURG KY 41858 |
| WHITESCAVER, JOHN | 817 BRINDLE PATH BEL AIR MD 21014 |
| WHITESIDE, BRUCE | [ADDRESS WITHHELD] |
| WHITESTONE VILLAGE | 160 CLUBHOUSE RD STE 9012 KING OF PRUSSIA PA 19406-3311 |
| WHITETAIL GOLF CLUB | 2679 KLEIN RD BATH PA 18014-9401 |
| WHITEVILLE, ELSA M | [ADDRESS WITHHELD] |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 WHITEWOOD POND APARTMENTS MANCHESTER CT 06040 |
| WHITFIELD, CHRISTINE | [ADDRESS WITHHELD] |
| WHITFIELD, ROY | [ADDRESS WITHHELD] |
| WHITFIELD, ROY | [ADDRESS WITHHELD] |
| WHITFIELD, ROY | [ADDRESS WITHHELD] |
| WHITFIELD, SHAVINE | [ADDRESS WITHHELD] |
| WHITFIELD, TASHA H | [ADDRESS WITHHELD] |
| WHITHAM, R AARON | [ADDRESS WITHHELD] |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| WHITING TECHNOLOGIES CORP | 646 EXECUTIVE DR WILLOWBROOK IL 60527 |
| WHITING, ANNE E BONNEY | PO BOX 13158 SAVANNAH GA 31416-0158 |
| WHITING, AZEAL | 30 ASHLAR HILL CT BALTIMORE MD 21234 |
| WHITING, CHARLES E | 10407 FALCON PARC BLVD APT 205 ORLANDO FL 32832-5560 |
| WHITING, JAMES | [ADDRESS WITHHELD] |
| WHITLEY, DAVID E | [ADDRESS WITHHELD] |
| WHITLEY, MATTHEW | 744 WHITE OAK AVE BALTIMORE MD 21228 |
| WHITLEY, MICHAEL W | [ADDRESS WITHHELD] |
| WHITLEY, NELLIE M | P. O. BOX 469 HARTFIELD VA 23071 |
| WHITLEY, SCHULYER D | [ADDRESS WITHHELD] |
| WHITLEY, ROBERT ALLEN | [ADDRESS WITHHELD] |
| WHITLEY-KNIGHT, VARNIS | 4207 HAMILTON AVE BALTIMORE MD 21206 |
| WHITLOCK, JOSHUA ANDREW | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE   LOT 51 DAVIE FL 33328 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C ATLANTA GA 30329 |
| WHITMAN, JEFFREY P | 895 N 8TH ST SELINSGROVE PA 17870 |
| WHITMAN, MICHAEL | [ADDRESS WITHHELD] |
| WHITMAN, MICHAEL | [ADDRESS WITHHELD] |
| WHITMAN, NICHOLAS | 1850 FREEMANSBURG AVE EASTON PA 18042 |
| WHITMAN, WILLIAM | 4428 LINGAN RD NW WASHINGTON DC 20007 |
| WHITMIRE, ALISON | EMERGENCE SERVICES 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMIRE, ALISON / EMERGENCY SERVICES | 13913 SE 92ND ST NEWCASTLE WA 98059 |
| WHITMIRE, WILLIAM | 1822 S BISHOP ST APT 301 CHICAGO IL 606083051 |
| WHITMIRE, WILLIAM | [ADDRESS WITHHELD] |
| WHITMIRE,RACHEL JOY | [ADDRESS WITHHELD] |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| WHITMORE, LINDA | [ADDRESS WITHHELD] |
| WHITMORE,DEL | [ADDRESS WITHHELD] |
| WHITMORE,DON | [ADDRESS WITHHELD] |
| WHITMORE,KATIE J | [ADDRESS WITHHELD] |
| WHITNEY CALKINS | [ADDRESS WITHHELD] |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 HARTFORD CT 06105 |
| WHITNEY CURTIS PHOTOGRAPHY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M FARMINGTON CT 06032-3565 |
| WHITNEY MANOR | 2798 WHITNEY AVE HAMDEN CT 06518 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD GLASTONBURY CT 06033-4108 |
| WHITNEY OTTO | 2810 NE 21ST AVENUE PORTLAND OR 97212 |
| WHITNEY THOMPSON | 719 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| WHITNEY, BARBARA | 301 NEWFIELD RD GLEN BURNIE MD 21061-3319 |
| WHITNEY, BENJAMIN A. | [ADDRESS WITHHELD] |
| WHITNEY, BRADDY | 4001 COLCHESTER RD      162 BALTIMORE MD 21229-4963 |
| WHITNEY, BRETT G | [ADDRESS WITHHELD] |
| WHITNEY, JOEL | 217 27TH ST  NO.1 BROOKLYN NY 11232 |
| WHITNEY, JOHN R | [ADDRESS WITHHELD] |
| WHITNEY, MICHAEL | [ADDRESS WITHHELD] |
| WHITNEY,HOLLY M | [ADDRESS WITHHELD] |
| WHITNEY,ROBERT L | [ADDRESS WITHHELD] |
| WHITSON, JEFFREY | 525 HONEY LOCUST LN PONTE VEDRA BEACH FL 32082 |
| WHITSON, RANDY | [ADDRESS WITHHELD] |
| WHITT, DANIEL | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WHITTAKER, ROGER | 2611 NW 56TH AVE   APT A 224 LAUDERHILL FL 33313 |
| WHITTAKER, SUSAN K | [ADDRESS WITHHELD] |
| WHITTAKER, TARA | 6830 CARAVAN CT COLUMBIA MD 21044 |
| WHITTAKER,RAYMOND C | [ADDRESS WITHHELD] |
| WHITTED, SUSAN | [ADDRESS WITHHELD] |
| WHITTELSEY, FRANCES C | [ADDRESS WITHHELD] |
| WHITTEN, DEANNA | EARL ST WHITTEN, DEANNA BRISTOL CT 06010 |
| WHITTEN, DEANNA | 19 EARL ST BRISTOL CT 06010 |
| WHITTEN, SHARON | 11 HOLBROOK TER *STOP & SHOP WETHERSFIELD CT 06109-1713 |
| WHITTEN, SHARON | 11 HOLBROOK TERRACE WETHERSFIELD CT 06109-1713 |

| Claim Name | Address Information |
|------------|---------------------|
| WHITTEN, STANLEY | 8202 HIGHVIEW DRIVE  NO.135 MADISON WI 53719 |
| WHITTEN,ADAM B | [ADDRESS WITHHELD] |
| WHITTEN,ELIZABETH H | [ADDRESS WITHHELD] |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST WHITTIER CA 90608 |
| WHITTIER DAILY NEWS | 7612 GREEN LEAF AVENUE WHITTIER CA 90602 |
| WHITTIER MAILING PRODUCTS INC | 13019 PARK STREET SANTE FE SPRING CA 90670 |
| WHITTIER MAILING PRODUCTS INC | 12366 PENN STREET WHITTIER CA 90602-1103 |
| WHITTIER PLACE APTS | 652 MAPLE GLEN CR MAPLE GLEN PA 19002 |
| WHITTIER TRANSFER | 2500 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| WHITTINGTON, JAMES | [ADDRESS WITHHELD] |
| WHITTINGTON, MATTHEW L | [ADDRESS WITHHELD] |
| WHITTINGTON, REBECCA S | [ADDRESS WITHHELD] |
| WHITTLE, PATRICK | [ADDRESS WITHHELD] |
| WHITTLE,CHRISTOPHER | [ADDRESS WITHHELD] |
| WHITTON, ARTHUR | [ADDRESS WITHHELD] |
| WHITTON, ELIZABETH | 10868 NW 21ST ST CORAL SPRINGS FL 33071 |
| WHITWORTH, MORGAN | [ADDRESS WITHHELD] |
| WHOLE FOODS MARKET | MOLLY KUSHNER 1330 SMITH AVE BALTIMORE MD 21209 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE CHICAGO IL 606571110 |
| WHOLE FOODS MARKET | 935 RIVER ROAD EDGEWATER NJ 07020 |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE CARMICHAEL CA 95608 |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE JOE CORNFIELD WEST HARTFORD CT 06110 |
| WHOLEY, WILLIAM | 490 SE 19TH AVE        304 POMPANO BCH FL 33060 |
| WHONG, JASON | 22771 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| WHOS CALLING INC | PO BOX 3675 SEATTLE WA 98124-3675 |
| WHP 21/PA HARRISBURG | 3300 N. 6TH ST. ATTN: LEGAL COUNSEL HARRISBURG PA 17110 |
| WHRO-DT TV 15 | 5200 HAMPTON BLVD. ATTN: LEGAL COUNSEL NORFOLK VA 23508 |
| WHT / LESEA BROADCASTING | 1324 N. BATTLEFIELD BLVD SUITE 3C CHESAPEAKE VA 23320 |
| WHUT-DT 32 | 2222 4TH ST. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20059 |
| WHYAH, STEPHEN | 4161 ALVESTAR DR ATLANTA GA 30349 |
| WHYBREW,SARAH K | [ADDRESS WITHHELD] |
| WHYMARK,JASON | [ADDRESS WITHHELD] |
| WHYMARK,JASON A | [ADDRESS WITHHELD] |
| WHYNOTT, JOHN | 106 ROCKWELL RD  RT 182 A COLEBROOK CT 06098 |
| WHYTE, ANDRE | [ADDRESS WITHHELD] |
| WHYTE, DALE | 2649 NW 47TH TERR. LAUDERDALE LAKES FL 33313 |
| WHYTE, JARAM | 1551 NW 33RD TERRACE FT LAUDERDALE FL 33311 |
| WHYTE, JOYE | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| WHYTE, P. | 1710 COACH DR NAPERVILLE IL 60565 |
| WHYTE, PHELMA | 2635 NW 104TH AVE        106 SUNRISE FL 33322 |
| WHYTE, STEPHEN | 3101 OAKLAND SHORE DR APT 204 OAKLAND PARK FL 33309 |
| WHYTE,CLYDE | [ADDRESS WITHHELD] |
| WIATR, SUSAN K | [ADDRESS WITHHELD] |
| WIATROSKI, JOYCE M | [ADDRESS WITHHELD] |
| WIBERG, CRAIG | [ADDRESS WITHHELD] |
| WIBERG, JOHN | [ADDRESS WITHHELD] |
| WIBERG, KRISTEN | [ADDRESS WITHHELD] |
| WIBF INC | F/S/O EMILY FOX 1429 EDRIS DRIVE LOS ANGELES CA 90035 |
| WICHITA EAGLE | PO BOX  820 WICHITA KS 67201-0820 |

| Claim Name | Address Information |
|---|---|
| WICHMANN, MARGARET A | [ADDRESS WITHHELD] |
| WICHOLS, MARYJOAN | 411 THATCHER AVE      11 RIVER FOREST IL 60305 |
| WICK,HAYLEY L | [ADDRESS WITHHELD] |
| WICK,LIANI D | [ADDRESS WITHHELD] |
| WICK,OLIN T | [ADDRESS WITHHELD] |
| WICKEMEYER, DANIEL | 1535 VALLEY RD BETHLEHEM PA 18018 |
| WICKENBURG SUN | 180 N WASHINGTON ST WICKENBURG AZ 85390-2263 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR CHICAGO IL 60641 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: BRUCE GOLDBERG CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: CORNELIUS BOYSON CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EARL CARTHEN CHICAGO IL 60618 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR ATTN: EMANUEL MCKINNOR CHICAGO IL 60618 |
| WICKER,JENNIFER | 3100 NW 4TH TERR APT NO. 4 POMPANO BEACH FL 33064 |
| WICKERSON, DIANE | 31 TREEHOUSE CT MATTESON IL 60443 |
| WICKEY, LIZ | [ADDRESS WITHHELD] |
| WICKHAM,  ELIZABETH | [ADDRESS WITHHELD] |
| WICKHAM,  ELIZABETH | [ADDRESS WITHHELD] |
| WICKHAM, CLAUDIA M | [ADDRESS WITHHELD] |
| WICKLEIN, ANN | 6447 EUCLID AVE ELKRIDGE MD 21075-5629 |
| WICKMANN,DAVID S | [ADDRESS WITHHELD] |
| WICKRAMARATNE, CHAMPIKA | [ADDRESS WITHHELD] |
| WICKSTROM,KRISTIA M | [ADDRESS WITHHELD] |
| WIDDER, PATRICIA H | [ADDRESS WITHHELD] |
| WIDDIS, ROBERT JOHN | [ADDRESS WITHHELD] |
| WIDDY, YAMIL | 1055 MYRTLE AVE   APT 6C BROOKLYN NY 11206 |
| WIDE ANGLE PRODUCTIONS | 7600 COLLINS AVE      STE 406 MIAMI BEACH FL 33141 |
| WIDE OPEN WEST IL M | 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| WIDENER,SHELLEY R | [ADDRESS WITHHELD] |
| WIDEOPENWEST CO ENGLEWOOD | 7887 EAST BELLEVIEW AVE, SUITE 1000 ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEOPENWEST-EVANSVILLE | C/O WIDE OPEN WEST, 7887 E. BELLVIEW AVE ATTN: LEGAL COUNSEL ENGLEWOOD CO 80111 |
| WIDEORBIT INC | DEPT CH 17518 PALATINE IL 60055-7518 |
| WIDJAJA, HARI B | 11596 NW 45TH ST CORAL SPRINGS FL 33065 |
| WIDMAYER, MARISOL | [ADDRESS WITHHELD] |
| WIDMAYER, MARISOL | [ADDRESS WITHHELD] |
| WIDMAYER,MARISOL | [ADDRESS WITHHELD] |
| WIDMER, TED | 29 THAYER STREET PROVIDENCE RI 02906 |
| WIDNER ORPHEE | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| WIDNER,CARL | 1601 SANTIAGO CT ANTIOCH CA 94509 |
| WIDO L SCHAEFER | 452 20TH ST SANTA MONICA CA 90402 |
| WIDOW OF J. GRIES | [ADDRESS WITHHELD] |
| WIDUN, KEVIN | 8 LOCKE DR ENFIELD CT 06082 |
| WIEBE,CHRISTOPHER R | [ADDRESS WITHHELD] |
| WIEBENGA, TERRY | 24 ARDITH DR NORMAL IL 61761-4009 |
| WIEBER,SANDRA L | [ADDRESS WITHHELD] |
| WIECHNICKI, KAREN A | [ADDRESS WITHHELD] |
| WIECIECH, THOMAS C | 19713 OLD YORK RD WHITE HALL MD 21161-9156 |
| WIECZOREK, DAVE | 259 S MILTON GLEN ELLYN IL 60137 |
| WIECZOREK, ED | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WIECZOREK, JENNIFER | [ADDRESS WITHHELD] |
| WIECZOREK, MAREAN J | 2557 GREEN ACRES DR ALLENTOWN PA 18103 |
| WIEDEMAN, REEVES | [ADDRESS WITHHELD] |
| WIEDEMANN, MARK P | [ADDRESS WITHHELD] |
| WIEDEMER,DEBORAH M | [ADDRESS WITHHELD] |
| WIEDEN & KENNEDY | ATTN:   JENNIFER HANER 224 NW 13TH AVE PORTLAND OR 97209000 |
| WIEDEN & KENNEDY | 150 VARICK STREET 8TH FL NEW YORK NY 10013 |
| WIEDENHAEFER,MEGAN | [ADDRESS WITHHELD] |
| WIEDENKELLER,PATRICIA A | [ADDRESS WITHHELD] |
| WIEDENSKI, STAN | 8907 W 147TH ORLAND PARK IL 60462 |
| WIEDER, NEDRIC L | [ADDRESS WITHHELD] |
| WIEDER,RON | [ADDRESS WITHHELD] |
| WIEDERHOLD, RACHEL J | [ADDRESS WITHHELD] |
| WIEGAND, WILLIAM | [ADDRESS WITHHELD] |
| WIEGAND, WILLIAM | [ADDRESS WITHHELD] |
| WIEGEL, MARYANNE | [ADDRESS WITHHELD] |
| WIEGMAN,LAURA M | [ADDRESS WITHHELD] |
| WIELAND,MICHAEL T. | [ADDRESS WITHHELD] |
| WIELGOS, TIMOTHY | [ADDRESS WITHHELD] |
| WIELONDEK, ROBERT | [ADDRESS WITHHELD] |
| WIEMER, DORIS | 28 LIBERTY ST HUNTINGTON STATION NY 11746 |
| WIEMUTH, RAY | 410 S WALNUT ST ITASCA IL 60143 |
| WIENC, LESLIE KEILING | [ADDRESS WITHHELD] |
| WIENC,ANDREA NICOLE | [ADDRESS WITHHELD] |
| WIENCEK, MICHAEL | [ADDRESS WITHHELD] |
| WIENER TAKE ALL, INC. | MR. DREW OLBUR 1117 WEILAND BUFFALO GROVE IL 60089 |
| WIENER, JONATHAN M | [ADDRESS WITHHELD] |
| WIENER, PAUL | [ADDRESS WITHHELD] |
| WIENER, RUBIN | 8228 JOG RD       108 BOYNTON BEACH FL 33437 |
| WIENER,LAWRENCE C | [ADDRESS WITHHELD] |
| WIENKES ELECTRICAL SERVICE | 835 MILAN AVE SOUTH PASADENA CA 91030 |
| WIENS, ANN | 2010 W EASTWOOD AVE CHICAGO IL 60625-1504 |
| WIER, BEATRICE | 7124 SPORTSMANS DR NO LAUDERDALE FL 33068 |
| WIERDAK, FLORIAN | 523 LATHROP AVE IL 60305 |
| WIERSMA, ANTHONY | [ADDRESS WITHHELD] |
| WIERSMA, DONNA | 6274 SULLIVAN TRL NAZARETH PA 18064 |
| WIERSMA,LISA L | [ADDRESS WITHHELD] |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR HANOVER PARK IL 60133 |
| WIERZBINSKI, MIKE | [ADDRESS WITHHELD] |
| WIESE, CYNTHIA L | [ADDRESS WITHHELD] |
| WIESE,CAROLINE | [ADDRESS WITHHELD] |
| WIESE,FRANK T | [ADDRESS WITHHELD] |
| WIESE,PHILLIP J | [ADDRESS WITHHELD] |
| WIESEND, MICHAEL JOHN | 6531 NW 34TH AVENUE FORT LAUDERDALE FL 33309 |
| WIESNER SR, ERNA | 1616 W LIBERTY ST       707 ALLENTOWN PA 18102-2050 |
| WIETHEHA, FRON | 21 MANCHESTER RD PASADENA MD 21122-2715 |
| WIETING, MILES | [ADDRESS WITHHELD] |
| WIGGIN & DANA LLP | ONE CENTURY TOWER P O BOX 1832 NEW HAVEN CT 06508-1832 |
| WIGGIN & DANA LLP | PO BOX 7247-7112 PHILADELPHIA PA 19170-7112 |

| Claim Name | Address Information |
| --- | --- |
| WIGGINS, ASHLEY | [ADDRESS WITHHELD] |
| WIGGINS, EMILY | 3968 BRUNSWICK AVE LOS ANGELES CA 90039 |
| WIGGINS, ITASCA | [ADDRESS WITHHELD] |
| WIGGINS, KEITH A | [ADDRESS WITHHELD] |
| WIGGINS, LINDSAY | 11 AIRWAY CIR     2D TOWSON MD 21286-4410 |
| WIGGINS, MARIANNE | 4830 ALATAR DR WOODLAND HILLS CA 91364 |
| WIGGINS, NATHANIEL O | 72 MELROSE STREET EAST HARTFORD CT 06108 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE IL 60629 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE CHICAGO IL 60649 |
| WIGGINS, SHERYL R | 90 GIRARD AVE HARTFORD CT 06105 |
| WIGGINS, TRIBINA M | [ADDRESS WITHHELD] |
| WIGGINS, WANDA W | [ADDRESS WITHHELD] |
| WIGGINS,CSHA' QUOIA C | [ADDRESS WITHHELD] |
| WIGGINS,EDDIE L | [ADDRESS WITHHELD] |
| WIGGINS,LESLIE A | [ADDRESS WITHHELD] |
| WIGGINS,TYNESHIA B | [ADDRESS WITHHELD] |
| WIGGINSBERG, DAVID | 116 OAKRIDGE I DEERFIELD BCH FL 33442 |
| WIIDEMAN, APRIL | [ADDRESS WITHHELD] |
| WIILIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. WESTMINSTER MD 21157 |
| WIKLANSKI, KEN | [ADDRESS WITHHELD] |
| WIKMAN, CHERYL D | [ADDRESS WITHHELD] |
| WIL POWER BATTERY DIST | 1924 FIRST ST SAN FERNANDO CA 91340 |
| WILAON, RONALD J | 7976 COVINGTON AVE GLEN BURNIE MD 21061 |
| WILBANKS, TIMOTHY P | [ADDRESS WITHHELD] |
| WILBER III, DELBERT Q | 1706 LINCOLN DRIVE HALETHORPE MD 21227 |
| WILBERDING, JASON J | [ADDRESS WITHHELD] |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST DEBARY FL 32713 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L HAMPTON VA 23666 |
| WILBERT, TABATHA | 29197 CORBIN PKWY EASTON MD 21601 |
| WILBERTO,TIENE | 131 SE 27TH AVE BOYNTON BEACH FL 33435 |
| WILBORN, AMANDA R | [ADDRESS WITHHELD] |
| WILBORN, ELZORA | 5562 S PRINCETON AVE CHICAGO IL 60621 |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 WILBRAHAM MA 01095 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE TAVARES FL 32778-2358 |
| WILBUR J WILSON | [ADDRESS WITHHELD] |
| WILBUR LARONDE | [ADDRESS WITHHELD] |
| WILBUR LARSON | 204 MOCKINGBIRD LN WINTER SPRINGS FL 32708-3212 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR DELTONA FL 32725-4932 |
| WILCHER, MARGARET | 4402 VALE DR BALTIMORE MD 21236 |
| WILCO | 2ND ST WILLIAMSBURG VA 23185 |
| WILCO | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| WILCO | RICHMOND RD WILLIAMSBURG VA 23185 |
| WILCO #778 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| WILCO #779 | GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| WILCO #795 | GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| WILCO #796 | HOLLAND RD SUFFOLK VA 23434 |
| WILCO FOOD MART #785 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| WILCO HESS (GLOUCESTER) | RT 17 GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| WILCO, MARK | 1681 SW 52 WAY PLANTATION FL 33317 |
| WILCOP CABLE TV A11 | P.O. BOX 558 BRODHEAD KY 40409 |
| WILCOX, CAROL | 17 HILLTOP DRIVE WOLCOTT CT 06716 |
| WILCOX, DANIEL | 480 ST FRANCIS DR DANVILLE CA 94526 |
| WILCOX, HENRY | [ADDRESS WITHHELD] |
| WILCOX, L | 27 TWIN OAKS DR HAMPTON VA 23666 |
| WILCOX, MELISSA | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| WILCOX, STEPHANIE ELLEN | 22 LAKE SHORE DRIVE MIDDLEFIELD CT 06455 |
| WILCOX, TYEISHA | [ADDRESS WITHHELD] |
| WILCOX,WARNESSA | [ADDRESS WITHHELD] |
| WILCOXON, MARIO | 4550 N CLARENDON AVE NO.2304N CHICAGO IL 60640 |
| WILCZAK, STAN-ISLAW | 2724 IVYDALE DR DELTONA FL 32725-9692 |
| WILCZEK, RONALD | RONALD WILCZEK 6825 ROBERTS DR WOODRIDGE IL 60517 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE PERRY HALL MD 21128-9647 |
| WILD BIRDS UNLIMITED | 4640-11B MONTICELLO AVE WILLIAMSBURG VA 23185 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET WEST MD 21157 |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 TERRY MALLOY FLOWER MOUND TX 750284030 |
| WILD, JASON C | [ADDRESS WITHHELD] |
| WILD, MARY A. | [ADDRESS WITHHELD] |
| WILD, MARY A. | [ADDRESS WITHHELD] |
| WILD, PAYSON | [ADDRESS WITHHELD] |
| WILD,JASON C | [ADDRESS WITHHELD] |
| WILDA LITTLE | 7725 RESEDA BLVD 107 RESEDA CA 91335 |
| WILDA, NORBERT | [ADDRESS WITHHELD] |
| WILDCAT CABLE TV KANSAS STATE UNIVERSITY | 109 EAST STADIUM ATTN: LEGAL COUNSEL MANHATTAN KS 66506 |
| WILDE, REGINALD | 113 CARROLL ST NEW BRITAIN CT 06053 |
| WILDE, STEVE | [ADDRESS WITHHELD] |
| WILDE, TED | [ADDRESS WITHHELD] |
| WILDE, TED | [ADDRESS WITHHELD] |
| WILDER, CELANIE | 1506 SW 12TH CT FORT LAUDERDALE FL 33312 |
| WILDER, DARREN | [ADDRESS WITHHELD] |
| WILDER, JAY | [ADDRESS WITHHELD] |
| WILDER, JAY | [ADDRESS WITHHELD] |
| WILDER, KANDISS K | [ADDRESS WITHHELD] |
| WILDER, MICHAEL D | [ADDRESS WITHHELD] |
| WILDER, SHERRI | 2913 GREENLEAF ST W ALLENTOWN PA 18104 |
| WILDER, SHERRI L | 2913 W GREENLEAF ST ALLENTOWN PA 18104 |
| WILDER, TERRY | [ADDRESS WITHHELD] |
| WILDER,EDWARD T | [ADDRESS WITHHELD] |
| WILDER,KARLA | [ADDRESS WITHHELD] |
| WILDER,TONY | [ADDRESS WITHHELD] |
| WILDEROTTER, MARY AGNES | [ADDRESS WITHHELD] |
| WILDES, RONALD | 28 POLLYS LANE UNCASVILLE CT 06382 |
| WILDEY, LINDA | 7326 VANISTA CT ROCKFORD IL 61107 |
| WILDFEIR,LEONORA J | [ADDRESS WITHHELD] |
| WILDING, D H | 13667 WESTERN AVE       3 BLUE ISLAND IL 60406 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 ORANGE CA 92868 |
| WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 60606-1229 |

| Claim Name | Address Information |
|---|---|
| WILDMAN HARROLD ALLEN & DIXON, LLP | C/O JOHN W. COSTELLO 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| WILDMAN, ASHER ISAAC | 5122 ROYCE DR MOUNT DORA FL 327578053 |
| WILDMAN, ASHER ISAAC | 501 E AMELIA ST ORLANDO FL 32803 |
| WILDNER, EREK P | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 334868846 |
| WILDNER,JUSTIN, J | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 334868846 |
| WILDRICK, CHRISTIAN | 1051  BUTLER ST EASTON PA 18042 |
| WILDRIDGE,MIKE W | [ADDRESS WITHHELD] |
| WILE MOTORS | 21 ROUTE 66 COLUMBIA CT 06237 |
| WILEMAN, PAUL A | [ADDRESS WITHHELD] |
| WILEN PRESS | 3333 SW 15 ST DEERFIELD BEACH FL 33442 |
| WILENS, GARY | [ADDRESS WITHHELD] |
| WILENTZ, AMY | [ADDRESS WITHHELD] |
| WILENTZ, SEAN | 7 EDGEHILL STREET PRINCETON NJ 08540 |
| WILES, THOMAS LE JOUNIOR | 1981 WILMINGTON ST OPA LOCKA FL 33054 |
| WILES, TIM | [ADDRESS WITHHELD] |
| WILES,DENNIS D | [ADDRESS WITHHELD] |
| WILES-BEY, ANTONIA | 16 BELTANE DRIVE DIX HILLS NY 11746 |
| WILEY, ARNOLD | 7503 LAWRENCE RD BALTIMORE MD 21222-3113 |
| WILEY, BEULAH | [ADDRESS WITHHELD] |
| WILEY, KAREN K | [ADDRESS WITHHELD] |
| WILEY, LOUISE | [ADDRESS WITHHELD] |
| WILEY, MADISON | 7166 SUGARBIN  ST ORLANDO FL 32822 |
| WILEY, MICHAEL | 86 TEAL CIR BERLIN MD 21811 |
| WILEY, SEAN | [ADDRESS WITHHELD] |
| WILEY,LAURA A | [ADDRESS WITHHELD] |
| WILEY,RANDY | [ADDRESS WITHHELD] |
| WILFONG,DERRICK | 441 NW 14 WAY FORT LAUDERDALE FL 33311 |
| WILFONG,DERRICK | 441 NW 14 WAY FT. LAUDERDALE FL 33311 |
| WILFORD E MEYER | 177 DURHAM CIR KISSIMMEE FL 34746-4909 |
| WILFORD STEVENS | 3730 SENEGAL CIR OVIEDO FL 32765-6990 |
| WILFORD WEBBER | 439 E KALEY ST ORLANDO FL 32806-4011 |
| WILFRED BRYAN | 201 NW 80 AVE MARGATE FL 33063 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL LEESBURG FL 34748-9070 |
| WILFRED EMITIL | 5673  BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| WILFRED LENNON | 186 HARTFORD AVE EAST GRANBY CT 06026-9520 |
| WILFRED POGGI | 5455 STRATFIELD DR ORLANDO FL 32821-7943 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 DOWNEY CA 90241 |
| WILFREDO COLON | [ADDRESS WITHHELD] |
| WILFREDO FELICIANO | 1311 APRICOT CT CASSELBERRY FL 32707-5444 |
| WILFREDO JUSTINIANO | 70 MONROE ST APT NO.1 NEW BRITAIN CT 06051-3332 |
| WILFREDO LOPEZ | 9427 2ND AVE ORLANDO FL 32824 |
| WILFREDO RIVERA | 18804 YUKON AVE TORRANCE CA 90504 |
| WILGIS,MARY E | [ADDRESS WITHHELD] |
| WILHELM LOTZ | [ADDRESS WITHHELD] |
| WILHELM, GEORGE | [ADDRESS WITHHELD] |
| WILHELM, KAREN | 8031 HARRIER AVE IL 60431 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD DECATUR IL 62521 |
| WILHELM, WILLIS | 1526 N MAIN STREET DECATUR IL 62526 |
| WILHELM,JACQUE J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WILHELMINA WEST INC | [ADDRESS WITHHELD] |
| WILHELMINA WILSON | 1437  S.W. 3 ST DELRAY BEACH FL 33444 |
| WILHITE, CYNTHIA S | [ADDRESS WITHHELD] |
| WILIAM HAMLEY | 722 YALESVILLE RD CHESIRE CT 06410-2935 |
| WILK, EDWARD J | [ADDRESS WITHHELD] |
| WILK,CHARLOTTE | [ADDRESS WITHHELD] |
| WILKE, DAVE | [ADDRESS WITHHELD] |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR IL 60540 |
| WILKE, MELISSA | [ADDRESS WITHHELD] |
| WILKE, WILLIAM | 806 S CLINTON ST BALTIMORE MD 21224-4028 |
| WILKE, ZACHARY | [ADDRESS WITHHELD] |
| WILKE,MARTHA | [ADDRESS WITHHELD] |
| WILKE,MARTHA M | [ADDRESS WITHHELD] |
| WILKEN, FRANK T. | [ADDRESS WITHHELD] |
| WILKEN, FRANK THOMAS | [ADDRESS WITHHELD] |
| WILKENING, DAVID | [ADDRESS WITHHELD] |
| WILKERSON, BRIAN | 245 FAIRWAY CT FRANKLIN IN 46131 |
| WILKERSON, DENNIS M | [ADDRESS WITHHELD] |
| WILKERSON, DERRICK L | [ADDRESS WITHHELD] |
| WILKERSON, ERIN | [ADDRESS WITHHELD] |
| WILKERSON, ERIN | [ADDRESS WITHHELD] |
| WILKERSON, LARIE | 5311 W ADAMS ST CHICAGO IL 60644 |
| WILKERSON,KIMBERLY | [ADDRESS WITHHELD] |
| WILKERSON,MAURICE E | [ADDRESS WITHHELD] |
| WILKERSON,PHILIP N | [ADDRESS WITHHELD] |
| WILKES BARRE SCRANTON INTL | 100 TERMINAL DR AIRPORT STE 221 AVOCA PA 18641-2224 |
| WILKES BARRE TIMES LEADER | 15 NORTH MAIN STREET WILKES BARRE PA 18711 |
| WILKES COMMUNICATIONS, INC. M | 1400 RIVER ST. WILKESBORO NC 28697 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 11 COURT ST., P.O. BOX 277 ATTN: LEGAL COUNSEL WASHINGTON GA 30673 |
| WILKES UNIVERSITY | 84 W SOUTH ST WILKES BARRE PA 18766-0997 |
| WILKES, BRIAN | [ADDRESS WITHHELD] |
| WILKES, CLARENCE | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE | TERESA DR HAMPTON VA 23666 |
| WILKES, CLARENCE P | 25 TERESA DR HAMPTON VA 23666 |
| WILKES, DENNIS | 1041 BRANTLEY AVE BALTIMORE MD 21217-2406 |
| WILKES, MATTHEW R | [ADDRESS WITHHELD] |
| WILKES,ANGELA M | [ADDRESS WITHHELD] |
| WILKES,DAVID | [ADDRESS WITHHELD] |
| WILKES,LORI | [ADDRESS WITHHELD] |
| WILKEY, MAUREEN | 533 W BARRY AVE  APT 16B CHICAGO IL 60657 |
| WILKIE, DAVID JOHN | 833 RIVERBEND BLVD LONGWOOD FL 32779 |
| WILKIE, DEBORAH L | [ADDRESS WITHHELD] |
| WILKIE,CHARLES D | [ADDRESS WITHHELD] |
| WILKIEL,WILLIAM | [ADDRESS WITHHELD] |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD VILLA PARK IL 601813543 |
| WILKINS HYUNDAI-MAZDA | 225 W ROOSEVELT RD VILLA PARK IL 60181-3543 |
| WILKINS, ALLEN | 4 FORTNUM CT      A RANDALLSTOWN MD 21133 |
| WILKINS, BARBARA | 481 NW 45 AVENUE PLANTATION FL 33317 |
| WILKINS, CATHY | 8730 ORCUTT AVE HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| WILKINS, JACQUELINE | [ADDRESS WITHHELD] |
| WILKINS, KENNETH | 208 WESTWOOD DR LEESBURG FL 34748 |
| WILKINS, MARILYN | [ADDRESS WITHHELD] |
| WILKINS, MONIKA L | [ADDRESS WITHHELD] |
| WILKINS, ROBERT | [ADDRESS WITHHELD] |
| WILKINS, TIMOTHY E | FELECIA WILKINS 34 CORNELIUS DR HAMPTON VA 23666 |
| WILKINS,BRADLY J | [ADDRESS WITHHELD] |
| WILKINS,ERNEST C | [ADDRESS WITHHELD] |
| WILKINS,PATRICIA | [ADDRESS WITHHELD] |
| WILKINSON JR, SAM L | [ADDRESS WITHHELD] |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD OXFORD PA 17350 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR HANOVER PA 17331 |
| WILKINSON, CHRISTOPHER | [ADDRESS WITHHELD] |
| WILKINSON, DEBORAH K | [ADDRESS WITHHELD] |
| WILKINSON, JENNIFER CRUTCHER | 219 W LAFAYETTE AVENUE BALTIMORE MD 21217 |
| WILKINSON, RECARDO | 11 CLEMENCY DR NORTH EAST MD 21901 |
| WILKINSON, SUSAN | [ADDRESS WITHHELD] |
| WILKINSON, TRACY K | [ADDRESS WITHHELD] |
| WILKINSON,CAROL | [ADDRESS WITHHELD] |
| WILKINSON,LESLIE J | [ADDRESS WITHHELD] |
| WILKINSON,MELIA | [ADDRESS WITHHELD] |
| WILKINSON,RANDY T | [ADDRESS WITHHELD] |
| WILKINSON,SIMON | [ADDRESS WITHHELD] |
| WILKINSON,TRACY | [ADDRESS WITHHELD] |
| WILKINSON,TRACY | [ADDRESS WITHHELD] |
| WILKOWSKI, ADAM | 3150 N. COURSE LANE UNIT 603 POMPANO BEACH FL 33069 |
| WILKS PUBLICATIONS - EST/CST ZONE | P.O. BOX 388 ATTN: LEGAL COUNSEL PORTLAND TN 37148 |
| WILKS, ELIZABETH C | 2434 NW 55TH TERRACE LAUDERHILL FL 33313 |
| WILKS, RAKISHA N | [ADDRESS WITHHELD] |
| WILL BURT COMPANY | PO BOX 64000 DRAWER NO.641673 DETROIT MI 48264-1673 |
| WILL BYINGTON PHOTOGRAPHY | 733 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| WILL COOPER | 3889 NESMITH RD NESMITH SC 29580 |
| WILL COUNTY TREASURER | WILL CNTY OFFICE BLDG ATN JOHN WEBER 302 N CHICAGO ST JOLIET IL 60432-4059 |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG ATTN  KAREN A CALLANAN 302 NORTH CHICAGO STREET JOLIET IL 60432-4059 |
| WILL DURST | 2107 VAN NESS AVE SUITE 402 SAN FRANCISCO CA 94109 |
| WILL EISNER STUDIOS, INC. | 15 PROSPECT STREET PARAMUS NJ 07652 |
| WILL FRESCH | 1620 1/2 WALLEN AVE. #3S CHICAGO IL 60626 |
| WILL JAMES | 2308 SANTA ANA AV COSTA MESA CA 92627 |
| WILL KINSEY | 501 RIVER VIEW DRIVE CODY WY 82414 |
| WILL LONG | [ADDRESS WITHHELD] |
| WILL SHILLING | 6403 REFLECTION DR NO.105 SAN DIEGO CA UNITES STATES |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD ELLICOTT CITY MD 21042 |
| WILL THEISEN | 16 THORNTON AVE UNIT 102 VENICE CA 90291 |
| WILL W HANSON | [ADDRESS WITHHELD] |
| WILL, ROBERT | [ADDRESS WITHHELD] |
| WILLA STAUFFER | 2922 ELBERT WAY KISSIMMEE FL 34758-2811 |
| WILLAIMS, PAUL | PO BOX 370 MATTHEWS VA 23109 |
| WILLAMETTE WEEK | 2220 NW QUIMBY ST. ATTN: LEGAL COUNSEL PORTLAND OR 97210 |

| Claim Name | Address Information |
| --- | --- |
| WILLAMETZ, JULIA | [ADDRESS WITHHELD] |
| WILLAMINA K. STRUPAT (NOGALES)B | 20 WILLOWOOD ALISO VIEJO CA 92656 |
| WILLAN,KELSEY M | [ADDRESS WITHHELD] |
| WILLARD & HELEN WEST | 1849 MARK PINE RD HAYES VA 23072 |
| WILLARD CHRISTINE | 909 CARNELIAN ST. REDONDO BEACH CA 90277 |
| WILLARD H SLOAN | [ADDRESS WITHHELD] |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST TUSTIN CA 92780 |
| WILLARD NELSON | 318 FORT WORTH ST HAMPTON VA 23669 |
| WILLARD STROUP | [ADDRESS WITHHELD] |
| WILLARD THOMPSON | 1113 BATAAN ST, GUADALUPE NUEVO MAKATI CITY 1212 |
| WILLARD W. COCHRANE | 1248 MCKUSICK ROAD LANE NORTH STILLWATER MN 55082 |
| WILLARD WADE | 215 OCEAN BLVD SATELLITE BEACH FL 32937-3754 |
| WILLARD, GARY | [ADDRESS WITHHELD] |
| WILLARD, JULIUS T | 4436 W MONROE CHICAGO IL 60624 |
| WILLARD, KATHLEEN M | [ADDRESS WITHHELD] |
| WILLARD, KELLY D | [ADDRESS WITHHELD] |
| WILLARDSON, DOUG | 2886 ROWENA AV LOS ANGELES CA 90039 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 ATTN: CONRAD M. SHUMADINE, ESQUIRE NORFOLK VA 23510 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW ATTN: CONRAD M. SHUMADINE, ESQUIRE 1800 BANK OF AMERICA CTR NORFOLK VA 23510-2197 |
| WILLCOX & SAVAGE PC | ONE COMMERCIAL PLACE STE 1800 NORFOLK VA 23510 |
| WILLE, ANTONIO J | [ADDRESS WITHHELD] |
| WILLE, LOIS | 1530 S STATE ST #1011 CHICAGO IL 60605 |
| WILLE, TIMOTHY | [ADDRESS WITHHELD] |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLENBECKER, BRIAN | 530 FRONT ST N ALLENTOWN PA 18102 |
| WILLENBECKER, BRIAN | 530 N FRONT ST ALLENTOWN PA 18102 |
| WILLERT, PETER | [ADDRESS WITHHELD] |
| WILLES, MARK H. | [ADDRESS WITHHELD] |
| WILLES, MARK H. | [ADDRESS WITHHELD] |
| WILLET, J MAC | 3528 HABERSHAM AT NORTHLAKE TUCKER GA 30084 |
| WILLETS,SARAH JEANNINE | [ADDRESS WITHHELD] |
| WILLETT, BRIAN J | 800 LAKE SHORE DR SU BOX 291572 BIRMINGHAM AL 35229 |
| WILLETT, JESSICA | 504 WATERS EDGE DRIVE  APT A NEWPORT NEWS VA 23606 |
| WILLETT, RICHARD | [ADDRESS WITHHELD] |
| WILLETT,JAMES | [ADDRESS WITHHELD] |
| WILLETT,SCOTT | [ADDRESS WITHHELD] |
| WILLETTE, MARCIA, AS GUARDIAN AND | NATURAL MOTHER OF ZACHERY MITZKOVITZ 69 PECAN RUN, STE 5623 OCALA FL 34472 |
| WILLETTE,ROSEMARIE | [ADDRESS WITHHELD] |
| WILLETTS,DORTHA C | [ADDRESS WITHHELD] |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE BEECHER IL 60401 |
| WILLEY, JOHN E | [ADDRESS WITHHELD] |
| WILLEY-COX, KAREN M | [ADDRESS WITHHELD] |
| WILLHARDT, GAIL | 5916 BONSALL DR    GUEST HOUSE MALIBU CA 90265 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD DECATUR IL 62521 |
| WILLIAM  USH | 628 PATLIN AVE ORANGE CITY FL 32763-5849 |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| WILLIAM A  BOOTHE MD | 3900 WEST 15TH ST PLANO TX 75075 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM A BELLISLE | 1608 ORANOLE RD MAITLAND FL 32751-4248 |
| WILLIAM A COHEN | [ADDRESS WITHHELD] |
| WILLIAM A ELFERDINK | [ADDRESS WITHHELD] |
| WILLIAM A HUMPHREYS | [ADDRESS WITHHELD] |
| WILLIAM A KELLEY | 232 YANKEE RD LOT 242 QUAKERTOWN PA 18951 |
| WILLIAM A MCDOWELL | [ADDRESS WITHHELD] |
| WILLIAM A RUNGE | 439 MERCADO AVE ORLANDO FL 32807-1666 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR DAVENPORT FL 33837-5577 |
| WILLIAM A. NIESE | [ADDRESS WITHHELD] |
| WILLIAM A. OSBORN | [ADDRESS WITHHELD] |
| WILLIAM AARON GRONVOLD | 1935 S CONWAY RD  B2 ORLANDO FL 32812 |
| WILLIAM ADAMS | 270 MAYFLOWER HILL DR. WATERVILLE ME 04901 |
| WILLIAM ADAMS | [ADDRESS WITHHELD] |
| WILLIAM ALBITZ | [ADDRESS WITHHELD] |
| WILLIAM ALEXANDER | 37 RIDGE ROAD CORNWALL NY 12518 |
| WILLIAM AMENDOLA | 680 E 19TH ST SAINT CLOUD FL 34769-5412 |
| WILLIAM ANDERSON | [ADDRESS WITHHELD] |
| WILLIAM ANTHONY | [ADDRESS WITHHELD] |
| WILLIAM ANTLE | 9407 LEE HWY FAIRFAX VA 22031 |
| WILLIAM ARCHER | [ADDRESS WITHHELD] |
| WILLIAM ARGEOS | RE: BETHLEHEM 515 MAIN ST. PO BOX 1002 BETHLEHEM PA 18016 |
| WILLIAM ARKIN | 202 W. 1ST ST LOS ANGELES CA 90012 |
| WILLIAM ARKIN | P.O. BOX 149 SOUTH POMFRET VT 05067 |
| WILLIAM B DUNN | [ADDRESS WITHHELD] |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD WINTER PARK FL 32792-5113 |
| WILLIAM B HASELDEN | [ADDRESS WITHHELD] |
| WILLIAM B KULP | [ADDRESS WITHHELD] |
| WILLIAM B REGIS | [ADDRESS WITHHELD] |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR FRUITLAND PARK FL 34731-6443 |
| WILLIAM B SMITH | 904 PARK MANOR DR ORLANDO FL 32825-6741 |
| WILLIAM B. SCHILTZ | 604 HOLLOWS CIR DEERFIELD BEACH FL 33442 |
| WILLIAM BABCOCK | 5580 VESUVIAN WALK LONG BEACH CA 90803 |
| WILLIAM BADNOW | [ADDRESS WITHHELD] |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 POWAY CA 92064 |
| WILLIAM BAILEY | 5785 SW 160 AV WESTON FL 33331-1416 WESTON FL 33331 |
| WILLIAM BALES | 16036 3RD ST UMATILLA FL 32784 |
| WILLIAM BALLARD | [ADDRESS WITHHELD] |
| WILLIAM BARNARD | [ADDRESS WITHHELD] |
| WILLIAM BARNES | 3028 SHERWOOD ROAD ORLANDO FL 32801 |
| WILLIAM BATES | [ADDRESS WITHHELD] |
| WILLIAM BEALL | 524 N. SPAULDING AVENUE LOS ANGELES CA 90036 |
| WILLIAM BECHER, JR. | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| WILLIAM BECKER | 108 7TH ST. NEWPORT BEACH CA 92661 |
| WILLIAM BEEMAN | 2618-A BATTLEGROUND AVE., SUITE201 GREENSBORO NC 27408 |
| WILLIAM BELOFF | [ADDRESS WITHHELD] |
| WILLIAM BENDETSON | 15 SUTTON PLACE WESTON MA 02493 |
| WILLIAM BENJAMIN | [ADDRESS WITHHELD] |
| WILLIAM BENNETT | 5658 MERION LN MACUNGIE PA 18062 |
| WILLIAM BENTON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BLAIR & COMPANY | ATTN: TRISH JOHNSON 222 W. ADAMS CHICAGO IL 60605 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B SANTA ANA CA 92704 |
| WILLIAM BLEYER | [ADDRESS WITHHELD] |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD HAMPTON VA 23669 |
| WILLIAM BOOTH | [ADDRESS WITHHELD] |
| WILLIAM BRADFIELD | 510 PALMER DR LADY LAKE FL 32159 |
| WILLIAM BRADLEY | 13 BEECHER LN ROCKY HILL CT 06067-3237 |
| WILLIAM BRADLEY | P.O. BOX 221364 SACRAMENTO CA 95822 |
| WILLIAM BROWN | 253 SHORT ST LAKE MARY FL 32746-3537 |
| WILLIAM BROWN | [ADDRESS WITHHELD] |
| WILLIAM BUIE | 3714 KIMBLE ROAD BALTIMORE MD 21218 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| WILLIAM BURROWS | 516 DEN ROAD STAMFORD CA 06903-3803 |
| WILLIAM BUTLER | [ADDRESS WITHHELD] |
| WILLIAM BYRNES | 1694 FALLON BLVD NE PALM BAY FL 32907-2319 |
| WILLIAM C DAVIS | [ADDRESS WITHHELD] |
| WILLIAM C OWENS | 1830 BESTLAND AVE DELTONA FL 32738-3801 |
| WILLIAM C. PATE | [ADDRESS WITHHELD] |
| WILLIAM C. POTTER | 52 CUESTA VISTA MONTEREY CA 93940 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD ORLANDO FL 32825-6504 |
| WILLIAM CAMPBELL | 840 N. OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WILLIAM CAREY | [ADDRESS WITHHELD] |
| WILLIAM CAREY | [ADDRESS WITHHELD] |
| WILLIAM CARLSON | 25233 LOST OAK CIR LEESBURG FL 34748 |
| WILLIAM CARMACK | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT MAITLAND FL 32751-4581 |
| WILLIAM CARTER | 306 MORNINGSIDE CIRCLE BIRMINGHAM AL 35213 |
| WILLIAM CASEY | [ADDRESS WITHHELD] |
| WILLIAM CASTLE | 16 BAHIA WAY LEESBURG FL 34788-8609 |
| WILLIAM CASTLE | 411 E. LAKE AVE. GLENVIEW IL 60025 |
| WILLIAM CERNEY | [ADDRESS WITHHELD] |
| WILLIAM CHALK | 1751 S MOON RD ASTOR FL 32102 |
| WILLIAM CHALMERS | 1112 MONTANA AVE. SUITE 384 SANTA MONICA CA 90403 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD BRISTOL CT 06010-0305 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON RD ACTON CA 93510 |
| WILLIAM CHRISTOPHER | URBAN CONCEPTS 8383 WILSHIRE BLVD., #300 BEVERLY HILLS CA 90211 |
| WILLIAM CLARK | 5 MILL RUN CT ORMOND BEACH FL 32174-4882 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 ORLANDO FL 32819-5100 |
| WILLIAM COCKSHUTT | [ADDRESS WITHHELD] |
| WILLIAM COLE | [ADDRESS WITHHELD] |
| WILLIAM CONLON | 1211 DEL TORO DR LADY LAKE FL 32159 |
| WILLIAM COOPER | 443 LAKEWOOD DR WINTER PARK FL 32789-3939 |
| WILLIAM COOPER | 200 GREEN HERON WAY CHESTERTOWN MD 21620 |
| WILLIAM CORNWALL | [ADDRESS WITHHELD] |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE MERRITT ISLAND FL 32952 |
| WILLIAM CRAWFORD | [ADDRESS WITHHELD] |
| WILLIAM CUNNINGHAM | 7725   YARDLEY DR      B303 TAMARAC FL 33321 |
| WILLIAM CUTTS | 3416 AVERY CIR WILLIAMSBURG VA 23188 |
| WILLIAM D BLISS | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAM D CAUSEY | 779 BELLWOOD RD HAMPTON VA 236662805 |
| WILLIAM D MYER | 14 WATERVIEW RD HANOVER PA 17331 |
| WILLIAM D. EHRHART | 6845 ANDERSON ST PHILADELPHIA PA 19119 |
| WILLIAM D. KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM D. MYER, JR. | WATERVIEW RD PA 17331 |
| WILLIAM DALRYMPLE | 1 PAGES' YARD CHURCH STREET, CHISWICK LONDON W4 2PA UNITED KINGDOM |
| WILLIAM DALRYMPLE | 55 MOMMOUTH STREET WC2H 9DG LONDON UNITED KINGDOM |
| WILLIAM DANIELS | 4204  FINSIHLINE TER HOLLYWOOD FL 33021 |
| WILLIAM DAVIS | [ADDRESS WITHHELD] |
| WILLIAM DEHAVEN | [ADDRESS WITHHELD] |
| WILLIAM DENN | 110 MARIE DR PONCE INLET FL 32127-7010 |
| WILLIAM DENNAN, JR. | 202 W. 1ST. STREET LOS ANGELES CA |
| WILLIAM DEVERELL | 1445 OAKDALE STREET PASADENA CA 91106 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY ORLANDO FL 32832 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 ORLANDO FL 32822 |
| WILLIAM DOBRUCKY | [ADDRESS WITHHELD] |
| WILLIAM DOUGHERTY | [ADDRESS WITHHELD] |
| WILLIAM DOUTNEY | [ADDRESS WITHHELD] |
| WILLIAM DRAYTON | 1200 NORTH NASH STREET ARLINGTON VA 22209 |
| WILLIAM DUDEK MFG.CO. | MR. HARRY GOUNARIS 1051 N. WOOD DALE RD. WOOD DALE IL 60191 |
| WILLIAM DUNGEE | [ADDRESS WITHHELD] |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 KISSIMMEE FL 34744 |
| WILLIAM DURBIN | 1432 BEAVER STREET SEWICKLEY PA 15143 |
| WILLIAM DYKE | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| WILLIAM E BARNHART | [ADDRESS WITHHELD] |
| WILLIAM E CHRISTENSEN | [ADDRESS WITHHELD] |
| WILLIAM E PERKOWSKI | [ADDRESS WITHHELD] |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011054 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD & ASSOCIATES | 804 NEWTOWN ROAD SUITE I02 VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD PARENT   [LIZ MOORE AND | ASSOCIATES] 11801 CANON BLVD STE 100 NEWPORT NEWS VA 236062968 |
| WILLIAM E WOOD PARENT   [WILLIAM E | WOOD-POQUOSON] 233 WYTHE CREEK RD POQUOSON VA 236621911 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | CHURCHLAND] 3237 WESTERN BRANCH BLVD CHESAPEAKE VA 233215219 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | NEW HOMES] 4598 BROAD ST VIRGINIA BEACH VA 234622839 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | NORFOLK] 2204 HAMPTON BLVD NORFOLK VA 235171508 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | PORT WARWICK] 1030 LOFTIS BLVD STE 200 NEWPORT NEWS VA 236062999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | SMITHFIELD] 1702 S CHURCH ST SMITHFIELD VA 234301834 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | VA BEACH] 800 NEWTOWN RD VIRGINIA BEACH VA 234621265 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD | WMSBG] 5208 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD - | BECO HOMES] 609 INDEPENDENCE PKWY CHESAPEAKE VA 233205209 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD J | CLYDE] 1030 LOFTIS BLVD STE 200STEA NEWPORT NEWS VA 236062999 |
| WILLIAM E WOOD PARENT   [WILLIAM E WOOD] | 1321 LASKIN RD VIRGINIA BEACH VA 234516092 |
| WILLIAM E WOOD VA BEACH | 800 NEWTOWN RD VIRGINIA BEACH VA 23462-1265 |
| WILLIAM E. BECHER | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA UNITES STATES |
| WILLIAM E. WOOD & ASSOC. | ATTN: ANGELA DOUGHERTY 5208 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| WILLIAM EASTERLY | 6805 BARON ROAD MCLEAN VA 22101 |
| WILLIAM ECENBARGER | 2335 FRUITVILLE PIKE LANCASTER PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ELFAST | [ADDRESS WITHHELD] |
| WILLIAM ERNEST STERLING HARMAN | 1421 HARMONY ST NEW ORLEANS LA 70115-3406 |
| WILLIAM ESPINAL | [ADDRESS WITHHELD] |
| WILLIAM EVAN | 311 SOUTH SMEDLY ST PHIDADELPHIA PA 19103 |
| WILLIAM F DENICE | [ADDRESS WITHHELD] |
| WILLIAM F PARKER | [ADDRESS WITHHELD] |
| WILLIAM F PHILLIPS | [ADDRESS WITHHELD] |
| WILLIAM F PRESECKY | [ADDRESS WITHHELD] |
| WILLIAM F SCHULER | 11 HICKORY HILL LN NEWINGTON CT 06111 |
| WILLIAM F THOMAS | [ADDRESS WITHHELD] |
| WILLIAM F WALDBY | [ADDRESS WITHHELD] |
| WILLIAM F. FOOTE | 26 DANA ST CAMBRIDGE MA 02138 |
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 NEWPORT NEWS VA 23602 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST GREENWICH CT 06830 |
| WILLIAM FERRO | [ADDRESS WITHHELD] |
| WILLIAM FINN | 129 S CARSON RD BEVERLY HILLS CA 90211 |
| WILLIAM FLOYD SCHOOL DISTRICT | 240 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| WILLIAM FLOYD SCHOOL DISTRICT | WILLIAM FLOYD MIDDLE SCHOOL 630 MORICHES MIDDLE ISLAND MORICHES NY 11955 |
| WILLIAM FOARD | PUNJAB CIR BALTIMORE MD 21221 |
| WILLIAM FOWLER | [ADDRESS WITHHELD] |
| WILLIAM FOWLER | [ADDRESS WITHHELD] |
| WILLIAM FOX | [ADDRESS WITHHELD] |
| WILLIAM FRANCIS DEVINE | 1052 SONOMA AV MENLO PARK CA 94025 |
| WILLIAM FREY | 426 THOMPSON STREET ANN ARBOR MI 48104 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT WALDORF MD 20603 |
| WILLIAM FROLICK | 29500 HEATHERCLIFF RC. #294 MALIBU CA 90265 |
| WILLIAM FULTON | 95 ANACAPA STREET VENTURA CA 93001 |
| WILLIAM G KNOLL | [ADDRESS WITHHELD] |
| WILLIAM G KROEHLER | 755 N BERKELEY AV CLAREMONT CA 91711 |
| WILLIAM G SCOTT | [ADDRESS WITHHELD] |
| WILLIAM G. GALE | 1334 22ND ST NW APT 4 WASHINGTON DC 200373013 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE DAYTONA BEACH FL |
| WILLIAM GASS | 6304 WESTMINSTER PL ST LOUIS MO 63130 |
| WILLIAM GEORGIADES | 139 WEST 13TH STREET APT 4 NEW YORK NY 10011 |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 LADY LAKE FL 32159 |
| WILLIAM GIFFORD | P.O. BOX 642 MT. GRETNA PA 17064 |
| WILLIAM GINGELL | [ADDRESS WITHHELD] |
| WILLIAM GLASHEEN | 911 SPRING ST KAUKAUNA WI UNITES STATES |
| WILLIAM GOETZMANN | UNIVERSITY OF TEXAS AMERICAN STUDIES DEPARTMENT, B7100 AUSTIN TX 78712 |
| WILLIAM GONYOU | [ADDRESS WITHHELD] |
| WILLIAM GRAHAM | [ADDRESS WITHHELD] |
| WILLIAM GRANT | 505 CARDINAL DR LEESBURG FL 34788-8981 |
| WILLIAM GRIFFIN | [ADDRESS WITHHELD] |
| WILLIAM GROSSMAN | 33 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR LADY LAKE FL 32159 |
| WILLIAM H BELL | 4506 BROADMEAD CT WILLIAMSBURG VA 23185 |
| WILLIAM H CARR | 11817 CANON BLVD NO. 203 NEWPORT NEWS VA 23606 |
| WILLIAM H CONNELL | [ADDRESS WITHHELD] |
| WILLIAM H CONROY | 15 WIGHTMAN PL CROMWELL CT 06416-2344 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM H DORTCHD | 47 REDDING ST HARTFORD CT 06114-1860 |
| WILLIAM H MCNEILL | 36 SCHOOLHOUSE RD COLEBROOK CT 06021 |
| WILLIAM H NEWELL | [ADDRESS WITHHELD] |
| WILLIAM H NIEPERT | 2917 CONDEL DR ORLANDO FL 32812-5847 |
| WILLIAM H OAK | [ADDRESS WITHHELD] |
| WILLIAM H WILLS & ASSOCIATES | PO BOX 31117 PHOENIX AZ 85046 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE LITTLESTOWN PA 17340 |
| WILLIAM HALBIG | [ADDRESS WITHHELD] |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR TAVARES FL 32778 |
| WILLIAM HARDIN | 2365 POINSETTIA DR ORANGE CITY FL 32763-7747 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A NEWPORT NEWS VA 23605 |
| WILLIAM HART | [ADDRESS WITHHELD] |
| WILLIAM HARTLEY | 6544 ENGRAM RD NEW-SMYRNA-BEACH FL 32169 |
| WILLIAM HARTUNG | 9949 WEST END AVE. #4B NEW YORK NY 10025 |
| WILLIAM HASSON | [ADDRESS WITHHELD] |
| WILLIAM HAYMAN | 9 SMYRNA DR DEBARY FL 32713-3215 |
| WILLIAM HEALY | [ADDRESS WITHHELD] |
| WILLIAM HEMBY | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| WILLIAM HITCHCOCK | 244 PROSPECT STREET ASHLAND MA 01721 |
| WILLIAM HITE | 10745 JEFFERSON AVE NEWPORT NEWS VA 23601 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE SANFORD FL 32773-7010 |
| WILLIAM HOLLON | [ADDRESS WITHHELD] |
| WILLIAM HOLUBIAK | [ADDRESS WITHHELD] |
| WILLIAM HONEYBOURNE | [ADDRESS WITHHELD] |
| WILLIAM HOWE | [ADDRESS WITHHELD] |
| WILLIAM HOYT | 802 LAKEWOOD DR ADRIAN MI 49221 |
| WILLIAM HUBBARD JR | [ADDRESS WITHHELD] |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD SIMI VALLEY CA 93065 |
| WILLIAM HUMPHREY | 33 LINNMORE DR MANCHESTER CT 06040-3813 |
| WILLIAM HUNTER | [ADDRESS WITHHELD] |
| WILLIAM HUTFLESS | [ADDRESS WITHHELD] |
| WILLIAM HYDER | 5488 CEDAR LANE #3 COLUMBIA MD 21044 |
| WILLIAM ISAAC | BLACKSTONE RD RANDALLSTOWN MD 21133 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN TAVARES FL 32778-4842 |
| WILLIAM J CIRIELLO PLUMBING CO. INC. | 160 S 1ST AVE BEECH GROVE IN 46107 |
| WILLIAM J GOWEN | 1920 NE 10TH ST OCALA FL 34470-6104 |
| WILLIAM J HAYES & CAROL A HAYES JT TEN | 2347 E 3RD AVE PORT ANGELES WA 98362-9011 |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | JT TEN 521 CYPRESS CIRCLE TEQUISTA FL 33469-2691 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE WINTER SPRINGS FL 32708 |
| WILLIAM J LOTZER | [ADDRESS WITHHELD] |
| WILLIAM J O'CONNELL | [ADDRESS WITHHELD] |
| WILLIAM J REID | [ADDRESS WITHHELD] |
| WILLIAM J RITTER | 450 N KROCKS RD APT 322 ALLENTOWN PA 18106 |
| WILLIAM J ROBINSON | C/O J HOWELL YORKTOWN VA 23693 |
| WILLIAM J SCHUBERT III | [ADDRESS WITHHELD] |
| WILLIAM J SUTTER | 10403 MANASSAS CIR ORLANDO FL 32821-8608 |
| WILLIAM J WISE | [ADDRESS WITHHELD] |
| WILLIAM J. BENNETT | 1775 PENNSYLVANIA AVE. NW 11TH FLOOR WASHINGTON DC 20006 |
| WILLIAM J. ROWE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAM J. STEVENS | 143 COLEUS DR ORLANDO FL 32807-4411 |
| WILLIAM JACOBSON | 1901 CANYON DR FULLERTON CA 92833 |
| WILLIAM JEFFRIES | 2635 GRACIE DR DELAND FL 32724-1734 |
| WILLIAM JOHN RUSSELL | [ADDRESS WITHHELD] |
| WILLIAM JONES | 64 MAGNOLIA DR DEBARY FL 32713-2822 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD LEESBURG FL 34788-3156 |
| WILLIAM K FREE | [ADDRESS WITHHELD] |
| WILLIAM K HATHAWAY | [ADDRESS WITHHELD] |
| WILLIAM K MARTIN | 111 N WELLS RD 132 VENTURA CA 93004 |
| WILLIAM K TUOHY | [ADDRESS WITHHELD] |
| WILLIAM KAISER | [ADDRESS WITHHELD] |
| WILLIAM KECK | 740 N VISTA ST LOS ANGELES CA 90046 |
| WILLIAM KELLER | [ADDRESS WITHHELD] |
| WILLIAM KELLY | 405 HAGER DR OCOEE FL 34761-1418 |
| WILLIAM KELLY | 1852 OXLEY ST SOUTH PASADENA CA 91030 |
| WILLIAM KELLY | [ADDRESS WITHHELD] |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| WILLIAM KEOUGH | 969 W 11TH AVE MOUNT DORA FL 32757-3701 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 ORANGE CITY FL 32763-6365 |
| WILLIAM KILONE | 1025 11TH AVE WEST PALNETTO FL 34221 |
| WILLIAM KING | 96 HARRIS CREEK RD HAMPTON VA 23669 |
| WILLIAM KING | [ADDRESS WITHHELD] |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD COVENTRY CT 06238-3127 |
| WILLIAM KITTREDGE | 143 S 5TH E MISSOULA MT 59801 |
| WILLIAM KOWINSKI | 2237 ROSS STREET ARCATA CA 95521 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE EDGEWATER FL 32141-5974 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD ALTAMONTE SPRINGS FL 32714-7517 |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. CHICAGO IL 60612 |
| WILLIAM KRITT & COMPANY | RE: CHICAGO 2132 HUBBARD ST 1000 NORTH MILWAUKEE AVE. CHICAGO IL 60622 |
| WILLIAM KUHMANN | [ADDRESS WITHHELD] |
| WILLIAM L RICHARDS | [ADDRESS WITHHELD] |
| WILLIAM L YOEGEL | [ADDRESS WITHHELD] |
| WILLIAM L. WHALEN | 131 MOSHER WAY PALO ALTO CA 94304 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE DELTONA FL 32738-3423 |
| WILLIAM LARKIN | 5545 2ND ROAD LAKE WORTH FL 33467 |
| WILLIAM LASALLA | [ADDRESS WITHHELD] |
| WILLIAM LATERZA | 19238 SW 101ST STREET DUNELLON FL 34432 |
| WILLIAM LAWLOR | [ADDRESS WITHHELD] |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E SEAL BEACH CA 90740 |
| WILLIAM LEE | 1522 MELANIE ARCADIA CA 91007 |
| WILLIAM LEE FRAKES & BETTY JANE FRAKES | REV. TRUST 804-814 EMMETT STREET KISSIMMEE FL 34741 |
| WILLIAM LEOGRANDE | 7215 CHESTNUT ST. CHEVY CHASE MD 20815 |
| WILLIAM LESTER | [ADDRESS WITHHELD] |
| WILLIAM LINCOLN | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| WILLIAM LINDEN O.D. | 477 EAST COLORADO BLVD PASADENA CA 91101 |
| WILLIAM LOBDELL | [ADDRESS WITHHELD] |
| WILLIAM LOGAN | 522 STATE STREET BROOKLYN NY 11217 |
| WILLIAM LONG JR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAM LORTON | 306 W 3RD ST #1102 LOS ANGELES CA 90013 |
| WILLIAM LOVING | [ADDRESS WITHHELD] |
| WILLIAM M BOWSER | 416 CELEY ST HAMPTON VA 23661 |
| WILLIAM M BUCKLEY | [ADDRESS WITHHELD] |
| WILLIAM M FLETCHER | [ADDRESS WITHHELD] |
| WILLIAM M HABERERN SR | [ADDRESS WITHHELD] |
| WILLIAM M HANRAHAN | [ADDRESS WITHHELD] |
| WILLIAM M OYER | 1080 WAKEFIELD CIR DELTONA FL 32725-5921 |
| WILLIAM M SHANAHAN | [ADDRESS WITHHELD] |
| WILLIAM M SIMPSON | [ADDRESS WITHHELD] |
| WILLIAM M TURNER | 1120 HALL LN ORLANDO FL 32839-2813 |
| WILLIAM MALLON | [ADDRESS WITHHELD] |
| WILLIAM MARCUM | 4351 CONRADACRES RD ZELLWOOD FL 32798 |
| WILLIAM MARTIN | 420 OAK DR LEESBURG FL 34788-8977 |
| WILLIAM MARTYN | 140 NE 28 AV APT 606 POMPANO BCH FL 33062-4965 POMPANO BCH FL 33062 |
| WILLIAM MASON | [ADDRESS WITHHELD] |
| WILLIAM MCCOLL | 925 15TH ST  NW  2ND FLR WASHINGTON DC 20005 |
| WILLIAM MCDOUGLE | 620 E MELROSE CIR FORT LAUDERDALE FL 33312 |
| WILLIAM MCFEELY | 35 MILL HILL ROAD WELLFLEET MA 02667 |
| WILLIAM MCGOWAN | P. O. BOX 2112 RADIO CITY STATION NEW YORK NY 10101 |
| WILLIAM MCINTOSH | 131 PONSONBY DR YORKTOWN VA 23693 |
| WILLIAM MCNAMARA | [ADDRESS WITHHELD] |
| WILLIAM MCNUTT | 2317 BABBITT AVE ORLANDO FL 32833 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR WINTER SPRINGS FL 32708 |
| WILLIAM MERKEL | 214 FOURTH  ST SLATINGTON PA 18080 |
| WILLIAM METAYER | 1153 ARIZONA AV FORT LAUDERDALE FL 33312 |
| WILLIAM MEYERHERM | [ADDRESS WITHHELD] |
| WILLIAM MILLER | 1809 ASYLUM AVE WEST HARTFORD CT 06117-2602 |
| WILLIAM MONCRIEF | 627 NE 6 AVW  # 8 BOYNTON BEACH FL 33435 |
| WILLIAM MONTAGUE | 418 PARK AVENUE SWARTHMORE PA 19081 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR WINDERMERE FL 34786-8952 |
| WILLIAM MORRIS AGENCY | 151 EL CAMINO DRIVE BEVERLY HILLS CA 91212 |
| WILLIAM MOSER | 902 LINDEN ST LADY LAKE FL 32159 |
| WILLIAM MOTT | 148 WAREHAMS PT WILLIAMSBURG VA 23185 |
| WILLIAM MOYERS | PO BOX 11 CENTER CITY MN 55012 |
| WILLIAM MURPHY | [ADDRESS WITHHELD] |
| WILLIAM MURRAY | [ADDRESS WITHHELD] |
| WILLIAM MYERS | 1001 ALABASTER WAY APT 128 DELTONA FL 327254312 |
| WILLIAM N CLARK & BARBARA O CLARK JT TEN | 1 PENNSYLVANIA PL APT 9 OTTUMWA IA 525012173 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 PLANO TX 75074 |
| WILLIAM NEIKIRK | [ADDRESS WITHHELD] |
| WILLIAM NEY | 37338 TURNER DR UMATILLA FL 32784-9229 |
| WILLIAM NISKANEN | 658 A ST SE WASHINGTON DC 20003 |
| WILLIAM O MASUCCI | [ADDRESS WITHHELD] |
| WILLIAM O NORTON | [ADDRESS WITHHELD] |
| WILLIAM O'DONOVAN | [ADDRESS WITHHELD] |
| WILLIAM O'REILLY | 33 SHORE DRIVE PLANDOME NY 11030 |
| WILLIAM OAT | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAM ODOM | 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| WILLIAM OEST | [ADDRESS WITHHELD] |
| WILLIAM OHMAN | [ADDRESS WITHHELD] |
| WILLIAM OHMAN | [ADDRESS WITHHELD] |
| WILLIAM P CAPO | [ADDRESS WITHHELD] |
| WILLIAM P SHAW | [ADDRESS WITHHELD] |
| WILLIAM P. KISER | [ADDRESS WITHHELD] |
| WILLIAM PARASZCZUK | [ADDRESS WITHHELD] |
| WILLIAM PARENT | 1011 EUCLID STREET D SANTA MONICA CA 90403 |
| WILLIAM PARRISH | [ADDRESS WITHHELD] |
| WILLIAM PARROTT | 1938 BRUSH OAK CT THOUSAND OAKS CA 91320 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO MONTEBELLO CA 90640 |
| WILLIAM PENN COURT APTS | 6065 WILLIAM PENN HWY EASTON PA 18045-2934 |
| WILLIAM PERRY | [ADDRESS WITHHELD] |
| WILLIAM PETERSON | 9117 MORNING GLOW WY SUN VALLEY CA 91352 |
| WILLIAM PETRUS | [ADDRESS WITHHELD] |
| WILLIAM PFAFF | 23/25 RUE DE LISBONNE PARIS 75008 FRANCE |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW SEABRING FL 33870 |
| WILLIAM PILSUCKI | 67 CONCORD ST EAST HARTFORD CT 06108-2941 |
| WILLIAM PITKIN | UNITED WAY 523 W. 6TH STREET, SUITE 345 LOS ANGELES CA 90014 |
| WILLIAM POTTER | 621 N LUCIA AV REDONDO BEACH CA 90277 |
| WILLIAM POTTER | 966 1/2 EVERETT ST LOS ANGELES CA 90026 |
| WILLIAM POWERS JR. | 220 TONSET ROAD ORLEANS MA 02653 |
| WILLIAM PROCHNAU | 3606 PORTER STREET, N. W. WASHINGTON, D.C. 20016 |
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 LADY LAKE FL 32159 |
| WILLIAM R CALLAWAY | [ADDRESS WITHHELD] |
| WILLIAM R CARTER | [ADDRESS WITHHELD] |
| WILLIAM R FLOOD | [ADDRESS WITHHELD] |
| WILLIAM R IRACE | 7073 ESTEPA DR TUJUNGA CA 91042 |
| WILLIAM R MARKEY | [ADDRESS WITHHELD] |
| WILLIAM R MATTHEWS | [ADDRESS WITHHELD] |
| WILLIAM R MCLAUGHLIN INC | 8839 MEADOWBROOK DR PENSACOLA FL 32514 |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE WILLIAM SMITH WINDSOR CT 06095 |
| WILLIAM R STEINER | 1445 W MACADA RD BETHLEHEM PA 18017 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE DELAND FL 32724-3764 |
| WILLIAM R. HOUGH & CO | ATTENTION DAVID KAY 4400 PGA BLV STE 501 PALM BEACH GARDENS FL 33410 |
| WILLIAM R. ISINGER | [ADDRESS WITHHELD] |
| WILLIAM R. RYAN | 731 INDIAN HILL DR PORT ORANGE FL 32129 |
| WILLIAM RAGUSA | [ADDRESS WITHHELD] |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067-7398 |
| WILLIAM RANDALL | [ADDRESS WITHHELD] |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD WETHERSFIELD CT 06109-3954 |
| WILLIAM RATLIFF | 313 ELGIN AVE. #103 FOREST PARK IL 60130 |
| WILLIAM RATLIFF | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 943056010 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST SUSAN GRAHAM MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST MIDDLETOWN CT 06457 |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. WINDSOR CT 06095 |
| WILLIAM RAYN | 13217 ITHAN LANE BOWIE MD 20715 |

| Claim Name | Address Information |
|---|---|
| WILLIAM RENTZ | 1616 LAUREN LN LADY LAKE FL 32159 |
| WILLIAM RHODES | 3405 WILLIS DR TITUSVILLE FL 32796-4534 |
| WILLIAM RICH | 41459 PLUMROSE ST HEMET CA 92544 |
| WILLIAM RITTER | 45 DOVER DRIVE DELMAR NY 12054 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS NEWPORT NEWS VA 23606 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR PITTSBUGH PA 15209 |
| WILLIAM ROLLERI | [ADDRESS WITHHELD] |
| WILLIAM ROOD | [ADDRESS WITHHELD] |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 WINTER HAVEN FL 33884 |
| WILLIAM RUDD | [ADDRESS WITHHELD] |
| WILLIAM RUSSELL | 3 PRATT ST ESSEX CT 06426-1122 |
| WILLIAM RYAN | [ADDRESS WITHHELD] |
| WILLIAM S MOORES | [ADDRESS WITHHELD] |
| WILLIAM S MORRIS | 1 HILL TOP VW CLINTON CT 06413-1515 |
| WILLIAM S WALKER | [ADDRESS WITHHELD] |
| WILLIAM SALETAN | 5801 TANGLEWOOD DR. BETHESDA MD 20817 |
| WILLIAM SCALIA | 352 NORTH AVE 57 LOS ANGELES CA 90042 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 FARMINGTON CT 06032 |
| WILLIAM SCHNEIDER | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET NW WASHINGTON DC 20036 |
| WILLIAM SCHULZ | 10 CASTLE HARBOR RD HUNTINGTON NY 11743 |
| WILLIAM SEEBECK | 4545 HENRY J AVE SAINT CLOUD FL 34772 |
| WILLIAM SELF | 6 GUILDFORD  ROAD LONDON  SW826X UNITED KINGDOM |
| WILLIAM SENFT | [ADDRESS WITHHELD] |
| WILLIAM SERVEN | PO BOX 469 RANCHO SANTA FE CA 92067 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 LOS ANGELES CA 90024 |
| WILLIAM SHAFFER | [ADDRESS WITHHELD] |
| WILLIAM SHANE | 19352 SIERRA CALMO ROAD IRVINE CA 92612 |
| WILLIAM SHARPSTEEN | 19650 LONGHORN LANE TEHACHAPI CA 93561 |
| WILLIAM SHAWCROSS | 3 CLARENDON CLOSE ENGLAND LONDON W2 2NS UNITED KINGDOM |
| WILLIAM SHEPARD | [ADDRESS WITHHELD] |
| WILLIAM SHUGHART II | 21 COUNTY ROAD 3024 OXFORD MS 38655 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS SUFFOLK VA 23434 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR CASSELBERRY FL 32707-2762 |
| WILLIAM SLOANE | [ADDRESS WITHHELD] |
| WILLIAM SLUIS | [ADDRESS WITHHELD] |
| WILLIAM SMITH JR & THE RENEWED VOICES FO | PO BOX 497442 CHICAGO IL 60649-7442 |
| WILLIAM STALL | 2241 ROCK WOOD DRIVE SACRAMENTO CA 95864 |
| WILLIAM STANICK | 2457 LOMA VISTA ST PASADENA CA 91104 |
| WILLIAM STEIGERWALD | 55 WINDY HILL LN EIGHTY FOUR PA 15330 |
| WILLIAM STEMPLER | 123 LAYDON WAY POQUOSON VA 23662 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR WILLIAMSBURG VA 23188 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN ORLANDO FL 32835 |
| WILLIAM STEWART | POST OFFICE BOX 70432 WINTER GARDEN FL 34777-0432 |
| WILLIAM STEWART | [ADDRESS WITHHELD] |
| WILLIAM STOWELL | 350 S 9TH ST QUAKERTOWN PA 18951 |
| WILLIAM STRAUSS | 1316 ROCKLAND TERR MCLEAN VA 22101 |
| WILLIAM STREETS | PO BOX 15490 FERNANDINA BEACH FL 32035 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM STRUHS | PO BOX 444 CHARLETSON SC UNITES STATES |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD GRANBY CT 06035-2916 |
| WILLIAM SULLIVAN | [ADDRESS WITHHELD] |
| WILLIAM T GEIGER JR | [ADDRESS WITHHELD] |
| WILLIAM TAYLOR | [ADDRESS WITHHELD] |
| WILLIAM TEDESCO | [ADDRESS WITHHELD] |
| WILLIAM TEITELBAUM | 25972 RICHMOND CT CALABASAS CA 91302 |
| WILLIAM THOMAS | [ADDRESS WITHHELD] |
| WILLIAM THOMAS CAIN | 1222 LYNDA LN HARTSVILLE PA UNITES STATES |
| WILLIAM THOMPSON | 515 ALOKEE CT LAKE MARY FL 32746 |
| WILLIAM THOMPSON | 6 DICKENS CT. IRVINE CA 92617 |
| WILLIAM THURMAN | 66876 ESTRELLA AV DESERT HOT SPRINGS CA 92240 |
| WILLIAM TISHERMAN | 24 MCQUEEN ST. KATONAH NY 10536 |
| WILLIAM TOLBERT | 5313 SLOANE SQ WILLIAMSBURG VA 23188 |
| WILLIAM TOTH | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WILLIAM TROMBLEY | [ADDRESS WITHHELD] |
| WILLIAM TUCKER | 430 4TH ST BROOKLYN NY 11215 |
| WILLIAM TULLOCK | 81 VINEYARD RD BURLINGTON CT 06013 |
| WILLIAM TURNER | 163 MARK TWAINE AVE SAN RAFAEL CA 94903 |
| WILLIAM URBAN | [ADDRESS WITHHELD] |
| WILLIAM URY | 3500 4TH STREET BOULDER CO 80304 |
| WILLIAM VAN HAINTZE | [ADDRESS WITHHELD] |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD MAITLAND FL 32751-3532 |
| WILLIAM VANCREY | [ADDRESS WITHHELD] |
| WILLIAM VAUS | P.O. BOX  581 MONTEREY VA 24465 |
| WILLIAM VOEGELI | 1525 LAFAYETTE ROAD CLAREMONT CA 91711 |
| WILLIAM VOLLMANN | 875 AVENUE OF THE AMERICAS SUITE 2302 NEW YORK NY 10001 |
| WILLIAM VORHIES | [ADDRESS WITHHELD] |
| WILLIAM W KAUFFMAN & J WILLIAM KAUFFMAN | JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| WILLIAM W LAKE | C/O BERSHAD 35 NORTH HILL ROAD RINGOES NJ 08551 |
| WILLIAM W. WEBER, ESQ. | RE: NEW BRITAIN  40 SOUTH ST. 24 CEDAR ST. NEW BRITAIN CT 06052 |
| WILLIAM WALLACE | 7 NASSINGTON ROAD # 1 LONDON  NW3  2TX UNITED KINGDOM |
| WILLIAM WASSERSUG | 16419 NELSON PARK DRIVEY BLDG 5 NO.307 CLERMONT FL 34714 |
| WILLIAM WATERS | [ADDRESS WITHHELD] |
| WILLIAM WATSON | 282 SHOAL CREEK WILLIAMSBURG VA 23188 |
| WILLIAM WEAVER | PO BOX 492713 LEESBURG FL 347492713 |
| WILLIAM WEBSTER | 3061 DEVONSHIRE RD ALLENTOWN PA 18103 |
| WILLIAM WECHSLER | 2 HILLY FIELD LN WESTPORT CT 06880 |
| WILLIAM WHEELER | [ADDRESS WITHHELD] |
| WILLIAM WHELAN | [ADDRESS WITHHELD] |
| WILLIAM WHITEHILL | 406 GLASGOW CT LEESBURG FL 34788-8594 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN GROVELAND FL 34736 |
| WILLIAM WIDMAIER | [ADDRESS WITHHELD] |
| WILLIAM WIEGAND | [ADDRESS WITHHELD] |
| WILLIAM WILDE | 108 NEW CITY RD STAFFORD SPRINGS CT 06076-3536 |
| WILLIAM WILKIEL | [ADDRESS WITHHELD] |
| WILLIAM WINSLOW | [ADDRESS WITHHELD] |
| WILLIAM WITZ | 155 QUINCY AVE. LONG BEACH CA 90803 |
| WILLIAM WIXEY | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WOOLF | 475 WOODLEY RD. SANTA BARBARA CA 93108 |
| WILLIAM WYSE | 1945 PALO ALTO AVE LADY LAKE FL 32159 |
| WILLIAM ZEHME (AUTHOR) | 1800 W. ROSCOE, UNIT 529 CHICAGO IL 60657 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV HAWTHORNE CA 90250 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR      2C SYKESVILLE MD 21784-6365 |
| WILLIAM, CARRIE | 333 BEACH 32ND ST  APT 16H FAR ROCKAWAY NY 11691 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE      2 CHICAGO IL 60624 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR BALTIMORE MD 21222-4602 |
| WILLIAMS | MRS DORRITT WILLIAMS 4926 BAYVIEW DR RICHTON PARK IL 60471 |
| WILLIAMS | 701 JOHN ADAMS LN WEST MELBOURNE FL 32904 |
| WILLIAMS  BABBIT & WEISMAN | ATTN GRACE BURGH FILE #1193194 5255 N FEDERAL HIGHWAY 3RD FLR BOCA RATON FL 33487 |
| WILLIAMS & CONNOLLY LLP | 725 12TH ST NW WASHINGTON DC 20005-5901 |
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST ST. #135 TULSA OK 74133 |
| WILLIAMS ALL SEASONS CO | 1672 OLD SKOKIE RD HIGHLAND PARK IL 60035-2350 |
| WILLIAMS BAX AND SALTZMAN | ATTN: DAVID WILLIAMS 20 N WACKER DR STE 3230 CHICAGO IL 60606 |
| WILLIAMS BAX AND SALTZMAN | 221 N LA SALLE ST STE 3700 CHICAGO IL 606011508 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE DAVENPORT FL 33897 |
| WILLIAMS CARLOS | OCONNELL DR WILLIAMS CARLOS EAST HARTFORD CT 06118 |
| WILLIAMS CHARLTON | 4132 MARX AVE BALTIMORE MD 21206 |
| WILLIAMS DESIREE | 8818 SO SAGINAW CHICAGO IL 60617 |
| WILLIAMS HERNANDEZ | RR 3 BOX 477 GLENNVILLE GA 304279208 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 SANTA CLARITA CA 91350 |
| WILLIAMS HONDA PARENT  [WILLIAMS HONDA] | 4115 W MERCURY BLVD HAMPTON VA 236663729 |
| WILLIAMS II,LEMON | [ADDRESS WITHHELD] |
| WILLIAMS III,HENRY | [ADDRESS WITHHELD] |
| WILLIAMS JR, DENNIS R | [ADDRESS WITHHELD] |
| WILLIAMS JR, J C HENRY | [ADDRESS WITHHELD] |
| WILLIAMS JR, LEONARD | 6425 BANKSIDE DR NO.2081 HOUSTON TX 77096 |
| WILLIAMS JR, VINE | [ADDRESS WITHHELD] |
| WILLIAMS JR,ALFRED | [ADDRESS WITHHELD] |
| WILLIAMS JR,JOSEPH R | [ADDRESS WITHHELD] |
| WILLIAMS JR,ROY E | [ADDRESS WITHHELD] |
| WILLIAMS LANDSCAPE & DESIGN | P O BOX 7001 WILLIAMSBURG VA 23188 |
| WILLIAMS LUCILLE | 309 S PARKE ST      B33 ABERDEEN MD 21001 |
| WILLIAMS PRODUCTION SERVICES | 1433 N MERIDIAN ST   STE 203 INDIANAPOLIS IN 46202 |
| WILLIAMS REALTY SERVICES | 143 MERROW RD ALAN WILLIAMS TOLLAND CT 06084 |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD TOLLAND CT 06084 |
| WILLIAMS SHOES | 132 PARK RD WILLIAM JAILE WEST HARTFORD CT 06119 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE      205 CHICAGO IL 60617 |
| WILLIAMS TWSP FIRE | 2500 MORGAN HILL RD EASTON PA 18042 7058 |
| WILLIAMS, | 7703 TOBRUK CT HANOVER MD 21076-1642 |
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE IL 60827 |
| WILLIAMS, AC | [ADDRESS WITHHELD] |
| WILLIAMS, ADAM | [ADDRESS WITHHELD] |
| WILLIAMS, ALDOUPHUS | [ADDRESS WITHHELD] |
| WILLIAMS, ALEXANDRIA N | [ADDRESS WITHHELD] |
| WILLIAMS, ALISON | 1014 11TH ST   NW ALBUQUERQUE NM 87104 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ALLISON T | [ADDRESS WITHHELD] |
| WILLIAMS, ALVIN | DAVID CIR WILLIAMS, ALVIN WINDSOR CT 06095 |
| WILLIAMS, ALVIN | 4 DAVID CIR WINDSOR CT 06095 |
| WILLIAMS, ANDY M | [ADDRESS WITHHELD] |
| WILLIAMS, ANGELA L | [ADDRESS WITHHELD] |
| WILLIAMS, ANN M | [ADDRESS WITHHELD] |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR BALTIMORE MD 21208-4608 |
| WILLIAMS, ANNE BINSLEY | 1016 E SHERIDAN ST PHOENIX AZ 85006-1647 |
| WILLIAMS, ANTAWAIN | 7507 S STWART AVE APT 1B CHICAGO IL 606201638 |
| WILLIAMS, ANTOINE | [ADDRESS WITHHELD] |
| WILLIAMS, ANTONIO | [ADDRESS WITHHELD] |
| WILLIAMS, APRIALE | 6961 ROSEWELL RD NO.C ATLANTA GA 30328 |
| WILLIAMS, APRIL | 15817 WINDMILL LN PLAINFIELD IL 60544 |
| WILLIAMS, ARIN C | [ADDRESS WITHHELD] |
| WILLIAMS, ARNOLD W | [ADDRESS WITHHELD] |
| WILLIAMS, ASHLEY | 438 PIERCE ST BETHLEHEM PA 18015 |
| WILLIAMS, AUDREY | 857 N HARDING AVE        2 CHICAGO IL 60651 |
| WILLIAMS, AYANNA | [ADDRESS WITHHELD] |
| WILLIAMS, BARBARA A | [ADDRESS WITHHELD] |
| WILLIAMS, BART | [ADDRESS WITHHELD] |
| WILLIAMS, BEA | 431 FAIRWAY DR        300 DEERFIELD BCH FL 33441 |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR WILLIAMS, BELINDA BRISTOL CT 06010 |
| WILLIAMS, BERYL | 454 SWAIM LN BERKELEY SPRINGS WV 25411-6780 |
| WILLIAMS, BILL (2/07) | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, BOBBY | 5272 CR 114 D WILDWOOD FL 34785 |
| WILLIAMS, BRANDON | 2350 NW 6TH STREET POMPANO BEACH FL 33069 |
| WILLIAMS, BREE K. | [ADDRESS WITHHELD] |
| WILLIAMS, BRETT | [ADDRESS WITHHELD] |
| WILLIAMS, BRIAN C | [ADDRESS WITHHELD] |
| WILLIAMS, CANDICE | 7431 S COLES AVE        1A CHICAGO IL 60649 |
| WILLIAMS, CANDICE | 2881 PIKE AVENUE COOPERSBURG PA 18036 |
| WILLIAMS, CARLOS | 396 OCONNELL DR E HARTFORD CT 06118 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR NEW HAVEN CT 06511-1662 |
| WILLIAMS, CAROL | [ADDRESS WITHHELD] |
| WILLIAMS, CAROLINE | 111-59 180TH ST ST ALBANS NY 11433 |
| WILLIAMS, CHANTEL R | [ADDRESS WITHHELD] |
| WILLIAMS, CHARLENE VERONICA | 23 JUDY DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMS, CHRISSY | 213 MARION AVE BALTIMORE MD 21236-4209 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL        2 CHICAGO IL 60628 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER | 410 WESTVIEW DR HAMPTON VA 23666 |
| WILLIAMS, CHRISTOPHER M | [ADDRESS WITHHELD] |
| WILLIAMS, CISSE | [ADDRESS WITHHELD] |
| WILLIAMS, CLAUDETTE A | 6001 SHAKERWOOD CIR APT NO.A202 TAMARAC FL 33319 |
| WILLIAMS, CORBIN A | [ADDRESS WITHHELD] |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A EUSTIS FL 32736 |
| WILLIAMS, CORY | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, CYNTHIA LYNN | 855 PINE HILL BLVD GENEVA FL 32732 |
| WILLIAMS, DAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, DAN | [ADDRESS WITHHELD] |
| WILLIAMS, DAN C | [ADDRESS WITHHELD] |
| WILLIAMS, DANA M | [ADDRESS WITHHELD] |
| WILLIAMS, DANIEL E | [ADDRESS WITHHELD] |
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DAVID G | 1425 PEARL ST ALLENTOWN PA 18103 |
| WILLIAMS, DEANESE A | [ADDRESS WITHHELD] |
| WILLIAMS, DEBORAH | [ADDRESS WITHHELD] |
| WILLIAMS, DEBRA | 6218 HARCOURT AV LOS ANGELES CA 90043 |
| WILLIAMS, DENNIS F. | [ADDRESS WITHHELD] |
| WILLIAMS, DIONNE M | 4011 SHADED OASIS LN VILLA RICA GA 30180 |
| WILLIAMS, DONALD | [ADDRESS WITHHELD] |
| WILLIAMS, DONALD G | 6540 SW 10TH ST PEMBROKE PINES FL 33023-1608 |
| WILLIAMS, DONNA | 704 WHEEL RD BEL AIR MD 21015 |
| WILLIAMS, DONNETTE A | [ADDRESS WITHHELD] |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS M | 1400 E MADISON ST     201 BALTIMORE MD 21205-1440 |
| WILLIAMS, DWAYNE | 101 SW 22ND TERRACE FT. LAUDERDALE FL 33312 |
| WILLIAMS, EARL | 215 55TH ST     218 CLARENDON HILLS IL 60514 |
| WILLIAMS, EBONY | 4052 W 115TH ST APT. 409 CHICAGO IL 60655 |
| WILLIAMS, ED | 30 WATERBURY LN     N2 SCHAUMBURG IL 60193 |
| WILLIAMS, EDDIE | 1630 NW 47TH AVE LAUDERHILL FL 33313 |
| WILLIAMS, EDMOND | 876 MAXWELL ST N ALLENTOWN PA 18109 |
| WILLIAMS, EDMOND | 876 N MAXWELL ST ALLENTOWN PA 18109 |
| WILLIAMS, EDWARD | [ADDRESS WITHHELD] |
| WILLIAMS, EESHA | [ADDRESS WITHHELD] |
| WILLIAMS, ELIZABETH ANNE | [ADDRESS WITHHELD] |
| WILLIAMS, EMMA | [ADDRESS WITHHELD] |
| WILLIAMS, ERIC | 220-26 MERRICK BLVD SPRINGFIELD GARDENS NY 11413 |
| WILLIAMS, ERIC ANTHONY | [ADDRESS WITHHELD] |
| WILLIAMS, ERIC D. | 66 LURTON ST WILLIAMS, ERIC D. NEW BRITAIN CT 06053 |
| WILLIAMS, ERIC L. | [ADDRESS WITHHELD] |
| WILLIAMS, FARRELL | 8256 SO. HARPER CHICAGO IL 60619 |
| WILLIAMS, FRED | 10025 WASHINGTON DAVENPORT FL 33837 |
| WILLIAMS, GAIL | [ADDRESS WITHHELD] |
| WILLIAMS, GAIL M | [ADDRESS WITHHELD] |
| WILLIAMS, GARTH H | [ADDRESS WITHHELD] |
| WILLIAMS, GEORGE | 4131  PO BOX ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18102 |
| WILLIAMS, GEORGE | PO BOX 4131 ALLENTOWN PA 18105 |
| WILLIAMS, GEORGE R | [ADDRESS WITHHELD] |
| WILLIAMS, HARRIETT | [ADDRESS WITHHELD] |
| WILLIAMS, HEATHER | 10609 E 114TH PL S BIXBY OK 74008 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN     323 BALTIMORE MD 21228-6271 |
| WILLIAMS, HOWARD SCOTT | [ADDRESS WITHHELD] |
| WILLIAMS, IDA | [ADDRESS WITHHELD] |
| WILLIAMS, INNIS HELENA | [ADDRESS WITHHELD] |
| WILLIAMS, ISAAC | 103 HARBIR DR WINTERHAVEN FL 33881 |
| WILLIAMS, JACQUE OMAR | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JAKE A | [ADDRESS WITHHELD] |
| WILLIAMS, JAMELLE R | [ADDRESS WITHHELD] |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE        3W CHICAGO IL 60637 |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520 CHICAGO IL 60606 |
| WILLIAMS, JAMES | [ADDRESS WITHHELD] |
| WILLIAMS, JAMES B | [ADDRESS WITHHELD] |
| WILLIAMS, JAMES L | 8032 W FOREST GROVE AVE PHOENIX AZ 85043 |
| WILLIAMS, JAMES T | 26 ARBOR POINT CT. - C2 ST. CHARLES MO 63303 |
| WILLIAMS, JANEAN MARTHA | 3723 WOODCOCK DRIVE HEPHZIBAH GA 30815 |
| WILLIAMS, JANELLE S | 4083 NW 87TH AVE SUNRISE FL 33351 |
| WILLIAMS, JARVIS | [ADDRESS WITHHELD] |
| WILLIAMS, JASON | [ADDRESS WITHHELD] |
| WILLIAMS, JEFFREY LYNN | 147 CHICHESTER RD. HUNTINGTON NY 11743 |
| WILLIAMS, JENNIFER | [ADDRESS WITHHELD] |
| WILLIAMS, JEREMY | [ADDRESS WITHHELD] |
| WILLIAMS, JEROME | [ADDRESS WITHHELD] |
| WILLIAMS, JERRY | PO BOX 92068 NASHVILLE TN 37209 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE CHICAGO IL 60628 |
| WILLIAMS, JESSICA | [ADDRESS WITHHELD] |
| WILLIAMS, JIQUAN | 8 B THISTLE LN ENFIELD CT 06082 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL CHICAGO IL 60639 |
| WILLIAMS, JODY L | [ADDRESS WITHHELD] |
| WILLIAMS, JOHN | 2242 REMINGTON DR NAPERVILLE IL 60565 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 LONGWOOD FL 32779-6059 |
| WILLIAMS, JOHN | 2501 MOORE AVE BALTIMORE MD 21234-7529 |
| WILLIAMS, JOHN | 602 N. WAIOLA LAGRANGE IL 60526 |
| WILLIAMS, JOHN-JOHN | [ADDRESS WITHHELD] |
| WILLIAMS, JONATHAN | WEST BACKHILL OF LETHENTY FYVIE  TURRIFF ABERDEENSHIRE W ISLS AB53 8NL UNITED KINGDOM |
| WILLIAMS, JONATHAN | [ADDRESS WITHHELD] |
| WILLIAMS, JOSEPH | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| WILLIAMS, JOSEPH E | 17620 NW 36 AVENUE OPA LOCKA FL 33056 |
| WILLIAMS, JOSEPH F | [ADDRESS WITHHELD] |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| WILLIAMS, JUAN | 607 WHITTIER ST NW WASHINGTON DC 20012 |
| WILLIAMS, JUDY | 2749 NE 23RD AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMS, KATHERINE T | [ADDRESS WITHHELD] |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, KATIE | [ADDRESS WITHHELD] |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY BALTIMORE MD 21220-1270 |
| WILLIAMS, KELLY M | [ADDRESS WITHHELD] |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE        2 CHICAGO IL 60623 |
| WILLIAMS, KENYA | [ADDRESS WITHHELD] |
| WILLIAMS, KERAS | 2411 NW 7TH ST.NO. 213 FT. LAUDERDALE FL 33311 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR        302 MOUNT PROSPECT IL 60056 |
| WILLIAMS, KEVIN M | [ADDRESS WITHHELD] |
| WILLIAMS, KEVYN | [ADDRESS WITHHELD] |
| WILLIAMS, KHARI D | [ADDRESS WITHHELD] |
| WILLIAMS, LAEL | 433 EDGEWOOD STREET HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LAKYNA | 4216 DILLER AVE BALTIMORE MD 21206-6308 |
| WILLIAMS, LAMAR | 1640 N POINSETTIA PL NO.105 LOS ANGELES CA 90046 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE        3 CHICAGO IL 60649 |
| WILLIAMS, LANCE | 2831 PRINCE ST. BERKELEY CA 94705 |
| WILLIAMS, LANCE MALAFA | [ADDRESS WITHHELD] |
| WILLIAMS, LANSING | PO BOX 182 BENA VA 23018 |
| WILLIAMS, LARRY | [ADDRESS WITHHELD] |
| WILLIAMS, LARRY | [ADDRESS WITHHELD] |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD     BSMT CHICAGO IL 60629 |
| WILLIAMS, LATOYA L | [ADDRESS WITHHELD] |
| WILLIAMS, LAVERNE | [ADDRESS WITHHELD] |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD RD MANCHESTER CT 06040 |
| WILLIAMS, LAWRENCE | 134 KNOLLWOOD ROAD MANCHESTER CT 06042 |
| WILLIAMS, LEON | [ADDRESS WITHHELD] |
| WILLIAMS, LEVETT J | [ADDRESS WITHHELD] |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F NEWPORT NEWS VA 23602 |
| WILLIAMS, LINARD J | [ADDRESS WITHHELD] |
| WILLIAMS, LINDA | 606 PARK RIDGE DR MOUNT AIRY MD 21771-2810 |
| WILLIAMS, LINDA | [ADDRESS WITHHELD] |
| WILLIAMS, LISA | 117 CORY LANE WINTER SPRINGS FL 32708- |
| WILLIAMS, LISA JEAN | 38 WALKER LN BLOOMFIELD CT 06002 |
| WILLIAMS, LLOYD | [ADDRESS WITHHELD] |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE        2 CHICAGO IL 60649 |
| WILLIAMS, LYNNA | 3242 VALAIRE DRIVE DECATUR GA 30033 |
| WILLIAMS, LYVANT | 40 MOUNTAIN AVENUE BLOOMFIELD CT 06002 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE CHICAGO IL 60628 |
| WILLIAMS, MARILYN | 12524 SHAMROCK VICTORVILLE CA 92392 |
| WILLIAMS, MARILYN | [ADDRESS WITHHELD] |
| WILLIAMS, MARION | 7454 NW 48TH CT LAUDERHILL FL 33319 |
| WILLIAMS, MARK | [ADDRESS WITHHELD] |
| WILLIAMS, MARK A | [ADDRESS WITHHELD] |
| WILLIAMS, MARKUS J | PO BOX 191 ASHFORD CT 06278 |
| WILLIAMS, MARLENE | 18920 NW 27TH AVENUE NO.306 MIAMI GARDENS FL 33056 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST     1108 CHICAGO IL 60609 |
| WILLIAMS, MARSHALL | [ADDRESS WITHHELD] |
| WILLIAMS, MARTINA | 4016 SW 22ND STREET NO.B HOLLYWOOD FL 33023 |
| WILLIAMS, MATTHEW | [ADDRESS WITHHELD] |
| WILLIAMS, MATTHEW | [ADDRESS WITHHELD] |
| WILLIAMS, MATTHEW A | [ADDRESS WITHHELD] |
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| WILLIAMS, MELISSA A | [ADDRESS WITHHELD] |
| WILLIAMS, MERCEDES C | [ADDRESS WITHHELD] |
| WILLIAMS, MICHAEL | 2152 NW 74TH AVE PEMBROKE PINES FL 33024 |
| WILLIAMS, MICHAEL | 1464 MAPLE STREET CLEARWATER FL 33755 |
| WILLIAMS, MICHAEL | 2808 CASTLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL | 2808 CASTLLING XING WILLIAMSBURG VA 23185 |
| WILLIAMS, MICHAEL D. | [ADDRESS WITHHELD] |
| WILLIAMS, MICHAEL E | [ADDRESS WITHHELD] |
| WILLIAMS, MICHELE | 135 N 15TH ST APT 2 ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MILDRED | 660 TANGLEWOOD DR SYKESVILLE MD 217848964 |
| WILLIAMS, MILTON | 15114 BATISTE CT CARROLLTON VA 23314 |
| WILLIAMS, MORISSA JAMPA | 66 CONCORD ST W HARTFORD CT 06119 |
| WILLIAMS, MORLAND D | 43 BALTIC STREET HARTFORD CT 06112 |
| WILLIAMS, MOSES | 3001 S KING DR    1005 CHICAGO IL 60616 |
| WILLIAMS, NANCY | 6940 SW 24TH CT MIRAMAR FL 33023 |
| WILLIAMS, NELLIE B | [ADDRESS WITHHELD] |
| WILLIAMS, NICOLE | [ADDRESS WITHHELD] |
| WILLIAMS, NICOLE LYNETTE | 849 N HOYNE  NO.2 CHICAGO IL 60622 |
| WILLIAMS, ODELL | 5705 ROANOKE AVE NEWPORT NEWS VA 23605 |
| WILLIAMS, OLIVER | [ADDRESS WITHHELD] |
| WILLIAMS, OPHELIA | 401 E 25TH ST    3P BALTIMORE MD 21218 |
| WILLIAMS, ORAL | 592 PROSPECT PL  2D BROOKLYN NY 11238 |
| WILLIAMS, PATRICIA | [ADDRESS WITHHELD] |
| WILLIAMS, PATRICIA A | [ADDRESS WITHHELD] |
| WILLIAMS, PHILLIP L. | [ADDRESS WITHHELD] |
| WILLIAMS, PHILLIP L. | [ADDRESS WITHHELD] |
| WILLIAMS, PRESTON | [ADDRESS WITHHELD] |
| WILLIAMS, RAMON | 254 TODD TER LYNWOOD IL 60411 |
| WILLIAMS, RANDALL D | 1757 SILVER BEND DICKINSON TX 77539 |
| WILLIAMS, RANDY | 2118 WILSHIRE BLVD    NO.405 SANTA MONICA CA 90403 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD    2 CHICAGO IL 60624 |
| WILLIAMS, RASHONDA | [ADDRESS WITHHELD] |
| WILLIAMS, RAVEN | 4828 W ADAMS ST CHICAGO IL 60644 |
| WILLIAMS, REBECCA A | [ADDRESS WITHHELD] |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL HAMPTON VA 23669 |
| WILLIAMS, RICHARD | [ADDRESS WITHHELD] |
| WILLIAMS, RICKELLE | 7929 TAM O SHANTER BLVD N LAUDERDALE FL 33068 |
| WILLIAMS, RITA | [ADDRESS WITHHELD] |
| WILLIAMS, RITA D | 897 PLYMOUTH ST WINDSOR CT 06095 |
| WILLIAMS, ROBERT | 7314 NW 38TH CT CORAL SPRINGS FL 33065 |
| WILLIAMS, ROBERT | 1857 CASA GRANDE ST PASADENA CA 91104-3221 |
| WILLIAMS, ROBERT J | [ADDRESS WITHHELD] |
| WILLIAMS, ROBERT L | 1857 CASA GRANDE AVE PASADENA CA 91104 |
| WILLIAMS, ROBERT L | [ADDRESS WITHHELD] |
| WILLIAMS, RODNEY | [ADDRESS WITHHELD] |
| WILLIAMS, ROGER D | [ADDRESS WITHHELD] |
| WILLIAMS, RON GLEN | [ADDRESS WITHHELD] |
| WILLIAMS, ROSALIE | [ADDRESS WITHHELD] |
| WILLIAMS, ROSELLA | 911 SW 31ST AVE FT. LAUDERDALE FL 33312 |
| WILLIAMS, ROSETTA | 706 CHELTENHAM AVE DELTONA FL 32738-9008 |
| WILLIAMS, S | 4121 BALFERN AVE BALTIMORE MD 21213-2113 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE    BSMT CHICAGO IL 60651 |
| WILLIAMS, SANJAY | 2650 NW 56TH AV NO. D310 LAUDERHILL FL 33313 |
| WILLIAMS, SCOTT | [ADDRESS WITHHELD] |
| WILLIAMS, SCOTT MICHAEL | 21402 EMERALD DR GERMANTOWN MD 20876 |
| WILLIAMS, SEAN | 2239 RIVER PARK CIRCLE 52 ORLANDO FL 32817 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR OCEAN CITY MD 21842 |
| WILLIAMS, SEAN WOLTON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD        1 CHICAGO IL 60612 |
| WILLIAMS, SHARECE D | 3928 SW 52 AVE  # 6 PEMBROKE PARK FL 33023 |
| WILLIAMS, SHARON C | 10 RICHMAR RD        C OWINGS MILLS MD 21117-1962 |
| WILLIAMS, SHAWN B | [ADDRESS WITHHELD] |
| WILLIAMS, SHIRLEY | [ADDRESS WITHHELD] |
| WILLIAMS, SIKAWAYI Y | W VIEW DR HAMPTON VA 23666 |
| WILLIAMS, SIKAWAYI YVETTE | 410 WEST VIEW DRIVE HAMPTON VA 23666 |
| WILLIAMS, SINTHIA | 14028 S ATLANTIC AVE        1B IL 60827 |
| WILLIAMS, SOPHONIE | 350 WEST JAMAICA AVE VALLEY STREAM NY 11580 |
| WILLIAMS, STAN | 205 LAFAYETTE ST HAVRE DE GRACE MD 21078-3561 |
| WILLIAMS, STEPHEN A | 342 BURNS ST FOREST HILLS NY 11375 |
| WILLIAMS, SUSAN F | [ADDRESS WITHHELD] |
| WILLIAMS, SYLVERN | [ADDRESS WITHHELD] |
| WILLIAMS, SYLVESTER | [ADDRESS WITHHELD] |
| WILLIAMS, TAMARA S | 4739 W. WASHINGTON CHICAGO IL 60644 |
| WILLIAMS, TANGA M | [ADDRESS WITHHELD] |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT BOLINGBROOK IL 60490 |
| WILLIAMS, TARVARIS D | [ADDRESS WITHHELD] |
| WILLIAMS, TEMPY VANNETTE | [ADDRESS WITHHELD] |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD NO.1019 CHICAGO IL 60615 |
| WILLIAMS, THEODORE | [ADDRESS WITHHELD] |
| WILLIAMS, THERESA | [ADDRESS WITHHELD] |
| WILLIAMS, THOMAS | 15085 MICELANGELO BLVD    NO.9-102 DELRAY BEACH FL 33446 |
| WILLIAMS, THOMAS | 2419 GULF TO BAY LOT NO.1121 CLEARWATER FL 33765 |
| WILLIAMS, THOMAS | [ADDRESS WITHHELD] |
| WILLIAMS, TIFFANY | 6741 S JEFFERY BLVD        1H CHICAGO IL 60649 |
| WILLIAMS, TIM | [ADDRESS WITHHELD] |
| WILLIAMS, TODD B | [ADDRESS WITHHELD] |
| WILLIAMS, TOKECIA M | [ADDRESS WITHHELD] |
| WILLIAMS, TONY | [ADDRESS WITHHELD] |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST        2 CHICAGO IL 60644 |
| WILLIAMS, TRACEY | 1310 NE 214TH STREET MIAMI FL 33179 |
| WILLIAMS, TREMAINE | [ADDRESS WITHHELD] |
| WILLIAMS, TYRA | 6 MIDDLEVIEW COURT BALTIMORE MD 21244 |
| WILLIAMS, TYSHAUN | 1505H W CHEW ST ALLENTOWN PA 18102 |
| WILLIAMS, VALENCIA | [ADDRESS WITHHELD] |
| WILLIAMS, VANESSA BACH | 705 MERMAID DR        APT 211 DEERFIELD BEACH FL 33441 |
| WILLIAMS, VEDA M | [ADDRESS WITHHELD] |
| WILLIAMS, VINCENT | 2251 SHERMAN AVE  NW      727E WASHINGTON DC 20001 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC DADE CITY FL 33525 |
| WILLIAMS, WILLIAM | [ADDRESS WITHHELD] |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| WILLIAMS, WILLIE | 3471 NW 207 STREET MIAMI FL 33056 |
| WILLIAMS, WILLIE | [ADDRESS WITHHELD] |
| WILLIAMS, XAVIER | 7929 TAM O SHANTER BLVD NORTH LAUDERDALE FL 33068 |
| WILLIAMS, ZITA | 5320 NW 88 AVE, APTNO. C-106 SUNRISE FL 33351 |
| WILLIAMS,ADELLE | [ADDRESS WITHHELD] |
| WILLIAMS,AMANDA M | [ADDRESS WITHHELD] |
| WILLIAMS,AMY M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS,ANDRE D | [ADDRESS WITHHELD] |
| WILLIAMS,ANGELA A | [ADDRESS WITHHELD] |
| WILLIAMS,ANTHONY | [ADDRESS WITHHELD] |
| WILLIAMS,BELINDA | 23-25 BERNSIDE DR BRISTOL CT 06010-5229 |
| WILLIAMS,BEVERLY N | [ADDRESS WITHHELD] |
| WILLIAMS,BILLY | [ADDRESS WITHHELD] |
| WILLIAMS,BRANDI L | [ADDRESS WITHHELD] |
| WILLIAMS,BRIAN WILLIAM | 67 E CASE DR HUDSON OH 44236 |
| WILLIAMS,BRITTNEE A | [ADDRESS WITHHELD] |
| WILLIAMS,CAROL | [ADDRESS WITHHELD] |
| WILLIAMS,CAROL J | [ADDRESS WITHHELD] |
| WILLIAMS,CHERICA L | [ADDRESS WITHHELD] |
| WILLIAMS,CHERISE | [ADDRESS WITHHELD] |
| WILLIAMS,CHERISE E | [ADDRESS WITHHELD] |
| WILLIAMS,CHRISTOPHER D. | [ADDRESS WITHHELD] |
| WILLIAMS,CLINTON E | [ADDRESS WITHHELD] |
| WILLIAMS,COURTNEY A | [ADDRESS WITHHELD] |
| WILLIAMS,CYNTHIA L | [ADDRESS WITHHELD] |
| WILLIAMS,DANIEL | [ADDRESS WITHHELD] |
| WILLIAMS,DARRYL A | [ADDRESS WITHHELD] |
| WILLIAMS,DAVID | [ADDRESS WITHHELD] |
| WILLIAMS,DAVID D | [ADDRESS WITHHELD] |
| WILLIAMS,DE'SEAN L | [ADDRESS WITHHELD] |
| WILLIAMS,DONNA J | [ADDRESS WITHHELD] |
| WILLIAMS,DONTE J | [ADDRESS WITHHELD] |
| WILLIAMS,DORSEY L | [ADDRESS WITHHELD] |
| WILLIAMS,ELIZABETH | 2408 ERIE RIVER GROVE IL 60171 |
| WILLIAMS,ELIZABETH A | [ADDRESS WITHHELD] |
| WILLIAMS,ERIN K | [ADDRESS WITHHELD] |
| WILLIAMS,EVERETT C | [ADDRESS WITHHELD] |
| WILLIAMS,EVOL | [ADDRESS WITHHELD] |
| WILLIAMS,FRANCHEL | [ADDRESS WITHHELD] |
| WILLIAMS,GENEVA | [ADDRESS WITHHELD] |
| WILLIAMS,GIVANNA | [ADDRESS WITHHELD] |
| WILLIAMS,GLENDA | [ADDRESS WITHHELD] |
| WILLIAMS,HARRIET A | [ADDRESS WITHHELD] |
| WILLIAMS,JASON A. | [ADDRESS WITHHELD] |
| WILLIAMS,JASON C | [ADDRESS WITHHELD] |
| WILLIAMS,JEFFREY L | [ADDRESS WITHHELD] |
| WILLIAMS,JENNIFER G | [ADDRESS WITHHELD] |
| WILLIAMS,JOHN C | [ADDRESS WITHHELD] |
| WILLIAMS,JOHN H. | [ADDRESS WITHHELD] |
| WILLIAMS,JON | [ADDRESS WITHHELD] |
| WILLIAMS,JONATHAN C | [ADDRESS WITHHELD] |
| WILLIAMS,JONISHA JOY | [ADDRESS WITHHELD] |
| WILLIAMS,JOSEPH | [ADDRESS WITHHELD] |
| WILLIAMS,JOSEPH L | [ADDRESS WITHHELD] |
| WILLIAMS,JOY R | [ADDRESS WITHHELD] |
| WILLIAMS,KATHY J | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,KATTIE S | [ADDRESS WITHHELD] |
| WILLIAMS,KELLIE | [ADDRESS WITHHELD] |
| WILLIAMS,KENNETH R | [ADDRESS WITHHELD] |
| WILLIAMS,KEYSHA | [ADDRESS WITHHELD] |
| WILLIAMS,KIMBERLY | [ADDRESS WITHHELD] |
| WILLIAMS,KIMBERLY | [ADDRESS WITHHELD] |
| WILLIAMS,KISA L | [ADDRESS WITHHELD] |
| WILLIAMS,KRISTIN | [ADDRESS WITHHELD] |
| WILLIAMS,LARRY | [ADDRESS WITHHELD] |
| WILLIAMS,LATASHA D | [ADDRESS WITHHELD] |
| WILLIAMS,LAUREN A | [ADDRESS WITHHELD] |
| WILLIAMS,LAUREN C | [ADDRESS WITHHELD] |
| WILLIAMS,LOVEVIA R | [ADDRESS WITHHELD] |
| WILLIAMS,LYNETTE M | [ADDRESS WITHHELD] |
| WILLIAMS,LYNN E | [ADDRESS WITHHELD] |
| WILLIAMS,MACHEL | [ADDRESS WITHHELD] |
| WILLIAMS,MARCUS J. | [ADDRESS WITHHELD] |
| WILLIAMS,MARCUS T | [ADDRESS WITHHELD] |
| WILLIAMS,MARTIN A | [ADDRESS WITHHELD] |
| WILLIAMS,MARVIN A | [ADDRESS WITHHELD] |
| WILLIAMS,MATTHEW J | [ADDRESS WITHHELD] |
| WILLIAMS,MICHAEL | [ADDRESS WITHHELD] |
| WILLIAMS,MICHAEL J | [ADDRESS WITHHELD] |
| WILLIAMS,MICHAEL P | [ADDRESS WITHHELD] |
| WILLIAMS,MICHELLE | [ADDRESS WITHHELD] |
| WILLIAMS,NALER W | [ADDRESS WITHHELD] |
| WILLIAMS,NANETTE | [ADDRESS WITHHELD] |
| WILLIAMS,NATALIE | [ADDRESS WITHHELD] |
| WILLIAMS,NATASHA G | [ADDRESS WITHHELD] |
| WILLIAMS,NICHOLAS | [ADDRESS WITHHELD] |
| WILLIAMS,NIKKOLE P | [ADDRESS WITHHELD] |
| WILLIAMS,NORMAN L | [ADDRESS WITHHELD] |
| WILLIAMS,PATRICIA | [ADDRESS WITHHELD] |
| WILLIAMS,PATRICIA A. | [ADDRESS WITHHELD] |
| WILLIAMS,PHILLIP | [ADDRESS WITHHELD] |
| WILLIAMS,RANDAL | [ADDRESS WITHHELD] |
| WILLIAMS,RAY A. | [ADDRESS WITHHELD] |
| WILLIAMS,RESE A | [ADDRESS WITHHELD] |
| WILLIAMS,RICHARD E | [ADDRESS WITHHELD] |
| WILLIAMS,RITA N | [ADDRESS WITHHELD] |
| WILLIAMS,ROBERT L | [ADDRESS WITHHELD] |
| WILLIAMS,ROBERTA | 48 WEST ST WINDSOR CT 06095-1623 |
| WILLIAMS,ROMAIN L | [ADDRESS WITHHELD] |
| WILLIAMS,RONALD U | [ADDRESS WITHHELD] |
| WILLIAMS,SHAWN | [ADDRESS WITHHELD] |
| WILLIAMS,SHAWN A | [ADDRESS WITHHELD] |
| WILLIAMS,SHERRY | [ADDRESS WITHHELD] |
| WILLIAMS,SHIRLEY D | [ADDRESS WITHHELD] |
| WILLIAMS,SHNERIA | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,SOPHIA | 3701 NW 21 STREET NO.207 FT. LAUDERDALE FL 33311 |
| WILLIAMS,STANLEY R | [ADDRESS WITHHELD] |
| WILLIAMS,STEPHANIE L | [ADDRESS WITHHELD] |
| WILLIAMS,STEVEN C | [ADDRESS WITHHELD] |
| WILLIAMS,TERESA | [ADDRESS WITHHELD] |
| WILLIAMS,THOMAS L | [ADDRESS WITHHELD] |
| WILLIAMS,TIA | [ADDRESS WITHHELD] |
| WILLIAMS,TITUS A | [ADDRESS WITHHELD] |
| WILLIAMS,TRACI | [ADDRESS WITHHELD] |
| WILLIAMS,TRACY S | [ADDRESS WITHHELD] |
| WILLIAMS,TYMAN N. | [ADDRESS WITHHELD] |
| WILLIAMS,VALERIE,ALICIA | 1192 NW 40TH AVE. APT. NO. 203 LAUDERHILL FL 33313 |
| WILLIAMS,VICTORIA L | [ADDRESS WITHHELD] |
| WILLIAMS,VINCENT S | [ADDRESS WITHHELD] |
| WILLIAMS,WILLIE | [ADDRESS WITHHELD] |
| WILLIAMS-BALONA, DENISE M | [ADDRESS WITHHELD] |
| WILLIAMS-COSENTINO, BARBRA | 111-15 75TH AVE. NO. 3D FOREST HILLS NY 11375 |
| WILLIAMS-JOHNSON, DEBRA C | [ADDRESS WITHHELD] |
| WILLIAMS-JONES,SHANA R | [ADDRESS WITHHELD] |
| WILLIAMSBURG BUILDERS | 5485 HARPER FARM ROAD  STE 200 COLUMBIA MD 21044 |
| WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CHAMBER OF COMMERCE | AND TOURISM ALLIANCE WILLIAMSBURG VA 23187-3620 |
| WILLIAMSBURG CLOTHIERS LLC | CLOSET ENVY P.O. BOX 3615 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG CONSIGNMENT SHOP, INC | 6963 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG ELECTRICAL SERVICES LLC | 101 GATEHOUSE BLVD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG ESTATE PLANNING | 115 BULIFANTS BLVD SUITE A  MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| WILLIAMSBURG FORD | 701 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD  – SUITE 20 COLUMBIA MD 21044 |
| WILLIAMSBURG HISTORIC INN | 300 BYPASS RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOME PAINTING | 4 PARKE COURT WILLIAMSBURG VA 23188 |
| WILLIAMSBURG HOSPITAL    R | EMERGENCY ROOM ENTRANCE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITAL    R | MATERNITY WARD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG JEWELERS | 123 COLONY SQUARE SHOPPING CENTER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING / SPA | ATTN: SCOTT RICHARDSON 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING GIFT SHOP | WILLIAMSBURG LANDING DR WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LANDING/ PR | ATTN: KATHY KAMMER 5700 WILLIAMSBURG LANDING DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LIBRARY    N | 7700 CROAKER RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON WILLIAMSBURG VA 23185 |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX WILLIAMSBURG VA 23187 |
| WILLIAMSBURG LODGE GIFT SHOP | S ENGLAND ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MAINTENANCE | ATTN: PHIL NADER 8995 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MARRIOTT | 50 KINGSMILL RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG MERCHANTS, INC | 5590-A MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG MULTIPLE LISTING SERV INC | 5000 NEW POINT ROAD SUITE 1101 WILLIAMSBURG VA 23188-9418 |
| WILLIAMSBURG PLANTATION R | 5000 COACH HOUSE LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG PLAYERS | TREASURER PO BOX 91 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG POTTERY FACTORY | ATTN: DIANE DALE RT 60 WEST LIGHTFOOT VA 23090 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG SELF STORAGE, LLC | DBA ESQUIRE III SELF STORAGE P.O. BOX 1704 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG SYMPHONIA | PO BOX 400 WILLIAMSBURG VA 23185 |
| WILLIAMSBURG TRANSCRIPTION INC | 327 CORVETTE DRIVE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG VOLUNTEER FIRE DEPT INC | 440 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG WICKER & PATIO SHOPPE | 7422 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| WILLIAMSBURG WINERY | 5800 WESSEX HUNDRED WILLIAMSBURG VA 23185 |
| WILLIAMSIGNS | 6346 FARM BUREAU RD ALLENTOWN PA 18106 |
| WILLIAMSON DAILY NEWS | E 3RD AVENUE WILLIAMSON WV 25661 |
| WILLIAMSON III, WILLIAM F | 23316 MILL VALLEY PLACE PARKER CO 80138 |
| WILLIAMSON, ELAYNE | 110 W PATTERSON ST LANSFORD PA 18232 |
| WILLIAMSON, ERIC MILES | 3913 MARTIN AVE MCALLEN TX 78504 |
| WILLIAMSON, HENRY R. | [ADDRESS WITHHELD] |
| WILLIAMSON, ISIAH | [ADDRESS WITHHELD] |
| WILLIAMSON, J R | 61620 FELLOWS ST SOUTH BEND IN 46614 |
| WILLIAMSON, JAMES | 1136 37TH ST NEWPORT NEWS VA 23607 |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD WILLIAMSON, JEANINE BALTIC CT 06330 |
| WILLIAMSON, JEANINE | 99 SUMMIT WOODS DR NORWICH CT 06360 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE BALTIMORE MD 21205-1635 |
| WILLIAMSON, LINDA | 10625 GAVIOTA AVE GRANADA HILLS CA 91344-7021 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE STE 2530 DELTONA FL 32725 |
| WILLIAMSON, PENNY S | 1250 PARKER AVE DELTONA FL 32725 |
| WILLIAMSON, RYELETAWIL | 1000 CAROLINA AVE FORT LAUDERDALE FL 33312 |
| WILLIAMSON, SCOTT | [ADDRESS WITHHELD] |
| WILLIAMSON, WARREN B | CHANDIS SECURITIES 350 W COLORADO BLVD, STE 230 PASADENA CA 91105 |
| WILLIAMSON,JAMES M | [ADDRESS WITHHELD] |
| WILLIAMSON,KYLA S | [ADDRESS WITHHELD] |
| WILLIAMSON,LINDSAY A | [ADDRESS WITHHELD] |
| WILLIAMSON,NANCY B | [ADDRESS WITHHELD] |
| WILLIAMSON-DICKIE | MEREDITH FLORES 2204 LIPSCOMB ST FORT WORTH TX 76110 |
| WILLIAMSPORT SUN-GAZETTE | 252 W. 4TH STREET WILLIAMSPORT PA 17701 |
| WILLIE AKINS | 1226 W 76TH ST LOS ANGELES CA 90044 |
| WILLIE BRYANT | 529 W 88TH ST LOS ANGELES CA 90044 |
| WILLIE CLARK | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| WILLIE FELGENHOUER | [ADDRESS WITHHELD] |
| WILLIE FOSTER | 7451 NW 10 CT PLANTATION FL 33313 |
| WILLIE FREDRICK | 4760 NW 6 AVE POMPANO FL 33064 |
| WILLIE GIBBONS | 20 BERKLEY DR HAMPTON VA 23663 |
| WILLIE HARDEN | [ADDRESS WITHHELD] |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR DELTONA FL 32725-3720 |
| WILLIE KEYES JR | 2026 NW 55 WY PLANTATION FL 33313 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD LOS ANGELES CA 90043 |
| WILLIE MURPHY | [ADDRESS WITHHELD] |
| WILLIE SHAW | 4327 S PRAIRIE AVE CHICAGO IL 60653-3205 |
| WILLIE SIMMONS | [ADDRESS WITHHELD] |
| WILLIE WILLIAMS & BETTY WILLIAMS JT TEN | 737 NW 41 WAY DEERFIELD BEACH FL 33442-9219 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 4801 SOUTHWICK DRIVE SUITE 601 MATTESON IL 60443 |
| WILLIE WILSON PRODUCTION | 616 SOUTH LAFLIN SUITE E CHICAGO IL 60607 |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE SUITE 602 MATTESON IL 60443 |

| Claim Name | Address Information |
| --- | --- |
| WILLIE WILSON PRODUCTIONS | 4801 SOUTHWICK DRIVE, SUITE 602 WILLIE WILSON MATTESON IL 60443 |
| WILLIE YOUNG | 1605 SHEFFIELD CT. AURORA IL 60506 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT PERRY HALL MD 21128-9329 |
| WILLIN, LARRY J | [ADDRESS WITHHELD] |
| WILLINGER, JEREMY M | 220 W 98TH ST    APT 5M NEW YORK NY 10025 |
| WILLINGHAM JR, MELVIN E | [ADDRESS WITHHELD] |
| WILLINGHAM, DWIGHT | 110 WEST EUCLID ST HARTFORD CT 06112 |
| WILLINGHAM, WILLIAM LANCE | [ADDRESS WITHHELD] |
| WILLINGHAM, JULIE E | [ADDRESS WITHHELD] |
| WILLINGTON THOMSON | 2014 NW 38TH TER FORT LAUDERDALE FL 33311 |
| WILLIS ARONOWITZ, NONA | [ADDRESS WITHHELD] |
| WILLIS MCDONALD | [ADDRESS WITHHELD] |
| WILLIS OF NEW YORK INC | PO BOX 4557 NEW YORK NY 10249-4552 |
| WILLIS OF NEW YORK INC. | 200 LIBERTY STREET 7TH FLOOR 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLIS, | 57 GREENKNOLL BLVD HANOVER MD 21076-1530 |
| WILLIS, ABRIELLE N | [ADDRESS WITHHELD] |
| WILLIS, ANNETTE M. | [ADDRESS WITHHELD] |
| WILLIS, CHARLES P | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| WILLIS, DANIEL A | [ADDRESS WITHHELD] |
| WILLIS, DONTRELLE W | 16446 N.E. 32 AVENUE NORTH MIAMI BEACH FL 33160 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE CHICAGO IL 60629 |
| WILLIS, FRANK DORSEY | 3218 HOWARD PARK AVENUE BALTIMORE MD 21207 |
| WILLIS, JASMINE | 2836 BRAGG ST BROOKLYN NY 11235 |
| WILLIS, JEREMY EDWARD | 66 W STARR AVE COLUMBUS OH 43201 |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE    3S CHICAGO IL 60617 |
| WILLIS, JOSEPH | [ADDRESS WITHHELD] |
| WILLIS, KENNETH | 4619 MELTON RD    A GARY IN 46403 |
| WILLIS, LASHAY | [ADDRESS WITHHELD] |
| WILLIS, MICHAEL | 5991 NW 16TH PL # 6 SUNRISE FL 33313 |
| WILLIS, PAUL | [ADDRESS WITHHELD] |
| WILLIS, TEWAYNE ARMAUND | [ADDRESS WITHHELD] |
| WILLIS, CHANDA P | [ADDRESS WITHHELD] |
| WILLIS, CHARLES | [ADDRESS WITHHELD] |
| WILLIS, GORDON | [ADDRESS WITHHELD] |
| WILLIS, LACHIMA, S | 30 S.W. 6TH AVE. DANIA FL 33004 |
| WILLIS, MARK T | [ADDRESS WITHHELD] |
| WILLIS, MYRON D | [ADDRESS WITHHELD] |
| WILLIS, NICOLE | [ADDRESS WITHHELD] |
| WILLIS-MCDOLE, DION | 2951 HIGHLAND PARK CIRCLE LITHONIA GA 30038 |
| WILLISTON DAILY HERALD | PO BOX 1447, 14 W. FOURTH ST. WILLISTON ND 58801 |
| WILLISTON, BRYAN S | 75 BURLINGTON ST HARTFORD CT 06114 |
| WILLITS, MARTHA | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| WILLKIE, FARR & GALLAGHER LLP | 1875 K STREET, N.W. ATTN: LEGAL COUNSEL WASHINGTON DC 20006-1238 |
| WILLKOMM, WALTER A | [ADDRESS WITHHELD] |
| WILLLIAM F PERRY | 3509 S CITRUS CIR ZELLWOOD FL 32798-9607 |
| WILLMAN, DAVID G | [ADDRESS WITHHELD] |
| WILLON, PHILIP C | [ADDRESS WITHHELD] |
| WILLORY, JOAN A | 8205 NW 24TH COURT PEMBROKE PINES FL 33024 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT ELLICOTT CITY MD 21043-6939 |

| Claim Name | Address Information |
| --- | --- |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD ORLANDO FL 32825- |
| WILLOUGHBY, VIRGINIA L | 1703 FOXBOWER RD ORLANDO FL 32825 |
| WILLOUGHBY,MAURICE | [ADDRESS WITHHELD] |
| WILLOW PARK POOLS | 1743 STEFKO BLVD BETHLEHEM PA 18017 6241 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA CALABASAS CA 91302 |
| WILLOWBEND | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 STEVE THOMPSON DALLAS TX 75287 |
| WILLOWBEND CORPORATION | STEVE THOMPSON 17440 DALLAS PARKWAY STE 217 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | 16479 DALLAS PKY NO. 770 ADDISON TX 75001 |
| WILLOWBEND CORPORATION | 17440 DALLAS PRKWAY      STE 212 DALLAS TX 75287 |
| WILLOWBEND CORPORATION | PO BOX 797485 DALLAS TX 75379-7485 |
| WILLOWWOOD | 5426 BAY CTR DRIVE 600 TAMPA FL 33609-3440 |
| WILLS , FRANK | 6213 FREDERICK RD      2 BALTIMORE MD 21228-2203 |
| WILLS, BRAD M | [ADDRESS WITHHELD] |
| WILLS, JOHN | [ADDRESS WITHHELD] |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CT 06519 |
| WILLS, KERRY | 66 HARBOR CLOSE NEW HAVEN CO 06519 |
| WILLS, ROGER R. | 220 STEEPLE DRIVE SPRINTOWN OH 45066 |
| WILLS,ANTHONY | [ADDRESS WITHHELD] |
| WILLS,CHRISTY L | [ADDRESS WITHHELD] |
| WILLS,HAVONNAH L | [ADDRESS WITHHELD] |
| WILLS,KERRY M | [ADDRESS WITHHELD] |
| WILLS,MARGARET A. | [ADDRESS WITHHELD] |
| WILLSON, DAVID | [ADDRESS WITHHELD] |
| WILLSON, JIM | 292 LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| WILLSON, LARA | 745 WILTON FARM DR BALTIMORE MD 21228-3651 |
| WILLY AIME | 4404 NW 4TH AVE POMPANO BCH FL 33064 |
| WILLY JOES DOGGIES | 2407 LEHIGH ST ALLENTOWN PA 18103-4704 |
| WILLY'S ELECTRONIC SUPPLY CO INC | 1636 D AVE NATIONAL CITY CA 91950 |
| WILLY, WILLIEME | 3409 SW 68TH AVE MIRAMAR FL 33023 |
| WILMA C GOETCH | [ADDRESS WITHHELD] |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 CLERMONT FL 34711 |
| WILMA JEAN MUNTAIN | 126 LANDING DR LEESBURG FL 34748-3248 |
| WILMA KIMBLE | [ADDRESS WITHHELD] |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 NEWPORT NEWS VA 23602 |
| WILMA POTTER | 2203 MOSHER DR ORLANDO FL 32810-4409 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD DAVENPORT FL 33896 |
| WILMANS, JENNIFER | C/O WATTIS OFFICE 220 BUSH STREET SUITE 1016 SAN FRANCISCO CA 94104-3555 |
| WILMER CUTLER PICKERING HALE AND | 2445 M STREET NW WASHINGTON DC 20037 |
| WILMER CUTLER PICKERING HALE AND | PO BOX 7247-8760 PHILDELPHIA PA 19170-8760 |
| WILMER, ANDREW P | 176 OAKLAND STREET    UNIT E MANCHESTER CT 06042 |
| WILMER, COURTNESHA | [ADDRESS WITHHELD] |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD COLUMBIA MD 21044 |
| WILMETTE CHAMBER OF COMMERCE | 1150 WILMETTE AVE  STE A WILMETTE IL 60091 |
| WILMINGTON CAMERA SERVICES | 905 N 23RD ST WILMINGTON NC 28405 |
| WILMINGTON FINANCE INC | 401 PLYMOUTH RD  STE 401 PLYMOUTH MEETING PA 19462 |
| WILMINGTON INSTRUMENT COMPANY INC | 332 N FRIES AVE WILMINGTON CA 90744 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH STREET ATTN: LEGAL COUNSEL WILMINGTON OH 45177 |
| WILMINGTON NEWS-JOURNAL | 47 S. SOUTH ST. WILMINGTON OH 45177 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON STAR NEWS | 1003 S 17TH ST WILMINGTON NC 28402 |
| WILMINGTON STAR NEWS | PO BOX 840 WILMINGTON NC 28401 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-1600 |
| WILMINGTON TRUST CORPORATION, | AS INDENTURE TRUSTEE C/O PATRICK J. HEALY, VP 1100 NORTH MARKET ST - RODNEY SQ NORTH WILMINGTON DE 19890 |
| WILMINGTON TRUST CORPORATION, | BROWN RUDNICK LLP ATTN: DANIEL J. SAVAL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| WILMOT, SHARON D | [ADDRESS WITHHELD] |
| WILMOT,RACHEL | [ADDRESS WITHHELD] |
| WILNER, PAUL | 2200 JUNIPERBERRY DR SAN RAFAEL CA 94903 |
| WILPERS, JOHN | [ADDRESS WITHHELD] |
| WILSHIRE CLASSIFIEDS LLC | C/O TARGET MEDIA PARTNERS DC, LLC 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| WILSHIRE CLASSIFIEDS, LLC | C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| WILSHIRE COUNTRY CLUB | 301 N ROSSMORE AVE LOS ANGELES CA 90004 |
| WILSHIRE HOUSE | A/P SHARED PROC CENTER,DEPT 19510 LA REGION,7910 CRESCENT EXECUTIVE DR ATTN: LEGAL COUNSEL CHARLOTTE NC 28217-5502 |
| WILSHIRE INSTITUTIONAL MASTER FUND SPC - | GUGGENHEIM ALPHA SEGREGATED PORT ATTN: KAITLIN TRINH 135 EAST 57TH STREET, 9TH FLOOR NEW YORK NY 10022 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WILSON ALDAJUSTE | 4151 NW 62 CT COCONUT CREEK FL 33073 |
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. CATHEDRAL CA |
| WILSON AND DALTON INCORPORATED | RE: CATHEDRAL 68-900 RD. 2 PARK PLAZA SUITE 300 IRVINE CA 92714 |
| WILSON BROWNLEE | 133 BUTTERFLY LANE SANTA BARBARA CA 93108 |
| WILSON COMMUNICATION A1 | P.O. BOX 190 WILSON KS 67490 |
| WILSON COUNTY NEWS | 1012 C. STREET ATTN: LEGAL COUNSEL FLORESVILLE TX 78114 |
| WILSON DAILY TIMES | 2001 DOWNING ST. P.O. BOX 2447 WILSON NC 27895 |
| WILSON DAILY TIMES | PO BOX 2447 ATTN DEBBIE BOYKIN WILSON NC 27894-2447 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 BENSENVILLE IL 60106 |
| WILSON ELECTRICAL CO | 63 SLATER ST   UNIT 3 MANCHESTER CT 06042-1683 |
| WILSON ELECTRICAL CO | 73 SUMMIT STREET MANCHESTER CT 06040-4218 |
| WILSON FIRE EQUIPMENT | AND SERVICE COMPANY 7303 EMPIRE CENTRAL DR HOUSTON TX 77040-3214 |
| WILSON GREGORY | 2309 MARKET STREET P.O. BOX 8 CAMP HILL PA 17001-0008 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET PO BOX 8 CAMP HILL PA 17001-0008 |
| WILSON HOMES | 1233 W SHAW AVE  SUITE 105 FRESNO CA 93711 |
| WILSON III, SAMUEL R | [ADDRESS WITHHELD] |
| WILSON JR, ARTHUR | 607 WILMOT AVE         APT 1 BRIDGEPORT CT 06607 |
| WILSON JR, CASEY | [ADDRESS WITHHELD] |
| WILSON JR, JOHN F | [ADDRESS WITHHELD] |
| WILSON JR, KEITH | [ADDRESS WITHHELD] |
| WILSON LOPES | 100 SE 14TH PL DEERFIELD BCH FL 33441 |
| WILSON MACON ADVERTISING | 1800 BERING DR NO. 525 HOUSTON TX 77057 |
| WILSON MACON ADVERTISING | 5773 WOODBURY DR    PMB - AM HOUSTON TX 77057 |
| WILSON MARIE | 1412 62ND ST DOWNERS GROVE IL 60516 |
| WILSON MARY | 320 GAIL RIDGE ROAD TIMONIUM MD 21093 |
| WILSON MAURICE MRS | 118 ALANO RD DEBARY FL 32713 |
| WILSON MEDIA GROUP | ATTN RHEVA MYERS 928 BROADWAY  SUITE 201 NEW YORK NY 10010 |

| Claim Name | Address Information |
| --- | --- |
| WILSON NOVEMBRE | [ADDRESS WITHHELD] |
| WILSON POST | 216 HARTMANN DRIVE ATTN: LEGAL COUNSEL LEBANON TN 37087 |
| WILSON SCHOOL DISTRICT | VARSITY W CLUB 2040 WASHINGTON BLVD EASTON PA 18042-3890 |
| WILSON SPORTING GOODS | MR. BILL KIRCHNER 8700 W. BRYN MAWR AVE. CHICAGO IL 60631 |
| WILSON SPORTING GOODS | WILSON TEAM SPORTS PO BOX 21667 NETWORK PLACE CHICAGO IL 60673-1216 |
| WILSON SPORTING GOODS | PO BOX 3135 CAROL STREAM IL 60132 |
| WILSON SPORTING GOODS CO | WILSON TEAM SPORTS CHICAGO IL 60673-1216 |
| WILSON TOLEDO DE ARAUJO | 4677 NW 9TH AVE  #304 POMPANO BCH FL 33064 |
| WILSON WENBEL INC | 142 GREENE ST      4TH FLR NEW YORK NY 10012 |
| WILSON, AKIRA | [ADDRESS WITHHELD] |
| WILSON, ALFRED J | PO BOX 1433 ROANOKE TX 76262 |
| WILSON, ALISHA D | [ADDRESS WITHHELD] |
| WILSON, ANITA | 120 SHERWOOD AVE BALTIMORE MD 21208-4828 |
| WILSON, ANTHONYE | 100 CAMELLIA LANE NO.815 LITHONIA GA 30058 |
| WILSON, ANTOINE | [ADDRESS WITHHELD] |
| WILSON, ANTONIETTE | 710 NE 32 CT POMPANO BCH FL 33064 |
| WILSON, ANTONIETTE | 710 NE 32 COURT POMPANO BCH FL 33064 |
| WILSON, BARBARA S | [ADDRESS WITHHELD] |
| WILSON, BETTY FLOYD | 75 WELLESLEY DR    APT 311 NEWPORT NEWS VA 23606 |
| WILSON, BRIAN | [ADDRESS WITHHELD] |
| WILSON, CAROLYN C | [ADDRESS WITHHELD] |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL      C BALTIMORE MD 21237-3515 |
| WILSON, CHARISSA | 12234 W SAMPLE RD CORAL SPRINGS FL 33065 |
| WILSON, CHARLES | [ADDRESS WITHHELD] |
| WILSON, CHRIS | 236 DR FOOTE RD      1C COLCHESTER CT 06415-1533 |
| WILSON, CHRISTINE L | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, CINTRA | [ADDRESS WITHHELD] |
| WILSON, CINTRA | [ADDRESS WITHHELD] |
| WILSON, CLEVELAND | 5410 CLOVER ROAD      APT 1 BALTIMORE MD 21215 |
| WILSON, COLLIN | [ADDRESS WITHHELD] |
| WILSON, CORNELIUS | 66 RED ROBIN TURN HAMPTON VA 23669 |
| WILSON, CORRY B | 350 SW 8TH AVE DELRAY BEACH FL 33444 |
| WILSON, DARCIE | [ADDRESS WITHHELD] |
| WILSON, DARLA | PO BOX 1663 TAVARES FL 32778 |
| WILSON, DARLENE C | 521 TAYLOR ST  NO.C KENNER LA 70062 |
| WILSON, DARRYL J | [ADDRESS WITHHELD] |
| WILSON, DAVID | [ADDRESS WITHHELD] |
| WILSON, DAVID | [ADDRESS WITHHELD] |
| WILSON, DAVID K | 1150 MASON AVE JOLIET IL 60435 |
| WILSON, DEBORAH | [ADDRESS WITHHELD] |
| WILSON, DESI B | [ADDRESS WITHHELD] |
| WILSON, DOMINIQUE C | 15703 MARSHFIELD AVE HARVEY IL 60426 |
| WILSON, DONALD N., ESQ. | MURRAY, JENSEN & WILSON, ESQ. 101 N. WACKER DR, SUITE 101 CHICAGO IL 60606 |
| WILSON, ED | [ADDRESS WITHHELD] |
| WILSON, ELIZABETH A | 1806-D W DIVERSEY CHICAGO IL 60614 |
| WILSON, EMILY | 3786 W 102ND AVE WESTMINSTER CO 80031 |
| WILSON, ERIC G | 640 SUMMIT ST WINSTON SALEM NC 271011117 |
| WILSON, ERICKA | 6272 NW 26TH ST SUNRISE FL 33313 |
| WILSON, FRANKIE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|--------------------|
| WILSON, GAIL | 1101 IROQUDIS AVE APT 22076 NAPERVILLE IL 605631426 |
| WILSON, GARY | 44 GOODWIN PARK RD WILSON, GARY WETHERSFIELD CT 06109 |
| WILSON, GARY | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, GEORGE | 508 E 43RD ST      2B CHICAGO IL 60653 |
| WILSON, GEORGE | [ADDRESS WITHHELD] |
| WILSON, GLENN | [ADDRESS WITHHELD] |
| WILSON, HAZEL E. | 21712 LANAR MISSION VIEJO CA 92692 |
| WILSON, HAZEL E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| WILSON, HEATHER | [ADDRESS WITHHELD] |
| WILSON, JAMES | [ADDRESS WITHHELD] |
| WILSON, JAMES E | 435 LAKE KNOLL DR NW # 435 LILBURN GA 300478706 |
| WILSON, JAMES Q | 32910 CAMINO DE BUENA VENTURA MALIBU CA 90265 |
| WILSON, JAMES W | [ADDRESS WITHHELD] |
| WILSON, JASON D | [ADDRESS WITHHELD] |
| WILSON, JEFFREY | [ADDRESS WITHHELD] |
| WILSON, JERMAINE D | [ADDRESS WITHHELD] |
| WILSON, JOANNE | 1645 ALLEN CIR BETHLEHEM PA 18017 |
| WILSON, JOHN D | 419 BIRCH DR WHEATON IL 60187 |
| WILSON, JOSEPH | [ADDRESS WITHHELD] |
| WILSON, JULIA C. | [ADDRESS WITHHELD] |
| WILSON, JULIA C. | [ADDRESS WITHHELD] |
| WILSON, KAREN | 322 E 6TH ST      NO.5 NEW YORK NY 10003 |
| WILSON, KATHLEEN | [ADDRESS WITHHELD] |
| WILSON, KENYA YOLANDA | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| WILSON, KERRY | 2651 MADISON STREET HOLLYWOOD FL 33020 |
| WILSON, KEVIN | 1137 GARDEN DR NEWPORT NEWS VA 236075919 |
| WILSON, KYLE | [ADDRESS WITHHELD] |
| WILSON, LAD | 5851 WHEELHOUSE LN AGOURA CA 91301-1435 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE AGOURA CA 91301 |
| WILSON, LAURELLE | [ADDRESS WITHHELD] |
| WILSON, LAWRENCE F | [ADDRESS WITHHELD] |
| WILSON, LENORA | 9206 S ABERDEEN ST CHICAGO IL 60620 |
| WILSON, LEON | 3905 HILL GROVE LN      NO.H WILLIAMSBURG VA 23188 |
| WILSON, LEROY | 6942 S HONORE ST CHICAGO IL 60636 |
| WILSON, LESLIE | 8913 BUNKER LN CRYSTAL LAKE IL 60014 |
| WILSON, LOUELLA | 1223 E 85TH ST CHICAGO IL 60619 |
| WILSON, MARCELLA | 77 SAWKA DR EAST HARTFORD CT 06118-1322 |
| WILSON, MARIE | [ADDRESS WITHHELD] |
| WILSON, MARK | [ADDRESS WITHHELD] |
| WILSON, MARY E | [ADDRESS WITHHELD] |
| WILSON, MARY E | [ADDRESS WITHHELD] |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR      13C CHICAGO IL 60613 |
| WILSON, MASON D | [ADDRESS WITHHELD] |
| WILSON, MICHAEL | [ADDRESS WITHHELD] |
| WILSON, MICHAEL C | [ADDRESS WITHHELD] |
| WILSON, MICHAEL J | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| WILSON, MICHAEL J | [ADDRESS WITHHELD] |
| WILSON, MICHELLE L | [ADDRESS WITHHELD] |
| WILSON, MORGAN E | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WILSON, NOTOSHA J | 3479 REVERE RD ATLANTA GA 30331 |
| WILSON, O'FALLON | 1055 W JOPPA RD    HC211 BALTIMORE MD 21204 |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WILSON, PAMELA JEAN | [ADDRESS WITHHELD] |
| WILSON, PATRICIA | [ADDRESS WITHHELD] |
| WILSON, PAUL B | [ADDRESS WITHHELD] |
| WILSON, PETE | 1629 WEST CATALPA AVE CHICAGO IL 60640 |
| WILSON, PHILIP | TRIENDA LLC N7660 INDUSTRIAL DRIVE PORTAGE WI 53901 |
| WILSON, PHILLIP B | [ADDRESS WITHHELD] |
| WILSON, PRINCE | [ADDRESS WITHHELD] |
| WILSON, R.L. | JOHN R. WILLIAMS 51 ELM ST, STE 409 NEW HAVEN CT 06510 |
| WILSON, RACHEL | 252 PINA TRAIL GROVELAND FL 34736 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06108 |
| WILSON, RANDY | SAWKA DR WILSON, RANDY EAST HARTFORD CT 06118 |
| WILSON, RANDY | 53 LARAIA AVE E HARTFORD CT 06108 |
| WILSON, RANDY | 77 SAWXA DR E HARTFORD CT 06108 |
| WILSON, RITA | 2916 WOODLAND AVE APT 1 BALTIMORE MI 212156462 |
| WILSON, ROBERT | 24 WEST RD      34 ELLINGTON CT 06029-4205 |
| WILSON, ROBERT M. | 3556 HAMPSHIRE DR. BIRMINGHAM AL 35223 |
| WILSON, ROGER I | [ADDRESS WITHHELD] |
| WILSON, RONALD | 14694 SE 8TH CT SUMMERFIELD FL 34491 |
| WILSON, ROY | 1822 HIGHLAND ST W ALLENTOWN PA 18104 |
| WILSON, ROY | 1822 W HIGHLAND ST ALLENTOWN PA 18104 |
| WILSON, ROYCE E | [ADDRESS WITHHELD] |
| WILSON, RUTH | 13705 SW 12TH ST      302 PEMBROKE PINES FL 33027 |
| WILSON, SAM | 1306 S. 29TH AVENUE HOLLYWOOD FL 33023 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE CHICAGO IL 60651 |
| WILSON, SARAH E | [ADDRESS WITHHELD] |
| WILSON, SARENNA L | [ADDRESS WITHHELD] |
| WILSON, SCOTT J | [ADDRESS WITHHELD] |
| WILSON, SEVILLA RENELE | 606 SW 7TH AVE. DELRAY BEACH FL 33444 |
| WILSON, SHARON | [ADDRESS WITHHELD] |
| WILSON, SHYWANDA SHANTIESE | 202 FAYETTEVILLE ROAD DECATUR GA 30030 |
| WILSON, SINDY | [ADDRESS WITHHELD] |
| WILSON, SOLOMON | 1289 HUNTINGTON PLACE CIR LITHONIA GA 30058 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN MONKTON MD 21111-1541 |
| WILSON, STEPHEN | [ADDRESS WITHHELD] |
| WILSON, STEPHEN DOUGLAS | [ADDRESS WITHHELD] |
| WILSON, STEPHEN DOUGLAS | [ADDRESS WITHHELD] |
| WILSON, STEPHEN DOUGLAS | [ADDRESS WITHHELD] |
| WILSON, STEVEN E | [ADDRESS WITHHELD] |
| WILSON, STEVIE | 6915 SEASIDE WALK LONG BEACH CA 90803 |
| WILSON, SUZANNA | 825 VILLAGE CIR MARENGO IL 60152 |
| WILSON, TAMARA L | [ADDRESS WITHHELD] |
| WILSON, THADEUS L | [ADDRESS WITHHELD] |
| WILSON, THOMAS | [ADDRESS WITHHELD] |
| WILSON, TONEZSHZ | 2064 TROUTDZLE DR DECATUR GA 30032 |
| WILSON, VERNICE | 5109 GRAND AVE WESTERN SPRINGS IL 60558 |
| WILSON, VICTOR | 611 COBBLESTONE CIR      101 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
| --- | --- |
| WILSON, VINCENT | 46 ELMER ST WILSON, VINCENT EAST HARTFORD CT 06108 |
| WILSON, VINCENT | 46 ELMER STREET EAST HARTFORD CT 06108-3101 |
| WILSON, VIVIAN | LINDY WILSON 7966 MAURER RD CROSS PLAINS WI 53528 |
| WILSON, WARD H | 912 WEST STATE ST TRENTON NJ 08618 |
| WILSON, WENDALL C | [ADDRESS WITHHELD] |
| WILSON, WILHELMINA | 1437 SW 3 ST DELRAY BEACH FL 33444 |
| WILSON, YASETTA | [ADDRESS WITHHELD] |
| WILSON,ALECIA N | [ADDRESS WITHHELD] |
| WILSON,ANN B | [ADDRESS WITHHELD] |
| WILSON,ANTHONY M | [ADDRESS WITHHELD] |
| WILSON,BRETT | [ADDRESS WITHHELD] |
| WILSON,BRIAN J | [ADDRESS WITHHELD] |
| WILSON,CARLA L. | [ADDRESS WITHHELD] |
| WILSON,DYLAN | [ADDRESS WITHHELD] |
| WILSON,ED | [ADDRESS WITHHELD] |
| WILSON,ELDA | [ADDRESS WITHHELD] |
| WILSON,EMILY A | [ADDRESS WITHHELD] |
| WILSON,ERIKA C | [ADDRESS WITHHELD] |
| WILSON,FRANK L | [ADDRESS WITHHELD] |
| WILSON,FRANKLIN C. | [ADDRESS WITHHELD] |
| WILSON,GREGORY G | [ADDRESS WITHHELD] |
| WILSON,HENRY L | [ADDRESS WITHHELD] |
| WILSON,JAMES H | [ADDRESS WITHHELD] |
| WILSON,JANET H | [ADDRESS WITHHELD] |
| WILSON,JEFFREY T | [ADDRESS WITHHELD] |
| WILSON,JENNIFER L | [ADDRESS WITHHELD] |
| WILSON,JERRY | [ADDRESS WITHHELD] |
| WILSON,JULIA O | [ADDRESS WITHHELD] |
| WILSON,JUSTIN L. | [ADDRESS WITHHELD] |
| WILSON,KIRSTIE R | [ADDRESS WITHHELD] |
| WILSON,LATONYA M | [ADDRESS WITHHELD] |
| WILSON,MALLORY E | [ADDRESS WITHHELD] |
| WILSON,MARC A | [ADDRESS WITHHELD] |
| WILSON,MARSHOOD | [ADDRESS WITHHELD] |
| WILSON,MICHAEL | [ADDRESS WITHHELD] |
| WILSON,ROYSTON | [ADDRESS WITHHELD] |
| WILSON,SABRINA G | [ADDRESS WITHHELD] |
| WILSON,SHARI | [ADDRESS WITHHELD] |
| WILSON,SHEENA R | [ADDRESS WITHHELD] |
| WILSON,TERESA | [ADDRESS WITHHELD] |
| WILSON,TYRELL N | [ADDRESS WITHHELD] |
| WILSON,WILLIAM R | [ADDRESS WITHHELD] |
| WILSON,YVETTE A | [ADDRESS WITHHELD] |
| WILSON-PRICE, SHAMEKIA L | 219 HARRY S TRUMAN DRIVE  NO.34 LARGO MD 20774 |
| WILSON-SPENCER, PAMELA | [ADDRESS WITHHELD] |
| WILT, BETTY | 249 S CLINTON ST      A BALTIMORE MD 21224 |
| WILTGEN, MARK JAMES | [ADDRESS WITHHELD] |
| WILTON TELEPHONE COMPANY M | 810 WEST 5TH STREET WILTON IA 52778 |
| WILTON VILLAGER | P.O. BOX 575 WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET RONKONKOMA NY 11779 |
| WILTSIE, BRUCE | 808 ARCADIA ST EASTON MD 21601 |
| WILTZ, JUSTIN | [ADDRESS WITHHELD] |
| WILURT TENNABT | 2002 TWEED CT LEESBURG FL 34788 |
| WIMBERLY, DAVID L | 4981 NW 95TH AVE SUNRISE FL 333517737 |
| WIMBERLY, JASON | 6132 W CUSTER AVE MILWAUKEE WI 53218 |
| WIMBERLY, JERMAINE | 6112 SW 37TH ST  APT A MIRAMAR FL 33023 |
| WIMBISCUS,WILLIAM | [ADDRESS WITHHELD] |
| WIMMER, JOSHUA JR | 2 W 111TH ST  HSE NEW YORK NY 10026 |
| WIMMER, LOUIS | 1509 PHILADELPHIA RD JOPPA MD 21085 |
| WIMSATT, JAMES VELVET | 26 CENTRAL AVE HAMDEN CT 06517 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 LOS ANGELES CA 90010 |
| WIN WIN GLOBAL | ATTN VICTOR NEWMAN 24910 PACIFIC COAST HIGHWAY MALIBU CA 90265 |
| WIN, THEIN | [ADDRESS WITHHELD] |
| WIN,THAW THAW | [ADDRESS WITHHELD] |
| WINAND, THOMAS | 434 I STREET SALT LAKE CITY UT 84103 |
| WINAND, THOMAS | 7377 S LIESEL ST JORDAN UT 84084 |
| WINAND, THOMAS | 230 W 200 S SUITE 3201 SALT LAKE CITY UT 84101 |
| WINARD NORRIS | [ADDRESS WITHHELD] |
| WINBERG, GLEN | [ADDRESS WITHHELD] |
| WINCHELL, RUTH M | [ADDRESS WITHHELD] |
| WINCHESTER SUN | P.O. BOX 4300 ATTN: LEGAL COUNSEL WINCHESTER KY 40392-4300 |
| WINCHESTER, JEFFREY E | [ADDRESS WITHHELD] |
| WINCRAFT INC | PO BOX 86 MINNEAPOLIS MN 55486-1806 |
| WINCZE,ALICIA R | [ADDRESS WITHHELD] |
| WIND TELECOM | PROLONGACION 27 DE FEBRERO, CASI ESQ. ISABEL AGUIAR, ATTN: LEGAL COUNSEL SANTO DOMINGO * |
| WIND, ANDREW | 78 CHRISTOPHER ST  APT 14 NEW YORK NY 10014 |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 YORKTOWN VA 236921566 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD   UNIT A FORT WAYNE IN 46825 |
| WINDER, MILDRED | 8714 STEPHANIE RD RANDALLSTOWN MD 21133-4132 |
| WINDERMAN, IRA R | [ADDRESS WITHHELD] |
| WINDERMAN,LEONARD S | [ADDRESS WITHHELD] |
| WINDERMERE | 4417 W. MAGNOLIA STE #F BURBANK CA 91505 |
| WINDERMERE DOUGLAS LLC | 13100 WEST COLONIAL DR WINTER GARDENS FL 34787 |
| WINDERMERE GROVES INC | PO BOX 770338 WINTER GARDEN FL 34777-0338 |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD WINDERMERE FL 347866501 |
| WINDERS,JIMMY L | [ADDRESS WITHHELD] |
| WINDFIELD CARR PROPERTY MGMT | GREEN LEAVES DR HADLEY MA 01035 |
| WINDHAM HOSPITAL | 112 MANSFIELD  AVE WILLIMANTIC CT 06226 |
| WINDHAM INDEPENDENT | 636 ROOSEVELT TRAIL WINDHAM ME 04062 |
| WINDHAM JR, RONALD T | [ADDRESS WITHHELD] |
| WINDHAM PROFESSIONALS INC | 380 MAIN ST. SALEM NH 03079 |
| WINDHAM, JERRY | [ADDRESS WITHHELD] |
| WINDHORST, BRIAN | 6555 LIBERTY BELL DR BROOK PARK OH 44142 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211 CHICAGO IL 60647 |
| WINDISH, MIKE | [ADDRESS WITHHELD] |
| WINDJAMMER COMMUNICATIONS, LLC M | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| WINDLE, DARRELL R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WINDMAN, MATTHEW | 20 CYPRESS LN MARLBORO NJ 07746 |
| WINDMILL ENTERTAINMENT LLC | 8535 WEST KNOLL DRIVE  NO.310 WEST HOLLYWOOD CA 90069 |
| WINDMILL MASTER FUND LP | ATTN: GERALD KERNER P.O. BOX 896 GT HARBOUR CTR, 2ND FL, N CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| WINDOM CABLE COMMUNICATIONS M | P.O. BOX 38 WINDOM MN 56101 |
| WINDOW BOOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOW BROKER | 2385 LINCOLN AVE HAYWARD CA 94545 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 PORTSMOUTH VA 237044800 |
| WINDOW NATION | 7502 CONNELLEY DRIVE HANOVER MD 21076 |
| WINDOW TO THE WORLD COMMUNICATIONS INC | 5400 NORTH ST LOUIS AVE CHICAGO IL 60625 |
| WINDOW WORLD | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 ALTAMONTE SPRINGS FL 327142547 |
| WINDOW WORLD OF CT | 409 NEW STATE RD COLIN JUSTUS MANCHESTER CT 06040 |
| WINDOW WORLD OF TIDEWATER | ACCOUNTS PAYABLE 117 SOUTH WITCHDUCK ROAD VIRGINIA BEACH VA 23462 |
| WINDOW WORLD/TOMA | 5925 TILGHMAN ST STE 800 ALLENTOWN PA 18104-9156 |
| WINDOW, JILL | [ADDRESS WITHHELD] |
| WINDOWBOOK | 300 FRANKLIN STREET CAMBRIDGE MA 02139-3781 |
| WINDOWBROOK INC | 300 FRANKLIN ST CAMBRIDGE MA 02139-3781 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD BALTIMORE MD 21227 |
| WINDSOR CAPITAL | 1001 W CYPRESS CREEK RD STE 1000 FT LAUDERDALE FL 33309 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A ALPHABET GROUP (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BOULEVARD WEST (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A BUSHNELL ON THE PARK (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A MANOR HOUSE APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A NORTHWOOD SQUARE (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) HARTFORD CT 06106 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE NEW FREEDOM PA 17349 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY NEWPORT NEWS VA 23608 |
| WINDSOR DISPLAYS INC | PO BOX 56325 SHERMAN OAKS CA 91413 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE HAMDEN RIDGE APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE MILFORD BEACH NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE RIDGEFIELD APARTMENTS NEW YORK NY 10016 |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE ROBERT TREAT NEW YORK NY 10016 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR EDGEWOOD MD 21040-2127 |
| WINDSOR, KRISTEN L | [ADDRESS WITHHELD] |
| WINDSOR, MATTHEW | [ADDRESS WITHHELD] |
| WINDSOR,KRISTIN | [ADDRESS WITHHELD] |
| WINDSOR,LOIS | [ADDRESS WITHHELD] |
| WINDSOR,TRENT M | [ADDRESS WITHHELD] |
| WINDSORMEADE | 3900 WINDSOR HALL DR WILLIAMSBURG VA 231882875 |
| WINDSORMEADE OF WMSBG | ATTN: BUSINESS OFFICE 4704 SHOTLEY WAY WILLIAMSBURG VA 23188 |
| WINDSTREAM M | 2000 COMMUNICATIONS BLVD BALDWIN GA 30511 |
| WINDWARD MARK PRODUCTIONS | SUITE 306 271 WAVERLEY OAKS RD. WALTHAM MA 02452 |
| WINDY CITY FIELDHOUSE | 2367 W LOGAN BLVD CHICAGO IL 60647 |
| WINDY CITY HABITAT FOR HUMANITY | 515 N STATE ST       STE 2300 CHICAGO IL 60610 |
| WINDY CITY LIMOUSINE | ATTN: GEORGE JACOBS, PRESIDENT 9377 W. GRAND AVE., SUITE 200 FRANKLIN PARK IL |

| Claim Name | Address Information |
|---|---|
| WINDY CITY LIMOUSINE | 60131 |
| WINDY CITY MEDIA GROUP | 5315 N CLARK    NO.192 CHICAGO IL 60640 |
| WINDY CITY MEDIA LLC | 1441 N ASHLAND AVE CHICAGO IL 60622 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE NAVY PIER CHICAGO IL 60611 |
| WINE & CHEESE SHOP | KINGSMILL SHOPS WILLIAMSBURG VA 23185 |
| WINE & CHEESE SHOP AT KINGSMILL | CAROL HILL LTD 1915 POCAHONTAS TRAIL, #D10 WILLIAMSBURG VA 23185 |
| WINE DISCOUNT CENTER | 1826 1/2 N ELSTON CHICAGO IL 60622 |
| WINE STEVEN | 2049 N HOWE CHICAGO IL 60614 |
| WINE, DANIEL S | [ADDRESS WITHHELD] |
| WINEBURG,BARBRA | [ADDRESS WITHHELD] |
| WINEFIELD, MARTIN D | [ADDRESS WITHHELD] |
| WINEFORDNER, TERRI C | [ADDRESS WITHHELD] |
| WINEGAR, WILHELM, GLYNN & ROEMER | ATTORNEYS AT LAW; SCOTT M. WILHELM, ESQ. P.O. BOX 8000 3005 ROSEBERRY ST PHILLIPSBURG NJ 08865-0800 |
| WINEGAR,ADAM S | [ADDRESS WITHHELD] |
| WINEGARD ENERGY, INC | 5354 IRWINDALE AVE  #B IRWINDALE CA 917062068 |
| WINEKA,SAMUEL A. | [ADDRESS WITHHELD] |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE ORLANDO FL 32825- |
| WINELAND, GREGORY CARL | 5100 ST MARIE AVENUE ORLANDO FL 32812 |
| WINER, LAURIE | [ADDRESS WITHHELD] |
| WINER, LAURIE | [ADDRESS WITHHELD] |
| WINER,HOWARD | [ADDRESS WITHHELD] |
| WINES, PHILLIP E | [ADDRESS WITHHELD] |
| WINESBERRY, MAIJA | [ADDRESS WITHHELD] |
| WINESTYLES LLC | 12069 NW 56TH ST POMPANY BEACH FL 330763604 |
| WINFIELD H JAMES | [ADDRESS WITHHELD] |
| WINFIELD H. JAMES | [ADDRESS WITHHELD] |
| WINFIELD, JESSE | 1838 N VISTA ST LOS ANGELES CA 90046 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD SURRY VA 23883 |
| WINFRED BLEVINS | BOX 223 BLUFF UT 84512 |
| WINFRED WATSON | 5126 W SLAUSON AV LOS ANGELES CA 90056 |
| WINFREE, LUANNE T | LESTER RD NEWPORT NEWS VA 23601 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE    BSMT IL 60628 |
| WINFREY, TAMMIE | 12606 PAUMANACK VILLAGE DR GREENLAWN NY 11740 |
| WINFREY, TAMMIE D | [ADDRESS WITHHELD] |
| WINFREY, TAMMY | [ADDRESS WITHHELD] |
| WING SERVICES INC. | MR. DOUG WING 551 FAIRVIEW AVE. ELMHURST IL 60126 |
| WING, JACOB | [ADDRESS WITHHELD] |
| WING, KEVIN | VERNON ST WING, KEVIN BRISTOL CT 06010 |
| WING, KEVIN | 14 VERNON ST BRISTOL CT 06010 |
| WING, MICHAEL | 2216 W WINNEMAC CHICAGO IL 60625 |
| WING, RYAN D | [ADDRESS WITHHELD] |
| WING,DANIEL | 14 VERNON ST BRISTOL CT 06010 |
| WING,DEREK L | [ADDRESS WITHHELD] |
| WINGATE INN | 6240 INTECH COMMON DR INDIANAPOLIS IN 46278 |
| WINGATE, RICHARD | 1222 AVALON BLVD SHADY SIDE MD 20764 |
| WINGATE,LAURIE B. | [ADDRESS WITHHELD] |
| WINGENBACH, GERRY | PO BOX 2741 PARK CITY UT 84060 |

| Claim Name | Address Information |
|---|---|
| WINGER, ANDREA J | 2665 BURRIER LANE TUSTIN CA 92782 |
| WINGER, GREGORY | 221 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| WINGER, L | 5636 ARNHEM RD BALTIMORE MD 21206-2923 |
| WINGER, LAVANA S | [ADDRESS WITHHELD] |
| WINGERT, FRED | [ADDRESS WITHHELD] |
| WINGERT, NICK | [ADDRESS WITHHELD] |
| WINGET, MOLLY | [ADDRESS WITHHELD] |
| WINGFIELD-HONDO, MARVA V | [ADDRESS WITHHELD] |
| WINGLER, DENNIS | 77 W MAIN ST GLEN LYON PA 18617 |
| WINGS MEDIA GROUP | PO BOX 689 AVON CT 06001 |
| WINGS N BEACH | 4006 W VINE ST KISSIMMEE FL 347414631 |
| WINIECKI,KENNETH | [ADDRESS WITHHELD] |
| WINIFRED BAIN | 819 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| WINIFRED HARDIE | [ADDRESS WITHHELD] |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY NO. B307 NEWPORT NEWS VA 23608 |
| WINIK, MARION | [ADDRESS WITHHELD] |
| WINK COMMUNICATION | 71 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| WINK, JEFF | [ADDRESS WITHHELD] |
| WINK, LAURA | 4603 SPRINGWATER CT      J OWINGS MILLS MD 21117-7612 |
| WINK, ROBERT | 5572 ASHBOURNE RD BALTIMORE MD 21227 |
| WINK,THOMAS P | [ADDRESS WITHHELD] |
| WINK-DT TV | 2824 PALM BEACH BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WINKATES, JOSEPH R | [ADDRESS WITHHELD] |
| WINKATES, NANCY F | [ADDRESS WITHHELD] |
| WINKEL,HEATHER L | [ADDRESS WITHHELD] |
| WINKELMAN, PHILLIP J | [ADDRESS WITHHELD] |
| WINKELMAN,PHILLIP J | [ADDRESS WITHHELD] |
| WINKER, WADE | 728 BOYLSTON ST LEESBURG FL 347486302 |
| WINKLE, MICHAEL | [ADDRESS WITHHELD] |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 JAN WINKLER BLOOMFIELD CT 60022634 |
| WINKLER, DENNIS | [ADDRESS WITHHELD] |
| WINKLER, JOETTA MAE | PO BOX 469 BELCHERTOWN MA 01007 |
| WINKLER, LEE B., IRA ROLLOVER | 15250 VENTURA BLVD SUITE 710 SHERMAN OAKS CA 91403 |
| WINKLER, MARY | 7719 STATE RD BURBANK IL 60459 |
| WINKLER,DEANNA | [ADDRESS WITHHELD] |
| WINKOWSKI, JILL | 104 SHOREWOOD TRACE YORKTOWN VA 23693 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WINN DIXIE | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE | PO BOX 585200 ORLANDO FL 32858-5200 |
| WINN DIXIE | 1898 E BURLEIGH BLVD TAVARES FL 32778 |
| WINN DIXIE INC | PO BOX 842528 BOSTON MA 02284-2528 |
| WINN DIXIE INC | PO BOX 585200 ATTN  GRETCHEN HOFAKER ORLANDO FL 32858 |
| WINN DIXIE INC | PO BOX B JACKSONVILLE FL 32203-0297 |
| WINN DIXIE INC | PO BOX 218 BLOOMINGTON IN 47402 |
| WINN DIXIE STORES, INC | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN DIXIE SUPER PARENT  [WINN | DIXIE/JACKSONVILLE DIV] 5050 EDGEWOOD CT JACKSONVILLE FL 322543601 |
| WINN DIXIE/JACKSONVILLE DIV | 5050 EDGEWOOD CT JACKSONVILLE FL 32254-3601 |
| WINN RESIDENTIAL - CT | DEPOT STREET MILL POND VILLAGE BROAD BROOK CT 06016 |
| WINN, | PO BOX 188 BUTLER MD 21023 |

| Claim Name | Address Information |
|---|---|
| WINN, JIM | 240 RAINIER BLVD N ISSAQUAH WA 98027-3330 |
| WINN, MICHAEL | 165 NORWICH CT LAKE BLUFF IL 60044 |
| WINN, ROB | [ADDRESS WITHHELD] |
| WINN, SCOTT S | [ADDRESS WITHHELD] |
| WINN,VICKY | [ADDRESS WITHHELD] |
| WINNACOTT,MARVIN | [ADDRESS WITHHELD] |
| WINNE, MARK | 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNE, MARK | C/O MARK WINNE ASSOC 41 ARROYO HONDO TRL SANTA FE NM 87508 |
| WINNEBAGO COOPERATIVE TELECOM | ASSOCIATION M 704 EAST MAIN LAKE MILLS IA 50450 |
| WINNECKE, JOYCELYN | [ADDRESS WITHHELD] |
| WINNEGAN, KEITH | 2905 W MERCURY BLVD  NO.17 HAMPTON VA 23666 |
| WINNEGAN, SHEENA S | 743 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| WINNER, THOMAS | 9422 DAWN DR BALTIMORE MD 21236-1512 |
| WINNERCOMM INC | DEPT 8412 LOS ANGELES CA 90084-8412 |
| WINNERCOMM INC | 6120 S YALE STE 210 TULSA OK 74136 |
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE WINNETKA IL 600932308 |
| WINNICKI,BRIAN JOHN | [ADDRESS WITHHELD] |
| WINNICKI,HENRY S | [ADDRESS WITHHELD] |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVENUE ATTN: LEGAL COUNSEL WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNIPEG SUN | 1700 CHURCH STREET WINNIPEG MB R2X 3A2 CANADA |
| WINNSBORO CABLEVISION INC. M | P O BOX 160 CHESTER SC 29706 |
| WINNSBORO NEWS | 105 EAST LOCUST, P.O. BOX 87 ATTN: LEGAL COUNSEL WINNSBORO TX 75494 |
| WINNY, CLEMENTINE | 403 S WASHINGTON ST BALTIMORE MD 21231 |
| WINOGENCIO, JESSE | 916 MULBERRY LN STREAMWOOD IL 60107 |
| WINOGRAD, NATHAN J | 6114 LA SALLE AVE  NO.836 OAKLAND CA 94611 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD     615 CHICAGO IL 60640 |
| WINONA DAILY NEWS | 601 FRANKLIN STREET ATTN: LEGAL COUNSEL WINONA MN 55987 |
| WINONA DAILY NEWS | PO BOX 5147 WINONA MN 55987-5147 |
| WINPENNY, WALTER | 5252 SW 33RD ST DAVIE FL 33314 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G ORLANDO FL 32806-1332 |
| WINSHIP, MARK | 4731 EL MONTE AV EL MONTE CA 91731 |
| WINSLEY,ROBERT F | [ADDRESS WITHHELD] |
| WINSLOW  JR, JOHN L | 1055 W JOPPA RD     332 BALTIMORE MD 21204-3770 |
| WINSLOW, ARTHUR D | 39 POINT STREET NEW HAMBURG NY 12590 |
| WINSLOW, JON | [ADDRESS WITHHELD] |
| WINSLOW, MARGARET H | [ADDRESS WITHHELD] |
| WINSOR, HENRY | PO BOX 563 LAKE BLUFF IL 60044 |
| WINSTANLEY, BERNARD F | [ADDRESS WITHHELD] |
| WINSTEAD, KEVIN D | [ADDRESS WITHHELD] |
| WINSTED SUPER SAVER | 372 MAIN ST JOHN DWAN WINSTED CT 06098 |
| WINSTON & STRAWN | EMILY TICHAUER 35 W. WACKER 44TH FLOOR CHICAGO IL 60601 |
| WINSTON FIELDS JR | 1531 DREXEL RD  #391 WEST PALM BCH FL 33417 |
| WINSTON KENNINGTON | [ADDRESS WITHHELD] |
| WINSTON LAWRENCE JR | 2330  MONTEGO DR PEMBROKE PINES FL 33023 |
| WINSTON LIU | [ADDRESS WITHHELD] |
| WINSTON MORRIS | 4200 NW 34TH ST      407 LAUDERDALE LKS FL 33319 |
| WINSTON PARTNERS INC. | MR. JAMES W. DEYOUNG 22 INDIAN HILL ROAD WINNETKA IL 60093 |
| WINSTON ROONEY & GREEN | MR. DAVID WINSTON 1632 N. HUDSON NO.5 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| WINSTON SALEM JOURNAL | 418 N MARSHALL ST WINSTON SALEM NC 27101 |
| WINSTON SIMPSON | [ADDRESS WITHHELD] |
| WINSTON STEWART | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE LOS ANGELES CA 90019 |
| WINSTON, LATESHA | 626 N MOHR ST ALLENTOWN PA 18102 |
| WINSTON, RAPHAEL | [ADDRESS WITHHELD] |
| WINSTON, RHONDA | [ADDRESS WITHHELD] |
| WINSTON, ROSIE | 5926 W AUGUSTA BLVD CHICAGO IL 60651 |
| WINSTON, STEPHEN E | 11142 NW 55TH MNR CORAL SPRINGS FL 330717936 |
| WINSTON, STEPHEN E | 11142 NW 5TH MNR CORAL SPRINGS FL 330717936 |
| WINSTON, THOMAS | [ADDRESS WITHHELD] |
| WINSTON, TRENARDA P | [ADDRESS WITHHELD] |
| WINSTON,ADDISON | [ADDRESS WITHHELD] |
| WINSTON,COLETON L | [ADDRESS WITHHELD] |
| WINSTON,RHONDA G | [ADDRESS WITHHELD] |
| WINSTON,SHERRI D | [ADDRESS WITHHELD] |
| WINSTON-BRINKLEY,HOPE G | [ADDRESS WITHHELD] |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F SOUTH DAYTONA FL 321191758 |
| WINSTON-JONES, TANESHA M | [ADDRESS WITHHELD] |
| WINSTON-SALEM JOURNAL | 416-20 NORTH MARSHALL ATTN: LEGAL COUNSEL WINSTON-SALEM NC 27102 |
| WINSTON-SALEM JOURNAL | PO BOX 3159, 416-20 NORTH MARSHALL WINSTON-SALEM NC 27102 |
| WINTER | 1997 DIPOL COURTWAY TITUSVILLE FL 32780-2611 |
| WINTER ASSOCIATES | P O BOX 823 LINDA STAMM PLAINVILLE CT 06062 |
| WINTER ENGINE GENERATO | SVC INC. 1600 PENNSYLVANIA AV YORK PA 17404 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD WINTER PARK FL 327925148 |
| WINTER PARK TECH | FOUNDATION 11550 LOKANOTOSA TR ORLANDO FL 32817 |
| WINTER PARK TOWERS VILLAGE | [PRESBYTERIAN RETIREMENT COMM] 70 W LUCERNE CIR ORLANDO FL 328013762 |
| WINTER PARK TOWERS VILLAGE    [PRESBY | RET/WSTMNRT /SHAKER) 1100 LAKS STREET OAK PARK IL 603011015 |
| WINTER PARK TOWERS VILLAGE [WESTMINSTER | CARE DELANEY PK] 215 ANNIE ST ORLANDO FL 328061207 |
| WINTER PARK TOWERS VILLAGE    [WINTER PARK | TOWERS & VILLAGE] 1111 S LAKEMONT AVE WINTER PARK FL 327925496 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 WINTER SPRINGS FL 32708-5788 |
| WINTER, ALFA | 6720 NW 28TH ST SUNRISE FL 33313-1108 |
| WINTER, DANELL | [ADDRESS WITHHELD] |
| WINTER, DENISE | 6738 S LANGLEY AVE CHICAGO IL 60637 |
| WINTER, GLORIA J | [ADDRESS WITHHELD] |
| WINTER, JESSICA | 33 ST JOHNS PL    NO.4 BROOKLYN NY 11217 |
| WINTER, JOHN | 528 W DEMING PL    101 CHICAGO IL 60614 |
| WINTER,DAMON F | [ADDRESS WITHHELD] |
| WINTER,JENNIFER K | [ADDRESS WITHHELD] |
| WINTER,JORDAN D | [ADDRESS WITHHELD] |
| WINTERBAUER, V. | 6643 PINE LAKE DR TINLEY PARK IL 60477 |
| WINTERHALDER, MIKE | [ADDRESS WITHHELD] |
| WINTERHALT, MARK J | [ADDRESS WITHHELD] |
| WINTERHEIMER, WAYNE | 1882 ST. JOHN 31B SEAL BEACH CA 90740-4355 |
| WINTERMANTLE, JOEL | 1336 W OHIO ST    APT 2R CHICAGO IL 60622 |
| WINTERS, CANDICE M | [ADDRESS WITHHELD] |
| WINTERS, CARLYLE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WINTERS, DENNIS | [ADDRESS WITHHELD] |
| WINTERS, JEFFREY | 601 UNIVERSITY PLACE 2ND FL EVANSTON IL 60208 |
| WINTERS, KAREN | [ADDRESS WITHHELD] |
| WINTERS, WILLIAM | 51 WHITING ST      APT 9 PLAINVILLE CT 06062 |
| WINTERS, YOLANDA | 331 HORMIGAS ST OCOEE FL 34761 |
| WINTERS,GARYR | [ADDRESS WITHHELD] |
| WINTERS,MICHAEL | [ADDRESS WITHHELD] |
| WINTERSTELLER, PETER | 3816 ALOHA ST LOS ANGELES CA 90027 |
| WINTERTHUR MUSEUM | ROUTE 52 WINTERTHUR DE 19735 |
| WINTHROP, SIMON | [ADDRESS WITHHELD] |
| WINTHROP, SIMON | 1055 EAST FLAMINGO RD SUITE # 805 LAS VEGAS NV 89119 |
| WINTHROP-UNIV HOSP/PUBLIC | 286 OLD COUNTRY RD 2 FL MINEOLA NY 11501 |
| WINTON, RICHARD J | [ADDRESS WITHHELD] |
| WINTRESS LAM | 1111 WALNUT AV LONG BEACH CA 90813 |
| WINTROATH, MIKE | PO BOX 250969 LITTLE ROCK AR 72225 |
| WIORA, DANA | 21W551 NORTH AVE APT 210 LOMBARD IL 60148 |
| WIORA, DONNA | [ADDRESS WITHHELD] |
| WIP-AM | TWO BALA PLAZA SUITE 700 BALA CYNWYD PA 19004 |
| WIPPERFORTH, MR | 7211 HYER RD WAUNAKEE WI 53597 |
| WIRE IMAGE | MEDIA VAST INC PO BOX 13587 NEWARK NJ 07188-0587 |
| WIRE TELE VIEW CORPORATION M | 603 EAST MARKET STREET POTTSVILLE PA 17901 |
| WIRE, ASHLEY | 14408 BASINGSTROKE LANE SILVER SPRING MD 20905 |
| WIRED ELECTRIC | DBA GRC ELECTRIC 1300 GARDENA AVE GLENDALE CA 91204 |
| WIRELESS COMMUNICATIONS INC | PO BOX 630389 BALTIMORE MD 21263-0389 |
| WIRELESS INFRASTRUCTURE SERVICES | [ADDRESS WITHHELD] |
| WIRELESS WORLD, LLC | P.O. BOX 12030 ATTN: LEGAL COUNSEL ST. THOMAS 00801-5030 |
| WIREMAN, DONNA J | [ADDRESS WITHHELD] |
| WIRES, MICHELLE | 1716 E 80TH ST CHICAGO IL 60617 |
| WIRGAU,SUSAN K | [ADDRESS WITHHELD] |
| WIRICK,DONALD J | [ADDRESS WITHHELD] |
| WIRICK,JOHN D | [ADDRESS WITHHELD] |
| WIRSGALLA, RONALD K | [ADDRESS WITHHELD] |
| WIRTH, JAMES A | [ADDRESS WITHHELD] |
| WIRTH, TRISH | 1535 NEWPORT AVE NORTHAMPTON PA 18067 |
| WIRTH,JENNIFER | [ADDRESS WITHHELD] |
| WIRTHLIN, IRENE C | [ADDRESS WITHHELD] |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 CHICAGO IL 606114548 |
| WIRTZ, JOHN MICHAEL | [ADDRESS WITHHELD] |
| WIRTZ,CHRISTOPHER A | [ADDRESS WITHHELD] |
| WISCHNOWSKY,DAVID A | [ADDRESS WITHHELD] |
| WISCO ALUMINUM | 1071 W 39TH ST NORFOLK VA 235082619 |
| WISCOMB, LAUREN E | 1012 GREENWOOD AVENUE WILMETTE IL 60091 |
| WISCONSIN BOOK BINDERY INC | 347 E WARD STREET MILWAUKEE WI 53207 |
| WISCONSIN CABLE COMMUNICATIONS | 22 EAST MIFFLIN ST STE 1010 MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | HIRAM CUTTING 2135 RIMROCK RD. MADISON WI 53713 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 MADISON WI 53708-8902 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST MILWAUKEE WI 53203 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPT OF REVENUE | 125 S WEBSTER STREET PO BOX 8933 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | AUDIT BUREAU MAIL STOP 5-257 POST OFFICE BOX 8906 MADISON WI 53708-8906 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8965 MADISON WI 53708-8965 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93194 MILWAUKEE WI 53293-0194 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WISCONSIN GLACIER SPRINGS COMPANY | 1813 GLEN FLORA AVE WAUKEGAN IL 60085 |
| WISCONSIN GLACIER SPRINGS COMPANY | 436 PARK AVE LAKE VILLA IL 60046 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST STEVENS POINT WI 544812832 |
| WISCONSIN OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 7871 MADISON WI 53707 |
| WISCONSIN STATE JOURNAL | P.O. BOX 8058 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| WISCONSIN STATE JOURNAL | 1901 FISH HATCHERY ROAD ATTN: PUBLISHER MADISON WI 53713 |
| WISCONSIN STATE JOURNAL | PO BOX 8058 MADISON WI 53708 |
| WISCONSIN TOURISM & EVENTS CONVENTION | PO BOX 45445 MADISON WI 53744 |
| WISCONSIN TOURISM & EVENTS CONVENTION | P.O. BOX 8690 MADISON WI 53744 |
| WISCONSINEYE NETWORK | 122 W. WASHINGTON AVE., SUITE 200 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| WISDOM ADHESIVES | 10275 PACIFIC AVE FRANKLIN PARK IL 60131 |
| WISE INCENTIVES | 2828 FOURTH AVENUE SAN DIEGO CA 92103 |
| WISE, ANTOINETTE | [ADDRESS WITHHELD] |
| WISE, GREG J | 55 GEORGE CT HAMPTON VA 236632007 |
| WISE, HELENA M | [ADDRESS WITHHELD] |
| WISE, HOWARD | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| WISE, JOHN E | [ADDRESS WITHHELD] |
| WISE, KENNDRICK | 2932 LAKEBROOK CIR     T4 BALTIMORE MD 21227-3384 |
| WISE, LINDA | 1776 MEMORIAL DR    3RD FL CALUMET CITY IL 60409 |
| WISE, LINDA | [ADDRESS WITHHELD] |
| WISE, MINNESA | 292 NO.20 SANDLEWOOD DR NEWPORT NEWS VA 23606 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 NEWPORT NEWS VA 23606 |
| WISE, MONIQUE | 29 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WISE, ROBERT | [ADDRESS WITHHELD] |
| WISE, STEPHEN M | [ADDRESS WITHHELD] |
| WISE, TIM | [ADDRESS WITHHELD] |
| WISE,NIQUAY M | [ADDRESS WITHHELD] |
| WISE,TIM | [ADDRESS WITHHELD] |
| WISEMAN, DONALD | 604 SHADOW GLEN PLACE WINTER SPRINGS FL 32708 |
| WISEMAN, JASON | 1555 RUSSELL DRIVE HOFFMAN ESTATES IL 60192-4581 |
| WISEMAN, JOSEPH | 1107 STERRETT ST     3 BALTIMORE MD 21230 |
| WISEMAN, LISA | 4614 MARY AVENUE BALTIMORE MD 21206 |
| WISEMAN, LISA M | 4614 MARY AVE BALTIMORE MD 21206 |
| WISEMAN, MICHAEL J | [ADDRESS WITHHELD] |
| WISEMAN,LAUREN E. | [ADDRESS WITHHELD] |
| WISER, JIM R | [ADDRESS WITHHELD] |
| WISH, SHERI | [ADDRESS WITHHELD] |
| WISHART, ROBERT H | [ADDRESS WITHHELD] |
| WISHART,PAMELA | [ADDRESS WITHHELD] |
| WISHAU, JOAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|------------|---------------------|
| WISHMEYER, TERESA | 8166 BROOK CT GLOUCESTER VA 23061 |
| WISHMEYER, TERESA D | BROOK CT GLOUCESTER VA 23061 |
| WISLER,HERBERT | 1054 WILLOW CREEK DR MOUNT JOY PA 17552 |
| WISMER JR, THEODORE | 2928 CENTER ROAD NORTHAMPTON PA 18067 |
| WISMER, ANNE POTTER | [ADDRESS WITHHELD] |
| WISNER, CHRISTINE | 1002 CHURCH ST EASTON PA 18042 |
| WISNESKI PLUMBING & HEATING | 128 TROY ROAD SOUTH WINDSOR CT 06074 |
| WISNESKI, ADAM | [ADDRESS WITHHELD] |
| WISNESKI,ADAM D | [ADDRESS WITHHELD] |
| WISNIEWSKI, ANNE | [ADDRESS WITHHELD] |
| WISNIEWSKI, JEFF | 7118 W MAIN STREET NILES IL 60714 |
| WISNIEWSKI, RHIANNA | 4610 MAIN STREET LISLE IL 60532 |
| WISNIEWSKI, RONALD | 68 FLORIDA ST LONG BEACH NY 11561 |
| WISNIEWSKI,LAUREN | [ADDRESS WITHHELD] |
| WISNOSKY, THOMAS R | [ADDRESS WITHHELD] |
| WISON,EDWARD E. | [ADDRESS WITHHELD] |
| WISS JANNEY ELSTNER ASSOCIATES | 330 PFINGSTEN RD NORTHBROOK IL 60062 |
| WISS JANNEY ELSTNER ASSOCIATES | PO BOX 71801 CHICAGO IL 60694 |
| WISS, JANNEY, ELSTNER ASSOCIATES, INC. | 330 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| WISSA, SELVIA M | [ADDRESS WITHHELD] |
| WISSER JR, KENNETH E | [ADDRESS WITHHELD] |
| WISSER, MARK | 119 PENN ST LENHARTSVILLE PA 19534 |
| WISSER, MARK | PO BOX 72 LENHARTSVILLE PA 19534 |
| WISSINK, KENT M | [ADDRESS WITHHELD] |
| WISSLER, ELAINE | 4402 MARTINIQUE CT      D4 COCONUT CREEK FL 33066 |
| WIST, ERIK | [ADDRESS WITHHELD] |
| WISTAR MOORE | 1054 CEASARS CT MOUNT DORA FL 32757 |
| WISTI,DAVID | [ADDRESS WITHHELD] |
| WIT,LAURA | [ADDRESS WITHHELD] |
| WITCOVER, JULES J | 3042 Q STREET NW WASHINGTON DC 20007 |
| WITENKO,KATHERINE M | [ADDRESS WITHHELD] |
| WITENSTEIN, ANN | 3304 E 1ST ST LONG BEACH CA 90803 |
| WITHAM,ANDREW R | [ADDRESS WITHHELD] |
| WITHERITE,JASON A | [ADDRESS WITHHELD] |
| WITHERS & ROGERS LLP | GOLDINGS HOUSE 2 HAYS LANE LONDON SE1 2HW UNITED KINGDOM |
| WITHERS BROADCASTING | 5 TELEVISION DRIVE ATTN: LEGAL COUNSEL BRIDGEPORT WV 26330 |
| WITHERSPOON MORTGAGE CO | 31 EAST 5TH STREET CHESTER PA 19013 |
| WITHERSPOON, ERVIN | 233 WESTBURY BLVD HEMPSTEAD NY 11550 |
| WITHERSPOON, JULIUS | [ADDRESS WITHHELD] |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD BALTIMORE MD 21239 |
| WITHERSPOON, LINDA J | ACCT # 218584198 ATTN  MELISSA BROWN 31 HOPKINS PLAZA BALTIMORE MD 21201-2825 |
| WITHERSPOON, MICHAEL | [ADDRESS WITHHELD] |
| WITHERSPOON,EARL M | [ADDRESS WITHHELD] |
| WITHHOLDING TAX, KS | 915 SW HARRISON ST. TOPEKA KS 66625-1000 |
| WITHROW & TERRANOVA PLLC | 100 REGENCY FOREST DRIVE  SUITE 160 CARY NC 27518 |
| WITI-DT TV | FOX 6, 9001 N. GREEN BAY RD. ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| WITI-TV | PO BOX 100619 ATLANTA GA 30384-0619 |
| WITI-TV | 9001 N GREEN BAY ROAD MILWAUKEE WI 53209 |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD DEL COYOACAN 4360 MEXICO |

| Claim Name | Address Information |
| --- | --- |
| WITKER, JORGE E | COPILCO 300 EDIF 12 DEPTO 101 COPILCO UNIVERSIDAD SYLLING, DF 4360 MEXICO |
| WITKOWSKI, ANDREW | [ADDRESS WITHHELD] |
| WITLEN, IAN | 5123 NW 121 DRIVE CORAL SPRINGS FL 33076 |
| WITMER, ROSEMARY | 900 GARLAND CT BEL AIR MD 21014-6920 |
| WITMER, STEVEN M | [ADDRESS WITHHELD] |
| WITN-DT | P.O. BOX 468, HWY 175 ATTN: LEGAL COUNSEL WASHINGTON NC 27889 |
| WITNEY, DUDLEY | 52 PAISLEY ST GUELPH ON N1H 2N8 CANADA |
| WITOLD RYBCZYNSKI | 7801 LINCOLN DR PHILADELPHIA PA 19118 |
| WITT, HEIDI | [ADDRESS WITHHELD] |
| WITT, HELEN | 7 BROCSTER CT PHOENIX MD 21131-1922 |
| WITT, HOWARD | [ADDRESS WITHHELD] |
| WITT, KATHLEEN A | [ADDRESS WITHHELD] |
| WITT, KELLI | 718 EAST BLVD CHATELAINE DELRAY BEACH FL 33445 |
| WITT, HOWARD L | [ADDRESS WITHHELD] |
| WITTE, ANA | 16720 HARBOR CT. WESTON FL 33326 |
| WITTE, EARL | 1625 N SANTA FE AVE CHILLICOTHE IL 61523 |
| WITTE, JEROME | [ADDRESS WITHHELD] |
| WITTE, THOMAS E | 1006 ANDERSON FERRY RD CINCINNATI OH 45238 |
| WITTE, THOMAS E | 4500 MILLER RD MIDDLETON OH 45042 |
| WITTENBACH BUSINESS SYSTEMS | 1953 GREENSPRING DR TIMONIUM MD 21093 |
| WITTENBERG CABLE TV CO INC M | P.O. BOX 309 WITTENBERG WI 54499 |
| WITTENBERG, JOHN C | 7220 W COYLE AVE CHICAGO IL 60631-1109 |
| WITTENMYER, GORDON | [ADDRESS WITHHELD] |
| WITTENMYER, GORDON | [ADDRESS WITHHELD] |
| WITTGRAF, JASON | [ADDRESS WITHHELD] |
| WITTHAUER-KATZENBERGER, PAULA M | [ADDRESS WITHHELD] |
| WITTHOEFT, ELIDA S | 28 GREEN WOODS LN FARMINGTON CT 06085-1570 |
| WITTKAMP, KATRINA | 1759 W ERIE CHICAGO IL 60622 |
| WITTMAN, JOHN W | [ADDRESS WITHHELD] |
| WITTMAN, KATHRYN | [ADDRESS WITHHELD] |
| WITTMEYER, ALICIA PQ | [ADDRESS WITHHELD] |
| WITTY, ROY | [ADDRESS WITHHELD] |
| WITTY, ROY | [ADDRESS WITHHELD] |
| WITZ, FAYE | 24 ABBEY LN    103 DELRAY BEACH FL 33446 |
| WITZ, WILLIAM | 155 QUINCY AVE LONG BEACH CA 90803 |
| WITZEL, CAYDEN | [ADDRESS WITHHELD] |
| WITZKE, HARRY | [ADDRESS WITHHELD] |
| WITZKE, JOSHUA L | [ADDRESS WITHHELD] |
| WIWB 14 | ACME TELEVISION OF WI, LLC, 975 PARKVIEW RD ATTN: LEGAL COUNSEL GREEN BAY WI 54304 |
| WIXEY, WILLIAM | 3811 170TH AVENUE SE BELLEVUE WA 98008 |
| WIXEY, WILLIAM E | [ADDRESS WITHHELD] |
| WIZ LEASING | 50 WASHINGTON ST. MILFORD CT 06460 |
| WIZ MARKETING INC | 6977 NAVAJO RD SAN DIEGO CA 921191503 |
| WIZ REALTY | PO BOX 17648 PLANTATION FL 333187548 |
| WIZNER, BENJAMIN | [ADDRESS WITHHELD] |
| WJAC-DT 34 | 49 OLD HICKORY LANE ATTN: LEGAL COUNSEL JOHNSTOWN PA 15905 |
| WJBK-DT TV 58 | P.O. BOX 2000, 16550 W. 9 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48075 |
| WJFB-TV | C/O BRYANT BROADCASTING INC. 200 E. SPRING ST. ATTN: LEGAL COUNSEL LEBANON TN |

| Claim Name | Address Information |
|---|---|
| WJFB-TV | 37087 |
| WJL FINANCIAL GROUP INC | 7801 SW 6TH CT PLANTATION FL 333243203 |
| WJLA-DT 39 | 1100 WILSON BLVD., 6TH FLOOR ATTN: LEGAL COUNSEL ARLINGTON VA 22209 |
| WJW-DT TV 31 | 5800 S. MARGINAL ROAD ATTN: LEGAL COUNSEL CLEVELAND OH 44103 |
| WJZ-DT TV 38 | TELEVISION HILL ATTN: LEGAL COUNSEL BALTIMORE MD 21211 |
| WKBD-TV (CHANNEL 50) | 26905 W 11 MILE RD SOUTHFIELD MI 48033 |
| WKJY-FM | 234 AIRPORT PLAZA NO.5 FARMINGDALE NY 11735 |
| WKRC 12 | 1906 HIGHLAND AVE. ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKRC-DT TV 31 | 1906 HIGHLAND AVE ATTN: LEGAL COUNSEL CINCINNATI OH 45219 |
| WKS | 5000 MONET AVE ORLANDO FL 32812-1047 |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WLADIMIR SAINTCLAIR | [ADDRESS WITHHELD] |
| WLAZELEK, ANN | 6428 FIR RD ALLENTOWN PA 18104 |
| WLAZELEK, ANN L | [ADDRESS WITHHELD] |
| WLEZIEN,MICHELLE | [ADDRESS WITHHELD] |
| WLIO-DT TV 8 | 1424 RICE AVE. ATTN: LEGAL COUNSEL LIMA OH 45805 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE      1 CHICAGO IL 60651 |
| WLMB-DT | DOMINION BROADCASTING, 26693 ECKEL RD. P. O. BOX 908 ATTN: LEGAL COUNSEL PERRYSBURG OH 43551 |
| WLODARCZYK,PETER J | [ADDRESS WITHHELD] |
| WLOQ RADIO ORLANDO LEISURE MAGAZINE | 2301 LUCIEN WAY  NO.180 MAITLAND FL 32751 |
| WLOTKO,ERICA F | [ADDRESS WITHHELD] |
| WLP ASSOCIATES LTD | 5651 S TRUMBULL AVE CHICAGO IL 60629 |
| WLPA WRDZ WSJW | PO BOX 4368 LANCASTER PA 17604 |
| WLS TELEVISION INC | 13213 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WLS-DT 52 | WLS-DT TV52 190 N. STATE STREET ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WLWC-DT 28 | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WM & D LCC | 2624 LORD BALTIMORE DR      C GWYNN OAK MD 21244 |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC WILLIAMSBURG VA 23185 |
| WM & MARY CAMPUS CENTER    R | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| WM & MARY VG NIE | WM & MARY CAMPUS WILLIAMSBURG VA 23185 |
| WM ARGEROS & HARITON PARASHOS | PO BOX 1002 BETHLEHEM PA 18016 |
| WM B ALLEN SUPPLY CO INC | 301 N RAMPART ST NEW ORLEANS LA 70112 |
| WM DISPLAY GROUP | 1040-1050 W 40TH ST CHICAGO IL 60609 |
| WM J CASSIDY TIRE | 346 N CANAL ST CHICAGO IL 60606-1208 |
| WM R POWERS & ASSOC | 1595 E OAKTON ST DES PLAINES IL 60018-2120 |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST JEAN LEBLANC WINDSOR CT 06095 |
| WM. WRIGLEY JR. COMPANY | 410 N. MICHIGAN AVE. CHICAGO IL 60611 |
| WMC 3G67-SUNAMERICA SENIOR FLOATING | RATEFUND INC ATTN: JACK BURGESS 733 THIRD AVE NEW YORK NY 10017 |
| WMFE | 11510 E. COLONIAL DRIVE ORLANDO FL 32817 |
| WMFP-DT | MULTICULTURAL TV BROADCAST INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WMMR-FM - GREATER BOSTON RADIO INC | ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| WMSBG ANTIQUE MALL, LLC | 500 LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| WMSBG BARBER & BEAUTY | 203 WICHITA LN WILLIAMSBURG VA 23188 |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS NORFOLK VA 23510 |
| WMSBG COMMUNITY HOSPITAL | ATTN: KIM VAN SICKEL P.O. BOX 8700 WILLIAMSBURG VA 23187 |
| WMSBG FORD LINC MERC PARENT   [WMSBG FORD | LINC MERCURY] 701 E ROCHAMBEAU DR WILLIAMSBURG VA 231882187 |
| WMSBG FORD LINC MERCURY | 701 E ROCHAMBEAU DR WILLIAMSBURG VA 23188-2187 |

| Claim Name | Address Information |
|---|---|
| WMSBG GENERAL STORE      R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WMSBG HOSPITALITY HOUSE | ATTN: KEVIN EARLY 415 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WMSBG INDOOR SPORTS COMPLEX | 5700 WARHILL ROAD WILLIAMSBURG VA 23188 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR WILLIAMSBURG VA 231853779 |
| WMSBG OUTLET MALL | 6401 RICHMOND ROAD P.O. BOX 7 LIGHTFOOT VA 23090 |
| WMSBG PLANTATION PARENT   [WMSBG | PLANTATION TELEMARKETI] 3015 N OCEAN BLVD FORT LAUDERDALE FL 333087335 |
| WMSBG PLANTATION TELEMARKETI | 3015 N OCEAN BLVD FORT LAUDERDALE FL 33308-7335 |
| WMSBG UNITED METHODIST | CHURCH P. O. BOX BB WILLIAMSBURG VA 23187 |
| WMSBRG OUTLET MALL | PO BOX 7 LIGHTFOOT VA 230900007 |
| WNDY TV 23 | P.O.BOX 7088 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46207 |
| WNEK, MALGORZATA MARTA | [ADDRESS WITHHELD] |
| WNOL 38 | 1400 POYDRAS STREET, STE 745 N.O. CENTRE ATTN: LEGAL COUNSEL NEW ORLEANS LA 70112 |
| WNUK, KRISTIN | [ADDRESS WITHHELD] |
| WNYW-DT TV (WNYW) | 205 E. 67TH STREET ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WNYW-TV | 205 E. 67TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10021 |
| WO, JULIA JIN | [ADDRESS WITHHELD] |
| WOAC-DT 67 | MULTICULTURAL TV BROADCAST,INC. 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92116 |
| WOCKNER, REX | 2230 ADAMS AVE SAN DIEGO CA 92163 |
| WODOCK,ELIZABETH J | [ADDRESS WITHHELD] |
| WODOPUJA JR, MICHAEL | 1434 ROSELAWN DR BETHLEHEM PA 18017 |
| WODTKE, CHRISTINA R | [ADDRESS WITHHELD] |
| WODZISZ, DAVID | 3 GREYSTONE AVE PHILLIPSBURG PA 8865 |
| WODZISZ, DAVID | 3  GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WODZISZ, DAVID A | 3 GREYSTONE AVE PHILLIPSBURG NJ 08865 |
| WOEBER, PATRICIA | 6 BARTEL COURT TIBURON CA 94920 |
| WOEHLKE, ALBERT D | [ADDRESS WITHHELD] |
| WOEHRMANN, ERIK | [ADDRESS WITHHELD] |
| WOEHRMANN, ERIK | [ADDRESS WITHHELD] |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD  SUITE 100 DUNN LORING VA 22027 |
| WOELFFER, JAN ELLEN | [ADDRESS WITHHELD] |
| WOERNER, MICHAEL | [ADDRESS WITHHELD] |
| WOERNER,MIRIAM | 240 S FOURTH ST HAMBURG PA 19526 |
| WOESTENDIEK,WILLIAM | [ADDRESS WITHHELD] |
| WOFFORD, CRAIG | 313 W 15TH ST SANFORD FL 32771-3413 |
| WOFL-DT TV | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOGENRICH, MARK D | [ADDRESS WITHHELD] |
| WOGX-DT TV (WOGX) | 35 SKYLINE DRIVE ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WOHLRABE, TODD DURKIN | [ADDRESS WITHHELD] |
| WOIKE, JOHN | [ADDRESS WITHHELD] |
| WOJ DELIVERY | 6835 S 1100 W SAN PIERRE IN 46374 |
| WOJCIECHOWSKI, MICHELE | 12337 BELAIR ROAD KINGSVILLE MD 21087 |
| WOJCIECHOWSKI,JUDI | [ADDRESS WITHHELD] |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE POSEN IL 60469 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 WEST CHICAGO IL 60185 |
| WOJCIK,PASHEA T | [ADDRESS WITHHELD] |
| WOJENSKI, JOE | 282 LOUISIANA AVENUE BRISTOL CT 06010-4456 |

| Claim Name | Address Information |
|---|---|
| WOJTANEK, GUY | [ADDRESS WITHHELD] |
| WOJTAS, EDDIE | [ADDRESS WITHHELD] |
| WOJTASIAK, JEFFREY | [ADDRESS WITHHELD] |
| WOJTASZEK, JR., MATTHEW | [ADDRESS WITHHELD] |
| WOJTCZAK, ELEONORA | 48 LOWELL ST APT 2 NEW BRITAIN CT 06051-3815 |
| WOJTECKI, LAWRENCE J | 861 SW 11TH TER BOCA RATON FL 33486 |
| WOJTECZKO, STANLEY A | [ADDRESS WITHHELD] |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN SAINT CHARLES IL 60174 |
| WOJTOWICZ, WALTER H | [ADDRESS WITHHELD] |
| WOK & ROLL | 1203 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| WOKNROLL | 55 E. COLORADO BLVD. PASADENA CA 91105 |
| WOLAGIEWICZ, LUICE | FLAT 2 112 TOOTING HIGH ST LONDON UNITED KINGDOM |
| WOLAK, JEFF R | [ADDRESS WITHHELD] |
| WOLAK, JOHN M | [ADDRESS WITHHELD] |
| WOLBRINK, BOB | 345 E CENTRAL AVE ZEELAND MI 49464 |
| WOLCH, JENNIFER | [ADDRESS WITHHELD] |
| WOLCHESKI, STASIA F | [ADDRESS WITHHELD] |
| WOLCOTT LIONS AGRICULTURAL SOCIETY INC | PO BOX 6063 WOLCOTT CT 06716 |
| WOLCOTT, DAVID D | [ADDRESS WITHHELD] |
| WOLCOTT, DOUG R | [ADDRESS WITHHELD] |
| WOLD, DEREK | [ADDRESS WITHHELD] |
| WOLDT JR, HAROLD F. | [ADDRESS WITHHELD] |
| WOLDT, HAROLD F. JR. | [ADDRESS WITHHELD] |
| WOLDT, HAROLD F. JR. | [ADDRESS WITHHELD] |
| WOLEK,MARIANNE R | [ADDRESS WITHHELD] |
| WOLF COACH | 7 B STREET AUBURN MA 01501 |
| WOLF COACH | L-3 ESSCO 90 NEMCO WAY AYER MA 01432 |
| WOLF COACH INC | 21780 NETWORK PL CHICAGO IL 60673-1217 |
| WOLF COACH INC | 7 B ST AUBURN INDUSTRIAL PARK AUBURN MA 01501 |
| WOLF CREEK BUSINESS ASSOCIATES | 1031 E WOODFIELD ROAD SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES | 500 E REMINGTON ROAD STE 101 SCHAUMBURG IL 60522 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. PLAINFIELD IL 60544 |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | RE: PLAINFIELD 12315 RHEA DR. C/O REM MANAGEMENT COMPANY 500 E. REMINGTON ROAD SCHAUMBURG IL 60173 |
| WOLF ENVELOPE COMPANY | 725 S ADAMS RD        STE 215 BIRMINGHAM MI 48009 |
| WOLF ENVELOPE COMPANY | DEPT 177701 PO BOX 67000 DETROIT MI 48267-1777 |
| WOLF JR, GERALD C | [ADDRESS WITHHELD] |
| WOLF JR, JAMES D | 230 GREGORY AVE MUNSTER IN 46321 |
| WOLF, BEVERLY J | [ADDRESS WITHHELD] |
| WOLF, BRUCE M | 392 MILFORD ROAD DEERFIELD IL 60015 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVIEW CT 06062 |
| WOLF, CHION | 92 W MAIN ST  NO.17 PLAINVILLE CT 06062 |
| WOLF, CLARA | 1823 TOWER RD ABERDEEN MD 21001 |
| WOLF, CLAUDIA | 50 TAWNEY DR BETHANY CT 06524 |
| WOLF, DIANE | 18450 HOOD AVENUE HOMEWOOD IL 60430 |
| WOLF, EDWARD J | [ADDRESS WITHHELD] |
| WOLF, ELAINE | 4737 POPLAR AVE RICHTON PARK IL 60471 |
| WOLF, ERIN B. | [ADDRESS WITHHELD] |
| WOLF, HOBY | 6122 OKLAHOMA RD ELDERSBURG MD 21784 |

| Claim Name | Address Information |
|---|---|
| WOLF, JOAN | [ADDRESS WITHHELD] |
| WOLF, LINDSAY A | 228 EAST 89 ST      APT 1C NEW YORK NY 10028 |
| WOLF, LONI | 2931 DOCKSHIRE LN FORT WAYNE IN 46804 |
| WOLF, MARIE E | [ADDRESS WITHHELD] |
| WOLF, MARSHALL | BOX 7059 CHURCH ST STATION NEW YORK NY 10008-0566 |
| WOLF, MAUREEN J | [ADDRESS WITHHELD] |
| WOLF, MICHAEL | [ADDRESS WITHHELD] |
| WOLF, PAULA | 5524 SELMA AVE HALETHORPE MD 21227 |
| WOLF, SARA | 4040 GRANDVIEW BLVD   NO.73 LOS ANGELES CA 90066 |
| WOLF, STEVE | [ADDRESS WITHHELD] |
| WOLF, WILLIAM E. | [ADDRESS WITHHELD] |
| WOLF,BARBARA J | [ADDRESS WITHHELD] |
| WOLF,IRENE | 24547 AMADOR ST NO. A10 HAYWARD CA 94544-1352 |
| WOLF,MARK E | [ADDRESS WITHHELD] |
| WOLF,MATTHEW | [ADDRESS WITHHELD] |
| WOLF,THOMAS M | [ADDRESS WITHHELD] |
| WOLFE MEDIA INC | 10755 SCRIPPS POWAY PKWY    NO.612 SAN DIEGO CA 92131 |
| WOLFE, ALEXANDRA PARSONS | 323 FOREST RD DOUGLAS MANOR NY 11363 |
| WOLFE, ALLEN | 1220 UEBERROTH AVE ALLENTOWN PA 18103 |
| WOLFE, BRYAN | 329 LOCKRIDGE LN ALBURTIS PA 18011 |
| WOLFE, CHARLIE (CHARLES) | [ADDRESS WITHHELD] |
| WOLFE, ELIZABETH | 3410 SHADYVIEW LN PLYMOUTH MN 55447 |
| WOLFE, MARK | [ADDRESS WITHHELD] |
| WOLFE, RANDOLPH | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, RANDY | 3040 COPLAY LN WHITEHALL PA 18052 |
| WOLFE, ROBERT | 715 WILSON STREET NORTH WOODMERE NY 11581 |
| WOLFE, SAMUEL | 2316 18TH AVE VERO BEACH FL 32960 |
| WOLFE, VALERIE | 10519 S LA SALLE ST CHICAGO IL 60628 |
| WOLFE,CHRISTOPHER M | [ADDRESS WITHHELD] |
| WOLFE,JAMES | [ADDRESS WITHHELD] |
| WOLFE,LAUREN | [ADDRESS WITHHELD] |
| WOLFE,RONALD L | [ADDRESS WITHHELD] |
| WOLFERMAN, AGNES | 9023 PERRING PARK RD BALTIMORE MD 21234-2655 |
| WOLFF, ALEXIS | 176 W 86TH ST    NO.7D NEW YORK NY 10024 |
| WOLFF, JANICE | 2126 W CHARLESTON ST CHICAGO IL 60647 |
| WOLFF, LINDA | 7409 ATKINSON CIR PLAINFIELD IL 60586 |
| WOLFF, NANCY & LEE | 1555 MESA VERDE DR E #55C COSTA MESA CA 92626 |
| WOLFF, ROSANNA | 165 REVERE RD ROSLYN HTS NY 11577 |
| WOLFF,CARLO | 1583 SOUTH BELVOIR BLVD SOUTH EUCLID OH 44121 |
| WOLFF,TOBIAS | 816 LATHROP DR STANFORD CA 94305 |
| WOLFGANG KAEHLER | PHOTOGRAPHY C/O DANITA DELIMONT 13641 N.E. 42ND ST BELLEVUE WA 98005 |
| WOLFGANG M. WEBER | 776 14TH ST SAN FRANCISCO CA UNITES STATES |
| WOLFGANG PUCK WORLDWIDE INC | [ADDRESS WITHHELD] |
| WOLFGANG PUCK WORLDWIDE, INC. | 100 N. CRESCENT DRIVE SUITE 100 ATTN:  NORMAN KOLPAS BEVERLY HILLS CA 90210 |
| WOLFINGER, J | 31 VICKERS RD NEW HARTFORD CT 06057-2819 |
| WOLFINGER, STEPHANIE | 745 ARNCLIFFE RD ESSEX MD 212212116 |
| WOLFMEYER, SUSIE | [ADDRESS WITHHELD] |
| WOLFORD, ALAN | 1304 NE MADISON ST PEORIA IL 61603 |
| WOLFORD, KATHERINE | 8311 EDIE WAY ORLANDO FL 32810-2303 |

| Claim Name | Address Information |
|---|---|
| WOLFORTH, HOLLY | [ADDRESS WITHHELD] |
| WOLFRAM, STEPHANIE L. | [ADDRESS WITHHELD] |
| WOLFSHEIMER, BRETT J | [ADDRESS WITHHELD] |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH 5041 N NEWCASTLE AVE CHICAGO IL 60656 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR    E BALTIMORE MD 21209-2937 |
| WOLFSON, DOUGLAS S | 11 CROFT PL HUNTINGTON NY 11743 |
| WOLFSON, JAYNE H. | 11 CROFT PL. HUNTINGTON NY 11743 |
| WOLFSON, REBECCA | 355 5TH AVE  NO.8 BROOKLYN NY 11215 |
| WOLFSON, STAN | 7 BRUCE LN E NORTHPORT NY 11731 |
| WOLFSON,BENJAMIN | [ADDRESS WITHHELD] |
| WOLFSWINKEL, WARREN | [ADDRESS WITHHELD] |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE SANFORD FL 327722928 |
| WOLINSKI, JENIFER EILEEN | 12531 MARIA CIRCLE BROOMFIELD CO 80020 |
| WOLINSKY, HOWARD | 2050 COLLETT LN FLOSSMOOR IL 60422 |
| WOLINSKY, LEO | [ADDRESS WITHHELD] |
| WOLINSKY, LEO | [ADDRESS WITHHELD] |
| WOLINSKY, LEO C. | [ADDRESS WITHHELD] |
| WOLK, DONNA G | 9422 MYRTLE CREEK LN    NO.816 ORLANDO FL 32832 |
| WOLK, JOANNA | [ADDRESS WITHHELD] |
| WOLK, THOMAS | THOMAS WOLK 1375 REBECCA DR 402 HOFFMAN ESTATES IL 60194 |
| WOLK,EMILY FRANCES | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| WOLK-MANAGEMENT | 857 DOVER RD MAITLAND FL 327513121 |
| WOLKIN, ALAN | [ADDRESS WITHHELD] |
| WOLKIN, DENNIS | [ADDRESS WITHHELD] |
| WOLKING,ERIN C | [ADDRESS WITHHELD] |
| WOLKOFF, ADAM | 42 CRESTVIEW DR WOODBRIDGE CT 06525 |
| WOLKOFF,SANDRA R | [ADDRESS WITHHELD] |
| WOLL, JAMES | 92 KINSHIP RD BALTIMORE MD 21222-3858 |
| WOLLARD, KATHERINE | [ADDRESS WITHHELD] |
| WOLLENBERG, JOHANNA FRANCISCA | PO BOX 10784 COSTA MESA CA 92627 |
| WOLLENBERG, WENDY J | 1009 EMERALD DR NAPERVILLE IL 60540 |
| WOLLENBURG, BEN | [ADDRESS WITHHELD] |
| WOLLMAN REALTY | 1034 FARMINGTON AVE ACCTS PAYABLE BERLIN CT 06037 |
| WOLLNEY, JOHN | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLLNEY, JOHN S. | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| WOLMAN, DAVID | 4727 NE 28TH AVE PORTLAND OR 97211 |
| WOLMAN, WALTER | 3101 PORTOFINO PT    M4 COCONUT CREEK FL 33066 |
| WOLOSOWICZ, TED | [ADDRESS WITHHELD] |
| WOLPE, DAVID | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE SUITE 202 EASTON PA 18042 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 EASTON PA 18042 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 EASTON PA 18042 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVINGTON CENTER ROCKVILLE MD 20850-5775 |
| WOLSKI, WILLIAM | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WOLSKI,LORI E | [ADDRESS WITHHELD] |
| WOLSKY,KAREN | [ADDRESS WITHHELD] |
| WOLTER FAMILY | BRAD WOLTER 1119 HAYES OAK PARK IL 60302 |
| WOLTER, DANIEL | [ADDRESS WITHHELD] |
| WOLUDKA, WALTER | 12042 S LOOMIS ST IL 60643 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | ATN TOM SWINSON WEST POTOMAC HIGH SCHOOL 1806 STIRRUP LANE ALEXANDRIA VA 22308 |
| WOLVERINE ATHLETIC BOOSTER CLUB INC | WEST POTOMAC HIGH SCHOOL PO BOX 7481 ALEXANDRIA VA 22307 |
| WOLVERINE CONSTRUCTION MANAGEMENT INC | 4045 BARDEN ST  SE GRAND RAPIDS MI 49512 |
| WOLVERTON, VIRGINIA | [ADDRESS WITHHELD] |
| WOLVERTON,DAVID | [ADDRESS WITHHELD] |
| WOLVERTON,TAMOTT J | [ADDRESS WITHHELD] |
| WOLYNIC, PAUL B | [ADDRESS WITHHELD] |
| WOMACK, ANTHONY D. | [ADDRESS WITHHELD] |
| WOMACK, ANTHONY D. | [ADDRESS WITHHELD] |
| WOMACK, SANFORD | PO BOX 851 NEWPORT NEWS VA 23607 |
| WOMACK, WILLIAM | 2411 PLUNKETT STREET HOLLYWOOD FL 33020 |
| WOMBLES, CONSTANCE J | [ADDRESS WITHHELD] |
| WOMBLES, CONSTANCE J. | WHITEWATER DR NEWPORT NEWS VA 23608 |
| WOMEN IN CABLE | TELECOMMUNICATIONS CHICAGO IL 60606 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | WASHINGTON DC/BALTIMORE 1145 17TH ST NW WASHINGTON DC 20036 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1137 DARROW AVE EVANSTON IL 60202 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 1255 W NORTH AVE  STE 200 CHICAGO IL 60622 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 333 ADDISON RD RIVERDALE IL 60546 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | GREATER CHICAGO CHAPTER 680 N LAKE SHORE DRIVE 16TH FLOOR CHICAGO IL 60611 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 14555 AVLON PARKWAY   STE 250 CHANTILLY VA 20151 |
| WOMEN IN CABLE AND TELECOMMUNICATIONS | 2951 KINWEST PARKWAY IRVING TX 75063 |
| WOMEN IN FILM | 9911 W PICO BLVD NO. 1530 LOS ANGELES CA 90035 |
| WOMEN UNLIMITED INC CONFERENCE | 605 GREELY ST ATTN  SUSAN KENDRICK ORLANDO FL 32804 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 540316 ORLANDO FL 32854 |
| WOMEN UNLIMITED INC CONFERENCE | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN'S AUXILIARY GIFT SHOP | 114 WOODLAND ST HARTFORD CT 06105-1200 |
| WOMEN'S ENEWS | 135 W 29TH STREET -- SUITE 1005 NEW YORK NY 10001-5104 |
| WOMEN'S FORUM OF COLORADO INC. | 1335 HWY 86 ELIZABETH CO 80107-8308 |
| WOMEN'S FORUM OF COLORADO INC. | PO BOX 469 KIOWA CO 80117 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE DE LEON SPRINGS FL 321303031 |
| WOMENS COUNCIL OF REALTORS | 4848 NW 24TH COURT NO.118 FT LAUDERDALE FL 33313 |
| WOMENS COUNCIL REALTORS NORTH BROWARD | C/O KATHLEEN PRICE 4162 NW 90TH AVE  NO.103 CORAL SPRINGS FL 33065 |
| WOMENS HEALTH CENTER LLP | 5848 OLD-BETHLEHEM  PIKE CENTER VALLEY PA 18034 |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD PAULA GREENBERG AVON CT 06001 |
| WOMMACK, WOODY | 4509 30TH ST SW LEHIGH ACRES FL 339733735 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST ENFIELD CT 06082-6144 |
| WONG DOODY | 1011 WESTERN AVENUE, SUITE 900 SEATTLE WA 98104-1080 |
| WONG, ANDREW | [ADDRESS WITHHELD] |
| WONG, CHRISTINE | 1504 MADISON DR BUFFALO GROVE IL 60089 |
| WONG, DANA | 1500 CHICAGO AVE       APT 808 CHICAGO IL 60201 |
| WONG, EMILY T | [ADDRESS WITHHELD] |
| WONG, EVA C | [ADDRESS WITHHELD] |
| WONG, FELI M | [ADDRESS WITHHELD] |
| WONG, GARY P | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WONG, KENNETH K | 336 BENEFIT ST PROVIDENCE RI 02903 |
| WONG, KIM L | [ADDRESS WITHHELD] |
| WONG, LESLIE | [ADDRESS WITHHELD] |
| WONG, LONNIE | [ADDRESS WITHHELD] |
| WONG, LORNA W | [ADDRESS WITHHELD] |
| WONG, REBECCA | 3482 SW 177 AVE MIRAMAR FL 33029 |
| WONG, RICHARD | 403 E WOODCROFT AVE GLENDORA CA 91740 |
| WONG, SHANICE F | [ADDRESS WITHHELD] |
| WONG, TIMOTHY | [ADDRESS WITHHELD] |
| WONG, TSAICHING | 1921 17TH ST 6 SANTA MONICA CA 90404 |
| WONG, WENDY | [ADDRESS WITHHELD] |
| WONG, YIP T | [ADDRESS WITHHELD] |
| WONG,BRENDAG | [ADDRESS WITHHELD] |
| WONG,CLAIRE A | [ADDRESS WITHHELD] |
| WONG,EDWARD A | [ADDRESS WITHHELD] |
| WONG,ERIC M. | [ADDRESS WITHHELD] |
| WONG,JEFFREY | [ADDRESS WITHHELD] |
| WONG,JULIE | [ADDRESS WITHHELD] |
| WONG,KIMBERLI A | [ADDRESS WITHHELD] |
| WONG,LORRAINE S | [ADDRESS WITHHELD] |
| WONG,MARIA CECILIA | 2816 W 21ST STREET   #1F CHICAGO IL 60623-3504 |
| WONG,NEIMAN | [ADDRESS WITHHELD] |
| WONG,PUI | [ADDRESS WITHHELD] |
| WONG,REUSHANN | [ADDRESS WITHHELD] |
| WONG,ROSSANA L | [ADDRESS WITHHELD] |
| WONG,TIFFANIE E | [ADDRESS WITHHELD] |
| WONG,WAILIN | [ADDRESS WITHHELD] |
| WONG,WINNIE | [ADDRESS WITHHELD] |
| WONG,WOONIE | [ADDRESS WITHHELD] |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST #201 SUNRISE FL 33351 |
| WONGCHINDA, MONTHALEE | 11109 NW 39 ST NO.201 SUNRISE FL 33351 |
| WONGSAM, SHAULA | 4006 N PINE ISLAND RD NO.2D SUNRISE FL 33351 |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT HAMPTON VA 23666 |
| WONHAM, LINC | 2300 LINCOLN PARK WEST   APT 303 CHICAGO IL 60614 |
| WONS, ZONG | [ADDRESS WITHHELD] |
| WONSON, JOYCE A | 3018 EBB TIDE DR EDGEWOOD MD 21040 |
| WOO JIVAS CORPORATION | [ADDRESS WITHHELD] |
| WOO, DEBORAH | 2403 BLUE LAKE DR MAGNOLIA TX 77354 |
| WOO, ELAINE | [ADDRESS WITHHELD] |
| WOO, KOCK BEN C | [ADDRESS WITHHELD] |
| WOOD | 10 MOORES LN S NEWPORT NEWS VA 23606 |
| WOOD BROS AIR COMPRESSORS, LLC | 21 NEWTON PLACE HAUPPAUGE NY 11788 |
| WOOD HEAT | 1924 ROUTE 212 PLEASANT VALLEY QUAKERTOWN PA 18951 3327 |
| WOOD III,NORMAN M | [ADDRESS WITHHELD] |
| WOOD SHOP OF WINTERPARK INC | 687 HAROLD AVENUE WINTER PARK FL 32789 |
| WOOD, | 10319 WILDE LAKE TER COLUMBIA MD 21044-2529 |
| WOOD, ALISHA | 51 ELIZABETH ST       5 HAMMOND IN 46320 |
| WOOD, BARBARA | [ADDRESS WITHHELD] |
| WOOD, BONNIE | 11015 NW 28TH STREET CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
| --- | --- |
| WOOD, BRUCE B | PO BOX 364 ETNA NH 03750 |
| WOOD, BRYCE | [ADDRESS WITHHELD] |
| WOOD, CHELSEA A | [ADDRESS WITHHELD] |
| WOOD, CHRISTINA | 256 NE 16TH STREET DELRAY BEACH FL 33444 |
| WOOD, DANNY T | [ADDRESS WITHHELD] |
| WOOD, DAVID A. | [ADDRESS WITHHELD] |
| WOOD, DAVID B | [ADDRESS WITHHELD] |
| WOOD, DAVID E | 501 SYLVIEW AVE PASADENA MD 21122 |
| WOOD, DEBORAH | [ADDRESS WITHHELD] |
| WOOD, DIANE L | [ADDRESS WITHHELD] |
| WOOD, DOROTHY | 1549 BAYWOOD RD PASADENA MD 21122-6050 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOOD, FRANK E | 312 WALNUT STREET  SUITE 3550 CINCINNATI OH 45202 |
| WOOD, H MCCOY | [ADDRESS WITHHELD] |
| WOOD, HAYLEY E | 26 CHARLES ST NORTHAMPTON MA 01060 |
| WOOD, JIM - AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 251920 LITTLE ROCK AR 72225-1920 |
| WOOD, JOHN C | 132 WINTONBURG AV BLOOMFIELD CT 06002 |
| WOOD, JUDITH | [ADDRESS WITHHELD] |
| WOOD, KERRY L | [ADDRESS WITHHELD] |
| WOOD, LANDON | [ADDRESS WITHHELD] |
| WOOD, LLOYD RICHARD | PO BOX 137 SUGAR GROVE IL 60554 |
| WOOD, LONNIE | [ADDRESS WITHHELD] |
| WOOD, LORENA A | [ADDRESS WITHHELD] |
| WOOD, MARY M | [ADDRESS WITHHELD] |
| WOOD, MIKAEL | 2596 ADELBERT AVE LOS ANGELES CA 90039 |
| WOOD, ROBERT W | [ADDRESS WITHHELD] |
| WOOD, RODGER | [ADDRESS WITHHELD] |
| WOOD, SHARI L | [ADDRESS WITHHELD] |
| WOOD, STEPHEN | 75 GOSHEN RD WOOD, STEPHEN TORRINGTON CT 06790 |
| WOOD, TED | JOY VISTA ESTATES RR 1 18 CIRCLE DR LINDSAY ON K9V 4R1 CANADA |
| WOOD, TERRY | 25014 168TH PL SE COVINGTON WA 98042 |
| WOOD, THOMAS | [ADDRESS WITHHELD] |
| WOOD, VIRGINIA | 2861 NE 9TH ST POMPANO BCH FL 33062 |
| WOOD,CYNTHIA | [ADDRESS WITHHELD] |
| WOOD,PATRICIA | 5103 ELIOT ST DENVER CO 80221 |
| WOOD,REGINE | [ADDRESS WITHHELD] |
| WOOD,TAMAL | [ADDRESS WITHHELD] |
| WOOD,TOM | 2188 GREENFIELD FAIRFIELD CA 94534 |
| WOODALL, IRENE | 397 WHEALTON RD HAMPTON VA 23666 |
| WOODALL, RONNIE | [ADDRESS WITHHELD] |
| WOODALL,CHELSEA A | [ADDRESS WITHHELD] |
| WOODARD, BERTHA | 507 SHELTON RD HAMPTON VA 23663 |
| WOODARD, BRENDA | 7900 S MERRILL AVE      3B CHICAGO IL 60617 |
| WOODARD, DANZEL | [ADDRESS WITHHELD] |
| WOODARD, JENICE | [ADDRESS WITHHELD] |
| WOODARD, JOSEF | [ADDRESS WITHHELD] |
| WOODARD, VERA | [ADDRESS WITHHELD] |
| WOODARD,HONOR G | [ADDRESS WITHHELD] |
| WOODARD,STEPHANIE T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WOODBERRY CONSTRUCTION CO. | 9003 YELLOW BRICK RD NO.R BALTIMORE MD 21237 |
| WOODBERRY GRAPHICS LLC | 11110 PEPPER RD HUNT VALLEY MD 21031 |
| WOODBURN, WOODY | [ADDRESS WITHHELD] |
| WOODBURY INTERNATIONAL CORP | WOODBURY COUNTRY CLUB 884 JERICHO TURNPIKE WOODBURY NY 11797 |
| WOODBURY, MARGARET | 10 PILGRIM RD WHITE PLAINS NY 10605 |
| WOODBY,BRITTANY LENN | [ADDRESS WITHHELD] |
| WOODCOCK, GRAHAM | 450 COUNTESS CT HAMPTON VA 23669 |
| WOODEN & MCLAUGHLIN LLP | DANIEL TRACHTMAN 211 N. PENNSYLVANIA ONE INDIANA SQUARE; SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN BRIDGE DRY GOODS | 195 DEYSHER RD KUTZTOWN PA 19530-9733 |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY DAVE EKWALL WETHERSFIELD CT 06109 |
| WOODEN, BARBARA A | 777 E ATLANTIC AVE C2-121 DELRAY BEACH FL 33483 |
| WOODEN, LUKE | 2821 COLORADO AVE    NO.3 SANTA MONICA CA 90404 |
| WOODFIELD ASSOCIATES | 5 WOODFIELD MALL SCHAUMBURG IL 60173-5012 |
| WOODFIELD CHEVROLET | 1100 E GOLF RD SCHAUMBURG IL 601734508 |
| WOODFIELD CHEVROLET | 1230 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD CHEVROLET | 1100 E GOLF ROAD SCHAUMBURG IL 60173 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER ATTN: GENERAL MANAGER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER SCHAUMBURG IL 60173 |
| WOODFIELD MALL LLC, A DELAWARE LLC | ANDREW S. CONWAY 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| WOODFIELD NISSAN | 700 W HIGGINS RD HOFFMAN ESTATES IL 60169-4804 |
| WOODFOLK, SHARON H | [ADDRESS WITHHELD] |
| WOODFORD, JEANNE S | 782 ROSE DRIVE BENICIA CA 94510 |
| WOODFORK-BEY, SEREN | [ADDRESS WITHHELD] |
| WOODHOUSE,KELLIE M. | [ADDRESS WITHHELD] |
| WOODHULL,THERESA E | [ADDRESS WITHHELD] |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. WASHINGTON DC |
| WOODIES HOLDING, LLC | RE: WASHINGTON 1025 F STREET C/O DOUGLAS DEVELOPMENT COMPANY 702 H STREET, N.W., SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | 702 H STREET NW  SUITE 400 WASHINGTON DC 20001 |
| WOODIES HOLDINGS LLC | C/O DOUGLAS DEVELOPMENT CORPORATION 4350 EAST WEST HWY    STE 400 BETHESDA MD 20814 |
| WOODLAND CASUAL | 19855 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WOODLAND CONSULTANTS LTD | 290 WOODLAND ROAD HIGHLAND PARK IL 60035 |
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD WOODLAND HILLS CA 91364 |
| WOODLAND, JARED | [ADDRESS WITHHELD] |
| WOODLANDS COMMERCIAL BANK | ATTN: SHANNON BASS 745 7TH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| WOODLANDS COMMERCIAL BANK | RANDALL BRAUNFELD C/O LEGACY ASSET MANAGEMENT COMPANY 1271AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| WOODLANDS HOTEL      R | COLONIAL PARKWAY WILLIAMSBURG VA 23185 |
| WOODLEE,JEREMY | [ADDRESS WITHHELD] |
| WOODLEY, JASON DEMARCUS | 5142 HUXLEY RD STONE MOUNTAIN GA 30088 |
| WOODLEY, RONALD | [ADDRESS WITHHELD] |
| WOODLEY, TONYA M | [ADDRESS WITHHELD] |
| WOODMAN, ANN | 309 SILO RIDGE CT    301 ODENTON MD 21113-3274 |
| WOODMAN,SHAUN RYAN | [ADDRESS WITHHELD] |
| WOODMONT MEWS | 1345 MARTIN CT BETHLEHEM PA 18018-2557 |
| WOODPOND PRESS | NO ADDRESS |
| WOODROOF, MARTHA H | 7728 PETER DRIVER LANE SINGERS GLEN VA 22850 |
| WOODROW JOHNSON | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 ORMOND BEACH FL 32174-9523 |
| WOODROW, THOMAS | [ADDRESS WITHHELD] |
| WOODRUFF, MAREN | [ADDRESS WITHHELD] |
| WOODRUFF, ROBB | [ADDRESS WITHHELD] |
| WOODRUFF, ROBERT J | [ADDRESS WITHHELD] |
| WOODRUFF, STEVE | 215 THURMAN AVE MICHIGAN CITY IN 46360 |
| WOODRUFF,GEORGE | 414 MERION DR READING PA 19608-2126 |
| WOODRUM, MARK | 1161 MONARCHOS RIDGE UNION KY 41091 |
| WOODRUN LODGE | P.O. BOX 1383 ATTN: LEGAL COUNSEL WHISTLER BC V0N 1B1 CANADA |
| WOODS & POOLE ECONOMICS INC | 1794 COLUMBIA RD  NW  STE 4 WASHINGTON DC 20009-2805 |
| WOODS & POOLE ELECTRONICS, INC. | 1794 COLUMBIA ROAD NW SUITE 4 WASHINGTON DC 20009-2808 |
| WOODS EVENT MANAGEMENT | PO BOX 1633 OAK BROOK IL 60522-1633 |
| WOODS EVENT MANAGEMENT | PO BOX 3157 OAK BROOK IL 60522-3157 |
| WOODS JR, ROBERT L | [ADDRESS WITHHELD] |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS NEWPORT NEWS VA 23608 |
| WOODS OF JEFFERSON | ROTUNDA CIR NEWPORT NEWS VA 23608 |
| WOODS OF WILLIAMSBURG | 110 DEHAVEN CT WILLIAMSBURG VA 23185 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE 511 S. CENTRAL AVE GLENDALE CA 91204 |
| WOODS TINA | 2528 JOSEPH AVE BALTIMORE MD 21225 |
| WOODS WITT DEALY & SONS INC | 110 WEST 40TH STREET  SUITE 1902 NEW YORK NY 10018 |
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WOODS, DANIEL L | [ADDRESS WITHHELD] |
| WOODS, DENNIS | 1178 HEARTLAND DR YORKVILLE IL 60560 |
| WOODS, DONNA | [ADDRESS WITHHELD] |
| WOODS, DORIS | 4843 N. WINTROP NO.2N CHICAGO IL 60640 |
| WOODS, ERIC | 530 SW 62 AVE MARGATE FL 33068 |
| WOODS, ERIC R | [ADDRESS WITHHELD] |
| WOODS, FELICIA R | [ADDRESS WITHHELD] |
| WOODS, GERARDA | 3905 TOWER DR     503 IL 60471 |
| WOODS, JACQUELINE | 17 IRVING ST WOODS, JACQUELINE HARTFORD CT 06112 |
| WOODS, JAMES | [ADDRESS WITHHELD] |
| WOODS, JOHN R | [ADDRESS WITHHELD] |
| WOODS, KAMARIA | [ADDRESS WITHHELD] |
| WOODS, KEITH | [ADDRESS WITHHELD] |
| WOODS, LAWANA | [ADDRESS WITHHELD] |
| WOODS, LINNELL S | [ADDRESS WITHHELD] |
| WOODS, MARCUS | 791 N PINE ISLAND RD  NO.204 PLANTATION FL 33324 |
| WOODS, MARK | 3-4 MADEIRA STREET LOTH EDINBURGH EH6 4AJ UNITED KINGDOM |
| WOODS, MARK | 3-4 MADEIRA STREET EDINBURGH SCOTLAND LOTH EH6 4AJ UNITED KINGDOM |
| WOODS, MARTHA M | 2468 MAYO STREET HOLLYWOOD FL 33020 |
| WOODS, MICHAEL B | [ADDRESS WITHHELD] |
| WOODS, MICHAEL D | [ADDRESS WITHHELD] |
| WOODS, MILDRED | [ADDRESS WITHHELD] |
| WOODS, MILDRED | [ADDRESS WITHHELD] |
| WOODS, NATHANIEL | 20 FLORENCE STREET MANCHESTER CT 06040 |
| WOODS, PATRICE | 3888 NW 207ST ROAD MIAMI GARDENS FL 33056 |
| WOODS, PATRICIA | [ADDRESS WITHHELD] |
| WOODS, PAULA L | [ADDRESS WITHHELD] |
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 33167 |

| Claim Name | Address Information |
|---|---|
| WOODS, PAULINE | 10949 NW 22ND CT MIAMI FL 36167 |
| WOODS, RACHEL | 2406 N KENNICOTT DR ARLINGTON HEIGHTS IL 60004 |
| WOODS, SHAWN | 2700 CORAL SPRINGS DR    NO.211 CORAL SPRINGS FL 33065 |
| WOODS, SHAWN L | [ADDRESS WITHHELD] |
| WOODS, TRAVIS SCOTT | 20200 SHERMAN WAY  NO.121 CANOGA PARK CA 91306 |
| WOODS, VERONICA | 6103 NW 68 TERR TAMARAC FL 33321 |
| WOODS,AMBER | [ADDRESS WITHHELD] |
| WOODS,DARRION M | [ADDRESS WITHHELD] |
| WOODS,JONATHAN D | [ADDRESS WITHHELD] |
| WOODS,KELLY | [ADDRESS WITHHELD] |
| WOODS,LISA | [ADDRESS WITHHELD] |
| WOODS,MELISSA | [ADDRESS WITHHELD] |
| WOODS,MONICA S | [ADDRESS WITHHELD] |
| WOODS,RAYMOND C | [ADDRESS WITHHELD] |
| WOODS,SUE A | [ADDRESS WITHHELD] |
| WOODSDALE APTS | MS JAN 102 WALDON RD      D ABINGDON MD 21009-2111 |
| WOODSON, CRISTINA D | 7907 ROSEWELL  APT F ATLANTA GA 30350 |
| WOODSON, QIANASONTE | 2901 S KING DR      908 CHICAGO IL 60616 |
| WOODSON,LEON KENNETH | [ADDRESS WITHHELD] |
| WOODSON,ROBIN | [ADDRESS WITHHELD] |
| WOODSON,ZIPPORAH | [ADDRESS WITHHELD] |
| WOODSTAR CAFE | 60 MASONIC STREET NORTHAMPTON MA 01060 |
| WOODSTOCK AGRICULTURAL SOCIETY INC | PO BOX 1 SOUTH WOODSTOCK CT 06267 |
| WOODSTOCK, L. L. C. A8 | P. O. BOX C RUTHTON MN 56170 |
| WOODWARD NEWS | 9TH ST. & OKLAHOMA ATTN: LEGAL COUNSEL WOODWARD OK 73802 |
| WOODWARD, DARREN | 17 UNION ST ENFIELD CT 06082-2809 |
| WOODWARD, DEBORA | [ADDRESS WITHHELD] |
| WOODWARD, HEWETT G | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| WOODWARD, KENNETH L | 136 BIRCH ROAD BRIARCLIFF MANOR NY 10510 |
| WOODWARD, WES M | [ADDRESS WITHHELD] |
| WOODWARD,WHITNEY G | [ADDRESS WITHHELD] |
| WOODWING USA | [ADDRESS WITHHELD] |
| WOODWORTH, JANET R | 530 HAWTHORNE DR SAINT JOSEPH IL 61873 |
| WOODWORTH,LAURA J | [ADDRESS WITHHELD] |
| WOODY HOCHSWENDER | PO BOX 1401 SHARON CT 06069 |
| WOODY WOMMACK | 4509 30TH ST SW LEIGH ACRES FL 339733735 |
| WOODY WOODBURN | 400 ROOSEVELT COURT VENTURA CA 93003 |
| WOODY'S 4TH STREET | 301 W SUSQUEHANNA ST ALLENTOWN PA 18103-3436 |
| WOODY, EARL J | [ADDRESS WITHHELD] |
| WOODY,WENDY C | [ADDRESS WITHHELD] |
| WOOJIVAS CORPORATION | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| WOOLARD, HERBERT | 4211 BONNER RD BALTIMORE MD 21216-1219 |
| WOOLARD,KATHRYN | [ADDRESS WITHHELD] |
| WOOLBRIGHT DEVELOPMENT | 3200 N MILITARY TRL BOCA RATON FL 334316343 |
| WOOLDRIDGE, KATHY | [ADDRESS WITHHELD] |
| WOOLEY, DEBORAH K | [ADDRESS WITHHELD] |
| WOOLFOLK,KATHERINE R | [ADDRESS WITHHELD] |
| WOOLFORD, THELMA | 102 BYWAY RD OWINGS MILLS MD 21117-2109 |
| WOOLLEY II, CHARLES R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WOOLLEY, ANTONIN | [ADDRESS WITHHELD] |
| WOOLLEY, BRAD | 2914 HODLE AVE EASTON PA 18045 |
| WOOLLEY, STEVE L | [ADDRESS WITHHELD] |
| WOOLRIDGE, CARRIE | [ADDRESS WITHHELD] |
| WOOLRIDGE, CARRIE | [ADDRESS WITHHELD] |
| WOOLSEY, ROBERT JAMES | 815 CUMBERSTONE RD HARWOOD MD 20776 |
| WOOLSEY, ROBERT JAMES | BOOZ ALLEN HAMILTON INC 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| WOOLSEY, WESTLY | [ADDRESS WITHHELD] |
| WOOLSEY,KIRK L | [ADDRESS WITHHELD] |
| WOOLSTON, CHRISTOPHER | 802 CLARK AVE BILLINGS MT 59101 |
| WOON B. BACK | 603 S STATE ROAD 7  #1-L MARGATE FL 33068 |
| WOON, TERESA A | [ADDRESS WITHHELD] |
| WOOTEN, LAURA FERNANDEZ | [ADDRESS WITHHELD] |
| WOOTEN, PATRICK | 9 GORHAM AVE BLOOMFIELD CT 06002 |
| WOOTEN, PATRICK | 19 SERGEANT ST    NO.3 HARTFORD CT 06105 |
| WOOTEN, VALERIA | 631 BRISBANE RD BALTIMORE MD 21229-4402 |
| WOOTEN,ANGELA M | [ADDRESS WITHHELD] |
| WOOTEN,JOHN W | [ADDRESS WITHHELD] |
| WOOTEN,RENEE S | [ADDRESS WITHHELD] |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET SNOW HILL MD 21863 |
| WORCESTER ENVELOPE COMPANY | 22 MILLBURY ST AUBURN MA 01501 |
| WORCESTER MAGAZINE | 101 WATER ST. ATTN: LEGAL COUNSEL WORCESTER MA 01604 |
| WORD, ANORE | 1835 ILLINOIS ST GARY IN 46407 |
| WORDEN,BRIAN D | [ADDRESS WITHHELD] |
| WORDSMITHERY | [ADDRESS WITHHELD] |
| WORGO, THOMAS | [ADDRESS WITHHELD] |
| WORIX SR, CARL T | 6612 S MARQUETTE RD      2 CHICAGO IL 60637 |
| WORK COMMUNICATIONS | 6-10 KIRBY STREET LONDON UNITED KINGDOM |
| WORK N GEAR | ATTN KATHY MANFREDONIA 293 LIBBEY IND PARKWAY WEYMOUTH MA 02189 |
| WORKBOOT WAREHOUSE | 21715 SHERMAN WAY CANOGA CANOGA PARK CA 91303 |
| WORKER TRAINING FUND | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY KOROBKIN, CLCTN ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLOIS IN 46024-2277 |
| WORKER TRAINING FUND | PO BOX 6285 INDIANAPOLIS IN 46206-6285 |
| WORKFLOW SOLUTIONS LLC | PO BOX 2418 NORFOLK VA 23501 |
| WORKFLOWONE | PO BOX 644039 PITTSBURGH PA 15264-4039 |
| WORKFORCE CENTRAL FL. | 1097 SAND POND RD STE 1009 LAKE MARY FL 327463314 |
| WORKFORCE CENTRAL FLORIDA | 1097 SAND POND ROAD LAKE MARY FL 32746 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST SOUTH BEND IN 46601 |
| WORKFORMONEY COMPANY | N2639 COUNTY RD Z C35 DOUSMAN WI 53118-9402 |
| WORKING MANS TREE SERVICE | 17 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| WORKING MEDIA GROUP/NEW ALLIAN | 460 PARK 2ND FLR AVE S NEW YORK NY 10016 |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S JEFF MATTEUZZI NEW YORK NY 10016 |
| WORKING, RUSSELL C | [ADDRESS WITHHELD] |
| WORKMAN, GRANT | [ADDRESS WITHHELD] |
| WORKMAN, GRANT | [ADDRESS WITHHELD] |
| WORKMAN, MICHAEL W | [ADDRESS WITHHELD] |
| WORKMAN,JOHN | 2453 SPRING LANE DR TIMONIUM MD 21093 |
| WORKOUT WORLD | PO BOX 375 RANDOLPH MA 02368 |
| WORKS, NANCY R | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| WORKSHOP NEXT LLC | 1801 AVENUE OF THE STARS SUITE 1205 LOS ANGELES CA 90067 |
| WORLD | P.O. BOX 311 ATTN: LEGAL COUNSEL BLOOMFIELD IN 47424 |
| WORLD | P.O. BOX 2330 ASHVILLE NC 28802-2330 |
| WORLD AFFAIRS COUNCIL | PO BOX 330569 WEST HARTFORD CT 06133-0569 |
| WORLD AT WORK | 14040 N. NORTHSIGHT BLVD. SCOTTSDALE AZ 85260 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 TORRANCE CA 90505 |
| WORLD AUTO GROUP INC | 400 OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| WORLD AWARENESS CHILDREN'S MUSEUM | 89 WARREN ST GLEN FALLS NY 12801 |
| WORLD BASEBALL CLASSIC INC | 245 PARK AVE NEW YORK NY 10167 |
| WORLD BOOK & NEWS | 1652 CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD BOOK NEWS | 1652 N. CAHUENGA BLVD HOLLYWOOD CA 90028 |
| WORLD CHAMPIONSHIP SPORTS NETWORK (WCSN) | 2900 WEST OLYMPIC BLVD, SUITE 201 ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| WORLD CINEMA, INC M | 9801 WESTHEIMER HOUSTON TX 77042 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 ROME GA 30164 |
| WORLD DATA PRODUCTS | 121 CHESHIRE LN NO. 100 MINETONKA MN 55305 |
| WORLD ENTERTAINMENT NEWS NETWORK | 35 KINGS EXCHANGE TELEYARD ROAD LONDON, UNITED KINGDOM N79AH GBR |
| WORLD FEATURES SYNDICATE | 5842 SAGEBRUSH ROAD LA JOLLA CA 92037 |
| WORLD FINANCIAL GROUP | 6345 BALBOA BLVD., BLDG 1, SUITE 21 ENCINO CA 91316 |
| WORLD GYM | 6656 FOOTHILL BLVD. TUJUNGA CA 91042 |
| WORLD IMPORTS 1/2 PRICE FURN | 1800 E COLONIAL DR ORLANDO FL 328034806 |
| WORLD MANUFACTURING INC | 3000 C ST PHILADELPHIA PA 19134 |
| WORLD MEDIA CO., LTD | 121 RACHADAPISEK ROAD SUITE 40, 9TH FL – RS TOWER BANGKOK DINDAENG 10320 THAILAND |
| WORLD NEWS MEDIA | 37-42 COMPTON ST. LONDON EC1V 0AP UNITED KINGDOM |
| WORLD OF DECOR | 11423 SATELLITE BLVD ORLANDO FL 32837-9225 |
| WORLD OMNI FINANCIAL CORPORATION | 6150 OMNI PARK DRIVE MOBILE AL 36609 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 31453 TAMPA FL 33631-3453 |
| WORLD OMNI FINANCIAL CORPORATION | PO BOX 70831 CHARLOTTE NC 28272-0831 |
| WORLD ON WIRELESS LTD | 73 FRONT STREET ATTN: LEGAL COUNSEL HAMILTON |
| WORLD PICTURE NETWORK LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD PICTURE NEWS LLC | 62 WHITE STREET SUITE 3 EAST NEW YORK NY 10013 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD  SUITE 1000 PLANTATION FL 33324 |
| WORLD REACH COMMUNICATIONS/ MAGALY | 1708 NE 47TH ST OAKLAND PARK FL 333345634 |
| WORLD SUPPLY INC. | PO BOX 8322 UNIVERSAL CITY CA 91608 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL ST           STE 1805 NEW ORLEANS LA 70130 |
| WORLD TRADE CENTER OF NEW ORLEANS | 2 CANAL STREET       SUITE 2944 NEW ORLEANS LA 70130 |
| WORLD WIDE VIRAL INC | [ADDRESS WITHHELD] |
| WORLD WRESTLING ENTERTAINMENT | 1241 E MAIN ST STAMFORD CT 06902 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDNET | 147-02/20 181ST STREET SPRINGFIELD GARDENS NY 11413 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST   JFK SPRINGFIELD GARDENS NY 11413 |
| WORLDNETDAILY.COM, INC. | PO BOX 1627 MEDFORD OR 97501 |
| WORLDNOW | 747 THIRD AVENUE NEW YORK NY 10017 |
| WORLDNOW | PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | GANNAWAY WEB HOLDINGS LLC PO BOX 60857 LOS ANGELES CA 90060-0857 |
| WORLDNOW | 747 3RD AVE 17TH FLOOR NEW YORK NY 10017 |
| WORLDVISION | 1700 BROADWAY NEW YORK NY 10019 |
| WORLDWIDE ASSET PURCHASING, LLC | AS ASSIGNEE FOR SPRINT C/O WEST ASSET MANAGEMENT, INC. PO BOX 105698 ATLANTA GA 30348 |

| Claim Name | Address Information |
|---|---|
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY  STE. T SANTA ANA CA 92705 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE PARAMOUNT CA 90723 |
| WORLDWIDE IMPACT NOW | 3306 TERRAPIN CT SAN JUAN CAPO CA 926754636 |
| WORLDWIDE IMPACT NOW | 30802 COAST HWY   SPC F20 LAGUNA BEACH CA 92651 |
| WORLDWIDE LIFE MOTOROME | RIVERHEAD RACEWAY PO BOX 148 LINDENHURST NY 11757 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 1970 RAWHIDE DR         STE 202 ROUND ROCK TX 78681 |
| WORLDWIDE MEDIA COMMUNICATIONS GROUP | 2385 EXECUTIVE CENTER DR STE 290 BOCA RATON FL 33431 |
| WORLDWIDE TECHNOLOGY EXCHANGE | PO BOX 508 DECATUR GA 30031 |
| WORM CARNEVALE LLC | 1019 VILLA LN BOYNTON BEACH FL 33435 |
| WORMLEY, TROY | [ADDRESS WITHHELD] |
| WORMSTEDT, KENNETH | 41 WINDSOR CT        C ENFIELD CT 06082 |
| WORMUTH, TODD G | [ADDRESS WITHHELD] |
| WORNAT, OLGA | [ADDRESS WITHHELD] |
| WORNAT, OLGA | [ADDRESS WITHHELD] |
| WOROBEY, JOHNATHAN | 49 FOREST AVE 2ND FL ALBANY NY 12208 |
| WORPEK, JOSEPH E | [ADDRESS WITHHELD] |
| WORRELL JR, GILBERT | 6 SUBURBAN PKWY HAMPTON VA 23661 |
| WORRELL, DEANNA | [ADDRESS WITHHELD] |
| WORRELL, ERICA A | [ADDRESS WITHHELD] |
| WORRELL, NATALIE C | [ADDRESS WITHHELD] |
| WORRELL,MICKAELA | [ADDRESS WITHHELD] |
| WORRELL,REBEKAH E | [ADDRESS WITHHELD] |
| WORRELL,SUSAN K | [ADDRESS WITHHELD] |
| WORRELS, JENNIFER | [ADDRESS WITHHELD] |
| WORRILL,YVONNE S. | [ADDRESS WITHHELD] |
| WORSHAM, MARK | 306 S LINCOLN ST WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 LINCOLN ST S WALNUTPORT PA 18088 |
| WORSHAM, MARK | 306 S LINCOLN AVE WALNUTPORT PA 18088 |
| WORSHIP & PRAISE NETWORK | P.O. BOX 682567 ATTN: LEGAL COUNSEL FRANKLIN TN 37068-2567 |
| WORSLEY,JANET | [ADDRESS WITHHELD] |
| WORSTER, FRED | 43 BEACH RD HAMPTON VA 23664 |
| WORSTER, FREDRICK | 43 BEACH RD HAMPTON VA 23664 |
| WORTH BINGHAM MEMORIAL FUND | 3515 W PLACE NW WASHINGTON DC 20007 |
| WORTH BINGHAM MEMORIAL FUND | C/O NATIONAL PRESS FOUNDATION 1211 CONNECTICUT AVENUE NW  SUITE NO.310 WASHINGTON DC 20036 |
| WORTH CABLE TV A6 | P. O. BOX 2056 DARIEN GA 31305 |
| WORTH, TAMMY | 1104 SW 18TH ST BLUE SPRINGS MO 64015 |
| WORTHAM JR,  MARCUS  D | GARDEN ST WORTHAM JR,  MARCUS  D HARTFORD CT 06112 |
| WORTHAM JR, MARCUS D | 690 GARDEN ST HARTFORD CT 06120 |
| WORTHAM JR., DOYLE H | PANSY AVE HAMPTON VA 23663 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 STE5716 FRUITLAND PARK FL 34731 |
| WORTHAM, DOYLE H JR | 211 PANSY AVE HAMPTON VA 23663 |
| WORTHAM, SYDNEY L | [ADDRESS WITHHELD] |
| WORTHINGTON IV,JOHN D | [ADDRESS WITHHELD] |
| WORTHINGTON WILKINSON & YORK | 2011 ROCK SPRING RD. FOREST HILL MD 21050 |
| WORTHINGTON WILKINSON & YORK | PO BOX 900 FOREST HILL MD 21050 |
| WORTHINGTON, ERIC | 1408 LEHIGH AVE ALLENTOWN PA 18103 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| WORTSMAN, DAVID A | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WOSCZYNA, E | 53 COLES RD CROMWELL CT 06416-2608 |
| WOSK, ROBERT | 3500 4TH ST BALTIMORE MD 21225 |
| WOSU PUBLIC MEDIA | 333 W. BROADSTREET COLUMBUS OH 43215 |
| WOTHERSPOON, COURTNEY | 77 FLORENCE ST       NO 109 TORONTO ON M6K 1P4 CANADA |
| WOTHERSPOON, COURTNEY | [ADDRESS WITHHELD] |
| WOTORSON, TYRONE | 11917 CRIMSON LANE SILVER SPRING MD 20904 |
| WOTRING,MARILYN | [ADDRESS WITHHELD] |
| WOW! INTERNET CABLE PHONE | 1674 FRONTENAC RD NAPERVILLE IL 60563-1757 |
| WOY, JIM | [ADDRESS WITHHELD] |
| WOYCIESJES,MARYA | [ADDRESS WITHHELD] |
| WOZINSKY, JESSICA | 20-28 36TH ST ASTORIA NY 11105 |
| WOZNIAK, RACHEL | [ADDRESS WITHHELD] |
| WOZNIAK, THERESA | [ADDRESS WITHHELD] |
| WOZNICKI,ALAN | [ADDRESS WITHHELD] |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR NEW YORK NY 10020 |
| WP ORG INC | 3800 BUFFALO MOUNTAIN BLVD WILLIS VA 24380 |
| WPIX | 220 E. 42ND STREET 10TH FLOOR NEW YORK NY 10017 |
| WPIX - STAGEHANDS IATSE LOCAL #1 | [ADDRESS WITHHELD] |
| WPIX TV (LIST CUST) | 220 E. 42ND ST., 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| WPIX U NEWSROOM AFTRA HEALTH AND | [ADDRESS WITHHELD] |
| WPIX- DIRECTORS DIRECTORS GUILD OF | [ADDRESS WITHHELD] |
| WPLG TV POSTNEWSWEEK STATIONS | 3900 BISCAYNE BLVD MIAMI FL 33137 |
| WPLJ RADIO LLC | 2 PENN PLAZA NEW YORK NY 10121 |
| WPLJ RADIO LLC | PO BOX 406073 ATLANTA GA 30384 |
| WPM PRODUCTIONS INC | [ADDRESS WITHHELD] |
| WPMI 15 | 661 AZALEA RD. ATTN: LEGAL COUNSEL MOBILE AL 36609 |
| WPROST | ATTN. GRZEGORZ KOSCIELNIAK MILLENNIUM PLAZA, AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| WPSD TV (WPSD) | 100 TELEVISION LANE, P.O. BOX 1197 ATTN: LEGAL COUNSEL PADUCAH KY 42002 |
| WPSG-DT TV | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| WPVI TV06 | 4100 CITY LINE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19131 |
| WPWR-DT TV (WPWR) | 205 N. MICHAGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60601 |
| WPXI | WPXI TV11 ATTN: LEGAL COUNSEL PITTSBURGH PA 15214 |
| WRAP-N-PACK | 21 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WRAPSIDY LLC | ACCT RECEIVABLE 985 UNIVERSITY AVE SUITE 31 LOS GATOS CA 95032 |
| WRAY | 941 VILLAGE TRL APT A315 PORT ORANGE FL 32127-4880 |
| WRAY, HOPE M | [ADDRESS WITHHELD] |
| WRAY,HOLLY E | [ADDRESS WITHHELD] |
| WRAY-DT TV 30 | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| WRB AUTO SALES | 811 MEMORIAL AVE WEST SPRINGFIELD MA 01089 |
| WRBW-DT TV | 35 SKYLINE DR. ATTN: LEGAL COUNSEL LAKE MARY FL 32746 |
| WRECK-AMENDED | 3685 W OAKLAND PARK BLVD FT LAUDERDALE FL 33311-1145 |
| WREFORD, JOHN | PO BOX 6651 DAMASCUS SYRIAN ARAB REPUBLIC |
| WREFORD, JOHN | 9 BANNERMAN DR BRACKLEY  NORTHAISTS UNITED KINGDOM |
| WREN,TRENAY | [ADDRESS WITHHELD] |
| WRENN, T.ROGER | 4407 MACWORTH PL BALTIMORE MD 21236-2614 |
| WRENN,CHRISTOPHER S | [ADDRESS WITHHELD] |
| WRH MARKETING AMERICA | 190 RITTENSHOUSE CIRCLE BRISTOL PA 19007 |

| Claim Name | Address Information |
|---|---|
| WRH MARKETING AMERICAS INC | CROSSROADS CORPORATE CENTER 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 3150 BRUNSWICK PIKE STE 220 LAWRENCEVILLE NJ 08648 |
| WRH MARKETING AMERICAS INC | 190 RITTENHOUSE CIRCLE PAUL X150 BRISTOL PA 19007 |
| WRIDE, NANCY G | [ADDRESS WITHHELD] |
| WRIGHT CONSULTING GROUP | C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA CA 92821 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE MORRISTON FL 32668 |
| WRIGHT EXPRESS | FLEET FUELING PO BOX 6293 CAROL STREAM IL 60197 |
| WRIGHT EXPRESS | PO BOX 639 PORTLAND MA 04104 |
| WRIGHT EXPRESS | FINANCIAL SERVICES PO BOX 639 PORTLAND ME 04103 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST LA PLATA MD 20646 |
| WRIGHT JR, DOUGLAS | 887 BELVOIR CIRC NEWPORT NEWS VA 23608 |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| WRIGHT JR, LEROY | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT JR, ROBERT | [ADDRESS WITHHELD] |
| WRIGHT LINE LLC | DEPT CH-10444 PALATINE IL 60055-0444 |
| WRIGHT LINE LLC | PO BOX 823209 PHILADELPHIA PA 19182 |
| WRIGHT PICTURES INC | PO BOX 18222 PORTLAND OR 97218 |
| WRIGHT REPRINTS | 2407 TIMBERLOCH PLACE, SUITE B THE WOODLANDS TX 77380 |
| WRIGHT, ALLISON | 2658 LONGFORD AVE VALPARAISO IN 463857602 |
| WRIGHT, ANDREA | 442 MICHIGAN CT    103 IN 46320 |
| WRIGHT, ANITRIA | 337 SW 15TH AVE DANIA BEACH FL 33004 |
| WRIGHT, ANTHONY | [ADDRESS WITHHELD] |
| WRIGHT, ANTHONY E | [ADDRESS WITHHELD] |
| WRIGHT, ANTHONY M | 29 CARPENTER RD MANCHESTER CT 06040 |
| WRIGHT, ANTOINE | [ADDRESS WITHHELD] |
| WRIGHT, ARTHUR L | 2402 NW 99 ST MIAMI FL 33147 |
| WRIGHT, ASHLEY | [ADDRESS WITHHELD] |
| WRIGHT, ASHLEY L | 1325 SUSSEX DRIVE N LAUDERDALE FL 33068 |
| WRIGHT, B | 108 E KELLY AVE HAMPTON VA 23663 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY COLUMBIA MD 21044-4118 |
| WRIGHT, BRIAN | [ADDRESS WITHHELD] |
| WRIGHT, BRITTNEY | 8218 S MAY ST    1 CHICAGO IL 60620 |
| WRIGHT, CHARRON | 6350 FOSTER ST JUPITER FL 33458 |
| WRIGHT, CHERRY | 1830 NW 34TH TER FORT LAUDERDALE FL 33311 |
| WRIGHT, CHERYL M | 1172 NW 45TH TERRACE LAUDERHILL FL 33313 |
| WRIGHT, CHRISTOPHER | 20760 NE 4TH COURT NORTH MIAMI FL 33179 |
| WRIGHT, CHRISTOPHER | [ADDRESS WITHHELD] |
| WRIGHT, COURTNEY | NWESTERN 1915 MAPLE AVE    221 EVANSTON IL 60201 |
| WRIGHT, DAVID | 740 BISCAYNE DE STE 1029 ORANGE CITY FL 32763 |
| WRIGHT, DAVID A | [ADDRESS WITHHELD] |
| WRIGHT, DAYON | 9735 KIRKMAN ROAD #50 ORLANDO FL 32835- |
| WRIGHT, DAYON | 9735 KIRKMAN RD    NO.50 ORLANDO FL 32835 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH ABINGDON MD 21009-3054 |
| WRIGHT, DENNIS | 17150 NE 23RD AVENUE NO.3 NORTH MIAMI BEACH FL 33160 |
| WRIGHT, DONALD  F. | [ADDRESS WITHHELD] |
| WRIGHT, DONALD  F. | [ADDRESS WITHHELD] |
| WRIGHT, DONALD A | 705 FIELD ST BALTIMORE MD 21211 |
| WRIGHT, DUSTIN | [ADDRESS WITHHELD] |
| WRIGHT, EDWARD L | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, ERAYNA | [ADDRESS WITHHELD] |
| WRIGHT, ERIN | [ADDRESS WITHHELD] |
| WRIGHT, GEORGE M | [ADDRESS WITHHELD] |
| WRIGHT, ISAIAH | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD PRINCE FREDERICK MD 20678 |
| WRIGHT, JAMES R | [ADDRESS WITHHELD] |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD STEVENSON MD 21153 |
| WRIGHT, JIM | [ADDRESS WITHHELD] |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR GALES FERRY CT 06335-2029 |
| WRIGHT, JOHN | [ADDRESS WITHHELD] |
| WRIGHT, JON | 811 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JON | 817 RANDOLPH RD MIDDLETOWN CT 06457 |
| WRIGHT, JOSEPH | [ADDRESS WITHHELD] |
| WRIGHT, JOSEPH R | [ADDRESS WITHHELD] |
| WRIGHT, JOSEPH R | [ADDRESS WITHHELD] |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD ORLANDO FL 32837 |
| WRIGHT, JOSHUA D | 901 N NELSON STREET  NO.1511 ARLINGTON VA 22203 |
| WRIGHT, JULIE | MILLER FARMS RD WRIGHT, JULIE WILLINGTON CT 06279 |
| WRIGHT, JULIE | 76 MILLER FARMS RD WILLINGTON CT 06279 |
| WRIGHT, KATERINA | 12847 FOLLY QUARTER ROAD ELLICOTT CITY MD 21042 |
| WRIGHT, KENNETH | 5214 S WOODLAWN CHICAGO IL 60615 |
| WRIGHT, KRISTINA | [ADDRESS WITHHELD] |
| WRIGHT, LAWRENCE | 2001 MEADOWBROOK DR AUSTIN TX 78703 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR PASADENA MD 21122-6516 |
| WRIGHT, LYNN | 2411 COOLIDGE ST HOLLYWOOD FL 33020 |
| WRIGHT, M ELIZABETH | PO BOX 2823 CNTRY CLB HLS IL 604788823 |
| WRIGHT, M ELIZABETH | [ADDRESS WITHHELD] |
| WRIGHT, MARK | 13522 42ND AVENUE W MUKILTEO WA 98275 |
| WRIGHT, MARK P | [ADDRESS WITHHELD] |
| WRIGHT, MARTHA J | 1530 S STATE ST    NO.168 CHICAGO IL 60605 |
| WRIGHT, MARTHA J | [ADDRESS WITHHELD] |
| WRIGHT, MARY A | 46 STEINMETZ SCHENECTADY NY 12304 |
| WRIGHT, MARY C | ACRES RD PORTSMOUTH VA 23703 |
| WRIGHT, MARY C | 2812 ACRES ROAD PORTSMOUTH VA 23703 |
| WRIGHT, MICHAEL D | [ADDRESS WITHHELD] |
| WRIGHT, MIKE | [ADDRESS WITHHELD] |
| WRIGHT, MINDI S | PO BOX 841 RICHLANDTOWN PA 18955 |
| WRIGHT, OZZLYN FELICIA | [ADDRESS WITHHELD] |
| WRIGHT, PAMELA D | [ADDRESS WITHHELD] |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT SEVERN MD 21144-1706 |
| WRIGHT, REBECCA | 330 S IRVING BLVD LOS ANGELES CA 90020 |
| WRIGHT, REBEKAH | [ADDRESS WITHHELD] |
| WRIGHT, RICHARD E | 2045 HORACE AVENUE ABINGTON PA 19001 |
| WRIGHT, ROBERT | 1921 NW 46TH AVE. # D LAUDERDALE LAKES FL 33313 |
| WRIGHT, ROBERT | [ADDRESS WITHHELD] |
| WRIGHT, RONALD | [ADDRESS WITHHELD] |
| WRIGHT, SCHNICKA | [ADDRESS WITHHELD] |
| WRIGHT, SHANUTA | 8240 S DREXEL AVE    2B CHICAGO IL 60619 |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD WRIGHT, SHIRLEY CHAPLIN CT 06235 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, SHIRLEY | 260 TOWER HILL RD CHAPLIN CT 06235 |
| WRIGHT, STEVEN | 662 KILDONAN CT BEL AIR MD 21015 |
| WRIGHT, TASHA | 13912 S GRACE AVE ROBBINS IL 60472 |
| WRIGHT, TERESA | 7260 NW 46TH CT LAUDERHILL FL 33319 |
| WRIGHT, TERRELL | [ADDRESS WITHHELD] |
| WRIGHT, TOM | [ADDRESS WITHHELD] |
| WRIGHT, TOMELA | [ADDRESS WITHHELD] |
| WRIGHT, TY J. | [ADDRESS WITHHELD] |
| WRIGHT, VELLIN | 7769 HAMPTON BLVD NORTH LAUDERDALE FL 33068 |
| WRIGHT, WILLIAM | 927 CIRCLE AVE FOREST PARK IL 60130 |
| WRIGHT, WILLIAM | 8988 TERNI LN BOYNTON BEACH FL 33437 |
| WRIGHT, WILLIAM | [ADDRESS WITHHELD] |
| WRIGHT, WILLIAM | [ADDRESS WITHHELD] |
| WRIGHT, WILLIE | [ADDRESS WITHHELD] |
| WRIGHT, WILLIE | [ADDRESS WITHHELD] |
| WRIGHT,AARON | [ADDRESS WITHHELD] |
| WRIGHT,ALBERT | [ADDRESS WITHHELD] |
| WRIGHT,ELKA E | [ADDRESS WITHHELD] |
| WRIGHT,ERIC B | [ADDRESS WITHHELD] |
| WRIGHT,EZEKIEL L | [ADDRESS WITHHELD] |
| WRIGHT,FAITH J | [ADDRESS WITHHELD] |
| WRIGHT,HENRY | [ADDRESS WITHHELD] |
| WRIGHT,ISAIAH | [ADDRESS WITHHELD] |
| WRIGHT,JONATHAN | 744 ATLANTIC ST BETHLEHEM PA 18015 |
| WRIGHT,JULIE A | [ADDRESS WITHHELD] |
| WRIGHT,LABAUNTA | [ADDRESS WITHHELD] |
| WRIGHT,LENINGTON | [ADDRESS WITHHELD] |
| WRIGHT,LESLIE | [ADDRESS WITHHELD] |
| WRIGHT,MARISA A. | [ADDRESS WITHHELD] |
| WRIGHT,MERVYN J. | [ADDRESS WITHHELD] |
| WRIGHT,MICHELLE | [ADDRESS WITHHELD] |
| WRIGHT,MING SU | [ADDRESS WITHHELD] |
| WRIGHT,MONET V | [ADDRESS WITHHELD] |
| WRIGHT,PAULA | [ADDRESS WITHHELD] |
| WRIGHT,ROBERT | [ADDRESS WITHHELD] |
| WRIGHT,SEAN | [ADDRESS WITHHELD] |
| WRIGHT,STEPHEN M | [ADDRESS WITHHELD] |
| WRIGHT,TIMMY D. | [ADDRESS WITHHELD] |
| WRIGHT,VICTORIA L | [ADDRESS WITHHELD] |
| WRIGHT,WANDA D | [ADDRESS WITHHELD] |
| WRIGHTINGTON, ALVIN | [ADDRESS WITHHELD] |
| WRIGHTSMAN, PAUL A | PO BOX 1458 TORRANCE CA 90505 |
| WRIGHTSON JOHNSON HADDON WILLIAMS INC | 4801 SPRING VALLEY ROAD SUITE 113 DALLAS TX 75244 |
| WRIGHTSON, JOHN F | [ADDRESS WITHHELD] |
| WRIGLEY | ATTN: PAUL CHIBE 600 W. CHICAGO AVENUE, SUITE 500 CHICAGO IL 60610 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD | PREMIUM TICKET SERVICES, INC. OFFICE OF THE GENERAL COUNSEL 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY FIELD ENTERPRISES, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| WRIGLEY FIELD ENTERPRISES, LLC | 60606 |
| WRIGLEY FIELD HOLDINGS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PARKING OPERATIONS, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| WRIGLEY FIELD PREMIUM TICKET | SERVICES, INC., ATTN: PRESIDENT 3717 N. CLARK STREET CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES | WRIGLEY FIELD PREMIUM TICKET SERVICES, INC. 3717 N. CLARK ST. CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, | LLC 1060 W. ADDISON CHICAGO IL 60613 |
| WRIGLEY FIELD PREMIUM TICKET SVCS, INC. | OFFICE OF THE GENERAL COUNSEL WRIGLEY FIELD PREMIUM TICKET SVCS, INC. 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WRIGLEY JR., WILLIAM | [ADDRESS WITHHELD] |
| WRIGLEY ROOFTOPS III, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRIGLEY ROOFTOPS IV, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| WRIGLEY ROOFTOPS IV, L.L.C. | MICHAEL R. PHILLIPS 77 WEST WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| WRIGLEY-SPONSOR | JUDY YEH 410 N MICHIGAN AVE CHICAGO IL 60611 |
| WRIGLEYVILLE SPORTS | 959 W ADDISON ST CHICAGO IL 60613 |
| WRIGLEYVILLE SPORTS | ATTN: TREY CARLSTROM 101 EASTERN AVENUE BENSENVILLE IL 60106 |
| WRIGLEYVILLE SPORTS INC | 959 W ADDISON STREET CHICAGO IL 60613 |
| WRIGLEYVILLE SPORTS INC | 101 EASTERN AVE BENSENVILLE IL 60106 |
| WRINN, PATRICK | 147  CHRISTY LN WRINN, PATRICK COLCHESTER CT 06415 |
| WRITE CONNECTIONS | 12020 EAGLE TRADE BLVD CORAL SPRINGS FL 33071 |
| WRITE FOR YOUR BUSINESS | C/O ANDREA MARKOWITZ PO BOX 1999 CAVE CREEK AZ 85327 |
| WRITE ON EDITORIAL INC | 17 LANGERIES DR MONSEY NY 10952 |
| WRITE STUFF COMMUNICATIONS INC | 17717 SILCOTT SPRINGS RD PURCELLVILLE VA 20132-3425 |
| WRITE WORD INC. | 1664 WICKLOW CT. WESTLAKE VILLAGE CA 91316 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE LOS ANGELES CA 90004 |
| WRITERS GUILD OF AMERICA | 7000 WEST THIRD STREET ATTN: LEGAL COUNSEL LOS ANGELES CA 90048-4329 |
| WRITERS INK | 4671 TEMPLETON STREET VENTURA CA 93003 |
| WRITERS REPRESENTATIVES LLC | 116 W 14TH ST      11TH FLR NEW YORK NY 10011-9009 |
| WRITTEN IN THE STARS | 126 LAUREL RD E NORTHPORT NY 11731 |
| WRMC, INC | 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| WRNN-DT | 800 WESTCHESTER AVE.  6TH FLOOR ATTN: LEGAL COUNSEL RYE BROOK NY 10573 |
| WROBEL, JOSEPH | 2301 W 25TH      APT 1R CHICAGO IL 60608 |
| WROBLEWSKI, PETE | [ADDRESS WITHHELD] |
| WRONA, DON | [ADDRESS WITHHELD] |
| WRONA,KATHLEEN MARIE | [ADDRESS WITHHELD] |
| WRONA,KATHLEEN MARIE | [ADDRESS WITHHELD] |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST SAN LORENZO CA 94580 |
| WRONSKI, RICHARD | [ADDRESS WITHHELD] |
| WRS & ASSOCIATES | 818 WEST 7TH STREET, SUITE 410 LOS ANGELES CA 90017 |
| WRTV-DT TV 25 | 1330 N. MERIDIEN STREET ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46202 |
| WRUBEL, JESSICA | [ADDRESS WITHHELD] |
| WRY, JUDITH | 151 BRIARWOOD DR WRY, JUDITH MANCHESTER CT 06040 |
| WRY, JUDITH | 151 BRIARWOOD DR MANCHESTER CT 06040-6925 |
| WRZESZCZYNSKI, LISA C | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| WSB 02 | 1601 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WSBK-DT | 1170 SOLDIERS FIELD RD. ATTN: LEGAL COUNSEL BOSTON MA 02134 |
| WSFL TV | 200 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2299 |
| WSI | 400 MINUTEMAN ROAD HADOVER MA 01810 |

| Claim Name | Address Information |
| --- | --- |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSI CORPORATION | 400 MINUTEMAN RD ANDOVER MA 01810 |
| WSI CORPORATION | PO BOX 371132 PITTSBURGH PA 15251-7132 |
| WSM CONSULTING | [ADDRESS WITHHELD] |
| WSOC 09 | WSOC TV09 ATTN: LEGAL COUNSEL CHARLOTTE NC 28234 |
| WSOC-TV/WAXNTV | 1901 N. TRYON ST CHARLOTTE NC 28206 |
| WSS FOOTWEAR/EUROSTAR | 13425 S. FIGUEROA ST. LOS ANGELES CA 90061 |
| WSZOLEK, MATTHEW D | [ADDRESS WITHHELD] |
| WT COX | 201 VILLAGE ROAD ATTN: MARIA HATFIELD SHALLOTTE NC 28470 |
| WT COX SUBSCRIPTIONS INC | 201 VILLAGE RD SHALLOTTE NC 28470 |
| WT SERVICES | P.O. BOX 1776 ATTN: LEGAL COUNSEL HEREFORD TX 79045 |
| WTC COMMUNICATIONS INC M | P O BOX 25 WAMEGO KS 66547 |
| WTHR TV | PO BOX 1313 INDIANAPOLIS IN 46206 |
| WTKR | PO BOX 822573 PHILADELPHIA PA 19182-2573 |
| WTLW-DT TV 44 | 1844 BATY ROAD ATTN: LEGAL COUNSEL LIMA OH 45807 |
| WTMX | ONE PRUDENTIAL PLAZA SUITE 2700 CHICAGO IL 60601 |
| WTNH TV | 8 ELM ST NEW HAVEN CT 06510 |
| WTNH TV | PO BOX 415090 BOSTON MA 02241-5090 |
| WTNH-TV8 | 8 ELM STREET JON HITCHCOCK NEW HAVEN CT 06510 |
| WTOG-DT TV 59 | 365 105TH TERRACE NE ATTN: LEGAL COUNSEL ST. PETERSBURG FL 33716 |
| WTOP RADIO | 3400 IDAHO AVE    NW WASHINGTON DC 20016 |
| WTOP-FM RADIO | C/O SZABO ASSOCIATES, INC. 3355 LENOX ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| WTOV-DT TV | 9 RED DONLEY PLAZA ATTN: LEGAL COUNSEL STEUBENVILLE OH 43952 |
| WTS | [ADDRESS WITHHELD] |
| WTTG-DT TV 36 | 5151 WISCONSIN AVE. NW ATTN: LEGAL COUNSEL WASHINGTON DC 20016 |
| WTVT-DT TV | 3213 W. KENNEDY BLVD ATTN: LEGAL COUNSEL TAMPA FL 33609 |
| WTVX-DT TV 34 | 1700 PALM BEACH LAKES BLVD 150 ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33401 |
| WTXF-DT TV | 330 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19106 |
| WTXL-DT TV 27 | C/OCALKINS MEDIA OFTALLAHASSEE 1477 TENTH ST. ATTN: LEGAL COUNSEL SARASOTA FL 34236 |
| WU, CHRISTINE | [ADDRESS WITHHELD] |
| WU, JONATHAN | [ADDRESS WITHHELD] |
| WU, WARREN | [ADDRESS WITHHELD] |
| WU,CHRISTINE A | [ADDRESS WITHHELD] |
| WU,HAI | [ADDRESS WITHHELD] |
| WU,VINCENT | [ADDRESS WITHHELD] |
| WUBY CLARK | 8710 CRESTGATE CIR ORLANDO FL 32819 |
| WUCHTER, DAVID A | [ADDRESS WITHHELD] |
| WUERKER, MATT | 2846 28TH ST NW WASHINGTON DC 20008 |
| WUERKER, MATT | [ADDRESS WITHHELD] |
| WUERKER, MATT | [ADDRESS WITHHELD] |
| WUERTZ, KAREN | [ADDRESS WITHHELD] |
| WUERTZ, MICHAEL | 2733 N POWER RD   NO.484 MESA AZ 85215 |
| WUERTZ, MICHAEL | 9455 E RAINTREE DRIVE APT 2043 SCOTTSDALE AZ 85260 |
| WUERTZ, MICHAEL | 602-26TH ST   SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | 802-26TH ST   SW AUSTIN MN 55912 |
| WUERTZ, MICHAEL | [ADDRESS WITHHELD] |
| WUFT TV05 | 2202 WEIMER HALL, UNIVERSITY OF FLORIDAY ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |

| Claim Name | Address Information |
| --- | --- |
| WULF, CHERYL | [ADDRESS WITHHELD] |
| WULFERT, JOHN | [ADDRESS WITHHELD] |
| WULFF, BRUCE | [ADDRESS WITHHELD] |
| WULFF, PAUL | 1120 CHICHESTED KISSIMMEE FL 34758 |
| WULFFEN, KENNETH | [ADDRESS WITHHELD] |
| WUNCH, ALICE J | 24 ROUTE 6 COLUMBIA CT 06237 |
| WUNDERLICH, SHAILA K | [ADDRESS WITHHELD] |
| WUNDERMAN | DAN RICHLEN 233 N. MICHIGAN AVE. SUITE 1500 CHICAGO IL 60601 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST BALTIMORE MD 21211 |
| WUNDR STUDIO | 3221 HUTCHINSON AVE  STUDIO C LOS ANGELES CA 90034 |
| WUNDR STUDIO | 8800 VENICE BLVD  STE 315 LOS ANGELES CA 90034 |
| WUPA-TV (CHANNEL 69) | 2700 NE EXPRESSWAY, BUILDING A700 ATTN: LEGAL COUNSEL ATLANTA GA 30345 |
| WUPL-DT TV | 3850 N. CAUSEWAY B1, #454 ATTN: LEGAL COUNSEL METAIRIE LA 70002 |
| WURLINGTON PRESS | 3058 W LYNDALE CHICAGO IL 60647 |
| WURSTEN, BRYAN | 1205 ROSEWOOD TRAIL FLOWER MOUND TX 75028 |
| WURTEMBERG, MARK W | [ADDRESS WITHHELD] |
| WURTH USA | 1486 E. CEDAR STREET ONTARIO CA 91761 |
| WURZBACHER, GARY G | [ADDRESS WITHHELD] |
| WURZEL LANDSCAPE | 3214 OAKDELL ROAD STUDIO CITY CA 91604 |
| WUSCHER, MATT A. | [ADDRESS WITHHELD] |
| WUTB-DT TV | 4820 SETON DR., SUITE M-N ATTN: LEGAL COUNSEL BALTIMORE MD 21215 |
| WUTHERICH, ERIKA | [ADDRESS WITHHELD] |
| WUWF (UNIVERSITY OF WEST FLORIDA) | 11000 UNIVERSITY PARKWAY, BUILDING 88 ATTN: LEGAL COUNSEL PENSACOLA FL 32514 |
| WVEC-DT TV | 613 WOODIS AVE. ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| WW GRAINGER INC | 2211 E OLYMPIC BLVD ACCTNO.805263415 LOS ANGELES CA 90021-2521 |
| WW GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| WW GRAINGER INC | 1657 SHERMER ROAD NORTHBROOK IL 60062 |
| WW GRAINGER INC | 3240 MANHEIM RD FRANKLIN PARK IL 60131-1532 |
| WW GRAINGER INC | 820 N. ORLEANS STREET ARIEL  BOX 2025ACCT801813569 800-323-0620PARTS FRAN/ANGEL CHICAGO IL 60610 |
| WW GRAINGER INC | 820 N. ORLEANS STREET DEPT 136 BOX 2025 CHICAGO IL 60610 |
| WW GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136 - 801666231 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136 - 821933058 5500 W HOWARD STREET PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 136801560855 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 136801891250 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 536807060264 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 545 - 838788909 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | DEPT 753 - 821740198 5500 W HOWARD ST SKOKIE IL 60077 |
| WW GRAINGER INC | GRAINGER DEPT 802379131 PALATINE IL 60038-0001 |
| WW GRAINGER INC | DEPT 802379131 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | PO BOX 419267 DEPT 720-809860539 KANSAS CITY MO 64141-6267 |
| WW GRAINGER INC | 809 MIDDLE GROUND BLVD NEWPORT NEWS VA 23606-4209 |
| WW GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| WWDS ORLANDO PEDICAB AND ADVERTISING LLC | 500 EOLA DRIVE SOUTH ORLANDO FL 32801 |
| WWHO-DT TV 53 | 1160 DUBLIN RD., SUITE 500 ATTN: LEGAL COUNSEL COLUMBUS OH 43215 |
| WWI | 1768 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| WWJ-DT TV 44 | P.O. BOX 50, 26905 WEST 11 MILE RD. ATTN: LEGAL COUNSEL SOUTHFIELD MI 48034 |

| Claim Name | Address Information |
| --- | --- |
| WWL-DT TV | 1024 RAMPART ST. ATTN: LEGAL COUNSEL NEW ORLEANS LA 70116 |
| WWOR-DT TV | 9 BROADCAST PLAZA ATTN: LEGAL COUNSEL SECAUCUS NJ 07096 |
| WWW.ANDERSENALUMNI.NET | PO BOX 146526 CHICAGO IL 60614 |
| WWW.NACORP.COM | 2101 CLAIRE CT GLENVIEW IL 60025 |
| WXCW-DT | 2824 PALM BEACH BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33916 |
| WXIA | 1611 W. PEACHTREE ST. NE ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| WXMI TV  FOX 17 | 3117 PLAZA DRIVE NE - FINANCE DEPT N MROCZKOWSKI - PETTY CASH CUSTODIAN GRAND RAPIDS MI 49525 |
| WYANDOTTE MUN. SERV DEPT M | 3005 BIDDLE AVENUE WYANDOTTE MI 48192 |
| WYAT JOHNSON | 8075 WELLSMERE CIR ORLANDO FL 32835-5361 |
| WYATT EVERHART | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| WYATT ROBERT | PO BOX 12358 JACKSON WY UNITES STATES |
| WYATT T. JOHNSON JR | [ADDRESS WITHHELD] |
| WYATT, AMBER S | [ADDRESS WITHHELD] |
| WYATT, C | 8007 GRAY HAVEN RD BALTIMORE MD 21222-3447 |
| WYATT, CAMILE | 103 W MYRTLE ST LITTLESTOWN PA 17340 |
| WYATT, CRIS | [ADDRESS WITHHELD] |
| WYATT, JONATHAN LAMA | [ADDRESS WITHHELD] |
| WYATT, JONATHAN LAMAR | [ADDRESS WITHHELD] |
| WYATT, JULIE D | 1100 N DEARBORN  APT 1706 CHICAGO IL 60610 |
| WYATT, SANDRA C | 5370 LAS VERDES CIRCLE     NO.107 DELRAY BEACH FL 33484 |
| WYATT, SEANA | 9403 TREVINO TER LAUREL MD 20708 |
| WYATT,EFFIE J | 20 DOWNER LN HAMPTON VA 23666 |
| WYATT,JORDAN H | [ADDRESS WITHHELD] |
| WYBE-DT TV 35 | 8200 RIDGE AVE. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19128 |
| WYBLE, PETER C | [ADDRESS WITHHELD] |
| WYBORNY,WENDELL R | [ADDRESS WITHHELD] |
| WYCHE, DOMINIQUE | 674 25TH ST NEWPORT NEWS VA 23607 |
| WYCHE,PINKIE | [ADDRESS WITHHELD] |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD CHARLES CITY VA 23030 |
| WYCLIFF, NOEL DON | 2043 SOUTH BEND AVE   PMB 191 SOUTH BEND IN 46637 |
| WYCLIFF, NOEL DON | [ADDRESS WITHHELD] |
| WYCOFF, GEORGE A | [ADDRESS WITHHELD] |
| WYETH | ATTN  DEBBIE DANCHAK 5 GIRALDA FARMS MADISON NJ 07940 |
| WYGANT,RACHEL M | [ADDRESS WITHHELD] |
| WYGLE, BILLEY A | [ADDRESS WITHHELD] |
| WYHB TV 39 | P.O. BOX 272 ATTN: LEGAL COUNSEL LOOKOUT MOUNTAIN TN 37350 |
| WYHINNY, DR. GEORGE | [ADDRESS WITHHELD] |
| WYKES, CASSIAN T. | 234 HOLBROOK ARCH SUFFOLK VA 23434 |
| WYLE, MARK | 1027 ASHBY D DEERFIELD BCH FL 33442 |
| WYLIE AGENCY | 250 W 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | ATTN: MR JEFFREY POSTEMAK 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| WYLIE AGENCY INC | 95 CHRISTOPHER ST 7-1 NEW YORK NY 10014 |
| WYLIE AGENCY INC | ATN: SALMAN RUSLIDIE 250 W 57TH ST NO. 2114 NEW YORK NY 10107 |
| WYLIE AGENCY LLC | 250 WEST 57TH STREET  STE 2114 C/O JACKIE KO NEW YORK NY 10107 |
| WYLIE, ANDREW | P O BOX 189 IRVING VA 22480 |
| WYLIE, GRANT | PO BOX 2656 CHICAGO IL 60690-2656 |
| WYLIE, IAN JAMES MORROW | 99 JESMOND PARK WEST NEWCASTLE UPON TYNE T&W NE7 7BY UNITED KINGDOM |
| WYLIE, JASON A | 122 TEAL ROAD SARATOGA SPRINGS UT 84043 |

| Claim Name | Address Information |
|---|---|
| WYLIE, MARY K | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011  CYPRESS ST ALLENTOWN PA 18106 |
| WYLIE, ROBERT | 5011 CYPRES ST ALLENTOWN PA 18106 |
| WYLIE,JASON A | [ADDRESS WITHHELD] |
| WYLY,SHERAH R | [ADDRESS WITHHELD] |
| WYMAN, CHAD | [ADDRESS WITHHELD] |
| WYMAN, LYNNE K | ASCOT LN WYMAN, LYNNE K TORRINGTON CT 06790 |
| WYMAN, LYNNE K | 214 ASCOT LN TORRINGTON CT 06790 |
| WYMAN, MARK | 214 ASCOT LANE TORRINGTON CT 06790 |
| WYMAN, RICK A | [ADDRESS WITHHELD] |
| WYMAN, SCOTT M | [ADDRESS WITHHELD] |
| WYMER, ESTHER C | 214 PUNKIN RIDGE DR CLEAR BROOK VA 22624 |
| WYNDHAM JADE LLC | 6400 INTERNATIONAL PKWY   STE 2500 PLANO TX 75093 |
| WYNKOOP, DANA | [ADDRESS WITHHELD] |
| WYNKOOP,AMBER J | [ADDRESS WITHHELD] |
| WYNN JR, SHERMAN D | 2478 VENTER RD AYLETT VA 23009 |
| WYNN JR., SHERMAN D | VENTER RD AYLETT VA 23009 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE    2REAR OAK LAWN IL 60453 |
| WYNN, PEGGY | 10790 NW 26TH PL SUNRISE FL 33322 |
| WYNN,LASHAION | 48 HENRY ST HARTFORD CT 06114 |
| WYNN,LESIA C. | [ADDRESS WITHHELD] |
| WYNNE VOLVO | ACCOUNTS PAYABLE 1010 W. MERCURY BLVD HAMPTON VA 23666 |
| WYNNE, KRIS | 1650 FEDERAL AVE  NO.210 LOS ANGELES CA 90025 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 OVERBROOK AVE PHILADELPHIA PA 19131 |
| WYNNEFIELD RESIDENTS ASSOCIATIO | 5301 WYNNEFIELD AV PHILADELPHIA PA 19131 |
| WYOMEDIA CORPORATION | 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | ATTN MARY DURBIN 451 S DUBLIN STREET CASPER WY 82601 |
| WYOMING CABLE TELEVISION ASSN | PO BOX 2650 3575 SMITH PARK DR JACKSON WY 83001 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY ATTN: LEGAL COUNSEL CHEYENNE WY 82001 |
| WYOMING TRIBUNE-EAGLE | 702 WEST LINCOLNWAY CHEYENNE WY 82001 |
| WYRE,TERRY L | [ADDRESS WITHHELD] |
| WYRICK, CLAUDETTE | 7708 HIMALAYAS AVE NO.202 LAS VEGAS NV 89128 |
| WYRSCH, RICHARD J | 66 VENTNOR D DEERFIELD BEACH FL 33442 |
| WYSK,ERICA R. | [ADDRESS WITHHELD] |
| WYSOCKI, TED | [ADDRESS WITHHELD] |
| WYSOCKI,CHRISTINE R | [ADDRESS WITHHELD] |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH WI 53217 |
| WYSOCKY, KENNETH A | 5437 N SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| WYSONG ENTERPRISES INC | PO BOX 1083 BLOUNTVILLE TN 37617 |
| WYTHE CANDY          R | RICHMOND RD WILLIAMSBURG VA 23188 |
| WZIONTKO,JANE | [ADDRESS WITHHELD] |
| X BATS | 5235 MISSION OAKS BOULEVARD  NO.318 CAMARILLO CA 93012 |
| X CHANGING | ATTN: SHANNON CHAMBERS 8755 W HIGGINS RD 11TH FLOOR CHICAGO IL 60631 |
| X ERGON | 186 GRACE STREET ELMHURST IL 60126 |
| X ERGON | PO BOX 971342 DALLAS TX 75397-1342 |
| X ERGON | 3824 SILINA DR VIRGINIA BEACH VA 23452-2208 |
| X FACTOR ADVERTISING | 4242 SE MILWAUKIE AVE PORTLAND OR 972023959 |

| Claim Name | Address Information |
|---|---|
| X RITE INCORPORATED | PO BOX 633354 CINCINNATI OH 45263 |
| X RITE INCORPORATED | 3100 44TH STREET SW GRANDVILLE MI 49418-2582 |
| X RITE INCORPORATED | ATTN  ORDER PROCESSING 3100 44TH STREET S.W. GRANDVILLE MI 49468 |
| X-TREME PERFORMANCE CORP. | 179 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| X. BING XU | 6923 COUNTRY CORNER LN ORLANDO FL 32809-6078 |
| X17 INC | 1633 AMALFI DR PACIFIC PALISADES CA 90272 |
| X17 INC | PO BOX 2363 BEVERLY HILLS CA 90213-2362 |
| X4 COMMUNICATIONS | STEVE BRAVERMAN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| X4 COMMUNICATIONS | KEITH TOMLIN 3615 PEBBLE BEACH NORTHBROOK IL 60062 |
| X4 COMMUNICATIONS | 465 ADAMS AVE GLENCOE IL 600221864 |
| XAKELLIS, CHRIS | PO BOX 8153 LANCASTER PA 17604 |
| XANDER, SANDRA D | [ADDRESS WITHHELD] |
| XANDERS,JULIE K | [ADDRESS WITHHELD] |
| XANDRA KAYDEN | 133 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| XANIA WOODMAN | 716 OMAK CIRCLE LAS VEGAS NV 89107 |
| XANTE CORPORATION | 2800 DAUPHIN ST MOBILE AL 36606 |
| XAVIER ENRIQUE LARREA | 21355  TOWN LAKE DR BOCA RATON FL 33486 |
| XAVIER LUJAN | 1090 STONEBROOK LN COSTA MESA CA 92627 |
| XAVIER THOMAS | 6216 SW 23RD ST PEMBROKE PINES FL 33023 |
| XAVIER, FRANCISCO W | 821 LYONS RD COCONUT CREEK FL 33063 |
| XAVIER, MARC E | 26 CROSSING CIRCLE APT. B BOYNTON BEACH FL 33435 |
| XAVIER, POLIANA S | 821 LYONS RD    NO.21202 COCOUNT CREEK FL 33063 |
| XCEL ENERGY | P.O. BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEASPOLIS MN 55401-1993 |
| XCEL MARKETING GROUP | 10258 VESTAL MANOR CORAL SPRINGS FL 33071 |
| XCNXC | 1118 FAIRMONT ST NW WASHINGTON DC 20009 |
| XE MAKITA | PO BOX 101866 ATLANTA GA 30392 |
| XENI JARDIN | 3350 WOOD TERRACE LOS ANGELES CA 90027 |
| XEROGRAPHIC DIGITAL PRINTING INC | 1948 33ND STREET ORLANDO FL 32839 |
| XEROX | DALLAS,  TX - 01_OMNIFAX DIVISION DALLAS TX 75267-6772 |
| XEROX | IN HOUSE XEROX 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| XEROX | 123 N. WACKER DRIVE CHICAGO IL 60608 |
| XEROX | 225 E. ROBINSON AVE.  #145 MARY SWINNEY ORLANDO FL 32801 |
| XEROX | 123 N WACKER DR SUITE 1000 CHICAGO IL 60606 |
| XEROX | 45 GLOVER AVE NORWALK CT 06856-4505 |
| XEROX | OMNIFAX DIV PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CAPITAL SERVICES, LLC | 5500 PEARL ST ROSEMONT IL 60018 |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 LEWISVILLE TX 75029 |
| XEROX CAPITAL SVCS LLC | 100 CLINTON AVENUE SOUTH ROCHESTER NY 14644 |
| XEROX CORP | PO BOX 80255 ATTN: PAUL LYLE CHICAGO IL 60680-2555 |
| XEROX CORP. | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS PO BOX 660506 DALLAS TX 75266-9937 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182 |
| XEROX CORPORATION | 1301 RIDGEVIEW, BLDG 300 LEWISVILLE TX 75057 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX CORPORATION | 100 S CLINTON AVE  XRX2-40A ROCHESTER NY 14644 |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 ATTN: LORENA LOPEZ CHICAGO IL 60606 |
| XEROX CORPORATION | 1851 E 1ST STREET SANTA ANA CA 92799 |
| XEROX CORPORATION | 701 S. AVIATION BLVD. EL SEGUNDO CA 90245 |
| XEROX CORPORATION | COPIERS 700 S FLOWER STREET SUITE 1800 LOS ANGELES CA 90017 |
| XEROX CORPORATION | P O BOX 7413 PASADENA CA 91109-7413 |
| XEROX CORPORATION | PO BOX 60000 FILE NO 72660 SAN FRANCISCO CA 94160 |
| XEROX CORPORATION | PRINTERS 700 S FLOWER STREET SUITE 700 LOS ANGELES CA 90017 |
| XEROX CORPORATION | 15150 NW 79 COURT FRAN ONOFRIETTO MIAMI LAKES FL 33016 |
| XEROX CORPORATION | 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | 3000 DES PLAINES AVE. DES PLAINES IL 60018 |
| XEROX CORPORATION | 350 S NORTHWEST HWY PARK RIDGE IL 60068 |
| XEROX CORPORATION | ATTN  TAMMY KUFAHL 160 N. FRANKLIN ST CHICAGO IL 60606 |
| XEROX CORPORATION | C/O JR. ACHIEVEMENT 21 VIRGINIA AVENUE INDIANAPOLIS IL 46204 |
| XEROX CORPORATION | P O BOX 802618 CHICAGO IL 60680-2618 |
| XEROX CORPORATION | P O BOX 8127 PARK RIDGE IL 60068 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | PO BOX 890990 DALLAS IL 75389-0990 |
| XEROX CORPORATION | [ADDRESS WITHHELD] |
| XEROX CORPORATION | ATTN: ALBERTA CIARICO 7TH FLOOR GATEWAY CENTER 150 E MAIN STREET ROCHESTER NY 14604 |
| XEROX CORPORATION | 26600 SW PARKWAY PO BOX 1000 M/S 60-583 WILSONVILLE OR 97070 |
| XEROX CORPORATION | OFFICE PRINTING BUSINESS 26600 SW PARKWAY PO BOX 1000 M/S 7060-372 WILSONVILLE OR 97070 |
| XEROX CORPORATION | [ADDRESS WITHHELD] |
| XEROX CORPORATION | 339 MARKET STREET ATTN JUDITH PISSANO PHILADELPHIA PA 19106 |
| XEROX CORPORATION | P O BOX 7598 PHILADELPHIA PA 19101-7598 |
| XEROX CORPORATION | GENERAL SECTOR CUSTOMER BUSINESS CENTER PO BOX 660501 DALLAS TX 75266-0501 |
| XEROX CORPORATION | OMNIFAX DIVISION PO BOX 676772 DALLAS TX 75267-6772 |
| XEROX CORPORATION | PO BOX 910139 DALLAS TX 75391-0139 |
| XEROX CORPORATION | PO BOX 827598 PHILA PA 19182-7598 |
| XEROX EQUIPMENT | OMNIFAX DIV PO BOX 676772 ATTN: LEGAL DEPT DALLAS TX 75267-6772 |
| XETV FOX 6 (BAY CITY TV) | 8253 RONSON RD. ATTN: LEGAL COUNSEL SAN DIEGO CA 92111 |
| XIAO QIANG | 300 E 57TH ST   APT 9J NEW YORK NY 10022 |
| XIAO-HUANG YIN | 3785 CANFIELD ROAD PASADENA CA 91107 |
| XIAOHUI WU | 32 RIVERDALE STREET, #3 ALLSTON MA 02134 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE     A ARNOLD MD 21012 |
| XIAOYE WU | 1120 LOGAN STREET, APT. 4 LOS ANGELES CA 90026-0130 |
| XICOM TECHNOLOGY | 3550 BASSETT ST SANTA CLARA CA 95054 |
| XIE, JOHN SHISHENG | [ADDRESS WITHHELD] |
| XIE, KING | 4215 BEDFORD AVE BROOKLYN NY 11229 |
| XIE,KANG | [ADDRESS WITHHELD] |
| XIMINES, PAUL SS EMP | 151 COLLY WAY NO LAUDERDALE FL 33068 |
| XINOS, JENNY | 3419 DUNRAN RD BALTIMORE MD 21222-5947 |
| XIT TELECOMMUNICATIONS M | P O BOX 711 DALHART TX 79022 |
| XL CENTER/NORTHLAND AEG LLC | ONE CIVIC CENTER PLAZA HARTFORD CT 06103 |
| XL COLOR CORP | 16 SOUTHWOOD ROAD BLOOMFIELD CT 06002 |
| XL COLOR CORP | PO BOX 1358 EAST GRANBY CT 06026 |

| Claim Name | Address Information |
|---|---|
| XL INSURANCE (BERMUDA) LTD | ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE LIABILITY UNDERWRITERS ONE CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XM SATELLITE RADIO | 1500 ECKINGTON PLACE NE WASHINGTON DC 20002 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XO COMMUNICATIONS | FILE 73708 PO BOX 60000 SAN FRANCISCO CA 94160-3708 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XOCHITL ROCHA | 3722 W 115TH ST HAWTHORNE CA 90250 |
| XODE INC | 15519 KUTZTOWN RD KUTZTOWN PA 19530-9303 |
| XON FINANCIAL INC | 180 N WESTMONTE DR ALTAMONTE SPG FL 327143342 |
| XPEDITE SYSTEMS, INC | 100 TORMEE DR TINTON FALLS NJ 07712 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | FILE 31022 PO BOX 60000 SAN FRANCISCO CA 94160 |
| XPEDX | 3700 WEST 1987 SOUTH SLAT LAKE CITY UT 84104 |
| XPEDX | 775 BELDEN AVENUE ADDISON IL 60101 |
| XPEDX | PO BOX 91694 INTERNATIONAL PAPER CORP CHICAGO IL 60693 |
| XPEDX | P O BOX 5717 GPO NEW YORK NY 10087-5717 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18106 |
| XPEDX | STRATEGIC PAPER GROUP 13745 COLLECTIONS CTR DR CHICAGO IL 60693 |
| XPEDX | 3555 N KIMBALL AV CHICAGO IL 60618 |
| XPEDX | 7028 SNOWDRIFT RD ALLENTOWN PA 18103 |
| XPEDX | 3568 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| XPEDX | PO BOX 644520 PITTSBURGH PA 15264-4520 |
| XPEDX CORPORATION | 15300 DESMAN RD LA MINADA CA 90639 |
| XPEDX CORPORATION | PO BOX 5844 INTERNATIONAL PAPER CORP DENVER CO 80217 |
| XPEDX CORPORATION | 2785 COMMERCE PRKWAY MIRAMAR FL 30025 |
| XPEDX CORPORATION | ATTN:  VICKY 9105 SABAL INDUSTRIAL BLVD. TAMPA FL 33619 |
| XPEDX CORPORATION | PO BOX 547838 INTERNATIONAL PAPER CORP ORLANDO FL 32854 |
| XPEDX CORPORATION | DRAWER CS 100889 INTERNATIONAL PAPER CORP ATLANTA GA 30384-0889 |
| XPEDX CORPORATION | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX CORPORATION | PO BOX 18382 CHICAGO IL 60618-0382 |
| XPEDX CORPORATION | PO BOX 18452 INTERNATIONAL PAPER CORP CHICAGO IL 60618-0452 |
| XPEDX CORPORATION | PO BOX 2709 INTERNATIONAL PAPER INC GRAND RAPIDS MI 49501 |
| XPEDX CORPORATION | PO BOX 905577 CHARLOTTE NC 28290 |
| XPEDX CORPORATION | 3982 PAXTON ST HARRISBURG PA 17111 |
| XPEDX CORPORATION | PO BOX 371083 PITTSBURGH PA 15250-7083 |
| XPEDX CORPORATION | DEPT 0978 PO BOX 120978 DALLAS TX 75312-0978 |
| XPEDX CORPORATION | 3700 W 1987 SO SALT LAKE CITY UT 84104 |
| XPEDX CORPORATION | 3666 PROGRESS RD NORFOLK VA 23509-7550 |
| XPEDX CORPORATION | PO BOX 7550 INTERNATIONAL PAPER INC NORFOLK VA 23509-7550 |
| XPEDX PAPER | 2785 N. COMMERCE PKWY ATTN: OSCAR MIRAMAR FL 33025 |
| XPERT FIT CLS INC | PO BOX 160 BLOOMINGDALE IL 60108 |
| XPRESS GRAPHIC SERVICES | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS | PO BOX 18801 ANAHEIM CA 92817-8801 |
| XPRESS GRAPHICS SERVICES | [ADDRESS WITHHELD] |
| XPRESS GRAPHICS SERVICES | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| XTRA LEASE | 1801 PARK 270 DR  STE 400 ST LOUIS MO 63146 |
| XTREME AUTO GLASS | 6 HICKS STREET LINDENHURST NY 11757 |
| XTREMIDADES LLC | [ADDRESS WITHHELD] |
| XTTRIUM LABS INC. | MR. KEVIN CREEVY 415 W. PERSHING CHICAGO IL 60609 |
| XU PENG | 1510 N ALLEN AV B PASADENA CA 91104 |
| XU, NOAH | [ADDRESS WITHHELD] |
| XUE,HANSHU | [ADDRESS WITHHELD] |
| XUE,JEFFREY | [ADDRESS WITHHELD] |
| XXXDO NOT USE  [XXXX  LAKESHORE LEARNING | CENTER] 2695 E DOMINGUEZ ST CARSON CA 90749 |
| XYONICZ CORP | 6754 MARTIN ST ROME NY 13440 |
| XYTHOS SOFTWARE INC | ONE BUSH ST        STE 600 SAN FRANCISCO CA 94104 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD CHICAGO IL 60615-5830 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | 7220 JAY RD BOULDER CO 80301 |
| Y M C A OF BETHLEHEM | 430 E BROAD ST BETHLEHEM PA 18018-6313 |
| Y O T M TREE CARE INC | 1435 MINERAL POINT AVE JANESVILLE WI 53548 |
| Y PARTNERSHIP | 423 S KELLER RD STE 100 ORLANDO FL 32810-6121 |
| Y PARTNERSHIP | 423 S. KELLER ROAD, #100 ORLANDO FL 32810 |
| Y&M IMPORT AND EXPORT | JAMAICA CABLEVISION, P.O. BOX 692 ATTN: LEGAL COUNSEL KINGSTON 8 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W VAN BUREN  SUITE 1000 CHICAGO IL 60607-3908 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 300 W ADAMS        STE 430 CHICAGO IL 60606 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT CHINO CA 91710 |
| YAALON, MOSHE | 74 GALIL ST REUT 71799 ISRAEL |
| YAALON, MOSHE | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM ISRAEL |
| YABLONICKY, LARRY | [ADDRESS WITHHELD] |
| YABLONSKI, PATRICIA | 235 6TH AVE N ST PETERBURG FL 33701 |
| YABROFF, JENNIE | 28 PERRY ST        APT 1E NEW YORK NY 10014 |
| YACCINO, STEVEN | 1930 W HENDERSON ST BASEMENT UNIT CHICAGO IL 60657 |
| YACCINO,STEVEN M | [ADDRESS WITHHELD] |
| YACKEY, JOHN | 33831 CAMINO CAPISTRANO NO.41 SAN JUAN CAPISTRANO CA 92675 |
| YACYSHYN, CARLY | [ADDRESS WITHHELD] |
| YADAHOME.COM LLC | 1000 FELL ST., UNIT 638 ATTN: LEGAL COUNSEL BALTIMORE MD 21231 |
| YADANAR,NAN | [ADDRESS WITHHELD] |
| YADE JR,VINCENT J | [ADDRESS WITHHELD] |
| YADEN,ALLEN R | [ADDRESS WITHHELD] |
| YADI TAPIA | 4870 LOS SERRANOS RD CHINO HILLS CA 91709 |
| YADKIN VALLEY TELECOM, INC. | PO BOX 268 YADKINVILLE NC 27055 |
| YADKIN VALLEY TELEPHONE MEMBERSHIP | CORPORATION, INC. 1421 COURTNEY-HUNTSVILLE RD. ATTN: LEGAL COUNSEL YADKINVILLE NC 27055 |
| YAEGER, AMY | [ADDRESS WITHHELD] |
| YAEGER, HOPE | 534 3RD AVE BETHLEHEM PA 18018 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR MONTEREY PARK CA 91755 |
| YAEL SWERDLOW | 8581 SANTA MONICA BLVD #411 WEST HOLLYWOOD CA 90069 |
| YAFFEE, PAUL | [ADDRESS WITHHELD] |
| YAGED, MARTIN | 11 APPALOOSA DR. MANALAPAN NJ 07726 |
| YAGLA,ELIZABETH K | [ADDRESS WITHHELD] |
| YAGODZINSKI, ERIKA | 2918 NW 51ST TERRACE MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| YAHINIAN, ANNIE | [ADDRESS WITHHELD] |
| YAHINIAN, ANNIE | [ADDRESS WITHHELD] |
| YAHOO | 701 FIRST AVE SUNNYVALE CA 94089 |
| YAHOO | 74 N PASADENA AVE  3RD FLR PASADENA CA 91103 |
| YAHOO INC | 701 FIRST AVENUE SUNNYVALE CA 94089 |
| YAHOO INC | PO BOX 7763 SAN FRANCISCO CA 94120-7763 |
| YAHOO INC | PO BOX 3003 CAROL STREAM IL 60132-3003 |
| YAHOO SEARCH MARKETING | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAHOO! INC. | 701 FIRST AVENUE ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| YAHOO! INC. | LAWRENCE SCHWAB/THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO CA 94306 |
| YAHR, MINDY | 6331 W HIGHLAND AVE #1A CHICAGO IL 60646 |
| YAHR, MINDY | [ADDRESS WITHHELD] |
| YAHR, MINDY S | [ADDRESS WITHHELD] |
| YAKAITIS, CHRISTOPHER E | 3811 CANTERBURY RD   APT 1009 BALTIMORE MD 21218 |
| YAKIMA HERALD-REPUBLIC | PO BOX 9668 YAKIMA WA 98909 |
| YAKOBOVITCH, DAVID | 11065 NW 29TH ST CORAL SPRINGS FL 33065 |
| YAKSH JR, MICHAEL C | [ADDRESS WITHHELD] |
| YAKSH, MICHAEL, JR. | C/O MORGAN & MORGAN ATTN: C. RYAN MORGAN 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| YALE DAILY NEWS, YALE UNIVERSITY | YALE UNIVERSITY, P.O. BOX 209007 ATTN: LEGAL COUNSEL NEW HAVEN CT 06520-9007 |
| YALE DAILY PRESS | P. O. BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE DEPT OF PSYCH | 950 CAMPBELL AVE 8-114 EAST WEST HAVEN CT 06516 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD FLEMINGTON NJ 08822 |
| YALE GENERAL STORE | 20123 COURTHOUSE RD YALE VA 23897 |
| YALE INDUSTRIAL TRUCKS | GULF/ATLANTIC P O BOX 915114 ORLANDO FL 32804 |
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST ACCTS PAYABLE/DEPT OF OB/GYN MIDDLETOWN CT 06457 |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY | [ADDRESS WITHHELD] |
| YALE UNIVERSITY RESEARCH DEPT | 265 CHURCH ST NEW HAVEN CT 06510 |
| YALLICUNA, SHANET A | [ADDRESS WITHHELD] |
| YALOWITZ, MICHAEL S | 6100 HIDDEN VALLEY DRIVE DOYLESTOWN PA 18901 |
| YAMADA, AKIRA | [ADDRESS WITHHELD] |
| YAMADA, KATHERINE | [ADDRESS WITHHELD] |
| YAMAGUCHI, MARI | [ADDRESS WITHHELD] |
| YAMASAKI, JAMES H | 2698 EMERSON ST PALO ALTO CA 94306 |
| YAMAZAKI, DIANE P. | [ADDRESS WITHHELD] |
| YAMILA LARA | 1947 PARK AVE # 2 MIAMI BEACH FL 33139 |
| YAMINI, KHADIJAH | [ADDRESS WITHHELD] |
| YAN, ELLEN | #B1405 61-20 GRAND CENTRAL PKWY FOREST HILLS NY 11375 |
| YAN, HOLLY Y | [ADDRESS WITHHELD] |
| YAN, YAN HONG | [ADDRESS WITHHELD] |
| YANCEY, NATHAN WADE | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| YANDERS,TAMANTHA | [ADDRESS WITHHELD] |
| YANDRISEVITS, JACLYN R | 325 SEXTON RD WIND GAP PA 18091-9657 |
| YANES, MARIA L | 9461 NW 45TH PLACE SUNRISE FL 33351 |
| YANETH BERNAL | 83-11 NW 25 ST PLANTATION FL 33322 |
| YANETH SANCHEZ | 1181  MADISON CHASE 2 WEST PALM BCH FL 33411 |
| YANEZ, ASHLEY | 13446 BARLIN AVE DOWNEY CA 90242 |
| YANEZ,ALEXIS M | [ADDRESS WITHHELD] |
| YANEZ,VALENTINO | [ADDRESS WITHHELD] |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90012 |
| YANG CHOW RESTAURANT | 819 N BRDWAY LOS ANGELES CA 90001 |
| YANG, JAMES | 509 12TH ST  NO.2D BROOKLYN NY 11215 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| YANG, MU | [ADDRESS WITHHELD] |
| YANG, XIBONU | 430 FOLCROFT ST   2NDFL BALTIMORE MD 21224 |
| YANG, YA-ROO | 224 FIRST AVE   NO.2A NEW YORK CITY NY 10009 |
| YANG,EUNJU E. | [ADDRESS WITHHELD] |
| YANG,KAIYING | [ADDRESS WITHHELD] |
| YANG,LINDA A | [ADDRESS WITHHELD] |
| YANG,LING | [ADDRESS WITHHELD] |
| YANG,YING | [ADDRESS WITHHELD] |
| YANIRA LURCIAS | 1400 S BROADWAY      208 LANTANA FL 33462 |
| YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY P.O. BOX 110 SOUTH DEERFIELD MA 01373 |
| YANKEE CLIPPING SERVICE | ATTN: HOLLY 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE CLIPPING SERVICE | BURRELLESLUCE 5 EAST NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| YANKEE CLIPPING SERVICE | C/O HOLLY EMBLETON 130 MAIN ST PRESQUE ISLE ME 04769 |
| YANKEE EXTERMINATING CO | P O BOX 141 WEST HEMPSTEAD NY 11552 |
| YANKEE GAS | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| YANKEE GAS | P.O. BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2229 HARTFORD CT 06145-2229 |
| YANKEE GAS SERVICES COMPANY | PO BOX 2919 HARTFORD CT 06104-2919 |
| YANKEE IMAGE | 25 CROSSROAD WATERBURY VT 05676 |
| YANKEE SPIRITS, INC. | P O BOX 191 DON CIMINI STURBRIDGE MA 01566 |
| YANKEES ENTERTAINMENT SPORTS NETWORK LLC | THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| YANKELOVICH PARTNERS INC | 200 W FRANKLIN ST CHAPEL HILL NC 27516 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 ATTN: LEGAL COUNSEL YANKTON SD 57078 |
| YANKTON DAILY PRESS & DAKOTAN | P.O. BOX 56 YANKTON SD 57078 |
| YANNELLO, FRANK | [ADDRESS WITHHELD] |
| YANT, TREY C. | 12085 SW PARK WAY PORTLAND OR 972255415 |
| YANT,JILL M | [ADDRESS WITHHELD] |
| YANT,TREY | [ADDRESS WITHHELD] |
| YANTORNI, ADAM | [ADDRESS WITHHELD] |
| YANTZ, THOMAS R | [ADDRESS WITHHELD] |
| YANUN, ALEJANDRO | 219 PARKVIEW RD GLENVIEW IL 60025 |
| YAO, YIMEI | 948 SUMMERBROOKE DRIVE TALLAHASSEE FL 32312 |
| YAP,ABIGAIL V | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| YARAS, REED JUSTIN | 803 VERONA LAKE DR WESTON FL 33326 |
| YARASHUS, ROBERT | 4734 KOHLER LN  PO BOX 53 SCHNECKSVILLE PA 18078 |
| YARBER,LADONNA | [ADDRESS WITHHELD] |
| YARBOROUGH,DANIEL B | [ADDRESS WITHHELD] |
| YARBROUGH, BILLY E | [ADDRESS WITHHELD] |
| YARBROUGH, REGINA S | [ADDRESS WITHHELD] |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YARCHO, KRISTY | [ADDRESS WITHHELD] |
| YARD HOUSE | 1170 8001 IRVINE CENTER DR IRVINE CA 92618-2938 |
| YARGER, PETER | [ADDRESS WITHHELD] |
| YARKHAN, NAAZISH | 1146 COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| YARON RABINOWITZ, M.D. | 50 N LA CIENEGA BLVD STE 340 BEVERLY HILLS CA 90211-2287 |
| YAROS, JEAN | 5502 W MARTIN DR MILWAUKEE WI 53208 |
| YAROVAYA,LENA | 800 EAST CHARLESTON RD UNIT 12 PALO ALTO CA 94303 |
| YASAR KOC | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| YASHAR, SEAN | 1801 N HILLHURST AVE LOS ANGELES CA 90027 |
| YASHAR, SEAN | 20364 LANDER DRIVE WOODLAND HILLS CA 91364 |
| YASKO, EDWARD A | [ADDRESS WITHHELD] |
| YASKO, SU ANNE | [ADDRESS WITHHELD] |
| YASMENT,JASON | [ADDRESS WITHHELD] |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 CUDAHY CA 90201 |
| YASMIN MADADI | 62 COPORATE PARK #135 IRVINE CA 92606 |
| YASMIN OROZCO | 715 MACHADO DR 5 VENICE CA 90291 |
| YASMINE TONG | 321 1/2 BROOKS AVE VENICE CA 90291 |
| YASNISKOVSKYY, OLEKSANDR | 58 WELLS RD WETHERSFIELD CT 06109 |
| YASOL,ANGELITA | 1418 SONOMA WAY OAKLAND CA 94606 |
| YASSIN, MASADEH | 12200 LAKEVIEW DR ORLAND PARK IL 60467 |
| YASSIN, SIRAGE | 1100 W AARON DR    APT A5 STATE COLLEGE PA 16803 |
| YASSIN,ROBERTA | [ADDRESS WITHHELD] |
| YASSIN, SIRAGE | [ADDRESS WITHHELD] |
| YASUKO NAGAI | 1073 S NORTON AV LOS ANGELES CA 90019 |
| YASUS,TIFFANY A | [ADDRESS WITHHELD] |
| YATCHYSHYN, CHRISTINE | [ADDRESS WITHHELD] |
| YATES ELEMENTARY SCHOOL | MR LUIS ARROYO 1839 N RICHMOND CHICAGO IL 60647 |
| YATES, CHRISTOPHER | [ADDRESS WITHHELD] |
| YATES, CODY | [ADDRESS WITHHELD] |
| YATES, JON S | [ADDRESS WITHHELD] |
| YATES, LESLIE W | PO BOX 212 DARIEN GA 31305 |
| YATES, MARIE | 414 E PINE ST APT 304 ORLANDO FL 32801 |
| YATES, NANNIE | 667 GREENBRIAR AVE HAMPTON VA 23661 |
| YATES,ALISSA A | [ADDRESS WITHHELD] |
| YATES,CHRISTOPHER S | [ADDRESS WITHHELD] |
| YATES,KAWANIS L | [ADDRESS WITHHELD] |
| YATES,NONA | [ADDRESS WITHHELD] |
| YATES,TIFFANY D | [ADDRESS WITHHELD] |
| YATES-DOERR,RILEY W | [ADDRESS WITHHELD] |
| YAU,JENNY | [ADDRESS WITHHELD] |
| YAWMAN,WILLIAM B. | [ADDRESS WITHHELD] |
| YAWNICK, STEVE | 13650 ANCILLA BLVD WINDERMERE FL 34786-3146 |

| Claim Name | Address Information |
|---|---|
| YAZA, SINECIO | 509 GREGORY AVE     3B GLENDALE HEIGHTS IL 60139 |
| YBARRA, MICHAEL J | 2459 POLK ST NO.1 SAN FRANCISCO CA 94109 |
| YBARRONDO, PAUL M | [ADDRESS WITHHELD] |
| YBM/SI-SA | ATTN: MR. KEUNDAL LEE 9TH FLOOR, 55-1 CHONGNO, 2-GA CHONGNO-GU SEOUL 110-122 KOREA, REPUBLIC OF |
| YBORRA, JOSHUA | [ADDRESS WITHHELD] |
| YCOM NETWORKS (AKA FAIRPOINT) | FAIRPOINT COMMUNICATIONS, 155 GANNETT DRIVE ATTN: LEGAL COUNSEL SOUTH PORTLAND ME 04106 |
| YEAGER, BROOKE | [ADDRESS WITHHELD] |
| YEAGER, JANET C | [ADDRESS WITHHELD] |
| YEAGER, LUZ | 44 PLEASANT HILL LN TAMARAC FL 33319 |
| YEAGER, ROBERT B. | 1672 RICHLAND RD SPRING VALLEY OH 45370 |
| YEAGLE, PATRICK | 822 RUSSELL RD     APT 4 DEKALB IL 60115 |
| YEAKEL, ERIC | 1109 MAIN ST BETHLEHEM PA 18018 |
| YEAKEL, WENDY | 538  BROAD ST EMMAUS PA 18049 |
| YEAKEL,ERIC S | [ADDRESS WITHHELD] |
| YEAKLE, WENDY S | 538 BROAD ST EMMAUS PA 18049 |
| YEARIAN, CYNTHIA DENISE | [ADDRESS WITHHELD] |
| YEATER, STEVE | [ADDRESS WITHHELD] |
| YEATES, ROSALIND CUMMINGS | [ADDRESS WITHHELD] |
| YEATON, JASON | [ADDRESS WITHHELD] |
| YEAZEL, JESSICA | 600 N EDGEWOOD AVE LOMBARD IL 60148 |
| YECKER, COURTNEY J | 12677 56 PLACE N WEST PALM BEACH FL 33411 |
| YECKER, MICHAEL | 12677 56 PLACE NORTH WEST PALM BCH FL 33411 |
| YEDNAK, CRYSTAL | [ADDRESS WITHHELD] |
| YEDNAK,CRYSTAL L | [ADDRESS WITHHELD] |
| YEE, EDWARD J | 321 IVERNESS DR AURORA IL 60502 |
| YEE, ELAINE A | [ADDRESS WITHHELD] |
| YEE, JENNIFER | [ADDRESS WITHHELD] |
| YEE, SAM | 126 SENECA TRAIL MARENGO IL 60152 |
| YEE, TIFFANY | 2541 ORCHARD DR BURBANK CA 91504 |
| YEE, TIMMY | [ADDRESS WITHHELD] |
| YEE,EDWARD J | [ADDRESS WITHHELD] |
| YEE,IVETTE M | [ADDRESS WITHHELD] |
| YEGENY, KNELEV | 5 HIGHLAND ST  APT A2 WEST HARTFORD CT 06119 |
| YEHWEH'S BARIATRIC | 200 W MAIN ST LEESBURG FL 347485119 |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD YEKELCHIK, DMITRY FARMINGTON CT 06032 |
| YELIN, DRORY | [ADDRESS WITHHELD] |
| YELIN, NILI | [ADDRESS WITHHELD] |
| YELLEN, DAVID | 92 MICHELLE DR WINDSOR LOCKS CT 06096 |
| YELLON, AL | [ADDRESS WITHHELD] |
| YELLOW BOOK NY | PO BOX 660052 DALLAS TX 75266-0052 |
| YELLOW BOOK USA | PO BOX 11815 NEWARK NJ 07101-8115 |
| YELLOW BOOK USA | 2560 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KING OF PRUSSIA PA 194062785 |
| YELLOW BOOK USA | 2201 RENAISSANCE BLVD KNG OF PRUSSA PA 194062785 |
| YELLOW CAB | PO BOX 950 FT LAUDERDALE FL 33302-0950 |
| YELLOW CAB | BILL HENSHAW 1730 S INDIANA AVE CHICAGO IL 60610 |
| YELLOW CAB COMPANY | 86 GRANBY STREET BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| YELLOW FREIGHT SYSTE | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW PAGES ASSOCIATION | PO BOX 95000 1610 PHILADELPHIA PA 19195-1610 |
| YELLOW PAGES ATD | PO BOX 50556 JACKSONVILLE FL 32240-0556 |
| YELLOW PAGES INC | PO BOX 60006 ANAHEIM CA 92812 |
| YELLOW PAGES PUBLISHERS | DEPT: 77382 P.O. BOX 77000 DETROIT MI 48277 |
| YELLOW ROSE CARRIAGES | 1327 N CAPITOL AVE INDIANAPOLIS IN 46202-2313 |
| YELLOW TRANSPORTATION | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| YELLOW TRANSPORTATION INC | PO BOX 100299 PASADENA CA 91189 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 502817 ST LOUIS MO 63150-2817 |
| YELLOW TRANSPORTATION INC | PO BOX 905175 CHARLOTTE NC 28290-5175 |
| YELLOW TRANSPORTATION INC | PO BOX 13850 NEWARK NJ 07188-0850 |
| YELLOW TRANSPORTATION INC | PO BOX 730333 DALLAS TX 75373-0333 |
| YELLOWBRIX | 500 MONTGOMERY ST. SUITE 700 ATTN: LEGAL COUNSEL ALEXANDRIA VA 22314 |
| YELLOWBRIX | 44 CANAL CENTER PLZA    STE 110 ALEXANDRIA VA 22314 |
| YELLOWBRIX INC | 500 MONTGOMERY STREET   SUITE 700 ALEXANDRIA VA 22314 |
| YELLOWSTONE LOGISTICS | 125 MERCEDES DRIVE CAROL STREAM IL 60188 |
| YELLOWZIP | 906 BAYOU PKWY HOUSTON TX 77077 |
| YELLOWZIP | 906 BAYOU PKWY. ATTN: LEGAL COUNSEL HOUSTON TX 77077 |
| YELOVICH, SCOTT J | [ADDRESS WITHHELD] |
| YELTON,DONNA | [ADDRESS WITHHELD] |
| YEMMA, CHRIS | [ADDRESS WITHHELD] |
| YEMMA, MARK F | [ADDRESS WITHHELD] |
| YEN,TIANA M | [ADDRESS WITHHELD] |
| YEND OF MONTHAN, MATTHEW M | 2506 S PENNSYLVANIA ST INDIANAPOLIS IN 46225 |
| YENNIFER BELLOSO | 4201 W MCNAB RD        10 POMPANO BCH FL 33069 |
| YENNY RIGUEROS | 6857 NW 173 DR MIAMI LAKES FL 33015 |
| YENSER, DAVID | 752 N 8TH STREET   APT 1 ALLENTOWN PA 18102 |
| YENY ENCISO | 6728 KNOTT AV 1 BUENA PARK CA 90621 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST SMITHFIELD VA 23430 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST BALTIMORE MD 21224-3956 |
| YEPEZ, JESUS | [ADDRESS WITHHELD] |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 CHICAGO IL 60639 |
| YERAK, REBECCA A | [ADDRESS WITHHELD] |
| YERINGTON, MIKE | [ADDRESS WITHHELD] |
| YERLY, BETH | [ADDRESS WITHHELD] |
| YERSEVICH, KRISTINA | 316 S FRANKLIN ST ALLENTOWN PA 18102 |
| YERUSHALMI,HADAR | [ADDRESS WITHHELD] |
| YES MARKETING GROUP | 1455 MONTEREY PASS RD   STE 209-210 MONTEREY PARK CA 91754 |
| YES PRINT MANAGEMENT INC | 415 N ABERDEEN STREET STE 200 CHICAGO IL 60642 |
| YESENIA PACHECO | [ADDRESS WITHHELD] |
| YESHMAN, ANITA | 610 BURGUNDY M DELRAY BEACH FL 33484 |
| YESICA SANDOVAL | 2962 SUSSEX LN LOS ANGELES CA 90023 |
| YESKE, ABBEY | 218 N CHARLES ST      2209 BALTIMORE MD 21201-4067 |
| YESMAIL | BOX 3603 OMAHA NE 68103 |
| YESMAIL INC | BOX 3603 OMAHA NE 68103 |
| YESMAIL INC | PO BOX 3395 OMAHA NE 68103-0395 |
| YESSEL DIAZ | [ADDRESS WITHHELD] |
| YETMAN, SHANNA | 4810 NORWOOD RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| YEUNG,THOMAS | [ADDRESS WITHHELD] |
| YEVILON, KELVIN | 610 JADE LN CARLSBAD CA 92009 |
| YEZIERSKI, SANDRA | [ADDRESS WITHHELD] |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW WASHINGTON DC 20009 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST SEATTLE WA 98188 |
| YI SHUN LAI | 1243 W. ADDISON ST. CHICAGO IL 60613 |
| YI, TIFFANY | 8546 STORCH WOODS DR SVAGE MD 20723 |
| YI,HYUN | [ADDRESS WITHHELD] |
| YI,JENNIFER E | [ADDRESS WITHHELD] |
| YI,KAYLA D | [ADDRESS WITHHELD] |
| YI-CHEN HUANG | 8601 WALKER ST. NO.2 CYPRESS CA 90630 |
| YIELD STRATEGIES FUND I, LP | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| YIELD STRATEGIES FUND I, LP | YIELD STRATEGIES FUND I, LP C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II, LP | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| YIELD STRATEGIES FUND II, LP | YIELD STRATEGIES FUND II, LP C/O MAUREEN OCAMPO, CCO CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIINUEN TELLES | 1000 S CHESTER AV COMPTON CA 90221 |
| YILDIRIM        OMAR | 1821 BROWN ST ALLENTOWN PA 18104 |
| YIM, SEUNG H | [ADDRESS WITHHELD] |
| YING QUAN | 159 SANJUAN CIR MELBOURNE FL 32935-5457 |
| YING, SUNNY S | [ADDRESS WITHHELD] |
| YINGLING,MELISSA A | [ADDRESS WITHHELD] |
| YINGST,JEREMY ROBERT | [ADDRESS WITHHELD] |
| YIP, ROLAND W | [ADDRESS WITHHELD] |
| YITKIN, | 12 AUGUSTUS WALLY CT REISTERSTOWN MD 21136-6450 |
| YITZHAK NAKASH | 249 RIVERSIDE DR. PRINCETON NJ 08540 |
| YIU, JENNIE | 18 ROYAL LANE HOWELL NJ 07731 |
| YIU, STEPHANIE | [ADDRESS WITHHELD] |
| YIYUN LI | 250 W. 57TH STREET., # 2114 NEW YORK NY 10107 |
| YKADIKE, FRANCIS | 41797-037 P.O. BOX 2000 LEWISBURG PA 17837 |
| YKK USA INC. | MS. JESSICA HESS 2700 PATRIOT BLVD. NO.180 GLENVIEW IL 60025 |
| YLKA REYES | [ADDRESS WITHHELD] |
| YLTEUS,JEAN | [ADDRESS WITHHELD] |
| YLTEUS,JIMMY | [ADDRESS WITHHELD] |
| YMCA | 160 JEWELL ST HARTFORD CT 06103 |
| YMCA | CARLOTA GRATE CFO EAST HARTFORD YMCA 770 MAIN ST EAST HARTFORD CT 06108 |
| YMCA | PO BOX 607 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| YMCA | 425 S 15TH ST ALLENTOWN PA 18102 |
| YMCA | SOUTHWEST 11311 W. HOWARD AVENUE GREENFIELD WI 53228 |
| YMCA & YWCA | 425 S 15TH ST ALLENTOWN PA 18102-4617 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE ORLANDO FL 328035721 |
| YMCA (CORP OFFICE)  [YMCA] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| YMCA HPT | ATTN:  EUNICE WELLBROOK HAMPTON VA 23669 |
| YMCA NN | ATT: LESLIE BRYANT NEWPORT NEWS VA 23607 |
| YMCA OF BROWARD COUNTY | 1830 W BROWARD BLVD FT LAUDERDALE FL 333121550 |
| YMCA OF LI | 121 DOSORIS LA GLEN COVE NY 11542 |
| YMCA OF METROPOLITAN CHICAGO | 3333 N MARSHFIELD AVE CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| YMCA OF SOUTH PALM BEACH COUNTY | 6631 PALMETTO CIRCLE S BOCA RATON FL 33433 |
| YMCA RETIRED MEN'S CLUB | MS. BECKY LAIBLE 200 Y BLVD. ROCKFORD IL 61107 |
| YMCA RETIRED MEN'S CLUB | MR. WILLIAM C. PETERSON 717 JOHN ST. ROCKFORD IL 61103 |
| YNOTTE FARLEY | 8 ROBERT CONNER DR HAMPTON VA 23669 |
| YOAKAM, SHIRELY | 1250 N 6TH ST ORLANDO FL 32820-2345 |
| YOCCO S HOT DOG SHOP | 16 E MINOR ST EMMAUS PA 18049-4104 |
| YODER II,GARY J | [ADDRESS WITHHELD] |
| YODER, CHAD W | [ADDRESS WITHHELD] |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD HAMPTON VA 23661 |
| YODLEE | ATTN: MELANIE FLANIGAN 3600 BRIDGE PARKWAY SUITE 200 REDWOOD CITY CA 94065 |
| YOGA STARZ | ST.61 21073 POWERLINE RD BOCA RATON FL 33433-2306 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA 13700 TAHITI WAY, SUITE 129 MARINA DEL REY CA 90292 |
| YOGERST, JOE | [ADDRESS WITHHELD] |
| YOHAI, CHERYL | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| YOHAI, CHERYL | [ADDRESS WITHHELD] |
| YOHMAN, JOHN R | [ADDRESS WITHHELD] |
| YOKOTA, CASSIE | [ADDRESS WITHHELD] |
| YOLAINE SIMILIEN | [ADDRESS WITHHELD] |
| YOLANDA (LINDA) CHASSIAKOS | 7444 MCCOOL AVENUE LOS ANGELES CA 90045 |
| YOLANDA FERGUSON | [ADDRESS WITHHELD] |
| YOLANDA GILL | 535 E ADAMS ST 14 LONG BEACH CA 90805 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV AZUSA CA 91702 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN CLERMONT FL 34711-7907 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 ORLANDO FL 32808-6423 |
| YOLANDA LOPERENA | 2033 DONEGAN PL ORLANDO FL 32826-4301 |
| YOLANDA MORONI | 251 COURT ST APT 42 MIDDLETOWN CT 06457-3323 |
| YOLANDA MUEHLFELDER CUST JEFF | MUEHLFELDER UTMA IL 8465 W LELAND CHICAGO IL 60656-4260 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 ORLANDO FL 32828 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 KISSIMMEE FL 34744 |
| YOLANDA REVILLA | [ADDRESS WITHHELD] |
| YOLANDA RIOS | [ADDRESS WITHHELD] |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR LA CANADA CA 91011 |
| YOLANDA SPERINGO | [ADDRESS WITHHELD] |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 STAMFORD CT 06902 |
| YOLEN COHEN, MALERIE | 108 OLD MILL LANE STAMFORD CT 06902 |
| YOMI WRONGE | 17041 VIA PIEDRAS STREET SAN LORENZO CA 94580 |
| YOMIURI SHIMBUN | ATTN: MR. SATORU WATANABE 1-7-1 OHTE-MACHI CHIYODA-KU TOYKO 100-8055 JAPAN |
| YONAN CARPETS | DBA YONAN CARPET ONE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1207 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 1211A BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | 730 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| YONAN FLOOR COVERINGS INC | DBA YONAN CARPET ONE 1211A BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| YONAN JR,KENNETH | [ADDRESS WITHHELD] |
| YONAN, DENNIS K | [ADDRESS WITHHELD] |
| YONATAN LUPU | 1615 Q STREET, N. W. APT. 912 WASHINGTON DC 20009 |
| YONEMURA, VERNON M. | [ADDRESS WITHHELD] |
| YONEYAMA, RONALD | 862 EVERGREEN ST EMMAUS PA 18049 |
| YONEYANA, RONALD M | 562 EVERGREEN ST EMMAUS PA 18049 |
| YONG BYON | 2770 RAINTREE LAKE CIR MERRITT ISLAND FL 32953-2944 |

| Claim Name | Address Information |
|---|---|
| YONG FOK WONG | [ADDRESS WITHHELD] |
| YONG SENG WANG | [ADDRESS WITHHELD] |
| YONG, ARIEL | [ADDRESS WITHHELD] |
| YONG, JESSIE T | [ADDRESS WITHHELD] |
| YONG,BRYAN J | [ADDRESS WITHHELD] |
| YONG,MITZI | [ADDRESS WITHHELD] |
| YONG,NILTON C | [ADDRESS WITHHELD] |
| YONKER, SHAWN | 221 GLEN AVENUE SALISBURY MD 21804 |
| YONKERS JR, JAMES | [ADDRESS WITHHELD] |
| YONN, Y.C. | 1381 SW 11TH TER BOCA RATON FL 33486 |
| YOO, CHRISTINE | 99 ASTER DR NEW HYDE PARK NY 11040 |
| YOO, JENNY | 7445 DONNA AVE RESEDA CA 91335 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD FREMONT CA 94539 |
| YOO, YOUNG KUK | [ADDRESS WITHHELD] |
| YOO,SUSAN | [ADDRESS WITHHELD] |
| YOON BYUN | 400 G BRACKNELL ARCH CHESAPEAKE VA UNITES STATES |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOON, PETER | [ADDRESS WITHHELD] |
| YOON, YONG | 2721 GLENWOOD CT NAPERVILLE IL 60564 |
| YOON,MARY S. | [ADDRESS WITHHELD] |
| YOON,PETER T | [ADDRESS WITHHELD] |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 DALLAS TX 75206 |
| YORK ADAMS AREA COUNCIL 544 | BOY SCOUTS OF AMERICA 2139 WHITE ST YORK PA 17404-4940 |
| YORK ADAMS FOOTBALL COACHES ASSOC | 40 N STRATTON ST GETTYSBURG PA 17325 |
| YORK ADAMS FOOTBALL COACHES ASSOC | C/O ANDREW RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ADAMS FOOTBALL COACHES ASSOCIATION | C/O ANDREW J.W. RUHLAND 6557 OREFIELD ROAD SPRING GROVE PA 17362 |
| YORK ANTIQUE SHOW | PO BOX 119 LAUREL DE 19956 |
| YORK AREA TAX BUREAU | PO BOX 15627 1415 N DUKE STREET YORK PA 17405 |
| YORK BOLT INC | 432 HAMPTON HWY YORKTOWN VA 23693-3515 |
| YORK COLLEGE OF PA | DEVLEOPMENT OFFICE YORK PA 17405-7199 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT YORK PA 17405 |
| YORK COUNTY | PO BOX 532 YORKTOWN VA 236900532 |
| YORK COUNTY | 28 EAST MARKET STREET YORK PA 17401 |
| YORK COUNTY ALLIANCE FOR LEARNING | 2179 S QUEEN ST YORK PA 17402 |
| YORK COUNTY ALLIANCE FOR LEARNING | ONE MARKET WAY EAST YORK PA 17401 |
| YORK COUNTY CHAMBER OF COMMERCE | 96 S GEORGE ST  STE 300 YORK PA 17401 |
| YORK COUNTY CHAMBER OF COMMERCE | OF COMMERCE YORK PA 17405-1229 |
| YORK COUNTY COAST STAR | P.O. BOX 979; VENDOR #644 KENNENBUNK ME 04043 |
| YORK COUNTY COMM OF REVENUE | PO BX 90 YORKTOWN VA 23690 |
| YORK COUNTY CORVETTE CLUB | 332 CLARKS WAY YORK PA 17403 |
| YORK COUNTY CORVETTE CLUB | [ADDRESS WITHHELD] |
| YORK COUTY TOURISM & EVENTS | P.O. BOX 532 YORKTOWN VA 23690 |
| YORK DAILY RECORD | 1891 LOUCKS RD YORK PA 17408 |
| YORK DAILY RECORD | C/O DONNA MANDL 1891 LOUCKS RD YORK PA 17408-9708 |
| YORK DAILY RECORD | PO BOX 15122 YORK PA 17405-7122 |
| YORK FURRIER | 107 N YORK ST ELMHURST IL 60126-2805 |
| YORK GLOBAL FINANCE BDH LLC | ATTN: ANTON ANIKST 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GRAPHICS | PO BOX 850 FOREST HILL MD 21050--260 |
| YORK INTERNATIONAL CORPORATION | PO BOX 640064 PITTSBURGH PA 15264-0064 |

| Claim Name | Address Information |
|---|---|
| YORK LABEL | PO BOX 1309 YORK PA 17405 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236922773 |
| YORK NEWS-TIMES | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| YORK NEWS-TIMES | PO BOX 1440 WEBSTER NY 14580 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD ATTN: LEGAL COUNSEL YORK PA 17408-9708 |
| YORK PRESSURE CLEANING | 204 BRIGADE DR YORKTOWN VA 23692 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 HAYES VA 23072-0205 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE YORK SPRINGS PA 17372 |
| YORK STREET HISTORIC INN      R | 505 YORK ST WILLIAMSBURG VA 23185 |
| YORK STREET INN | YORK STREET WILLIAMSBURG VA 23185 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 190 OAK ROAD DALLASTOWN PA 17313 |
| YORK TOWNSHIP BOARD OF COMMISSIONERS | 25 OAK ST YORK PA 17402-4931 |
| YORK TOWNSHIP SENIOR CENTER | MS. NORA HARDY 1502 S. MEYERS RD. LOMBARD IL 60148 |
| YORK WATER COMPANY | 130 E MARKET ST YORK PA 17405-7089 |
| YORK WATER COMPANY | 130 E MARKET ST M-89 YORK PA 17405 |
| YORK WATER COMPANY | PO BOX 15089 YORK PA 17405 |
| YORK WATER COMPANY | 130 E. MARKET ST., BOX 15089 YORK PA 17406-7089 |
| YORK, ANTHONY | 2219 C STREET SACRAMENTO CA 95816 |
| YORK, BRYON | 4216 38TH ST  NW WASHINGTON DC 20016 |
| YORK, CYNTHIA M | [ADDRESS WITHHELD] |
| YORK, GLORIA | 270 JAY ST 15F BROOKLYN NY 11201 |
| YORK, JAMES | 2510 E WASHINGTON AVE EUSTIS FL 32726 |
| YORK, JANELLE | 1004 W 19TH ST MERCED CA 95340 |
| YORK, ROMAYNE | 6550 NE 2ND PL OCALA FL 34470-2208 |
| YORKE PRINT SHOPPE INC | 930 N LOMBARD RD LOMBARD IL 60148 |
| YORKE, PATRICK T | [ADDRESS WITHHELD] |
| YORKTOWN TOURISM & EVENTS | PO BOX 532 YORKTOWN VA 236900532 |
| YORKVILLE CBNA LOAN FUNDING LLC | ATTN: TERRY CONNER-GRAHAM 181 WEST MADISON STREET, SUITE 3200 CHICAGO IL 60602 |
| YORKVILLE ECONOMIC | LYNN DUBAJIC 651 PRAIRIE POINTE DR STE 102 YORKVILLE IL 60560 |
| YORMARK II, TERRY R | 111 EAST CHESTNUT    STE 51H CHICAGO IL 60611 |
| YORMARK, TERRY | 108 HIGHGROVE DRIVE SUWANEE GA 30024 |
| YOSHI SPORTS MANAGEMENT LLC | 75 HILLTOP CIRC RANCHO PALOS VERDES CA 90275 |
| YOSHIHARA,NANCY A | [ADDRESS WITHHELD] |
| YOSHIHIRO FUKUYAMA | 7732 BRIDLE PATH LANE MCLEAN VA 22102 |
| YOSHIMINE, JEFFREY ERIC | 1347 SANTA ROSA AVENUE SANTA BARBARA CA 93109 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042-4951 |
| YOSHIMOTO CREATIVE AGENCY | 11-6, NAMBASENNICHIMAE CHUO-KU JAPAN |
| YOSHIMURA,DONNA | [ADDRESS WITHHELD] |
| YOSHIMURA,STEPHANIE K | [ADDRESS WITHHELD] |
| YOSHINAGA, JAMES J | [ADDRESS WITHHELD] |
| YOSHINO, KENJI | 237 THOMPSON STREET  9A NEW YORK NY 10012 |
| YOSHINO,KIMIKO J | [ADDRESS WITHHELD] |
| YOSHITOMI,SHINJI | [ADDRESS WITHHELD] |
| YOSSI MELMAN | 13 KARNI STREET, RAMAT AVI TEL AVIV 69025 ISRAEL |
| YOSSIE HALEVI KLEIN | 15/8 HACHAYIL STREET, FRENCH HILL JERUSALEM ISRAEL |
| YOST JR, JAMES A | [ADDRESS WITHHELD] |
| YOST, DARLENE | 1631 CANAL ST NORTHHAMPTON PA 18067 |
| YOST, DARLENE | 1631 CANAL ST NORTHAMPTON PA 18067 |
| YOST, DAVID J. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| YOST, FREDERICK M | [ADDRESS WITHHELD] |
| YOST, JEAN M | 2509 BOYD ST BETHLEHEM PA 18017 |
| YOST, KEITH | [ADDRESS WITHHELD] |
| YOST, WILLIAM | JAMES SORENSON, ESQ. AND D. TYLER VAN LEUVEN, ESQ. AND CHAD D. HECKMAN, ESQ. PO BOX 4128 TALLAHASSEE FL 32315-4128 |
| YOST,JOSEPH A | [ADDRESS WITHHELD] |
| YOSVER, RAQUEL | 21205 NE 37TH AVE      2609 NORTH MIAMI BEACH FL 33180 |
| YOU DO IT ELECTRONICS | 40 FRANKLIN ST NEEDHAM MA 02494-2986 |
| YOU FIT, INC. | 2101 N UNIVERSITY DR SUNRISE FL 33322-3938 |
| YOU,HELEN | [ADDRESS WITHHELD] |
| YOUCHAH,MICHAEL | 360 FIRST AVE NO. ME NEW YORK NY 10010 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN CHICAGO IL 60606 |
| YOUELLS OYSTER HOUSE | 2249 W WALNUT ST ALLENTOWN PA 18104 6313 |
| YOUGER, KAREN | [ADDRESS WITHHELD] |
| YOUMANS,CECILLE A | [ADDRESS WITHHELD] |
| YOUMATZ, BRIAN A | [ADDRESS WITHHELD] |
| YOUN, SOOYONG | [ADDRESS WITHHELD] |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR ORLANDO FL 32825 |
| YOUNAN, JOHN | [ADDRESS WITHHELD] |
| YOUNCE,KATHRYN D | [ADDRESS WITHHELD] |
| YOUNES, ERNEST H | [ADDRESS WITHHELD] |
| YOUNES, GEORGETTE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, JOSEPH | 449 W ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, RONNIE | 449  ALLEN ST ALLENTOWN PA 18102 |
| YOUNES, SAM | 3035 ROCKDALE RD SLATINGTON PA 18080 |
| YOUNES, SCOTT | 1502 UNION ST ALLENTOWN PA 18102 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR      15 IL 60517 |
| YOUNG & RUBICAM | P O BOX 5758 NEW YORK NY 10163 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE NEW YORK CA 10019 |
| YOUNG & RUBICAM/THE MEDIA EDGE | PO BOX 4717 GRAND CENTRAL STATION NEW YORK NY 10163 |
| YOUNG AT ART | 11584 STATE RD 84 DAVIE FL 33325 |
| YOUNG EXECUTIVE SPIRIT INC | 55 EAST 87 ST STE 6C NEW YORK NY 10118 |
| YOUNG II,LEVONNE J | [ADDRESS WITHHELD] |
| YOUNG III, JOSEPH J | [ADDRESS WITHHELD] |
| YOUNG JR,GREGORY | [ADDRESS WITHHELD] |
| YOUNG MAZDA CARS COM | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG MEN'S CHRISTIAN ASSOC OF CHICAGO | ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG MEN'S CHRISTIAN ASSOCIATION | OF CHICAGO ATTN: GENERAL COUNSEL 801 N. DEARBORN STREET CHICAGO IL 60610 |
| YOUNG PRESIDENTS ORGANIZATION | ATTN: SUZANNE THOMAS HUNTLEY IL 60142 |
| YOUNG REPUBLICANS CLUB | 622 M DELAWARE DR EASTON PA 18042-1631 |
| YOUNG VOLKSWAGON/MAZDA | 191 COMMERCE PARK DR EASTON PA 18045 2372 |
| YOUNG VW INC | 191 COMMERCE PARK DR EASTON PA 18045 |
| YOUNG WOLFF, COLIN | 2303 27TH ST SANTA MONICA CA 90405 |
| YOUNG'S CHEVRON | HWY 460 WAKEFIELD VA 23888 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD      506 RICHTON PARK IL 60471 |
| YOUNG, AN-TONY | [ADDRESS WITHHELD] |
| YOUNG, ANGELISA PINKSTON | [ADDRESS WITHHELD] |
| YOUNG, ANNIE D | BUTTERNUT DR HAMPTON VA 23666 |
| YOUNG, ANNIE D | 2780 BUTTERNUT DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| YOUNG, AUSTIN | 2631 30TH ST SW    APT 74A ALLENTOWN PA 18103 |
| YOUNG, BERNICE | [ADDRESS WITHHELD] |
| YOUNG, BROOKE A | [ADDRESS WITHHELD] |
| YOUNG, CARLINGTON D | 2745 GREENFIELD LISLE IL 60532 |
| YOUNG, CARLTON | 60 CAPEN ST YOUNG, CARLTON HARTFORD CT 06120 |
| YOUNG, CARLTON | 60 CAPEN ST  APT NO. 3 WEST HARTFORD CT 06120-1903 |
| YOUNG, CHARLES | 6 BROOKSIDE LN BOLTON CT 06043-7519 |
| YOUNG, CHARLES | 2617 E GARFIELD 01003 DECATUR IL 62526 |
| YOUNG, CHARLES | [ADDRESS WITHHELD] |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| YOUNG, DAMIAN | [ADDRESS WITHHELD] |
| YOUNG, DAVID | 710 HOWARD ST WHEATON IL 60187 |
| YOUNG, DAVID | [ADDRESS WITHHELD] |
| YOUNG, DEBORAH | 5701 PICKERING AVE WHITTER CA 90601 |
| YOUNG, DEBRA S | [ADDRESS WITHHELD] |
| YOUNG, DEBRA TAYLOR | 6400 WHITE ROCK RD SYKESVILLE MD 21784 |
| YOUNG, DENISE | 3228 TIOGA PKWY BALTIMORE MD 21215-7925 |
| YOUNG, DIANA L | [ADDRESS WITHHELD] |
| YOUNG, DION | [ADDRESS WITHHELD] |
| YOUNG, DONALD | [ADDRESS WITHHELD] |
| YOUNG, DONALD S. | 3347 SAINT JOHNS CT YORK PA 17406-9763 |
| YOUNG, EDWARD J | [ADDRESS WITHHELD] |
| YOUNG, ELLIOTT | 8775 ROSE LANE JESSUP ME 20794 |
| YOUNG, EMILY | 334 NORTH MYERS STREET BURBANK CA 91506 |
| YOUNG, EMMA | 319 E 87TH ST IL 60619 |
| YOUNG, FRED | PO BOX 872 SUNSET BEACH CA 90742 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD BALTIMORE MD 21204-1951 |
| YOUNG, GREG W | [ADDRESS WITHHELD] |
| YOUNG, GREGGORY R | [ADDRESS WITHHELD] |
| YOUNG, ISHEKA | 8762 SW 21 CT MIRAMAR FL 33025 |
| YOUNG, JACQUELINE A | 4042 LAKESIDE DRIVE ROCKFORD IL 61101-9021 |
| YOUNG, JARID | 536 3RD AV BETHLEHEM PA 18018 |
| YOUNG, JASON R | [ADDRESS WITHHELD] |
| YOUNG, JEFFREY L | [ADDRESS WITHHELD] |
| YOUNG, JOHN | 502 48TH ST BALTIMORE MD 21224-3114 |
| YOUNG, JOHN W. | [ADDRESS WITHHELD] |
| YOUNG, JOHN W. | [ADDRESS WITHHELD] |
| YOUNG, JOHN W. | [ADDRESS WITHHELD] |
| YOUNG, JONATHAN | 515 17TH ST BROOKLYN NY 11215 |
| YOUNG, JULIA | [ADDRESS WITHHELD] |
| YOUNG, JUSTIN | LENOX ST YOUNG, JUSTIN HARTFORD CT 06112 |
| YOUNG, JUSTIN A | 31 LENOX ST HARTFORD CT 06112 |
| YOUNG, KARL E | [ADDRESS WITHHELD] |
| YOUNG, KEITH | 536 3RD AVE BETHLEHEM PA 18018 |
| YOUNG, KENTON A | [ADDRESS WITHHELD] |
| YOUNG, LAKIA | 100 LESLIE OAKS DR 10206 LITHONIA GA 30058 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL    208 CHICAGO IL 60649 |
| YOUNG, LAURA | 9102 S AVALON AVE CHICAGO IL 60619 |
| YOUNG, LEON H | 554 SW 183 WAY PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| YOUNG, MARVIN | 2202 BRYANT AVE        2 BALTIMORE MD 21217-2004 |
| YOUNG, MAURICE | [ADDRESS WITHHELD] |
| YOUNG, NANCY M | [ADDRESS WITHHELD] |
| YOUNG, NATHANIEL J | 512 OBAR DR BASSETT CA 91746 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST        2 CHICAGO IL 60624 |
| YOUNG, PAUL | 7923 WARING AVE LOS ANGELES CA 90046 |
| YOUNG, PAUL | [ADDRESS WITHHELD] |
| YOUNG, PETER T | [ADDRESS WITHHELD] |
| YOUNG, REBECCA A | [ADDRESS WITHHELD] |
| YOUNG, REGINA | 811 NW 36TH TERRACE FT LAUDERDALE FL 33311 |
| YOUNG, RENEE YUNG-LING | 1155 TOWER ROAD BEVERLY HILLS CA 90210 |
| YOUNG, RICHARD | 93 BROAD ST APT 1-W EAST HARTFORD CT 06118 |
| YOUNG, ROBERT | [ADDRESS WITHHELD] |
| YOUNG, ROBERT S | [ADDRESS WITHHELD] |
| YOUNG, ROBERT V | [ADDRESS WITHHELD] |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE NEWPORT NEWS VA 23606 |
| YOUNG, RONALD | [ADDRESS WITHHELD] |
| YOUNG, RONALD D | [ADDRESS WITHHELD] |
| YOUNG, RYAN | [ADDRESS WITHHELD] |
| YOUNG, SHANE | 2841 MARCEILL DRIVE COEUR D ALENE ID 83815 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DRIVE ELLICOTT CITY MD 21042 |
| YOUNG, SOMMER, WARD, RITZENBERG, | 5 PALISADES DR ALBANY NY 12205 |
| YOUNG, SOMMER, WARD, RITZENBERG, BAKER | & MOORE LLC 5 PALISADES DRIVE, SUITE 300 ALBANY NY 12205 |
| YOUNG, STEPHEN A | [ADDRESS WITHHELD] |
| YOUNG, STEVEN | [ADDRESS WITHHELD] |
| YOUNG, STEVEN B | 451 VALLEY VIEW ROAD LANGNORNE PA 19047 |
| YOUNG, TAMMIE SUE | [ADDRESS WITHHELD] |
| YOUNG, TATYANA | 1857 JEFFERSON STREET HOLLYWOOD FL 33020 |
| YOUNG, TYRELL | [ADDRESS WITHHELD] |
| YOUNG, WEBSTER | 369 MONTEZUMA AVE BOX 212 SANTE FE NM 87501 |
| YOUNG, WENDY | [ADDRESS WITHHELD] |
| YOUNG, WILLIE | [ADDRESS WITHHELD] |
| YOUNG, WILLIE JAMES | [ADDRESS WITHHELD] |
| YOUNG,ANDREW T | [ADDRESS WITHHELD] |
| YOUNG,ANDREW W | [ADDRESS WITHHELD] |
| YOUNG,AUDREY T | [ADDRESS WITHHELD] |
| YOUNG,BRANDON | [ADDRESS WITHHELD] |
| YOUNG,BRIAN E | [ADDRESS WITHHELD] |
| YOUNG,BRIAN L. | [ADDRESS WITHHELD] |
| YOUNG,CARA | [ADDRESS WITHHELD] |
| YOUNG,CATHERIN F | 4004 OCEANFRONT NO.702 VIRGINIA BEACH VA 23451 |
| YOUNG,CHARLES | [ADDRESS WITHHELD] |
| YOUNG,DAMON M | [ADDRESS WITHHELD] |
| YOUNG,DARBIE L | [ADDRESS WITHHELD] |
| YOUNG,DENISE D | [ADDRESS WITHHELD] |
| YOUNG,DERRICK | [ADDRESS WITHHELD] |
| YOUNG,DOUGLAS | [ADDRESS WITHHELD] |
| YOUNG,GARTH C | [ADDRESS WITHHELD] |
| YOUNG,JAMES D | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| YOUNG,JARID | 1433 AMERICAN ST WHITEHALL PA 180524503 |
| YOUNG,JOSEPH | [ADDRESS WITHHELD] |
| YOUNG,JOSEPH A | [ADDRESS WITHHELD] |
| YOUNG,KIRA | [ADDRESS WITHHELD] |
| YOUNG,LINDA SUE | [ADDRESS WITHHELD] |
| YOUNG,MICHAEL A | [ADDRESS WITHHELD] |
| YOUNG,PAUL | 240 LOMBARD ST APT 732 SAN FRANCISCO CA 94111 |
| YOUNG,RACHEL C | [ADDRESS WITHHELD] |
| YOUNG,REBECCA A | [ADDRESS WITHHELD] |
| YOUNG,RICHARD A | [ADDRESS WITHHELD] |
| YOUNG,SARA | [ADDRESS WITHHELD] |
| YOUNG,STEFINI | [ADDRESS WITHHELD] |
| YOUNG,TAJWAN L | [ADDRESS WITHHELD] |
| YOUNG,TIMOTHY A | [ADDRESS WITHHELD] |
| YOUNG,VIRGINIA | [ADDRESS WITHHELD] |
| YOUNGBERG, LAUREN | 4918 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| YOUNGBLOOD,BRADLEY | [ADDRESS WITHHELD] |
| YOUNGBLOOD,JASON A | [ADDRESS WITHHELD] |
| YOUNGBLOOD,JENEE M | [ADDRESS WITHHELD] |
| YOUNGE, KEITH | 2117 MELVIN STREET PHILADELPHIA PA 19131 |
| YOUNGE, KEITH | DANIEL HETZNECKER, ESQUIRE 1900 SPRUCE STREET, PHILADELPHIA PA 19103 |
| YOUNGE,KEITH M | [ADDRESS WITHHELD] |
| YOUNGFELT, ANTHONY | [ADDRESS WITHHELD] |
| YOUNGMAN, OWEN | 40 KENMORE AVE. DEERFIELD IL 60015 |
| YOUNGMAN, ROBERT | [ADDRESS WITHHELD] |
| YOUNGMAN, WAYNE P | [ADDRESS WITHHELD] |
| YOUNGPETER,DAVID L | [ADDRESS WITHHELD] |
| YOUNGQUIST,ERIN L | [ADDRESS WITHHELD] |
| YOUNGS, WALTER | [ADDRESS WITHHELD] |
| YOUNGSVILLE TV CORP M | 3 W MAIN ST YOUNGSVILLE PA 16371 |
| YOUNKINS & SCHECTER LLP | RE: NEW YORK 60 E 42ND STREET ATTN: KATHY A. YOUNKINS, ESQ. 420 LEXINGTON AVE., SUITE 2050 NEW YORK NY 10170 |
| YOUNT, JAMES R | 4750 LINCOLN BLVD   #335 MARINA DEL REY CA 90292 |
| YOUNT,JAMES | [ADDRESS WITHHELD] |
| YOUR BULLETIN BOARD | C/O PHOTOCRAFT - RAY VALL, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555-2140 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 OCALA FL 344744437 |
| YOUR DELIVERY SERVICE | PO BOX 47869 LOS ANGELES CA 90047 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD MOUNT DORA FL 327575913 |
| YOUR IMAGE WORKS INC | 4353 W 96TH ST STE 100 INDIANAPOLIS IN 46268 |
| YOUR JEWISH FAIRY GODMOTHER | 2130 RIVERVIEW EUGENE OR 97403 |
| YOUR LOCAL CONSUMER | P.O. BOX 476 ATTN: LEGAL COUNSEL AMES IA 50010 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE DEARBORN MI 902455655 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD INGLEWOOD CA 90301 |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE CHARLES SUPPNICK DEARBORN MI 48124 |
| YOUR MESSAGE BOARD | C/O P.C. CORPORATION, P.O. BOX 2140 ATTN: LEGAL COUNSEL FAIRMONT WV 26555 |
| YOUR MINDSET INC | 1320 N STATE PARKWAY   2A CHICAGO IL 60610 |
| YOUR VALLEY SOURCE | 411-1/2 MAIN ST. ATTN: LEGAL COUNSEL GRAND JUNCTION CO 81501 |
| YOURIGLOO.COM | 23123 SR 7   SUITE 350 B BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| YOURIGLOO.COM | 530 S FEDERAL HWY STE 203 DEERFIELD BCH FL 33441 |
| YOUSUF KUTIK | 631 WHITMAN CV LONGWOOD FL 32750 |
| YOUTH AUTOMOTIVE TRAINING CTR | 100 NW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| YOUTZ,MARY C | [ADDRESS WITHHELD] |
| YOVANOVICH, LINDA | 43 TREVITHEN STREET LONDON ON N6C 4S6 CA |
| YOXHEIMER, AARON | 810 E TURNER ST  APT 15 ALLENTOWN PA 18109 |
| YOXHEIMER, AARON | 725 S. WOODWARD ST. ALLENTOWN PA 18103 |
| YRC CINEMA PARENT  [YRC CINEMA] | 735 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236064255 |
| YRC INC | ROADWAY EXPRESS PO BOX 93151 CHICAGO IL 606733151 |
| YRC INC | ROADWAY EXPRESS PO BOX 905587 CHARLOTTE NC 282905587 |
| YRC INC | ROADWAY EXPRESS P O BOX 13573 NEWARK NJ 071880573 |
| YRT2 MORGAN LAKES - POOLER | 6401 CARMEL RD., SUITE 203 ATTN: LEGAL COUNSEL CHARLOTTE NC 28226 |
| YSABEL,RAMON | [ADDRESS WITHHELD] |
| YSELENE GROCERY | 720 BROAD ST HARTFORD CT 06106 |
| YU JR,TEOFILO | [ADDRESS WITHHELD] |
| YU, JIE | C/O CHEN KUIDE 40 MILLARD COURT STERLING VA 20165 |
| YU, JIE | RM 201 GATE 3 BUILDING 122 WANKEGING GARDEN CHAOYANG DIST BEIJIN 100121 CHINA |
| YU, KATHRYN | 65 COOPER SQUARE  APT 3H NEW YORK NY 10003 |
| YU, TONY | 6855 W. BROWARD BLVD #303 PLANTATION FL 33317 |
| YU, TUNG-SHENG | [ADDRESS WITHHELD] |
| YU, YONG | 12 PRINCETON LN HAWTHORNE WOODS IL 60047 |
| YU,BELTRAN C | [ADDRESS WITHHELD] |
| YU,JENNIFER | [ADDRESS WITHHELD] |
| YU,REYNALDO | [ADDRESS WITHHELD] |
| YU,ROBERT | [ADDRESS WITHHELD] |
| YUAN LI | 7598 ORANGE BLOSSOM DR CUPERTINO CA 950145225 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR MADISON MS 39110 |
| YUDAIN, BERNARD | 10 MARTIN DALE GREENWICH CT 06830 |
| YUDESS, LAWRENCE | 2 DICKS LN ROSLYN NY 11576 |
| YUDHIJIT BHATTACHARJEE | 150 RHODE ISLAND AVE.  NW  APT. 302 WASHINGTON DC 20001 |
| YUENGER,MORGAN K | [ADDRESS WITHHELD] |
| YUEPENG LI | 1629 GREATE RD GLOUCESTER PT VA 23062 |
| YUH, DAVID | [ADDRESS WITHHELD] |
| YUH, DAVID | [ADDRESS WITHHELD] |
| YUHAS, JOHN | 4545 CHRYSTON RD MONTGOMERY AL 36109 |
| YUHAS, MARY | 2044 VALENCIA DRIVE DELRAY BEACH FL 33445 |
| YUHAS, RON | 6704 HAVENOAK RD BALTIMORE MD 21237-2115 |
| YUHN,JON C | [ADDRESS WITHHELD] |
| YUILL, PETER | 12842 STONE EAGLE RD. PHOENIX MD 21131 |
| YUILL, ROBERT PETER | 12842 STONE EAGLE ROAD PHOENIX MD 21131 |
| YUILL,ROBERT P | [ADDRESS WITHHELD] |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 OWINGS MILLS MD 21110 |
| YUKNESS, KRISTEN | [ADDRESS WITHHELD] |
| YUKON NEWS | 211 WOOD ST. WHITEHORSE YT Y1A 2E4 CANADA |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 SAN DIEGO CA 92108 |
| YULIO, JOSEPH | 1312 SE 14TH TER DEERFIELD BCH FL 33441 |
| YUMA DAILY SUN | 2055 S ARIZONA AVE YUMA AZ 85364 |
| YUN, ELIZABETH | 209-19 35TH AVE BAYSIDE NY 11361 |
| YUN, MARY X | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| YUNDA, CAMILO ANDRES | 3 S. PINE ISLAND RD.  APT 309 PLANTATION FL 33324 |
| YUNDA, GERMAN | 35 PINE ISLAND RD    NO.309 PLANTATION FL 33324 |
| YUNG,CAMERON | [ADDRESS WITHHELD] |
| YUNG,CAMERON M | [ADDRESS WITHHELD] |
| YUNHEE KIM | [ADDRESS WITHHELD] |
| YUNKER,JILL I | [ADDRESS WITHHELD] |
| YUNNAN BUSINESS TRAVEL GOLF AD.MEDIUM | CO.,LTD ATTN: MR. XU WEIGANG LIDAO JIAYUAN NO. 11-102 BOYUAN SHANGDONG CHINA |
| YURATOVAC, HEATHER | [ADDRESS WITHHELD] |
| YURCHE,LINDA | [ADDRESS WITHHELD] |
| YURGELAITIS,KATIE | [ADDRESS WITHHELD] |
| YURI RANUM | 8611 E WHITEWATER DR 241 ANAHEIM CA 92808 |
| YURICHECK, STEPHEN F | 140  WILLOW LN NESQUEHONING PA 18240 |
| YURICHEK, STEPHEN F | 140 WILLOW LN NESQUEHONING PA 18240 |
| YURIT, BEREZNYUK | PR-T DZERJINSKOGD NOVOROSSIRSK RUSSIAN FEDERATION |
| YURIT, BEREZNYUK | PR T DZERJINSKOGO NOVOROSSIRSK RUSSIAN FEDERATION |
| YURK, JUDY | 2234 VALENCIA DR IL 60062 |
| YURKO, ELEANOR | 910 ROSEWOOD AVE SE GRAND RAPIDS MI 495063362 |
| YURKOVICH, LINDSAY | [ADDRESS WITHHELD] |
| YURKOVITZ DENISE M | 1048 DELAWARE AVE BETHLEHEM PA 18015-2509 |
| YUROSHEK,CATHY J | [ADDRESS WITHHELD] |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18042 |
| YUSELLA, MICHAEL S | 36 MOOR DRIVE EASTON PA 18045 |
| YUSEN AIR & SEA | MR. SCOTT CORLESS 1001 N. MITTEL WOOD DALE IL 60191 |
| YUSH SIGN & DISPLAY CO INC | 42 THOMAS ST EAST HARTFORD CT 06108 |
| YVANNE CATAVE | 12580 W MAGNOLIA CIR DELRAY BEACH FL 33445 |
| YVES DELMORME | 1725 BROADWAY CHARLOTTS VA 22702 |
| YVES MIDY | 251 NW 177 ST  #118 NORTH MIAMI FL 33169 |
| YVES, JEAN M | 2611 NW 56TH AVE        APT 312 LAUDERHILL FL 33313 |
| YVETTE A BROWN | C/O NANCY MANGINI 54 BYRON DR AVON CT 06001 |
| YVETTE CARDOZO | 14821 255 AVENUE  SE ISSAQUAH, WA 98027 |
| YVETTE COOK | [ADDRESS WITHHELD] |
| YVETTE GARCIA | 5681 BALTIMORE ST LOS ANGELES CA 90042 |
| YVETTE HINDS | [ADDRESS WITHHELD] |
| YVETTE JACKSON | [ADDRESS WITHHELD] |
| YVETTE OSKO | P.O. BOX 2556 REDONDO BEACH CA 90278 |
| YVETTE PADIN | P. O. BOX 451201 KISSIMMEE FL 34745-1524 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 ORLANDO FL 32837 |
| YVETTE STUEWE | 1605 WEST AV FULLERTON CA 92833 |
| YVONNE A SIMMONS | [ADDRESS WITHHELD] |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 SAINT CLOUD FL 34769 |
| YVONNE CHAN | 9741 BOTHWELL RD NORTHRIDGE CA 91324 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 FONTANA CA 92335 |
| YVONNE DE LA GUARDA | [ADDRESS WITHHELD] |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN CLERMONT FL 34711-7632 |
| YVONNE K AUMILLER | [ADDRESS WITHHELD] |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 WHITTIER CA 90604 |
| YVONNE MARIE BLAND | [ADDRESS WITHHELD] |
| YVONNE MAY | 507 LAKELAND CRES YORKTOWN VA 23693 |
| YVONNE NEAL | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| YVONNE PUIG | 4702 OAKLAND BLVD AUSTIN CA 78731 |
| YVONNE RANDLE | [ADDRESS WITHHELD] |
| YVONNE RUSSELL | 176 MAYNARD AV NEWBURY PARK CA 91320 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| YVONNE SCRUGGS-LEFTWICH | 11510 BUCKNELL DR   #204 WHEATON MD 20902 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST ORLANDO FL 32822-4188 |
| YVONNE WILLACY | 6119 ARUNDEL DR ORLANDO FL 32808-7501 |
| YWCA OF    BETHLEHEM ADULT DAY | 3893 ADLER PL SERVICES CENTER BETHLEHEM PA 18017-9072 |
| YWCA OF INDIANAPOLIS | PO BOX 40264 INDIANAPOLIS IN 462400264 |
| YWGC | 1425 CLARKVIEW ROAD   STE 950 BALTIMORE MD 21209 |
| YXTA MAYA MURRAY | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| YZERMAN, CHRISTOPHER | 406 BEATRICE DR OTTAWA ON K2J 4Y7 CA |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE ATTN: NICOLE ZIMMERMAN ADDISON IL 60601 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD CONNECTICUT CT 06611-5007 |
| Z DISTRIBUTORS INC | 12 MOSS CREEK LN EAST PATCHOGUE NY 11772 |
| Z FRANK CHEVROLET | 6060 N WESTERN AVENUE CHICAGO IL 60659 |
| Z LAND LLC | C/O FINNEGAN, HENDERSON, FARABOW, ET AL ATTN: J. MICHAEL JAKES 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 LOS ANGELES CA 90024 |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O MILLERSVILLE MD 21108 |
| ZABELLA,ZACHARY B | [ADDRESS WITHHELD] |
| ZABER, RICHARD | 116 N WALNUT ST BATH PA 18014 |
| ZABETAKIS, JOHN S | [ADDRESS WITHHELD] |
| ZABIK, VICTOR | 9670 EAGLE POINT LN LAKE WORTH FL 33467 |
| ZABKA, AMY M | [ADDRESS WITHHELD] |
| ZABOYNIK, MARK L | [ADDRESS WITHHELD] |
| ZABRONSKY,LORRI B | [ADDRESS WITHHELD] |
| ZABY, CARL N | [ADDRESS WITHHELD] |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR WINTER GARDEN FL 34787 |
| ZACAPALA,YNES B | [ADDRESS WITHHELD] |
| ZACARIAS MALUSAY | [ADDRESS WITHHELD] |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT LISLE IL 60532 |
| ZACCAGNINI, ALFRED J | [ADDRESS WITHHELD] |
| ZACCAGNINI,CAITLIN | [ADDRESS WITHHELD] |
| ZACCAGNINI,DOMINIC J | [ADDRESS WITHHELD] |
| ZACCAGNINO,EILEEN K | [ADDRESS WITHHELD] |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE       E ELMWOOD PARK IL 60707 |
| ZACH DARR | 28092 HIBISCUS DR LAGUNA NIGUEL CA 92677 |
| ZACH LIPP PHOTOGRAPHY | PO BOX 3150 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90078 |
| ZACH LIPP PHOTOGRAPHY LLC | 425 N ALVARADO ST APT 112 LOS ANGELES CA 900262140 |
| ZACH MYERS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ZACH MYERS | 5355 HOLLY SPRINGS DRIVE EAST INDIANAPOLIS IN 46254 |
| ZACH,REBECCA M | [ADDRESS WITHHELD] |
| ZACHARA JR,RONALD J | [ADDRESS WITHHELD] |
| ZACHAREK, STEPHANIE | 120 FT GREENE PL NO.2 BROOKLYN NY 11217 |
| ZACHARIAH, BENJAMIN M | [ADDRESS WITHHELD] |
| ZACHARIAS, JAY R | [ADDRESS WITHHELD] |
| ZACHARY BOOKMAN | 2990 CLAY STREET, APT. 4 SAN FRANCISCO CA 94115 |
| ZACHARY DOWDY | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY KARABELL | 121 WEST 72ND STREET 14C NEW YORK NY 10023 |
| ZACHARY LAZAR | 35 MISSAPOGUE AVENUE SOUTHHAMPTON NY 11968 |
| ZACHARY LOCKMAN | 110 BLEECKER STREET, APT. 4D NEW YORK NY 10012 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 WEST HOLLYWOOD CA 90048 |
| ZACHARY PINCUS-ROTH | 1050 12 STREET #5 SANTA MONICA CA 90403 |
| ZACHARY SHORE | 2501 PORTER STREET NW, N#824 WASHINGTON DC 20008 |
| ZACHARY SUSLA | 12318 FOX HOUND LN ORLANDO FL 32826-3681 |
| ZACHARY, ROBIN | 208 W 23RD ST  APT 1409 NEW YORK NY 10011 |
| ZACHER, JAMES | [ADDRESS WITHHELD] |
| ZACHMAN, DAVID | [ADDRESS WITHHELD] |
| ZACHOWICZ, STEVEN | 1731 N TANNER CT STE 1029 DELTONA FL 32725 |
| ZACK CREWS | [ADDRESS WITHHELD] |
| ZACK ELECTRONICS INC | 1070 HAMILTON ROAD DUARTE CA 91010 |
| ZACK ELECTRONICS INC | 309 E BROKAW ROAD SAN JOSE CA 95112 |
| ZACK ELECTRONICS INC | 8830 N MILWAUKEE AVE NILES IL 60714 |
| ZACK MOHAMMADI | 22810 LAZY TRAIL R DIAMOND BAR CA 91765 |
| ZACK, MONICA | [ADDRESS WITHHELD] |
| ZACKARY D. CANEPARI | PO BOX 4594 CARLSBAD CA 92180 |
| ZACKAVITCH, JAMIE E | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKAVITCH, JAY | 3079 SHAKESPEARE RD BETHLEHEM PA 18017 |
| ZACKS, LAURA HODES | 784 WOODRIDGE LANE GLENCOE IL 60022 |
| ZADZIEJKO, ANN MARIE | 157 LACONIA AVE PUTNAM CT 06260 |
| ZAECH, BLANDING | 29 GULL DR HAUPPAUGE NY 11788 |
| ZAFRANCO, EDNA T | [ADDRESS WITHHELD] |
| ZAGARO,VICTOR | [ADDRESS WITHHELD] |
| ZAGATSURVEY | 4 COLUMBUS CIR NEW YORK NY 10019 |
| ZAGER,ERIC D. | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE CHICAGO IL 60618 |
| ZAHA, JUERGEN | ESTATE OF ZAHA 9068 BEND OF THE RIVER RD ROCKY MOUNT NC 27803 |
| ZAHER, MIKE | [ADDRESS WITHHELD] |
| ZAHID FAROQUI | 13 WOOD AVE EAST LONGMEADOWS MA 01028 |
| ZAHN, HESTER IRMA | 1443 GROVE AVE BERWYN IL 60402-1225 |
| ZAHN, KESLEY A | 1138 TERRACE LN GLENVIEW IL 60025 |
| ZAHNER, ROBERT | 2609 AMBLER RD BALTIMORE MD 21222-2206 |
| ZAHNERS | 520 HARTFORD TURNPIKE VERNON CT 06066 |
| ZAHNISER, DAVID L | [ADDRESS WITHHELD] |
| ZAHORIK, RALPH A | 421 HULL CT WAUKEGAN IL 60085 |
| ZAHRAN, ASHRAF K | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| ZAIA ALEXANDER | 10429 EASTBORNE AVE LOS ANGELES CA 90024 |
| ZAIBA MALIK | 62 WHELLOCK ROAD LONDON W4 1DZ UNITED KINGDOM |
| ZAIDLIN,ISAK | 1109 SIMMONS LANE NOVATO CA 94945 |
| ZAINAB AL-SUWAIJ | 1770 MASSACHUSETTS AVE. #623 CAMBRIDGE MA 02140 |
| ZAINAB MINEEIA | 121 S 10TH STREET, APT. 203 COLUMBIA MO 65201 |
| ZAINAB RASOULI | 718 GLENLEA ST LA VERNE CA 91750 |
| ZAINDI CHOLTAYEV | WOODDROW WILSON INTL CENTER FOR SCHOLARS 1 WOODROW WILSON PLAZA 1300 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-3027 |
| ZAINO,DEBORAH A | [ADDRESS WITHHELD] |
| ZAITSCHEK, SCOT | [ADDRESS WITHHELD] |
| ZAJAC, ANDREW | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ZAJAC, LAURIE | [ADDRESS WITHHELD] |
| ZAJAC, MARY | 5393 W 16TH STREET #REAR PARMA OH 44134-2031 |
| ZAJAKOWSKI, MICHAEL | [ADDRESS WITHHELD] |
| ZAJIC, PEGGIE | 117 OAK STREET AMITYVILLE NY 11701 |
| ZAK DAY, KAREN | PO BOX 4314 HALLEY ID 83333 |
| ZAK, YANA | 601 SURF AVENUE APT 19C BROOKLYN NY 11224 |
| ZAKARIAN, JOHN J. | [ADDRESS WITHHELD] |
| ZAKARIAN, JOHN J. | [ADDRESS WITHHELD] |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD LA CANADA CA 91011 |
| ZAKEN, ACE | [ADDRESS WITHHELD] |
| ZAKHARIA,CLAIR M. | [ADDRESS WITHHELD] |
| ZAKHEIM & ASSOCIATES PA | 1045 S UNIVERSITY DR PLANTATION FL 333243301 |
| ZAKIN, SUSAN | [ADDRESS WITHHELD] |
| ZAKIYA U PEERA | [ADDRESS WITHHELD] |
| ZAKIYYAH MUHAMMAD | [ADDRESS WITHHELD] |
| ZAKRZEWSKI, FRANCIS J | [ADDRESS WITHHELD] |
| ZALDIVAR-PADILLA,JANICE | [ADDRESS WITHHELD] |
| ZALDUA, JOSEFINA C | [ADDRESS WITHHELD] |
| ZALE, MICHAEL | [ADDRESS WITHHELD] |
| ZALE, PETER | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| ZALES CORP | 901 W WALNUT HILL LN MAIL DROP 17 B16 ATTN  TANYA BOYD IRVING TX 75038 |
| ZALES JEWELERS   [GORDON JEWELRY CORP] | P O BOX 219051 DALLAS TX 75221 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY      8 NEWINGTON CT 06111-2223 |
| ZALESKI, RONALD | [ADDRESS WITHHELD] |
| ZALEWA, JAMES | [ADDRESS WITHHELD] |
| ZALLAR, TERRY | [ADDRESS WITHHELD] |
| ZALUPSKI, ALEXANDRA L | [ADDRESS WITHHELD] |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 ATTN: CIRCULATION MANAGER CHICAGO IL 60601 |
| ZAMAN, QUMAR | 3405 GREENWOOD ST EVANSTON IL 60203 |
| ZAMAN, QUMAR | [ADDRESS WITHHELD] |
| ZAMBORY,ROSEMARIE J | [ADDRESS WITHHELD] |
| ZAMBRANO, CARLOS | [ADDRESS WITHHELD] |
| ZAMBRANO,PATRICIA | [ADDRESS WITHHELD] |
| ZAMGOCHIAN,AREV | [ADDRESS WITHHELD] |
| ZAMIAR, VIVIAN | 8919 OZARK ST MORTON GROVE IL 60053 |
| ZAMOR, MICHEL | 5029 STARBLAZE DR GREENACRES FL 33463 |
| ZAMORA, CECILIA | [ADDRESS WITHHELD] |
| ZAMORA, JOSE | 201 RACQUET CLUB RD  S-406 WESTON FL 33326 |
| ZAMORA, URIEC | 3018 S TRIPP AVE CHICAGO IL 60623 |
| ZAMORA, WILMER M | [ADDRESS WITHHELD] |
| ZAMORA,ANIBAL R | [ADDRESS WITHHELD] |
| ZAMORA,DANY O | [ADDRESS WITHHELD] |
| ZAMORA,JUAN D | [ADDRESS WITHHELD] |
| ZAMORANO,CHRISTOPHER | [ADDRESS WITHHELD] |
| ZAMORANO,GRISELDA | [ADDRESS WITHHELD] |
| ZAMPELLI ELECTRONICS M | POST OFFICE BOX 830 LEWISTOWN PA 17044 |
| ZAMPILLO,DAN V | [ADDRESS WITHHELD] |
| ZAMUDIO, JOSE M. | [ADDRESS WITHHELD] |
| ZAMUDIO, JOSEFINA M | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ZAMUDIO, MARIA INES | 220 HUNTER AVE JOLIET IL 60436 |
| ZAMUDIO-FICKE, AMELIA | [ADDRESS WITHHELD] |
| ZAMUDIO-RODRIGUEZ, ROSA MARIBEL | 3905 PALLADIUM LAKE DR. BOYNTON BEACH FL 33436 |
| ZAN DUBIN SCOTT | 1320 GRANT ST. SANTA MONICA CA 90405 |
| ZANANIRI,MARIE | 400 N RIVERSIDE DRIVE, NO.501 POMPANO BEACH FL 33062 |
| ZANATA,GEORGE R | [ADDRESS WITHHELD] |
| ZANCOUR, ANNELIE | 1501 LOWELL CT CROFTON MD 21114-1188 |
| ZAND, MORRIS | 12371 NW 78TH MNR POMPANO BCH FL 33076 |
| ZANDEN, NELS VANDER | 18108 DORCICH CT SARATOGA CA 95070 |
| ZANDER | 921 N KENILWORTH AVE OAK PARK IL 60302 |
| ZANDER, DICK | 1803 MONTAGUE RD ROCKFORD IL 61102 |
| ZANDERS, CLARENCE | [ADDRESS WITHHELD] |
| ZANDI, CHARLES | 461 TAHOE ST PARK FOREST IL 60466 |
| ZANDYS STEAKS | 813 SAINT JOHN ST ALLENTOWN PA 18103-4050 |
| ZANE WHITE | 515 GREENWICH ST NO.504 NEW YORK NY UNITES STATES |
| ZANELLI JR, MICHAEL J | 227 SAYBROOK RD HIGGANUM CT 06441 |
| ZANG,CHRISTIAN A | [ADDRESS WITHHELD] |
| ZANG,JOSEPH | [ADDRESS WITHHELD] |
| ZANGHI, CHRISTOPHER | [ADDRESS WITHHELD] |
| ZANGL,ROBERT | 525 NORTH ST ELMO STREET ALLENTOWN PA 18104-5011 |
| ZANGWILL,DANIEL M | [ADDRESS WITHHELD] |
| ZANOCCO, REMO | [ADDRESS WITHHELD] |
| ZANOLINI, STEPHEN M | [ADDRESS WITHHELD] |
| ZANONT, TOM | 3314 GLENLAKE DR GLENVIEW IL 60025 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 LOS ANGELES CA 90028 |
| ZAO UNICREDIT BANK | PRECHISTENSKAYA NAB., 9, MOSCOW 119034 RUSSIAN FEDERATION |
| ZAP ELECTRIC | 1326 35TH ST ORLANDO FL 328398909 |
| ZAP ZELINGER AUDIO PRODUCTIONS | 847 C TWELFTH ST SANTA MONICA CA 90403 |
| ZAPANTA, NORENE | [ADDRESS WITHHELD] |
| ZAPANTA, NORENE | [ADDRESS WITHHELD] |
| ZAPATA, ARACELY | 1707 S MINEOLA ST MIDLAND TX 79701-7476 |
| ZAPATA, FERNANDO | 11 PEVERIL ROAD    NO.3 STAMFORD CT 06902 |
| ZAPATA, LORI | 9116 W OAKS AVE DES PLAINES IL 60016 |
| ZAPATA, LUIS | [ADDRESS WITHHELD] |
| ZAPATA, PATRICIA E | 1105 N REESE PL BURBANK CA 91506-1334 |
| ZAPATA, LILIANA | 9800 SHERIDAN ST. APT. 1-308 PEMBROKE PINES FL 33024 |
| ZAPATA,MODESTA A | [ADDRESS WITHHELD] |
| ZAPATA,RAIMUNDA O | [ADDRESS WITHHELD] |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 ORLANDO FL 32819-9413 |
| ZAPFE, NANCY D. | [ADDRESS WITHHELD] |
| ZAPIEN,ANTONIO D | [ADDRESS WITHHELD] |
| ZAPMYTV M | 2207 CONCORD PIKE # 619 WILMINGTON DE 19807 |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR PALOS HEIGHTS IL 604631160 |
| ZAPOTRE,ADLEY | [ADDRESS WITHHELD] |
| ZAPPEN PRESS INC | 200 WILSON CT BENSENVILLE IL 60106 |
| ZARAGOVIA, VERONICA S | 2450 KENSINGTON BLVD DAVIE FL 33325 |
| ZARAGOVIA,VERONICA | [ADDRESS WITHHELD] |
| ZARAGOZA, DAVID | [ADDRESS WITHHELD] |
| ZARAGOZA, LUIS M. | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ZARAGOZA, LUZ | [ADDRESS WITHHELD] |
| ZARAGOZA, JOHN | [ADDRESS WITHHELD] |
| ZARAH GHAHRAMANI | 36 GIFFORD'S ROAD WARBURTON, VICTORIA 3799 |
| ZARANSKI, LOU | 200 N HERON DR    10 OCEAN CITY MD 21842 |
| ZARATE, JOSE A | [ADDRESS WITHHELD] |
| ZARATE, STEPHEN | [ADDRESS WITHHELD] |
| ZARAYA, NATALIE L | [ADDRESS WITHHELD] |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD HERNDON VA 20171 |
| ZARCO, PEDRO | [ADDRESS WITHHELD] |
| ZAREBINSKI, LUCAS | 1301 ISABEL ST LOS ANGELES CA 90065 |
| ZAREFSKY, MARC PHILIP | 2426 PARK AVE  APT 209 FARIBAULT MN 55021 |
| ZARELA MARTINEZ | 953 SECOND AVE NEW YORK NY 10022 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| ZAREMBA, ANDREW S. | [ADDRESS WITHHELD] |
| ZAREMBA, KYLE | [ADDRESS WITHHELD] |
| ZAREMBO, ALAN I. | [ADDRESS WITHHELD] |
| ZARETSKY, JAY | 615 SANTA CLARA AVE VENICE CA 90291 |
| ZARFOSS, DIANE | [ADDRESS WITHHELD] |
| ZARNOCH, REID M | [ADDRESS WITHHELD] |
| ZARRA, JEANNETTE | [ADDRESS WITHHELD] |
| ZARRELLA CONSTRUCTION | BAY G 2364 SW 34TH ST FORT LAUDERDALE FL 33312-5021 |
| ZARS, LORY | [ADDRESS WITHHELD] |
| ZARY ALOZIAN | 2207 VANDERBILT LN REDONDO BEACH CA 90278 |
| ZARYCH, LINDA | 44 COUNTRY SQUIRE CT WEST LAFAYETTE IN 47906 |
| ZASH, MATTHEW | 205 GROVE AVE W MASSAPEQUA PARK NY 11762 |
| ZASTOUPIL, NATHAN | [ADDRESS WITHHELD] |
| ZATE RICHARDS | 13926 FLORIGOLD DR WINDERMERE FL 34786 |
| ZATEZALO, STACY L | [ADDRESS WITHHELD] |
| ZATTIERO, AURA | 2002 N. 25TH AVENUE HOLLYWOOD FL 33020 |
| ZAUMAT, GEORGE T | [ADDRESS WITHHELD] |
| ZAUNDERS, BO | 20 PARK AV NEW YORK NY 10016 |
| ZAUNER, CYNTHIA | 8520 S ARCHER AVE WILLOW SPRING IL 60480 |
| ZAUNER, CYNTHIA | [ADDRESS WITHHELD] |
| ZAVALA, ANTONIO | [ADDRESS WITHHELD] |
| ZAVALA, DEYANIRA | 3479 ROGINA DR JOLIET IL 60431 |
| ZAVALA, JEFFREY W | [ADDRESS WITHHELD] |
| ZAVALETA, MARCOS | 45 ALLEN PL APT A9 HARTFORD CT 06106-3242 |
| ZAVALZA, FERNANDO | [ADDRESS WITHHELD] |
| ZAVERSNIK, MARIAN | [ADDRESS WITHHELD] |
| ZAVILLA, STANLEY | 156 S FRONT ST COPLAY PA 18037 |
| ZAVIS, ALEXANDRA C | [ADDRESS WITHHELD] |
| ZAVIS, ALEXANDRA C | [ADDRESS WITHHELD] |
| ZAVOYNA, MARK THOMAS | 2846 LODGE FARM RD BALTIMORE MD 21219 |
| ZAWASKI JR, JAMES J | 5801 W 100TH PL OAK LAWN IL 60453 |
| ZAWASKI, ELIZABETH | [ADDRESS WITHHELD] |
| ZAWASKI, MATTHEW F | [ADDRESS WITHHELD] |
| ZAWIER, THOMAS | [ADDRESS WITHHELD] |
| ZAWORSKI, THERESA | 1430 S 61ST CT IL 60804 |

| Claim Name | Address Information |
|---|---|
| ZAYACHKIWSKY, MICHAEL | 191 WASHINGTON ST VERNON CT 06066 |
| ZAYAS, CARA | 14313 AVALON RESERVE BLVD    #105 ORLANDO FL 32828 |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZAYAS, EBONI | 3801 NW 21ST STREET APT306 LAUDERDALE LAKES FL 33311 |
| ZAYAS, VICTOR | 750 S HALL ST ALLENTOWN PA 18103 |
| ZAYED, DEIAR | [ADDRESS WITHHELD] |
| ZAZUETA,ELIZABETH | [ADDRESS WITHHELD] |
| ZBAREN, WILLIAM | 2232 W GIDDINGS CHICAGO IL 60625 |
| ZBIGNIEW BRZEZINSKI | 1800 K STREET, NW, STE. 400 WASHINGTON DC 20006 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR NORTHFIELD CT 06778-2522 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E BALTIMORE MD 21228-2102 |
| ZBROZEK, TADEUSZ | 211 ALPINE DR VERNON HILLS IL 60061 |
| ZCITYOF KISSIMMEE    /CWC    [KISSIMMEE | UTILITY AUTHORITY] PO BOX 423219 KISSIMMEE FL 347423219 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| ZDON, JOHN P | [ADDRESS WITHHELD] |
| ZDONCZIK,JANICE L | [ADDRESS WITHHELD] |
| ZEA, NILDA | BAINTON RD ZEA, NILDA WEST HARTFORD CT 06117 |
| ZEA, NILDA | 84 BAINTON RD WEST HARTFORD CT 06117 |
| ZEACOM | 18022 COWAN: SUITE 110 IRVINE CA 92614 |
| ZEACOM INC | DEPT LA 22378 PASADENA CA 91185-2378 |
| ZEASON, THOMAS | 4180 NARVAREZ WAY S SAINT PETERSBURG FL 33712-4037 |
| ZEBORA,JAMES A | [ADDRESS WITHHELD] |
| ZEBRAK, W. | 3061 NE 43RD ST FORT LAUDERDALE FL 33308 |
| ZEBRO,JAMES A | [ADDRESS WITHHELD] |
| ZEBROSKI, M. | 79 RIVER DR STAMFORD CT 06902 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD NEWPORT NEWS VA 23601 |
| ZECH,KELLY | [ADDRESS WITHHELD] |
| ZECK, DAVID | 1829 CREMEN RD PASADENA MD 21122-3304 |
| ZEDECK, BETH S | [ADDRESS WITHHELD] |
| ZEE MEDICAL | 2429 WALNUT RIDGE ST DALLAS TX 75201 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | 1653 12TH ST SANTA MONICA CA 90404 |
| ZEE MEDICAL INC | 2845 S WORKMAN MILL RD WHITTIER CA 90601 |
| ZEE MEDICAL INC | PO BOX 5620 HOLLYWOOD FL 33083 |
| ZEE MEDICAL INC | PO BOX 3976 CHESTERFIELD MD 63006-3976 |
| ZEE MEDICAL INC | PO BOX 4530 CHESTERFIELD MO 63006-4530 |
| ZEE MEDICAL INC | 8 WCHENO.R PLZ ELMSFORD NY 10523-1604 |
| ZEE MEDICAL INC | 9200 LEISZ'S ROAD RR 9 BOX 9290 READING PA 19605 |
| ZEE MEDICAL INC | 2429 WALNUT RIDGE ST DALLAS TX 75229 |
| ZEE MEDICAL INC | PO BOX 35 SOUTH HOUSTON TX 77587 |
| ZEEK FAMILY TRUST | 575 GOLDEN HAWK DR PRESCOTT AZ 86301 |
| ZEFFER, WALTER | [ADDRESS WITHHELD] |
| ZEGALIA,ROCCO A | [ADDRESS WITHHELD] |
| ZEGART, AMY BETH | [ADDRESS WITHHELD] |
| ZEGER, HOWARD J | 1040 SE 4TH AVE   APT. 334 DEERFIELD BEACH FL 33441 |
| ZEHNDER PRINT AG | C/O BULLS PRESS TULEGATAN 39, BOX 6519 STOCKHOLM 113 83 SWEDEN |
| ZEHNPFENNIG,ALYSSA M | [ADDRESS WITHHELD] |
| ZEICHNER,KEVIN G | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ZEIDAN, MOHAMMAD | 9712 S KOSTNER OAK LAWN IL 60453 |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR CHICAGO IL 60647 |
| ZEIGER, TIM | [ADDRESS WITHHELD] |
| ZEIGLER JEEP | 208 W. GOLD ROAD SCHAUMBURG IL 60194 |
| ZEIGLER, DOROTHY | 341 W 27TH ST RIVIERA BEACH FL 33404 |
| ZEIGLER,DIETRICH M. | [ADDRESS WITHHELD] |
| ZEIGLER,JOHN C | [ADDRESS WITHHELD] |
| ZEILER, DAVID G | [ADDRESS WITHHELD] |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE    NO.11 HARTFORD CT 06114 |
| ZEIN, NOUR | 11305 HUMMINGBIRD LN MOKENA IL 60448 |
| ZEINER, ABIGAIL | 1304 ULSTER ST ALLENTOWN PA 18109 |
| ZEITCHIK,STEVEN | [ADDRESS WITHHELD] |
| ZEITGEIST MEDIA | 2674 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ZEITLER, FREDERICK C | [ADDRESS WITHHELD] |
| ZEITLER, TIM D | [ADDRESS WITHHELD] |
| ZEITLIN, ERICA | [ADDRESS WITHHELD] |
| ZEITLIN, MARILYN | 12515 CLOUD LN LOS ANGELES CA 90049 |
| ZEITLIN,ERICA D | [ADDRESS WITHHELD] |
| ZEL LURIE, J | 401 E LINTON BLVD   APT 656 DELRAY BEACH FL 33483 |
| ZELADA-FLORES,CESAR A | [ADDRESS WITHHELD] |
| ZELASCO, JOSEPH F | [ADDRESS WITHHELD] |
| ZELAYA, LAUREN A | [ADDRESS WITHHELD] |
| ZELAYA, MANUEL | [ADDRESS WITHHELD] |
| ZELAYA, ROGER | 3380 DOUGLAS ROAD #303 MIRAMAR FL 33025 |
| ZELD ENTERPRISES | 1150 PORTION RD HOLTSVILLE NY 11742 |
| ZELDA FINKEL | 28 VINE RD NO. 1N STAMFORD CT 06905 |
| ZELDES, LEAH A | 410 W WILLOW ROAD PROSPECT HEIGHTS IL 60070 |
| ZELECHOWSKI, CLAUDIA | [ADDRESS WITHHELD] |
| ZELENAK, DOROTHY | [ADDRESS WITHHELD] |
| ZELENKA,JOHN E | [ADDRESS WITHHELD] |
| ZELEPHONE COMPANY | PO BOX 28337 SPOKANE WA 982288337 |
| ZELEPHONE COMPANY | 120 N PINE STREET   SUITE 252 SPOKANE WA 99202 |
| ZELEVANSKY, JEFFREY A | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| ZELEVANSKY, NORA | [ADDRESS WITHHELD] |
| ZELEZNOCK, THOMAS C. | [ADDRESS WITHHELD] |
| ZELINSKY, AARON | 1366 ELLA GRASSO BLVD NEW HAVEN CT 06511 |
| ZELL, CRYSTAL LYNN | 16 BOXRIDGE COURT OWINGS MILLS MD 21117 |
| ZELL, EUGENE | [ADDRESS WITHHELD] |
| ZELL, SAM | [ADDRESS WITHHELD] |
| ZELL, SAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| ZELL, SAMUEL | [ADDRESS WITHHELD] |
| ZELL, SAMUEL | C/O EQUITY GROUP INVESTMENTS LLC ATTN  TREASURY DEPT TWO N RIVERSIDE PLAZA #600 CHICAGO IL 60606 |
| ZELLER 401 PROPERTY LLC | 37403 EAGLE WAY CHICAGO IL 60678-1374 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 CHICAGO IL 60611 |
| ZELLER 401 PROPERTY LLC | PO BOX 93502 CHICAGO IL 60673 |
| ZELLER 401 PROPERTY LLC | SOCIETY OF US 401 N MICHIGAN AVE SUITE 745 % JONES LANG LASALLE AMERICANS CHICAGO IL 60611 |
| ZELLER, WYATT | 24 SARANAC RD SEA RANCH LAKES FL 33308 |

| Claim Name | Address Information |
| --- | --- |
| ZELLERBACH | 10550 COMMERCE PARKWAY ATTN: VICKI MERCADANTE STEVE VENOSA,PAUL BROD MIRAMAR FL 33025 |
| ZELLERBACH | 125 FENCL LANE HILLSIDE IL 60162 |
| ZELLERBACH | PO BOX 91694 CHICAGO IL 60693 |
| ZELLERBACH | XPEDX PO BOX 91694 CHICAGO IL 60693 |
| ZELLERMAYER,JESSICA A. | [ADDRESS WITHHELD] |
| ZELLERS, ROBIN | 3044 DILLON ST BALTIMORE MD 21224-4942 |
| ZELLMER SR, CHARLES E | 810 BENTWILLOW DR GLEN BURNIE MD 21061 |
| ZELLNER,MARYANN M | [ADDRESS WITHHELD] |
| ZELLWIN FARMS | PO BOX 188 ZELLWOOD FL 32798 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. TAVARES FL |
| ZELLWIN FARMS COMPANY | RE: TAVARES 1898 E. BURLEIGH P.O. BOX 188 ZELLWOOD FL 32798 |
| ZELTEN, MICHAEL | [ADDRESS WITHHELD] |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD WALLINGFORD CT 06492-5540 |
| ZEMAN, DOLORES | 7952 OAK RD PASADENA MD 21122-3716 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066 |
| ZEMANEK, BARBARA | 121 W MAIN ST    NO.118 VERNON CT 06066-3525 |
| ZEMANICK, DENISE | [ADDRESS WITHHELD] |
| ZEMAREL, PATRICIA | 1009 PROVIDENCE ST BALTIMORE MD 21211-1633 |
| ZEMBOWER, JARROD | 482 BURNT TREE LN APOPKA FL 32712 |
| ZEMEL, JOSHUA B | [ADDRESS WITHHELD] |
| ZEMINENT INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| ZEMLER, EMILY | 155 RIDGE ST NO.2A NEW YORK NY 10002 |
| ZEMMEL, LINDA (GIUCA) (7/08) | 159 ESSEX ST. DEEP RIVER CT 06417 |
| ZENAIDA EVANCULLA | 5440 ALDEN RD RIVERSIDE CA 925061769 |
| ZENAIDA M SIBAL | [ADDRESS WITHHELD] |
| ZENAIDE CAPUTO | 751 LYONS RD  #18102 MARGATE FL 33063 |
| ZENDERS INCORPORATED | 2561 TELLER ROAD NEWBURY PARK CA 91320 |
| ZENI, LISA | 5226 COLLEGE VIEW AVE LOS ANGELES CA 90041 |
| ZENITH | 299 W HOUSTON ST  10TH FLOOR NEW YORK NY 10014 |
| ZENITH MEDIA | DAVID EDELBERG, ESQ. NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| ZENITH MEDIA | ATTN  JULLE MARK 79 MADISON AVE    8TH FLR NEW YORK NY 10016 |
| ZENITH MEDIA | 79 MADISON AVE NEW YORK NY 10016-7802 |
| ZENITH MEDIA | 79 MADISON AVENUE NEW YORK NY 10016 |
| ZENITH MEDIA | 299 WEST HOUSTON STREET  10TH FL NEW YORK NY 10014 |
| ZENITH MEDIA | ATTN  SOREN TANIS 299 WEST HOUSTON ST    10TH FLR NEW YORK NY 10014 |
| ZENITH MEDIA | ZENITH RESOURCES ATTN  JOAN MCCONNELL 79 MADISON AVE NEW YORK NY 10016 |
| ZENITH MEDIA | ATTN JOAN MCCONNELL 79 MADISON AVENUE  2ND FLOOR NEW YORK NY 10016 |
| ZENITH MEDIA SERVICES | 299 W. HOUSTON ST 10TH FLOOR NEW YORK NY 10014 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016-7802 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE FL 14 NEW YORK NY 10016-7802 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016 |
| ZENITH OPTIMEDIA | PO 371-461 2001 THE EMBARCADORO PITTSBURG PA 15250 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN TAIPEI TAIWAN |
| ZENKER, ANDREA | [ADDRESS WITHHELD] |
| ZENNER, MICHELE | [ADDRESS WITHHELD] |
| ZENO,MICHAEL L | [ADDRESS WITHHELD] |
| ZENOBIA AGENCY INC | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ZENOBIA MAISEL | 6809 SEMINOLE DR ORLANDO FL 32812-3706 |
| ZENTINO | 24650 PLUMOSA DR LEESBURG FL 34748-8966 |
| ZENTNER, HAROLD | 606 N MAPLE ST PROSPECT HEIGHTS IL 60070 |
| ZEP MANUFACTURING CO | 13237 COLLECTION CENTER DR CHICAGO IL 60693 |
| ZEP MANUFACTURING CO | 139 EXCHANGE BOULEVARD ACCT A76897 TPW IRVEL A20440 FC KIM/DOUG GLENDALE HEIGHTS IL 60139 |
| ZEP MANUFACTURING CO | PO BOX CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | BOX 382012 PITTSBURGH PA 15250-8012 |
| ZEP MANUFACTURING CO | DEP CH10697 PALATINE IL 60055-0697 |
| ZEP MANUFACTURING CO | DEPT. LA21294 PASADENA CA 91185-1294 |
| ZEP MANUFACTURING CO | 13237 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0132 |
| ZEP MANUFACTURING COMPANY | ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM AL 35202 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE CHATSWORTH CA 91311 |
| ZEPEDA, FRANCISCO | [ADDRESS WITHHELD] |
| ZEPEDA, JULIETA S | [ADDRESS WITHHELD] |
| ZEPEDA, LIZETTE | [ADDRESS WITHHELD] |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06850 |
| ZEPEDA-BARRERA, MAGDA ISABEL | 11 BEDFORD AVE NORWALK CT 06851 |
| ZEPEDA-ORTIZ, DOUGLAS G | [ADDRESS WITHHELD] |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD PASADENA MD 21122-2462 |
| ZEPHYR MEDIA | 990 GROVE ST STE 300 EVANSTON IL 60201-6513 |
| ZEPPETELLO, MICHELLE | [ADDRESS WITHHELD] |
| ZEPPIERI, MARY A. | [ADDRESS WITHHELD] |
| ZEPPO MARKETING INC | 415 MADISON AVE 7TH FL NEW YORK NY 10017 |
| ZEQUEIRA,ALEJANDRO | [ADDRESS WITHHELD] |
| ZEQUEIRA,CLAUDIA | [ADDRESS WITHHELD] |
| ZERA, TIMOTHY | 5440 JENNIFER LANE COLORADO SPRINGS CO 80917 |
| ZERAFA,CHRISTOPHER J | [ADDRESS WITHHELD] |
| ZERANG, MARK E | 5648 N TALMAN AVENUE CHICAGO IL 60659 |
| ZERANG, PAUL | [ADDRESS WITHHELD] |
| ZERELLA, THOMAS | 2809 NE 2ND AVE WILTON MANORS FL 33334 |
| ZERI, MELIDA | [ADDRESS WITHHELD] |
| ZERILLO, NICOLE A | [ADDRESS WITHHELD] |
| ZERKIS, CHRISTINA | 1330 N CAMPBELL NO.1 CHICAGO IL 60622 |
| ZERMAT INTERNATIONAL | BERZA CASTRO 9101 SLAUSON AVE PICO RIVERA CA 90660 |
| ZERO VARIANCE | 117 S MILL STREET    2ND FLR FERGUS FALLS MN 56537 |
| ZERWEKH, JAMES D | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE |
| ZETA NETWORKS, INC | PMB 329 CORONA CA 92880 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY 3RD FLOOR HERMOSA BEACH CA 90254 |
| ZETABID | 220 WEST 1ST ST LOS ANGELES CA 90012 |
| ZETABID | 202 W 1ST ST LOS ANGELES CA 90012-4105 |
| ZETLITZ, BEN | [ADDRESS WITHHELD] |
| ZETLMEISL,PAUL | [ADDRESS WITHHELD] |
| ZETTLEMEYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZETTLEMOYER, THOMAS J | 1114 MAPLE ST BETHLEHEM PA 18018 |
| ZEV BOROW | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| ZEVALLOS, HUGO | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ZEZIMA, GERALD R. JR. | 101 WEDGEWOOD DR. CORAM NY 11727 |
| ZEZIMA, JERRY | [ADDRESS WITHHELD] |
| ZFILUTOWSKI EY INSTITUTE/CWC | [FILUTOWSKI EYE INSTITUTE] 1070 GREENWOOD BLVD LAKE MARY FL 327465404 |
| ZHANG, BIYING | [ADDRESS WITHHELD] |
| ZHANG, JIAN | 81 SANTA FE CT WILLOW SPRINGS IL 60480 |
| ZHANG, MAMIE | 561 FURNACE ST EMMAUS PA 18049 |
| ZHANG,KAI | [ADDRESS WITHHELD] |
| ZHANG,NING | [ADDRESS WITHHELD] |
| ZHEN BO HOUSE | 762 BOSTON RD SPRINGFIELD MA 01119 |
| ZHIMIN SU | [ADDRESS WITHHELD] |
| ZHINGRE, JORGE | 41-05 99TH ST CORONA NY 11368 |
| ZHITNIKOVA, MARGARITA | 351 W 24TH ST APT 7J NEW YORK NY 10011 |
| ZHOU,YI | [ADDRESS WITHHELD] |
| ZIBALESE, DAVID | 2766 CIMMARON AVE SIMI VALLEY CA 93065 |
| ZIBBON,BARBARA A | [ADDRESS WITHHELD] |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZICKAR, LOUIS M | 805 ALBANY AVENUE ALEXANDRIA VA 22302 |
| ZICKUS, MARY | [ADDRESS WITHHELD] |
| ZICKUS, MARY | [ADDRESS WITHHELD] |
| ZIDEK, CHARLES | 708 GALWAY DR IL 60070 |
| ZIDEK, DONALD | C/O THE BALTIMORE SUN CO 107 W RIDING DR BEL AIR MD 21014-5935 |
| ZIDOR,ROGER | [ADDRESS WITHHELD] |
| ZIEBELL, ROBERT | PO BOX 987 CASTROVILLE TX 78009 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR JESSUP MD 20794-3247 |
| ZIEGENHAGEN, ARMIN & CARMEN | N56W 15785 SCOTT LANE MENOMONEE FALLS WI 53051 |
| ZIEGLER, ARTERIA | [ADDRESS WITHHELD] |
| ZIEGLER, CAROL | 4179 SHERRY HILL RD HELLERTOWN PA 18055-3348 |
| ZIEGLER, DIANE | 500 SE 13TH STREET POMPANO BEACH FL 33060 |
| ZIEGLER, KELLY | 1608 N 20TH ST    APT 1 ALLENTOWN PA 18104 |
| ZIEGLER, MARY CAROL | [ADDRESS WITHHELD] |
| ZIEGLER, PATRICIA | [ADDRESS WITHHELD] |
| ZIEGLER, PERRY J | [ADDRESS WITHHELD] |
| ZIEGLER, RICHARD P | 33 N 5TH ST EMMAUS PA 18049 |
| ZIEGLER,CRAIG | [ADDRESS WITHHELD] |
| ZIEGLER,MAXWELL | [ADDRESS WITHHELD] |
| ZIEKEJR,ROBERTPAUL | [ADDRESS WITHHELD] |
| ZIELENZIGER, MICHAEL | 6435 CASTLE DRIVE OAKLAND CA 94611 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE CHICAGO IL 60620 |
| ZIELINSKI, MICHELL | [ADDRESS WITHHELD] |
| ZIELINSKI, STAN | [ADDRESS WITHHELD] |
| ZIELINSKI, STANLEY | [ADDRESS WITHHELD] |
| ZIELINSKI, STANLEY J | [ADDRESS WITHHELD] |
| ZIELINSKI, TODD J | [ADDRESS WITHHELD] |
| ZIELINSKI,DANIELLE M | [ADDRESS WITHHELD] |
| ZIELINSKI,DIANE | 1728 N.E. 49 CT POMPANO BEACH FL 33064 |
| ZIELLER, ELAINE | 39 OLD MILL LN WETHERSFIELD CT 06109 |
| ZIEMBA, CHRISTINE N | [ADDRESS WITHHELD] |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE BALTIMORE MD 21211-1529 |
| ZIEMBA,STANLEY T | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
|---|---|
| ZIEMER, JASON | [ADDRESS WITHHELD] |
| ZIEMER,PIRKKO M | [ADDRESS WITHHELD] |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD NEWPORT BEACH CA 92660 |
| ZIERLEIN, PETER OTIS | 1 METACOMET ST BELCHERTOWN MA 01007 |
| ZIESEMER, ANDREW | [ADDRESS WITHHELD] |
| ZIETAL, ANNA | [ADDRESS WITHHELD] |
| ZIETLOW, GARY W | [ADDRESS WITHHELD] |
| ZIFF,LLOYD S | PO BOX 575 ORIENT POINT NY 11957 |
| ZIG MARKETING | 848 W EASTMAN ST  STE 204 CHICAGO IL 60622-2652 |
| ZIG USA LLC | LOCK BOX 23799 JP MORGAN CHASE 131 S DEARBORN 6TH FLOOR CHICAGO IL 60603 |
| ZILIC, FRANK | [ADDRESS WITHHELD] |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE ORLANDO FL 32837-8584 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 ORLANDO FL 32837 |
| ZILKA AND CO | 101 SURREY ST MONESSEN PA 15062 |
| ZILKA AND CO | 206 FINLEY RD BELLE VERNON PA 15012 |
| ZILLIG, JESSICA | 1213 W 40TH STREET BALTIMORE MD 21211 |
| ZILLIG, RHONDA | [ADDRESS WITHHELD] |
| ZILLMAN, AMY L | [ADDRESS WITHHELD] |
| ZILLOW, INC. | 999  3RD AVE, SUITE 4600 SEATTLE WA 98104 |
| ZIMA, GRANT | 107 COUNTRY LN DR CALGARY BC CANADA |
| ZIMA, GRANT | 1109 JAMIESON AVE NE CALGARY BC T2E 0L6 CA |
| ZIMA, GRANT | [ADDRESS WITHHELD] |
| ZIMA, MARK | [ADDRESS WITHHELD] |
| ZIMBA, JOHN | 3703 CREST RD WANTAGH NY 11793 |
| ZIMBALIST, EFREM | [ADDRESS WITHHELD] |
| ZIMBALIST, EFREM III | [ADDRESS WITHHELD] |
| ZIMBALIST, EFREM III | [ADDRESS WITHHELD] |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZIMBERT,MAX A | [ADDRESS WITHHELD] |
| ZIMERMAN, PHIL | 1 JUNIPER DR LITTLESTOWN PA 17340 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR CHICAGO IL 60605 |
| ZIMLER, RICHARD C | RUA CANDIDA SA ALBERGARIA 54-H.34 PORTO 4150 PORTUGAL |
| ZIMMER CLUB | JUDY HUNTER PO BOX 708 WARSAW IN 46581 |
| ZIMMER ENTER | 945 MAIN ST #201 RICHARD ZIMMER MANCHESTER CT 06040 |
| ZIMMER, DAVID | 13578 VIA FLORA      F DELRAY BEACH FL 33484 |
| ZIMMER, JESSICA | [ADDRESS WITHHELD] |
| ZIMMER, KRISTIN | [ADDRESS WITHHELD] |
| ZIMMER, MARC | 20 WHALING DR WATERFORD CT 06385 |
| ZIMMER, NATHANIEL MICHAEL | [ADDRESS WITHHELD] |
| ZIMMER, SARAH | SARAH ZIMMER 611 GUNDERSEN DR      310 CAROL STREAM IL 60188 |
| ZIMMER,DANIEL J | [ADDRESS WITHHELD] |
| ZIMMERMAN & PARTNERS | PO BOX 5128 FORT LAUDERDALE FL 33310-5128 |
| ZIMMERMAN AGENCY | 1821 MICCOSUKEE COMMONS TALLAHASSEE FL 32308-5433 |
| ZIMMERMAN AGENCY | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 32308-5433 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD TRUMBULL CT 06611 |
| ZIMMERMAN EDELSON INC | ATTN MR ZIMMERMAN 5 BOND STREET GREAT NECK NY 11021 |
| ZIMMERMAN JR, WILLARD | 3 SAYLOR ST COPLAY PA 18037 |
| ZIMMERMAN, ALETA | [ADDRESS WITHHELD] |
| ZIMMERMAN, INA T | 7336 BRIELLA DR BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, JOHN | 1771 THATCH PALM DR BOCA RATON FL 33432 |
| ZIMMERMAN, JONATHAN | 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, JONATHAN | NEW YORK UNIVERSITY 119 CHESTNUT AVE NARBERTH PA 19072 |
| ZIMMERMAN, LAURA L | [ADDRESS WITHHELD] |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE BALTIMORE MD 21234-1111 |
| ZIMMERMAN, MARK | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD LINTHICUM HEIGHTS MD 21090-2824 |
| ZIMMERMAN, MEGAN L | 1927 SUNSET DR WHITEHALL PA 18052 |
| ZIMMERMAN, MEGAN L | [ADDRESS WITHHELD] |
| ZIMMERMAN, MICHAEL | [ADDRESS WITHHELD] |
| ZIMMERMAN, NANCY R | [ADDRESS WITHHELD] |
| ZIMMERMAN, NEAL P | [ADDRESS WITHHELD] |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE VILLA PARK IL 60181 |
| ZIMMERMAN, NICOLETTE M | [ADDRESS WITHHELD] |
| ZIMMERMAN, PAMELA | 596 CRESCENT GLEN ELLYN IL 60137 |
| ZIMMERMAN, PETER | [ADDRESS WITHHELD] |
| ZIMMERMAN, PETER | [ADDRESS WITHHELD] |
| ZIMMERMAN, ROBIN A | 109 HIGH GLORY LN SUMMIT NY 12175-2712 |
| ZIMMERMAN, STEVEN B | [ADDRESS WITHHELD] |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR HANOVER PARK IL 60133 |
| ZIMMERMAN, WILLIAM M | [ADDRESS WITHHELD] |
| ZIMMERMAN,DAVID L | 639 HENFIELD HILL RD COLUMBIA PA 17512-9024 |
| ZIMMERMAN,INA | [ADDRESS WITHHELD] |
| ZIMMERMAN,JENNIFER A. | [ADDRESS WITHHELD] |
| ZIMMERMAN,LAUREN | [ADDRESS WITHHELD] |
| ZIMMERMAN,MARTIN J | [ADDRESS WITHHELD] |
| ZIMMERMAN,NICOLAS F | [ADDRESS WITHHELD] |
| ZIMMERMAN,SHARON LEE | 89 N TULPEHOCKEN ST PINE GROVE PA 17963 |
| ZIMMERMANN, CORY | [ADDRESS WITHHELD] |
| ZIMMERMANN, KARL | 194 SOMERSET RD NORWOOD NJ 07648 |
| ZIMMERMANN, KARL | 520 SUMMIT AVE ORADELL NJ 07649 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT BALTIMORE MD 21204-4348 |
| ZIMNOCH, BARRY L | [ADDRESS WITHHELD] |
| ZIMRING, FRANK | [ADDRESS WITHHELD] |
| ZIN,MAUNG M | [ADDRESS WITHHELD] |
| ZINDORF, | 375 BLOSSOM TREE DR ANNAPOLIS MD 21409-5442 |
| ZINGALES, LUIGI | 5726 S DORCHESTER CHICAGO IL 60637 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST RUSHVILLE IL 62681 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE CHESTER CT 06412 |
| ZINGONE,ROBIN | 112 MIDDLESEX AVE PO BOX 598 CHESTER CT 06412 |
| ZINI JOSHI | 4697 CALLE SAN JUAN THOUSAND OAKS CA 91320 |
| ZINKERMAN, WILLIAM E | [ADDRESS WITHHELD] |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 CHICAGO IL 60614 |
| ZINMAN, DANIELLE | 6167 NW 23RD WAY BOCA RATON FL 33496 |
| ZINN AUTOMOTIVE GROUP  [TOYOTA OF | HOLLYWOOD] 2300 N STATE ROAD 7 HOLLYWOOD FL 330213202 |
| ZINN, JAIME L | [ADDRESS WITHHELD] |
| ZINNGRABE, ELAINE | [ADDRESS WITHHELD] |
| ZINSER,ANTHONYJ | [ADDRESS WITHHELD] |
| ZINSSER AGENCY | 769 MAIN ST CARL ZINSSER MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| ZINSSER REAL ESTATE | 769 MAIN ST. MANCHESTER CT 06040 |
| ZION BENTON NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| ZION PARTNERS LLC | 888 S FIGUEROA ST    STE 1860 LOS ANGELES CA 90017 |
| ZIONSVILLE TOWING INC | 4901 W 106TH ST ZIONSVILLE IN 46077 |
| ZIP MAIL SERVICES INC | 288 HANLEY INDUSTRIAL CT ST LOUIS MO 63144-1508 |
| ZIP MAIL SERVICES INC | 5430 W. ROOSEVELT RD CHICAGO IL 60650-4413 |
| ZIP MAIL SERVICES INC | PO BOX 17467 ST LOUIS MO 63178-7467 |
| ZIP PUBLISHING INC | 8000 MAIN ST ELLICOTT CITY MD 21043 |
| ZIP SORT SUPPORT | 5941 LINDEN AVE LONG BEACH CA 90805 |
| ZIP SPECIALTIES INC | 185 S WHEELING RD WHEELING IL 60090 |
| ZIPCAST LLC | 510 BERING DRIVE   STE 650 HOUSTON TX 77057-1471 |
| ZIPM INC | 351 W HUBBARD    STE 501 CHICAGO IL 60610 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR ELLICOTT CITY MD 21042 |
| ZIPSER,AMANDA PAIGE | [ADDRESS WITHHELD] |
| ZIRALDO, NICOLE D | [ADDRESS WITHHELD] |
| ZIRIN, DAVID M | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| ZIRKLE,MEGAN L | [ADDRESS WITHHELD] |
| ZISK, RICHARD | [ADDRESS WITHHELD] |
| ZISK, RICHARD W | [ADDRESS WITHHELD] |
| ZISKIN, LEAH | 1524 S HOLT AVE LOS ANGELES CA 900353692 |
| ZISKIND,EDWARD | [ADDRESS WITHHELD] |
| ZISKIND,EDWARD B | [ADDRESS WITHHELD] |
| ZISSEN, ART | 1505 SW 2ND ST    107 FORT LAUDERDALE FL 33312 |
| ZISSLER, JODI M | [ADDRESS WITHHELD] |
| ZITA LANGE | 170 S COUNTRY CLUB RD LAKE MARY FL 32746-3548 |
| ZITA WENZEL | 103 SHOREWOOD DR TAVARES FL 32778-2550 |
| ZITA YODER | 732 WOODVIEW DR APOPKA FL 32712-6001 |
| ZITNER, AARON L | [ADDRESS WITHHELD] |
| ZITO MEDIA | 106 STEER BROOK ROAD ATTN: LEGAL COUNSEL COUDERSPORT PA 16915 |
| ZITO MEDIA, LP | 106 STEERBROOK ROAD COUDERSPORT PA 16915 |
| ZITO, JANE | 3622 UNDEROAK DR ELLICOTT CITY MD 21042-3918 |
| ZITO,ANDREA | [ADDRESS WITHHELD] |
| ZIVNY, STEPHEN J | 79-58 77 ROAD GLENDALE NY 11385 |
| ZIX,CHRISTOPHER | [ADDRESS WITHHELD] |
| ZIZO, CHRISTINE | [ADDRESS WITHHELD] |
| ZIZZO GROUP | 648 N PLANKINTON AVE STE 270 MILWAUKEE WI 53203-2923 |
| ZIZZO GROUP ADVERTISING | 648 N PLANKINTON AVE STE 270 MILWAUKEE WI 53203 |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 ATTN: JIM DENOR MILWAUKEE WI 53203 |
| ZJ'S PANTRY PLUS | 699 N WOLF RD DES PLAINES IL 60016 |
| ZKABILIZYA,GIFT | 2803 WYOMING DR NO. A READING PA 19608 |
| ZLATINOV, IVAYLO | 413 SPRINGVIEW DR SANFORD FL 32773 |
| ZLOCH, JOAN | 3915 ELM AVE BROOKFIELD IL 60513 |
| ZNIDARCIC, TADEJ | 12 W 107TH ST  NO.4B NEW YORK NY 10025 |
| ZOBEC, JULIA LYNN | [ADDRESS WITHHELD] |
| ZOBRIST, ZACH | [ADDRESS WITHHELD] |
| ZOCALO LECTURE SERIES | 5042 WILSHIRE BLVD NO 288 LOS ANGELES CA 90036 |
| ZOCALO LECTURE SERIES | 620 S ARDMORE AVE NO.16 LOS ANGELES CA 90005 |
| ZODIAC FUND MORGAN STANLEY US SENIOR | LOAN FUND ROBERT DROBNY/FILICIA BLOOM ONE PARKVIEW PLAZA, SUITE 100 OAK TERRACE IL 60181 |

| Claim Name | Address Information |
| --- | --- |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 ORLANDO FL 32826-2802 |
| ZOE STRIMPEL | 33 HOLYOKE STREET APT. 4 BOSTON MA 02116 |
| ZOEHRER, ANDREW H. | [ADDRESS WITHHELD] |
| ZOELLNER ARTS CENTER | 420 E PACKER AVE LEHIGH UNIVERSITY BETHLEHEM PA 18015 3010 |
| ZOFIA MCDERMOTT | [ADDRESS WITHHELD] |
| ZOHAR II 2005-1 LTD | ATTN: ADMINISTRATION LOAN C/O LASALLE BANK NA 135 S LASALLE ST, CAYMAN ISLANDS CHICAGO IL 60603 |
| ZOHAR III, LIMITED | ATTN: STEVEN CAMP 1601 ELM STREET, SUITE 3000 DALLAS TX 75201 |
| ZOHAR LAZAR INC | 28 BROAD ST KINDERHOOK NY 12106 |
| ZOHAR LAZAR INC | [ADDRESS WITHHELD] |
| ZOILA MUNOZ | [ADDRESS WITHHELD] |
| ZOKAEI,MAYAR | 24629 CALVERT STREET WOODLAND HILLS CA 91367 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 TAVARES FL 32778-3447 |
| ZOLADZ, JEREMY | [ADDRESS WITHHELD] |
| ZOLADZ, JEREMY | [ADDRESS WITHHELD] |
| ZOLL FOODS | MR. STEVEN ZOLL 1957 N. HOWE ST. CHICAGO IL 60614 |
| ZOLL FOODS | 1871 N HOWE ST CHICAGO IL 606145125 |
| ZOLL, ADAM M | [ADDRESS WITHHELD] |
| ZOLLCK, MEGAN | 121 S CASTLE ST BALTIMORE MD 21231-1919 |
| ZOLLO, CATHERINE R | 3920 OMEGA LANE SARASOTA FL 34235 |
| ZOLLO, JOANN | [ADDRESS WITHHELD] |
| ZOLNIER, EDWIN | [ADDRESS WITHHELD] |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD KISSIMMEE FL 34741-2518 |
| ZOMORODI,SHALLY M | [ADDRESS WITHHELD] |
| ZOMOT, JOHN | [ADDRESS WITHHELD] |
| ZOMOT, JOHN | [ADDRESS WITHHELD] |
| ZON MULTIMEDIA AKA TVCABO | AVENIDA 5 DE OUTUBRO ATTN: LEGAL COUNSEL LISBON 208 |
| ZONATHERM | 251 W HOLBROOK DR WHEELING IL 60090 |
| ZONAY, MICHAEL J | 2336 SPRINGTOWN HILL RD HELLERTOWN PA 18055 |
| ZONCA, MARK A. | [ADDRESS WITHHELD] |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE BROOKLYN NY 11236 |
| ZONE,BONNIE | [ADDRESS WITHHELD] |
| ZONIA COTO- JIMENEZ | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| ZONSIUS, JAMES | 1516 N GREENVIEW NO.2R CHICAGO IL 60622 |
| ZOOK, KRISTAL BRENT | 150 E 44TH ST  NO.23B NEW YORK NY 10017 |
| ZOOM ADVERTISING | 805 W RANDOLPH ST STE 200 CHICAGO IL 60607-2333 |
| ZOOM ADVERTISING | 925 W CHICAGO AVE CHICAGO IL 60642 |
| ZOOM'S | 2451 W. PEMBROKE AVENUE HAMPTON VA 23661 |
| ZOOMLIVE LLC | [ADDRESS WITHHELD] |
| ZOOMS | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| ZOOMS | HWY 10 SURRY VA 23883 |
| ZOOMS             D | RT 5 & IRONBOUND RD WILLIAMSBURG VA 23185 |
| ZOOMS #1 | WYTHE CREEK RD POQUOSON VA 23662 |
| ZOOMS #10 | KECOUGHTAN RD HAMPTON VA 23661 |
| ZOOMS #12 | BEACH RD HAMPTON VA 23664 |
| ZOOMS #13 | E. COLONIAL TRL SURRY VA 23883 |
| ZOOMS #14 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #18 | ROUTE 223 MATHEWS MATHEWS VA 23109 |
| ZOOMS #3 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| ZOOMS #4 | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOOMS #5 | E MERCURY BLVD HAMPTON VA 23669 |
| ZOOMS #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| ZOOMS #7 | VILLAGE DR HAMPTON VA 23666 |
| ZOOMS #8 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| ZOOMS #9 | W QUEEN ST HAMPTON VA 23669 |
| ZOOMS FIVE FOR51010031 | 2451 W PEMBROKE AV HAMPTON VA 23661 |
| ZOOMS-BYPASS RD        D | BYPASS RD WILLIAMSBURG VA 23185 |
| ZOPPOLO, HILDA | 83-02 251 STREET BELLEROSE NY 11426 |
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN STAMFORD CT 06902 |
| ZORBACH, MARY | 369 SOUTH DR SEVERNA PARK MD 21146-2111 |
| ZORN, CARL | 21 JOPPA RIDGE CIR BALTIMORE MD 21234-8723 |
| ZORN, ERIC JOHN | [ADDRESS WITHHELD] |
| ZORN, JUSTIN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| ZORNICK, GEORGE | 1079 BROADWAY STE 1 BROOKLYN NY 112213086 |
| ZORZI, WILLIAM | 13727 BRIARIDGE CT HIGHLAND MD 20777 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. HIGHLAND MD 20777 |
| ZOUHAR,TOMAS | [ADDRESS WITHHELD] |
| ZOVKO,CHUCK | 1816 SYCAMORE STREET BETHLEHEM PA 18017 |
| ZREBIEC, JEFFREY | [ADDRESS WITHHELD] |
| ZS ASSOCIATES INC | PO BOX 112 EVANSTON IL 60204-0112 |
| ZS ASSOCIATES INC | 1800 SHERMAN AVE        STE 700 EVANSTON IL 60201 |
| ZSAKO, BALINT | 403 RTE 970 BAIE VERTE NB E4M 1N6 CA |
| ZUBCIC, DEBRA | [ADDRESS WITHHELD] |
| ZUBEL, ALISON L | [ADDRESS WITHHELD] |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074-2511 |
| ZUBRIN, ROBERT | 11111 W 8TH AVE   UNIT A LAKEWOOD CO 80215 |
| ZUCCARINI, CHRISTY | [ADDRESS WITHHELD] |
| ZUCCHINO, DAVID A | [ADDRESS WITHHELD] |
| ZUCCOLLO, DOUG | [ADDRESS WITHHELD] |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ZUCHEGNA, JENNY ENFIELD CT 06082 |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD ENFIELD CT 06082 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |
| ZUCKER, CARMEL | 4678 LEE HILL DR BOULDER CO 80302 |
| ZUCKER, STUART M | [ADDRESS WITHHELD] |
| ZUCKERMAN & POERS | J R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| ZUCKERMAN SPAEDER LLP | 1800 M STREET   NW  SUITE 1000 WASHINGTON DC 20036 |
| ZUCKERMAN, CLAUDA | 4048 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR CAROL STREAM IL 60188 |
| ZUGATES, PATRICK | 1233 HAVERHILL RD BALTIMORE MD 21229 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD KISSIMMEE FL 34741-3878 |
| ZUHL,ELIZABETH A | [ADDRESS WITHHELD] |
| ZUHOSKI, THERESA | 2780 DUCK POND RD CUTCHOGUE NY 11935 |
| ZUIDEMA, JASON M | [ADDRESS WITHHELD] |
| ZUINGA, DONALD S | 10651 SW 108 AVE NO 2C MIAMI FL 33176 |
| ZUK, MARLENE | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| ZUKAS, JOHN | [ADDRESS WITHHELD] |
| ZUKERMAN, MICHAEL | 6104 ED COADY ROAD FORT WORTH TX 76134 |
| ZUKROW, SUSAN | [ADDRESS WITHHELD] |

| Claim Name | Address Information |
| --- | --- |
| ZULAY RIPOL | 4318  LAUREL RIDGE CIR DAVIE FL 33331 |
| ZULAY, RIPOL | 4318 LAUREL RIDGE CIRCLE WESTON FL 33331 |
| ZULEMA KALE | [ADDRESS WITHHELD] |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D VAN NUYS CA 91406 |
| ZULETA,ROXANA Y | [ADDRESS WITHHELD] |
| ZULKEY, CLAIRE | [ADDRESS WITHHELD] |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA   STE 2300 CHICAGO IL 60606 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLZ NO. 2300 CHICAGO IL 60606 |
| ZULKIE, PAUL | [ADDRESS WITHHELD] |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT BALTIMORE MD 21237-4934 |
| ZULUAGA,JUAN | [ADDRESS WITHHELD] |
| ZULZ, KELSEY | [ADDRESS WITHHELD] |
| ZUMA PRESS | 408 NORTH EL CAMINO REAL SAN CLEMENTE CA 92672 |
| ZUMA PRESS | 1100 SOUTH PCH   STE 308 LAGUNA BEACH CA 92651 |
| ZUMA PRESS | [ADDRESS WITHHELD] |
| ZUMAS, BROOKE | 1031 STONE STACK DR BETHLEHEM PA 18015 |
| ZUMER, BRYNA | 2520 RELLIM RD BALTIMORE MD 21209-4104 |
| ZUMER,BRYNA | [ADDRESS WITHHELD] |
| ZUNI GENERAL STORE | ATT: DEBBIE HOLMES ZUNI VA 23898 |
| ZUNIGA, ANTHONY D | [ADDRESS WITHHELD] |
| ZUNIGA, EDUARDO | [ADDRESS WITHHELD] |
| ZUNIGA, FEDERICO | 20379 W. COUNTRY CLUB DR. #1937 AVENTURA FL 33180 |
| ZUNIGA, HENRY | 181 NW 78TH TER     APT 106 PEMBROKE PINES FL 33024 |
| ZUNIGA, JANEL D | [ADDRESS WITHHELD] |
| ZUNIGA, MANUEL D | [ADDRESS WITHHELD] |
| ZUNIGA, MARVEL J | 181 NW 78TH TER APT 105 PEMBROKE PINES FL 33024 |
| ZUNIGA, ROBERTO | 13532 SW 64TH LN MIAMI FL 33183 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR KISSIMMEE FL 34743 |
| ZUNIGA, YAQUELINE | 2528 PARSONS POND CIR STE 2005 KISSIMMEE FL 34743 |
| ZUNIGA,ANA G | [ADDRESS WITHHELD] |
| ZUNIGA,JUSTINE E | [ADDRESS WITHHELD] |
| ZUNKEL, DAVID W | [ADDRESS WITHHELD] |
| ZUPA,RONALD J | [ADDRESS WITHHELD] |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR CASSELBERRY FL 32707-3615 |
| ZURAWIEC, MARK | [ADDRESS WITHHELD] |
| ZURAWIK, DAVID L | [ADDRESS WITHHELD] |
| ZURBANO, EDUARDO A | [ADDRESS WITHHELD] |
| ZURCHER,ERIC D | [ADDRESS WITHHELD] |
| ZUREK,JESSICA A | [ADDRESS WITHHELD] |
| ZUREK,RAYMONDA | [ADDRESS WITHHELD] |
| ZURELL, ANN | 278 RYE ST BROAD BROOK CT 06016-9560 |
| ZURHEIDE, WILLIAM | 519 GREEN FOREST DRIVE FENTON MO 63026 |
| ZURHEIDE,WILLIAM MATHEW | [ADDRESS WITHHELD] |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION MARY PERLICK 9TH FLOOR TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 135 SOUTH LASALLE DEPT 8745 CHICAGO IL 60674-8745 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE TOWER 1   19TH FLOOR SCHAUMBURG IL 60196-1056 |

| Claim Name | Address Information |
| --- | --- |
| ZURICH NORTH AMERICA | 3075 PAYSHERE CIRCLE CHICAGO IL 60674 |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST SHAWANO WI 541662413 |
| ZUSEV,IGOR | [ADDRESS WITHHELD] |
| ZUSEVICS, NORMAN | 1036 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| ZUSSMAN, MICHAEL | 17352 W SUNSET BLVD APT 202D PACIFIC PALISADES CA 90272 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY DECATUR IL 62526 |
| ZUZICH, JOSEPH | [ADDRESS WITHHELD] |
| ZVENTS | 1875 S. GRANTS ST SUITE 800 SAN MATEO CA 94402 |
| ZVENTS.COM | 1875 SO. GRANT ST., SUITE 800 ATTN: LEGAL COUNSEL SAN MATEO CA 94402 |
| ZWAHLEN, CYNDIA | [ADDRESS WITHHELD] |
| ZWANG, LARRAINE | [ADDRESS WITHHELD] |
| ZWEIBAN, DARLENE K | [ADDRESS WITHHELD] |
| ZWEIBAN, FRANKLIN D | [ADDRESS WITHHELD] |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE SOUTH WINDSOR CT 06074-3209 |
| ZWICKER, DEBBIE | 5509 W CREEKSIDE CT MC HENRY IL 60050 |
| ZWILLNGER, ABIGAIL | 145 GNARLED HOLLOW RD E SETAUKET NY 11733 |
| ZWINGELSTEIN, KIM | 222 ROUTE 87 COLUMBIA CT 06237 |
| ZYBURT, MARC E | [ADDRESS WITHHELD] |
| ZYDOR,KELLY | [ADDRESS WITHHELD] |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR DOWNERS GROVE IL 60516 |
| ZYGMOND, STANLEY P | [ADDRESS WITHHELD] |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| ZYGMUNT ENTERPRISES | RE: HICKORY HILLS 7715 W 99TH PO BOX 542 WESTMONT IL 60559 |
| ZYGMUNT ENTERPRISES LLC | PO BOX 542 WESTMONT IL 60559 |
| ZYJEWSKI,CHUCK | [ADDRESS WITHHELD] |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN BATAVIA IL 60510 |
| ZYLSTRA, MARVIN JAY | 13580 SW 6TH CT DAVIE FL 33325 |
| ZYLSTRA,BRANDON | [ADDRESS WITHHELD] |
| ZYN STATIONERY & PHOTO | [ADDRESS WITHHELD] |
| ZYTOONIAN, ARMEN | [ADDRESS WITHHELD] |
| ZYWICKI, PAUL | [ADDRESS WITHHELD] |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD CHICAGO IL 606412528 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | NISSAN] 1575 W OGDEN AVE NAPERVILLE IL 605403906 |
| ZZZ.GERALD AUTOMOTIVE GROUP   [GERALD | SUBARU] 1210 E OGDEN AVE NAPERVILLE IL 605631604 |
| ZZZ.SHETLAND LIMITED PARTNER   [SHETLAND | PROPERTIES OF] 5400 W ROOSEVELT RD CHICAGO IL 606441467 |
| ZZZZZZ SUNSET WINDOWS | TUXFORD, GEORGE 3303 HARBOR BLVD STE D5 COSA MESA CA 92626 |
| `PARADISE ADVERTISING AND MARKETING INC | 150 2ND AVE N     STE 800 ST PETERSBURG FL 33701 |

### Total Creditor count  162973