# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |

**<u>AFFIDAVIT OF J. KATE STICKLES</u>**

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )    SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 15th day of July, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("<u>Cole Schotz</u>"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Sixteenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from April 1, 2010 through April 30, 2010 (the "<u>Application</u>") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

46429/0001-6875099v1

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
APRIL 1, 2010 THROUGH APRIL 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.7 | $385.00 |
| Bank Claims and Litigation Matters | 0.2 | $140.00 |
| Case Administration | 30.2 | $10,075.00 |
| Claims Analysis, Administration and Objections | 20.6 | $8,089.00 |
| Committee Matters and Creditor Meetings | 1.2 | $765.00 |
| Creditor Inquiries | 1.7 | $610.00 |
| Disclosure Statement/Voting Issues | 27.9 | $13,343.50 |
| Employee Matters | 0.8 | $530.00 |
| Executory Contracts | 2.5 | $868.50 |
| Fee Application Matters/Objections | 48.0 | $16,200.00 |
| Litigation/General (Except Automatic Stay Relief) | 63.4 | $35,208.50 |
| Preparation for and Attendance at Hearings | 121.2 | $47,934.50 |
| Reorganization Plan | 19.9 | $10,888.50 |
| Reports; Statements and Schedules | 1.7 | $697.00 |
| Retention Matters | 5.6 | $1,992.00 |
| Tax/General | 1.2 | $456.00 |
| U.S. Trustee Matters and Meetings | 0.8 | $168.00 |
| General Corporate Advice | 5.6 | $3,200.00 |
| **TOTAL** | **353.20** | **$151,550.50** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| Re: | Client/Matter No. 46429-0001 | Norman L. Pernick |
|---|---|---|
| | **CHAPTER 11 DEBTOR** | Invoice No. 667268 |
| | | July 15, 2010 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.70** | **$385.00** |
| 04/14/10 | REVIEW FRANCISCO STIPULATION RE: STATUS OF MATTER | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | TELEPHONE TO N. LAPINSKY RE:  FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | EMAILS TO N. LAPINSKY RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM K. LANTRY RE: COUNSEL'S CONSENT TO ADJOURNMENT TO FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | EMAIL TO N. LAPINSKY RE: RECEIPT OF CONSENT TO ADJOURNMENT OF  FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| | **BANK CLAIMS AND LITIGATION MATTERS** | | **0.20** | **$140.00** |
| 04/14/10 | REVIEW NOTICE AND STIPULATION RE: PAYMENT OF LENDER FEES | NLP | 0.20 | 140.00 |
| | **CASE ADMINISTRATION** | | **30.20** | **$10,075.00** |
| 04/01/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/01/10 | REVIEW CALENDAR RE: FILINGS FOR APRIL 1 | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION OF SERVICE OF PLEADINGS FILED | JKS | 0.10 | 55.00 |
| 04/02/10 | REVIEW HENNIGAN AMENDED 2019 | NLP | 0.10 | 70.00 |
| 04/05/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/05/10 | REVIEW UPDATED CRITICAL DATES CALENDAR | JKS | 0.30 | 165.00 |
| 04/05/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 04/05/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P. A.

| | | | | |
|---|---|---|---|---|
| 04/05/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/06/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 04/06/10 | CONFERENCE WITH C. KLINE RE: MISCELLANEOUS CASE ISSUES AND CALENDARING | JKS | 0.50 | 275.00 |
| 04/06/10 | EMAIL TO P. RATKOWIAK RE: UPDATE OF CRITICAL DATES CALENDAR TO REFLECT PLEADINGS FILED APRIL 5 | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF VARIOUS MATTERS | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM J. HENDERSON RE: SCHEDULING | JKS | 0.10 | 55.00 |
| 04/06/10 | UPDATE CRITICAL DATES CALENDAR WITH INFORMATION RE: NEW FILINGS | PVR | 0.40 | 84.00 |
| 04/06/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/06/10 | EMAIL FROM K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/06/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/06/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 04/07/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 04/07/10 | CONFERENCE WITH M. MCGUIRE RE: EXTENSION OF COMMITTEE OBJECTION DEADLINE FOR CERTAIN PLEADINGS | JKS | 0.10 | 55.00 |
| 04/07/10 | CONFERENCE WITH C. KLINE RE: FURTHER MODIFICATIONS TO CASE CALENDAR AND PREPARATION FOR JULY 13 HEARING | JKS | 0.30 | 165.00 |
| 04/07/10 | UPDATE CASE CALENDAR | JKS | 0.30 | 165.00 |
| 04/07/10 | EMAIL TO C. KLINE RE: UPDATED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 04/07/10 | EMAIL FROM AND TO S. SUMMERFIELD RE: COORDINATION OF PLEADINGS AND CASE LAW BINDERS FROM FEBRUARY HEARING | PVR | 0.20 | 42.00 |
| 04/07/10 | CONFERENCE WITH K. STICKLES RE: SIDLEY REQUEST FOR INDEX OF PLEADINGS | PVR | 0.10 | 21.00 |
| 04/07/10 | CONFERENCE WITH M. VANDERMARK RE: SIDLEY REQUEST FOR INDEX OF PLEADINGS | PVR | 0.20 | 42.00 |
| 04/07/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/09/10 | EMAIL TO K. STICKLES RE: 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 04/09/10 | CONFERENCE WITH C. KLINE RE: APRIL 9 FILINGS, PLAN RE: FILING AND APRIL 13 HEARING PREPARATIONS | JKS | 0.50 | 275.00 |
| 04/09/10 | EMAIL TO A. HILLER RE: 2002 SERVICE LIST | JKS | 0.10 | 55.00 |
| 04/10/10 | EMAIL TO C. KLINE RE: ECF NOTICE OF PLEADINGS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                      Invoice No. 667268
     Client/Matter No. 46429-0001                               July 15, 2010
                                                                     Page 3

| | | | | |
|---|---|---|---|---|
| 04/10/10 | REVIEW EMAIL FROM C. KLINE RE: RECEIPT OF PLEADINGS | JKS | 0.10 | 55.00 |
| 04/12/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 04/12/10 | REVIEW EMAIL FROM C. KLINE RE: DAILY DOCKET | JKS | 0.10 | 55.00 |
| 04/12/10 | EMAIL TO J. HENDERSON RE: DOCUMENT IDENTIFIED ON DAILY DOCKET | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW FOURTH AMENDED 2019 STATEMENT BY CREDIT AGREEMENT LENDERS | NLP | 0.10 | 70.00 |
| 04/12/10 | REVIEW HENNIGAN BENNETT & DORMAN LLP 2019 STATEMENT | JKS | 0.20 | 110.00 |
| 04/12/10 | EMAIL TO C. KLINE RE: HENNIGAN BENNETT & DORMAN LLP 2019 STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH C. KLINE RE: 2019 STATEMENT | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 04/13/10 | UPDATE CASE CALENDAR RE: ADJOURNED HEARING DATE RE: EXAMINER MOTION | PVR | 0.10 | 21.00 |
| 04/13/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/13/10 | EMAIL EXCHANGE WITH DIANA DOMAN TRANSCRIBING RE: TRANSCRIPT FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: APRIL 13, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/14/10 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED TRANSCRIPT | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL TO J. HENDERSON FORWARDING TRANSCRIPT OF APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL EXCHANGE WITH C. KLINE RE: APRIL 13 HEARING TRANSCRIPT | JKS | 0.20 | 110.00 |
| 04/14/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF DELIVERY OF DOCUMENTS | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL TO C. KLINE RE:  DOCUMENTS TRANSMITTED FOR APRIL 22 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM J. HENDERSON RE: TRANSCRIPT OF APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | UPDATE CASE CALENDAR RE: EXTENDED OBJECTION DEADLINES FOR 9019 MOTIONS | PVR | 0.20 | 42.00 |
| 04/14/10 | UPDATE CASE CALENDAR WITH PLEADINGS SCHEDULED FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | UPDATE CASE CALENDAR WITH PLEADINGS SCHEDULED FOR APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 4

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/14/10 | EMAIL FROM AND TO C. KLINE RE: UPDATED TABLE OF CONTENTS FOR EXCLUSIVITY, EXAMINER AND MOTION TO SHOW CAUSE BINDERS | PVR | 0.10 | 21.00 |
| 04/14/10 | UPDATE TABLE OF CONTENTS FOR EXCLUSIVITY, EXAMINER AND MOTION TO SHOW CAUSE BINDERS | PVR | 0.40 | 84.00 |
| 04/14/10 | EMAIL FROM AND TO A. DOMAN RE: APRIL 13, 2010 HEARING TRANSCRIPT AND CORRECTION TO DATE OF HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | EMAIL TO K. STICKLES RE: TRANSCRIPT FROM APRIL 13, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/14/10 | REVIEW APRIL 13, 2010 HEARING TRANSCRIPT | PVR | 1.30 | 273.00 |
| 04/14/10 | UPDATE CASE CALENDAR FOR MATTERS GOING FORWARD AT MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/15/10 | EMAIL TO K. STICKLES RE: REVISED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 04/15/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES AND CASE CALENDAR | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW EMAIL FROM C. KLINE REQUESTING UPDATED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 04/15/10 | EMAIL TO C. KLINE RE: UPDATED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 04/15/10 | CONFERENCE WITH C. KLINE RE: CASE ISSUES AND CALENDARING | JKS | 0.30 | 165.00 |
| 04/15/10 | REVIEW CASE DOCKET RE: CASE MANAGEMENT | JKS | 0.40 | 220.00 |
| 04/15/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.30 | 165.00 |
| 04/15/10 | REVIEW UPDATED CASE CALENDAR | JKS | 0.20 | 110.00 |
| 04/15/10 | REVISE CRITICAL DATES CALENDAR AS OF APRIL 15, 2010 | PVR | 0.70 | 147.00 |
| 04/15/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR AS OF APRIL 15, 2010 | PVR | 0.10 | 21.00 |
| 04/15/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 04/16/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS | PVR | 0.10 | 21.00 |
| 04/16/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL INFORMATION FOR INCLUSION ON CRITICAL DATES CHART | JKS | 0.20 | 110.00 |
| 04/16/10 | REVIEW EMAILS FROM C. KLINE RE: CRITICAL DATES AND SCHEDULING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW REVISED CRITICAL DATES CHART | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 5

| | | | | |
|---|---|---|---|---|
| 04/16/10 | EMAIL TO A. DOMAN RE: TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/16/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/16/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/16/10 | EMAIL FROM AND TO K. STICKLES RE: LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 21.00 |
| 04/16/10 | RESEARCH RE: FILED LENDER FEE PAYMENT SUMMARY | PVR | 0.20 | 42.00 |
| 04/19/10 | EMAIL TO C. KLINE RE: FURTHER UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONS TO CASE CALENDAR | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW AND REVISE CASE CALENDAR RE: EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 04/19/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO CALENDAR RE: EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 04/19/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 04/19/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL EXCHANGE WITH C. KLINE RE: WTC DISCOVERY DEADLINE | PVR | 0.20 | 42.00 |
| 04/19/10 | EMAIL TO PERFECT PAGES RE: TRANSCRIPT FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | UPDATE CASE CALENDAR RE: CONFIRMATION HEARING PROPOSED DATES | PVR | 0.20 | 42.00 |
| 04/19/10 | EMAIL FROM AND TO C. KLINE RE: MARCH 26, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/19/10 | RESEARCH RE: MARCH 26, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/19/10 | UPDATE SCHEDULE OF HEARING DATES AND OBJECTION DEADLINES | PVR | 0.20 | 42.00 |
| 04/19/10 | EMAIL TO C. KLINE RE: UPDATE CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL FROM C. KLINE RE: REVISIONS TO CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 42.00 |
| 04/19/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 04/19/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/19/10 | FURTHER UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 04/20/10 | FURTHER REVISE SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.20 | 42.00 |
| 04/20/10 | REVIEW CASE CALENDAR RE: UPCOMING FILING DEADLINES | JKS | 0.20 | 110.00 |
| 04/20/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 667268
       Client/Matter No. 46429-0001                                     July 15, 2010
                                                                            Page 6

| | | | | |
|---|---|---|---|---|
| 04/20/10 | REVISE SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.10 | 21.00 |
| 04/20/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 04/20/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR AND REVISED SCHEDULE OF HEARING DATES AND DEADLINES | PVR | 0.10 | 21.00 |
| 04/20/10 | UPDATE CASE CALENDAR RE: POSSIBLE TELEPHONIC HEARING ON APRIL 27, 2010 | PVR | 0.10 | 21.00 |
| 04/21/10 | EMAIL TO K. STICKLES RE: APRIL 19, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/21/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.40 | 220.00 |
| 04/21/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES CALENDAR | JKS | 0.20 | 110.00 |
| 04/21/10 | REVIEW EMAIL FROM C. KLINE RE: UPDATED CASE CALENDAR | JKS | 0.10 | 55.00 |
| 04/21/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 04/21/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/21/10 | EMAIL EXCHANGE WITH K. STICKLES RE: FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/21/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 04/21/10 | EMAIL TO PERFECT PAGES RE: APRIL 19, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/22/10 | PREPARE NOTICE OF SETTLEMENT RE: KLM EXPLORATION | PVR | 0.20 | 42.00 |
| 04/23/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 04/23/10 | EMAIL TO G. DEMO FORWARDING FORM OF SEAL MOTION AND RELEVANT TRANSCRIPT | JKS | 0.20 | 110.00 |
| 04/23/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 04/23/10 | REVIEW CASE CALENDAR RE: UPCOMING DEADLINES AND CASE MANAGEMENT | JKS | 0.20 | 110.00 |
| 04/23/10 | REVIEW EMAIL EXCHANGE WITH C. KLINE RE: FILINGS FOR APRIL 23 | JKS | 0.20 | 110.00 |
| 04/23/10 | CONFERENCE WITH G. DEMO RE: PROCEDURE FOR FILING DOCUMENTS UNDER SEAL | JKS | 0.20 | 110.00 |
| 04/24/10 | REVIEW EMAIL FROM C. KLINE RE: PLEADINGS SCHEDULED FOR MAY 20 | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 04/26/10 | REVIEW EMAIL FROM P. RATKOWIAK FORWARDING LETTERS AND OBJECTIONS RECEIVED | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 7

| | | | | |
|---|---|---|---|---|
| 04/26/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SCHEDULING | JKS | 0.20 | 110.00 |
| 04/26/10 | REVIEW EMAIL FROM C. KLINE RE: POTENTIAL FILINGS AND APPLICABLE DEADLINES | JKS | 0.10 | 55.00 |
| 04/26/10 | RE-CALCULATE FILING DEADLINES FOR UPCOMING HEARINGS | JKS | 0.20 | 110.00 |
| 04/27/10 | FURTHER UPDATES TO CASE CALENDAR | PVR | 0.20 | 42.00 |
| 04/27/10 | REVIEW EMAIL FROM G. DEMO RE: FILING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM D. BERGERON RE: TRANSCRIPT | JKS | 0.10 | 55.00 |
| 04/27/10 | EMAIL TO D. BERGERON RE: APRIL 21 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM K. LANTRY REQUESTING INFORMATION | JKS | 0.10 | 55.00 |
| 04/27/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 04/27/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 04/28/10 | CONFERENCE WITH K. STICKLES RE: PLEADINGS TO BE FILED FOR MAY HEARING | PJR | 0.20 | 73.00 |
| 04/28/10 | EMAIL TO C. KLINE RE: OFFICIAL APRIL 13, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/28/10 | REVIEW EMAIL FROM C. KLINE RE: FILINGS | JKS | 0.10 | 55.00 |
| 04/28/10 | CONFERENCE WITH C. KLINE RE: UPCOMING FILING DEADLINES | JKS | 0.20 | 110.00 |
| 04/28/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 04/28/10 | EMAIL TO C. KLINE RE: FILINGS FOR APRIL 28, 2010 | PVR | 0.10 | 21.00 |
| 04/28/10 | EMAIL TO J. LUDWIG RE: FILINGS FOR APRIL 28, 2010 | PVR | 0.10 | 21.00 |
| 04/28/10 | EMAIL FROM C. KLINE RE: APRIL 13, 2010 TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/28/10 | REVIEW PDF ATTACHMENT AND OFFICIAL COPY OF APRIL 13, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 04/29/10 | REVIEW EMAIL FROM K. LANTRY RE: INFORMATION REQUEST | JKS | 0.10 | 55.00 |
| 04/29/10 | CONFERENCE WITH P. RATKOWIAK RE: RETRIEVAL OF INFORMATION FOR K. LANTRY | JKS | 0.10 | 55.00 |
| 04/29/10 | RESEARCH RE: PLEADINGS IN SPANSION MATTER | PVR | 0.70 | 147.00 |
| 04/29/10 | TELEPHONE AND EMAIL FROM K. STICKLES RE: PLEADINGS IN SPANSION MATTER | PVR | 0.10 | 21.00 |
| 04/29/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 04/30/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 04/30/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 04/30/10 | EMAILS TO K. STICKLES AND K. LANTRY RE: EMAIL EXCHANGE WITH COURT REPORTER RE: TRANSCRIPT FOR SPANSION MARCH HEARING | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                      Invoice No. 667268
       Client/Matter No. 46429-0001                                          July 15, 2010
                                                                             Page 8

| | | | | |
|---|---|---|---|---|
| 04/30/10 | EMAIL EXCHANGE WITH COURT REPORTER RE: TRANSCRIPT FOR SPANSION MARCH HEARING | PVR | 0.30 | 63.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **20.60** | **$8,089.00** |
| 04/05/10 | EFILE NOTICE OF SUBMISSION OF 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/05/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: NINETEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: TWENTIETH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/05/10 | PREPARE NOTICE OF SUBMISSION OF 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/05/10 | PREPARE NOTICE OF SUBMISSION OF 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/05/10 | EFILE NOTICE OF SUBMISSION OF 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/08/10 | EMAIL TO J. LUDWIG AND B. HAUSERMAN RE: RESPONSE BY T. UMBARGER TO 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/08/10 | REVIEW RESPONSE BY T. UMBARGER TO 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/08/10 | REVIEW USDR RESPONSE TO NINETEENTH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 04/08/10 | REVIEW DOCKET RE: USDR RESPONSE TO 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/09/10 | REVIEW EMAILS FROM J. LUDWIG RE: HENKE RESPONSE TO CLAIM | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW HENKE RESPONSE TO CLAIM (IN PART) | JKS | 0.20 | 110.00 |
| 04/09/10 | EMAIL TO J. LUDWIG RE: HENKE RESPONSE | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW UMBARGER RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 04/12/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: THIRD SCREEN EXTENSION | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/13/10 | REVIEW THIRD SCREEN MEDIA, INC., D/B/A QUIGO'S RESPONSE TO NINETEENTH OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.20 | 110.00 |
| 04/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: INFORMAL RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re:  CHAPTER 11 DEBTOR | Invoice No. 667268 |
| Client/Matter No. 46429-0001 | July 15, 2010 |
| | Page 9 |

| | | | | |
|---|---|---|---|---|
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATIONS FOR 19TH AND 21ST CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL TO J. LUDWIG RE: MODIFICATION OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 04/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: TWENTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/14/10 | REVIEW CLAIM OBJECTIONS SCHEDULED FOR HEARING APRIL 19 | JKS | 0.40 | 220.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: HENKE CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND EXECUTE CERTIFICATE RE: 20TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND EXECUTE CERTIFICATE RE: 21ST OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 04/14/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN CLAIM ISSUES AND APPEAL BRIEF | JKS | 0.30 | 165.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED PROPOSED ORDER RE: 19TH AND 21ST OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW REVISED PROPOSED ORDER RE: 19TH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 04/14/10 | PREPARE CERTIFICATION RE: 19TH OMNIBUS CLAIM OBJECTION | JKS | 0.30 | 165.00 |
| 04/14/10 | REVIEW REVISED PROPOSED ORDER RE: 19TH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 04/14/10 | PREPARE CERTIFICATION RE: 21ST OMNIBUS CLAIM OBJECTION | JKS | 0.40 | 220.00 |
| 04/15/10 | REVIEW AND EXECUTE CERTIFICATION RE: 19TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW DOCKET RE: 19TH AND 21ST CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW AND EXECUTE CERTIFICATION RE: 21ST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAILS FROM J. LUDWIG RE: MILLEN BRIEF | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: WITHDRAWAL OF AOL RESPONSE | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH K. STICKLES AND J. LUDWIG RE: DISTRICT COURT BRIEF ISSUES | PJR | 0.20 | 73.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | | | July 15, 2010 |
| | | | | Page 10 |

