UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT
### REGARDING THIRD INTERIM APPLICATION OF
### CHADBOURNE & PARKE LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the Third Interim Application of Chadbourne & Parke LLP for the period from June 1, 2009, through August 31, 2009 (the "**Fee Application**"), seeking approval of fees that total

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

$3,630,934.25 and reimbursement of expenses that total $122,055.78. Chadbourne & Parke LLP

("**Chadbourne**") is co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

<u>Background</u>

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries

and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief

under Chapter 11 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an

order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On August 13, 2009, the Committee filed the *Application of the Official Committee of*

*Unsecured Creditors of Tribune Company, et al., Pursuant to 11 U.S.C. §§ 327 and 1103 and Fed. R.*

*Bankr. P. 2014, for an Order Authorizing the Employment and Retention of Chadbourne & Parke LLP as*

*Co-Counsel, Effective as of December 18, 2008* [Docket No. 243] (the "**Retention Application**"). By

order dated February 20, 2009, this Court approved the retention of Chadbourne (the "**Retention**

**Order**"). The Retention Order provided that Chadbourne "shall be compensated in accordance with the

procedures set forth in section 330 and 331 of the Bankruptcy Code and any other provisions of the

Bankruptcy Code, Bankruptcy Rules, the Local Rules, and any applicable orders of this Court."

3.      Chadbourne submitted the Fee Application on October 15, 2009, pursuant to the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*,

(January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

<u>Applicable Standards</u>

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee

Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform

procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure

compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee*

*Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").   In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred.  A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the exercise

of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner evaluated the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings, and then issued a Preliminary Report with accompanying exhibits to Chadbourne. In response, Chadbourne provided a detailed written response including exhibits that contained additional information and explanation regarding issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner engaged Chadbourne in several conversations in order to clarify remaining issues and concerns. The Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The recomputation of fees revealed that the Fees Requested exceed the Fees Computed by $1,562.00. The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole. The discrepancy and the related entries are displayed in **Exhibit A.**[2] In response to the Preliminary Report, Chadbourne acknowledged the mathematical error and agreed to a fee reduction in the amount of $1,562.00.

---

[2] This Final Report includes exhibits that detail and support the findings discussed herein. Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, other tasks

The recomputation of expenses revealed no difference between the Expenses Requested and the Expenses Computed. The figures contained in this report and the accompanying exhibits reflect the Fees Computed and Expenses Computed.

10.    **Block Billing.**[3]    The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*. The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[4]  The Fee Examiner identified block billed time entries totaling 74.40 hours with associated fees of $37,856.00, as displayed in **Exhibit G** to the Preliminary Report.    The Fee Examiner noted that the volume of block billed entries was an improvement from Chadbourne's prior fee applications, but nonetheless requested that the firm require all timekeepers to adhere to the Local Rules and Guidelines.

In response to the Preliminary Report, Chadbourne noted that several of the blocked activities were so intertwined and related that the firm considered them to be one task. Nevertheless, the firm stated it will seek to ensure that future fee applications do not include blocked time entries. In the course of the verbal communications between the Fee Examiner and Chadbourne, the firm explained the presence of firm litigators who are not familiar with the bankruptcy rules and the discussion included the fact that the rules nonetheless apply to all timekeepers billing to the bankruptcy cases. Given the

---

within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

[3] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[4] The judicial response to block billing varies. Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent. *See id.* at 495 n.7 and cases cited.

substance of the communication between the Fee Examiner and Chadbourne and the firm's continued improvement with limiting block billed entries, the Fee Examiner makes no recommendation for a fee reduction. Exhibit G is omitted from this report.

11.     **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time entries "should be kept contemporaneously with the services rendered in time periods of tenths of an hour." *UST Guidelines ¶(b)(4)(v)*.  The Fee Examiner identified three timekeepers who billed an unusually high percentage of their time in half-hour or full-hour time increments.  The entries were provided to Chadbourne in **Exhibit D** to the Preliminary Report for the purpose of providing an explanation as to the apparent use of improper time increments.

In response to the Preliminary Report, Chadbourne stated that all firm timekeepers are instructed to bill their time in tenth of an hour increments.  Regarding attorneys Perkins and Safier, the firm requested from each an explanation as to why such a large percentage of their time was recorded in half-hour or full-hour increments.  The firm asserted that both attorneys responding by stating the recording of their time was accurate as they sought to complete a specific number of hours of document review each day.  Concerning the third timekeeper identified in the exhibit, Ms. Chan, Chadbourne stated the document review in question took approximately one-half hour to complete, but given the questions raised the firm believed a 50% fee reduction was appropriate.  As a result, Chadbourne agreed to a fee reduction in the amount of $3,123.75 reflecting 50% of the questioned fees displayed in the revised Exhibit D included with this report.

### Review of Fees

12.     **Firm Staffing.**  The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in

cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii)*.  The Fee Application provided the names, positions, and hourly rates of the 67 Chadbourne professionals and paraprofessionals who billed to this matter, consisting or 16 partners, 4 counsel, 26 associates,[5] 11 law clerks, 8 paraprofessionals, and 2 librarians.  A summary of hours and fees billed by each timekeeper is displayed in the attached **Exhibit B**.

The firm billed a total of 6,896.40 hours with associated fees of $3,629,372.25.[6]  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,967.20 | 29% | $1,551,273.50 | 43% |
| Counsel | 288.60 | 4% | 171,333.00 | 5% |
| Associate | 3,550.30 | 51% | 1,569,171.75 | 43% |
| Law Clerk | 796.80 | 12% | 265,985.00 | 7% |
| Paraprofessional | 291.50 | 4% | 71,366.50 | 2% |
| Librarian | 2.00 | * | 242.50 | * |
| **TOTAL** | 6,896.40 | 100% | $3,629,372.25 | 100% |

* Less than 1%

The blended hourly rate for the Chadbourne professionals is $566.95 and the blended hourly rate for professionals and paraprofessionals is $526.27.

13.    **Hourly Rate Increases.**  Chadbourne did not increase the hourly rate of any timekeeper during the third interim period.

14.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services.  *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a

---

[5] The "associate" total includes five timekeepers (Kimberly Zafran, Bonnie Dye, Young Yoo, Isaac Safier, and Francesca Perkins) whose positions changed from law clerk to associate during this interim period.  One additional timekeeper, Alison Kronstadt, changed positions from law clerk to associate on August 1, 2009.  However, all of her time was incurred after August 1, 2009, so she is displayed as an associate.

[6] This amount reflects the Fees Computed.

comparison to others' efforts. The Preliminary Report included a request for additional information

regarding the necessity and role of certain timekeepers identified in **Exhibit C** to that report.

In response, Chadbourne first provided additional information regarding the single

timekeeper responsible for most of the hours and fees at issue, explaining the purpose of the singular task

she performed. The firm then stated the remaining individuals were consulted and/or utilized for their

specific expertise and/or prior experience in legal areas such as tax, environmental, corporate,

communications, and insurance. Given the additional information provided, the Fee Examiner makes no

recommendation for a fee reduction and Exhibit C is omitted from this report.

15. **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that

"activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s)

of the meeting or hearing, and the participant's role" *Local Rule 2016-2(d)(ix)*, and the UST Guidelines

further provide that "[i]f more than one professional from the applicant firm attends a hearing or

conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.

While it may be appropriate to have multiple attendees at some meetings, conferences, hearings, or other

events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions where two or more Chadbourne timekeepers

attended the same meeting, conference, hearing, or other event. Contrary to Local Rules and UST

Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant

or the need for multiple attendees. The entries, totaling 283.00 hours with $202,765.75 in associated

fees, were displayed in **Exhibit H** to the Preliminary Report. In each instance where multiple

timekeepers attended a meeting, conference, hearing, or other event, we identified the timekeeper who

appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than

observing a conference). The potentially duplicative and unnecessary timekeepers' entries total

193.60 hours with $123,033.75 in associated fees, and are highlighted in bold and marked with an

ampersand [&] in the exhibit. The Fee Examiner requested that the firm provide what the Local Rules

and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, Chadbourne provided a detailed textual explanation of the subject matter and participants of the conferences at issue and asserted that firm timekeepers routinely limited their participation to that portion of the conferences and meetings in which they were needed. Chadbourne also provided two exhibits that provided additional detail and context for the time entries in question. After consideration of all the material provided, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit H is omitted from this report.

16.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Chadbourne timekeepers describing intraoffice conferences totaling 425.90 hours with $261,607.00 in associated fees, which computes to approximately 7% of the total Fees Computed. The related time entries were displayed in **Exhibit I** to the Preliminary Report. The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference. The entries describing intraoffice conferences invoiced by two or more firm personnel totaled 277.20 hours with $172,177.00 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested from Chadbourne an explanation for the necessity of more than one participant billing for the same intraoffice conference as identified in the exhibit.

In response, Chadbourne again noted the size and complexity of these cases and the resulting need for discussion and coordination between firm timekeepers. The firm asserted that many of the intraoffice conferences addressed complex issues which required input from lawyers with different skill sets. Additionally, Chadbourne stated that the vast majority of the time in question related to the investigation of the 2007 Tribune LBO transaction – the single largest issue in the Debtors' bankruptcy cases – and the firm provided a detailed explanation of the significance and complexity of that

investigation.    After consideration of all facts and circumstances, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit I is omitted from this report.

17.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."    The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.    Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. Contrary to the requirements of the Local Rules and the UST Guidelines, certain activity descriptions in the Fee Application were not sufficiently detailed.

a.    **Vague Conferences.**  Stuart Maue identified a minimal number of billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication.  The entries, totaling 17.55 hours with $12,543.75 in associated fees, were displayed in **Exhibit E** to the Preliminary Report.  The Fee Examiner requested that the firm continue to provide sufficient detail in all time entries submitted in future fee applications. In response, Chadbourne recognized that this is an area where there is always room from improvement and again asserted the firm's intention to provide more detailed descriptions going forward.  As the Fee Examiner makes no recommendation for a fee reduction, Exhibit E is omitted from this report.

b.    **Vague Tasks.**  The Fee Examiner reviewed the substantive detail of each billing entry and identified 75.65 hours with $48,840.75 in associated fees where the Fee Examiner could not

determine the precise nature of the services performed by the timekeeper. As reflected in the Local Rules and UST Guidelines, billing entries must adequately describe the services actually performed to allow a determination of whether the task was staffed appropriately, whether the task involved the exercise of legal judgment, and/or whether the task was duplicated by other timekeepers.[7] The entries were displayed in **Exhibit F** to the Preliminary Report and largely related to correspondence activities that fail to designate the parties to and subject of a particular e-mail or other document. The Fee Examiner requested that Chadbourne provide additional detail for the vaguely described time entries.

In response to the Preliminary Report, Chadbourne asserted that (i) the project and/or matter number provide sufficient context for many of the entries in question; (ii) that if firm timekeepers were to provide more detailed entries with respect to each and every e-mail communication, the result would be an excessive amount of time writing detailed descriptions; and (iii) that in certain investigation/litigation matters the descriptions are limited due to confidentiality concerns. The Fee Examiner notes that points (i) and (iii) are well taken. Point (ii), however, suggests that the Local Rules and UST Guidelines may be ignored if compliance would take more time that an attorney deems appropriate. It should be evident to all case professionals, and especially those law firms familiar with bankruptcy procedures, that while common sense must be applied in order to avoid truly onerous burdens, the specificity requirements of the Local Rules and UST Guidelines are clear. Despite this issue, Chadbourne provided sufficient additional information regarding the time entries and accordingly the Fee Examiner makes no recommendation for a fee reduction. Exhibit F is omitted from this report.

18. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. The Fee Examiner did not identify any billing entries describing administrative activities.

---

[7] Vague entries do not allow the court to determine the reasonableness and necessity of the effort of expended, and fees may be denied or reduced when insufficiently documents. *E.g.*, *In re Bennett Funding, Inc.*, 213 B.R. 234, 245-46 (Bankr. N.D.N.Y. 1997). Entries for legal research must identify the issue and explain the research need. *In re Fibermark, Inc.*, 349 B.R. 385, 397 (Bankr. D. Vt. 2006).

19.    <u>Clerical Activities.</u>  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[8]  The Fee Examiner reviewed each timekeeper's billing activities and identified numerous entries describing apparent clerical activities, which totaled 109.00 hours with $26,266.50 in associated fee as displayed in **Exhibit J** to the Preliminary Report.  In this Court there has been a practice of recommending that clerical activities be paid at the rate of $80.00 per hour, and it is the Fee Examiner's intent to follow that practice in this case.

In response, Chadbourne provided additional information regarding many of the tasks and activities included in Exhibit J, and reiterated the firm's position that it is appropriate in complex cases for timekeepers to bill their customary rates for such work.   Nonetheless, as a result of the communication between the Fee Examiner and Chadbourne, the firm agreed to a voluntary fee reduction in the amount of $8,016.00 resulting from reducing to $80.00 the hourly rate applied to the entries displayed in the attached Exhibit J.

20.    <u>Cite Checking.</u>  The Fee Application included numerous entries describing cite checking activities performed by associates or law clerks billing at rates of $275.00 or $375.00 per hour.  Law clerk/associate Bonnie Dye invoiced over 10.00 hours for cite checking services on three separate occasions.  The fee entries identified as cite checking activities were displayed in **Exhibit K** to the Preliminary Report and totaled 162.45 hours with $52,769.25 in associated fees.  The Fee Examiner requested that Chadbourne provide an explanation of the extensiveness of the cite checking activities and, if the firm believes a fee reduction is not warranted, provide detailed reasons why the activities could not have been effectively performed by timekeepers at lower rates.

---

[8] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying; word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

In response to the Preliminary Report, Chadbourne strongly disagreed with the assertion that the cite-checking could have been delegated to paraprofessionals or other non-professional support staff.    The firm described all that is entailed in the term "cite-checking" as used by Chadbourne timekeepers and asserted that the tasks required the application of substantial legal acumen not possessed by paraprofessionals or non-professionals.    Given the additional information provided and the firm's assertion that the work could not have been delegated, the Fee Examiner makes no recommendation for a fee reduction.    However, the Fee Examiner notes that even if licensed attorneys are necessary to perform cite-checking functions, such work should be performed by junior attorneys with the lowest hourly rates available.    Exhibit K is included with this report for the Court's reference.

21.    **Review of Document Production.**    The Fee Examiner identified numerous entries describing the review of documents produced in connection with the prepetition financing investigation, including the review of documents relating to the ESOP transaction.    Many of the billing entries were general and repetitive in nature and many were charged in relatively lengthy time increments.    Based on the descriptions provided, it was difficult to determine whether the time and effort charged represents a focused and value-added evaluation of the documentation.    The fee entries describing document production review activities were displayed in **Exhibit L** to the Preliminary Report and totaled 1,846.60 hours with $778,761.00 in associated fees.    The Fee Examiner requested from Chadbourne a detailed explanation of the extensiveness of the activities and an explanation whether the volume of documents reviewed supported the time charged.

In response, Chadbourne provided the requested explanation regarding the size and scope of the document production, which primarily related to the LBO transaction and included the examination of more than 3.5 million pages.    In light of the additional information provided, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit L is omitted from this report.

22.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii).*

Stuart Maue identified seven billing entries referencing nonworking travel, all of which were billed at 50% of each timekeeper's regular hourly rate.

23.    **Chadbourne Retention/Compensation.**  Chadbourne billed 132.50 hours with associated fees of $52,819.00 to prepare the firm's applications for compensation and responding to Fee Examiner reports, which computes to approximately 1% of the total fees billed by the firm.  For informational purposes, the fee entries identified as retention/compensation activities are displayed in **Exhibit M**.

### Review of Expenses

24.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*.  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*.  Chadbourne provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25.    **Photocopies.**  The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*.  The firm requested reimbursement of $7,752.00 for duplication charges at a rate of $0.10 per page.

26.    **Computer Assisted Legal Research.**  The Local Rules provide that computer assisted legal research charges "shall not be more than the actual cost." *Local Rule 2016-2(e)(iii)*.  The firm billed $57,410.25 for computer assisted legal research and the Fee Application stated: "With respect to

legal research expenses, Chadbourne has entered into flat-fee contracts with Lexis/Nexis and Westlaw for the provision of online research services. In order to determine charges to individual clients, the flat fees charged to Chadbourne by Lexis/Nexis and Westlaw are allocated among those clients based on the actual number and scope of searches conducted on behalf of those clients."

27.    **Facsimile.** Chadbourne requested reimbursement for facsimile charges totaling $61.00. Local Rule 2016-2 (e)(iii) states that outgoing facsimile transmission charges shall not exceed $1.00 per page, with no charge for incoming facsimiles. The Fee Application stated Chadbourne reduced the firm's customary charge to comply with the Local Rule.

28.    **Overtime Expenses.** Chadbourne requested expense reimbursements for late night and weekend carfare in the amount of $2,743.42, late night and weekend meals in the amount of $3,016.79, and reproduction staff overtime in the amount of $80.00. The charges total $5,840.21 and are displayed in **Exhibit N**. While a firm may have a policy that personnel may be reimbursed for meals and/or transportation home when working late, such charges are generally considered part of the firm's overhead. Likewise, overtime charges for employees working late are considered part of a firm's overhead. The Preliminary report notified Chadbourne that, pending additional information from the firm, the Fee Examiner intended to recommend an expense reduction for the overtime expenses.

