# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, *et al.*,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT
## REGARDING FIRST INTERIM FEE APPLICATION OF
## DELOITTE & TOUCHE LLP

Stuart Maue (the **"Fee Examiner"**) submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the **"Fee Examiner Order"**) in connection with the First Interim Fee Application of Deloitte & Touche LLP for the period from

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

June 26, 2009, through August 31, 2009[2] (the "**Fee Application**"), seeking approval of fees that total

$84,010.00 and reimbursement of expenses that total $163.93. Deloitte & Touche LLP ("**Deloitte**") was

retained and employed to provide financial, accounting, and advisory services to the Debtors.

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries

and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief

under Chapter 11 of the Bankruptcy Code.  On December 10, 2008, the Bankruptcy Court entered an

order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.      On August 13, 2009, the Debtors Committee filed the *Application for an Order*

*Authorizing Debtors to Retain and Employ Deloitte & Touche LLP to Provide Certain Financial,*

*Accounting, and Advisory Services to the Debtors Pursuant to 11 U.S.C. §§ 327(a) and 1107, Nunc Pro*

*Tunc to June 26, 2009* [Docket No. 1823] (the "**Retention Application**").   By order dated

August 16, 2009, this Court approved the retention of Deloitte (the "**Retention Order**").   The Retention

Order provided that, except as otherwise stated in the Retention Order, Deloitte "shall be compensated in

accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, Bankruptcy

Rules, the Local Rules, the fee and expense guidelines established by the Office of the United States

Trustee, and any applicable orders of this Court."

3.      Deloitte filed the Fee Application on October 19, 2009, pursuant to the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,*

(January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee

Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform

---

[2] The Application stated that the fees and expenses for August 2009 were not included in the Fee Application and would be submitted in a
subsequent interim application.

procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services."  *11 U.S.C. § 330(a)(1)(A).*  In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title."  *11 U.S.C. §§ 330(a)(3)(A-F).*

7.     A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the exercise of billing judgment is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner evaluated the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings, and then issued a Preliminary Report with accompanying exhibits to Deloitte. In response, the firm provided a written response received on April 13, 2010 that contained additional information and explanation regarding issues raised in the Preliminary Report. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the "**Final Report**") "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**"). The Fee Examiner determined that there is no discrepancy between the Fees Requested and the Fees Computed, nor any discrepancy between the Expenses Requested and the Expenses Computed.

10.    **Block Billing.**[3]  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).*  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." *UST Guidelines ¶(b)(4)(v).*[4]  Although most of the Deloitte activity descriptions were not block billed, several were combined into one billing entry with a single time increment.  The block billed entries were displayed in **Exhibit D** to the Preliminary Report and totaled 23.57 hours with $10,659.17 in associated fees.  The Fee Examiner requested that in future applications, Deloitte bill each discrete activity separately.

In response to the Preliminary Report, Deloitte agreed to bill each discrete activity separately in future applications.  The Fee Examiner makes no recommendation for a fee reduction due to block billing, and Exhibit D is omitted from this report.

### Review of Fees

11.    **Firm Staffing.**    The UST Guidelines state that fee applications should identify the "[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11." *UST Guidelines ¶(b)(1)(iii).*  The Fee Application provided the names, positions, and hourly rates of the 13 Deloitte professionals who billed to this matter, consisting of

---

[3] The Fee Examiner's methodology for reviewing fees includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, the Fee Examiner assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications, and presents a reasonable alternative to discounting block billed time entries in their entirety.

[4] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g., In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g., In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to one hundred percent. *See id.* at 495 n.7 and cases cited.

5 partners, 1 director, 4 senior managers, 2 managers, and 1 senior.  A summary of hours and fees billed

by each timekeeper is displayed in **Exhibit A**.[5]

The firm billed a total of 184.70 hours with associated fees of $84,010.00.  The

following table displays the hours and fees computed by timekeeper position and the percentage of total

hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 31.90 | 17% | $17,545.00 | 21% |
| Director | 1.00 | * | 550.00 | * |
| Senior Manager | 76.00 | 41% | 36,100.00 | 43% |
| Manager | 43.80 | 24% | 18,615.00 | 22% |
| Senior | 32.00 | 17% | 11,200.00 | 13% |
| TOTAL | 184.70 | 100% | $84,010.00 | 100% |

\* Less than 1%

The blended hourly rate for the Deloitte professionals is $454.85.

12.      **Hourly Rate Increases.**  Deloitte did not increase the hourly rate of any timekeeper

during the first interim period.

13.      **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or

unnecessary services.  *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed

the billing entries of each timekeeper to evaluate his or her contribution to the representation, including

conducting a comparison to others' efforts.  On the whole, each Deloitte timekeeper appeared to perform

either core team responsibilities necessary to the engagement, or performed limited but discrete,

necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However,

the Fee Examiner requested that the firm provide supplemental information regarding the role of certain

timekeepers identified in **Exhibit B** to the Preliminary Report who billed a total of 19.80 hours and

$10,492.50 in associated fees.

---

[5] This Final Reports includes exhibits that detail and support the findings discussed therein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

In response to the Preliminary Report, Deloitte stated that the individuals in question either (i) provided specific knowledge regarding the Debtors possessed from work on behalf of the Debtors prior to the bankruptcy, or (ii) are subject matter specialists in certain accounting and reporting areas whose knowledge was needed for certain issues. The firm also explained that the involvement of the individuals, though limited, provided efficiencies due to the specific knowledge they possessed. After consideration of the additional information provided by Deloitte, the Fee Examiner makes no recommendation for a fee reduction, and Exhibit B is omitted from this report.

14.    **Complete and Detailed Task Descriptions.** Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary." The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*. The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*. Specifically, the Fee Examiner identified three billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication. The entries, which totaled 2.45 hours with $1,313.75 in associated fees, were displayed in **Exhibit C** to the Preliminary Report. The Fee Examiner requested that in future applications the firm provide sufficient detail for each time entry, and Deloitte responded by agreeing to provide the requisite detail in future applications. Given the *de minimus* time at issue, the Fee Examiner recommends no fee reduction and Exhibit C is omitted from this report.

15.    **Meetings, Conferences, Hearings, and Other Events.** The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)),* and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v).* While it may be appropriate to have multiple attendees at some meetings, conferences, hearings, or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event. Contrary to Local Rule 2016-2, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 37.45 hours with $16,761.25 in associated fees, were displayed in **Exhibit E** to the Preliminary Report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the timekeeper leading rather than observing a nonfirm conference). The potentially duplicative and unnecessary timekeepers' entries total 20.40 hours with $8,480.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. The Fee Examiner requested from the firm an explanation of the necessity of the multiple billers and their respective roles for each event attended by more than one timekeeper.

In response to the Preliminary Report, Deloitte asserted that the various individual's presence at the same meeting or conference held a distinct role and the attendance of each improved the overall efficiency. While the presence of more than one firm timekeeper at various conferences may be appropriate in certain circumstances, the Fee Examiner expects Deloitte to comply with the Local Rules and explain the role and necessity of each participant. The Fee Examiner makes no recommendation for a fee reduction at this time, but may revisit the issue if Deloitte does not provide the requisite information in future fee applications. Exhibit E is included with this report for the Court's reference.