| | | | | |
|---|---|---|---|---|
| 04/16/10 | REVIEW EMAILS FROM J. LUDWIG FORWARDING CLAIM OBJECTIONS, DECLARATIONS AND EXHIBITS | JKS | 0.30 | 165.00 |
| 04/16/10 | EMAIL TO J. LUDWIG RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM J. LUDWIG RE: OMNIBUS CLAIM OBJECTIONS TO BE FILED | JKS | 0.10 | 55.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/16/10 | REVIEW AND EXECUTE BRIEF RE: DISTRICT COURT CLAIM OBJECTION APPEAL | PJR | 1.10 | 401.50 |
| 04/16/10 | REVIEW AND EXECUTE OMNIBUS CLAIM OBJECTIONS | PJR | 0.60 | 219.00 |
| 04/16/10 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 73.00 |
| 04/16/10 | CONFERENCE WITH K. STICKLES RE: BRIEF ISSUES | PJR | 0.50 | 182.50 |
| 04/16/10 | REVIEW APPENDIX TO DISTRICT COURT BRIEF | PJR | 0.20 | 73.00 |
| 04/16/10 | CONFERENCE WITH J. LUDWIG CONFIRMING FILING OF CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH P. REILLEY RE: REVIEW OF TWENTY-FOURTH AND TWENTY-FIFTH OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.20 | 110.00 |
| 04/16/10 | REVIEW AND EXECUTE TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 04/16/10 | REVIEW AND EXECUTE TWENTY-THIRD OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 04/16/10 | PREPARE NOTICE OF 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | PREPARE NOTICE OF 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | PREPARE NOTICE OF 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | PREPARE NOTICE OF 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 11

| | | | | |
|---|---|---|---|---|
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS NINETEENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS TWENTIETH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS TWENTY-FIRST OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW SIGNED ORDER SUSTAINING DEBTORS TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 21ST OMNIBUS OBJECTION TO CLAIMS RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 22ND OMNIBUS OBJECTION TO CLAIMS RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 20TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 21ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 22ND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/20/10 | EMAIL TO J. LUDWIG RE: M. DOMBECK RESPONSE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/20/10 | REVIEW DOMBECK RESPONSE TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW M. DOMBECK RESPONSE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 04/21/10 | EMAIL TO J. LUDWIG RE: RESPONSE BY 9090 ENTERPRISE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/21/10 | REVIEW 9090 ENTERPRISES RESPONSE TO THE 24TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
| --- | --- | --- |
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 12 |

| | | | | |
| --- | --- | --- | --- | --- |
| 04/21/10 | REVIEW RESPONSE BY 9090 ENTERPRISE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL TO J. LUDWIG RE: FILED NOTICE OF SETTLEMENT CLAIMS REPORT | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL TO J. LUDWIG RE: SERVICE OF REPORT RE: CLAIMS SETTLEMENTS | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: CONFIRMING SERVICE OF REPORT | JKS | 0.10 | 55.00 |
| 04/22/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE PARTIES | JKS | 0.10 | 55.00 |
| 04/22/10 | TELEPHONE TO BANKRUPTCY CLERK RE: DUPLICATE ENTRY RE: CLAIMS OBJECTION | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL TO J. LUDWIG RE: RESPONSE TO CLAIM OBJECTION | PJR | 0.10 | 36.50 |
| 04/22/10 | REVIEW LETTER FROM SPANLINK RE: RESPONSE TO CLAIM OBJECTION | PJR | 0.10 | 36.50 |
| 04/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIMS SETTLEMENT | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW AND EXECUTE NOTICE RE: REPORT RE: CLAIMS SETTLEMENT | JKS | 0.20 | 110.00 |
| 04/22/10 | EMAIL TO J. LUDWIG RE: SETTLEMENT OF CLAIMS | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL FROM J. LUDWIG RE: NOTICE OF FIRST QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.20 | 42.00 |
| 04/22/10 | REVISE NOTICE OF FIRST QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.20 | 42.00 |
| 04/22/10 | EFILE NOTICE OF FIRST QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.20 | 42.00 |
| 04/22/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FIRST QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: NOTICE OF FIRST QUARTERLY CLAIMS SETTLEMENT REPORT | PVR | 0.20 | 42.00 |
| 04/24/10 | REVIEW EMAIL FROM UNITED STATES DEBT RECOVERY RE: CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 04/24/10 | REVIEW EMAIL RESPONSE FROM J. LUDWIG RE: UNITED STATES DEBT RECOVERY EMAIL | JKS | 0.10 | 55.00 |
| 04/26/10 | TELEPHONE TO USBC RE: DOCKETED OBJECTION BY M. DOMBECK TO DISCLOSURE STATEMENT AS OBJECTION TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW DOMBECK RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 04/26/10 | REVIEW EMAIL FROM K. LANTRY RE: CLAIM SETTLEMENT | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM K. LANTRY RE: CLAIM RESOLUTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 667268
      Client/Matter No. 46429-0001                                  July 15, 2010
                                                                      Page 13

---

| 04/26/10 | REVIEW STIPULATION RESOLVING CLAIM | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 04/26/10 | REVIEW AND ANALYZE TERMS OF ORDER RE: CLAIMS OBJECTIONS | JKS | 0.30 | 165.00 |
| 04/26/10 | EMAIL TO P. RATKOWIAK RE: SCHEDULING OMNIBUS CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 04/26/10 | EMAIL TO K. LANTRY RE: PROCEDURE FOR APPROVAL OF CLAIM SETTLEMENT | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW EMAIL FROM J. LUDWIG RE: UNITED DEBT RECOVERY CLAIM | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM D. STREANY RE: PREPARATION OF PROOFS OF CLAIM FOR HEARING | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM J. EHRENHOFER RE: PROOFS OF CLAIM SUBJECT TO SUBSTANTIVE CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **1.20** | **$765.00** |
| 04/07/10 | EMAIL EXCHANGE WITH N. PERNICK RE: COMMITTEE CALL | JKS | 0.10 | 55.00 |
| 04/07/10 | ATTEND WEEKLY COMMITTEE CONFERENCE CALL | JKS | 0.40 | 220.00 |
| 04/14/10 | WEEKLY OCUC PLANNING CALL | NLP | 0.20 | 140.00 |
| 04/14/10 | REVIEW M. ROITMAN 4/13 EMAIL RE: OCUC WEEKLY PLANNING CALL AGENDA | NLP | 0.10 | 70.00 |
| 04/20/10 | REVIEW M. ROITMAN 4/20 EMAIL RE: WEEKLY UPDATE CALL | NLP | 0.10 | 70.00 |
| 04/27/10 | REVIEW M. ROITMAN 4/27 EMAIL RE: 4/28 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 04/28/10 | WEEKLY OCUC PLANNING CALL | NLP | 0.20 | 140.00 |
| | **CREDITOR INQUIRIES** | | **1.70** | **$610.00** |
| 04/13/10 | REVIEW CORRESPONDENCE FROM BIRDWELL RE: RETIREE BENEFITS | JKS | 0.10 | 55.00 |
| 04/13/10 | EMAIL TO J. LUDWIG, ET AL. FORWARDING BIRDWELL COMMUNICATION | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: BIRDWELL LETTER | JKS | 0.10 | 55.00 |
| 04/19/10 | CONFERENCE WITH P. RATKOWIAK RE: CREDITOR INQUIRIES RE: DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/19/10 | TELEPHONE FROM D. STREANY RE: CREDITORS' INQUIRIES | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW LETTER FROM AXA EQUITABLE REQUESTING INSURANCE INFORMATION | JKS | 0.10 | 55.00 |
| 04/26/10 | EMAIL FROM EPIQ RE: SERVICE OF DISCLOSURE STATEMENT HEARING NOTICE ON D. CAUTE | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW LETTER FROM GMAC RE: INSURANCE POLICIES | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 14

| | | | | |
|---|---|---|---|---|
| 04/26/10 | EMAIL TO C. KLINE RE: LETTER FROM GMAC RE: INSURANCE POLICIES | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW LETTER FROM AXA RE: INSURANCE POLICIES | PVR | 0.10 | 21.00 |
| 04/26/10 | EMAIL TO C. KLINE RE: LETTER FROM AXA RE: INSURANCE POLICIES | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW LETTER FROM D. CAUTE RE: INQUIRY | PVR | 0.10 | 21.00 |
| 04/26/10 | EMAIL TO EPIQ RE: CORRESPONDENCE WITH D. CAUTE | PVR | 0.10 | 21.00 |
| 04/26/10 | RESEARCH RE: CORRESPONDENCE WITH D. CAUTE | PVR | 0.20 | 42.00 |
| 04/28/10 | REVIEW K. MILLS 4/28 EMAIL RE: FILM MUSICIANS SECONDARY MARKET FUND'S INFORMATION REQUEST | NLP | 0.10 | 70.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **27.90** | **$13,343.50** |
| 04/01/10 | REVIEW DRAFT DISCLOSURE STATEMENT | NLP | 0.90 | 630.00 |
| 04/09/10 | CONFERENCES WITH K. STICKLES, J. HENDERSON RE: DISCLOSURE STATEMENT STRATEGY | NLP | 1.20 | 840.00 |
| 04/10/10 | REVIEW EMAIL FROM J. HENDERSON RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/10/10 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: DISCLOSURE STATEMENT | JKS | 0.50 | 275.00 |
| 04/11/10 | PREPARE FOR FILING OF DISCLOSURE STATEMENT, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 2.60 | 1,430.00 |
| 04/11/10 | REVIEW EMAIL FROM K. MILLS RE: SETTING OF DISCLOSURE STATEMENT OBJECTION | JKS | 0.10 | 55.00 |
| 04/11/10 | REVIEW FEDERAL AND LOCAL RULE AND CALCULATE DEADLINE TO OBJECT TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/11/10 | CONFERENCE WITH K. MILLS RE:  DEADLINE TO OBJECT TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/11/10 | CONFERENCE WITH K. MILLS AND J. HENDERSON RE: NOTICE OF HEARING ON DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 04/11/10 | EMAIL EXCHANGE WITH K. MILLS RE: STATUS OF FILING OF DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/11/10 | CONFERENCE WITH N. PERNICK RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/11/10 | CONFERENCE WITH K. MILLS RE: STATUS OF DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/12/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 04/12/10 | CONFERENCES WITH J. HENDERSON AND K. STICKLES RE: DISCLOSURE STATEMENT, PLAN SUPPORT AGREEMENT STRATEGY | NLP | 0.80 | 560.00 |
| 04/12/10 | REVIEW DRAFT DISCLOSURE STATEMENT NOTICE | NLP | 0.20 | 140.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 15

| | | | | |
|---|---|---|---|---|
| 04/12/10 | REVIEW K. STICKLES 4/12 EMAIL RE: MARKUP OF DISCLOSURE STATEMENT NOTICE | NLP | 0.10 | 70.00 |
| 04/12/10 | CONFERENCES WITH J. HENDERSON AND K. STICKLES RE: DISCLOSURE STATEMENT NOTICE | NLP | 0.30 | 210.00 |
| 04/12/10 | EMAILS TO/FROM J. HENDERSON, K. LANTRY, J. CONLAN RE: DISCLOSURE STATEMENT, PLAN SUPPORT AGREEMENT STRATEGY | NLP | 0.30 | 210.00 |
| 04/12/10 | REVIEW J. HENDERSON 4/10 EMAIL RE: LENDER DISCLOSURE STATEMENT REVISIONS | NLP | 0.20 | 140.00 |
| 04/12/10 | EMAILS TO/FROM K. STICKLES RE: DISCLOSURE STATEMENT FILING STATUS, ISSUES | NLP | 0.20 | 140.00 |
| 04/12/10 | CONFERENCE WITH N. HUNT RE: SCHEDULING OF OBJECTION DEADLINE RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | EMAIL TO J. HENDERSON RE: HEARING DATE AND OBJECTION DEADLINE FOR DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH J. HENDERSON RE: DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/12/10 | REVIEW EMAILS FROM K. MILLS FORWARDING EXHIBITS TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH J. BOELTER RE: STATUS OF FILING DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/12/10 | REVIEW EMAIL FROM J. HENDERSON RE: NOTICE OF DISCLOSURE HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW AND REVISE NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.40 | 220.00 |
| 04/12/10 | EMAIL TO J. HENDERSON RE: PROPOSED MODIFICATIONS TO NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH G. WEITMAN RE: STATUS OF FILING OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH P. RATKOWIAK RE: NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | EMAIL EXCHANGE WITH G. DEMO RE: FINALIZING NOTICE OF DISCLOSURE STATEMENT HEARING | JKS | 0.20 | 110.00 |
| 04/12/10 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/12/10 | PREPARE DISCLOSURE STATEMENT FOR FILING | JKS | 2.30 | 1,265.00 |
| 04/12/10 | CONFERENCE WITH G. WEITMAN RE: CONFIRMING FILING OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW EMAIL FROM J. BOELTER RE: BLACKLINE OF DISCLOSURE STATEMENT FOR COMMITTEE COUNSEL | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 667268
      Client/Matter No. 46429-0001                              July 15, 2010
                                                                   Page 16

| | | | | |
|---|---|---|---|---|
| 04/12/10 | REVIEW AND REVISE DISCLOSURE STATEMENT, PLAN AND EXHIBITS | PVR | 1.80 | 378.00 |
| 04/12/10 | EFILE DISCLOSURE STATEMENT, PLAN AND EXHIBITS | PVR | 0.40 | 84.00 |
| 04/12/10 | REVISE NOTICE OF HEARING ON DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 04/12/10 | EFILE NOTICE OF HEARING ON DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 04/13/10 | CONFERENCE WITH K. STICKLES RE: SERVICE OF DISCLOSURE STATEMENT AND PLAN | PVR | 0.10 | 21.00 |
| 04/13/10 | EMAIL TO EPIQ RE: SERVICE OF DISCLOSURE STATEMENT AND PLAN | PVR | 0.10 | 21.00 |
| 04/13/10 | PREPARE BLACKLINE OF DISCLOSURE STATEMENT FOR TRANSMITTAL TO D. LEMAY | JKS | 0.10 | 55.00 |
| 04/13/10 | EMAIL TO D. LEMAY RE: BLACKLINED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/13/10 | CONFERENCE WITH J. HENDERSON RE: DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/13/10 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF SERVICE OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: EFFECTUATION OF SERVICE OF NOTICE OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/13/10 | EMAIL FROM AND TO K. MILLS RE: SERVICE OF DISCLOSURE STATEMENT AND PLAN | PVR | 0.20 | 42.00 |
| 04/16/10 | REVIEW EMAIL FROM D. BERGERON RE: SOLICITATION TIMELINE | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH K. KANSA AND D. BERGERON RE: VOTING PROCEDURES MOTION AND TIMELINE | JKS | 0.30 | 165.00 |
| 04/19/10 | EMAIL EXCHANGE WITH F. MARSHALL RE: CREDITORS' INQUIRIES FOR DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW EMAIL FROM D. BERGERON RE: VOTING PROCEDURES MOTION | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW EMAIL FROM C. KLINE RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH C. KLINE RE: EXTENSION OF SOLICITATION PERIOD | JKS | 0.10 | 55.00 |
| 04/21/10 | RESEARCH RE: DEADLINES ON CRITICAL DATES CALENDAR FOR VOTING PROCEDURES | PVR | 0.30 | 63.00 |
| 04/22/10 | REVIEW DRAFT OF SOLICITATION MOTION | JKS | 1.20 | 660.00 |
| 04/22/10 | EMAIL TO C. KLINE RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM C. KLINE RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/23/10 | EMAIL TO D. BERGERON RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW EMAIL FROM C. KLINE RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 04/23/10 | REVIEW EMAIL FROM D. BERGERON RE: STATUS OF SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/23/10 | CONFERENCE WITH D. BERGERON RE: STATUS OF FILING SOLICITATION MOTION | JKS | 0.20 | 110.00 |
| 04/26/10 | EMAIL FROM C. KLINE RE: OBJECTIONS TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW K. MILLEN OBJECTION TO THE DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 04/26/10 | REVIEW DEPARTMENT OF LABOR LETTER RE: DISCLOSURE STATEMENT AND JOINT PLAN OF REORGANIZATION | JKS | 0.20 | 110.00 |
| 04/26/10 | EMAIL TO G. DEMO FORWARDING DEPARTMENT OF LABOR OBJECTION | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM B. KRAKAUER RE: DEPARTMENT OF LABOR LETTER | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM G. DEMO RE: MILLEN OBJECTION | JKS | 0.10 | 55.00 |
| 04/26/10 | EMAIL TO G. DEMO RE: MILLEN OBJECTION | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW U.S. DEPARTMENT OF LABOR OBJECTION TO DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |
| 04/26/10 | EMAIL TO C. KLINE RE: OBJECTION TO DISCLOSURE STATEMENT BY K. MILLEN | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW LETTER FROM D. CAUTE RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW DOCKETED OBJECTION BY M. DOMBECK TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 04/26/10 | EMAIL TO C. KLINE RE: LETTER FROM D. CAUTE RE: DISCLOSURE STATEMENT HEARING NOTICE | PVR | 0.10 | 21.00 |
| 04/26/10 | REVIEW FILED OBJECTION TO DISCLOSURE STATEMENT BY K. MILLEN | PVR | 0.10 | 21.00 |
| 04/27/10 | REVIEW DRAFT SOLICITATION MOTION, ORDER, BALLOTS AND NOTICES | NLP | 0.30 | 210.00 |
| 04/28/10 | EMAILS TO AND FROM D. BERGERON RE: VOTING PROCEDURES MOTION | PJR | 0.10 | 36.50 |
| 04/28/10 | EMAIL TO K. STICKLES RE: CERTAIN LANGUAGE RE: VOTING PROCEDURES ORDER | PVR | 0.10 | 21.00 |
| 04/28/10 | EMAIL TO D. BERGERON RE: VOTING PROCEDURES MOTION | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW EMAIL FROM D. BERGERON RE: VOTING PROCEDURES MOTION | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND D. BERGERON RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/28/10 | TELEPHONE FROM K. STICKLES RE: VOTING PROCEDURES ORDER | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 18

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 04/29/10 | REVIEW AND EXECUTE PLAN SOLICITATION MOTION AND REVIEW RELATED ATTACHMENTS | PJR | 1.40 | 511.00 |
| 04/29/10 | REVIEW EMAIL FROM K. KANSA RE: FORM OF SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM P. REILLEY RE: COMMUNICATIONS WITH D. BERGERON RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/29/10 | CONFERENCE WITH P. REILLEY RE: FORM OF SOLICITATION MOTION FOR FILING | JKS | 0.40 | 220.00 |
| 04/29/10 | CONFERENCE WITH D. BERGERON RE: PLAN SOLICITATION MOTION | PJR | 0.40 | 146.00 |
| 04/29/10 | CONFERENCE WITH K. STICKLES RE: PLAN SOLICITATION ISSUES | PJR | 0.40 | 146.00 |
| 04/29/10 | EMAILS TO AND FROM K. KANSA RE: PLAN SOLICITATION | PJR | 0.20 | 73.00 |
| 04/29/10 | REVIEW EMAIL FROM D. BERGERON RE: SOLICITATION DOCUMENTS | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM P. REILLEY RE: SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 04/29/10 | CONFERENCE WITH P. REILLEY RE: APPROVAL OF DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 04/29/10 | RESEARCH RE: APPROVAL OF DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 04/29/10 | EMAIL TO EPIQ RE: SERVICE OF VOTING PROCEDURES MOTION | PVR | 0.10 | 21.00 |
| 04/29/10 | EFILE VOTING PROCEDURES MOTION | PVR | 0.40 | 84.00 |
| 04/29/10 | PREPARE NOTICE RE: VOTING PROCEDURES MOTION | PVR | 0.30 | 63.00 |
| 04/29/10 | PREPARE MULTIPLE EXHIBITS TO VOTING PROCEDURES MOTION FOR FILING | PVR | 0.60 | 126.00 |
| 04/30/10 | PREPARE NOTICE OF MOTION EXTENDING PERIOD TO SOLICIT ACCEPTANCES | PVR | 0.30 | 63.00 |
| 04/30/10 | EFILE MOTION EXTENDING PERIOD TO SOLICIT ACCEPTANCES | PVR | 0.30 | 63.00 |
| 04/30/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION EXTENDING PERIOD TO SOLICIT ACCEPTANCES | PVR | 0.10 | 21.00 |
| **EMPLOYEE MATTERS** | | | **0.80** | **$530.00** |
| 03/23/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PROPOSED ORDER DISMISSING TMIP / KOB | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAILS TO/FROM J. LOTSOFF RE: 2010 MIP MOTION | NLP | 0.20 | 140.00 |
| 04/09/10 | CONFERENCE WITH J. LOTSOFF RE: 2010 MIP | NLP | 0.20 | 140.00 |
| 04/13/10 | REVIEW EMAIL FROM J. LOTSOFF RE: 2010 MIP | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW J. LOTSOFF 4/16 EMAIL RE: 2010 MIP STATUS | NLP | 0.10 | 70.00 |
| 04/21/10 | REVIEW J. LOTSOFF 4/21 EMAIL RE: 2010 MIPS MOTION | NLP | 0.10 | 70.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
|---|---|---|
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 19 |