In both the firm's written response and in conversation with the Fee Examiner, Chadbourne asserted that all costs identified in Exhibit N are fully appropriate. Nonetheless, consistent with the standards applied to other case professionals in the Tribune matters and in other bankruptcy matters in this Court, the Fee Examiner recommends an expense reduction in the amount of $5,840.21 resulting from the expense items listed in Exhibit N which constitute firm overhead.

29.    **Electronic Data Discovery Services.** Chadbourne requested reimbursement of $24,982.40 for electronic data discovery services. The Fee Application stated that "In connection with the ESOP transaction investigation, Chadbourne entered into a contract for electronic data discovery services with Complete Document Source, Inc. ("CDS"). The CDS charges incurred during the interim

period represent a monthly hosting fee as well as processing fees for loading data and/or converting data to a searchable format."

30.    **Seminar.**  Chadbourne requested reimbursement of $209.00 which the Fee Application explained represented a "charge to obtain a portion of an ALI-ABA seminar dealing with tax structures featuring tax attorneys involved in the Newsday transaction, for review by Chadbourne tax professionals."  The Fee Examiner requested additional information from the firm regarding whether such costs should be reimbursed by the Debtors' estates.

In response, Chadbourne explained that the seminar features tax attorneys involved in the Newsday transaction, in which the Tribune was a seller, and was important to review in light of the fact that the same unusual and complicated structure was proposed to be used to sell the Cubs.  Chadbourne asserted that despite the firm's 25 tax lawyers, rows of shelves of tax treatises, and access to on-line resources, the Newsday materials were only available for direct purchase.   Given the additional information provided, the Fee Examiner makes no recommendation for an expense reduction.

**Conclusion**

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above.   The Fee Examiner recommends approval of fees in the amount of $3,618,232.50 ($3,630,934.25 minus $12,701.75) and reimbursement of expenses in the amount of $116,215.57 ($122,055.78 minus $5,840.21) for the interim period from June 1, 2009 through August 31, 2009.

Respectfully submitted,

**STUART MAUE**


By: _____

      John L. Decker, Esq.
      3840 McKelvey Road
      St. Louis, Missouri  63044
      Telephone:    (314) 291-3030
      Facsimile:    (314) 291-6546
      tribunebkr@smmj.com

      **Fee Examiner**

### APPENDIX A

<u>**CHADBOURNE & PARKE LLP**</u>

<u>**SUMMARY OF FINDINGS**</u>

<u>**Third Interim Application (June 1, 2009 through August 31, 2009)**</u>

**A.**     <u>**Amounts Requested and Computed**</u>

| | | |
|---|---|---|
| Fees Requested | $3,630,934.25 | |
| Expenses Requested | 122,055.78 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | <u>$3,752,990.03</u> |
| | | |
| Fees Computed | $3,629,372.25 | |
| Expenses Computed | 122,055.78 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | <u>$3,751,428.03</u> |
| | | |
| Discrepancy in Fees | $    1,562.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    1,562.00 |

**B.**     <u>**Recommended Fee Allowance and Expense Reimbursement**</u>

| | | |
|---|---|---|
| Fees Requested | $3,630,934.25 | |
| *Agreed Reduction for Discrepancy in Fees* | *($  1,562.00)* | |
| *Agreed Reduction for Time Increments* | *(3,123.75)* | |
| *Agreed Reduction for Clerical Activities* | *(8,016.00)* | |
| Subtotal | *($12,701.75)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$3,618,232.50</u> |
| | | |
| Expenses Requested | $122,055.78 | |
| *Recommended Reduction for Overtime Expenses* | *($   5,840.21)* | |
| Subtotal | *($   5,840.21)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 116,215.57 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$3,734,448.07</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 21st day of July, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

John L. Decker, Esq.

**EXHIBIT A**
**DISCREPANCY SCHEDULE**
**Chadbourne & Parke, LLP**

| Invoice Number | Entry Number | Matter | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | | |
| 1313493011 | 376 | Plan and Disclosure Statement | Porter | 06/10/09 | $395.00 | 0.60 | 0.40 | 237.00 | 158.00 | 0.20 | $    79.00 |
| 1313493019 | 480 | Review of PrePetition Financings | Cross | 06/16/09 | $595.00 | 2.20 | 1.60 | 1,309.00 | 952.00 | 0.60 | 357.00 |
| 1313508003 | 209 | Committee Meetings | Porter | 07/13/09 | $395.00 | 2.20 | 1.20 | 869.00 | 474.00 | 1.00 | 395.00 |
| 1313508012 | 353 | Executory Contracts | Guiliano | 07/31/09 | $535.00 | 3.70 | 2.60 | 1,979.50 | 1,391.00 | 1.10 | 588.50 |
| 1313508019 | 618 | Review of PrePetition Financings | Bradshaw | 07/13/09 | $345.00 | 8.40 | 7.40 | 2,898.00 | 2,553.00 | 1.00 | 345.00 |
| 1313508019 | 852 | Review of PrePetition Financings | Zink, Jr. | 07/06/09 | $765.00 | 6.20 | 6.00 | 4,743.00 | 4,590.00 | 0.20 | 153.00 |
| 1313508019 | 855 | Review of PrePetition Financings | Zink, Jr. | 07/13/09 | $765.00 | 4.80 | 4.00 | 3,672.00 | 3,060.00 | 0.80 | 612.00 |
| 1313508019 | 889 | Review of PrePetition Financings | Seife | 07/30/09 | $955.00 | 5.70 | 5.60 | 5,443.50 | 5,348.00 | 0.10 | 95.50 |
| 1313508019 | 894 | Review of PrePetition Financings | Rivera | 07/31/09 | $595.00 | 3.60 | 3.10 | 2,142.00 | 1,844.50 | 0.50 | 297.50 |
| 1313526003 | 263 | Committee Meetings | Porter | 08/10/09 | $395.00 | 1.00 | 0.60 | 395.00 | 237.00 | 0.40 | 158.00 |
| 1313526019 | 730 | Review of PrePetition Financings | Iacopelli | 08/03/09 | $225.00 | 2.00 | 1.00 | 450.00 | 225.00 | 1.00 | 225.00 |
| 1313526019 | 783 | Review of PrePetition Financings | Vazquez | 08/27/09 | $595.00 | 0.50 | 0.40 | 297.50 | 238.00 | 0.10 | 59.50 |
| | | | | | | | | | **Total Overcharges** | 7.00 | $  3,365.00 |
| | | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | | |
| 1313493009 | 128 | Claims Administration/Bar Date | Porter | 06/12/09 | $395.00 | 2.10 | 2.20 | 829.50 | 869.00 | (0.10) | $    (39.50) |
| 1313493019 | 536 | Review of PrePetition Financings | Nellos | 06/19/09 | $565.00 | 8.20 | 8.30 | 4,633.00 | 4,689.50 | (0.10) | (56.50) |
| 1313493019 | 621 | Review of PrePetition Financings | Zink, Jr. | 06/22/09 | $765.00 | 3.40 | 3.60 | 2,601.00 | 2,754.00 | (0.20) | (153.00) |
| 1313508003 | 236 | Committee Meetings | Zink, Jr. | 07/15/09 | $765.00 | 8.60 | 8.70 | 6,579.00 | 6,655.50 | (0.10) | (76.50) |
| 1313508011 | 435 | Plan and Disclosure Statement | Deutsch | 07/14/09 | $635.00 | 0.70 | 0.80 | 444.50 | 508.00 | (0.10) | (63.50) |
| 1313508019 | 851 | Review of PrePetition Financings | Zink, Jr. | 07/03/09 | $765.00 | 3.30 | 3.50 | 2,524.50 | 2,677.50 | (0.20) | (153.00) |
| 1313526003 | 257 | Committee Meetings | Lemay | 08/13/09 | $825.00 | 5.10 | 5.60 | 4,207.50 | 4,620.00 | (0.50) | (412.50) |
| 1313526007 | 227 | Business Operations | Stenger | 08/27/09 | $475.00 | 1.60 | 1.70 | 760.00 | 807.50 | (0.10) | (47.50) |
| 1313526019 | 759 | Review of PrePetition Financings | Schwinger | 08/26/09 | $755.00 | 3.60 | 3.70 | 2,718.00 | 2,793.50 | (0.10) | (75.50) |
| 1313526019 | 843 | Review of PrePetition Financings | Lemay | 08/31/09 | $825.00 | 2.80 | 3.20 | 2,310.00 | 2,640.00 | (0.40) | (330.00) |
| 1313526019 | 880 | Review of PrePetition Financings | Nellos | 08/31/09 | $565.00 | 8.00 | 8.70 | 4,520.00 | 4,915.50 | (0.70) | (395.50) |
| | | | | | | | | | **Total Undercharges** | (2.60) | $ (1,803.00) |
| | | | | | | | | | | | |
| | | | | | | | | | **Net Total Discrepancy** | 4.40 | $  1,562.00 |

### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES

#### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| 0525 | Seife, Howard | PARTNER | $955.00 | $955.00 | 341.40 | $326,037.00 |
| 0685 | Zink Jr., N. Theodore | PARTNER | $765.00 | $765.00 | 320.50 | $245,182.50 |
| 0351 | LeMay, David M. | PARTNER | $412.50 | $825.00 | 293.30 | $240,240.00 |
| 1426 | Deutsch, Douglas E. | PARTNER | $317.50 | $635.00 | 379.70 | $238,188.50 |
| 0819 | Alpert, Marc A. | PARTNER | $795.00 | $795.00 | 267.00 | $212,265.00 |
| 3340 | Schwinger, Robert | PARTNER | $755.00 | $755.00 | 163.80 | $123,669.00 |
| 0302 | Hord, Charles E. | PARTNER | $855.00 | $855.00 | 65.20 | $55,746.00 |
| 0361 | Leder, Richard M. | PARTNER | $955.00 | $955.00 | 51.10 | $48,800.50 |
| 2486 | Glover, Marjorie M. | PARTNER | $755.00 | $755.00 | 31.00 | $23,405.00 |
| 6587 | Gallai, David | PARTNER | $635.00 | $635.00 | 29.40 | $18,669.00 |
| 0240 | Hall, Thomas J. | PARTNER | $795.00 | $795.00 | 14.80 | $11,766.00 |
| 0668 | Markson, Edouard S. | PARTNER | $735.00 | $735.00 | 8.30 | $6,100.50 |
| 0359 | Frix, Dana | PARTNER | $675.00 | $675.00 | 1.00 | $675.00 |
| 1770 | Giaccia, Andrew A. | PARTNER | $755.00 | $755.00 | 0.30 | $226.50 |
| 2351 | Lee, Sey-Hyo | PARTNER | $725.00 | $725.00 | 0.30 | $217.50 |
| 0550 | Smith, Edward P. | PARTNER | $855.00 | $855.00 | 0.10 | $85.50 |
| No. of Billers for Position: 16 | | Blended Rate for Position: | $788.57 | | 1,967.20 | $1,551,273.50 |
| | | | | | % of Total:   28.53% | % of Total:   42.74% |
| 7699 | Ashley, Mark D. | COUNSEL | $625.00 | $625.00 | 222.90 | $139,312.50 |
| 7681 | Stenger, James A. | COUNSEL | $475.00 | $475.00 | 60.40 | $28,690.00 |
| 7697 | Johnson, Kenneth L. | COUNSEL | $625.00 | $625.00 | 4.40 | $2,750.00 |
| 0134 | Liskov, Richard | COUNSEL | $645.00 | $645.00 | 0.90 | $580.50 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $593.67 | | 288.60 | $171,333.00 |
| | | | | | % of Total:   4.18% | % of Total:   4.72% |
| 6743 | Nellos, Alexandra K. | ASSOCIATE | $565.00 | $565.00 | 353.60 | $199,784.00 |
| 3643 | Vazquez, Francisco | ASSOCIATE | $595.00 | $595.00 | 309.80 | $184,331.00 |
| 6651 | Rivera, Christy L. | ASSOCIATE | $595.00 | $595.00 | 283.90 | $168,920.50 |
| 6855 | Dye, Bonnie | ASSOCIATE | $345.00 | $345.00 | 439.50 | $151,627.50 |
| 6832 | Porter, Jason | ASSOCIATE | $197.50 | $395.00 | 368.40 | $144,313.25 |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6851 | Bradshaw, Gilbert | ASSOCIATE | $345.00 | $345.00 | 387.70 | $133,756.50 |
| 6868 | Perkins, Francesca | ASSOCIATE | $345.00 | $345.00 | 271.30 | $93,598.50 |
| 5204 | Miller, Elizabeth M. | ASSOCIATE | $565.00 | $565.00 | 141.10 | $79,721.50 |
| 6703 | Nashat, Kessar N. | ASSOCIATE | $585.00 | $585.00 | 122.20 | $71,487.00 |
| 6829 | Narvaez, Patrick | ASSOCIATE | $395.00 | $395.00 | 179.10 | $70,744.50 |
| 5995 | Grimaldi, Elizabeth | ASSOCIATE | $395.00 | $395.00 | 119.00 | $47,005.00 |
| 6871 | Safier, Isaac | ASSOCIATE | $345.00 | $345.00 | 126.40 | $43,608.00 |
| 6879 | Zafran, Kimberly | ASSOCIATE | $345.00 | $345.00 | 113.20 | $39,054.00 |
| 5993 | Carson, Benjamin | ASSOCIATE | $395.00 | $395.00 | 82.40 | $32,548.00 |
| 6878 | Yoo, Young | ASSOCIATE | $345.00 | $345.00 | 64.40 | $22,218.00 |
| 6760 | Stevenson, Tamara | ASSOCIATE | $535.00 | $535.00 | 37.60 | $20,116.00 |
| 6754 | Gayda, Robert J. | ASSOCIATE | $535.00 | $535.00 | 36.90 | $19,741.50 |
| 6834 | Towers, Meghan | ASSOCIATE | $395.00 | $395.00 | 38.00 | $15,010.00 |
| 3627 | Giuliano, Kimberly | ASSOCIATE | $535.00 | $535.00 | 14.00 | $7,490.00 |
| 6862 | Kronstadt, Alison | ASSOCIATE | $345.00 | $345.00 | 18.60 | $6,417.00 |
| 6881 | Strand, Megan | ASSOCIATE | $345.00 | $345.00 | 15.00 | $5,175.00 |
| 6692 | Giannini, Joseph | ASSOCIATE | $585.00 | $585.00 | 7.40 | $4,329.00 |
| 6889 | Aryani, Lara | ASSOCIATE | $345.00 | $345.00 | 8.10 | $2,794.50 |
| 5999 | Silberman, Patricia | ASSOCIATE | $395.00 | $395.00 | 7.00 | $2,765.00 |
| 1350 | Cross, Jonathan | ASSOCIATE | $595.00 | $595.00 | 2.60 | $1,547.00 |
| 6864 | Kurth, Rachel | ASSOCIATE | $345.00 | $345.00 | 3.10 | $1,069.50 |
| No. of Billers for Position: 26 | | Blended Rate for Position: | $441.98 | | 3,550.30 | $1,569,171.75 |
| | | | | | % of Total:   51.48% | % of Total:   43.24% |
| 6879 | Zafran, Kimberly | LAW CLERK | $345.00 | $345.00 | 175.70 | $60,616.50 |
| 6855 | Dye, Bonnie | LAW CLERK | $345.00 | $345.00 | 145.60 | $50,232.00 |
| 6878 | Yoo, Young | LAW CLERK | $345.00 | $345.00 | 141.40 | $48,783.00 |
| 6871 | Safier, Isaac | LAW CLERK | $345.00 | $345.00 | 110.50 | $38,122.50 |
| 6867 | Noble, Jonathan | LAW CLERK | $345.00 | $345.00 | 83.70 | $28,876.50 |
| 8586 | Nicholson, William | LAW CLERK | $275.00 | $275.00 | 35.10 | $9,652.50 |
| 6967 | Marrero, Jessica | LAW CLERK | $275.00 | $275.00 | 25.90 | $7,122.50 |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6969 | Lin, Titus | LAW CLERK | $275.00 | $275.00 | 22.80 | $6,270.00 |
| 6951 | DiStefano, Michael | LAW CLERK | $275.00 | $275.00 | 14.00 | $3,850.00 |
| 6953 | Buckthal, Emma | LAW CLERK | $275.00 | $275.00 | 11.60 | $3,190.00 |
| 6868 | Perkins, Francesca | LAW CLERK | $345.00 | $345.00 | 9.00 | $3,105.00 |
| 6950 | Wood, Jonathon | LAW CLERK | $275.00 | $275.00 | 8.30 | $2,282.50 |
| 6850 | Betheil, Blake | LAW CLERK | $345.00 | $345.00 | 3.60 | $1,242.00 |
| 6965 | Huertas, Jaime | LAW CLERK | $275.00 | $275.00 | 4.40 | $1,210.00 |
| 6958 | Hassouni, Lauren | LAW CLERK | $275.00 | $275.00 | 2.60 | $715.00 |
| 6966 | Mohiuddin, Zaid | LAW CLERK | $275.00 | $275.00 | 2.60 | $715.00 |
| | No. of Billers for Position: 16 | Blended Rate for Position: | $333.82 | | 796.80 | $265,985.00 |
| | | | | | % of Total: 11.55% | % of Total: 7.33% |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $260.00 | $260.00 | 67.80 | $17,628.00 |
| 8036 | Bava, David | PARAPROFESSIONA | $260.00 | $260.00 | 65.00 | $16,900.00 |
| 7888 | Iacopelli, Marisa | PARAPROFESSIONA | $225.00 | $225.00 | 48.60 | $10,935.00 |
| 8008 | Chan, Sarah | PARAPROFESSIONA | $245.00 | $245.00 | 38.60 | $9,457.00 |
| 5229 | Moloney, Lori | PARAPROFESSIONA | $295.00 | $295.00 | 21.00 | $6,195.00 |
| 8209 | Bakare, Wale | PARAPROFESSIONA | $215.00 | $215.00 | 28.40 | $6,106.00 |
| 8207 | Lopez, Jason | PARAPROFESSIONA | $205.00 | $205.00 | 11.10 | $2,275.50 |
| 8229 | Garry, Kristen | PARAPROFESSIONA | $170.00 | $170.00 | 11.00 | $1,870.00 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $244.83 | | 291.50 | $71,366.50 |
| | | | | | % of Total: 4.23% | % of Total: 1.97% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $120.00 | $120.00 | 1.50 | $180.00 |
| 7831 | Richmond, Marjorie | LIBRARIAN | $125.00 | $125.00 | 0.50 | $62.50 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $121.25 | | 2.00 | $242.50 |
| | | | | | % of Total: 0.03% | % of Total: 0.01% |
| | Total No. of Billers: 67 | Blended Rate for Report: | $526.27 | | 6,896.40 | $3,629,372.25 |