16.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The fees billed by Deloitte for intraoffice conferences totaled 61.48 hours with $29,579.58 in associated fees, which computes to approximately 35% of the total fees requested in the Fee Application.  The entries were displayed in **Exhibit F** to the Preliminary Report.  In many instances, two or more firm professionals billed to attend the same internal conference.  The entries describing intraoffice conferences attended by two or more firm personnel, totaling 50.00 hours with $24,162.50 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested from Deloitte an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Deloitte provided a detailed explanation that included the disciplines/expertise of various timekeepers at issue as well as the role of each in the overall project and in individual conferences.  In light of the extensive explanation provided, the Fee Examiner does not recommend a fee reduction at this time.  However, expending 35% of the fees on internal communication is an indication that management of the project was not efficient and productive, and accordingly the Fee Examiner will revisit the fees at issue in the context of future fee applications. Exhibit F is included for the Court's reference.

17.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any tasks describing administrative efforts.

18.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[6]  The Fee Examiner did not identify any tasks describing clerical efforts.

---

[6] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying,

19.    **Travel.** Local Rule 2016-2 (d)(viii) provides that nonworking travel time "may be billed at no more than 50% of regular hourly rates." The Fee Examiner identified no billing entries that described travel.

20.    **Deloitte Retention/Compensation.** Deloitte billed 18.70 hours with associated fees of $8,850.00 for activities related to firm's retention and applications for compensation, which computes to approximately 11% of the Fees Computed. The fee entries describing Deloitte's retention/compensation activities are displayed in **Exhibit G**, included in the Final Report for the Court's reference.

**Review of Expenses**

21.    **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the expense, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Deloitte requested reimbursement for three categories of expenses: transportation to and from the Tribune office, parking at the Tribune office, and a teleconference charge. The expenses were sufficiently detailed.

---

word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

## Conclusion

The Fee Examiner submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends approval of fees in the amount of $84,010.00 and reimbursement of expenses in the amount of $163.93 for the interim period from June 26, 2009 through August 31, 2009.

Respectfully submitted,

**STUART MAUE**

By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:     (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 22nd day of July, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Peter Leadstrom, Esq.
Partner
Deloitte & Touche LLP
111 South Wacker Drive
Chicago, IL  60606-4301

John L. Decker, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Deloitte & Touche LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| PLEA | Leadstrom, Pete | PARTNER | $550.00 | $550.00 | 18.40 | $10,120.00 |
| MSTI | Stibich, Mike | PARTNER | $550.00 | $550.00 | 7.60 | $4,180.00 |
| PMAN | Mano, Patrice | PARTNER | $550.00 | $550.00 | 2.70 | $1,485.00 |
| DHOF | Hoffman, David | PARTNER | $550.00 | $550.00 | 1.70 | $935.00 |
| LMIT | Mitrovich, Lisa | PARTNER | $550.00 | $550.00 | 1.50 | $825.00 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $550.00 | | 31.90 | $17,545.00 |
| | | | | % of Total: | 17.27% | % of Total: 20.88% |
| MWEI | Weinstein, Marc | DIRECTOR | $550.00 | $550.00 | 1.00 | $550.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $550.00 | | 1.00 | $550.00 |
| | | | | % of Total: | 0.54% | % of Total: 0.65% |
| RSTE | Stecz, Ryan | SENIOR MANAGER | $475.00 | $475.00 | 38.20 | $18,145.00 |
| SCON | Conroy, Sean | SENIOR MANAGER | $475.00 | $475.00 | 32.50 | $15,437.50 |
| ALOO | Loo, Alice | SENIOR MANAGER | $475.00 | $475.00 | 3.80 | $1,805.00 |
| KROS | Roskos, Korwin | SENIOR MANAGER | $475.00 | $475.00 | 1.50 | $712.50 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $475.00 | | 76.00 | $36,100.00 |
| | | | | % of Total: | 41.15% | % of Total: 42.97% |
| PCON | Conway, Patrick | MANAGER | $425.00 | $425.00 | 30.80 | $13,090.00 |
| SMCC | McCullough, Steve | MANAGER | $425.00 | $425.00 | 13.00 | $5,525.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $425.00 | | 43.80 | $18,615.00 |
| | | | | % of Total: | 23.71% | % of Total: 22.16% |
| MSME | Smeraglinolo, Mark | SENIOR | $350.00 | $350.00 | 32.00 | $11,200.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $350.00 | | 32.00 | $11,200.00 |
| | | | | % of Total: | 17.33% | % of Total: 13.33% |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

**Deloitte & Touche LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | Total No. of Billers:  13 | Blended Rate for Report:    $454.85 | | | 184.70 | $84,010.00 |

EXHIBIT E

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

## MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 7.60 | 3,610.00 |
| Conway, P | 9.00 | 3,825.00 |
| Leadstrom, P | 5.60 | 3,080.00 |
| McCullough, S | 1.35 | 573.75 |
| Roskos, K | 0.70 | 332.50 |
| Smeraglinolo, M | 8.70 | 3,045.00 |
| Stecz, R | 2.40 | 1,140.00 |
| Stibich, M | 1.40 | 770.00 |
| Weinstein, M | 0.70 | 385.00 |
| | 37.45 | $16,761.25 |

## QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 5.40 | 2,565.00 |
| Conway, P | 3.50 | 1,487.50 |
| Leadstrom, P | 0.00 | 0.00 |
| McCullough, S | 0.00 | 0.00 |
| Roskos, K | 0.70 | 332.50 |
| Smeraglinolo, M | 8.70 | 3,045.00 |
| Stecz, R | 1.40 | 665.00 |
| Stibich, M | 0.00 | 0.00 |
| Weinstein, M | 0.70 | 385.00 |
| | 20.40 | $8,480.00 |

EXHIBIT E

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

### MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Pro-Forma Preparation Services | 37.45 | 16,761.25 |
| | 37.45 | $16,761.25 |

### QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
| --- | --- | --- |
| Pro-Forma Preparation Services | 20.40 | 8,480.00 |
| | 20.40 | $8,480.00 |