| | | | | |
|---|---|---|---|---|
| **EXECUTORY CONTRACTS** | | | **2.50** | **$868.50** |
| 04/26/10 | CONFERENCE WITH K. STICKLES RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.30 | 109.50 |
| 04/26/10 | REVIEW EMAIL FROM G. DEMO CLARIFYING SUBSTANCE OF MOTION FOR FILING | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM G. DEMO RE: AGREEMENT FOR REJECTION | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM G. DEMO RE: DEADLINE FOR FILING REJECTION MOTION | JKS | 0.10 | 55.00 |
| 04/26/10 | EMAIL TO G. DEMO RE: FILING DEADLINE WITH RESPECT TO MOTIONS FOR MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW EMAILS FORM G. DEMO RE: REJECTION OF CONTRACTS | PJR | 0.10 | 36.50 |
| 04/28/10 | EMAIL EXCHANGE WITH G. DEMO RE: FILING OF MOTION TO REJECT CONTRACT | PVR | 0.10 | 21.00 |
| 04/28/10 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND G. DEMO RE: REJECTION MOTION | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW AND EXECUTE MOTION TO REJECT CONTRACT | PJR | 0.50 | 182.50 |
| 04/29/10 | REVIEW EMAIL FROM G. DEMO RE: REJECTION MOTION | JKS | 0.10 | 55.00 |
| 04/29/10 | EMAIL FROM G. DEMO RE: REJECTION MOTION | PVR | 0.10 | 21.00 |
| 04/29/10 | EMAIL TO G. DEMO RE: CONTACT INFORMATION FOR SERVICE OF REJECTION MOTION | PVR | 0.10 | 21.00 |
| 04/29/10 | PREPARE NOTICE OF REJECTION MOTION | PVR | 0.30 | 63.00 |
| 04/29/10 | EFILE REJECTION MOTION | PVR | 0.30 | 63.00 |
| 04/29/10 | EMAIL TO EPIQ RE: SERVICE OF REJECTION MOTION | PVR | 0.10 | 21.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **48.00** | **$16,200.00** |
| 03/25/10 | PREPARE NOTICE OF JENNER FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/01/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF COLE SCHOTZ FEE APPLICATION | JKS | 0.20 | 110.00 |
| 04/01/10 | EMAIL TO EPIQ RE: SERVICE OF MWE NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/01/10 | REVIEW AND EXECUTE NOTICE OF MCDERMOTT NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/01/10 | FINALIZE COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.90 | 189.00 |
| 04/01/10 | PREPARE COLE SCHOTZ FOURTEENTH FEE APPLICATION | PVR | 0.70 | 147.00 |
| 04/01/10 | PREPARE NOTICE RE: MWE OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | July 15, 2010 |
|     |                   | Page 20 |

| | | | | |
|---|---|---|---|---|
| 04/01/10 | EFILE MWE OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/01/10 | EMAIL TO EPIQ RE: SERVICE OF MWE OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/01/10 | PREPARE NOTICE RE: MWE NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/01/10 | EFILE MWE NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTEENTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP | JKS | 0.10 | 55.00 |
| 04/05/10 | EMAIL TO J. LUDWIG RE: APPROVAL OF COLE SCHOTZ FEE STATEMENT | PVR | 0.10 | 21.00 |
| 04/05/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TENTH MONTHLY FEE APPLICATION OF EDELMAN, INC. | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE APPLICATION | JKS | 0.80 | 440.00 |
| 04/05/10 | CONFERENCE WITH N. PERNICK RE: MODIFICATION TO COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/05/10 | CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/05/10 | EMAILS TO/FROM K. STICKLES RE: COLE SCHOTZ FEE APPLICATION | NLP | 0.20 | 140.00 |
| 04/05/10 | REVIEW K. STICKLES, B. KRAKAUER 4/5 EMAILS RE: COLE SCHOTZ FEE APPLICATION | NLP | 0.20 | 140.00 |
| 04/05/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/05/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/05/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/05/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/05/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/05/10 | REVISE COLE SCHOTZ FEE STATEMENT | PVR | 0.40 | 84.00 |
| 04/06/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 04/07/10 | COORDINATE SERVICE RE: EDELMAN FEBRUARY FEE APPLICATION | KAS | 0.10 | 17.00 |
| 04/07/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/07/10 | FINAL REVIEW AND EXECUTION OF COLE SCHOTZ FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 04/07/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/07/10 | EFILE COLE SCHOTZ 14TH (FEBRUARY) FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                   Invoice No. 667268
       Client/Matter No. 46429-0001                                              July 15, 2010
                                                                                      Page 21

| | | | | |
|---|---|---|---|---|
| 04/07/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/07/10 | PREPARE NOTICE RE: EDELMAN FEBRUARY FEE APPLICATION | KAS | 0.20 | 34.00 |
| 04/07/10 | PREPARE EDELMAN FEBRUARY FEE APPLICATION FOR FILING AND EFILE SAME | KAS | 0.40 | 68.00 |
| 04/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/08/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/08/10 | UPDATE CASE CALENDAR RE: FILED EDELMAN FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/08/10 | PREPARE NOTICE RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/08/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/09/10 | REVIEW EMAIL FROM K. NEWMARCH RE: COMBINED FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/09/10 | EMAIL TO K. NEWMARCH RE: FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW AND EXECUTE NOTICE RE: JENNER FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW AND EXECUTE NOTICE RE: A&M FEBRUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW EMAIL FROM J. LUDWIG RE: MONTHLY FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 04/09/10 | EFILE JENNER FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/09/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/09/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/09/10 | EFILE ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/09/10 | PREPARE NOTICE FOR JENNER FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/10/10 | EMAIL TO K. NEWMARCH RE: FEE AUDITOR CONTACT | JKS | 0.10 | 55.00 |
| 04/12/10 | EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR 5TH INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 04/12/10 | CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE APPLICATIONS | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 | |
| | Client/Matter No. 46429-0001 | July 15, 2010 | |
| | | Page 22 | |

| | | | | |
|---|---|---|---|---|
| 04/12/10 | REVIEW EMAIL FROM P. RATKOWIAK TO BILLING PROFESSIONALS RE: INTERIM FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | EMAIL TO J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW P. RATKOWIAK 4/12 EMAIL RE: QUARTERLY FEE APPLICATIONS | NLP | 0.10 | 70.00 |
| 04/12/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/12/10 | UPDATE CUMULATIVE CHART FOR COLE SCHOTZ DECEMBER, JANUARY AND FEBRUARY MONTHLY FEE APPLICATIONS | PVR | 0.90 | 189.00 |
| 04/12/10 | PREPARE COLE SCHOTZ 5TH INTERIM FEE APPLICATION FOR PERIOD FROM DECEMBER 2009 - FEBRUARY 2010 | PVR | 1.10 | 231.00 |
| 04/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/13/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRD MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FOURTH MONTHLY FEE APPLICATION OF SEYFARTH SHAW LLP | JKS | 0.10 | 55.00 |
| 04/13/10 | PREPARE NOTICE OF DOW LOHNES 3RD INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 9TH (FEBRUARY) FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/13/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/14/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/14/10 | REVIEW AND EXECUTE CERTIFICATE RE: EDELMAN 4TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND EXECUTE CERTIFICATE RE: 9TH APPLICATION OF DOW LOHNES | JKS | 0.10 | 55.00 |
| 04/14/10 | CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE APPLICATIONS | JKS | 0.20 | 110.00 |
| 04/14/10 | REVIEW EMAIL FROM J. KIM RE: FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND EXECUTE NOTICE OF A&M 5TH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | July 15, 2010 |
|     |  | Page 23 |

| | | | | |
|---|---|---|---|---|
| 04/14/10 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 9TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/14/10 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 04/14/10 | PREPARE NOTICE OF ALVAREZ 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/14/10 | EFILE ALVAREZ 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/14/10 | PREPARE NOTICE OF EDELMAN 4TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/14/10 | EFILE EDELMAN 4TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/14/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN 4TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: JENNER BLOCK 5TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ INTERIM FEE APPLICATION | JKS | 0.30 | 165.00 |
| 04/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM A. SMITH RE: INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 5TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES 3RD INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: PWC 5TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: PWC 13TH MONTHLY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS 5TH INTERIM FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/15/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 04/15/10 | PREPARE NOTICE OF DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | EMAIL FROM AND TO A. CLARK RE: PWC INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 667268
       Client/Matter No. 46429-0001                                      July 15, 2010
                                                                            Page 24

| | | | | |
|---|---|---|---|---|
| 04/15/10 | PREPARE NOTICE OF PWC 13TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE PWC 13TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | PREPARE NOTICE OF PWC 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE PWC 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC 13TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF SIDLEY 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE SIDLEY 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY 5TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF JENNER 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE JENNER 5TH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER 5TH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF PAUL HASTINGS 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE PAUL HASTINGS 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE LAZARD JANUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF LAZARD FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE LAZARD FEBRUARY FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 25

| | | | | |
|---|---|---|---|---|
| 04/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/15/10 | PREPARE NOTICE OF LAZARD 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/15/10 | EFILE LAZARD 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/16/10 | REVIEW AND EXECUTE COLE SCHOTZ REVISED QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 04/16/10 | EMAIL TO FEE AUDITOR RE: CHANGE OF ADDRESS FOR COLE SCHOTZ | PVR | 0.10 | 21.00 |
| 04/16/10 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ QUARTERLY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW AND EXECUTE NOTICE OF WITHDRAWAL | JKS | 0.10 | 55.00 |
| 04/16/10 | PREPARE AMENDED COVER SHEET TO COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/16/10 | CONFERENCE WITH K. STICKLES RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/16/10 | PREPARE NOTICE OF WITHDRAWAL OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/16/10 | PREPARE CORRECTED COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE NOTICE OF WITHDRAWAL RE: COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/16/10 | EFILE REVISED COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF WITHDRAWAL OF COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF REVISED COLE SCHOTZ 5TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/16/10 | PREPARE NOTICE OF SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/16/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW 5TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/19/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 14TH (FEBRUARY) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS 14TH (FEBRUARY) FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/19/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER JANUARY FEE APPLICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| 04/19/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS FEBRUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 04/19/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JANUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 20TH OMNIBUS OBJECTION TO CLAIMS RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/19/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK JANUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/20/10 | CONFERENCE WITH J. DECKER RE: STATUS OF RESPONSES TO SECOND INTERIM FEE PERIOD | JKS | 0.20 | 110.00 |
| 04/20/10 | EMAIL TO J. LUDWIG RE: SCHEDULING FEE HEARING | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH J. DECKER RE: SCHEDULING SECOND INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW EMAIL FROM J. DECKER RE: EDELMAN RESPONSE | JKS | 0.10 | 55.00 |
| 04/21/10 | CONFERENCE WITH J. DECKER RE: PREPARATION FOR FEE HEARING | JKS | 0.20 | 110.00 |
| 04/21/10 | EMAIL TO J. KIM RE: EDELMAN RESPONSE TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | NLP | 1.10 | 770.00 |
| 04/21/10 | EMAIL TO J. LUDWIG RE: SCHEDULING OF FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: POTENTIAL MAY 18 FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAIL TO J. DECKER RE: PROFESSIONALS WITHOUT OUTSTANDING INTERIM REPORTS | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW AND REVISE DRAFT NOTICE OF HEARING RE: MAY 18 FEE HEARING ON FEES FOR SECOND INTERIM PERIOD | JKS | 0.20 | 110.00 |
| 04/22/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: 2ND INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 04/22/10 | REVIEW AND REVISE NOTICE OF FEE HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO AND FROM J. LUDWIG RE: NOTICE OF FEE HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EXECUTE NOTICE OF FEE HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH SECOND FEE APPLICATION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 04/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. DECKER RE: FEE REPORT | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH FIRST FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. DECKER RE: OUTSTANDING FEE REPORTS | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO LAZARD RE: RESPONSE TO FEE AUDITOR | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/22/10 | PREPARE NOTICE RE: SEYFARTH FIRST QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/22/10 | EFILE SEYFARTH FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/22/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/22/10 | PREPARE NOTICE RE: SEYFARTH SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/22/10 | EFILE SEYFARTH SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/22/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/22/10 | EFILE NOTICE OF HEARING RE: 2ND INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 04/22/10 | RESEARCH RE: SERVICE OF NOTICE OF HEARING ON BILLING PROFESSIONALS | PVR | 0.20 | 42.00 |
| 04/23/10 | EMAIL TO C. MEAZELL RE: FILED COPY OF DOW LOHNES 10TH (MARCH) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/23/10 | REVIEW AND EXECUTE NOTICE RE: TENTH MONTHLY FEE APPLICATION OF DOW LOHNES PLLC | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 04/23/10 | PREPARE NOTICE OF DOW LOHNES 10TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/23/10 | EFILE DOW LOHNES 10TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 04/23/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 10TH (MARCH) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/26/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 04/26/10 | FINALIZE RESPONSE TO FEE EXAMINER FOR SUBMISSION | JKS | 0.50 | 275.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 667268
      Client/Matter No. 46429-0001                                 July 15, 2010
                                                                      Page 28

| | | | | |
|---|---|---|---|---|
| 04/26/10 | EMAIL TO J. DECKER RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW DRAFT RESPONSE TO FEE AUDITOR RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | NLP | 0.30 | 210.00 |
| 04/26/10 | REVIEW EMAIL FROM N. PERNICK RE: RESPONSE TO FEE EXAMINER | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/26/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION OF THOMAS & LOCICERO | JKS | 0.10 | 55.00 |
| 04/27/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF THOMAS & LOCICERO APPLICATION | JKS | 0.10 | 55.00 |
| 04/27/10 | PREPARE NOTICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO | PVR | 0.30 | 63.00 |
| 04/27/10 | EFILE ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO | PVR | 0.30 | 63.00 |
| 04/27/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION FOR THOMAS & LOCICERO | PVR | 0.10 | 21.00 |
| 04/27/10 | EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MWE OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/28/10 | EMAIL TO M. VANDERMARK RE: DEDUCTIONS 2ND INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 04/28/10 | REVIEW EMAIL FROM J. DECKER RE: FINAL FEE REPORT | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW FEE EXAMINER'S FINAL REPORT RE: COLE SCHOTZ' APPLICATION FOR SECOND INTERIM PERIOD | JKS | 0.30 | 165.00 |
| 04/28/10 | EMAIL TO N. PERNICK RE: EXAMINER'S FINAL REPORT | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW STUART MAUE FINAL REPORT RE: COLE SCHOTZ SECOND INTERIM FEE APPLICATION | NLP | 0.30 | 210.00 |
| 04/28/10 | REVIEW COLE SCHOTZ MARCH FEE STATEMENT | NLP | 3.20 | 2,240.00 |
| 04/28/10 | REVIEW DOCKETED FINAL REPORT BY FEE EXAMINER RE: COLE SCHOTZ 2ND INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 04/29/10 | DRAFT PROPOSED OMNIBUS FEE ORDER FOR MAY 18, 2010 FEE HEARING | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 29

| | | | | |
|---|---|---|---|---|
| 04/29/10 | REVIEW EMAIL FROM B. DUNN RE: LAZARD RESPONSE TO FEE AUDITOR | JKS | 0.10 | 55.00 |
| 04/29/10 | PREPARE DRAFT EMAIL TO PROFESSIONALS RE: FEE HEARING AND TRANSMIT TO P. RATKOWIAK | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW FROM P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/29/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/29/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 04/29/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 04/29/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 04/30/10 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF EMAIL TO PROFESSIONALS | JKS | 0.10 | 55.00 |
| 04/30/10 | EMAIL TO J. DECKER RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW AND REVISE DRAFT EMAIL TO PROFESSIONALS RE: FEE HEARING | JKS | 0.20 | 110.00 |
| 04/30/10 | EMAIL TO K. STICKLES RE: DRAFT EMAIL TO BILLING PROFESSIONALS | PVR | 0.10 | 21.00 |
| 04/30/10 | EMAIL FROM K. STICKLES RE: REVISIONS TO EMAIL TO BILLING PROFESSIONALS | PVR | 0.10 | 21.00 |
| 04/30/10 | EMAIL TO BILLING PROFESSIONALS RE: MAY 18, 2010 FEE HEARING | PVR | 0.20 | 42.00 |
| 04/30/10 | REVIEW AND REVISE COLE SCHOTZ FEE STATEMENT FOR MARCH | PVR | 1.40 | 294.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **63.40** | **$35,208.50** |
| 04/01/10 | EMAIL TO C. KLINE RE: ORDER APPROVING STIPULATION | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW ORDER APPROVING STIPULATION EXTENDING TIME FOR WTC TO RESPOND TO JPM MOTION | JKS | 0.10 | 55.00 |
| 04/02/10 | REVIEW NOTICE OF ADJOURNMENT RE: SANCTIONS MOTION V. WTCO | NLP | 0.10 | 70.00 |
| 04/05/10 | EMAIL TO C. KLINE RE: UNREDACTED PLEADING | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW MOTION FOR 2004 EXAMINATION OF CENTERBRIDGE PARTNERS, L.P. | JKS | 0.60 | 330.00 |
| 04/05/10 | EMAIL TO C. KLINE RE: 2004 MOTION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 04/05/10 | REVIEW EMAIL FROM R. LEMISCH RE: WTC'S OBJECTION TO DEBTORS MOTION FOR AN ORDER DETERMINING THAT WTC HAS VIOLATED THE AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 04/05/10 | EMAIL TO K. KANSA, ET AL. RE: ANTICIPATED OBJECTION OF WTC TO DEBTORS MOTION FOR AN ORDER DETERMINING THAT WTC HAS VIOLATED THE AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW WTC'S OBJECTION TO DEBTORS MOTION FOR AN ORDER DETERMINING THAT WTC HAS VIOLATED THE AUTOMATIC STAY | JKS | 0.90 | 495.00 |
| 04/05/10 | EMAIL TO K. KANSA RE: WTC'S OBJECTION TO DEBTORS MOTION FOR AN ORDER DETERMINING THAT WTC HAS VIOLATED THE AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW WTC'S MOTION TO FILE UNREDACTED MOTION UNDER SEAL | JKS | 0.20 | 110.00 |
| 04/05/10 | EMAIL TO K. KANSA RE: WTC'S MOTION TO FILE UNREDACTED MOTION UNDER SEAL | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW WTC MOTION TO SHORTEN RE: SEAL MOTION | JKS | 0.20 | 110.00 |
| 04/05/10 | EMAIL TO K. KANSA RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW EMAIL FROM C. KLINE REQUESTING UNREDACTED PLEADING | JKS | 0.10 | 55.00 |
| 04/06/10 | CONFERENCE WITH K. STICKLES RE: STATUS OF WTC CROSS-MOTION | PVR | 0.60 | 126.00 |
| 04/06/10 | REVIEW EMAIL FROM A. TRIGGS REQUESTING WTC'S RESPONSE TO DEBTORS' MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONAL REQUEST FOR WTC'S RESPONSE TO DEBTORS' MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | TELEPHONE TO R. LEMISCH RE: WTC'S UNREDACTED RESPONSE TO DEBTORS' MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM C. KLINE RE: RECEIPT OF UNREDACTED COPY OF WTC PLEADING | JKS | 0.10 | 55.00 |
| 04/06/10 | CONFERENCE WITH R. LEMISCH CONFIRMING RECEIPT OF WTC UNREDACTED PLEADING | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW ORDER GRANTING MOTION TO SHORTEN TO OBJECT TO WTC SEAL MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | EMAIL TO J. HENDERSON RE: WTC PLEADINGS | JKS | 0.10 | 55.00 |
| 04/06/10 | CONFERENCE WITH J. HENDERSON RE: PENDING WTC PLEADINGS AND DEADLINES TO OBJECT | JKS | 0.30 | 165.00 |
| 04/06/10 | EMAIL TO C. KLINE RE: COURT'S SCHEDULING OF STATUS CONFERENCE ON WTC CROSS MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 04/06/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS CONFERENCE ON  WTC CROSS MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW WTC NOTICE OF HEARING RE: MOTION TO FILE UNDER SEAL RE: UNREDACTED OBJECTION TO DEBTORS MOTION | JKS | 0.10 | 55.00 |
| 04/06/10 | RESEARCH RE: STATUS OF WTC CROSS-MOTION | PVR | 0.90 | 189.00 |
| 04/06/10 | EMAIL FROM AND TO K. STICKLES RE: WTC MOTIONS AND CROSS-MOTION | PVR | 0.10 | 21.00 |
| 04/06/10 | REVIEW SIGNED ORDER RE: WTC MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 04/06/10 | UPDATE CASE CALENDAR RE: WTC MOTION TO FILE OBJECTION UNDER SEAL | PVR | 0.10 | 21.00 |
| 04/06/10 | EMAIL FROM C. KLINE RE: STATUS OF WTC CROSS-MOTION | PVR | 0.10 | 21.00 |
| 04/07/10 | REVIEW WTCO OBJECTION TO MOTION DETERMINING THAT WTCO HAS VIOLATED AUTOMATIC STAY | NLP | 0.40 | 280.00 |
| 04/07/10 | REVIEW EMAIL FROM J. HENDERSON RE: REPLY TO WTC RESPONSE | JKS | 0.10 | 55.00 |
| 04/07/10 | CONFERENCE WITH C. KLINE RE: DEBTORS' REPLY TO WILMINGTON TRUST'S OBJECTION TO DEBTORS' MOTION RE: STAY VIOLATION | JKS | 0.10 | 55.00 |
| 04/07/10 | REVIEW COMMITTEE STATEMENT IN CONNECTION WITH (A) MOTION SANCTIONS AGAINST WTC, AND (B) MOTION FOR ORDER DETERMINING THAT WTC VIOLATED AUTOMATIC STAY AND REQUIRING WTC TO SHOW CAUSE | JKS | 0.40 | 220.00 |
| 04/07/10 | EMAIL TO C. KLINE RE: COMMITTEE STATEMENT | JKS | 0.10 | 55.00 |
| 04/07/10 | REVIEW EMAIL FROM C. KLINE RE: REPLY TO WTC RESPONSE | JKS | 0.10 | 55.00 |
| 04/07/10 | REVIEW CREDIT AGREEMENT LENDERS 2004 MOTION V. CENTERBRIDGE | NLP | 0.30 | 210.00 |
| 04/07/10 | REVIEW EMAIL FROM J. HENDERSON RE: DEADLINE TO FILE REPLY | JKS | 0.10 | 55.00 |
| 04/07/10 | EMAIL TO J. HENDERSON RE: DEADLINE TO FILE REPLY AND RESPONSE TO MOTION TO FILE MOTION UNDER SEAL | JKS | 0.10 | 55.00 |
| 04/07/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF REPLY TO WTC RESPONSE TO DEBTORS' MOTION | JKS | 0.30 | 165.00 |
| 04/08/10 | REVIEW EMAIL FROM A. LEFF RE: REPLY TO WILMINGTON TRUST RESPONSE | JKS | 0.10 | 55.00 |
| 04/08/10 | REVIEW OCUC STATEMENT RE: JPMC MOTION FOR SANCTIONS V. WTCO | NLP | 0.40 | 280.00 |
| 04/09/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE RE: JPMORGAN ET AL STIPULATION RE: WITHDRAWING LAW DEBENTURE'S LBO MOTION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| 04/09/10 | EMAIL COMMUNICATIONS WITH J. HOOVER AND E. HEIN RE: UNREDACTED PLEADINGS RELATED TO DOLAN DECLARATION FOR HEARING | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 04/09/10 | CONFERENCE WITH J. DUCAYET RE: FILING OF NOTICE RE: STIPULATION CONCERNING LBO LENDERS' FEES AND EXPENSES | JKS | 0.20 | 110.00 |
| 04/09/10 | CONFERENCE WITH C. KLINE RE: SEALED DOLAN DECLARATION | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW EMAIL FROM J. DUCAYET FILING OF NOTICE RE: STIPULATION CONCERNING LBO LENDERS' FEES AND EXPENSES | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW AND REVISE NOTICE OF RESUMPTION OF FEE PAYMENT | JKS | 0.20 | 110.00 |
| 04/09/10 | EMAIL TO J. DUCAYET RE: NOTICE OF RESUMPTION | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAIL FROM J. DUCAYET RE: REVISED NOTICE | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: TIMING OF FILING OF STIPULATION AND NOTICE | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW SIGNED ORDER GRANTING MOTION TO FIX HEARING DATE RE: WTC'S MOTION TO FILE UNDER SEAL | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW ORDER AUTHORIZING MERRILL LYNCH TO FILE JOINDER UNDER SEAL | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO MOTION TO CONDUCT DISCOVERY | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW EMAILS FROM A. TRIGGS RE: REPLY TO WTC OBJECTION | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW AND EXECUTE DEBTORS' MOTION FOR AUTHORIZING LATE FILING OF REPLY TO WTC OBJECTION | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW DEBTORS' REPLY TO OBJECTION OF WILMINGTON TRUST COMPANY | JKS | 0.60 | 330.00 |
| 04/09/10 | CONFERENCE WITH A. TRIGGS RE: REVISIONS TO REPLY TO WTC OBJECTION | JKS | 0.20 | 110.00 |
| 04/09/10 | FINALIZE AND EXECUTE DEBTORS' REPLY TO WTC OBJECTION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 04/09/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF REPLY AND SUBMISSION OF CHAMBERS' COPY | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW FILED CERTIFICATION RE: STIPULATION WITHDRAWING WITHOUT PREJUDICE LAW DEBENTURE'S MOTION TO TERMINATE PAYMENT OF LBO LENDERS FEES AND EXPENSES | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW STIPULATION OF JPMORGAN, LAW DEBENTURE AND CENTERBRIDGE WITHDRAWING WITHOUT PREJUDICE LAW DEBENTURE'S MOTION TO TERMINATE DEBTOR AFFILIATES UNDISCLOSED PAYMENT OF LBO LENDERS FEES AND EXPENSES | JKS | 0.40 | 220.00 |
| 04/09/10 | EMAIL TO J. DUCAYET RE: CONFIRMING FILED CERTIFICATION AND STIPULATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                  Invoice No. 667268
       Client/Matter No. 46429-0001                                            July 15, 2010
                                                                                   Page 33