TIME INCREMENTS

Chadbourne & Parke LLP

## TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, S | 38.60 | 9,457.00 |
| | 38.60 | $9,457.00 |

## TIME INCREMENTS - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, S | 25.50 | 6,247.50 |
| | 25.50 | $6,247.50 |

EXHIBIT D

TIME INCREMENTS

Chadbourne & Parke LLP

TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 38.60 | 9,457.00 |
| | 38.60 | $9,457.00 |

TIME INCREMENTS - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 25.50 | 6,247.50 |
| | 25.50 | $6,247.50 |

EXHIBIT F

TIME INCREMENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/02/09 Tue | Chan, S 1313493008/2 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/03/09 Wed | Chan, S 1313493008/1 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/05/09 Fri | Chan, S 1313493008/3 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/08/09 Mon | Chan, S 1313493008/5 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/09/09 Tue | Chan, S 1313493008/6 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/10/09 Wed | Chan, S 1313493008/7 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED NEW DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/11/09 Thu | Chan, S 1313493008/8 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED NEW DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/12/09 Fri | Chan, S 1313493008/9 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/15/09 Mon | Chan, S 1313493008/17 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM. |
| 06/16/09 Tue | Chan, S 1313493008/23 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED NEW DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/17/09 Wed | Chan, S 1313493008/22 | 0.80 | 0.80 | 196.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/18/09 Thu | Chan, S 1313493008/24 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/19/09 Fri | Chan, S 1313493008/25 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/22/09 Mon | Chan, S 1313493008/29 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED NEW DOCUMENTS IN FASTBALL DATA ROOM. |

& TIME INCREMENTS - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT F

TIME INCREMENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/23/09 Tue | Chan, S 1313493008/34 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/24/09 Wed | Chan, S 1313493008/30 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/25/09 Thu | Chan, S 1313493008/31 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/26/09 Fri | Chan, S 1313493008/32 | 1.20 | 1.20 | 294.00 | 0.90 0.30 | F F | 1 2 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (.9); DISTRIBUTED NEW DOCUMENTS (.3). |
| 06/29/09 Mon | Chan, S 1313493008/35 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 06/30/09 Tue | Chan, S 1313493008/36 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/01/09 Wed | Chan, S 1313508008/1 | 0.20 | 0.20 | 49.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/02/09 Thu | Chan, S 1313508008/2 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/06/09 Mon | Chan, S 1313508008/5 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/07/09 Tue | Chan, S 1313508008/6 | 2.80 | 2.80 | 686.00 | 1.80 1.00 | F F & | 1 2 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (1.8) DISTRIBUTED DOCUMENTS (1.0). |
| 07/08/09 Wed | Chan, S 1313508008/7 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM |
| 07/09/09 Thu | Chan, S 1313508008/8 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM |
| 07/10/09 Fri | Chan, S 1313508008/10 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM |

EXHIBIT F

TIME INCREMENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/13/09 Mon | Chan, S 1313508008/11 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/14/09 Tue | Chan, S 1313508008/28 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/15/09 Wed | Chan, S 1313508008/37 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/16/09 Thu | Chan, S 1313508008/38 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/17/09 Fri | Chan, S 1313508008/36 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/20/09 Mon | Chan, S 1313508008/48 | 1.00 | 1.00 | 245.00 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/21/09 Tue | Chan, S 1313508008/47 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/22/09 Wed | Chan, S 1313508008/56 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/23/09 Thu | Chan, S 1313508008/61 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/24/09 Fri | Chan, S 1313508008/62 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/27/09 Mon | Chan, S 1313508008/68 | 1.00 | 1.00 | 245.00 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 07/28/09 Tue | Chan, S 1313508008/69 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/29/09 Wed | Chan, S 1313508008/70 | 0.50 | 0.50 | 122.50 | | F & 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 07/30/09 Thu | Chan, S 1313508008/71 | 0.60 | 0.60 | 147.00 | | F 1 | *MATTER NAME: Asset Disposition/Sale* <br> REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |

& TIME INCREMENTS - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 07/31/09 Fri | Chan, S 1313508008/72 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/03/09 Mon | Chan, S 1313526008/2 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/04/09 Tue | Chan, S 1313526008/3 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/05/09 Wed | Chan, S 1313526008/4 | 0.80 | 0.80 | 196.00 | | F 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/06/09 Thu | Chan, S 1313526008/6 | 0.70 | 0.70 | 171.50 | | F 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/07/09 Fri | Chan, S 1313526008/8 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/10/09 Mon | Chan, S 1313526008/9 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/11/09 Tue | Chan, S 1313526008/19 | 0.70 | 0.70 | 171.50 | | F 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/12/09 Wed | Chan, S 1313526008/43 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/13/09 Thu | Chan, S 1313526008/44 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM |
| 08/14/09 Fri | Chan, S 1313526008/45 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM |
| 08/17/09 Mon | Chan, S 1313526008/46 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/18/09 Tue | Chan, S 1313526008/51 | 0.50 | 0.50 | 122.50 | | F & 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/19/09 Wed | Chan, S 1313526008/61 | 0.60 | 0.60 | 147.00 | | F 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |

& TIME INCREMENTS - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT F

TIME INCREMENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/20/09 Thu | Chan, S 1313526008/73 | 1.20 | 1.20 | 294.00 | 0.50 0.70 | F & F | 1 2 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (0.5); PREPARED BLACKLINED COPIES OF DOCUMENTS IN DATA ROOM (0.7). |
| 08/21/09 Fri | Chan, S 1313526008/74 | 1.00 | 1.00 | 245.00 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/24/09 Mon | Chan, S 1313526008/78 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/25/09 Tue | Chan, S 1313526008/102 | 0.80 | 0.80 | 196.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/26/09 Wed | Chan, S 1313526008/117 | 1.00 | 1.00 | 245.00 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 08/27/09 Thu | Chan, S 1313526008/120 | 0.50 | 0.50 | 122.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM. |
| 08/28/09 Fri | Chan, S 1313526008/119 | 0.60 | 0.60 | 147.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* REVIEWED DOCUMENTS IN FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 38.60 | $9,457.00 | |
| TOTAL ENTRY COUNT: | 62 | | | |
| TOTAL TASK COUNT: | 65 | | | |
| TOTAL OF & ENTRIES | | 25.50 | $6,247.50 | |
| TOTAL ENTRY COUNT: | 46 | | | |
| TOTAL TASK COUNT: | 46 | | | |

EXHIBIT D

TIME INCREMENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, S | 38.60 | 9,457.00 |
| | 38.60 | $9,457.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

TIME INCREMENTS - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Chan, S | 25.50 | 6,247.50 |
| | 25.50 | $6,247.50 |

EXHIBIT D

TIME INCREMENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 38.60 | 9,457.00 |
| | 38.60 | $9,457.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
TIME INCREMENTS - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 25.50 | 6,247.50 |
| | 25.50 | $6,247.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 28.40 | 6,106.00 | 2,272.00 | 3,834.00 |
| Bava, D | 0.10 | 26.00 | 8.00 | 18.00 |
| Chan, S | 2.00 | 490.00 | 160.00 | 330.00 |
| Cross, J | 0.40 | 238.00 | 32.00 | 206.00 |
| Iacopelli, M | 17.20 | 3,870.00 | 1,376.00 | 2,494.00 |
| Lopez, J | 7.80 | 1,599.00 | 624.00 | 975.00 |
| Strand, M | 0.30 | 103.50 | 24.00 | 79.50 |
| Zafran, K | 0.30 | 103.50 | 24.00 | 79.50 |
| | 56.50 | $12,536.00 | $4,520.00 | $8,016.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Disposition/Sale | 2.00 | 490.00 | 160.00 | 330.00 |
| Bankruptcy General | 0.10 | 26.00 | 8.00 | 18.00 |
| Business Operations | 0.30 | 103.50 | 24.00 | 79.50 |
| Review of PrePetition Financings | 54.10 | 11,916.50 | 4,328.00 | 7,588.50 |
| | 56.50 | $12,536.00 | $4,520.00 | $8,016.00 |

* Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bakare, W | 08/28/09   Fri 1313526019/814 | 9.90 | 9.90 | 2,128.50 | 792.00 | 1,336.50 | F | *MATTER NAME: Review of PrePetition Financings* 1 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS. |
| | 08/30/09   Sun 1313526019/812 | 12.80 | 12.80 | 2,752.00 | 1,024.00 | 1,728.00 | F | *MATTER NAME: Review of PrePetition Financings* 1 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS AT THE REQUEST OF A. NELLOS |
| | 08/31/09   Mon 1313526019/813 | 5.70 | 5.70 | 1,225.50 | 456.00 | 769.50 | F | *MATTER NAME: Review of PrePetition Financings* 1 CHRONOLOGIZED SECOND TIER HOT DOCUMENTS. |
| | TOTAL FOR TIMEKEEPER: | 28.40 | | $6,106.00 | $2,272.00 | $3,834.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Bava, D | 07/13/09   Mon 1313508002/116 | 0.70 | | | | | F | *MATTER NAME: Bankruptcy General* 1 REVIEW AND ANALYSIS OF DOCKET SHEETS, INCLUDING NEIL DISTRICT COURT LITIGATION AND ADVERSARY PROCEEDING RE: DAILY CASE ACTIVITY (.40); |
| | | | | | | | F | 2 REVIEW, REVISE AND FINALIZE CASE CALENDAR BASED ON CURRENT DOCKET ENTRIES (.20); |
| | | | 0.10 | 26.00 | 8.00 | 18.00 | F | 3 DISTRIBUTE REPORTS (.10). |
| | TOTAL FOR TIMEKEEPER: | 0.10 | | $26.00 | $8.00 | $18.00 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Chan, S | 06/26/09   Fri 1313493008/32 | 1.20 | | | | | F | *MATTER NAME: Asset Disposition/Sale* 1 REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (.9); |
| | | | 0.30 | 73.50 | 24.00 | 49.50 | F | 2 DISTRIBUTED NEW DOCUMENTS (.3). |
| | 07/07/09   Tue 1313508008/6 | 2.80 | | | | | F | *MATTER NAME: Asset Disposition/Sale* 1 REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (1.8) |
| | | | 1.00 | 245.00 | 80.00 | 165.00 | F | 2 DISTRIBUTED DOCUMENTS (1.0). |
| | 08/20/09   Thu 1313526008/73 | 1.20 | | | | | F | *MATTER NAME: Asset Disposition/Sale* 1 REVIEWED DOCUMENTS IN FASTBALL DATA ROOM (0.5): |
| | | | 0.70 | 171.50 | 56.00 | 115.50 | F | 2 PREPARED BLACKLINED COPIES OF DOCUMENTS IN DATA ROOM (0.7). |
| | TOTAL FOR TIMEKEEPER: | 2.00 | | $490.00 | $160.00 | $330.00 | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Cross, J | 06/11/09   Thu 1313493019/478 | 0.40 | 0.20 | 119.00 | 16.00 | 103.00 | F | *MATTER NAME: Review of PrePetition Financings* 1 ARRANGEMENTS FOR TRAINING SESSION FOR ESOP INVESTIGATION DOCUMENT REVIEW (.2); |
| | | | | | | | F | 2 REVIEW OF CONTRACT (.2). |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Cross, J | 06/12/09   Fri 1313493019/479 | 0.30 | 0.20 | 119.00 | 16.00 | 103.00 | F | 1 ARRANGEMENTS FOR TRIBUNE ESOP INVESTIGATION DOCUMENT REVIEW TRAINING (.2): |
| | | | | | | | F | 2 EMAILS TO VASQUEZ RE SAME (.1). |
| | TOTAL FOR TIMEKEEPER: | | 0.40 | $238.00 | $32.00 | $206.00 | | |
| | NUMBER OF ENTRIES:   2 | | | | | | | |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Iacopelli, M | 08/03/09   Mon 1313526019/730 | 2.00 | 0.40 | 90.00 | 32.00 | 58.00 | F | 1 REVIEW AND PROCESS RECENT CORRESPONDENCE (.4): |
| | | | | | | | F | 2 REVIEWED AND PROVIDED UPDATE TO C.RIVERA ON RELATIVITY HOT DOCUMENTS PERTAINING TO DEBTOR OFFICER (.2): |
| | | | | | | | F | 3 PREPARED A SET OF HOT DOCUMENTS AT THE REQUEST OF C. RIVERA (.4 ). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 08/04/09   Tue 1313526019/731 | 6.70 | | | | | F | 1 RESEARCH ARTICLES RELATING TO CHANDLER BIGELOW AT THE REQUEST OF C. RIVERA (3.8): |
| | | | | | | | F | 2 E-MAIL TO C. RIVERA, M. ASHLEY AND A. NELLOS RE SUMMARY OF ARTICLES (.3): |
| | | | | | | | F | 3 CONDUCTED SEARCHES ON PACER FOR HEARING TRANSCRIPTS THAT REFLECT CERTAIN DEBTOR OFFICER TESTIMONY (1.8): |
| | | | | | | | F | 4 E-MAIL TO M. ASHLEY, C. RIVERA AND A. NELLOS RE SAME. (.3): |
| | | | 0.50 | 112.50 | 40.00 | 72.50 | F | 5 REVIEW AND PROCESSED RECENT CORRESPONDENCE (.5). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 08/05/09   Wed 1313526019/732 | 0.30 | 0.30 | 67.50 | 24.00 | 43.50 | F | 1 REVIEWED AND PROCESSED CORRESPONDENCE RECEIVED BY A. NELLOS. |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 08/11/09   Tue 1313526019/734 | 2.60 | 0.20 | 45.00 | 16.00 | 29.00 | F | 1 REVIEWED AND PROCESSED RECENT CORRESPONDENCE (.2): |
| | | | 2.40 | 540.00 | 192.00 | 348.00 | F | 2 PREPARED ELECTRONIC COPIES OF REQUESTS SENT TO PARTIES AND ANY RESPONSES AS PER A. NELLOS(2.4). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 08/17/09   Mon 1313526019/735 | 0.40 | 0.40 | 90.00 | 32.00 | 58.00 | F | 1 REVIEW AND PROCESSED RECENT CORRESPONDENCE (.4). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| | 08/31/09   Mon 1313526019/811 | 13.00 | 13.00 | 2,925.00 | 1,040.00 | 1,885.00 | F | 1 CHRONOLOGIZED SECOND TIER OF HOT DOCUMENTS (13.0). |
| | TOTAL FOR TIMEKEEPER: | | 17.20 | $3,870.00 | $1,376.00 | $2,494.00 | | |
| | NUMBER OF ENTRIES:   6 | | | | | | | |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| Lopez, J | 08/10/09   Mon 1313526019/888 | 1.20 | 1.20 | 246.00 | 96.00 | 150.00 | F | 1 REVIEW AND UPLOAD LATEST SET OF DOCUMENTS TO RELATIVITY. |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | DATE | ENTRY HOURS | TASK HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| Lopez, J | 08/14/09   Fri 1313526019/889 | 1.30 | 1.30 | 266.50 | 104.00 | 162.50 | F | 1 REVIEW AND UPLOAD LATEST SET OF DOCUMENTS TO RELATIVITY. |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 08/21/09   Fri 1313526019/891 | 1.10 | 1.10 | 225.50 | 88.00 | 137.50 | F | 1 REVIEW AND UPLOAD LATEST SET OF VALUATION RESEARCH DOCUMENTS TO RELATIVITY. |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| | 08/28/09   Fri 1313526019/892 | 4.20 | 4.20 | 861.00 | 336.00 | 525.00 | F | 1 PREPARE DOCUMENT PRODUCTION DISCS. |
| | TOTAL FOR TIMEKEEPER: | | 7.80 | $1,599.00 | $624.00 | $975.00 | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | *MATTER NAME: Business Operations* |
| Strand, M | 07/21/09   Tue 1313508007/176 | 1.40 | | | | | F | 1 RESEARCH PLEADINGS IN ZELL V. FCC AND COMCAST V. FCC BEFORE THE DC CIRCUIT (1.1). |
| | | | 0.30 | 103.50 | 24.00 | 79.50 | F | 2 COORDINATE DELIVERY OF DOCUMENTS IN BOTH DOCKETS AND REVIEW MATERIALS (.3). |
| | TOTAL FOR TIMEKEEPER: | | 0.30 | $103.50 | $24.00 | $79.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| Zafran, K | 07/27/09   Mon 1313508019/844 | 4.00 | 0.30 | 103.50 | 24.00 | 79.50 | F | 1 DISTRIBUTE K&L GATES LETTER AND CD WITH DOCUMENTS (.3); |
| | | | | | | | F | 2 ASSIGN GREATBANC DOCUMENTS TO FIRST LEVEL REVIEWERS (.3); |
| | | | | | | | F | 3 CONFERENCE WITH COMPLETE DOCUMENTS AND L.MOLONEY RE "TRIBUNE FINANCE" DOCUMENT REVIEW (1.0); |
| | | | | | | | F | 4 PERFORM ON-LINE REVIEW OF TRIBUNE FINANCE DOCUMENTS (2.0); |
| | | | | | | | F | 5 PERFORM ON-LINE REVIEW OF DOCUMENTS PRODUCED IN CONNECTION WITH INVESTIGATION OF ESOP TRANSACTION (.4). |
| | TOTAL FOR TIMEKEEPER: | | 0.30 | $103.50 | $24.00 | $79.50 | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| TOTAL: | | | 56.50 | $12,536.00 | $4,520.00 | $8,016.00 | | |
| NUMBER OF ENTRIES: | 21 | | | | | | | |

~  See the last page of exhibit for explanation

*  Amount billed adjusted to reflect percentage shown to be due on the invoice.