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|------|------|------|------|---|---|------|
| 07/01/09 Wed | Conroy, S 07312009/3 | 1.60 | 1.60 | 760.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH B. LITMAN AND N. CHAKIRIS (TRIBUNE) AND P. LEADSTROM (DELOITTE) TO DISCUSS TRIBUNE POR AND PRO FORMA REQUIREMENTS. |
| 07/01/09 Wed | Leadstrom, P 07312009/1 | 1.60 | 1.60 | 880.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH B. LITMAN AND N. CHAKIRIS (TRIBUNE) AND S. CONROY (DELOITTE) TO DISCUSS TRIBUNE POR AND PRO FORMA REQUIREMENTS. |
| 07/07/09 Tue | Conroy, S 07312009/14 | 0.60 | 0.60 | 285.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> HELD CALL WITH K.KANSA AND B. HAUSERMAN (SIDLEY) AND P. LEADSTROM (DELOITTE) TO DISCUSS DELOITTE APPLICATION FOR RETENTION. |
| 07/07/09 Tue | Leadstrom, P 07312009/13 | 0.60 | 0.60 | 330.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> HELD CALL WITH K.KANSA AND B. HAUSERMAN (SIDLEY) AND S. CONROY (DELOITTE) TO DISCUSS DELOITTE APPLICATION FOR RETENTION. |
| 07/16/09 Thu | Conroy, S 07312009/54 | 1.50 | 1.50 | 712.50 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH B. LITMAN, N. CHAKIRIS, AND MEMBERS OF PRICEWATERHOUSECOOPERS TO DISCUSS PRO FORMAS, AUDITOR REQUIREMENTS, AND PWC'S VIEWS ON FORM AND CONTENT. |
| 07/16/09 Thu | Conway, P 07312009/56 | 1.50 | 1.50 | 637.50 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH TIRBUNE COMPANY EMPLOYEES AND MEMBERS OF PRICEWATERHOUSECOOPERS TO DISCUSS PRO FORMAS, AUDITOR REQUIREMENTS, AND PWC'S VIEWS ON FORM AND CONTENT. |
| 07/16/09 Thu | Leadstrom, P 07312009/52 | 1.70 | 1.70 | 935.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH PWC AND TRIBUNE TO DISCUSS FORM AND CONTENT OF PRO FORMAS. |
| 07/21/09 Tue | Conway, P 07312009/72 | 2.00 | 2.00 | 850.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEETING THE WITH COMPANY TO DISCUSS DRAFT PBC LIST |
| 07/21/09 Tue | Smeraglinolo, M 07312009/75 | 2.00 | 2.00 | 700.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEETING WITH COMPANY TO DISUSS DRAFT PBC LIST |
| 07/23/09 Thu | Conroy, S 07312009/81 | 0.60 | 0.60 | 285.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> CONDUCT CALL WITH N. CHAKIRIS AND T. LOGHTFOOT (TRIBUNE), P. CONWAY (DELOITTE) AND MEMBERS OF HEWITT ASSOCIATES REGARDING PRO FORMA ADJUSTMENTS RELATED TO PENSION AND POSTRETIREMENT PLANS. |
| 07/23/09 Thu | Conway, P 07312009/84 | 0.60 | 0.60 | 255.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> CONDUCT CALL WITH TRIBUNE, S. CONROY (DELOITTE) AND MEMBERS OF HEWITT ASSOCIATES REGARDING PRO FORMA ADJUSTMENTS RELATED TO PENSION AND POSTRETIREMENT PLANS. |
| 07/28/09 Tue | Conroy, S 07312009/97 | 1.60 | 1.60 | 760.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH M. STIBICH AND R. STECZ (DELOITTE) P. SHANNAHAN, N. CHAKIRIS AND B. LITMAN (TRIBUNE) TO DISCUSS PRO FORMA ADJUSTMENTS RELATED TO DEFERRED TAXES AND THE TAX PROVISION. |
| 07/28/09 Tue | Conway, P 07312009/98 | 1.40 | 1.40 | 595.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH T. LIGHTFOOT (TRIBUNE) AND M. SMERAGLINOLO (DELOITTE) TO WALKTHROUGH PRO FORMA SUPPORT PROVIDED TO DATE |

& QUESTIONED MULTIPLE ATTENDANCE

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/28/09 Tue | Smeraglinolo, M 07312009/100 | 1.40 | 1.40 | 490.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEET WITH P. CONWAY (DELOITTE) AND T. LIGHTFOOT (TRIBUNE) TO DISCUSS PRO FORMA SUPPORT PROVIDED TO DATE |
| 07/28/09 Tue | Stecz, R 07312009/105 | 1.40 | 1.40 | 665.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH THE CLIENT TO DISCUSS THE TAX ASPECTS OF THE PRO FORMA PROCESS |
| 07/28/09 Tue | Slibich, M 07312009/108 | 1.40 | 1.40 | 770.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH THE CLIENT TO DISCUSS THE TAX ASPECTS OF THE PRO FORMA PROCESS |
| 07/29/09 Wed | Conway, P 07312009/112 | 1.10 | 1.10 | 467.50 | | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEET WITH T. LIGHTFOOT (TRIBUNE) AND M. SMERAGLINOLO (DELOITTE) TO WALKTHROUGH PRO FORMA SUPPORT PROVIDED TO DATE |
| 07/29/09 Wed | Smeraglinolo, M 07312009/115 | 1.10 | 1.10 | 385.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEET WITH P. CONWAY (DELOITTE) AND T. LIGHTFOOT (TRIBUNE) TO DISCUSS PRO FORMA SUPPORT PROVIDED TO DATE |
| 07/29/09 Wed | Smeraglinolo, M 07312009/117 | 1.80 | 1.80 | 630.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH CLIENT, BETTER UNDERSTANDING GENERAL LEDGER FOR PURPOSES OF ADJUSTMENTS |
| 07/29/09 Wed | Stecz, R 07312009/121 | 2.00 | 1.00 | 475.00 | | 1<br>2 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH THE CLIENT TO DISCUSS THE PRO FORMA TAX PROCESS<br>AND FOLLOW-UP INTERNALLY ON THE APPROACH TO THE PROJECT. |
| 07/31/09 Fri | Conroy, S 07312009/143 | 1.70 | 1.70 | 807.50 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEET WITH N. CHAKIRIS AND T. LIGHTFOOT (TRIBUNE) REGARDING STATUS OF PRO FORMA PROJECT, TECHNICAL ACCOUNTING MATTERS RELATED TO PRO FORMA ADJUSTMENTS, AND STATUS OF PROJECT. |
| 07/31/09 Fri | Conway, P 07312009/147 | 1.00 | 1.00 | 425.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH THE CLIENT TO DISCUSS THE PRO FORMA PROCESS AND FOLLOW-UP INTERNALLY ON THE APPROACH TO THE PROJECT. |
| 07/31/09 Fri | Conway, P 07312009/148 | 1.40 | 1.40 | 595.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEETING WITH THE CLIENT TO ANALYZE THE COMPANY'S GENERAL LEDGER AND UNDERSTAND THE TYPES OF BALANCES HELD |
| 07/31/09 Fri | Leadstrom, P 07312009/141 | 1.70 | 1.70 | 935.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services*<br>MEET WITH TRIBUNE AND DELOITTE PERSONNEL REGARDING STATUS OF PRO FORMA PROJECT, TECHNICAL ACCOUNTING MATTERS RELATED TO PRO FORMA ADJUSTMENTS, AND STATUS OF PROJECT. |
| 07/31/09 Fri | McCullough, S 07312009/156 | 2.70 | 1.35 | 573.75 | | 1<br>2 | *MATTER NAME: Pro-Forma Preparation Services*<br>TELEPHONE DISCUSSION WITH CLIENT ABOUT PROJECT TO COMPUTE DEFERRED STATE EFFECTIVE TAX RATE FOR TRIBUNE COMPANY;<br>TELEPHONE DISCUSSION WITH COMPANY ABOUT INFORMATION PROVIDED AND "NEXT STEPS" |