| | | | | |
|---|---|---|---|---|
| 04/09/10 | REVIEW EMAIL FROM J. DUCAYET AUTHORIZING FILING OF NOTICE OF RESUMPTION OF FEE PAYMENTS AND EXPENSES | JKS | 0.10 | 55.00 |
| 04/09/10 | EXECUTE DEBTORS' NOTICE IN CONNECTION WITH STIPULATION RE: PAYMENT OF LBO LENDERS FEES AND EXPENSES FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/09/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE RE: LBO FEES AND EXPENSES | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAILS TO C. KLINE RE: STIPULATION AND NOTICE RE: LBO FEES AND EXPENSES | JKS | 0.10 | 55.00 |
| 04/09/10 | EFILE NOTICE RE: JPMORGAN ET AL STIPULATION RE: WITHDRAWING LAW DEBENTURE'S LBO MOTION | PVR | 0.30 | 63.00 |
| 04/09/10 | REVIEW EMAIL FROM E. HEIN FORWARDING FILED CERTIFICATION OF NO OBJECTION RE: WTC SEAL MOTION | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE UNREDACTED OMNIBUS OBJECTION TO MOTIONS | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW EMAIL FROM K. KANSA RE: FILING REPLY TO WTC RESPONSE TO SHOW CAUSE MOTION | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW NOTICE OF FILING OF DOLAN DECLARATION | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW MOTION TO FILE DOLAN DECLARATION UNDER SEAL | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW MOTION TO SHORTEN NOTICE RE: DOLAN SEAL MOTION | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW DOLAN DECLARATION IN SUPPORT OF EXAMINER MOTION | PVR | 0.20 | 42.00 |
| 04/09/10 | EMAIL TO A. TRIGGS RE: FILED MOTION FOR LEAVE AND REPLY | PVR | 0.10 | 21.00 |
| 04/09/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION FOR LEAVE AND REPLY TO WTC OBJECTION TO SHOW CAUSE MOTION | PVR | 0.20 | 42.00 |
| 04/09/10 | EMAIL TO A. TRIGGS RE: CONFIDENTIAL MATERIAL IN REPLY | PVR | 0.10 | 21.00 |
| 04/09/10 | REVIEW AND REVISE MOTION FOR LEAVE TO FILE LATE REPLY | PVR | 0.30 | 63.00 |
| 04/09/10 | EFILE MOTION FOR LEAVE TO FILE LATE REPLY | PVR | 0.30 | 63.00 |
| 04/09/10 | REVIEW AND REVISE REPLY TO WTC OBJECTION TO SHOW CAUSE MOTION | PVR | 0.30 | 63.00 |
| 04/09/10 | EFILE REPLY TO WTC OBJECTION TO SHOW CAUSE MOTION | PVR | 0.30 | 63.00 |
| 04/09/10 | REVIEW DOCKETED ORDER RE: MERRILL LYNCH MOTION TO FILE JOINDER UNDER SEAL | PVR | 0.10 | 21.00 |
| 04/09/10 | RESEARCH DOCKET RE: JPMORGAN ET AL STIPULATION RE: WITHDRAWING LAW DEBENTURE'S LBO MOTION | PVR | 0.30 | 63.00 |
| 04/10/10 | REVIEW EMAIL FROM A. TRIGGS RE: SERVICE OF DEBTORS' REPLY TO WTC RESPONSE | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | | July 15, 2010 |
| | | | Page 34 |

| | | | | |
|---|---|---|---|---|
| 04/11/10 | EMAIL TO A. TRIGGS RE: SERVICE OF DEBTORS' REPLY TO WTC RESPONSE | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW CENTERBRIDGE OBJECTION TO CREDIT AGREEMENT LENDERS' 2004 MOTION | NLP | 0.40 | 280.00 |
| 04/12/10 | REVIEW CREDIT AGREEMENT LENDERS REPLY IN SUPPORT OF RULE 2004 MOTION | JKS | 0.20 | 110.00 |
| 04/12/10 | REVIEW WTCO MOTION FOR LEAVE AND RESPONSE TO WTCO MOTIONS | NLP | 0.50 | 350.00 |
| 04/12/10 | REVIEW CREDIT AGREEMENT LENDERS REPLY RE: 2004 MOTION | NLP | 0.50 | 350.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH DEPARTMENT OF REVENUE OF STATE OF CONNECTICUT | PVR | 0.20 | 42.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH FRANCHISE TAX BOARD OF STATE OF CALIFORNIA | PVR | 0.20 | 42.00 |
| 04/13/10 | REVIEW SIGNED ORDER AUTHORIZING LATE FILING OF REPLY TO OBJECTION OF WTC | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW SIGNED ORDER AUTHORIZING WTC FILING UNDER SEAL | JKS | 0.10 | 55.00 |
| 04/13/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING LATE FILING OF REPLY TO OBJECTION TO WTC | PVR | 0.10 | 21.00 |
| 04/13/10 | REVIEW SIGNED ORDER GRANTING LATE FILING OF REPLY TO OBJECTION TO WTC | PVR | 0.10 | 21.00 |
| 04/14/10 | REVIEW EMAIL FROM J. HENDERSON RE: FEE DISGORGEMENT MOTION STIPULATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM C. KLINE RE: 2019 STATEMENT | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND ANALYZE 2019 STATEMENT FILED BY BENNETT | JKS | 0.30 | 165.00 |
| 04/14/10 | REVIEW FILED CERTIFICATE RE: PROPOSED ORDER ON FEE DISGORGEMENT MOTION STIPULATION | JKS | 0.20 | 110.00 |
| 04/14/10 | REVIEW NOTICE OF WITHDRAWAL OF SIEGEL DECLARATION | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL TO C. KLINE RE: WITHDRAWAL OF SIEGEL DECLARATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM L. BARK RE: FIRST SET OF INTERROGATORIES AND FIRST SET OF DOCUMENT REQUESTS ON BEHALF OF JPMORGAN | JKS | 0.10 | 55.00 |
| 04/14/10 | CONFERENCES WITH K. STICKLES RE: PLAN AND EXAMINER STATUS, STRATEGY | NLP | 0.90 | 630.00 |
| 04/14/10 | CONFERENCES WITH B. KRAKAUER RE: EXAMINER MOTION STRATEGY | NLP | 1.10 | 770.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
| --- | --- | --- |
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 35 |

| 04/14/10 | REVIEW K. BROMBERG 4/14 LETTER RE: EXAMINER MOTION AND HEARING | NLP | 0.10 | 70.00 |
| --- | --- | --- | --- | --- |
| 04/14/10 | REVIEW STIPULATION RE: DISGORGEMENT MOTION | JKS | 0.20 | 110.00 |
| 04/14/10 | EMAIL TO J. HENDERSON RE: FILED FEE DISGORGEMENT MOTION STIPULATION AND DEBTORS' NOTICE | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM L. BARK RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM S. BRECKENRIDGE RE: NOTICE OF SERVICE | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW NOTICE OF SERVICE RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW DOCKETED ORDER APPROVING WITHDRAWAL OF LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | EMAIL TO J. HENDERSON RE: DOCKETED ORDER APPROVING WITHDRAWAL OF LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 04/15/10 | CONFERENCE WITH W. HARRINGTON, J. MCMAHON, J. CONLAN, B. KRAKAUER RE: EXAMINER DUTIES AND SCOPE | NLP | 0.40 | 280.00 |
| 04/15/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: EXAMINER STRATEGY | NLP | 0.60 | 420.00 |
| 04/15/10 | EMAILS TO/FROM B. KRAKAUER RE: EXAMINER MOTION STRATEGY | NLP | 0.50 | 350.00 |
| 04/15/10 | EMAILS TO/FROM J. CONLAN, W. HARRINGTON RE: EXAMINER MOTION | NLP | 0.40 | 280.00 |
| 04/15/10 | CONFERENCE WITH C. KLINE RE: DISCOVERY | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM C. KLINE RE: TRACKING DISCOVERY | JKS | 0.10 | 55.00 |
| 04/15/10 | CONFERENCE WITH P. RATKOWIAK RE: CALENDARING DISCOVERY | JKS | 0.10 | 55.00 |
| 04/16/10 | EMAIL FROM AND TO K. STICKLES RE: DISCOVERY IN WTC ADVERSARY | PVR | 0.10 | 21.00 |
| 04/16/10 | COORDINATE SERVICE OF MILLEN BRIEF AND APPENDIX ON K. MILLEN AND JUDGE SLEET | PVR | 0.30 | 63.00 |
| 04/16/10 | REVIEW EMAIL FROM L. HIEM RE: APRIL 19 PRETRIAL CONFERENCE IN WTC V. JPM | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW DOCKET AND SUMMONS RE: WTC V. JPM | JKS | 0.20 | 110.00 |
| 04/16/10 | EMAIL TO L. HIEM RE: CONTINUED PRETRIAL CONFERENCE | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW AND REVISE BRIEF RE: MILLEN APPEAL | JKS | 0.70 | 385.00 |
| 04/16/10 | REVIEW DISTRICT COURT RULES RE: CONTENT OF BRIEF AND FORM OF APPENDIX | JKS | 0.30 | 165.00 |
| 04/16/10 | REVIEW JUDGE SLEET'S PROCEDURES RE: BRIEFS | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH J. LUDWIG RE: PROPOSED MODIFICATIONS TO APPEAL BRIEF AND LOCAL RULES | JKS | 0.40 | 220.00 |

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 667268 | |
| | Client/Matter No. 46429-0001 | | July 15, 2010 | |
| | | | Page 36 | |

| | | | | |
|---|---|---|---|---|
| 04/16/10 | REVIEW EMAIL FROM WTC COUNSEL RE: DOCUMENTS | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW FURTHER REVISED MILLEN BRIEF | JKS | 0.30 | 165.00 |
| 04/16/10 | CONFERENCE WITH J. LUDWIG RE: FINALIZING MILLEN BRIEF FOR FILING | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH P. REILLEY RE: FILING OF MILLEN BRIEF | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH B. KRAKAUER, J. CONLAN AND N. PERNICK RE: TRUSTEE MOTION | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH K. LANTRY RE: STATUS OF TRUSTEE MOTION | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCES WITH K. STICKLES RE: EXAMINER STATUS, STRATEGY | NLP | 0.50 | 350.00 |
| 04/16/10 | CONFERENCES WITH J. CONLAN, B. KRAKAUER, K. STICKLES, JUDGE CAREY'S CHAMBERS, J. MCMAHON RE: EXAMINER MOTION, ORDER AND STATUS CONFERENCE | NLP | 1.70 | 1,190.00 |
| 04/16/10 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER, J. MCMAHON, W. HARRINGTON RE: EXAMINER MOTION | NLP | 1.00 | 700.00 |
| 04/16/10 | RESEARCH RE: PROCEDURE FOR FILING BRIEF IN USDC | PVR | 0.50 | 105.00 |
| 04/16/10 | EMAIL TO K. STICKLES AND P. REILLEY RE: PROCEDURE FOR FILING BRIEF IN USDC | PVR | 0.10 | 21.00 |
| 04/16/10 | REVIEW AND REVISE MILLEN BRIEF | PVR | 0.90 | 189.00 |
| 04/16/10 | PREPARE APPENDIX TO MILLEN BRIEF | PVR | 0.40 | 84.00 |
| 04/16/10 | EFILE ANSWERING BRIEF RE: MILLEN | PVR | 0.30 | 63.00 |
| 04/16/10 | EFILE APPENDIX TO MILLEN ANSWERING BRIEF | PVR | 0.30 | 63.00 |
| 04/17/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAIL FROM R. STARK RE: APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAILS FROM D. ROSNER RE: PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAIL FROM J. CONLAN RE: PRETRIAL CONFERENCE | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAIL FROM J. BENDERNAGAL RE: PRETRIAL CONFERENCE IN WTC V. JPM | JKS | 0.10 | 55.00 |
| 04/17/10 | CONFERENCE WITH N. PERNICK RE: CONTINUED PRETRIAL CONFERENCE IN WTC V. JPM | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAIL FROM J. BENDERNAGAL RE: AMENDMENT OF AGENDA TO REFLECT CONTINUED PRETRIAL CONFERENCE | JKS | 0.10 | 55.00 |
| 04/17/10 | REVIEW EMAIL FROM J. MCMAHON RE: EXAMINER ORDER | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 37

| Date | Description | | | |
|---|---|---|---|---|
| 04/17/10 | REVIEW US TRUSTEES  PROPOSED DRAFT ORDER APPOINTING EXAMINER | JKS | 0.30 | 165.00 |
| 04/18/10 | REVIEW COMMITTEE MODIFICATIONS TO DRAFT ORDER APPOINTING EXAMINER | JKS | 0.20 | 110.00 |
| 04/18/10 | REVIEW FOLLOW-UP EMAIL FROM D. GOLDEN RE: EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM S. KORPUS RE: EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM E. VONNEGUT RE: EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW AND ANALYZE E. VONNEGUT REVISIONS TO DRAFT ORDER | JKS | 0.20 | 110.00 |
| 04/18/10 | REVIEW EMAIL FROM B. KRAKAUER RE: REVISIONS TO DRAFT ORDER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM M. ROITMAN TO J. MCMAHON RE: EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM R. STARK RE: WTC'S COMMENTS TO DRAFT ORDER RE: APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM J. JOHNSON COMMENTING ON DRAFT ORDER RE: APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW J. JOHNSON'S P[PROPOSED REVISIONS TO DRAFT ORDER | JKS | 0.20 | 110.00 |
| 04/18/10 | REVIEW EMAIL FROM D. GOLDEN RE: DRAFT ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM D. LEMAY RE: DRAFT ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/18/10 | REVIEW EMAIL FROM M. ROITMAN RE: DRAFT ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/19/10 | EMAIL FROM AND TO C. KLINE RE: JPMORGAN DISCOVERY DEADLINES | PVR | 0.20 | 42.00 |
| 04/19/10 | DRAFT CERTIFICATION OF COUNSEL RE: AGREED ORDER APPOINTING EXAMINER | JKS | 0.30 | 165.00 |
| 04/19/10 | CONFERENCE WITH N. PERNICK RE: FORM OF CERTIFICATION RE: AGREED ORDER APPOINTING EXAMINER | JKS | 0.30 | 165.00 |
| 04/19/10 | REVIEW EMAIL FROM N. PERNICK RE: EXAMINER CANDIDATES | JKS | 0.10 | 55.00 |
| 04/19/10 | RESEARCH RE: EXAMINER APPOINTMENT | JKS | 0.80 | 440.00 |
| 04/19/10 | EMAIL TO N. PERNICK RE: POTENTIAL EXAMINER CANDIDATES | JKS | 0.20 | 110.00 |
| 04/19/10 | REVIEW J. MCMAHON, R. STARK, D. GOLDEN, D. ROSNER, B. KRAKAUER, J. BENDERNAGEL, J. JOHNSTON, D. LEMAY, M. ROITMAN 4/18, 4/19 EMAILS RE: EXAMINER ORDER | NLP | 1.30 | 910.00 |
| 04/19/10 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER, C. KLINE, A. LANDIS, W. HARRINGTON, ALL KEY PARTIES RE: EXAMINER ORDER | NLP | 1.20 | 840.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 667268
        Client/Matter No. 46429-0001                                July 15, 2010
                                                                        Page 38