EXHIBIT

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Bakare, W | 28.40 | 6,106.00 | 2,272.00 | 3,834.00 |
| Bava, D | 0.10 | 26.00 | 8.00 | 18.00 |
| Chan, S | 2.00 | 490.00 | 160.00 | 330.00 |
| Cross, J | 0.40 | 238.00 | 32.00 | 206.00 |
| Iacopelli, M | 17.20 | 3,870.00 | 1,376.00 | 2,494.00 |
| Lopez, J | 7.80 | 1,599.00 | 624.00 | 975.00 |
| Strand, M | 0.30 | 103.50 | 24.00 | 79.50 |
| Zafran, K | 0.30 | 103.50 | 24.00 | 79.50 |
| | 56.50 | $12,536.00 | $4,520.00 | $8,016.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES BILLED RATE | FEES ADJUSTED RATE | DIFFERENCE |
|---|---|---|---|---|
| Asset Disposition/Sale | 2.00 | 490.00 | 160.00 | 330.00 |
| Bankruptcy General | 0.10 | 26.00 | 8.00 | 18.00 |
| Business Operations | 0.30 | 103.50 | 24.00 | 79.50 |
| Review of PrePetition Financings | 54.10 | 11,916.50 | 4,328.00 | 7,588.50 |
| | 56.50 | $12,536.00 | $4,520.00 | $8,016.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bradshaw, G | 3.60 | 1,242.00 |
| Dye, B | 88.95 | 30,687.75 |
| Huertas, J | 4.40 | 1,210.00 |
| Lin, T | 22.80 | 6,270.00 |
| Nicholson, W | 19.60 | 5,390.00 |
| Yoo, Y | 23.10 | 7,969.50 |
| | 162.45 | $52,769.25 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Review of PrePetition Financings | 162.45 | 52,769.25 |
| | 162.45 | $52,769.25 |

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/01/09 Mon | Dye, B 1313493019/417 | 1.40 | 1.40 | 483.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings EDITING TRIBUNE REPORT (CITE CHECKING) FOR TED ZINK |
| 06/02/09 Tue | Dye, B 1313493019/418 | 1.90 | 1.90 | 655.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings EDITING TRIBUNE REPORT (CITE CHECKING) FOR TED ZINK |
| 06/03/09 Wed | Dye, B 1313493019/419 | 4.90 | 4.90 | 1,690.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings EDITING TRIBUNE REPORT (CITE CHECKING) FOR TED ZINK |
| 06/04/09 Thu | Dye, B 1313493019/420 | 2.70 | 2.70 | 931.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING AND SHEPARDIZING CASES CITED IN TRIBUNE REPORT. |
| 06/05/09 Fri | Bradshaw, G 1313493019/409 | 1.90 | 1.20 | 414.00 | 1.20 0.70 | F F | 1 2 | MATTER NAME: Review of PrePetition Financings REVIEWED TRIBUNE REPORT AND CITE-CHECK CASES (1.2); AND REVIEWED TRIBUNE REPORT OF CITED CASES (.7). |
| 06/05/09 Fri | Huertas, J 1313493019/426 | 2.00 | 2.00 | 550.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings ASSIST WITH CITE CHECKING OF CASES PERTAINING TO THE TRIBUNE REPORT. |
| 06/05/09 Fri | Yoo, Y 1313493019/413 | 6.50 | 5.80 | 2,001.00 | 5.80 0.70 | F F | 1 2 | MATTER NAME: Review of PrePetition Financings CITE-CHECK CASES CITED IN TRIBUNE REPORT (5.8); ATTENDED MEETING WITH THEODORE ZINK, FRANCISCO VAZQUEZ AND BONNIE DYE RE COMPREHENSIVE CITATION CHECK FOR TRIBUNE REPORT (.7) |
| 06/06/09 Sat | Bradshaw, G 1313493019/410 | 0.90 | 0.90 | 310.50 | 0.90 | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECK CASES IN TRIBUNE REPORT (.9). |
| 06/06/09 Sat | Dye, B 1313493019/422 | 4.10 | 2.05 | 707.25 | | F | 1 2 | MATTER NAME: Review of PrePetition Financings CITE CHECK CASES CITED IN TRIBUNE REPORT AND REVIEW ADDITIONAL CASE LAW. |
| 06/06/09 Sat | Yoo, Y 1313493019/414 | 1.90 | 1.90 | 655.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECK CASES CITED IN TRIBUNE REPORT. |
| 06/08/09 Mon | Bradshaw, G 1313493019/454 | 2.00 | 1.50 | 517.50 | 1.50 0.50 | F F | 1 2 | MATTER NAME: Review of PrePetition Financings REVIEWED TRIBUNE REPORT AND CITE CHECK CERTAIN CASES (1.5); REVIEWED TRIBUNE REPORT OF CITED CASES (.5). |
| 06/08/09 Mon | Dye, B 1313493019/448 | 7.50 | 3.75 | 1,293.75 | | F | 1 2 | MATTER NAME: Review of PrePetition Financings CITE CHECK CASES CITED IN THE TRIBUNE REPORT AND REVIEW ADDITIONAL CASE LAW. |
| 06/08/09 Mon | Huertas, J 1313493019/440 | 2.40 | 2.40 | 660.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECK CASES CITED IN THE TRIBUNE REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| 06/08/09 Mon | Yoo, Y 1313493019/458 | 7.20 | 2.60 | 897.00 | 2.60 2.30 1.60 0.30 0.40 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK CASES CITED IN TRIBUNE REPORT (2.6); <br> REVIEW ADDITIONAL CASES (2.3); <br> REVISE DRAFT TRIBUNE REPORT AND TRIBUNE REPORT (1.6); <br> CORRESPONDED BY EMAIL WITH BONNIE DYE RE SAME (.3); <br> CONFERENCE WITH F.VAZQUEZ RE SAME (.4). |
| 06/09/09 Tue | Dye, B 1313493019/449 | 9.60 | 4.80 | 1,656.00 | | F | 1 2 | *MATTER NAME: Review of PrePetition Financings* <br> CITE-CHECK CASES CITED IN TRIBUNE REPORT AND <br> REVIEW ADDITIONAL CASES. |
| 06/09/09 Tue | Lin, T 1313493019/442 | 3.80 | 3.80 | 1,045.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> KEYCITE CASES CITED IN TRIBUNE REPORT. |
| 06/09/09 Tue | Nicholson, W 1313493019/432 | 6.20 | 5.40 | 1,485.00 | 3.30 2.10 0.50 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Review of PrePetition Financings* <br> CITE-CHECK CASES CITED IN TRIBUNE REPORT (3.3); <br> REVIEW AND ANALYSIS OF DRAFT OF TRIBUNE REPORT LIST OF CITED CASES (2.1); <br> ATTENDED MEETINGS WITH Y. YOO AND B. DYE REGARDING SAME (.5); <br> CORRESPONDED BY PHONE AND EMAIL WITH Y. YOO REGARDING SAME (.3). |
| 06/09/09 Tue | Yoo, Y 1313493019/459 | 14.40 | 7.50 | 2,587.50 | 7.50 5.50 0.30 0.50 0.60 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Review of PrePetition Financings* <br> CONTINUED CITE-CHECKING OF CASES CITED IN TRIBUNE REPORT (7.5); <br> CONTINUED REVIEW AND ANALYSIS OF DRAFT TRIBUNE REPORT AND TRIBUNE REPORT'S LIST OF CITED CASES (5.5); <br> CORRESPONDED BY EMAIL WITH BONNIE DYE RE SAME (.3); <br> ATTENDED MEETINGS WITH FRANCISCO VAZQUEZ, BONNIE DYE, WILLIAM NICHOLSON AND TITUS LIN RE SAME (.5); <br> CORRESPONDED BY PHONE AND EMAIL WITH FRANCISCO VAZQUEZ, BONNIE DYE, WILLIAM NICHOLSON AND TITUS LIN RE SAME (.6). |
| 06/10/09 Wed | Dye, B 1313493019/450 | 1.40 | 1.40 | 483.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK CASES CITED IN TRIBUNE REPORT. |
| 06/10/09 Wed | Lin, T 1313493019/443 | 1.50 | 1.50 | 412.50 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK CASES CITED IN TRIBUNE REPORT. |
| 06/10/09 Wed | Nicholson, W 1313493019/433 | 3.90 | 3.20 | 880.00 | 1.70 1.50 0.50 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK CASES CITED IN TRIBUNE REPORT (1.7); <br> REVIEWED DRAFT OF TRIBUNE REPORT LIST OF CITED CASES AND DRAFT INDEXES FOR SAME (1.5); <br> ATTENDED MEETINGS WITH Y. YOO AND B. DYE REGARDING SAME (.5) <br> CORRESPONDED BY PHONE AND EMAIL WITH Y. YOO REGARDING SAME (.2). |
| 06/10/09 Wed | Yoo, Y 1313493019/460 | 9.60 | 2.60 | 897.00 | 2.60 2.60 3.70 0.70 | A A F F | 1 2 3 4 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK CASES CITED IN TRIBUNE REPORT AND <br> REVIEW ADDITIONAL CASE LAW (5.2). <br> CONTINUED REVIEWING DRAFT TRIBUNE REPORT AND TRIBUNE REPORT'S LIST OF CITED CASES (3.7); <br> CORRESPONDED BY PHONE AND EMAIL WITH BONNIE DYE AND WILLIAM NICHOLSON RE SAME (.7). |

~ See the last page of exhibit for explanation

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/11/09 Thu | Dye, B 1313493019/451 | 2.80 | 2.80 | 966.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> SUBSTANTIVE CITE CHECKING OF THE TRIBUNE REPORT. |
| 06/12/09 Fri | Dye, B 1313493019/452 | 10.40 | 10.40 | 3,588.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> SUBSTANTIVE CITE CHECKING OF TRIBUNE REPORT |
| 06/12/09 Fri | Lin, T 1313493019/444 | 2.60 | 2.60 | 715.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> FOOTNOTE EDITS FOR TRIBUNE REPORT. |
| 06/13/09 Sat | Dye, B 1313493019/453 | 4.40 | 4.40 | 1,518.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> SUBSTANTIVE CITE CHECKING OF TRIBUNE REPORT |
| 06/13/09 Sat | Lin, T 1313493019/445 | 13.00 | 13.00 | 3,575.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> REVIEW AND REVISE FOOTNOTES FOR TRIBUNE REPORT. |
| 06/13/09 Sat | Nicholson, W 1313493019/446 | 8.20 | 1.70 | 467.50 | 5.80 <br> 0.40 <br> 1.70 <br> 0.30 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | *MATTER NAME: Review of PrePetition Financings* <br> SUBSTANTIVE REVIEW OF TRIBUNE REPORT, INCLUDING ABOVE-THE-LINE SUBSTANTIVE EDITS AND REVIEW OF CITED CASES (5.8); <br> CORRESPONDENCE WITH B. DYE, Y. YOO AND T. LIN REGARDING SAME (.4); <br> REVIEW OF CASE HISTORY FOR CITED CASES IN ASSIGNED SECTION OF TRIBUNE REPORT (1.7); <br> CORRESPONDENCE WITH B. DYE AND Y. YOO REGARDING SAME (.3). |
| 06/14/09 Sun | Lin, T 1313493019/524 | 1.50 | 1.50 | 412.50 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> REVIEW AND REVISE FOOTNOTES IN TRIBUNE REPORT. |
| 06/14/09 Sun | Nicholson, W 1313493019/447 | 1.90 | 0.70 | 192.50 | 1.20 <br> 0.70 | F <br> F | 1 <br> 2 | *MATTER NAME: Review of PrePetition Financings* <br> REVIEW AND REVISE SECTION OF TRIBUNE REPORT IN RE: POTENTIAL DEFENDANTS AND THE CAUSES OF ACTION TO WHICH THEY MAY BE SUBJECT (1.2); <br> REVIEW OF CITED CASES, THEIR CASE HISTORIES, AND RECOMMENDED FURTHER CITATIONS TO SECTION OF TRIBUNE REPORT (.7). |
| 06/15/09 Mon | Dye, B 1313493019/505 | 12.80 | 12.80 | 4,416.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECKING TRIBUNE REPORT |
| 06/15/09 Mon | Lin, T 1313493019/525 | 0.40 | 0.40 | 110.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECK AND PULL CASES/KEYCITES FOR NEW CASES IN TRIBUNE REPORT. |
| 06/15/09 Mon | Nicholson, W 1313493019/485 | 6.40 | 3.80 | 1,045.00 | 2.60 <br> 3.80 | F <br> F | 1 <br> 2 | *MATTER NAME: Review of PrePetition Financings* <br> REVIEW AND REVISE SECTION OF TRIBUNE REPORT IN RE: POTENTIAL DEFENDANTS AND THE CAUSES OF ACTION TO WHICH THEY MAY BE SUBJECT (2.6); <br> REVIEW OF CITED CASES, THEIR CASE HISTORIES, AND RECOMMENDED FURTHER CITATIONS TO SECTION OF TRIBUNE REPORT (3.8). |
| 06/16/09 Tue | Dye, B 1313493019/506 | 11.20 | 11.20 | 3,864.00 | | F | 1 | *MATTER NAME: Review of PrePetition Financings* <br> CITE CHECKING TRIBUNE REPORT |

~ See the last page of exhibit for explanation

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 06/16/09 Tue | Nicholson, W 1313493019/486 | 4.70 | 2.80 | 770.00 | 1.20 | F | 1 | MATTER NAME: Review of PrePetition Financings REVIEW AND REVISE SECTIONS OF TRIBUNE REPORT IN RE: (1) POTENTIAL DEFENDANTS AND THE CAUSES OF ACTION TO WHICH SUCH DEFENDANTS MAY BE SUBJECT TO AND (2) TRIBUNE REPORT ABSTRACT (1.2); |
| | | | | | 2.80 | F | 2 | REVIEW OF CITED CASES AND THE CASE HISTORIES OF SAME (2.8). |
| | | | | | 0.70 | F | 3 | RECOMMENDED FURTHER CITATIONS TO REVIEWED SECTION OF TRIBUNE REPORT (.7). |
| 06/17/09 Wed | Dye, B 1313493019/507 | 5.90 | 5.90 | 2,035.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING TRIBUNE REPORT |
| 06/17/09 Wed | Nicholson, W 1313493019/498 | 3.80 | 2.00 | 550.00 | 0.90 | F | 1 | MATTER NAME: Review of PrePetition Financings REVIEW OF TRIBUNE REPORT APPENDIX A AND B (.9); |
| | | | | | 2.00 | F | 2 | REVIEW OF CASES AND SUBSEQUENT CASE HISTORY (2.0); |
| | | | | | 0.60 | F | 3 | PROVIDE EDITS RE: FURTHER TEXTUAL SUPPORT FROM RECENT CASE LAW (.6); |
| | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH B. DYE REGARDING SAME (.3). |
| 06/18/09 Thu | Dye, B 1313493019/508 | 6.70 | 5.50 | 1,897.50 | 5.50 | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING TRIBUNE REPORT (5.5); |
| | | | | | 1.20 | F | 2 | TRAINING SESSION IN CONNECTION WITH ESOP INVESTIGATION DOCUMENT REVIEW (1.2) |
| 06/19/09 Fri | Dye, B 1313493019/509 | 2.00 | 2.00 | 690.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING TRIBUNE REPORT |
| 06/21/09 Sun | Yoo, Y 1313493019/559 | 3.60 | 2.70 | 931.50 | 0.70 | F | 1 | MATTER NAME: Review of PrePetition Financings CONTINUE REVIEW AND REVISION OF DRAFT TRIBUNE REPORT (.7); |
| | | | | | 2.70 | F | 2 | CITE CHECKING CASE CITATIONS (2.7); |
| | | | | | 0.20 | F | 3 | CORRESPONDING BY EMAIL WITH BONNIE DYE RE SAME (.2). |
| 06/22/09 Mon | Dye, B 1313493019/574 | 6.10 | 6.10 | 2,104.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING OF FRAUDULENT TRANSFER CASES IN THE TRIBUNE REPORT FOR TED ZINK AND CHRISTY RIVERA. |
| 06/24/09 Wed | Dye, B 1313493019/576 | 4.20 | 4.20 | 1,449.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings CITE CHECKING CERTAIN FRAUDULENT TRANSFER CASES FROM TRIBUNE REPORT. |
| 07/21/09 Tue | Dye, B 1313508019/809 | 11.30 | 0.75 | 258.75 | 1.80 | F | 1 | MATTER NAME: Review of PrePetition Financings RESEARCHING RULE 2004 ISSUE FOR C. RIVERA (1.8); |
| | | | | | 0.75 | A | 2 | CITE CHECKING AND |
| | | | | | 0.75 | A | 3 | REVISING 2004 MOTION FOR C. RIVERA (1.5); |
| | | | | | 8.00 | F | 4 | RESEARCHING ISSUES OF JURISDICTION OVER AVOIDANCE OF NON-DEBTOR SUBSIDIARY'S GUARANTEES, SETTLEMENT PAYMENT DEFENSE, AND GUARANTOR STANDING TO BRING UFTA/UFCA CLAIM FOR T. ZINK AND C. RIVERA (8.0). |