& QUESTIONED MULTIPLE ATTENDANCE

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/31/09 Fri | Roskos, K 07312009/153 | 0.70 | 0.70 | 332.50 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> TELEPHONE DISCUSSION WITH CLIENT ABOUT PROJECT TO COMPUTE DEFERRED STATE EFFECTIVE TAX RATE FOR TRIBUNE COMPANY |
| 07/31/09 Fri | Smeraglinolo, M 07312009/150 | 1.00 | 1.00 | 350.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEETING WITH THE CLIENT TO DISCUSS THE PRO FORMA PROCESS AND FOLLOW-UP INTERNALLY ON THE APPROACH TO THE PROJECT. |
| 07/31/09 Fri | Smeraglinolo, M 07312009/151 | 1.40 | 1.40 | 490.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEETING WITH THE CLIENT TO ANALYZE THE COMPANY'S GENERAL LEDGER AND UNDERSTAND THE TYPES OF BALANCES HELD |
| 07/31/09 Fri | Weinstein, M 07312009/155 | 0.70 | 0.70 | 385.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> TELEPHONE DISCUSSION WITH CLIENT ABOUT PROJECT TO COMPUTE DEFERRED STATE EFFECTIVE TAX RATE FOR TRIBUNE COMPANY |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 37.45 | $16,761.25 |
| TOTAL ENTRY COUNT: | 29 | | |
| TOTAL TASK COUNT: | 29 | | |
| TOTAL OF & ENTRIES | | 20.40 | $8,480.00 |
| TOTAL ENTRY COUNT: | 16 | | |
| TOTAL TASK COUNT: | 16 | | |

& QUESTIONED MULTIPLE ATTENDANCE

EXHIBIT E

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 7.60 | 3,610.00 |
| Conway, P | 9.00 | 3,825.00 |
| Leadstrom, P | 5.60 | 3,080.00 |
| McCullough, S | 1.35 | 573.75 |
| Roskos, K | 0.70 | 332.50 |
| Smeraglinolo, M | 8.70 | 3,045.00 |
| Stecz, R | 2.40 | 1,140.00 |
| Stibich, M | 1.40 | 770.00 |
| Weinstein, M | 0.70 | 385.00 |
| | 37.45 | $16,761.25 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 5.40 | 2,565.00 |
| Conway, P | 3.50 | 1,487.50 |
| Leadstrom, P | 0.00 | 0.00 |
| McCullough, S | 0.00 | 0.00 |
| Roskos, K | 0.70 | 332.50 |
| Smeraglinolo, M | 8.70 | 3,045.00 |
| Stecz, R | 1.40 | 665.00 |
| Stibich, M | 0.00 | 0.00 |
| Weinstein, M | 0.70 | 385.00 |
| | 20.40 | $8,480.00 |

EXHIBIT E

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Deloitte & Touche LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 37.45 | 16,761.25 |
| | 37.45 | $16,761.25 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 20.40 | 8,480.00 |
| | 20.40 | $8,480.00 |

EXHIBIT

INTRAOFFICE CONFERENCES
Deloitte & Touche LLP

### INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 12.85 | 6,103.75 |
| Conway, P | 7.00 | 2,975.00 |
| Hoffman, D | 1.70 | 935.00 |
| Leadstrom, P | 6.70 | 3,685.00 |
| Mano, P | 2.70 | 1,485.00 |
| McCullough, S | 2.60 | 1,105.00 |
| Mitrovich, L | 1.50 | 825.00 |
| Roskos, K | 0.30 | 142.50 |
| Smeraglinolo, M | 3.90 | 1,365.00 |
| Stecz, R | 16.93 | 8,043.33 |
| Stibich, M | 5.00 | 2,750.00 |
| Weinstein, M | 0.30 | 165.00 |
| | 61.48 | $29,579.58 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 8.80 | 4,180.00 |
| Conway, P | 7.00 | 2,975.00 |
| Hoffman, D | 1.70 | 935.00 |
| Leadstrom, P | 5.70 | 3,135.00 |
| Mano, P | 2.70 | 1,485.00 |
| McCullough, S | 1.35 | 573.75 |
| Mitrovich, L | 1.50 | 825.00 |
| Roskos, K | 0.30 | 142.50 |
| Smeraglinolo, M | 3.50 | 1,225.00 |
| Stecz, R | 12.15 | 5,771.25 |
| Stibich, M | 5.00 | 2,750.00 |
| Weinstein, M | 0.30 | 165.00 |
| | 50.00 | $24,162.50 |

EXHIBIT

INTRAOFFICE CONFERENCES
Deloitte & Touche LLP

INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 61.48 | 29,579.58 |
| | 61.48 | $29,579.58 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 50.00 | 24,162.50 |
| | 50.00 | $24,162.50 |