| | | | | |
|---|---|---|---|---|
| 04/19/10 | REVISE AND FINALIZE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPOINTING EXAMINER | NLP | 0.20 | 140.00 |
| 04/19/10 | REVISE AND FINALIZE PROPOSED ORDER APPOINTING EXAMINER | NLP | 1.30 | 910.00 |
| 04/19/10 | CONFERENCES WITH J. BOELTER, C. KLINE, K. STICKLES RE: EXAMINER ORDER REVISIONS | NLP | 1.20 | 840.00 |
| 04/19/10 | CONFERENCES WITH J. HENDERSON, C. KLINE, K. STICKLES RE: EXAMINER CANDIDATES | NLP | 0.30 | 210.00 |
| 04/19/10 | CONFERENCE WITH J. HENDERSON RE: STIPULATION RE: LBO FEES AND SUPPLEMENTAL DISCLOSURE | JKS | 0.40 | 220.00 |
| 04/19/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE'S MODIFICATIONS TO PROPOSED ORDER APPOINTING AN EXAMINER | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW U.S. TRUSTEE'S REVISIONS TO PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.20 | 110.00 |
| 04/19/10 | REVIEW EMAIL FROM R. STARK RE: PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW EMAIL FROM J. MCMAHON RE: PARTICIPANT COMMENTS TO EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW EMAIL FROM M. PRIMOFF RE: PROPOSED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 04/19/10 | CONFERENCES WITH N. PERNICK RE: DRAFT ORDER APPOINTING EXAMINER | JKS | 0.20 | 110.00 |
| 04/19/10 | REVIEW DRAFT ORDER APPOINTING EXAMINER | JKS | 0.40 | 220.00 |
| 04/19/10 | CONFERENCE WITH D. BERGERON RE: UPCOMING DEADLINES RELATED TO EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 04/19/10 | REVIEW AND ANALYZE EMAIL EXCHANGE BETWEEN THE PARTIES RE: MODIFICATIONS TO AGREED ORDER APPOINTING EXAMINER | JKS | 0.40 | 220.00 |
| 04/19/10 | CONFERENCE WITH N. PERNICK RE: FINALIZING AGREED ORDER APPOINTING EXAMINER | JKS | 0.20 | 110.00 |
| 04/19/10 | RESEARCH PARTIES IN INTEREST RE: EXAMINER MOTION | JKS | 0.20 | 110.00 |
| 04/19/10 | EMAIL TO B. CLEARY RE: STATUS OF CREDIT AGREEMENT LENDERS MOTION FOR LEAVE TO CONDUCT 2004 DISCOVERY | PVR | 0.20 | 42.00 |
| 04/19/10 | TELEPHONE TO S. BRECKENRIDGE RE: WTC DISCOVERY DEADLINE | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL FROM S. BRECKENRIDGE RE: WTC DISCOVERY | PVR | 0.10 | 21.00 |
| 04/20/10 | EMAIL TO EPIQ RE: SERVICE OF AGREED ORDER APPOINTING EXAMINER | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 39 |

| | | | | |
|---|---|---|---|---|
| 04/20/10 | CONFERENCES WITH B. KRAKAUER, J. HENDERSON RE: EXAMINER CANDIDATES | NLP | 1.10 | 770.00 |
| 04/20/10 | REVIEW SIGNED EXAMINER ORDER | NLP | 0.10 | 70.00 |
| 04/20/10 | EMAIL TO INTERESTED PARTIES RE: SIGNED EXAMINER ORDER | NLP | 0.20 | 140.00 |
| 04/20/10 | REVIEW EMAIL FROM N. PERNICK RE: POTENTIAL EXAMINER CANDIDATES | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW EMAIL FROM J. CONLAN RE: POTENTIAL EXAMINER CANDIDATES | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW EMAIL FROM B. KRAKAUER RE: POTENTIAL EXAMINERS | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH N. PERNICK RE: POTENTIAL EXAMINER CANDIDATES | JKS | 0.20 | 110.00 |
| 04/20/10 | EMAIL TO B. KRAKAUER RE: POTENTIAL EXAMINERS | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW EMAIL FROM N. PERNICK RE: COMMITTEE'S PROPOSED EXAMINER CANDIDATES | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH N. PERNICK RE: APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW DOCKETED ORDER APPOINTING AN EXAMINER | JKS | 0.10 | 55.00 |
| 04/20/10 | EMAIL TO N. PERNICK RE: ORDER APPOINTING EXAMINER | PVR | 0.10 | 21.00 |
| 04/20/10 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER, K. STICKLES RE: POTENTIAL EXAMINER CANDIDATES | NLP | 0.60 | 420.00 |
| 04/20/10 | EMAILS TO/FROM D. LEMAY, P. RATKOWIAK RE: EXAMINER ORDER | NLP | 0.20 | 140.00 |
| 04/20/10 | CONFERENCE WITH CHADBOURNE & PARK, B. KRAKAUER, J. BENDERNAGEL RE: POTENTIAL EXAMINER CANDIDATES | NLP | 0.20 | 140.00 |
| 04/20/10 | REVIEW PROPOSED ORDER APPOINTING EXAMINER | PVR | 0.20 | 42.00 |
| 04/20/10 | REVIEW SIGNED ORDER APPOINTING EXAMINER | PVR | 0.10 | 21.00 |
| 04/21/10 | EMAIL TO N. PERNICK RE: DEADLINE TO SUBMIT POTENTIAL EXAMINERS TO U.S. TRUSTEE | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW R. STARK 4/21 LETTER RE: EXAMINER CANDIDATES | NLP | 0.30 | 210.00 |
| 04/21/10 | REVIEW EMAIL FROM N. PERNICK RE: SUBMISSION OF EXAMINER CANDIDATE NAMES | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAILS TO/FROM K. STICKLES RE: EXAMINER CANDIDATES | NLP | 0.40 | 280.00 |
| 04/21/10 | CONFERENCES WITH B. KRAKAUER, J. MCMAHON RE: EXAMINER CANDIDATES | NLP | 1.20 | 840.00 |
| 04/21/10 | EMAILS TO/FROM J. MCMAHON, B. KRAKAUER RE: EXAMINER CANDIDATES | NLP | 0.80 | 560.00 |
| 04/21/10 | REVIEW D. BERNSTEIN 4/21 LETTER RE: EXAMINER CANDIDATES | NLP | 0.30 | 210.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 40

| 04/22/10 | CONFERENCES WITH B. KRAKAUER, J. MCMAHON RE: EXAMINER CANDIDATES | NLP | 0.90 | 630.00 |
|---|---|---|---|---|
| 04/22/10 | REVIEW AND ANALYZE COMMITTEE'S RECOMMENDATIONS FOR EXAMINER | JKS | 0.20 | 110.00 |
| 04/22/10 | REVIEW AND ANALYZE CENTERBRIDGE'S RECOMMENDATIONS FOR EXAMINER | JKS | 0.20 | 110.00 |
| 04/22/10 | CONFERENCE WITH N. PERNICK RE: APPOINTMENT OF EXAMINER | JKS | 0.20 | 110.00 |
| 04/22/10 | EMAILS TO/FROM B. KRAKAUER RE: EXAMINER CANDIDATES | NLP | 0.40 | 280.00 |
| 04/22/10 | EMAIL TO P. RATKOWIAK RE: FOLLOW-UP WITH B. CLEARY RE: STATUS OF 2004 MOTION | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM B. CLEARY RE: STATUS OF 2004 MOTION | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM J. HENDERSON RE: NOTICE OF PAYMENT OF LBO FEES | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW NOTICE RE: PAYMENT OF LBO FEES | JKS | 0.20 | 110.00 |
| 04/22/10 | EMAIL TO J. HENDERSON RE: NOTICE OF PAYMENT | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW DOCKET RE: SIGNED ORDER AUTHORIZING CREDIT AGREEMENT LENDERS TO FILE MOTION RE: 2004 DISCOVERY UNDER SEAL | PVR | 0.10 | 21.00 |
| 04/23/10 | CONFERENCES WITH B. KRAKAUER RE: EXAMINER CANDIDATES | NLP | 0.30 | 210.00 |
| 04/23/10 | CONFERENCE WITH N. PERNICK RE: FORM OF NOTICE OF LBO FEE DISCLOSURE | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW EMAIL FROM N. PERNICK RE: REVISION TO NOTICE OF LBO FEE DISCLOSURE | JKS | 0.10 | 55.00 |
| 04/23/10 | CONFERENCES WITH K. STICKLES RE: EXAMINER STATUS, CANDIDATES | NLP | 0.40 | 280.00 |
| 04/23/10 | REVIEW P. DUBLIN 4/22 EMAIL RE: EXAMINER CANDIDATES | NLP | 0.20 | 140.00 |
| 04/23/10 | REVIEW A. LANDIS 4/22 EMAIL RE: OCUC EXAMINER CANDIDATES | NLP | 0.20 | 140.00 |
| 04/23/10 | REVIEW NOTICE OF SECOND FILING OF LENDER FEE PAYMENT SUMMARY | NLP | 0.20 | 140.00 |
| 04/23/10 | EMAIL TO J. HENDERSON RE: NOTICE OF SECOND FILING OF LENDER FEE PAYMENT SUMMARY | NLP | 0.10 | 70.00 |
| 04/26/10 | CONFERENCES WITH B. KRAKAUER, W. HARRINGTON RE: EXAMINER | NLP | 0.90 | 630.00 |
| 04/26/10 | EMAILS TO/FROM W. HARRINGTON, B. KRAKAUER, K. STICKLES RE: EXAMINER | NLP | 0.70 | 490.00 |
| 04/27/10 | CONFERENCE WITH B. KRAKAUER RE: EXAMINER CANDIDATES | NLP | 0.20 | 140.00 |
| 04/28/10 | REVIEW EMAIL FROM J. HENDERSON RE: FEE SUMMARY | JKS | 0.10 | 55.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 04/28/10 | EMAIL TO J. LUDWIG RE: NOTICE OF FEE PAYMENTS | JKS | 0.10 | 55.00 |
| 04/28/10 | REVIEW AND ANALYZE FEE SUMMARY | JKS | 0.20 | 110.00 |
| 04/28/10 | REVIEW EMAIL FROM J. HENDERSON RE: NOTICE OF FEE PAYMENTS | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW AND EXECUTE NOTICE OF LENDER FEE PAYMENT | PJR | 0.10 | 36.50 |
| 04/29/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: SERVICE OF 2ND NOTICE OF LENDER FEE PAYMENTS | PVR | 0.10 | 21.00 |
| 04/29/10 | EMAIL TO N. PERNICK RE: STATUS OF APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM N. PERNICK RE: APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF FEE DISCLOSURE | JKS | 0.10 | 55.00 |
| 04/29/10 | REVIEW FILED NOTICE OF FEE DISCLOSURE | JKS | 0.10 | 55.00 |
| 04/29/10 | EMAILS TO/FROM K. STICKLES, J. MCMAHON RE: EXAMINER | NLP | 0.30 | 210.00 |
| 04/29/10 | EMAIL FROM J. LUDWIG RE: FILING OF 2ND NOTICE OF LENDER FEE PAYMENTS | PVR | 0.10 | 21.00 |
| 04/29/10 | EFILE NOTICE OF SECOND LENDER FEE PAYMENT SUMMARY | PVR | 0.30 | 63.00 |
| 04/29/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SECOND LENDER FEE PAYMENT SUMMARY | PVR | 0.10 | 21.00 |
| 04/29/10 | EMAIL TO J. LUDWIG RE: 2ND NOTICE OF LENDER FEE PAYMENTS | PVR | 0.10 | 21.00 |
| 04/30/10 | EMAIL TO C. KLINE RE: NOTICE OF APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/30/10 | EMAIL TO C. KLINE RE: APPLICATION APPROVING APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW SIGNED STIPULATED ORDER ADJOURNING CREDIT AGREEMENT LENDERS' MOTION TO CONDUCT DISCOVERY OF CENTERBRIDGE | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW APPLICATION OF U.S. TRUSTEE FOR ORDER APPROVING APPOINTMENT OF EXAMINER | JKS | 0.20 | 110.00 |
| 04/30/10 | REVIEW NOTICE OF APPOINTMENT OF EXAMINER | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW DOCKETED ORDER RE: APPOINTMENT OF EXAMINER | PVR | 0.20 | 42.00 |
| 04/30/10 | EMAIL TO K. STICKLES AND N. PERNICK RE: ORDER APPOINTING AN EXAMINER | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **121.20** | **$47,934.50** |
| 04/01/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS RE: 7 TELEPHONIC REGISTRATIONS FOR APRIL 1, 2010 TELEPHONIC HEARING | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 42

| | | | | |
|---|---|---|---|---|
| 04/01/10 | ATTENDANCE AT COURT TELECONFERENCE HEARING RE: EXCLUSIVITY HEARING | NLP | 0.20 | 140.00 |
| 04/01/10 | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY HEARING | NLP | 0.20 | 140.00 |
| 04/01/10 | REVIEW EMAIL FROM N. HUNT RE: COURT SCHEDULING OF TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | TELEPHONE CALL TO N. HUNT RE: TELEPHONIC HEARING PARTICIPANTS | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM N. HUNT RE: PARTIES TO PARTICIPATE IN TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | EMAIL TO B. KRAKAUER, ET AL. RE: COURT REQUEST FOR TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM B. KRAKAUER RE: ATTENDANCE AT HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF EXHAUSTIVE LIST OF NOTICE PARTIES FOR TELEPHONIC HEARING | JKS | 0.50 | 275.00 |
| 04/01/10 | REVIEW EMAIL FROM J. BOELTER RE: APRIL 1 HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM B. KRAKAUER RE: NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 04/01/10 | PREPARE EMAIL NOTICE OF TELEPHONIC HEARING AND TRANSMIT TO NOTICE PARTIES | JKS | 0.20 | 110.00 |
| 04/01/10 | EMAILS TO ADDITIONAL NOTICE PARTIES RE: TELEPHONIC HEARING | JKS | 0.20 | 110.00 |
| 04/01/10 | EMAIL TO B. KRAKAUER RE: ADDITIONAL NOTICE PARTIES FOR TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH K. LANTRY RE: TELEPHONIC HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH C. KLINE RE: HEARING ON MOTION TO SET EXPEDITED HEARING AND PARTIES TO WHOM NOTICE WAS SENT | JKS | 0.30 | 165.00 |
| 04/01/10 | EMAIL TO N. HUNT CONFIRMING NOTICE EMAILED TO TELEPHONIC HEARING PARTICIPANTS | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH B. CLEARY RE: COURTCALL FOR DELAWARE COUNSEL | JKS | 0.10 | 55.00 |
| 04/01/10 | EMAIL TO N. HUNT REQUESTING APPROVAL FOR DELAWARE COUNSEL TO PARTICIPATE VIA COURTCALL | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH A. LANDIS RE: LOCAL COUNSEL'S TELEPHONIC PARTICIPATION IN HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM AND EMAIL TO J. MCMAHON RE: APRIL 1 HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | ATTEND TELEPHONIC HEARING RE: DEBTORS' MOTION TO SET EXPEDITED HEARING DATE | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 43 |

| | | | | |
|---|---|---|---|---|
| 04/01/10 | TELEPHONE CALL TO N. HUNT RE: PLEADINGS FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/01/10 | TELEPHONE FROM K. STICKLES RE: K. KANSA TELEPHONIC APPEARANCE AT APRIL 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/01/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR K. KANSA AT APRIL 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/01/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION OF TELEPHONIC APPEARANCE OF K. KANSA AT APRIL 1, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/01/10 | PREPARE AGENDA FOR APRIL 1, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 04/01/10 | TELEPHONE TO COURTCALL RE: 7 TELEPHONIC REGISTRATIONS FOR APRIL 1, 2010 TELEPHONIC HEARING | PVR | 0.40 | 84.00 |
| 04/05/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/05/10 | CONFERENCE WITH P. RATKOWIAK RE: APRIL 13 HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 04/05/10 | REVIEW DRAFT AGENDA RE: APRIL 13 HEARING | JKS | 0.50 | 275.00 |
| 04/05/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.70 | 147.00 |
| 04/05/10 | EMAIL TO K. STICKLES RE: AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/06/10 | CONFERENCE WITH K. STICKLES RE: AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/06/10 | COMMUNICATIONS WITH C. KLINE RE: APRIL 13 HEARING PREPARATIONS | JKS | 0.30 | 165.00 |
| 04/06/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 13 HEARING | JKS | 0.70 | 385.00 |
| 04/06/10 | CONFERENCE WITH C. KLINE RE: DRAFT AGENDA FOR APRIL 13 HEARING | JKS | 0.20 | 110.00 |
| 04/06/10 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL MODIFICATIONS TO APRIL 13 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/06/10 | REVISE DRAFT AGENDA RE: APRIL 13 HEARING AND FORWARD TO C. KLINE FOR FURTHER REVIEW AND COMMENT | JKS | 0.20 | 110.00 |
| 04/06/10 | REVIEW EMAIL FROM N. HUNT REQUESTING AN ADVANCE DRAFT OF APRIL 13 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW MARCH AND APRIL HEARING TRANSCRIPTS AND VARIOUS DOCKETED ORDERS RE: STATUS OF MATTERS SCHEDULED FOR HEARING APRIL 13 | JKS | 0.80 | 440.00 |
| 04/06/10 | MEETING WITH P. RATKOWIAK RE: APRIL 13 HEARING AGENDA AND MATTERS GOING FORWARD | JKS | 0.60 | 330.00 |
| 04/07/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.30 | 109.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR | | Invoice No. 667268 |
| Client/Matter No. 46429-0001 | | July 15, 2010 |
| | | Page 44 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 04/07/10 | CONFERENCE WITH M. VANDERMARK RE: DOCUMENTS FOR HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 04/07/10 | CONFERENCE WITH K. STICKLES RE: N. HUNT REQUEST FOR DRAFT AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/07/10 | REVIEW EMAIL FROM J. HOOVER RE: APRIL 13 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/07/10 | EMAIL TO J. HOOVER RE: TIME ALLOCATED FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/07/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: MODIFICATIONS TO PRELIMINARY DRAFT AGENDA | JKS | 0.20 | 110.00 |
| 04/07/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 13 HEARING | JKS | 0.40 | 220.00 |
| 04/07/10 | EMAIL TO N. HUNT FORWARDING DRAFT AGENDA | JKS | 0.10 | 55.00 |
| 04/07/10 | EMAIL TO N. HUNT RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/07/10 | CONFERENCE WITH P. RATKOWIAK RE: JULY 13 HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 04/07/10 | EMAIL TO S. SUMMERFIELD FORWARDING DOCUMENT FOR HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 04/07/10 | REVIEW AND REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/08/10 | EMAILS TO/FROM K. STICKLES RE: 4/13 HEARINGS | NLP | 0.30 | 210.00 |
| 04/08/10 | ASSIST COUNSEL WITH HEARING PREPARATION FOR APRIL 13, 2010 HEARING | PVR | 2.30 | 483.00 |
| 04/08/10 | CONFERENCE WITH K. STICKLES RE: HEARING AGENDA ISSUES | PJR | 0.50 | 182.50 |
| 04/08/10 | EMAILS TO AND FROM K. STICKLES RE: LANGUAGE FOR AGENDA | PJR | 0.20 | 73.00 |
| 04/08/10 | EMAILS TO/FROM K. STICKLES RE: 4/13 AGENDA LETTER | NLP | 0.40 | 280.00 |
| 04/08/10 | REVIEW EMAIL FROM Y. DALTON RE: LAW DEBENTURE UNREDACTED PLEADINGS FOR APRIL 13 HEARING BINDER | JKS | 0.10 | 55.00 |
| 04/08/10 | EMAIL TO Y. DALTON RE: LAW DEBENTURE PLEADINGS FOR HEARING BINDER | JKS | 0.10 | 55.00 |
| 04/08/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.90 | 189.00 |
| 04/08/10 | PREPARE HEARING BINDERS FOR CHAMBERS AND N. PERNICK RE: APRIL 13, 2010 HEARING | PVR | 1.20 | 252.00 |
| 04/08/10 | PREPARE SERVICE DATASOURCE FOR APRIL 13, 2010 HEARING | PVR | 0.40 | 84.00 |
| 04/08/10 | EMAIL EXCHANGE WITH C. KLINE RE: PREPARATION OF HEARING MATERIALS | PVR | 0.30 | 63.00 |
| 04/08/10 | EMAIL FROM AND TO J. FONTELLO RE: MERRILL LYNCH JOINDER AND MOTION TO FILE JOINDER UNDER SEAL RELATED TO APRIL 13TH AND MAY 18TH HEARINGS | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 667268
      Client/Matter No. 46429-0001                                       July 15, 2010
                                                                            Page 45

| | | | | |
|---|---|---|---|---|
| 04/08/10 | RESEARCH HEARING MATERIALS FOR APRIL 13TH RE: EMAIL FROM C. KLINE | PVR | 0.40 | 84.00 |
| 04/08/10 | EMAIL TO C. KLINE RE: MATERIALS FOR HEARING ON APRIL 13, 2010 | PVR | 0.10 | 21.00 |
| 04/09/10 | EMAIL TO AND FROM G. MCDANIEL RE: STATUS OF LAW DEBENTURE MOTION FOR HEARING BINDER | JKS | 0.10 | 55.00 |
| 04/09/10 | CONFERENCE CALL WITH K. STICKLES, P. RATKOWIAK AND SIDLEY TEAM RE: STATUS OF 4/13 HEARING MATERIALS | KAS | 0.50 | 85.00 |
| 04/09/10 | REVIEW AND REVISE AGENDA RE: APRIL 13 HEARING TO REFLECT WTC APRIL 9 FILINGS | JKS | 0.40 | 220.00 |
| 04/09/10 | REVIEW EMAIL FROM B. KRAKAUER RE: ADDITIONAL MODIFICATIONS TO HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/09/10 | FURTHER REVISION OF HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW AND MODIFY APRIL 13 HEARING BINDERS | JKS | 0.60 | 330.00 |
| 04/09/10 | EMAIL EXCHANGE WITH B. KRAKAUER, J. HENDERSON AND J. BOELTER RE: FINALIZING HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/09/10 | EMAILS TO/FROM K. STICKLES, B. KRAKAUER, J. HENDERSON, J. BOELTER RE: 4/13 AGENDA LETTER | NLP | 0.80 | 560.00 |
| 04/09/10 | COMMUNICATIONS WITH J. HOOVER RE: ADDITIONAL FILINGS FOR INCLUSION ON THE AGENDA FOR APRIL 13 HEARING | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW EMAIL FROM E. HEIN RE: ADDITIONAL BINDERS FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAIL EXCHANGE WITH K. KANSA RE: INCLUSION OF DEBTORS REPLY ON APRIL 13 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/09/10 | REVIEW N. PERNICK'S COMMENTS TO DRAFT HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/09/10 | EMAIL TO N. PERNICK RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW EMAIL FROM A. LANDIS RE: APRIL 13 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/09/10 | CONFERENCE WITH J. HENDERSON RE: FURTHER MODIFICATION TO APRIL 13 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/09/10 | FINALIZE AND EXECUTE AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 04/09/10 | CONFERENCE WITH G. MCDANIEL RE: APRIL 13 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/09/10 | MEETING WITH SIDLEY AND COLE SCHOTZ PARALEGAL TEAM RE: HEARING PREPARATION | JKS | 0.50 | 275.00 |
| 04/09/10 | REVIEW EMAIL FROM C. KLINE RE: PREPARATIONS FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/09/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/09/10 | REVISE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.80 | 168.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 46