Total      162.45     $52,769.25

Number of Entries:    43

~  See the last page of exhibit for explanation

EXHIBIT K

CITE CHECKING

Chadbourne & Parke LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bradshaw, G | 3.60 | 1,242.00 |
| Dye, B | 88.95 | 30,687.75 |
| Huertas, J | 4.40 | 1,210.00 |
| Lin, T | 22.80 | 6,270.00 |
| Nicholson, W | 19.60 | 5,390.00 |
| Yoo, Y | 23.10 | 7,969.50 |
| | 162.45 | $52,769.25 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Review of PrePetition Financings | 162.45 | 52,769.25 |
| | 162.45 | $52,769.25 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A      Task Hours Allocated By Fee Examiner

F      FINAL BILL

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 0.30 | 78.00 |
| Deutsch, D | 29.90 | 18,986.50 |
| Garry, K | 2.80 | 476.00 |
| Lamb, H | 55.80 | 14,508.00 |
| LeMay, D | 3.20 | 2,640.00 |
| Marrero, J | 7.30 | 2,007.50 |
| Porter, J | 26.80 | 10,586.00 |
| Seife, H | 1.40 | 1,337.00 |
| Vazquez, F | 1.90 | 1,130.50 |
| Yoo, Y | 3.10 | 1,069.50 |
| | 132.50 | $52,819.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 132.50 | 52,819.00 |
| | 132.50 | $52,819.00 |

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 06/02/09 Tue | Lamb, H 1313493010/270 | 3.40 | 3.40 | 884.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW OF BILLING PROFORMAS/TIME AND EXPENSE DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (MAY). |
| 06/04/09 Thu | Deutsch, D 1313493010/281 | 0.10 | 0.10 | 63.50 | 0.10 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>EXCHANGE E-MAILS RE: REVIEW/SUMMARY OF FEE APPLICATION (.1). |
| 06/08/09 Mon | Vazquez, F 1313493010/295 | 0.20 | 0.20 | 119.00 | 0.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>CONFERENCE W/PORTER REGARDING AMENDED RETENTION (0.2). |
| 06/10/09 Wed | Seife, H 1313493010/296 | 0.30 | 0.30 | 286.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW OF CHART OF FIRST QUARTER FEES. |
| 06/11/09 Thu | Lamb, H 1313493010/285 | 2.70 | 2.70 | 702.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>BEGIN PREPARATION OF MONTHLY FEE STATEMENT (MAY). |
| 06/18/09 Thu | Lamb, H 1313493010/298 | 1.00 | 1.00 | 260.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>DETAILED REVIEW OF EXPENSES IN PREPARATION OF MONTHLY FEE APPLICATION. |
| 06/19/09 Fri | Deutsch, D 1313493010/304 | 1.20 | 1.20 | 762.00 | 1.20 | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>BEGIN REVIEW OF FEE EXAMINER REPORT AND DRAFT PRELIMINARY NOTES ON INITIAL RESPONSES AND REQUIRED FOLLOW-UP RELATED TO SAME (1.2). |
| 06/20/09 Sat | Vazquez, F 1313493010/312 | 0.30 | 0.30 | 178.50 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>REVIEW DISCUSSION IN FEE APPLICATION REGARDING INVESTIGATION. |
| 06/22/09 Mon | Lamb, H 1313493010/300 | 4.70 | 4.70 | 1,222.00 | 1.20<br>1.50<br>0.90<br>1.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee/Retention Applications*<br>COMPLETE DRAFT OF MONTHLY FEE APPLICATION (1.2);<br>PREPARE EXHIBITS TO FEE APPLICATION (1.5);<br>REVIEW FEE EXAMINER REPORT ON FIRST INTERIM FEE APPLICATION (.9);<br>RESEARCH VARIOUS DETAIL IN PREPARATION OF RESPONSE (1.1). |
| 06/23/09 Tue | Deutsch, D 1313493010/306 | 5.20 | 5.20 | 3,302.00 | 1.00<br>0.40<br>3.20<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: *Fee/Retention Applications*<br>COMPLETE PRELIMINARY REVIEW ON FEE EXAMINERS' REPORT AND DRAFT NOTES TO INCORPORATE INTO RESPONSE ON SAME (1.0);<br>DISCUSS GENERAL OUTLINE OF LETTER TO FEE EXAMINER WITH JASON PORTER AND RELATED RESEARCH ITEMS (.4);<br>REVIEW AND MARK-UP MAY FEE APPLICATION (3.2);<br>DRAFT MEMORANDA TO VARIOUS C&P TEAM MEMBERS REQUESTING ADDITIONAL INFORMATION ON CERTAIN TIME ENTREES (.6). |
| 06/24/09 Wed | Porter, J 1313493010/308 | 4.80 | 4.80 | 1,896.00 | | F | 1 | MATTER NAME: *Fee/Retention Applications*<br>WORK ON DRAFTING RESPONSE TO FEE AUDITOR REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT M
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/24/09 Wed | Yoo, Y 1313493010/311 | 3.90 | 2.70 | 931.50 | 1.20 2.10 0.60 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications RESEARCHING ISSUE RE: PROFESSIONAL RETENTION MATTER (1.2); REVIEWING EMAIL HISTORIES AND PERSONAL NOTES RE FEE EXAMINER INQUIRY (2.1); CONFERENCES AND EMAILS WITH JASON PORTER RE SAME (.6). |
| 06/25/09 Thu | Porter, J 1313493010/309 | 3.00 | 3.00 | 1,185.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONTINUE DRAFTING OF RESPONSE TO FEE AUDITORS' REPORT. |
| 06/26/09 Fri | Deutsch, D 1313493010/307 | 1.60 | 1.60 | 1,016.00 | 0.90 0.30 0.40 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW MAY-JUNE FEE APPLICATION SUMMARY AND EDIT SAME (.9); REVIEW FEE MATERIALS FOR CALL (.3) AND HOLD CALL WITH FEE EXAMINER RE: RESPONSE TO ISSUES RAISED IN REPORT (.4). |
| 06/26/09 Fri | Lamb, H 1313493010/305 | 0.60 | 0.60 | 156.00 | | F | 1 | MATTER NAME: Fee/Retention Applications CONFERENCE WITH NEW COMMITTEE MEMBER REGARDING EXPENSE SUBMISSION PROCEDURES. |
| 06/26/09 Fri | Lamb, H 1313493010/315 | 0.90 | 0.90 | 234.00 | 0.50 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications FINALIZE MONTHLY FEE APPLICATION IN ACCORDANCE WITH ATTORNEY COMMENTS (.5); ARRANGE FOR FILING WITH COURT (.4). |
| 06/26/09 Fri | Porter, J 1313493010/310 | 0.80 | 0.80 | 316.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FINALIZED FIRST DRAFT LETTER RESPONSE TO FEE AUDITOR'S REPORT. |
| 06/29/09 Mon | Deutsch, D 1313493010/316 | 1.70 | 0.90 | 571.50 | 0.30 0.30 0.20 0.90 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW UPDATED CHART ON ORDINARY COURSE PROFESSIONAL RETENTION (.3); CONFERENCE WITH GIL BRADSHAW TO DISCUSS ORDINARY COURSE PROFESSIONAL PAYMENTS (.3); REVIEW COURT FILING ON NEW COUNSEL AND E-MAIL JASON PORTER TO DRAFT MEMORANDUM TO COMMITTEE ON SAME (.2); REVIEW AND BEGIN EDITING MEMORANDUM ON FIRST FEE APPLICATION (.9). |
| 06/30/09 Tue | Deutsch, D 1313493010/317 | 2.00 | 2.00 | 1,270.00 | 0.95 0.95 0.10 | A A F | 1 2 3 | MATTER NAME: Fee/Retention Applications WORK ON RESEARCH AND EDITING OF LETTER TO FEE EXAMINER (1.9); RELATED CALL TO FEE EXAMINER (.1). |
| 07/03/09 Fri | Lamb, H 1313508010/356 | 1.20 | 0.60 | 156.00 | | F | 1 2 | MATTER NAME: Fee/Retention Applications RESEARCH ADDITIONAL INFORMATION REQUESTED IN FEE EXAMINER REPORT AND UPDATE RESPONSE WITH SAME. |
| 07/04/09 Sat | Lamb, H 1313508010/357 | 5.50 | 5.50 | 1,430.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/TIME AND EXPENSE DETAIL IN PREPARATION OF MONTHLY FEE APPLICATION (JUNE). |
| 07/06/09 Mon | Lamb, H 1313508010/360 | 0.40 | 0.40 | 104.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE EXAMINER REPORT ON COMMITTEE EXPENSES DURING FIRST INTERIM PERIOD (.2); CONFERENCES WITH D.DEUTSCH REGARDING SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/06/09 Mon | LeMay, D 1313508010/368 | 3.20 | 3.20 | 2,640.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT PROPOSED RESPONSE TO FEE EXAMINER. |
| 07/06/09 Mon | Seife, H 1313508010/371 | 1.10 | 1.10 | 1,050.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISED SECTION OF RESPONSE TO FEE EXAMINER REPORT. |
| 07/06/09 Mon | Vazquez, F 1313508010/375 | 0.50 | 0.50 | 297.50 | 0.40 0.10 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW FEE APPLICATION ITEM FOR FOLLOW-UP (0.4); E-MAIL TO AND FROM Y.YOO AND B.DYE RE: SAME (0.1). |
| 07/06/09 Mon | Yoo, Y 1313508010/369 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER NAME: Fee/Retention Applications ATTENDED MEETING WITH DOUGLAS DEUTSCH RE FEE EXAMINER INQUIRY ON COMMITTEE CHARGES. |
| 07/07/09 Tue | Deutsch, D 1313508010/372 | 1.20 | 1.10 | 698.50 | 0.10 0.20 0.20 0.20 0.30 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER NAME: Fee/Retention Applications E-MAIL GILBERT BRADSHAW RE: ORDINARY COURSE MONTHLY STATEMENT (.1); REVIEW PRELIMINARY COMMENTS FROM FEE EXAMINER RE: COMMITTEE MEMBER CHARGES (.2); TELEPHONE CONVERSATION WITH ADAM LANDIS RE: SEVERAL FEE ISSUES (.2); REVIEW DRAFT RETENTION SUMMARY ON DOW LOHNES AND DISCUSS SAME WITH JASON PORTER (.2); REVIEW ANALYSIS ON BREAK-OUT OF CONNECTIONS CHARGES FOR FEE EXAMINER INQUIRY AND DISCUSS SAME WITH HELEN LAMB (.3); TELEPHONE CONVERSATION WITH FEE EXAMINER RE: COMMITTEE MEMBER CHARGES (.2). |
| 07/07/09 Tue | Marrero, J 1313508010/359 | 2.90 | 2.90 | 797.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW CASE LAW RE: COMPENSABLE FEES FOR CONFLICTS/CONNECTIONS CHECKS FOR D.DEUTSCH. |
| 07/07/09 Tue | Vazquez, F 1313508010/376 | 0.40 | 0.40 | 238.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF FEE APPLICATION IN CONNECTION WITH INVESTIGATION MATTER. |
| 07/08/09 Wed | Lamb, H 1313508010/361 | 1.80 | 1.80 | 468.00 | 1.40 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications FURTHER COMPREHENSIVE REVIEW OF BILLING PROFORMAS/TIME DETAIL IN PREPRATION OF MONTHLY FEE STATEMENT (1.4); CONFERENCES AND EMAILS WITH D.DEUTSCH REGARDING RELATED ISSUES (.4). |
| 07/08/09 Wed | Marrero, J 1313508010/362 | 2.30 | 2.30 | 632.50 | 2.00 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications COMPILE RESEARCH RE: COMPENSABLE FEES FOR CONFLICTS/CONNECTIONS CHECKS (2.0); DISCUSS WITH D.DEUTSCH (.3). |
| 07/09/09 Thu | Deutsch, D 1313508010/373 | 0.50 | 0.50 | 317.50 | 0.50 | F | 1 | MATTER NAME: Fee/Retention Applications DRAFT MEMORANDUM TO COMMITTEE RE: FEE EXAMINER REVIEW AND COMMENTS ON EXPENSES (.5). |
| 07/10/09 Fri | Marrero, J 1313508010/364 | 2.10 | 2.10 | 577.50 | 0.30 1.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications MEET WITH D.DEUTSCH TO DISCUSS RESEARCH RE: COMPENSABLE CONFLICTS CHECK FEES (.3); SHEPARDIZE AND REVIEW KEY CASES AND CODE PROVISIONS RE: CONFLICTS CHECKS FEES (1.8). |

~ See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/12/09 Sun | Lamb, H 1313508010/363 | 1.70 | 1.70 | 442.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>FURTHER DRAFTING OF MONTHLY FEE APPLICATION. |
| 07/13/09 Mon | Deutsch, D 1313508010/381 | 0.40 | 0.40 | 254.00 | 0.20<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>TELEPHONE CONVERSATION WITH FRANK VAZQUEZ AND, IN PART, ROBERT SCHWINGER RE: ZELL COPYING COST REQUEST (.2);<br>REVIEW RELATED E-MAILS (.1);<br>E-MAIL AND CALL TO ADAM LANDIS RE: PROCEDURES RELATED TO SAME (.1). |
| 07/14/09 Tue | Deutsch, D 1313508010/382 | 0.90 | 0.90 | 571.50 | 0.30<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Fee/Retention Applications<br>REVIEW FEE MATERIALS (.3)<br>AND FOLLOW-UP WITH ADAM LANDIS RE: FEE EXAMINER ISSUE (.2);<br>CALL WITH FEE EXAMINER RE: CONCERNS (.2);<br>REVIEW INQUIRY FROM COMMITTEE MEMBER RE: FEE ISSUE AND FOLLOW-UP WITH HELEN LAMB ON SAME (.2). |
| 07/14/09 Tue | Lamb, H 1313508010/370 | 0.80 | 0.80 | 208.00 | 0.60<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>FINALIZE SECOND INTERIM FEE APPLICATION (.6)<br>AND ARRANGE FOR FILING (.2). |
| 07/19/09 Sun | Deutsch, D 1313508010/389 | 3.80 | 3.80 | 2,413.00 | 3.80 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW JUNE PRO FORMAS FOR FEE APPLICATION (3.8). |
| 07/20/09 Mon | Lamb, H 1313508010/380 | 3.10 | 3.10 | 806.00 | 0.80<br>1.00<br>1.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Fee/Retention Applications<br>REVIEW OF JUNE EXPENSES (.8)<br>AND PREPARATION OF EXHIBITS FOR MONTHLY FEE APPLICATION (1.0);<br>REVIEW OF COMMITTEE MEMBER EXPENSES FOR JUNE AND BEGIN PREPARATION OF EXPENSE SUMMARIES FOR SUBMISSION TO COURT (1.3). |
| 07/21/09 Tue | Deutsch, D 1313508010/390 | 0.40 | 0.40 | 254.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW MATERIALS ON COMMITTEE MEMBER REIMBURSEMENT ISSUE (.2);<br>DRAFT E-MAIL TO LINDA COOPER RE: SAME (.2). |
| 07/21/09 Tue | Yoo, Y 1313508010/392 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>CONFERENCE WITH HELEN LAMB RE: FEE APPLICATION ISSUE. |
| 07/22/09 Wed | Lamb, H 1313508010/383 | 0.40 | 0.40 | 104.00 | 0.20<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Fee/Retention Applications<br>REVIEW COMMITTEE MEMBER (BUENA VISTA) EXPENSE RECEIPTS (.2)<br>AND FOLLOW UP CALL WITH MEMBER TO CLARIFY CERTAIN ISSUES (.2). |
| 07/23/09 Thu | Deutsch, D 1313508010/391 | 0.60 | 0.60 | 381.00 | 0.60 | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW ISSUES LIST RE: TIME RECORDING AND FOLLOW-UP WITH SPECIFIC C&P TEAM MEMBERS RE: SAME (.6). |
| 07/23/09 Thu | Lamb, H 1313508010/384 | 2.60 | 2.60 | 676.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>REVIEW, ORGANIZATION AND PREPARATION OF COMMITTEE MEMBER EXPENSE SUMMARIES FOR SUBMISSION TO COURT. |