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/01/09 Wed | Conroy, S 07312009/4 | 0.70 | 0.70 | 332.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH P. LEADSTROM (DELOITTE) TO DISCUSS PRO FORMA REQUIREMENTS AND PLAN ENGAGEMENT. |
| 07/01/09 Wed | Leadstrom, P 07312009/2 | 0.70 | 0.70 | 385.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH S. CONROY (DELOITTE) TO DISCUSS PRO FORMA REQUIREMENTS AND PLAN ENGAGEMENT. |
| 07/06/09 Mon | Conroy, S 07312009/8 | 0.40 | 0.40 | 190.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH S. CONROY (DELOITTE) TO DISCUSS STATUS OF ENGAGEMENT, ADMINISTRATION OF ENGAGEMENT AND STATUS OF APPLICATION FOR RETENTION AND ENGAGEMENT LETTER. |
| 07/06/09 Mon | Conroy, S 07312009/9 | 0.60 | 0.60 | 285.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS. |
| 07/06/09 Mon | Conroy, S 07312009/10 | 0.50 | 0.50 | 237.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH R. YOUNG (DELOITTE) TO DISCUSS SIDLEY COMMENTS ON ENGAGEMENT LETTER, APPLICATION FOR RETENTION AND DECLARATION. |
| 07/06/09 Mon | Conway, P 07312009/12 | 0.60 | 0.60 | 255.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH S. CONROY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS. |
| 07/06/09 Mon | Leadstrom, P 07312009/7 | 0.40 | 0.40 | 220.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH S. CONROY (DELOITTE) TO DISCUSS STATUS OF ENGAGEMENT, ADMINISTRATION OF ENGAGEMENT AND STATUS OF APPLICATION FOR RETENTION AND ENGAGEMENT LETTER. |
| 07/07/09 Tue | Conway, P 07312009/16 | 0.60 | 0.60 | 255.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH M. SMERAGLINOLO (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS |
| 07/07/09 Tue | Smeraglinolo, M 07312009/18 | 0.60 | 0.60 | 210.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS |
| 07/08/09 Wed | Conroy, S 07312009/22 | 0.30 | 0.30 | 142.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH P. LEADSTROM (DELOITTE) TO DISCUSS CHANGES IN DELOITTE APPLICATION AND DECLARATION. |
| 07/08/09 Wed | Conroy, S 07312009/23 | 0.40 | 0.40 | 190.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PLAN AND COORDINATE PRO FORMA ENGAGEMENT. |
| 07/08/09 Wed | Conway, P 07312009/24 | 0.40 | 0.40 | 170.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH S. CONROY (DELOITTE) TO PLAN AND COORDINATE PRO FORMA ENGAGEMENT. |
| 07/08/09 Wed | Leadstrom, P 07312009/20 | 0.30 | 0.30 | 165.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH S. CONROY (DELOITTE) TO DISCUSS CHANGES IN DELOITTE APPLICATION AND DECLARATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/08/09 Wed | Smeraglinolo, M 07312009/28 | 0.40 | 0.40 | 140.00 | | 1 | MATTER NAME: Pro-Forma Preparation Services <br> DISCUSS PRO FORMA TEMPLATE EXAMPLES WITH DELOITTE PERSONNEL |
| 07/09/09 Thu | Conroy, S 07312009/30 | 0.40 | 0.40 | 190.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CONDUCT CALL WITH P. CONWAY (DELOITTE) TO DISCUSS TIMING OF PRO FORMA ENGAGEMENT AND CHANGES TO APPLICATION FOR RETENTION. |
| 07/09/09 Thu | Conway, P 07312009/31 | 0.40 | 0.40 | 170.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CONDUCT CALL WITH S. CONWAY (DELOITTE) TO DISCUSS TIMING OF PRO FORMA ENGAGEMENT AND CHANGES TO APPLICATION FOR RETENTION. |
| 07/10/09 Fri | Conroy, S 07312009/32 | 0.60 | 0.60 | 285.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CONDUCT CALL WITH L. MITROVICH (DELOITTE) TO DISCUSS TECHNICAL REQUIREMENTS FOR PRO FORMA FINANCIAL STATEMENTS. |
| 07/10/09 Fri | Conroy, S 07312009/34 | 0.30 | 0.30 | 142.50 | | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CONDUCT CALL WITH R. YOUNG (DELOITTE) TO DISCUSS CHANGES IN APPLICATION FOR RETENTION. |
| 07/10/09 Fri | Mitrovich, L 07312009/33 | 0.50 | 0.50 | 275.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CONDUCT CALL WITH S. CONROY (DELOITTE) TO DISCUSS TECHNICAL REQUIREMENTS FOR PRO FORMA FINANCIAL STATEMENTS. |
| 07/14/09 Tue | Conroy, S 07312009/37 | 0.60 | 0.60 | 285.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> DISCUSS DRAFT AGENDA WITH P. CONWAY (DELOITTE) AND DISCUSS TECHNICAL MATTERS ASSOCIATED WITH PRO FORMA FINANCIAL STATEMENTS. |
| 07/14/09 Tue | Conroy, S 07312009/38 | 0.40 | 0.40 | 190.00 | | 1 | MATTER NAME: Pro-Forma Preparation Services <br> MEET WITH P. LEADSTROM (DELOITTE) TO DISCUSS DRAFT AGENDA FOR MEETING WITH TRIBUNE REGARDING PRO FORMA PROJECT. |
| 07/14/09 Tue | Conway, P 07312009/39 | 0.60 | 0.60 | 255.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> DISCUSS PREPARATION OF DRAFT AGENDA WITH S. CONROY (DELOITTE) AND DISCUSS TECHNICAL MATTERS ASSOCIATED WITH PRO FORMA FINANCIAL STATEMENTS. |
| 07/14/09 Tue | Hoffman, D 07312009/42 | 0.70 | 0.70 | 385.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> INTERNAL DISCUSSION REGARDING PRO FORMA FINANCIAL STATEMENT PROJECT |
| 07/14/09 Tue | Stecz, R 07312009/41 | 1.60 | 1.60 | 760.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> INTERNAL DISCUSSION REGARDING PRO FORMA FINANCIAL STATEMENT PROJECT |
| 07/15/09 Wed | Conroy, S 07312009/44 | 0.60 | 0.60 | 285.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> CALL WITH L. MITROVICH (DELOITTE) REGARDING TECHNICAL MATTERS ASSOCIATED WITH PRO FORMA PRESENTATION. |
| 07/15/09 Wed | Conroy, S 07312009/46 | 0.30 | 0.30 | 142.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services <br> REVIEW MEETING MATERIALS AND PROVIDE EDITS TO P. CONWAY (DELOITTE) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT

INTRAOFFICE CONFERENCES
Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/15/09 Wed | Conway, P 07312009/49 | 0.30 | 0.30 | 127.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>REVIEW MEETING MATERIALS WITH S. CONROY (DELOITTE) AND RECEIVE EDITS. |
| 07/15/09 Wed | Leadstrom, P 07312009/43 | 1.00 | 1.00 | 550.00 | | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH S. CONROY (DELOITTE) TO DISCUSS DRAFT AGENDA FOR MEETING WITH TRIBUNE REGARDING PRO FORMA PROJECT. |
| 07/15/09 Wed | Mitrovich, L 07312009/45 | 1.00 | 1.00 | 550.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MATERIAL REVIEW AND CALL WITH S. CONROY (DELOITTE) REGARDING TECHNICAL MATTERS ASSOCIATED WITH PRO FORMA PRESENTATION. |
| 07/16/09 Thu | Conroy, S 07312009/53 | 1.20 | 1.20 | 570.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>FINALIZE MATERIALS FOR MEETING AT TRIBUNE, PREPARE DUPLICATES AND SEND MATERIALS TO N. CHAKIRIS (TRIBUNE). |
| 07/16/09 Thu | Conway, P 07312009/55 | 1.20 | 1.20 | 510.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>REVIEW UPDATED AGENDA'S WITH S. CONROY (DELOITTE) AND PREPARE MEETING MATERIALS. |
| 07/16/09 Thu | Conway, P 07312009/57 | 0.20 | 0.20 | 85.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH M. SMERAGLINOLO (DELOITTE) TO DEBRIEF HIM ON THE MEETING WITH TRIBUNE AND PWC AND UPDATE HIM ON NEXT STEPS. |
| 07/16/09 Thu | Smeraglinolo, M 07312009/58 | 0.20 | 0.20 | 70.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>CONDUCT CALL WITH P. CONWAY (DELOITTE) TO DEBRIEF ON MEETINGS WITH TRIBUNE AND PWC AND UPDATE ON NEXT STEPS |
| 07/16/09 Thu | Stecz, R 07312009/59 | 1.40 | 1.40 | 665.00 | | 1 | MATTER NAME: Pro-Forma Preparation Services<br>READING AVAILABLE RESEARCH ON THE PREPARATION OF PRO FORMA STATEMENTS AND MEETING INTERNALLY TO DISCUSS SOME KEY ASPECTS |
| 07/17/09 Fri | Conroy, S 07312009/61 | 0.50 | 0.50 | 237.50 | | 1 | MATTER NAME: Pro-Forma Preparation Services<br>MEET WITH M. STIBICH AND R. STECZ (DELOITTE) TO DISCUSS PRO FORMA ENGAGEMENT AND TAX RELATED PRO FORMA ADJUSTMENTS. |
| 07/17/09 Fri | Conroy, S 07312009/62 | 0.30 | 0.30 | 142.50 | | 1 | MATTER NAME: Pro-Forma Preparation Services<br>COORDINATE WITH R. STECZ (DELOITTE) AND PROVIDE BACKGROUND INFORMATION ON TRIBUNE PRO FORMA ENGAGEMENT. |
| 07/17/09 Fri | Stecz, R 07312009/63 | 2.10 | 2.10 | 997.50 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>INTERNAL MEETING WITH THE ACCOUNTING TEAM TO DISCUSS THE PROJECT, INCLUDING THE TIMING AND EXPECTATIONS. |
| 07/17/09 Fri | Stibich, M 07312009/64 | 2.30 | 2.30 | 1,265.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>INTERNAL MEETING WITH THE ACCOUNTING TEAM TO DISCUSS THE PROJECT, INCLUDING THE TIMING AND EXPECTATIONS. |
| 07/22/09 Wed | Hoffman, D 07312009/79 | 1.00 | 1.00 | 550.00 | & | 1 | MATTER NAME: Pro-Forma Preparation Services<br>INTERNAL MEETING TO DISCUSS THE DRAFT AGENDA AND EDIT AS NECESSARY. |