| 04/09/10 | PREPARE AMENDED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 04/09/10 | CONFERENCE WITH C. KLINE, S. SUMMERFIELD, K. STICKLES AND K. STAHL RE: HEARING PREPARATION | PVR | 0.50 | 105.00 |
| 04/09/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/09/10 | REVISE AGENDA PER B. KRAKAUER COMMENTS | PVR | 0.30 | 63.00 |
| 04/09/10 | EMAIL TO B. KRAKAUER RE: REVISED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/09/10 | REVISE FAX COVER SHEET FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/09/10 | CONFERENCE WITH K. STAHL RE: HEARING PREPARATION | PVR | 0.40 | 84.00 |
| 04/09/10 | EFILE AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/09/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/09/10 | PREPARATION FOR APRIL 13, 2010 HEARING | PVR | 2.30 | 483.00 |
| 04/09/10 | PREPARE HEARING BINDERS FOR 4/13 HEARING | KAS | 1.20 | 204.00 |
| 04/09/10 | HEARING PREPARATION FOR 4/13 HEARING | KAS | 3.20 | 544.00 |
| 04/09/10 | MEETING WITH K. STICKLES AND P. RATKOWIAK RE: STATUS OF 4/13 HEARING | KAS | 0.20 | 34.00 |
| 04/11/10 | ASSIST WITH HEARING PREPARATION FOR APRIL 13, 2010 HEARING | PVR | 2.80 | 588.00 |
| 04/11/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING MATERIALS AND HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 04/11/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCES WITH J. CONLAN, B. KRAKAUER, K. LANTRY, K. KANSA, J. BOELTER, C. KLINE, K. STICKLES, COUNSEL FOR JPMC, COUNSEL FOR CENTERBRIDGE, COUNSEL FOR LAW DEBENTURE, OCUC COUNSEL RE: STRATEGY AND PREPARATION FOR 4/13 HEARINGS | NLP | 2.40 | 1,680.00 |
| 04/12/10 | HEARING PREPARATION FOR 4/13 HEARING | KAS | 5.50 | 935.00 |
| 04/12/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.30 | 109.50 |
| 04/12/10 | REVIEW J. HENDERSON, B. KRAKAUER, H. SEIFE, K. MILLS, K. STICKLES 4/10, 4/11, 4/12 EMAILS RE: 4/13 HEARING STATUS, STRATEGY | NLP | 0.50 | 350.00 |
| 04/12/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: HEARING CONFIRMATIONS | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW EMAIL FROM K. MILLS RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW DOCKET RE: ADDITIONAL FILING FOR APRIL 13  HEARING | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 47

| | | | | |
|---|---|---|---|---|
| 04/12/10 | REVIEW AND AMEND AGENDA RE: APRIL 13 HEARING | JKS | 0.30 | 165.00 |
| 04/12/10 | REVIEW EMAIL FROM J. HOOVER RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH J. CONLAN AND C. KLINE RE: AMENDED AGENDA FOR APRIL 13 HEARING | JKS | 0.20 | 110.00 |
| 04/12/10 | CONFERENCE WITH J. HOOVER RE: ADDITIONAL PLEADINGS FOR INCLUSION IN COURT'S BINDER FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH D. GOLDEN RE: SUBMISSION OF ADDITIONAL PLEADINGS TO COURT FOR APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | FINALIZE HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/12/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATING OF SUBMISSION OF PLEADINGS TO CHAMBERS | JKS | 0.20 | 110.00 |
| 04/12/10 | ATTEND MEETING RE: APRIL 13 HEARING | JKS | 1.10 | 605.00 |
| 04/12/10 | PREPARE FOR APRIL 13 HEARING | JKS | 4.40 | 2,420.00 |
| 04/12/10 | REVIEW EMAIL FROM M. MCGUIRE RE: PLEADINGS FOR MEETING | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCE WITH A. LANDIS RE: MEETING RE: APRIL 13 HEARING | JKS | 0.10 | 55.00 |
| 04/12/10 | CONFERENCES WITH J. CONLAN, K. STICKLES, L. LANTRY RE: 4/13 HEARING STRATEGY | NLP | 1.10 | 770.00 |
| 04/12/10 | UPDATE FAX COVER SHEET FOR APRIL 13, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/12/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR 9 PARTIES FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/12/10 | EFILE AMENDED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/12/10 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS HEARING NOTEBOOK | PVR | 0.40 | 84.00 |
| 04/12/10 | ASSIST OUTSIDE COUNSEL WITH HEARING PREPARATION | PVR | 5.30 | 1,113.00 |
| 04/12/10 | PREPARE ADDITIONAL PLEADINGS FOR AMENDED AGENDA FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/12/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.90 | 189.00 |
| 04/13/10 | EMAIL FROM K. STICKLES RE: ADJOURNED HEARING DATE RE: EXAMINER MOTION | PVR | 0.10 | 21.00 |
| 04/13/10 | EMAIL TO K. KANSA, ET AL. RE: PRELIMINARY DRAFT AGENDA FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/13/10 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 2.00 | 1,400.00 |
| 04/13/10 | ATTENDANCE AT HEARINGS | NLP | 3.00 | 2,100.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 48

| | | | | |
|---|---|---|---|---|
| 04/13/10 | PREPARE FOR APRIL 13 HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: HEARING PREPARATION | JKS | 2.50 | 1,375.00 |
| 04/13/10 | ATTEND HEARING | JKS | 3.50 | 1,925.00 |
| 04/13/10 | CONFERENCE WITH N. HUNT RE: DELIVERY OF AMENDED AGENDA TO CHAMBERS | JKS | 0.10 | 55.00 |
| 04/13/10 | MEETING WITH C. KLINE RE: POST-HEARING FOLLOW-UP | JKS | 0.40 | 220.00 |
| 04/13/10 | ATTEND TO PREPARATIONS FOR CONTINUED HEARING, INCLUDING DOCUMENT CONTROL | JKS | 1.20 | 660.00 |
| 04/13/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 19 HEARING | JKS | 0.50 | 275.00 |
| 04/13/10 | EMAIL TO K. KANSA, ET AL. RE: PRELIMINARY DRAFT AGENDA FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 19 HEARING | JKS | 0.50 | 275.00 |
| 04/13/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.40 | 84.00 |
| 04/13/10 | ASSIST OUT-SIDE COUNSEL WITH HEARING PREPARATION FOR APRIL 13, 2010 HEARING | PVR | 2.40 | 504.00 |
| 04/13/10 | EMAIL FROM AND TO K. STICKLES RE: ADDITIONAL PLEADINGS FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/13/10 | RESEARCH RE: EMAIL ADDITIONAL PLEADINGS NEEDED FOR APRIL 13, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: MODIFICATIONS TO APRIL 19 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/14/10 | PREPARE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/14/10 | REVIEW EMAIL FROM C. KLINE RE: APRIL 19 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | CONFERENCE WITH P. RATKOWIAK RE: APRIL 19 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF ITEMS FOR APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF CLAIM OBJECTIONS FOR APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADJOURNMENT OF LAZARD APPLICATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 19 HEARING | JKS | 0.40 | 220.00 |
| 04/14/10 | EMAIL TO K. KANSA ET AL RE: APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM K. KANSA RE: AGENDA FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 49

| | | | | |
|---|---|---|---|---|
| 04/14/10 | PREPARE SERVICE DATASOURCE FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/14/10 | EMAIL TO M. VANDERMARK RE: FAX COVER SHEET FOR APRIL 19, 2010 HEARING AGENDA | PVR | 0.10 | 21.00 |
| 04/14/10 | EMAIL TO K. STICKLES RE: REVISED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | FURTHER REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.40 | 84.00 |
| 04/14/10 | CONFERENCE WITH K. STICKLES RE: STATUS OF MATTERS SCHEDULED FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/14/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.70 | 147.00 |
| 04/14/10 | PREPARE HEARING NOTEBOOKS FOR APRIL 19, 2010 HEARING | PVR | 0.60 | 126.00 |
| 04/15/10 | REVISE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/15/10 | REVIEW AND EXECUTE AGENDA RE: APRIL 19 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW APRIL 19 HEARING BINDER FOR SUBMISSION TO COURT | JKS | 0.20 | 110.00 |
| 04/15/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF HEARING BINDER | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW EMAIL FROM C. KLINE RE: CANCELLATION OF APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/15/10 | EMAIL TO C. KLINE RE: STATUS OF APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/15/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION WITH N. HUNT RE: ADDITIONAL PLEADINGS FOR APRIL 22 HEARING BINDERS | JKS | 0.20 | 110.00 |
| 04/15/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: ADDITIONAL PLEADINGS FOR APRIL 22 HEARING BINDERS | JKS | 0.10 | 55.00 |
| 04/15/10 | CONFERENCE WITH K. STICKLES RE: 4/19 HEARINGS | NLP | 0.40 | 280.00 |
| 04/15/10 | REVIEW 4/19 AGENDA LETTER | NLP | 0.20 | 140.00 |
| 04/15/10 | EMAIL TO K. LANTRY RE: APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW EMAIL FROM K. LANTRY CLARIFYING STATUS OF MATTER FOR APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW FURTHER REVISED AGENDA RE: APRIL 19 HEARING FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 04/15/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO HEARING AGENDA | JKS | 0.20 | 110.00 |
| 04/15/10 | EMAIL FROM AND TO M. VANDERMARK RE: FAX COVER SHEET FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/15/10 | EFILE AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 50

| 04/16/10 | EMAIL FROM C. KLINE RE: TELEPHONIC APPEARANCE OF K. KANSA | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 04/16/10 | CONFERENCE WITH CHAMBERS RE: APRIL 19, 2010 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM C. KLINE RE: CANCELLATION OF APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | EMAIL TO C. KLINE RE: STATUS OF APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM B. KRAKAUER RE: APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM C. KLINE RE: RETAINING APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH J. BENDERNAGAL RE: APRIL 19 HEARING | JKS | 0.20 | 110.00 |
| 04/16/10 | EMAIL TO P. RATKOWIAK RE: COURTCALL PARTICIPANTS | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH D. GROTTINI RE: COURTCALL REGISTRATION | JKS | 0.10 | 55.00 |
| 04/16/10 | EMAIL TO PARTIES IN INTEREST RE: COURTCALL REGISTRATION FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL REQUEST FROM L. HIEM TO AMEND APRIL 19 HEARING AGENDA TO INCLUDE PRETRIAL CONFERENCE | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW, REVISE AND EXECUTE SECOND AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 04/16/10 | EMAIL EXCHANGE WITH N. PERNICK RE: SECOND AMENDED AGENDA | JKS | 0.20 | 110.00 |
| 04/16/10 | CONFERENCE WITH C. KLINE RE: SECOND AMENDED HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF SECOND AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 04/16/10 | TELEPHONE TO CHAMBERS RE: INCLUSION OF STATUS CONFERENCE ON APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW VOICEMAIL FROM CHAMBERS AUTHORIZING STATUS CONFERENCE AT APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | DRAFT EMAIL TO J. CONLAN ET AL RE: AMENDMENT OF HEARING AGENDA TO INCLUDE STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 04/16/10 | REVIEW EMAIL FROM N. PERNICK RE: STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM J. CONLAN RE: APRIL 19 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW AND AMEND AGENDA TO INCLUDE STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 04/16/10 | EMAIL EXCHANGE WITH N. PERNICK AND P. RATKOWIAK RE: SERVICE OF NOTICE OF AMENDED AGENDA | JKS | 0.20 | 110.00 |
| 04/16/10 | REVIEW K. BROMBERG 4/16 LETTER RE: EXAMINER HEARING AND CONFIDENTIAL DOCUMENTS | NLP | 0.10 | 70.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 51

| | | | | |
|---|---|---|---|---|
| 04/16/10 | REVIEW AND FINALIZE AMENDED AGENDA LETTER FOR 4/19 HEARING | NLP | 0.20 | 140.00 |
| 04/16/10 | EMAILS TO/FROM K. STICKLES, P. RATKOWIAK, J. CONLAN RE: AMENDED AGENDA LETTER FOR 4/19 HEARING | NLP | 0.30 | 210.00 |
| 04/16/10 | TELEPHONE CALL TO N. HUNT RE: POTENTIAL HEARING DATE | JKS | 0.10 | 55.00 |
| 04/16/10 | TELEPHONE TO COURTCALL RE: 7 REGISTRATIONS FOR APRIL 19, 2010 HEARING | PVR | 0.60 | 126.00 |
| 04/16/10 | PREPARE AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.50 | 105.00 |
| 04/16/10 | EFILE AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/16/10 | EMAIL TO R. HENKE RE: AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/16/10 | REVISE FAX COVER SHEET FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/16/10 | COORDINATE SERVICE OF AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/16/10 | EMAIL FROM N. PERNICK RE: ADDITIONAL SERVICE OF AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/16/10 | EMAIL TO ADDITIONAL PARTIES RE: AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/16/10 | EMAIL FROM K. STICKLES RE: ELECTRONIC SERVICE OF AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/16/10 | EMAIL TO CORE GROUP RE: AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/16/10 | EMAIL FROM AND TO K. STICKLES RE: COURTCALL REGISTRATION FOR J. BENDERNAGEL | PVR | 0.10 | 21.00 |
| 04/16/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR J. BENDERNAGEL AT APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/16/10 | PREPARE SECOND AMENDED AGENDA FOR APRIL 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/19/10 | EMAILS TO/FROM K. STICKLES RE: 4/19 HEARINGS | NLP | 0.30 | 210.00 |
| 04/19/10 | EMAIL TO CORE GROUP RE: FURTHER REVISED AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: DOCUMENTS REQUIRED FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/19/10 | PREPARE DOCUMENTS FOR APRIL 19 HEARING | JKS | 0.40 | 220.00 |
| 04/19/10 | CONFERENCE WITH N. PERNICK RE: APRIL 19 HEARING AND STATUS OF MATTERS FOR WHICH CERTIFICATIONS WERE FILED | JKS | 0.20 | 110.00 |
| 04/19/10 | CONFERENCE WITH N. PERNICK RE: POST-HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 04/19/10 | PREPARATION FOR HEARINGS | NLP | 0.70 | 490.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 52

| 04/19/10 | ATTENDANCE AT 4/19 HEARINGS | NLP | 2.50 | 1,750.00 |
|---|---|---|---|---|
| 04/19/10 | REVISE AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.40 | 84.00 |
| 04/19/10 | EMAIL TO CORE GROUP RE: DRAFT AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/19/10 | REVISE AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/20/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISIONS TO HEARING AGENDA AND FOLLOW-UP WITH B. CLEARY RE: AGENDA | JKS | 0.20 | 110.00 |
| 04/20/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/20/10 | CONFERENCE WITH P. RATKOWIAK RE: ADJOURNMENT OF 2004 MOTION | JKS | 0.20 | 110.00 |
| 04/20/10 | REVIEW EMAIL FROM B. CLEARY RE: REVISION OF AGENDA TO REFLECT ADJOURNMENT OF 2004 MOTION | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH CHAMBERS RE: CANCELLATION OF APRIL 22 HEARING | JKS | 0.20 | 110.00 |
| 04/20/10 | FINAL REVIEW AND EXECUTION OF AGENDA RE: CANCELLED APRIL 22 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 04/20/10 | CONFERENCE WITH P. RATKOWIAK RE: SCHEDULED TENTATIVE APRIL 27 HEARING | JKS | 0.20 | 110.00 |
| 04/20/10 | EMAIL TO C. KLINE RE: CANCELLATION OF APRIL 22 HEARING | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW 4/22 AGENDA LETTER | NLP | 0.10 | 70.00 |
| 04/20/10 | CONFERENCES WITH K. STICKLES AND P. RATKOWIAK RE: 4/22 HEARING | NLP | 0.20 | 140.00 |
| 04/20/10 | EMAILS TO/FROM P. RATKOWIAK RE: 4/22 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 04/20/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH C. KLINE RE: APRIL 22 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW AND REVISE DRAFT OF APRIL 22 HEARING AGENDA | JKS | 0.30 | 165.00 |
| 04/20/10 | REVIEW EMAIL FROM C. KLINE RE: MODIFICATION TO APRIL 22, 2010 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/20/10 | REVIEW EMAIL FROM C. KLINE CONFIRMING CANCELLATION OF APRIL 22 HEARING | JKS | 0.10 | 55.00 |
| 04/20/10 | CONFERENCE WITH P. RATKOWIAK RE: MATTERS SCHEDULED FOR HEARING ON MAY 20 | JKS | 0.20 | 110.00 |
| 04/20/10 | REVISE AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.40 | 84.00 |
| 04/20/10 | TELEPHONE TO B. CLEARY RE: UNREDACTED COPY OF CREDIT AGREEMENT LENDERS MOTION FOR LEAVE RE: 2004 | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 667268
      Client/Matter No. 46429-0001                                    July 15, 2010
                                                                        Page 53

| | | | | |
|---|---|---|---|---|
| 04/20/10 | CONFERENCE WITH K. STICKLES RE: UPDATED STATUS OF AGENDA FOR APRIL 22, 2010 | PVR | 0.20 | 42.00 |
| 04/20/10 | EMAIL FROM B. CLEARY RE: STATUS FOR AGENDA RE: CREDIT AGREEMENT LENDERS MOTION | PVR | 0.20 | 42.00 |
| 04/20/10 | TELEPHONE FROM B. CLEARY RE: APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/20/10 | FURTHER REVISE AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/20/10 | EFILE AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.30 | 63.00 |
| 04/20/10 | PREPARE FAX COVER SHEET FOR AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/20/10 | COORDINATE SERVICE OF AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/20/10 | EMAIL TO CORE GROUP RE: DRAFT AGENDA FOR APRIL 22, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/20/10 | PREPARE AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/21/10 | REVIEW EMAIL FROM J. LOTSOFF RE: JUNE OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAIL TO N. HUNT RE: MATTERS SCHEDULED FOR MAY 20 AND REQUEST FOR FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW EMAIL FROM N. HUNT RE: MATTERS SCHEDULED FOR MAY 20 AND PROPOSED MAY 18 FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAIL TO N. HUNT CONFIRMING MAY 18 FEE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING RE: FEE APPLICATION INFORMATION FOR ALL PROFESSIONALS FOR SECOND INTERIM PERIOD | PVR | 1.50 | 315.00 |
| 04/21/10 | REVIEW INQUIRY RE: CANCELLED APRIL 22 HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW AGENDA CANCELLING APRIL 22 HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | REVIEW EMAIL FROM N. PERNICK RE: JUNE HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | TELEPHONE FROM JIM AT MAYER BROWN RE: CANCELLED HEARING ON APRIL 22, 2010 | PVR | 0.10 | 21.00 |
| 04/21/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: APRIL 22, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/21/10 | UPDATE AGENDA FOR MAY 18, 2010 HEARING RE: RESPONSE BY 9090 ENTERPRISE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 04/21/10 | EMAIL TO K. STICKLES RE: STATUS OF MATTERS SCHEDULED FOR MAY 20TH HEARING | PVR | 0.10 | 21.00 |
| 04/21/10 | PREPARE NOTICE OF HEARING ON 2ND INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 04/21/10 | EMAIL TO K. STICKLES RE: NOTICE OF HEARING ON 2ND INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 667268
      Client/Matter No. 46429-0001                                          July 15, 2010
                                                                            Page 54