~ See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 07/23/09 Thu | Vazquez, F 1313508010/388 | 0.50 | 0.50 | 297.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVISE FEE APPLICATION RE DISCUSSION OF PRE-PETITION INVESTIGATION. |
| 07/24/09 Fri | Garry, K 1313508010/387 | 2.80 | 2.80 | 476.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND REVISE EXPENSE DETAIL IN CONNECTION WITH MONTHLY FEE APPLICATION. |
| 07/27/09 Mon | Deutsch, D 1313508010/399 | 0.70 | 0.70 | 444.50 | 0.70 | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW AND EDIT WRITTEN SUMMARIES FOR JUNE FEE APPLICATION (.7). |
| 07/27/09 Mon | Lamb, H 1313508010/385 | 1.20 | 1.20 | 312.00 | 0.80 0.40 | F F | 1 2 | MATTER NAME: Fee/Retention Applications FINALIZE FEE APPLICATION AND EXHIBITS FOR FILING (.8); FINALIZE COMMITTEE EXPENSE REQUEST FOR FILING (.4). |
| 07/30/09 Thu | Deutsch, D 1313508010/402 | 0.60 | 0.20 | 127.00 | 0.10 0.10 0.30 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications REVIEW NOTES AND OTHER MATERIALS ON FEE EXAMINER DISCUSSIONS (.1); CALL WITH FEE EXAMINER RE: STATUS OF C&P AND COMMITTEE APPLICATION (.1); REVIEW AND EDIT MEMORANDUM TO DEBTORS RE: OUTSTANDING ORDINARY COURSE ISSUES (.3); REVIEW RELATED E-MAILS TO/FROM DEBTORS (.1). |
| 08/02/09 Sun | Lamb, H 1313526010/359 | 4.60 | 4.60 | 1,196.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (JULY). |
| 08/03/09 Mon | Lamb, H 1313526010/360 | 3.70 | 3.70 | 962.00 | | F | 1 | MATTER NAME: Fee/Retention Applications COMPREHENSIVE REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT (JULY). |
| 08/04/09 Tue | Deutsch, D 1313526010/371 | 2.50 | 2.50 | 1,587.50 | 0.10 2.00 0.20 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Fee/Retention Applications EXCHANGE E-MAILS WITH FEE EXAMINER (.1); REVIEW PRIOR NOTES AND ISSUES OUTLINE AND DRAFT DETAILED MEMORANDUM TO C&P TEAM RE: TIME RECORDING IN ACCORDANCE WITH FEE EXAMINER'S CONCERNS (2.0); DISCUSS ISSUES ON SAME WITH HELEN LAMB (.2); DRAFT FURTHER EDITS TO ADDRESS SAME (.2). |
| 08/04/09 Tue | Lamb, H 1313526010/361 | 1.50 | 1.50 | 390.00 | 0.40 0.20 0.90 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW COMPLETED PAYMENT FORMS PROVIDED BY CERTAIN COMMITTEE MEMBERS IN CONNECTION WITH EXPENSE REIMBURSEMENT (.4); FORWARD TO TRIBUNE FOR PAYMENT PROCESSING (.2); REVIEW AND REVISE MEMO TO C&P TEAM REGARDING FEE EXAMINER REQUIREMENTS/TIME RECORDING (.9). |
| 08/07/09 Fri | Lamb, H 1313526010/362 | 2.80 | 2.80 | 728.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER REVIEW OF BILLING PROFORMAS/DAILY TIME DETAIL IN PREPARATION OF MONTHLY FEE STATEMENT. |
| 08/09/09 Sun | Lamb, H 1313526010/367 | 2.70 | 2.70 | 702.00 | | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN PREPARATION OF MONTHLY FEE APPLICATION (JULY). |

~ See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/11/09 Tue | Deutsch, D 1313526010/401 | 2.10 | 0.60 | 381.00 | 0.30 | F | 1 | MATTER NAME: Fee/Retention Applications PRELIMINARY REVIEW OF EXAMINER'S REPORT (.3); |
| | | | | | 0.30 | F | 2 | EXCHANGE E-MAILS WITH JASON PORTER AND, IN PART, BRYAN KRAKAUER RE: SPECIAL COUNSEL RETENTION INQUIRY (.3); |
| | | | | | 0.20 | F | 3 | CALLS WITH BRYAN KRAKAUER RE: SPECIAL COUNSEL RETENTION MATTERS (.2); |
| | | | | | 0.20 | F | 4 | CALLS WITH JASON PORTER RE: NEXT STEPS ON SPECIAL COUNSEL RETENTION (.2); |
| | | | | | 0.10 | F | 5 | TELEPHONE CONVERSATION WITH BRYAN KRAKAUER RE: REQUEST FOR ADDITIONAL TEAM TO REVIEW RETENTION (.1); |
| | | | | | 0.20 | F | 6 | TELEPHONE CONVERSATION WITH FEE EXAMINER RE: REPORT AND NEXT STEPS (.2); |
| | | | | | 0.10 | F | 7 | FOLLOW-UP E-MAIL TO JASON PORTER RE: DRAFTING RESPONSE TO FEE EXAMINER REPORTS (.1); |
| | | | | | 0.20 | F | 8 | REVIEW COMMENTS TO ZUCKERMAN RETENTION WITH BRYAN KRAKAUER (.2); |
| | | | | | 0.20 | F | 9 | HOLD RELATED CALL WITH KRAKAUER (.2); |
| | | | | | 0.30 | F | 10 | E-MAIL ZUCKERMAN TEAM RE: ANALYSIS AND OPTIONS RELATED TO SAME (.3). |
| 08/11/09 Tue | Lamb, H 1313526010/369 | 0.40 | 0.40 | 104.00 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE EXAMINER'S FINAL REPORT ON CHADBOURNE'S FIRST INTERIM FEE APPLICATION. |
| 08/14/09 Fri | Lamb, H 1313526010/377 | 2.40 | 2.40 | 624.00 | | F | 1 | MATTER NAME: Fee/Retention Applications FURTHER PREPRATION OF MONTHLY FEE APPLICATION. |
| 08/14/09 Fri | Porter, J 1313526010/388 | 0.90 | 0.90 | 355.50 | | F | 1 | MATTER NAME: Fee/Retention Applications REVIEW OF FEE EXAMINER REPORT AND BEGIN RESEARCH RELATED TO SAME. |
| 08/16/09 Sun | Porter, J 1313526010/403 | 2.90 | 2.90 | 1,145.50 | | F | 1 2 | MATTER NAME: Fee/Retention Applications RESEARCH AND REVIEW OF SAMPLE RESPONSES FOR FEE EXAMINER. |
| 08/17/09 Mon | Deutsch, D 1313526010/396 | 2.90 | 2.90 | 1,841.50 | 2.90 | F | 1 | MATTER NAME: Fee/Retention Applications BEGIN REVIEW OF MONTHLY (JULY) PRO FORMAS (2.9); |
| 08/17/09 Mon | Lamb, H 1313526010/389 | 1.50 | 1.50 | 390.00 | 1.20 0.30 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW OF EXPENSE DETAIL IN CONNECTION WITH MONTHLY FEE APPLICATION (1.2); FOLLOW-UP CALLS REGARDING CERTAIN EXPENSES (.3). |
| 08/17/09 Mon | Porter, J 1313526010/404 | 4.90 | 4.90 | 1,935.50 | | F | 1 | MATTER NAME: Fee/Retention Applications DRAFTED RESPONSE TO FEE EXAMINER REPORT. |
| 08/18/09 Tue | Deutsch, D 1313526010/397 | 0.40 | 0.20 | 127.00 | 0.20 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVIEW RESPONSE FROM DEBTORS TO ORDINARY COURSE INQUIRY (.2); REVIEW AND REVISE DRAFT SUPPLEMENTAL C&P AFFIDAVIT (.2); |
| 08/18/09 Tue | Porter, J 1313526010/405 | 1.00 | 1.00 | 395.00 | 0.80 0.20 | F F | 1 2 | MATTER NAME: Fee/Retention Applications REVISED CHADBOURNE RESPONSE TO FEE EXAMINER'S REPORT (.8); MEETING WITH D. DEUTSCH RE SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 08/19/09 Wed | Lamb, H 1313526010/390 | 2.00 | 2.00 | 520.00 | 1.30 0.70 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* <br> PREPARATION OF EXHIBITS TO MONTHLY FEE APPLICATION (1.3); <br> FINALIZE DRAFT OF MONTHLY FEE APPLICATION (.7). |
| 08/19/09 Wed | Porter, J 1313526010/406 | 1.40 | 1.40 | 553.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> REVISED CHADBOURNE RESPONSE TO FEE EXAMINER REPORT. |
| 08/20/09 Thu | Deutsch, D 1313526010/398 | 2.40 | 2.40 | 1,524.00 | 0.80 0.80 0.80 | A A F | 1 2 3 | *MATTER NAME: Fee/Retention Applications* <br> REVIEW, RESEARCH ISSUE AND <br> REVISE DRAFT RESPONSE TO FEE EXAMINER REPORT (1.6); <br> REVIEW AND REVISE JULY FEE STATEMENT DESCRIPTION OF SERVICES (.8); |
| 08/20/09 Thu | Lamb, H 1313526010/393 | 1.80 | 1.80 | 468.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> REVIEW COMMITTEE MEMBER EXPENSE REPORTS/RECEIPTS AND PREPARE MONTHLY REQUEST FOR EXPENSE REIMBURSEMENT. |
| 08/20/09 Thu | Porter, J 1313526010/407 | 3.40 | 3.40 | 1,343.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> DRAFTED RESPONSE TO FEE EXAMINER REPORT FOR CREDITORS' COMMITTEE. |
| 08/21/09 Fri | Bava, D 1313526010/421 | 0.30 | 0.30 | 78.00 | 0.10 0.20 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* <br> REVIEW FEE EXAMINER REPORT RE: REFERENCES CITED (.10); <br> RETRIEVE REFERENCES (.20). |
| 08/21/09 Fri | Porter, J 1313526010/408 | 2.10 | 2.10 | 829.50 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> REVISED CREDITORS' COMMITTEE'S RESPONSE TO FEE EXAMINER REPORT. |
| 08/24/09 Mon | Deutsch, D 1313526010/414 | 0.20 | 0.20 | 127.00 | 0.20 | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> EXCHANGE E-MAILS WITH ADAM LANDIS RE: RESPONSE TO FEE EXAMINER, FILING OF AFFIDAVIT AND RELATED PROCEDURE MATTERS (.2). |
| 08/24/09 Mon | Porter, J 1313526010/419 | 1.20 | 1.20 | 474.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> FINALIZED COMMITTEE FEE EXAMINER RESPONSE. |
| 08/25/09 Tue | Lamb, H 1313526010/402 | 1.00 | 1.00 | 260.00 | 0.70 0.30 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* <br> FINALIZE MONTHLY FEE APPLICATION AND FORWARD TO LOCAL COUNSEL FOR FILING (.7); <br> FINALIZE COMMITTEE APPLICATION FOR EXPENSE REIMBURSEMENT AND FORWARD TO LOCAL COUNSEL FOR FILING (.3). |
| 08/26/09 Wed | Deutsch, D 1313526010/415 | 1.00 | 1.00 | 635.00 | 0.30 0.40 0.30 | F F F | 1 2 3 | *MATTER NAME: Fee/Retention Applications* <br> REVIEW BACKGROUND MATERIALS ON NEW BILLING PROFESSIONALS (.3) <br> AND REVISE RETENTION AFFIDAVIT TO ADDRESS SAME AND INCORPORATE FINAL CHANGES (.4); <br> EXCHANGE E-MAILS WITH LANDIS TEAM RE: FEE EXAMINER RESPONSES AND FILING OF AFFIDAVIT (.3). |
| 08/26/09 Wed | Porter, J 1313526010/420 | 0.40 | 0.40 | 158.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications* <br> FINALIZED COMMITTEE RESPONSE TO FEE EXAMINER REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT M
CHADBOURNE RETENTION/COMPENSATION
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 08/27/09 | Deutsch, D | 0.50 | 0.50 | 317.50 | 0.40 | F | 1 | COMPLETE FINAL REVISIONS TO AFFIDAVIT AND FEE EXAMINER RESPONSE (.4) |
| Thu | 1313526010/416 | | | | 0.10 | F | 2 | AND FOLLOW-UP WITH ADAM LANDIS ON FILING OF SAME (.1). |
| | | | | | | | | |
| Total | | | 132.50 | $52,819.00 | | | | |
| Number of Entries: | 78 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M

CHADBOURNE RETENTION/COMPENSATION

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 0.30 | 78.00 |
| Deutsch, D | 29.90 | 18,986.50 |
| Garry, K | 2.80 | 476.00 |
| Lamb, H | 55.80 | 14,508.00 |
| LeMay, D | 3.20 | 2,640.00 |
| Marrero, J | 7.30 | 2,007.50 |
| Porter, J | 26.80 | 10,586.00 |
| Seife, H | 1.40 | 1,337.00 |
| Vazquez, F | 1.90 | 1,130.50 |
| Yoo, Y | 3.10 | 1,069.50 |
| | 132.50 | $52,819.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee/Retention Applications | 132.50 | 52,819.00 |
| | 132.50 | $52,819.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Examiner