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| 07/22/09 Wed | Stecz, R 07312009/77 | 1.90 | 1.90 | 902.50 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INTERNAL MEETING TO DISCUSS THE DRAFT AGENDA AND EDIT AS NECESSARY. |
| 07/22/09 Wed | Slibich, M 07312009/78 | 1.90 | 1.90 | 1,045.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INTERNAL MEETING TO DISCUSS THE DRAFT AGENDA AND EDIT AS NECESSARY. |
| 07/23/09 Thu | Conroy, S 07312009/82 | 0.30 | 0.30 | 142.50 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> DISCUSS PRO FORMA ADJUSTMENT FOR PENSIONS WITH P. LEADSTROM AND P. CONWAY (DELOITTE) |
| 07/24/09 Fri | Conroy, S 07312009/87 | 1.10 | 0.55 | 261.25 | | 1 <br> 2 | *MATTER NAME: Pro-Forma Preparation Services* <br> REVISE ENGAGEMENT LETTER FOR COMMENT FROM B. LITMAN (TRIBUNE) AND K. KANSA (SIDLEY). <br> DISCUSS REVISIONS WITH P. CONWAY (DELOITTE). |
| 07/24/09 Fri | Conroy, S 07312009/88 | 0.40 | 0.40 | 190.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> DISCUSS COMMENTS ON DELOITTE APPLICATION WITH R. YOUNG . |
| 07/24/09 Fri | Conroy, S 07312009/90 | 0.40 | 0.40 | 190.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> CALL WITH R. YOUNG (DELOITTE) TO DISCUSS COMMENTS ON DELOITTE APPLICATION. |
| 07/28/09 Tue | Stecz, R 07312009/106 | 2.00 | 2.00 | 950.00 | | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INTERNAL FOLLOW-UP DISCUSSION REGARDING SOME OF THE KEY ASPECTS OF THE PRO FORMA PROCESS INCLUDING VARIOUS CODI RULES |
| 07/29/09 Wed | Mano, P 07312009/118 | 2.10 | 2.10 | 1,155.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INCOME TAX PRESENTATION MATTERS IN PRO-FORMA FINANCIAL STATEMENTS DISCUSSION WITH DELOITTE PERSONNEL. |
| 07/29/09 Wed | Mano, P 07312009/119 | 0.60 | 0.60 | 330.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INCOME TAX PRESENTATION MATTERS IN PRO-FORMA FINANCIAL STATEMENTS DISCUSSION WITH DELOITTE PERSONNEL. |
| 07/29/09 Wed | McCullough, S 07312009/125 | 2.70 | 1.35 | 573.75 | & | 1 <br> 2 | *MATTER NAME: Pro-Forma Preparation Services* <br> MEET WITH RYAN S. AND MIKE S. TO DISCUSS PROJECT: <br> COMPLETE INFORMATION REQUEST |
| 07/29/09 Wed | Stecz, R 07312009/123 | 2.80 | 2.80 | 1,330.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INTERNAL MEETINGS AND DISCUSSIONS WITH SERVICE LINE EXPERTS TO VET THE ISSUES BEING DISCUSSED IN OUR CLIENT MEETINGS AND TO FINALIZE OUR APPROACH TO THE ENGAGEMENT. |
| 07/29/09 Wed | Slibich, M 07312009/124 | 0.80 | 0.80 | 440.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> INTERNAL DISCUSSION REGARDING SOME OF THE KEY OPEN POINTS WITH RESPECT TO THE TAX ASPECTS OF THE PRO FORMA STATEMENTS. |
| 07/30/09 Thu | Leadstrom, P 07312009/128 | 1.60 | 1.60 | 880.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* <br> REVIEW TAX MATTERS, ENTITIES AND STRUCTURE AND DISCUSS IMPACTS ON PRO FORMA PRESENTATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 07/30/09 Thu | McCullough, S 07312009/138 | 2.50 | 1.25 | 531.25 | | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 MEET WITH MIKE M., NATALIE B., AND MIKE H. TO DISCUSS PROJECT DETAILS AND "NEXT STEPS". <br> 2 CALL WITH PATRICE M. TO DISCUSS PRO FORMA FINANCIALS. |
| 07/30/09 Thu | Roskos, K 07312009/131 | 0.30 | 0.30 | 142.50 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 INTERNAL TELEPHONE DISCUSSION ABOUT PROJECT TO COMPUTE DEFERRED STATE EFFECTIVE TAX RATE FOR TRIBUNE COMPANY |
| 07/30/09 Thu | Stecz, R 07312009/133 | 2.40 | 2.40 | 1,140.00 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 INTERNAL DISCUSSIONS REGARDING THE EXCEL FILES THAT WILL BE PREPARED AND FURTHER DISCUSSION REGARDING SOME OF THE KEY OPEN POINTS REGARDING TAXES. |
| 07/30/09 Thu | Stecz, R 07312009/134 | 2.80 | 0.93 | 443.33 | | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 DISCUSSION WITH CLIENT REGARDING STATE EFFECTIVE TAX RATE <br> 2 AND INTERNAL DISCUSSION REGARDING THE RATE AND OTHER ISSUES TO CONSIDER. <br> 3 ESTABLISH TIME FOR A CALL WITH THE CLIENT |
| 07/30/09 Thu | Stecz, R 07312009/135 | 0.90 | 0.45 | 213.75 | | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 PHONE CALL TO DISCUSS THE STATE EFFECTIVE TAX RATE TO USE ON THE PRO FORMA FINANCIAL STATEMENTS <br> 2 AND FOLLOW-UP DISCUSSIONS WITH INTERNAL TEAM |
| 07/30/09 Thu | Stecz, R 07312009/137 | 2.70 | 1.35 | 641.25 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 CALL WITH THE CLIENT TO DISCUSS OUR QUESTIONS RELATE TO THE EXCEL FILES <br> 2 FOLLOWED BY INTERNAL DISCUSSIONS REGARDING HOW BEST TO PROCEED WITH THE PROJECT, INCLUDING A DEBRIEF DISCUSSION WITH THE ACCOUNTING TEAM ON SOME VARIOUS ISSUES THAT HAVE ARISEN THUS FAR. |
| 07/30/09 Thu | Weinstein, M 07312009/132 | 0.30 | 0.30 | 165.00 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 INTERNAL TELEPHONE DISCUSSION ABOUT PROJECT TO COMPUTE DEFERRED STATE EFFECTIVE TAX RATE FOR TRIBUNE COMPANY |
| 07/31/09 Fri | Conroy, S 07312009/142 | 2.70 | 2.70 | 1,282.50 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 MEET WITH P. LEADSTROM, P. CONWAY, M. SMERAGLINOLO (DELOITTE) TO DISCUSS PRO FORMA STATUS, TECHNICAL ACCOUNTING MATTERS INVOLVING PRO FORMA ADJUSTMENTS, AND FINALIZE MATERIALS FOR MEETING WITH CLIENT. |
| 07/31/09 Fri | Conroy, S 07312009/144 | 0.40 | 0.40 | 190.00 | | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 MEET WITH R. STECZ (DELOITTE) TO DISCUSS STATUS OF PRO FORMA PROJECT AND IMPACT ON TIMING OF DELIVERABLES. |
| 07/31/09 Fri | Conway, P 07312009/145 | 2.70 | 2.70 | 1,147.50 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 INTERNAL MEETING WITH DELOITTE AERS TO DISCUSS PRO FORMA STATUS, TECHNICAL ACCOUNTING MATTERS INVOLVING PRO FORMA ADJUSTMENTS, AND FINALIZE MATERIALS FOR MEETING WITH CLIENT. |
| 07/31/09 Fri | Leadstrom, P 07312009/140 | 2.70 | 2.70 | 1,485.00 | & | *MATTER NAME: Pro-Forma Preparation Services* <br> 1 MEET WITH DELOITTE PERSONELL TO DISCUSS PRO FORMA STATUS, TECHNICAL ACCOUNTING MATTERS INVOLVING PRO FORMA ADJUSTMENTS, AND FINALIZE MATERIALS FOR MEETING WITH CLIENT. |