| | | | | |
|---|---|---|---|---|
| 04/22/10 | UPDATE HEARING NOTEBOOKS RE: APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/22/10 | REVIEW EMAIL FROM N. HUNT CONFIRMING MAY 18 FEE HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO J. LUDWIG CONFIRMING MAY 18 FEE HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM D. BERGERON RE: START TIME FOR CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO N. HUNT RE: START TIME FOR CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO D. BERGERON RE: AUGUST 16 CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | EMAIL TO P. RATKOWIAK AND C. KLINE RE: UPDATED CALENDAR | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW AND REVISE DRAFT AGENDA RE: APRIL 27 HEARING | JKS | 0.20 | 110.00 |
| 04/22/10 | EMAIL TO P. RATKOWIAK RE: REVISIONS TO APRIL 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/22/10 | REVIEW EMAIL FROM C. KLINE RE: APRIL 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/22/10 | TELEPHONE TO B. CLEARY RE: STATUS UPDATE FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL FROM B. CLEARY RE: STATUS UPDATE FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL TO B. CLEARY RE: REDACTED PLEADINGS FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL FROM D. LASKIN RE: UNREDACTED PLEADINGS FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL TO C. KLINE RE: APPROVAL OF DRAFT AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL FROM K. STICKLES RE: REVISIONS TO DRAFT AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | EMAIL FROM C. KLINE RE: REVISIONS TO DRAFT AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/22/10 | REVISE AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/23/10 | PREPARE HEARING NOTEBOOKS FOR APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/23/10 | CONFERENCE CALL WITH P. RATKOWIAK RE: COURTCALL REJECTION OF LOCAL PARTICIPANTS | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: APRIL 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/23/10 | EMAIL TO P. RATKOWIAK RE: APRIL 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/23/10 | REVIEW AND EXECUTE AGENDA FOR APRIL 27 HEARING | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 667268
      Client/Matter No. 46429-0001                              July 15, 2010
                                                                   Page 55

| | | | | |
|---|---|---|---|---|
| 04/23/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF AGENDA TO INCLUDE NEWLY DOCKETED ORDER | JKS | 0.10 | 55.00 |
| 04/23/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/23/10 | REVISE AGENDA RE: APRIL 27, 2010 HEARING RE: DOCKETED ORDER | PVR | 0.10 | 21.00 |
| 04/23/10 | EMAIL EXCHANGE WITH D. LASKIN RE: DOCUMENTS FOR HEARING NOTEBOOK FILED UNDER SEAL | PVR | 0.20 | 42.00 |
| 04/23/10 | EMAIL TO AND FROM B. CLEARY RE: STATUS OF CREDIT AGREEMENT LENDERS MATTER FOR HEARING ON APRIL 27, 2010 | PVR | 0.20 | 42.00 |
| 04/23/10 | FINALIZE AGENDA FOR APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/23/10 | EFILE AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.30 | 63.00 |
| 04/23/10 | REVISE FAX COVER SHEET RE: APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/23/10 | COORDINATE SERVICE OF AGENDA AND HEARING NOTEBOOK RE: APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/23/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR 7 REGISTRANTS | PVR | 0.40 | 84.00 |
| 04/23/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR 7 REGISTRANTS | PVR | 0.10 | 21.00 |
| 04/23/10 | EMAIL TO N. HUNT FOR PERMISSION TO REGISTER K. STICKLES FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.10 | 21.00 |
| 04/23/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/26/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATION | PVR | 0.10 | 21.00 |
| 04/26/10 | CONFERENCE WITH K. STICKLES RE: UPCOMING HEARINGS | NLP | 0.20 | 140.00 |
| 04/26/10 | REVIEW EMAIL FROM N. HUNT RE: PERMISSION TO REGISTER FOR COURTCALL | JKS | 0.10 | 55.00 |
| 04/26/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: REGISTRATION FOR COURTCALL | JKS | 0.10 | 55.00 |
| 04/26/10 | CONFERENCE WITH D. POWLEN RE: 4/27 HEARING | NLP | 0.20 | 140.00 |
| 04/26/10 | REVISE AGENDA FOR MAY 20, 2010 DISCLOSURE STATEMENT HEARING | PVR | 0.50 | 105.00 |
| 04/26/10 | EMAIL EXCHANGE WITH N. HUNT RE: TELEPHONIC APPEARANCE OF K. STICKLES AT APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/26/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF K. STICKLES AT APRIL 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/27/10 | REVIEW FOLLOW-UP EMAIL FROM C. KLINE RE: APRIL 27 TELEPHONIC HEARING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 04/27/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | EMAIL TO C. KLINE CONFIRMING CANCELLATION OF APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW HEARING TRANSCRIPT SETTING MAY 10 HEARING | JKS | 0.30 | 165.00 |
| 04/27/10 | CONFERENCE WITH C. KLINE RE: SCHEDULING ISSUES | JKS | 0.20 | 110.00 |
| 04/27/10 | EMAIL TO N. HUNT RE: MAY 10 HEARING AND MATTERS SCHEDULED FOR HEARING MAY 20 | JKS | 0.20 | 110.00 |
| 04/27/10 | EMAIL FROM AND TO J. LUDWIG RE: CANCELLED COURTCALL CONFIRMATION | PVR | 0.10 | 21.00 |
| 04/27/10 | CONFERENCE WITH B. CLEARY RE: RESOLUTION OF MATTER SCHEDULED FOR HEARING ON APRIL 27 | JKS | 0.20 | 110.00 |
| 04/27/10 | REVIEW EMAIL FROM B. CLEARY RE: APRIL 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 04/27/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA FOR APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | EMAIL TO N. HUNT REQUESTING PERMISSION TO CANCEL APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW AND REVISE AMENDED AGENDA RE: APRIL 27 HEARING | JKS | 0.20 | 110.00 |
| 04/27/10 | REVISE EMAIL FROM N. HUNT RE: CANCELLATION OF APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVISE AND EXECUTE AGENDA CANCELLING APRIL 27 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM C. KLINE RE: APRIL 27 HEARING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/27/10 | PREPARE FEE APPLICATIONS FOR ALL BILLING PROFESSIONALS FOR MAY 18, 2010 FEE HEARING NOTEBOOK RE: 2ND INTERIM FEE PERIOD | PVR | 2.10 | 441.00 |
| 04/27/10 | EMAIL FROM AND TO C. KLINE RE: APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.10 | 21.00 |
| 04/27/10 | EMAIL EXCHANGE WITH B. CLEARY AND K. STICKLES RE: AMENDED AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.20 | 42.00 |
| 04/27/10 | PREPARE AMENDED AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.20 | 42.00 |
| 04/27/10 | EFILE AMENDED AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.20 | 42.00 |
| 04/27/10 | REVISE FAX COVER SHEET RE: AMENDED AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | | July 15, 2010 |
| | | | Page 57 |

| | | | | |
|---|---|---|---|---|
| 04/27/10 | COORDINATE SERVICE OF AMENDED AGENDA FOR APRIL 27, 2010 TELEPHONIC HEARING | PVR | 0.10 | 21.00 |
| 04/28/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 04/28/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/28/10 | EMAIL FROM C. KLINE RE: MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 04/29/10 | REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/29/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/30/10 | CONFERENCE WITH C. KLINE RE: PLEADINGS TO BE HEARD AT MAY 20 HEARING | JKS | 0.20 | 110.00 |
| 04/30/10 | DRAFT EMAIL TO BILLING PROFESSIONALS RE: MAY 18, 2010 FEE HEARING | PVR | 0.10 | 21.00 |
| 04/30/10 | REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 04/30/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| **REORGANIZATION PLAN** | | | **19.90** | **$10,888.50** |
| 04/01/10 | REVIEW CERTIFICATION OF COUNSEL RE: ORDER SHORTENING NOTICE ON EXCLUSIVITY MOTION | PJR | 0.10 | 36.50 |
| 04/01/10 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 73.00 |
| 04/01/10 | REVIEW EMAIL FROM C. KLINE RE: PREPARATION OF PROPOSED ORDER RE: MOTION TO SET EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | EMAIL TO C. KLINE RE: CERTIFICATION TO ACCOMPANY PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 04/01/10 | DRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER RE: MOTION TO SET EXPEDITED HEARING | JKS | 0.30 | 165.00 |
| 04/01/10 | REVIEW EMAIL FROM C. KLINE RE: DRAFT PROPOSED ORDER RE: MOTION TO SET EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW DRAFT PROPOSED ORDER GRANTING MOTION TO SET EXPEDITED HEARING | JKS | 0.20 | 110.00 |
| 04/01/10 | CONFERENCE WITH C. KLINE RE: PROPOSED MODIFICATION TO PROPOSED ORDER | JKS | 0.20 | 110.00 |
| 04/01/10 | EMAIL TO COUNSEL FOR COMMITTEE, CREDIT LENDERS AND WTC FORWARDING PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM J. JOHNSON RE: PROPOSED MODIFICATION TO ORDER | JKS | 0.10 | 55.00 |
| 04/01/10 | CONFERENCE WITH C. KLINE RE: JUDGE'S RULING | JKS | 0.20 | 110.00 |
| 04/01/10 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: SCOPE OF RULING AND PROPOSED ORDER | JKS | 0.30 | 165.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                           Invoice No. 667268
      Client/Matter No. 46429-0001                                    July 15, 2010
                                                                        Page 58

| 04/01/10 | DRAFT EMAIL TO J. JOHNSON RE: PROPOSED MODIFICATION TO ORDER | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 04/01/10 | REVIEW EMAIL FROM J. HENDERSON RE: EMAIL TO J. JOHNSON | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW EMAIL FROM J. JOHNSON RE: APPROVAL OF ORDER | JKS | 0.10 | 55.00 |
| 04/01/10 | EXECUTE CERTIFICATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO MOTION TO SHORTEN RE: EXCLUSIVITY HEARING | NLP | 0.30 | 210.00 |
| 04/01/10 | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 04/01/10 | EMAILS TO/FROM K. STICKLES, B. KRAKAUER, D. LIEBENTRITT RE: EXCLUSIVITY CONFERENCE CALL WITH COURT | NLP | 0.40 | 280.00 |
| 04/01/10 | TELEPHONE TO PARCELS RE: CONFIRMATION OF HAND DELIVERY SERVICE OF MOTION TO EXTEND TIME FOR EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 04/01/10 | EFILE CERTIFICATION OF COUNSEL RE: MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | PVR | 0.40 | 84.00 |
| 04/01/10 | EMAIL FROM AND TO K. STICKLES RE: CONFIRMATION OF HAND DELIVERY SERVICE OF MOTION TO EXTEND TIME FOR EXCLUSIVITY | PVR | 0.20 | 42.00 |
| 04/02/10 | REVIEW K. STICKLES AND J. JOHNSON 4/1 EMAILS RE: CERTIFICATION OF COUNSEL ON EXCLUSIVITY HEARING | NLP | 0.20 | 140.00 |
| 04/05/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 04/05/10 | REVIEW DOCKETED ORDER SETTING EXPEDITED HEARING AND SHORTENING NOTICE PERIOD WITH RESPECT TO DEBTORS MOTION FOR AN ORDER FURTHER EXTENDING DEBTORS EXCLUSIVE PERIOD | JKS | 0.10 | 55.00 |
| 04/05/10 | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING RE: DEBTORS MOTION FOR AN ORDER FURTHER EXTENDING DEBTORS EXCLUSIVE PERIOD WITHIN WHICH TO FILE A CHAPTER 11 PLAN | JKS | 0.20 | 110.00 |
| 04/05/10 | EFILE NOTICE OF HEARING RE: EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 04/05/10 | EFILE PARCELS AFFIDAVIT OF SERVICE RE: SERVICE OF EXCLUSIVITY MOTION AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 04/05/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING MOTION TO SHORTEN RE: EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 04/05/10 | REVIEW SIGNED ORDER RE: MOTION TO SHORTEN FOR EXCLUSIVITY MOTION | PVR | 0.20 | 42.00 |
| 04/05/10 | REVISE NOTICE OF HEARING RE: EXCLUSIVITY MOTION | PVR | 0.20 | 42.00 |
| 04/06/10 | EMAIL FROM AND TO N. PERNICK RE: SPANSION DECISION | JKS | 0.10 | 55.00 |
| 04/07/10 | CONFERENCE WITH K. STICKLES RE: POR STATUS | NLP | 0.30 | 210.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | July 15, 2010 |
| | | Page 59 |

| | | | | |
|---|---|---|---|---|
| 04/08/10 | EMAIL TO J. BOELTER AND C. KLINE RE: FILED NOTICE OF SUPPLEMENTAL FILING IN SUPPORT OF EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 04/08/10 | REVIEW AND FINALIZE CERTIFICATION OF COUNSEL RE: POR TERM SHEET, INCLUDING REVIEW OF POR TERM SHEET | NLP | 1.20 | 840.00 |
| 04/08/10 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: POR TERM SHEET | NLP | 0.50 | 350.00 |
| 04/08/10 | REVIEW JUDGE CAREY SPANSION OPINION DENYING CONFIRMATION | NLP | 2.40 | 1,680.00 |
| 04/08/10 | CONFERENCE WITH C. KLINE RE: SETTLEMENT TERM SHEET | JKS | 0.30 | 165.00 |
| 04/08/10 | REVIEW EMAIL FROM C. KLINE RE: DRAFT NOTICE OF SETTLEMENT | JKS | 0.10 | 55.00 |
| 04/08/10 | REVIEW DRAFT NOTICE OF SETTLEMENT | JKS | 0.20 | 110.00 |
| 04/08/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SUPPLEMENTAL FILING IN SUPPORT OF EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| 04/08/10 | EMAIL TO CORE GROUP RE: FILED NOTICE OF SUPPLEMENTAL FILING IN SUPPORT OF EXCLUSIVITY MOTION | PVR | 0.30 | 63.00 |
| 04/08/10 | EFILE NOTICE OF SUPPLEMENTAL FILING IN SUPPORT OF EXCLUSIVITY MOTION | PVR | 0.40 | 84.00 |
| 04/09/10 | EMAILS TO J. HENDERSON AND C. KLINE RE: COURTESY ELECTRONIC SERVICE OF PLAN SUPPLEMENT | JKS | 0.10 | 55.00 |
| 04/09/10 | REVIEW EMAIL FROM C. KLINE RE: SUPPLEMENT TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/09/10 | CONFERENCE WITH K. LANTRY RE: EXCLUSIVITY STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 04/09/10 | REVIEW EMAIL FROM J. HENDERSON RE: SUPPLEMENT TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/09/10 | CONFERENCE WITH K. LANTRY RE: PLAN | JKS | 0.30 | 165.00 |
| 04/10/10 | REVIEW AND ANALYZE TERM SHEET AND SETTLEMENT AGREEMENT | JKS | 0.60 | 330.00 |
| 04/12/10 | REVIEW JP MORGAN NOTICE OF FILING OF SETTLEMENT SUPPORT AGREEMENT | JKS | 0.40 | 220.00 |
| 04/12/10 | REVIEW EMAIL FROM N. PERNICK RE: CREDIT AGREEMENT LENDERS' STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: PLAN SETTLEMENT AND REQUEST TO TERMINATE EXCLUSIVITY | NLP | 0.90 | 630.00 |
| 04/12/10 | REVIEW TM RETIREES STATEMENT IN SUPPORT OF COMPROMISE AND SETTLEMENT | NLP | 0.20 | 140.00 |
| 04/12/10 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: SETTLEMENT OF LBO-RELATED CAUSES OF ACTION AND REQUEST TO TERMINATE EXCLUSIVITY | JKS | 0.40 | 220.00 |

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 667268
      Client/Matter No. 46429-0001                                         July 15, 2010
                                                                           Page 60

| | | | | |
|---|---|---|---|---|
| 04/12/10 | REVIEW EMAIL FROM J. HENDERSON RE: CREDIT AGREEMENT LENDERS' STATEMENT | JKS | 0.10 | 55.00 |
| 04/12/10 | REVIEW RETIREES RESPONSE IN SUPPORT OF SETTLEMENT AND COMPROMISES SET FORTH IN PROPOSED PLAN | JKS | 0.30 | 165.00 |
| 04/13/10 | EMAIL TO C. KLINE RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 04/13/10 | EMAIL TO EPIQ RE: SERVICE OF EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |
| 04/13/10 | REVIEW SIGNED ORDER RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 04/13/10 | REVIEW SIGNED ORDER FURTHER EXTENDING DEBTORS' EXCLUSIVE PERIOD WITHIN WHICH TO FILE A PLAN | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM N. PERNICK RE: SCHEDULING CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM B. KRAKAUER REQUESTING SCHEDULING OF CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/16/10 | CONFERENCE WITH N. PERNICK RE: REQUEST TO COURT FOR CONFIRMATION HEARING DATE | JKS | 0.10 | 55.00 |
| 04/16/10 | EMAILS TO/FROM J. CONLAN, B. KRAKAUER, K. STICKLES RE: CONFIRMATION HEARING | NLP | 0.60 | 420.00 |
| 04/16/10 | CONFERENCE WITH M. BLUMENTHAL RE: PLAN | JKS | 0.10 | 55.00 |
| 04/16/10 | REVIEW EMAIL FROM B. KRAKAUER RE: TIME FRAME FOR CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW K. STICKLES 4/19 EMAIL RE: CONFIRMATION HEARING TIMING | NLP | 0.10 | 70.00 |
| 04/19/10 | FOLLOW-UP CONFERENCE WITH CHAMBERS RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/19/10 | CONFERENCE WITH C. KLINE, J. HENDERSON AND J. BOELTER RE: CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/19/10 | CONFERENCE WITH CHAMBERS RE: SCHEDULING OF CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/19/10 | EMAIL TO J. CONLAN, ET AL. RE: SCHEDULING OF CONFIRMATION HEARING | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAIL TO C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/21/10 | EMAIL TO K. GRIVNER RE: PLEADINGS RELATING TO EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 04/21/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/21/10 | RESEARCH RE: CERTAIN PLEADINGS RELATING TO EXCLUSIVITY | PVR | 0.30 | 63.00 |
| 04/30/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW DRAFT MOTION TO EXTEND EXCLUSIVITY | JKS | 0.50 | 275.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 667268 |
| | Client/Matter No. 46429-0001 | | July 15, 2010 |
| | | | Page 61 |

| | | | | |
|---|---|---|---|---|
| 04/30/10 | REVIEW AND EXECUTE FURTHER REVISED EXCLUSIVITY MOTION FOR FILING | JKS | 0.30 | 165.00 |
| 04/30/10 | EMAIL EXCHANGE WITH C. KLINE RE: AUTHORITY TO FILE EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 04/30/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 04/30/10 | EMAIL TO C. KLINE RE: MODIFICATIONS TO MOTION EXTEND EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 04/30/10 | REVIEW EMAIL FROM C. KLINE RE: REVISIONS TO EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 04/30/10 | EMAIL TO C. KLINE RE: FILED EXCLUSIVITY MOTION | PVR | 0.10 | 21.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **1.70** | **$697.00** |
| 04/06/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: PREVIOUSLY FILED 2015 STATEMENTS AND UPCOMING FILING DEADLINE | JKS | 0.10 | 55.00 |
| 04/06/10 | REVIEW EMAIL FROM C. KLINE RE: 2015 REPORT | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW EMAIL FROM S. KAUFMAN FORWARDING MARCH MONTHLY OPERATING REPORT FOR FILING | JKS | 0.10 | 55.00 |
| 04/27/10 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 04/27/10 | PREPARE AFFIDAVIT OF SERVICE RE: MARCH MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| 04/27/10 | EMAIL FROM S. KAUFMAN RE: MARCH MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 04/27/10 | EFILE MARCH MONTHLY OPERATING REPORT | PVR | 0.30 | 63.00 |
| 04/27/10 | COORDINATE SERVICE OF MARCH MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| | **RETENTION MATTERS** | | **5.60** | **$1,992.00** |
| 04/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION TO EXPAND SCOPE OF LAZARD'S RETENTION | JKS | 0.10 | 55.00 |
| 04/01/10 | REVIEW APPLICATION TO EXPAND LAZARD'S SCOPE OF RETENTION | JKS | 0.40 | 220.00 |
| 04/01/10 | REVIEW AND EXECUTE NOTICE OF APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 04/01/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 04/01/10 | PREPARE NOTICE RE: SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD | PVR | 0.30 | 63.00 |
| 04/01/10 | EFILE SUPPLEMENTAL RETENTION APPLICATION FOR LAZARD | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 62