F        FINAL BILL

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 05/09/09 | 1313493002/346 | 64.78 | | 64.78 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CROWELL JAUNITA 50 W 50 ST WYCKOFF 0628454 449282<br>* 443Number of units: 1 |
| 05/11/09 | 1313493002/347 | 23.15 | | 23.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SILVERMAN LIDA 50 W 50 ST 40 PARK AVE 0036041 449282<br>* 444Number of units: 1 |
| 05/12/09 | 1313493002/345 | 82.42 | | 82.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ALPERT MARC A. 50 W 50 ST HICKSVILLE 0035615 449282<br>* 442Number of units: 1 |
| 05/12/09 | 1313493002/348 | 45.19 | | 45.19 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE GREEN TIMOTHY 257 FENIMORE ST 49 W 49 ST 0036043 449282<br>* 445Number of units: 1 |
| 05/13/09 | 1313493002/349 | 23.15 | | 23.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SMITH C 50 W 50 ST E 85 ST 0036045 449282<br>* 446Number of units: 1 |
| 05/14/09 | 1313493002/350 | 24.99 | | 24.99 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MUELLER R 317 W 105 ST 49 W 49 ST 0036048 449282<br>* 447Number of units: 1 |
| 05/14/09 | 1313493002/351 | 23.15 | | 23.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SMITH C 50 W 50 ST E 85 ST 0036050 449282<br>* 448Number of units: 1 |
| 05/15/09 | 1313493002/352 | 24.99 | | 24.99 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MUELLER ROBERT 317 W 105 ST 49 W 49 ST 0036053 449282<br>* 449Number of units: 1 |
| 05/15/09 | 1313493002/353 | 22.24 | | 22.24 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SILVERMAN LIDA 50 W 50 ST 40 PARK AVE 0036056 449282<br>* 450Number of units: 1 |
| 05/16/09 | 1313493002/354 | 23.15 | | 23.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SILVERMAN L 50 W 50 ST 40 PARK AVE 0036058 449282<br>* 451Number of units: 1 |
| 06/04/09 | 1313493002/68 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 05/22 G. BRADSHAW<br>* 165Number of units: 1 |
| 06/04/09 | 1313493002/69 | 15.00 | | 15.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 05/04 M. TOWERS<br>* 166Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 06/04/09 | 1313493002/70 | 15.70 | | 15.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 05/30 G. BRADSHAW<br>* 167Number of units: 1 |
| 06/04/09 | 1313493002/71 | 15.70 | | 15.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 05/30 G. BRADSHAW<br>* 168Number of units: 1 |
| 06/09/09 | 1313493002/785 | 84.22 | | 84.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0631239 454331<br>* 882Number of units: 1 |
| 06/12/09 | 1313493002/787 | 46.47 | | 46.47 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE DEUTSCH DOUGLAS E. 425 WEST END AVE LAGUARDIA AIRPORT 0021929 454491<br>* 884Number of units: 1 |
| 06/15/09 | 1313493002/788 | 84.22 | | 84.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0108945 454782<br>* 885Number of units: 1 |
| 06/17/09 | 1313493002/245 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>TAXIS 06/05&10 Y. YOO<br>* 342Number of units: 1 |
| 06/17/09 | 1313493002/247 | 97.00 | | 97.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 05/04 ,05 ,09 ,12 ,16 ,21 ,26&30 D. DEUTSCH<br>* 344Number of units: 1 |
| 06/17/09 | 1313493002/246 | 29.00 | | 29.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 05/06 ,07&16 D. DEUTSCH<br>* 343Number of units: 1 |
| 06/23/09 | 1313493002/366 | 7.00 | | 7.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/06 G. BRADSHAW<br>* 463Number of units: 1 |
| 06/23/09 | 1313493002/365 | 38.00 | | 38.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER PARKING 05/17 T. ZINK<br>* 462Number of units: 1 |
| 06/26/09 | 1313493002/535 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/21 H. LAMB<br>* 632Number of units: 1 |
| 06/30/09 | 1313493002/611 | 11.40 | | 11.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/25 G. BRADSHAW<br>* 708Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 06/30/09 | 1313493002/610 | 9.80 | | 9.80 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/25 G. BRADSHAW<br>*   707Number of units: 1* |
| 06/30/09 | 1313493002/609 | 18.40 | | 18.40 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/24 G. BRADSHAW<br>*   706Number of units: 1* |
| 06/30/09 | 1313493002/607 | 8.00 | | 8.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/24 H. LAMB<br>*   704Number of units: 1* |
| 06/30/09 | 1313493002/608 | 8.00 | | 8.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/15 Y. YOO<br>*   705Number of units: 1* |
| 07/08/09 | 1313508002/735 | 84.22 | | 84.22 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0527396 455725<br>*   890Number of units: 1* |
| 07/09/09 | 1313508002/96 | 8.00 | | 8.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/07 B. CARSON<br>*   251Number of units: 1* |
| 07/09/09 | 1313508002/95 | 55.00 | | 55.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 06/01 ,06 ,09 ,10 ,16 & 23 D. DEUTSCH<br>*   250Number of units: 1* |
| 07/09/09 | 1313508002/97 | 157.20 | | 157.20 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 06/12 ,15 ,17 & 30 , 07/01 B. DYE<br>*   252Number of units: 1* |
| 07/10/09 | 1313508002/879 | 125.66 | | 125.66 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE BAVA DAVID 49 W 49 ST MANALAPAN 0032328 456352<br>*   1034Number of units: 1* |
| 07/10/09 | 1313508002/881 | 84.22 | | 84.22 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE VAZQUEZ FRANCISCO 145 W 45 ST PORT WASHINGTON 0235946 456352<br>*   1036Number of units: 1* |
| 07/11/09 | 1313508002/880 | 25.05 | | 25.05 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE SMITH SHERYL 50 W 50 ST E 85 ST 0032329 456352<br>*   1035Number of units: 1* |
| 07/15/09 | 1313508002/341 | 12.60 | | 12.60 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/30 G. BRADSHAW<br>*   496Number of units: 1* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 07/15/09 | 1313508002/340 | 38.00 | | 38.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER PARKING 05/03 T. ZINK<br>*  495Number of units: 1 |
| 07/15/09 | 1313508002/339 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/04 H. LAMB<br>*  494Number of units: 1 |
| 07/15/09 | 1313508002/338 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/03 H. LAMB<br>*  493Number of units: 1 |
| 07/15/09 | 1313508002/337 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/06 B. CARSON<br>*  492Number of units: 1 |
| 07/15/09 | 1313508002/342 | 18.40 | | 18.40 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/09 G. BRADSHAW<br>*  497Number of units: 1 |
| 07/23/09 | 1313526002/80 | 36.42 | | 36.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE FSEIFE, H. FROM: 49 W 49 ST M TO: 388 GREENWICH ST 10013 9804..002 > MAT<br>*  287Number of units: 1 |
| 07/23/09 | 1313508002/616 | 61.90 | | 61.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 07/08&16 B. DYE<br>*  771Number of units: 1 |
| 07/23/09 | 1313508002/615 | 45.00 | | 45.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 07/07 ,09 ,11&14 D. DEUTSCH<br>*  770Number of units: 1 |
| 07/23/09 | 1313508002/614 | 29.04 | | 29.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/29 B. DYE<br>*  769Number of units: 1 |
| 07/23/09 | 1313508002/613 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/15 B. CARSON<br>*  768Number of units: 1 |
| 07/23/09 | 1313508002/612 | 11.00 | | 11.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER MTA 07/12 H. LAMB<br>*  767Number of units: 1 |
| 07/27/09 | 1313526002/620 | 89.74 | | 89.74 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ALPERT MARC A. 50 W 50 ST HICKSVILLE 0025335 458296<br>*  827Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 07/27/09 | 1313508002/692 | 11.80 | | 11.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI /P. NARVAEZ<br>* 847Number of units: 1 |
| 07/27/09 | 1313508002/691 | 11.00 | | 11.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/20 P. NARVAEZ<br>* 846Number of units: 1 |
| 07/27/09 | 1313508002/679 | 9.00 | | 9.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>TAXI 07/16 B. CARSON<br>* 834Number of units: 1 |
| 07/27/09 | 1313508002/680 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/21 B. CARSON<br>* 835Number of units: 1 |
| 07/29/09 | 1313526002/622 | 84.22 | | 84.22 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0610485 458296<br>* 829Number of units: 1 |
| 07/29/09 | 1313526002/621 | 78.81 | | 78.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE RIVERA CHRISTY 50 W 50 ST GARDEN CITY 0599796 458296<br>* 828Number of units: 1 |
| 07/30/09 | 1313508002/1100 | 29.80 | | 29.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE CZINK, TED FROM: 50 W 50 ST M TO: 450 LEXINGTON AVE 10017<br>* 1255Number of units: 1 |
| 07/31/09 | 1313508002/732 | 20.00 | | 20.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 07/27&29 K. NASHAT<br>* 887Number of units: 1 |
| 08/05/09 | 1313526002/40 | 24.00 | | 24.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 07/28 & 29 P. NARVAEZ<br>* 247Number of units: 1 |
| 08/05/09 | 1313526002/39 | 17.00 | | 17.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER PARKING 08/01 F. VAZQUEZ<br>* 246Number of units: 1 |
| 08/07/09 | 1313526002/623 | 27.16 | | 27.16 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE MUELLER ROBERT 317 W 105 ST 49 W 49 ST 0032397 458856<br>* 830Number of units: 1 |
| 08/10/09 | 1313526002/994 | 90.15 | | 90.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ALBERT 6 ST HICKSVILLE 0025336 459460<br>* 1201Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 08/12/09 | 1313526002/339 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/13 B. CARSON<br>* 546Number of units: 1 |
| 08/12/09 | 1313526002/341 | 97.11 | | 97.11 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 07/27&28 , 08/06 B. DYE<br>* 548Number of units: 1 |
| 08/12/09 | 1313526002/340 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 06/17 R. GAYDA<br>* 547Number of units: 1 |
| 08/14/09 | 1313526002/407 | 32.00 | | 32.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/04 ,05 & 06 K. NASHAT<br>* 614Number of units: 1 |
| 08/14/09 | 1313526002/408 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/10 B. CARSON<br>* 615Number of units: 1 |
| 08/14/09 | 1313526002/405 | 16.00 | | 16.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/08&09 B. CARSON<br>* 612Number of units: 1 |
| 08/14/09 | 1313526002/406 | 20.80 | | 20.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>TAXIS 08/05&06 P. NARVAEZ<br>* 613Number of units: 1 |
| 08/14/09 | 1313526002/409 | 6.90 | | 6.90 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 07/31 G. BRADSHAW<br>* 616Number of units: 1 |
| 08/20/09 | 1313526002/995 | 88.15 | | 88.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BELEVAN ANGIE 50 W 50 ST OAKLAND GARDENS 0032062 459460<br>* 1202Number of units: 1 |
| 08/20/09 | 1313526002/996 | 123.27 | | 123.27 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE ALPERT MARC A. 50 W 50 ST JERICHO 0032061 460089<br>* 1203Number of units: 1 |
| 08/21/09 | 1313526002/614 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/12 H.M. LAMB<br>* 821Number of units: 1 |
| 08/21/09 | 1313526002/634 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/18 B. CARSON<br>* 841Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| **Category: Carfare (Late Night/Weekends)** | | | | | |
| 08/21/09 | 1313526002/635 | 33.00 | | 33.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/10 ,11 & 12 K. NASHAT<br>* 842Number of units: 1 |
| 08/21/09 | 1313526002/636 | 28.08 | | 28.08 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/18 B. DYE<br>* 843Number of units: 1 |
| 08/21/09 | 1313526002/613 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/09 H.M. LAMB<br>* 820Number of units: 1 |
| 08/27/09 | 1313526002/809 | 10.60 | | 10.60 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/20 P. NARVAEZ<br>* 1016Number of units: 1 |
| 08/27/09 | 1313526002/811 | 9.00 | | 9.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 08/20 K. NASHAT<br>* 1018Number of units: 1 |
| 08/27/09 | 1313526002/810 | 25.00 | | 25.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 08/20 & 21 B. CARSON<br>* 1017Number of units: 1 |
| Carfare (Late Night/Weekends): | | $2,743.42 | | $2,743.42 | |
| **Category: Late Night/Weekend Meals** | | | | | |
| 06/02/09 | 1313493002/116 | 27.01 | | 27.01 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 118024140 NAME OF RESTAURANT: GOODBURGER (LEX) APPROVED BY: DOUGLAS DEUTSCH<br>* 213Number of units: 1 |
| 06/04/09 | 1313493002/37 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 05/20 G. BRADSHAW<br>* 134Number of units: 1 |
| 06/04/09 | 1313493002/38 | 25.97 | | 25.97 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 05/30 G. BRADSHAW<br>* 135Number of units: 1 |
| 06/05/09 | 1313493002/117 | 28.71 | | 28.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 118353717 NAME OF RESTAURANT: APNA TAJ APPROVED BY: YOUNG YOO<br>* 214Number of units: 1 |
| 06/06/09 | 1313493002/118 | 16.78 | | 16.78 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 118365375 NAME OF RESTAURANT: CHOPT |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 06/06/09 | 1313493002/118 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>(56TH & PARK) APPROVED BY: BONNIE DYE<br>* 215Number of units: 1 |
| 06/08/09 | 1313493002/329 | 22.18 | | 22.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 118523280 NAME OF RESTAURANT: IGUANA APPROVED BY: GILBERT BRADSHAW<br>* 426Number of units: 1 |
| 06/09/09 | 1313493002/336 | 20.82 | | 20.82 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 118657893 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: YOUNG YOO<br>* 433Number of units: 1 |
| 06/09/09 | 1313493002/337 | 23.18 | | 23.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: LIN, TITUS REFERENCE NO: 118640304 NAME OF RESTAURANT: APNA TAJ APPROVED BY: TITUS LIN<br>* 434Number of units: 1 |
| 06/09/09 | 1313493002/335 | 31.35 | | 31.35 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 118638744 NAME OF RESTAURANT: ROSIE O GRADY´S (46TH ST) APPROVED BY: BONNIE DYE<br>* 432Number of units: 1 |
| 06/11/09 | 1313493002/331 | 25.21 | | 25.21 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 118850133 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: GILBERT BRADSHAW<br>* 428Number of units: 1 |
| 06/11/09 | 1313493002/115 | 106.27 | | 106.27 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKENDS 05/07 ,11 ,12, 16 ,19 ,21 ,26&30 D. DEUTSCH<br>* 212Number of units: 1 |
| 06/12/09 | 1313493002/330 | 25.77 | | 25.77 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 118946640 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: GILBERT BRADSHAW<br>* 427Number of units: 1 |
| 06/12/09 | 1313493002/332 | 31.18 | | 31.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 118949169 NAME OF RESTAURANT: DON GIOVANNI RISTORANTE TH) APPROVED BY: BONNIE DYE<br>* 429Number of units: 1 |
| 06/13/09 | 1313493002/333 | 15.87 | | 15.87 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 118978962 NAME OF RESTAURANT: METRO DELI APPROVED BY: BONNIE DYE<br>* 430Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/13/09 | 1313493002/333 | | | | |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/13/09 | 1313493002/334 | 28.70 | | 28.70 | MEALS NAMES OF DINERS: LIN, TITUS REFERENCE NO: 118980936 NAME OF RESTAURANT: THAI-NAM APPROVED BY: TITUS LIN
* 431Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/15/09 | 1313493002/456 | 19.82 | | 19.82 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 119123136 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE
* 553Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/16/09 | 1313493002/455 | 25.33 | | 25.33 | MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 119236749 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: ROBERT GAYDA
* 552Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/16/09 | 1313493002/453 | 26.56 | | 26.56 | MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 119247033 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: GILBERT BRADSHAW
* 550Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/16/09 | 1313493002/454 | 24.93 | | 24.93 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 119236356 NAME OF RESTAURANT: MATSU SUSHI APPROVED BY: BONNIE DYE
* 551Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/17/09 | 1313493002/243 | 37.20 | | 37.20 | MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKENDS 05/04 ,06 ,09&13 D. DEUTSCH
* 340Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/18/09 | 1313493002/451 | 27.46 | | 27.46 | MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 119481426 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: GILBERT BRADSHAW
* 548Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/18/09 | 1313493002/452 | 27.68 | | 27.68 | MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 119483637 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: BONNIE DYE
* 549Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 06/22/09 | 1313493002/771 | 18.07 | | 18.07 | MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 119769687 NAME OF RESTAURANT: ORIENTAL NOODLE SHOP APPROVED BY: GILBERT BRADSHAW
* 868Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|------------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 06/22/09 | 1313493002/772 | 24.93 | | 24.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 119786823 NAME OF RESTAURANT: TRATTORIA TRECOLORI APPROVED BY: YOUNG YOO<br>*  869Number of units: 1 |
| 06/22/09 | 1313493002/775 | 23.43 | | 23.43 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 119760000 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: CHRISTY RIVERA<br>*  872Number of units: 1 |
| 06/23/09 | 1313493002/776 | 14.57 | | 14.57 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 119872533 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  873Number of units: 1 |
| 06/24/09 | 1313508002/39 | 19.70 | | 19.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: GRIMALDI, ELIZABETH REFERENCE NO: 120014058 NAME OF RESTAURANT: HARU ON BROADWAY (MIN 12% P) APPROVED BY: ELIZABETH GRIMALDI<br>*  194Number of units: 1 |
| 06/25/09 | 1313493002/773 | 27.07 | | 27.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 120107529 NAME OF RESTAURANT: MANGIA E BEVI APPROVED BY: GILBERT BRADSHAW<br>*  870Number of units: 1 |
| 06/25/09 | 1313493002/774 | 19.41 | | 19.41 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 120113979 NAME OF RESTAURANT: FUJI SUSHI & RISING DRAGON APPROVED BY: BONNIE DYE<br>*  871Number of units: 1 |
| 06/25/09 | 1313493002/777 | 24.93 | | 24.93 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 120126744 NAME OF RESTAURANT: TRATTORIA TRECOLORI APPROVED BY: YOUNG YOO<br>*  874Number of units: 1 |
| 06/29/09 | 1313493002/1968 | 19.26 | | 19.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 120382476 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  2065Number of units: 1 |
| 06/29/09 | 1313493002/1967 | 24.88 | | 24.88 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 120388458 NAME OF RESTAURANT: MEE NOODLE SHOP APPROVED BY: GILBERT BRADSHAW<br>*  2064Number of units: 1 |
| 06/30/09 | 1313493002/1969 | 19.42 | | 19.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 120520743 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 06/30/09 | 1313493002/1969 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>*  2066Number of units: 1* |
| 07/01/09 | 1313508002/329 | 17.57 | | 17.57 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 120616428 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  484Number of units: 1* |
| 07/01/09 | 1313508002/330 | 26.62 | | 26.62 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 120612138 NAME OF RESTAURANT: MONSTER SUSHI (46TH) APPROVED BY: GILBERT BRADSHAW<br>*  485Number of units: 1* |