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 07/31/09 Fri | Smeraglinolo, M 07312009/149 | 2.70 | 2.70 | 945.00 | & | 1 | *MATTER NAME: Pro-Forma Preparation Services* INTERNAL MEETING WITH DELOITTE AERS TO DISCUSS PRO FORMA STATUS, TECHNICAL ACCOUNTING MATTERS INVOLVING PRO FORMA ADJUSTMENTS AND FINALIZE MATERIALS FOR MEETING WITH CLIENT. |
| | TOTAL OF ALL ENTRIES | | 61.48 | $29,579.58 | | | |
| | TOTAL ENTRY COUNT: | 64 | | | | | |
| | TOTAL TASK COUNT: | 64 | | | | | |
| | TOTAL OF & ENTRIES | | 50.00 | $24,162.50 | | | |
| | TOTAL ENTRY COUNT: | 47 | | | | | |
| | TOTAL TASK COUNT: | 47 | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT

INTRAOFFICE CONFERENCES

Deloitte & Touche LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 12.85 | 6,103.75 |
| Conway, P | 7.00 | 2,975.00 |
| Hoffman, D | 1.70 | 935.00 |
| Leadstrom, P | 6.70 | 3,685.00 |
| Mano, P | 2.70 | 1,485.00 |
| McCullough, S | 2.60 | 1,105.00 |
| Mitrovich, L | 1.50 | 825.00 |
| Roskos, K | 0.30 | 142.50 |
| Smeraglinolo, M | 3.90 | 1,365.00 |
| Stecz, R | 16.93 | 8,043.33 |
| Stibich, M | 5.00 | 2,750.00 |
| Weinstein, M | 0.30 | 165.00 |
| | 61.48 | $29,579.58 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 8.80 | 4,180.00 |
| Conway, P | 7.00 | 2,975.00 |
| Hoffman, D | 1.70 | 935.00 |
| Leadstrom, P | 5.70 | 3,135.00 |
| Mano, P | 2.70 | 1,485.00 |
| McCullough, S | 1.35 | 573.75 |
| Mitrovich, L | 1.50 | 825.00 |
| Roskos, K | 0.30 | 142.50 |
| Smeraglinolo, M | 3.50 | 1,225.00 |
| Stecz, R | 12.15 | 5,771.25 |
| Stibich, M | 5.00 | 2,750.00 |
| Weinstein, M | 0.30 | 165.00 |
| | 50.00 | $24,162.50 |

EXHIBIT
INTRAOFFICE CONFERENCES
Deloitte & Touche LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 61.48 | 29,579.58 |
| | 61.48 | $29,579.58 |

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 50.00 | 24,162.50 |
| | 50.00 | $24,162.50 |

EXHIBIT G

DELOITTE & TOUCHE RETENTION/COMPENSATION

Deloitte & Touche LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 10.20 | 4,845.00 |
| Conway, P | 4.40 | 1,870.00 |
| Leadstrom, P | 3.50 | 1,925.00 |
| Smeraglinolo, M | 0.60 | 210.00 |
| | 18.70 | $8,850.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 18.70 | 8,850.00 |
| | 18.70 | $8,850.00 |

EXHIBIT G
DELOITTE & TOUCHE RETENTION/COMPENSATION
Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 07/01/09 Wed | Conroy, S 07312009/4 | 0.70 | 0.70 | 332.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 MEET WITH P. LEADSTROM (DELOITTE) TO DISCUSS PRO FORMA REQUIREMENTS AND PLAN ENGAGEMENT. |
| 07/01/09 Wed | Conroy, S 07312009/5 | 1.30 | 1.30 | 617.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 PREPARE ENGAGEMENT LETTER AND UPDATE FOR COMMENTS RECEIVED FROM R. YOUNG (DELOITTE).<br>2 SEND E-MAIL OF DRAFT TO B. LITMAN (TRIBUNE) FOR REVIEW. |
| 07/01/09 Wed | Leadstrom, P 07312009/2 | 0.70 | 0.70 | 385.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 MEET WITH S. CONROY (DELOITTE) TO DISCUSS PRO FORMA REQUIREMENTS AND PLAN ENGAGEMENT. |
| 07/06/09 Mon | Conroy, S 07312009/8 | 0.40 | 0.40 | 190.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 MEET WITH S. CONROY (DELOITTE) TO DISCUSS STATUS OF ENGAGEMENT, ADMINISTRATION OF ENGAGEMENT AND STATUS OF APPLICATION FOR RETENTION AND ENGAGEMENT LETTER. |
| 07/06/09 Mon | Conroy, S 07312009/9 | 0.60 | 0.60 | 285.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS. |
| 07/06/09 Mon | Conroy, S 07312009/10 | 0.50 | 0.50 | 237.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 CONDUCT CALL WITH R. YOUNG (DELOITTE) TO DISCUSS SIDLEY COMMENTS ON ENGAGEMENT LETTER, APPLICATION FOR RETENTION AND DECLARATION. |
| 07/06/09 Mon | Conroy, S 07312009/11 | 0.20 | 0.20 | 95.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 SEND E-MAIL CORRESPONDENCE TO K. KANSA (SIDLEY) TO COORDINATE MEETING ON APPLICATION FOR RETENTION. |
| 07/06/09 Mon | Conway, P 07312009/12 | 0.60 | 0.60 | 255.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 CONDUCT CALL WITH S. CONROY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS. |
| 07/06/09 Mon | Leadstrom, P 07312009/7 | 0.40 | 0.40 | 220.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 MEET WITH S. CONROY (DELOITTE) TO DISCUSS STATUS OF ENGAGEMENT, ADMINISTRATION OF ENGAGEMENT AND STATUS OF APPLICATION FOR RETENTION AND ENGAGEMENT LETTER. |
| 07/07/09 Tue | Conroy, S 07312009/14 | 0.60 | 0.60 | 285.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 HELD CALL WITH K.KANSA AND B. HAUSERMAN (SIDLEY) AND P. LEADSTROM (DELOITTE) TO DISCUSS DELOITTE APPLICATION FOR RETENTION. |
| 07/07/09 Tue | Conroy, S 07312009/15 | 0.30 | 0.30 | 142.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 PREPARE DRAFT SECTION OF APPLICATION AND SEND E-MAIL TO K. KANSA (SIDLEY). |
| 07/07/09 Tue | Conway, P 07312009/16 | 0.60 | 0.60 | 255.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 CONDUCT CALL WITH M. SMERAGLINOLO (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS |
| 07/07/09 Tue | Leadstrom, P 07312009/13 | 0.60 | 0.60 | 330.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1 HELD CALL WITH K.KANSA AND B. HAUSERMAN (SIDLEY) AND S. CONROY (DELOITTE) TO DISCUSS DELOITTE APPLICATION FOR RETENTION. |