| Date | Description | | | |
|---|---|---|---|---|
| 04/06/10 | REVIEW EMAIL FROM M. SELLERS RE: KPMG OCP AFFIDAVIT | JKS | 0.10 | 55.00 |
| 04/06/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 04/06/10 | REVIEW GOODHEART AFFIDAVIT FOR FILING | JKS | 0.20 | 110.00 |
| 04/06/10 | EMAIL TO P. RATKOWIAK RE: GOODHEART AFFIDAVIT FOR FILING | JKS | 0.10 | 55.00 |
| 04/06/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. GOODHEART | PVR | 0.20 | 42.00 |
| 04/06/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF V. GOODHEART | PVR | 0.30 | 63.00 |
| 04/12/10 | REVIEW EMAIL FROM J. LUDWIG RE: COMMITTEE EXTENSION TO RESPOND TO LAZARD APPLICATION | JKS | 0.10 | 55.00 |
| 04/13/10 | CONFERENCE WITH K. KANSA RE: LAZARD APPLICATION | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION WITH LAZARD | PVR | 0.20 | 42.00 |
| 04/13/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 21.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: LAZARD APPLICATION | JKS | 0.10 | 55.00 |
| 04/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF LAZARD APPLICATION FOR APRIL 19 HEARING | JKS | 0.10 | 55.00 |
| 04/14/10 | EMAIL TO J. LUDWIG RE: COMMITTEE EXTENSION TO RESPOND TO LAZARD APPLICATION | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW PEYTON DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 04/30/10 | EXECUTE NOTICE RE: SUPPLEMENTAL APPLICATION | JKS | 0.10 | 55.00 |
| 04/30/10 | REVIEW SUPPLEMENTAL APPLICATION FOR ORDER MODIFYING THE SCOPE OF THE PRICEWATERHOUSECOOPERS LLP RETENTION | JKS | 0.40 | 220.00 |
| 04/30/10 | CONFERENCE WITH J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION | JKS | 0.20 | 110.00 |
| 04/30/10 | REVIEW AND EXECUTE NOTICE OF SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 04/30/10 | PREPARE NOTICE RE: PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.30 | 63.00 |
| 04/30/10 | EMAIL FROM AND TO J. LUDWIG RE: PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 21.00 |
| 04/30/10 | EFILE PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.40 | 84.00 |
| 04/30/10 | EMAIL TO EPIQ RE: SERVICE OF PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 21.00 |
| 04/30/10 | EMAIL TO J. LUDWIG RE: CONTACT INFORMATION FOR ADDITIONAL NOTICE PARTIES TO PWC SUPPLEMENTAL RETENTION APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | Invoice No. 667268<br>July 15, 2010<br>Page 63 |

| | | | | |
|---|---|---|---|---:|
| 04/30/10 | EMAIL FROM AND TO J. LUDWIG RE: 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 21.00 |
| 04/30/10 | PREPARE NOTICE RE: 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 42.00 |
| 04/30/10 | EFILE 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 42.00 |
| 04/30/10 | EMAIL TO EPIQ RE: SERVICE OF 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 21.00 |
| | **TAX/GENERAL** | | **1.20** | **$456.00** |
| 04/13/10 | REVIEW EMAIL AND VOICE MAIL FROM K. KANSA RE: EXTENSIONS TO RESPONSE TO TAX SETTLEMENT MOTIONS | JKS | 0.10 | 55.00 |
| 04/13/10 | REVIEW EMAIL FROM A. ROSS RE: TAX SETTLEMENT MOTIONS | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO APPROVE SETTLEMENT WITH FRANCHISE TAX BOARD OF THE STATE OF CALIFORNIA | JKS | 0.10 | 55.00 |
| 04/15/10 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO APPROVE SETTLEMENT WITH STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW ORDER AUTHORIZING ENTRY INTO AND PERFORMANCE OF OBLIGATIONS UNDER SETTLEMENT AGREEMENT WITH STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | JKS | 0.10 | 55.00 |
| 04/19/10 | REVIEW ORDER AUTHORIZING ENTRY INTO AND PERFORMANCE OF OBLIGATIONS UNDER SETTLEMENT AGREEMENT BETWEEN CERTAIN DEBTORS AND FRANCHISE TAX BOARD OF CALIFORNIA | JKS | 0.10 | 55.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 9019 SETTLEMENT WITH STATE OF CALIFORNIA RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | PREPARE PROPOSED ORDER RE: 9019 SETTLEMENT WITH STATE OF CONNECTICUT RE: APRIL 19, 2010 HEARING | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 9019 SETTLEMENT WITH STATE OF CALIFORNIA | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 9019 SETTLEMENT WITH STATE OF CALIFORNIA | PVR | 0.10 | 21.00 |
| 04/19/10 | REVIEW SIGNED ORDER RE: 9019 SETTLEMENT WITH STATE OF CONNECTICUT | PVR | 0.10 | 21.00 |
| 04/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 9019 SETTLEMENT WITH STATE OF CONNECTICUT | PVR | 0.10 | 21.00 |
| | **U.S. TRUSTEE MATTERS AND MEETINGS** | | **0.80** | **$168.00** |
| 04/06/10 | EMAIL FROM C. KLINE RE: DEADLINE TO FILE 2015.3 REPORT | PVR | 0.10 | 21.00 |
| 04/06/10 | RESEARCH RE: DEADLINE TO FILE 2015.3 REPORT | PVR | 0.60 | 126.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 64

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 04/06/10 | EMAIL TO K. STICKLES RE: NEW DEADLINE TO FILE 2015.3 REPORT | PVR | 0.10 | 21.00 |
| **GENERAL CORPORATE ADVICE** | | | **5.60** | **$3,200.00** |
| 04/19/10 | CONFERENCE WITH J. HENDERSON, C. KLINE, K. STICKLES RE: CORPORATE ISSUE | NLP | 0.80 | 560.00 |
| 04/19/10 | CONFERENCE WITH M. BONKOWSKI RE: CORPORATE ISSUES | JKS | 0.20 | 110.00 |
| 04/20/10 | CONFERENCE WITH C. KLINE RE: PROPOSED CORPORATE TRANSACTION | JKS | 0.20 | 110.00 |
| 04/20/10 | CONFERENCE WITH M. BONKOWSKI RE: CORPORATE ISSUES AND PROPOSED TRANSACTION | JKS | 0.40 | 220.00 |
| 04/20/10 | RESEARCH DRUPA AND DRAFT MEMORANDA RE: CAPITAL CALL ISSUE | MFB | 1.40 | 770.00 |
| 04/20/10 | TELEPHONE CALLS WITH J. HENDERSON ON CAPITAL CALL ISSUE AND RIGHT OF APPROVAL/VOTE | MFB | 0.40 | 220.00 |
| 04/21/10 | MEMORANDA WITH J. HENDERSON RE: AFFILIATE TRANSACTION ISSUE, INCLUDING REVIEW OF GENERAL PARTNERSHIP AGREEMENT | MFB | 1.80 | 990.00 |
| 04/21/10 | TELEPHONE CALL WITH J. HENDERSON ON ORDINARY COURSE ISSUE RE: CONTRIBUTION | MFB | 0.30 | 165.00 |
| 04/21/10 | TELEPHONE CALL FROM J. HENDERSON ON NON-COMPETITION PROVISION | MFB | 0.10 | 55.00 |

TOTAL HOURS    353.20

PROFESSIONAL SERVICES:    $  151,550.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 62.40 | 700.00 | 43,680.00 |
| J. KATE STICKLES | MEMBER | 131.20 | 550.00 | 72,160.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 4.00 | 550.00 | 2,200.00 |
| PATRICK J. REILLEY | ASSOCIATE | 8.30 | 365.00 | 3,029.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 136.00 | 210.00 | 28,560.00 |
| KIMBERLY A. STAHL | PARALEGAL | 11.30 | 170.00 | 1,921.00 |

# EXHIBIT "C"

EXHIBIT "C"

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**APRIL 1, 2010 THROUGH APRIL 30, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (35,820 pages @ $.10/page) | | $3,582.00 |
| Telephone | | $109.88 |
| Postage | | $24.32 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $402.00 |
| Document Retrieval/Court Costs | PACER Service Center | $129.44 |
| Overnight Delivery | Federal Express | $182.86 |
| Travel Expenses (Working meals, Transportation) | Urban Café; Subway; Purebread; Dave's Limo; Roadrunner Express | $810.53 |
| Transcripts | Diana Doman Transcribing; Perfect Pages Transcription & Reporting | $136.00 |
| Messenger Service | Parcels, Inc. | $248.45 |
| Outside Photocopies | Parcels, Inc. | $1,700.33 |
| Outside Telecopy | Parcels, Inc. | $1,203.00 |
| Outside Overtime | Parcels, Inc. | $260.00 |
| Outside Postage | Parcels, Inc. | $6.56 |
| **TOTAL** | | **$8,795.37** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 65

---

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/03/10 | MESSENGER SERVICE -  PARCELS, INC | 10.00 |
| 03/04/10 | TELEPHONE TOLL CHARGE | 30.00 |
| 03/04/10 | TELEPHONE TOLL CHARGE | 44.00 |
| 04/01/10 | PHOTOCOPYING Qty: 118 | 11.80 |
| 04/01/10 | PHOTOCOPYING Qty: 107 | 10.70 |
| 04/01/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 04/01/10 | PHOTOCOPYING Qty: 254 | 25.40 |
| 04/01/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/01/10 | PHOTOCOPYING Qty: 116 | 11.60 |
| 04/01/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/01/10 | PHOTOCOPYING Qty: 115 | 11.50 |
| 04/01/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/01/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/01/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/01/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 04/01/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 04/01/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/01/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/01/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/01/10 | POSTAGE | 0.44 |
| 04/01/10 | PHOTOCOPIES -  PARCELS, INC | 70.40 |
| 04/05/10 | DAVE'S LIMO – FOR J. HENDERSON ON 3/23/10 FROM OFFICE TO AIRPORT AFTER HEARING | 78.00 |
| 04/05/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/05/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 04/05/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/05/10 | PHOTOCOPYING Qty: 107 | 10.70 |
| 04/05/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/05/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/05/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/06/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/06/10 | PHOTOCOPYING Qty: 108 | 10.80 |
| 04/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/06/10 | PHOTOCOPYING Qty: 119 | 11.90 |
| 04/06/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/07/10 | PHOTOCOPYING Qty: 79 | 7.90 |
| 04/07/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 04/07/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/07/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 667268
       Client/Matter No. 46429-0001                                  July 15, 2010
                                                                        Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/07/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 04/08/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/08/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/08/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 04/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/08/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/08/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/08/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/08/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/08/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/08/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/08/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/08/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/08/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/08/10 | PHOTOCOPYING Qty: 2506 | 250.60 |
| 04/08/10 | PHOTOCOPYING Qty: 55 | 5.50 |
| 04/08/10 | PHOTOCOPYING Qty: 762 | 76.20 |
| 04/08/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/08/10 | PHOTOCOPYING Qty: 157 | 15.70 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 667268
      Client/Matter No. 46429-0001                                   July 15, 2010
                                                                        Page 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/09/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/09/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/09/10 | PHOTOCOPYING Qty: 896 | 89.60 |
| 04/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/09/10 | PHOTOCOPYING Qty: 200 | 20.00 |
| 04/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/09/10 | PHOTOCOPYING Qty: 1256 | 125.60 |
| 04/09/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 04/09/10 | PHOTOCOPYING Qty: 141 | 14.10 |
| 04/09/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/09/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/09/10 | PHOTOCOPYING Qty: 219 | 21.90 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 495 | 49.50 |
| 04/09/10 | PHOTOCOPYING Qty: 121 | 12.10 |
| 04/09/10 | PHOTOCOPYING Qty: 221 | 22.10 |
| 04/09/10 | PHOTOCOPYING Qty: 198 | 19.80 |
| 04/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/09/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/09/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 04/09/10 | PHOTOCOPYING Qty: 120 | 12.00 |
| 04/09/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 04/09/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 04/09/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 04/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/10 | PHOTOCOPYING Qty: 121 | 12.10 |
| 04/09/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                         Invoice No. 667268
       Client/Matter No. 46429-0001                                  July 15, 2010
                                                                        Page 69

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/09/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/09/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/09/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/09/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/09/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/09/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/09/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/09/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/09/10 | PHOTOCOPYING Qty: 221 | 22.10 |
| 04/09/10 | PHOTOCOPYING Qty: 219 | 21.90 |
| 04/09/10 | PHOTOCOPYING Qty: 200 | 20.00 |
| 04/09/10 | PHOTOCOPYING Qty: 198 | 19.80 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/12/10 | MESSENGER SERVICE - PARCELS, INC | 45.95 |
| 04/12/10 | PHOTOCOPYING Qty: 320 | 32.00 |
| 04/12/10 | PHOTOCOPYING Qty: 1692 | 169.20 |
| 04/12/10 | PHOTOCOPYING Qty: 1260 | 126.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                             Invoice No. 667268
      Client/Matter No. 46429-0001                                 July 15, 2010
                                                                   Page 70

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/12/10 | PHOTOCOPYING Qty: 902 | 90.20 |
| 04/12/10 | PHOTOCOPYING Qty: 1867 | 186.70 |
| 04/12/10 | PHOTOCOPYING Qty: 240 | 24.00 |
| 04/12/10 | PHOTOCOPYING Qty: 2132 | 213.20 |
| 04/12/10 | PHOTOCOPYING Qty: 130 | 13.00 |
| 04/12/10 | PHOTOCOPYING Qty: 550 | 55.00 |
| 04/12/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/12/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 04/12/10 | PHOTOCOPYING Qty: 150 | 15.00 |
| 04/12/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/12/10 | PHOTOCOPYING Qty: 374 | 37.40 |
| 04/12/10 | PHOTOCOPYING Qty: 150 | 15.00 |
| 04/12/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 04/12/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 04/12/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/12/10 | PHOTOCOPYING Qty: 157 | 15.70 |
| 04/12/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/12/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/10 | PHOTOCOPYING Qty: 97 | 9.70 |
| 04/12/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/12/10 | PHOTOCOPYING Qty: 78 | 7.80 |
| 04/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/12/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 04/12/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/12/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/12/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 04/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/12/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/12/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/12/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/12/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/12/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/12/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/12/10 | PHOTOCOPYING Qty: 77 | 7.70 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                                    Invoice No. 667268
     Client/Matter No. 46429-0001                                        July 15, 2010
                                                                         Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 04/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/12/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/12/10 | PHOTOCOPYING Qty: 157 | 15.70 |
| 04/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/12/10 | PHOTOCOPYING Qty: 195 | 19.50 |
| 04/12/10 | OVERTIME -  STAFF OVERTIME FOR 4/13/10 HEARING PREPARATIONS | 260.00 |
| 04/12/10 | WORKING LUNCH – SUBWAY – FOR B. KRAKAUER, J. CONLAN AND J. DUCAYET RE: HEARING PREPARATION | 32.50 |
| 04/12/10 | WORKING LUNCH - PUREBREAD IV – FOR K. LANTRY AND C. KLINE RE: HEARING PREPARATION | 17.98 |
| 04/12/10 | TRANSPORTATION - ROADRUNNER EXPRESS – K. KANSA ON 4/12/10 FROM AIRPORT TO OFFICE | 91.10 |
| 04/12/10 | PHOTOCOPIES -  PARCELS, INC | 278.90 |
| 04/12/10 | TELECOPY -  PARCELS, INC | 262.00 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/13/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/13/10 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 04/13/10 | MESSENGER SERVICE - PARCELS, INC | 57.50 |
| 04/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/13/10 | PHOTOCOPYING Qty: 853 | 85.30 |
| 04/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 04/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/13/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/13/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/13/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/13/10 | COURTCALL CHARGE | 51.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 73

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/13/10 | COURTCALL CHARGE | 86.00 |
| 04/13/10 | COURTCALL CHARGE | 86.00 |
| 04/13/10 | COURTCALL CHARGE | 86.00 |
| 04/13/10 | COURTCALL CHARGE | 93.00 |
| 04/13/10 | BREAKFAST - URBAN CAFÉ – FOR N. PERNICK, J. BOELTER, K. KANSA, C. KLINE, B. KRAKAUER, K. LANTRY, J. CONLAN, J. DUCAYET AND D. KURTZ RE: HEARING PREPARATION | 127.95 |
| 04/13/10 | LUNCH - URBAN CAFÉ – FOR J. BOELTER, J. CONLAN, J. BENDERNAGEL, J. DUCAYET, K. KANSA, N. PERNICK, K. STICKLES, C. KLINE, D. KURTZ AND K. LANTRY RE: HEARING PREPARATION | 305.00 |
| 04/13/10 | DAVE'S LIMO –TRANSPORTATION C. KLINE, J. BOELTER AND K. KANSA FROM OFFICE TO AIRPORT RE: HEARING | 78.00 |
| 04/13/10 | DAVE'S LIMO – TRANSPORTATION B. WHITTMAN FROM AIRPORT TO COURT FOR HEARING | 80.00 |
| 04/13/10 | TELECOPY -  PARCELS, INC | 244.50 |
| 04/13/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 76.77 |
| 04/13/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 76.77 |
| 04/14/10 | MESSENGER SERVICE -  PARCELS, INC | 40.00 |
| 04/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/14/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/14/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/14/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/14/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 04/14/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/14/10 | TRANSCRIPT OF 4/13/10 HEARING - DIANA DOMAN TRANSCRIBING | 67.50 |
| 04/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/14/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/14/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.32 |
| 04/15/10 | MESSENGER SERVICE -  PARCELS, INC | 17.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15/10 | PHOTOCOPYING Qty: 208 | 20.80 |
| 04/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/15/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 04/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 04/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/15/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/15/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 04/15/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 04/15/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 04/15/10 | PHOTOCOPYING Qty: 174 | 17.40 |
| 04/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/15/10 | PHOTOCOPYING Qty: 80 | 8.00 |
| 04/15/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 04/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/15/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 04/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/15/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 04/15/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 04/15/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/15/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 75

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/15/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 04/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/15/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 04/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/15/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 04/15/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/15/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/15/10 | POSTAGE | 6.95 |
| 04/15/10 | PHOTOCOPIES - PARCELS, INC | 1,333.78 |
| 04/15/10 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 04/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/16/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 04/16/10 | PHOTOCOPYING Qty: 342 | 34.20 |
| 04/16/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/16/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/16/10 | PHOTOCOPYING Qty: 186 | 18.60 |
| 04/16/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 04/16/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 04/16/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/16/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 04/16/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/16/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 04/16/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/16/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 04/16/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/16/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/16/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/16/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 04/16/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 04/16/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 04/16/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 04/16/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/16/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/16/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 04/16/10 | PHOTOCOPYING Qty: 61 | 6.10 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 76

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/16/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 04/16/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/16/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/16/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/16/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/16/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/16/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/16/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/16/10 | POSTAGE | 6.95 |
| 04/16/10 | POSTAGE | 2.92 |
| 04/16/10 | PHOTOCOPIES -  PARCELS, INC | 17.25 |
| 04/16/10 | TELECOPY -  PARCELS, INC | 137.50 |
| 04/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/19/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/19/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/19/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 04/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/19/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/19/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/19/10 | PHOTOCOPYING Qty: 386 | 38.60 |
| 04/19/10 | PHOTOCOPYING Qty: 180 | 18.00 |
| 04/19/10 | TRANSCRIPT OF 4/19/10 HEARING - PERFECT PAGES TRANSCRIPTION & REPORTING, INC | 68.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 77

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/19/10 | POSTAGE - PARCELS, INC | 6.56 |
| 04/19/10 | TELECOPY - PARCELS, INC | 149.75 |
| 04/19/10 | TELECOPY - PARCELS, INC | 166.25 |
| 04/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 04/20/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 04/20/10 | PHOTOCOPYING Qty: 387 | 38.70 |
| 04/20/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/20/10 | PHOTOCOPYING Qty: 309 | 30.90 |
| 04/20/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/20/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 04/20/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 04/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 78

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 04/20/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 04/21/10 | TELEPHONE TOLL CHARGE | 35.88 |
| 04/21/10 | TELECOPY - PARCELS, INC | 103.00 |
| 04/22/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/22/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 04/22/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 04/22/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 04/22/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 04/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/22/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 04/22/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 04/22/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 04/22/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/22/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 04/22/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 04/22/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 04/22/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/22/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 04/22/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 04/22/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/22/10 | PHOTOCOPYING Qty: 15 | 1.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667268 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | July 15, 2010 |
|     |                   | Page 79 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|------------|
| 04/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/22/10 | PHOTOCOPYING Qty: 105 | 10.50 |
| 04/22/10 | PHOTOCOPYING Qty: 119 | 11.90 |
| 04/22/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/23/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 04/23/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/23/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 04/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/23/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 04/23/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 04/23/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/23/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 04/23/10 | PHOTOCOPYING Qty: 524 | 52.40 |
| 04/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/23/10 | POSTAGE | 0.44 |
| 04/23/10 | TELECOPY - PARCELS, INC | 70.00 |
| 04/26/10 | PHOTOCOPYING Qty: 239 | 23.90 |
| 04/26/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 04/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/26/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 667268
July 15, 2010
Page 80

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/27/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/27/10 | PHOTOCOPYING Qty: 138 | 13.80 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/27/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/27/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 04/27/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 04/27/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 04/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/27/10 | POSTAGE | 0.44 |
| 04/27/10 | POSTAGE | 6.18 |
| 04/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/28/10 | PHOTOCOPYING Qty: 1676 | 167.60 |
| 04/28/10 | PHOTOCOPYING Qty: 3213 | 321.30 |
| 04/28/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/28/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 04/28/10 | TELECOPY - PARCELS, INC | 70.00 |
| 04/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/10 | PHOTOCOPYING Qty: 198 | 19.80 |
| 04/29/10 | PHOTOCOPYING Qty: 159 | 15.90 |
| 04/29/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 04/29/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 04/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/29/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 04/29/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/29/10 | PHOTOCOPYING Qty: 35 | 3.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 667268
      Client/Matter No. 46429-0001                                  July 15, 2010
                                                                       Page 81

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/29/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 04/29/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/30/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 04/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 04/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 04/30/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 04/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 04/30/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 04/30/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 04/30/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 04/30/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 04/30/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 04/30/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 04/30/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 04/30/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 04/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |

TOTAL COSTS ADVANCED:                                          $    8,795.37


TOTAL SERVICES AND COSTS:                                      $  160,345.87