| 07/01/09 | 1313508002/328 | 19.42 | | 19.42 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 120616386 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  483Number of units: 1* |
| 07/02/09 | 1313508002/327 | 20.10 | | 20.10 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 120710499 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  482Number of units: 1* |
| 07/06/09 | 1313508002/369 | 24.82 | | 24.82 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 120891126 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  524Number of units: 1* |
| 07/06/09 | 1313508002/370 | 23.30 | | 23.30 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 120900873 NAME OF RESTAURANT: PHILLY SLIM'S CHEESESTEAKS 9TH AVE) APPROVED BY: GILBERT BRADSHAW<br>*  525Number of units: 1* |
| 07/06/09 | 1313508002/366 | 14.02 | | 14.02 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 120892755 NAME OF RESTAURANT: CHINA GOURMET APPROVED BY: JON NARVAEZ<br>*  521Number of units: 1* |
| 07/07/09 | 1313508002/367 | 22.18 | | 22.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 121002129 NAME OF RESTAURANT: DONG HAI GRILLE APPROVED BY: JON NARVAEZ<br>*  522Number of units: 1* |
| 07/08/09 | 1313508002/368 | 23.12 | | 23.12 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 121116609 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  523Number of units: 1* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 07/08/09 | 1313508002/371 | 23.58 | | 23.58 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 121145502 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ<br>*  526Number of units: 1 |
| 07/09/09 | 1313508002/94 | 24.00 | | 24.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/07 D. GALLAI<br>*  249Number of units: 1 |
| 07/09/09 | 1313508002/59 | 21.52 | | 21.52 | MATTER NAME: 19804.002 - Bankruptcy General<br>BUSINESS MEALS 50% - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKING LUNCH 07/08 B. CARSON<br>*  214Number of units: 1 |
| 07/09/09 | 1313508002/93 | 86.55 | | 86.55 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED WEEKEND&LATE 06/01 ,06 ,08 ,09 ,10 ,16 &23 D. DEUTSCH<br>*  248Number of units: 1 |
| 07/13/09 | 1313508002/646 | 16.39 | | 16.39 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 121490898 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  801Number of units: 1 |
| 07/14/09 | 1313508002/644 | 19.41 | | 19.41 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: SCHWINGER, ROBERT REFERENCE NO: 121600980 NAME OF RESTAURANT: CHINA MOON APPROVED BY: ROBERT SCHWINGER<br>*  799Number of units: 1 |
| 07/14/09 | 1313508002/645 | 13.18 | | 13.18 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 121610907 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>*  800Number of units: 1 |
| 07/14/09 | 1313508002/640 | 23.25 | | 23.25 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 121610550 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER<br>*  795Number of units: 1 |
| 07/15/09 | 1313508002/336 | 7.43 | | 7.43 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/09 G. BRADSHAW<br>*  491Number of units: 1 |
| 07/15/09 | 1313508002/335 | 24.82 | | 24.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/06 B. CARSON<br>*  490Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 07/15/09 | 1313508002/647 | 15.52 | | 15.52 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 121726749 NAME OF RESTAURANT: PUMP ENERGY FOOD APPROVED BY: GILBERT BRADSHAW <br> * 802Number of units: 1 |
| 07/15/09 | 1313508002/648 | 21.98 | | 21.98 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 121718091 NAME OF RESTAURANT: FREEFOODS NYC APPROVED BY: BONNIE DYE <br> * 803Number of units: 1 |
| 07/16/09 | 1313508002/643 | 19.42 | | 19.42 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 121838877 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS <br> * 798Number of units: 1 |
| 07/16/09 | 1313508002/641 | 30.95 | | 30.95 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 121850262 NAME OF RESTAURANT: RINO TRATTORIA APPROVED BY: YOUNG YOO <br> * 796Number of units: 1 |
| 07/16/09 | 1313508002/642 | 26.34 | | 26.34 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 121828578 NAME OF RESTAURANT: CRISP (40TH ST) APPROVED BY: BONNIE DYE <br> * 797Number of units: 1 |
| 07/20/09 | 1313508002/752 | 31.11 | | 31.11 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 122103279 NAME OF RESTAURANT: MI NIDITO APPROVED BY: BONNIE DYE <br> * 907Number of units: 1 |
| 07/21/09 | 1313508002/755 | 15.36 | | 15.36 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 122230167 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE <br> * 910Number of units: 1 |
| 07/21/09 | 1313508002/754 | 14.94 | | 14.94 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NOBLE, JONATHAN REFERENCE NO: 122270340 NAME OF RESTAURANT: WILD GINGER (51ST) APPROVED BY: JONATHAN NOBLE <br> * 909Number of units: 1 |
| 07/21/09 | 1313508002/751 | 15.48 | | 15.48 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 122239419 NAME OF RESTAURANT: BREAD FACTORY CAFE (55TH) APPROVED BY: JON NARVAEZ <br> * 906Number of units: 1 |
| 07/22/09 | 1313508002/753 | 18.91 | | 18.91 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 122346609 NAME OF RESTAURANT: BETTER BURGER APPROVED BY: BONNIE DYE |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 07/22/09 | 1313508002/753 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>* 908Number of units: 1 |
| 07/23/09 | 1313508002/608 | 22.97 | | 22.97 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/13 G. BRADSHAW<br>* 763Number of units: 1 |
| 07/23/09 | 1313508002/610 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/07 D. DEUTSCH<br>* 765Number of units: 1 |
| 07/23/09 | 1313508002/757 | 18.04 | | 18.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 122460288 NAME OF RESTAURANT: CAFE METRO (LEXINGTON) APPROVED BY: BONNIE DYE<br>* 912Number of units: 1 |
| 07/23/09 | 1313508002/609 | 17.70 | | 17.70 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/14 G. BRADSHAW<br>* 764Number of units: 1 |
| 07/23/09 | 1313508002/611 | 62.81 | | 62.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 07/08 ,09 ,11 ,13 ,14&15 D. DEUTSCH<br>* 766Number of units: 1 |
| 07/23/09 | 1313508002/758 | 29.82 | | 29.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: YOO, YOUNG REFERENCE NO: 122461584 NAME OF RESTAURANT: RINO TRATTORIA APPROVED BY: YOUNG YOO<br>* 913Number of units: 1 |
| 07/24/09 | 1313508002/756 | 25.66 | | 25.66 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 122566362 NAME OF RESTAURANT: FRESH BASIL`S APPROVED BY: GILBERT BRADSHAW<br>* 911Number of units: 1 |
| 07/27/09 | 1313508002/1099 | 24.94 | | 24.94 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 122736192 NAME OF RESTAURANT: DARBAR GRILL APPROVED BY: GILBERT BRADSHAW<br>* 1254Number of units: 1 |
| 07/27/09 | 1313508002/678 | 22.00 | | 22.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 07/21 D. GALLAI<br>* 833Number of units: 1 |
| 07/28/09 | 1313508002/1097 | 24.88 | | 24.88 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 122859168 NAME OF RESTAURANT: MR. K`S APPROVED BY: CHRISTY RIVERA<br>* 1252Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 07/28/09 | 1313508002/1097 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 07/28/09 | 1313508002/1098 | 18.42 | | 18.42 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 122860218 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE <br> * 1253Number of units: 1 |
| 07/28/09 | 1313508002/1096 | 23.25 | | 23.25 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 122854116 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER <br> * 1251Number of units: 1 |
| 07/28/09 | 1313508002/1090 | 23.79 | | 23.79 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 122850237 NAME OF RESTAURANT: Q2 THAI APPROVED BY: JON NARVAEZ <br> * 1245Number of units: 1 |
| 07/29/09 | 1313508002/1092 | 15.87 | | 15.87 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 122989416 NAME OF RESTAURANT: COSMIC DINER APPROVED BY: JON NARVAEZ <br> * 1247Number of units: 1 |
| 07/29/09 | 1313508002/1093 | 24.22 | | 24.22 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 122987295 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: GILBERT BRADSHAW <br> * 1248Number of units: 1 |
| 07/29/09 | 1313508002/1094 | 23.25 | | 23.25 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 122972634 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER <br> * 1249Number of units: 1 |
| 07/29/09 | 1313508002/1091 | 29.94 | | 29.94 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: NASHAT, KESSAR REFERENCE NO: 122985315 NAME OF RESTAURANT: FAT SAL S PIZZA (10TH AVE) APPROVED BY: KESSAR NASHAT <br> * 1246Number of units: 1 |
| 07/29/09 | 1313508002/1095 | 21.05 | | 21.05 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 123002892 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: FRANCISCO VAZQUEZ <br> * 1250Number of units: 1 |
| 08/03/09 | 1313526002/484 | 19.53 | | 19.53 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 123365310 NAME OF RESTAURANT: TOSSED APPROVED BY: CHRISTY RIVERA <br> * 691Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 08/04/09 | 1313526002/487 | 13.23 | | 13.23 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 123480567 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>* 694Number of units: 1 |
| 08/05/09 | 1313526002/483 | 20.86 | | 20.86 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 123595743 NAME OF RESTAURANT: TANG PAVILION APPROVED BY: JON NARVAEZ<br>* 690Number of units: 1 |
| 08/05/09 | 1313526002/38 | 7.91 | | 7.91 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEKEND 08/01 F. VAZQUEZ<br>* 245Number of units: 1 |
| 08/05/09 | 1313526002/489 | 18.67 | | 18.67 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 123591351 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: BONNIE DYE<br>* 696Number of units: 1 |
| 08/05/09 | 1313526002/488 | 23.33 | | 23.33 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 123589164 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER<br>* 695Number of units: 1 |
| 08/06/09 | 1313526002/482 | 21.64 | | 21.64 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 123718467 NAME OF RESTAURANT: BLAKE & TODD APPROVED BY: JON NARVAEZ<br>* 689Number of units: 1 |
| 08/06/09 | 1313526002/485 | 22.21 | | 22.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 123698886 NAME OF RESTAURANT: BOCCA APPROVED BY: BONNIE DYE<br>* 692Number of units: 1 |
| 08/08/09 | 1313526002/486 | 14.19 | | 14.19 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 123816822 NAME OF RESTAURANT: BOCCA APPROVED BY: BONNIE DYE<br>* 693Number of units: 1 |
| 08/10/09 | 1313526002/611 | 14.91 | | 14.91 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 123959064 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>* 818Number of units: 1 |
| 08/11/09 | 1313526002/605 | 18.65 | | 18.65 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 124099149 NAME OF RESTAURANT: FUJI SUSHI & RISING DRAGON APPROVED BY: GILBERT BRADSHAW<br>* 812Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|------------------|----------------|----------------|-----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 08/11/09 | 1313526002/605 | | | | MATTER NAME: 19804.002 - Bankruptcy General |
| 08/11/09 | 1313526002/608 | 17.46 | | 17.46 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124066989 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE * 815Number of units: 1 |
| 08/12/09 | 1313526002/607 | 29.22 | | 29.22 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124176186 NAME OF RESTAURANT: DAFNI GREEK TAVERNA APPROVED BY: BONNIE DYE * 814Number of units: 1 |
| 08/13/09 | 1313526002/606 | 29.49 | | 29.49 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 124284195 NAME OF RESTAURANT: DAI HACHI SUSHI APPROVED BY: ROBERT GAYDA * 813Number of units: 1 |
| 08/13/09 | 1313526002/609 | 25.81 | | 25.81 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124287501 NAME OF RESTAURANT: ELLENS STARDUST DINER / IUM JAZZ CLUB APPROVED BY: BONNIE DYE * 816Number of units: 1 |
| 08/13/09 | 1313526002/610 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 124296003 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS * 817Number of units: 1 |
| 08/14/09 | 1313526002/403 | 26.03 | | 26.03 | MATTER NAME: 19804.002 - Bankruptcy General MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/10 B. CARSON * 610Number of units: 1 |
| 08/14/09 | 1313526002/404 | 20.51 | | 20.51 | MATTER NAME: 19804.002 - Bankruptcy General MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE08/10 G. BRADSHAW * 611Number of units: 1 |
| 08/14/09 | 1313526002/402 | 30.73 | | 30.73 | MATTER NAME: 19804.002 - Bankruptcy General MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/08 B. CARSON * 609Number of units: 1 |
| 08/14/09 | 1313526002/401 | 24.59 | | 24.59 | MATTER NAME: 19804.002 - Bankruptcy General MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 08/09 B. CARSON * 608Number of units: 1 |
| 08/17/09 | 1313526002/836 | 23.33 | | 23.33 | MATTER NAME: 19804.002 - Bankruptcy General MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 124533756 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER * 1043Number of units: 1 |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 08/17/09 | 1313526002/838 | 19.95 | | 19.95 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124536354 NAME OF RESTAURANT: GOODBURGER (45TH ST.) APPROVED BY: BONNIE DYE<br> *  1045Number of units: 1 |
| 08/17/09 | 1313526002/837 | 11.71 | | 11.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 124535598 NAME OF RESTAURANT: CHINA GOURMET APPROVED BY: MEGHAN TOWERS<br> *  1044Number of units: 1 |
| 08/17/09 | 1313526002/835 | 17.42 | | 17.42 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 124539444 NAME OF RESTAURANT: WILD GREENS APPROVED BY: GILBERT BRADSHAW<br> *  1042Number of units: 1 |
| 08/17/09 | 1313526002/844 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 124556367 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br> *  1051Number of units: 1 |
| 08/18/09 | 1313526002/841 | 25.26 | | 25.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124645347 NAME OF RESTAURANT: SHERWOODS FINE FOODS APPROVED BY: BONNIE DYE<br> *  1048Number of units: 1 |
| 08/18/09 | 1313526002/840 | 28.82 | | 28.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 124638300 NAME OF RESTAURANT: RITZ DINER APPROVED BY: MEGHAN TOWERS<br> *  1047Number of units: 1 |
| 08/18/09 | 1313526002/839 | 23.61 | | 23.61 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 124642230 NAME OF RESTAURANT: BETTER BURGER APPROVED BY: GILBERT BRADSHAW<br> *  1046Number of units: 1 |
| 08/19/09 | 1313526002/842 | 23.39 | | 23.39 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 124757367 NAME OF RESTAURANT: GUANTANAMERA APPROVED BY: GILBERT BRADSHAW<br> *  1049Number of units: 1 |
| 08/19/09 | 1313526002/843 | 30.06 | | 30.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 124751472 NAME OF RESTAURANT: THE HOUSE OF BREWS APPROVED BY: BONNIE DYE<br> *  1050Number of units: 1 |
| 08/20/09 | 1313526002/832 | 14.41 | | 14.41 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NARVAEZ, JON REFERENCE NO: 124852902 NAME OF RESTAURANT: DERVISH RESTAURANT APPROVED BY: JON NARVAEZ |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 08/20/09 | 1313526002/832 | | | | *MATTER NAME: 19804.002 - Bankruptcy General*<br>* 1039Number of units: 1 |
| 08/20/09 | 1313526002/831 | 22.20 | | 22.20 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ALPERT, MARC REFERENCE NO: 124869234 NAME OF RESTAURANT: ESS-A-BAGEL APPROVED BY: MARC ALPERT<br>* 1038Number of units: 1 |
| 08/20/09 | 1313526002/833 | 30.68 | | 30.68 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NASHAT, KESSAR REFERENCE NO: 124884387 NAME OF RESTAURANT: RAVAGH APPROVED BY: KESSAR NASHAT<br>* 1040Number of units: 1 |
| 08/20/09 | 1313526002/845 | 15.29 | | 15.29 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: ZAFRAN, KIMBERLY REFERENCE NO: 124865037 NAME OF RESTAURANT: AUSTIN S CAFE APPROVED BY: KIMBERLY ZAFRAN<br>* 1052Number of units: 1 |
| 08/21/09 | 1313526002/612 | 19.36 | | 19.36 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEAL WORKED LATE 08/18 B. CARSON<br>* 819Number of units: 1 |
| 08/21/09 | 1313526002/834 | 24.97 | | 24.97 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 124945116 NAME OF RESTAURANT: TROY TURKISH GRILL APPROVED BY: GILBERT BRADSHAW<br>* 1041Number of units: 1 |
| 08/24/09 | 1313526002/979 | 26.14 | | 26.14 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 125115435 NAME OF RESTAURANT: WILD EDIBLES APPROVED BY: GILBERT BRADSHAW<br>* 1186Number of units: 1 |
| 08/26/09 | 1313526002/981 | 19.49 | | 19.49 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 125323542 NAME OF RESTAURANT: MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>* 1188Number of units: 1 |
| 08/26/09 | 1313526002/980 | 22.26 | | 22.26 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: RIVERA, CHRISTY REFERENCE NO: 125323479 NAME OF RESTAURANT: BLOCKHEADS BURRITOS (WW) APPROVED BY: CHRISTY RIVERA<br>* 1187Number of units: 1 |
| 08/26/09 | 1313526002/978 | 27.58 | | 27.58 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 125320893 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: GILBERT BRADSHAW<br>* 1185Number of units: 1 |
| | | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 08/27/09 | 1313526002/807 | 18.62 | | 18.62 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEAL WORKED LATE 08/20 B. CARSON<br>*  1014Number of units: 1 |
| 08/27/09 | 1313526002/808 | 12.75 | | 12.75 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 08/20 J. PORTER<br>*  1015Number of units: 1 |
| 08/28/09 | 1313526002/984 | 19.49 | | 19.49 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 125520303 NAME OF RESTAURANT:<br>MAMA MEXICO (49TH ST.) APPROVED BY: ALEXANDRA NELLOS<br>*  1191Number of units: 1 |
| 08/28/09 | 1313526002/983 | 19.26 | | 19.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 125527575 NAME OF RESTAURANT:<br>BOCCA APPROVED BY: OLAWALE BAKARE<br>*  1190Number of units: 1 |
| 08/30/09 | 1313526002/982 | 19.21 | | 19.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 125598447 NAME OF RESTAURANT:<br>UTOPIA CAFE APPROVED BY: OLAWALE BAKARE<br>*  1189Number of units: 1 |
| 08/31/09 | 1313526002/992 | 14.18 | | 14.18 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: NELLOS, ALEXANDRA REFERENCE NO: 125705403 NAME OF RESTAURANT:<br>BLOCKHEADS BURRITOS (WW) APPROVED BY: ALEXANDRA NELLOS<br>*  1199Number of units: 1 |
| 08/31/09 | 1313526002/991 | 19.28 | | 19.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: IACOPELLI, MARISA REFERENCE NO: 125704038 NAME OF RESTAURANT:<br>BOCCA APPROVED BY: OLAWALE BAKARE<br>*  1198Number of units: 1 |
| 08/31/09 | 1313526002/990 | 19.29 | | 19.29 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BAKARE, OLAWALE REFERENCE NO: 125704038 NAME OF RESTAURANT:<br>BOCCA APPROVED BY: OLAWALE BAKARE<br>*  1197Number of units: 1 |
| 08/31/09 | 1313526002/993 | 27.28 | | 27.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 125718609 NAME OF RESTAURANT:<br>GUANTANAMERA APPROVED BY: GILBERT BRADSHAW<br>*  1200Number of units: 1 |
| Late Night/Weekend Meals: | | $3,016.79 | | $3,016.79 | |
| Category: Overtime (Reproduction Staff) | | | | | |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>OFFICE SERVICE OVERTIME EXP PR 07/31/2009-R.HAND |

EXHIBIT N

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Overtime (Reproduction Staff) | | | | | |
| 07/31/09 | 1313508002/731 | 80.00 | | 80.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>* 886Number of units: 4 |
| Overtime (Reproduction Staff): | | $80.00 | | $80.00 | |
| | | $5,840.21 | | $5,840.21 | |