EXHIBIT G

DELOITTE & TOUCHE RETENTION/COMPENSATION

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 07/07/09 Tue | Smeraglinolo, M 07312009/18 | 0.60 | 0.60 | 210.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PROVIDE DEBRIEF ON PRO FORMA ENGAGEMENT AND ADMINISTRATIVE MATTERS |
| 07/08/09 Wed | Conroy, S 07312009/21 | 0.40 | 0.40 | 190.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH A. WILSON AND R. YOUNG (DELOITTE) REGARDING DELOITTE APPLICATION FOR RETENTION. |
| 07/08/09 Wed | Conroy, S 07312009/22 | 0.30 | 0.30 | 142.50 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | MEET WITH P. LEADSTROM (DELOITTE) TO DISCUSS CHANGES IN DELOITTE APPLICATION AND DECLARATION. |
| 07/08/09 Wed | Conroy, S 07312009/23 | 0.40 | 0.40 | 190.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH P. CONWAY (DELOITTE) TO PLAN AND COORDINATE PRO FORMA ENGAGEMENT. |
| 07/08/09 Wed | Conway, P 07312009/24 | 0.40 | 0.40 | 170.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH S. CONROY (DELOITTE) TO PLAN AND COORDINATE PRO FORMA ENGAGEMENT. |
| 07/08/09 Wed | Leadstrom, P 07312009/20 | 0.30 | 0.30 | 165.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | MEET WITH S. CONROY (DELOITTE) TO DISCUSS CHANGES IN DELOITTE APPLICATION AND DECLARATION. |
| 07/09/09 Thu | Conroy, S 07312009/30 | 0.40 | 0.40 | 190.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH P. CONWAY (DELOITTE) TO DISCUSS TIMING OF PRO FORMA ENGAGEMENT AND CHANGES TO APPLICATION FOR RETENTION. |
| 07/09/09 Thu | Conway, P 07312009/31 | 0.40 | 0.40 | 170.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH S. CONWAY (DELOITTE) TO DISCUSS TIMING OF PRO FORMA ENGAGEMENT AND CHANGES TO APPLICATION FOR RETENTION. |
| 07/10/09 Fri | Conroy, S 07312009/34 | 0.30 | 0.30 | 142.50 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | CONDUCT CALL WITH R. YOUNG (DELOITTE) TO DISCUSS CHANGES IN APPLICATION FOR RETENTION. |
| 07/17/09 Fri | Conroy, S 07312009/61 | 0.50 | 0.50 | 237.50 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | MEET WITH M. STIBICH AND R. STECZ (DELOITTE) TO DISCUSS PRO FORMA ENGAGEMENT AND TAX RELATED PRO FORMA ADJUSTMENTS. |
| 07/23/09 Thu | Conroy, S 07312009/83 | 0.30 | 0.30 | 142.50 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | REVIEW EDITS TO DELOITTE APPLICATION FOR RETENTION AND PROVIDE COMMENT TO M. SMERAGLINOLO (DELOITTE) |
| 07/24/09 Fri | Conroy, S 07312009/87 | 1.10 | 1.10 | 522.50 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | REVISE ENGAGEMENT LETTER FOR COMMENT FROM B. LITMAN (TRIBUNE) AND K. KANSA (SIDLEY). |
| | | | | | 2 | DISCUSS REVISIONS WITH P. CONWAY (DELOITTE). |
| 07/24/09 Fri | Conroy, S 07312009/88 | 0.40 | 0.40 | 190.00 | | *MATTER NAME: Pro-Forma Preparation Services* |
| | | | | | 1 | DISCUSS COMMENTS ON DELOITTE APPLICATION WITH R. YOUNG . |

EXHIBIT G

DELOITTE & TOUCHE RETENTION/COMPENSATION

Deloitte & Touche LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 07/24/09 Fri | Conroy, S 07312009/89 | 0.50 | 0.50 | 237.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  REVIEW COMMENTS FROM B. LITMAN (TRIBUNE) ON APPLICATION.<br>2  REVISE APPLICATION AND PROVIDE RED-LINED VERSION TO K. KANSA AND B. HOUSEMAN (SIDLEY). |
| 07/24/09 Fri | Conroy, S 07312009/90 | 0.40 | 0.40 | 190.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  CALL WITH R. YOUNG (DELOITTE) TO DISCUSS COMMENTS ON DELOITTE APPLICATION. |
| 07/24/09 Fri | Conroy, S 07312009/91 | 0.30 | 0.30 | 142.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  DISCUSS EDITS TO APPLICATION AND DECLARATION WITH K. KANSA (SIDLEY) AND R. YOUNG (DELOITTE) |
| 07/24/09 Fri | Conroy, S 07312009/92 | 0.30 | 0.30 | 142.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  DISCUSS EDITS TO DELOITTE DECLARATION WITH J. MCCLELLAND (SIDLEY). |
| 07/24/09 Fri | Conway, P 07312009/86 | 1.50 | 1.50 | 637.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  REVIEW EDITS TO DELOITTE APPLICATION FOR RETENTION AS PROVIDED BY P. LEADSTROM(DELOITTE). |
| 07/24/09 Fri | Conway, P 07312009/93 | 0.90 | 0.90 | 382.50 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  PREPARATION AND PROCESSING OF FINAL EDITS TO THE DELOITTE ENGAGEMENT LETTER, LEADSTROM DECLARATION, AND APPLICATION. |
| 07/24/09 Fri | Leadstrom, P 07312009/85 | 1.50 | 1.50 | 825.00 | MATTER NAME: *Pro-Forma Preparation Services*<br>1  REVIEW EDITS TO DELOITTE APPLICATION FOR RETENTION AND PROVIDE COMMENT TO P. CONWAY (DELOITTE). |

Total                                                   18.70        $8,850.00

Number of Entries:        33

EXHIBIT G

DELOITTE & TOUCHE RETENTION/COMPENSATION

Deloitte & Touche LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Conroy, S | 10.20 | 4,845.00 |
| Conway, P | 4.40 | 1,870.00 |
| Leadstrom, P | 3.50 | 1,925.00 |
| Smeraglinolo, M | 0.60 | 210.00 |
| | 18.70 | $8,850.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Pro-Forma Preparation Services | 18.70 | 8,850.00 |
| | 18.70 | $8,850.00 |