# Exhibit E

Letter from Examiner's Counsel dated July 9, 2010



**Klee,
Tuchin,
Bogdanoff &
Stern
LLP**

| 1999 Avenue of the Stars | voice: 310-407-4000 |
| Thirty-Ninth Floor | fax: 310-407-9090 |
| Los Angeles, California 90067 | www.ktbslaw.com |

E-mail: mbarash@ktbslaw.com
Direct Dial: 310-407-4005

July 9, 2010

**VIA ELECTRONIC MAIL**

To The Parties Listed On The Attached
Distribution List

    Re:    In re Tribune, Case No. 08-1341 (U.S.B.C. D. Del.)

Dear Counsel:

    In accordance with Lee Bogdanoff's email correspondence dated June 14, 2010, and my correspondence of June 18, 2010, I am writing to advise you that we have posted to the Examiner's secure document website another set of documents for your review, for purposes of advising the Examiner if you contend that any of those documents must be maintained as confidential for purposes of the initial filing of the Examiner's report. These documents were obtained from non-public sources other than the exhibits submitted with the Parties' briefs. They are contained in a new folder on the site entitled "Examiner Confidential Docs For Review," under the subfolder "July 9, 2010 Posting."

    A chart listing the documents by exhibit number, description, .pdf file name and source (*i.e.*, from which the Examiner obtained the document) is enclosed. For your convenience, we have added to this list the Bates number, where applicable, that appears on the first page of each document. The vast majority of these documents were obtained from the Document Depository and at this point most probably are familiar to you.

    As before, you will note that some of these documents may appear to be copies of otherwise public documents, but have been included here, in an abundance of caution, because they were obtained from a nonpublic source to which the Examiner was provided access (*e.g.*, the secure Tribune document website maintained by Merrill Corporation).

    Please respond in writing to us (with copies to the other Parties) no later than Friday, July 16, 2010, identifying by exhibit number and description those documents as to which you maintain that confidentiality must be preserved for purposes of the initial filing of the Examiner's report and as to which you are the Party that previously

July 9, 2010
Page 2

designated such document as confidential. If you maintain that confidentiality must be preserved as to any document but you are not the party that previously designated such document as confidential, please identify the party that previously made such designation.

As the Examiner has stated previously, the standard you should utilize in whether to designate documents for continued non-disclosure is not whether disclosure would be embarrassing to your client, or harmful to its position in existing or future litigation, but whether there is a *bona fide* legal basis to prevent its public disclosure at the time the Examiner files his initial report.

Please note that the Examiner intends to take up with the Court any item that you designate for exclusion from the Report and intends to request that the Court authorize its public disclosure. Thus, we urge you to be judicious in your response. Certain of the responses we have previously received from some of you have been unduly broad in the assertion of continued confidentially, particularly in light of the Court's comments that it expects the Examiner's Report to be available generally to the public. The Examiner presently intends to contest designations of confidentiality except those that are supported by a compelling and readily apparent basis.

As we approach the filing of the Report, we will notify you of additional documents. Because we are running short on time, it may not be possible in the future to afford you seven days to review those documents and advise us concerning confidentiality matters. The Examiner appreciates your cooperation.

If you have any questions, please contact me. Thank you for your cooperation.

Very truly yours,

Martin R. Barash

Enclosure

cc:   Kenneth N. Klee
      Lee R. Bogdanoff

July 9, 2010
Page 3

**EXHIBIT A**

Akin Gump, Attn: Daniel Golden, Deborah Newman

Brown Rudnick, Attn: Robert Stark

Chadbourne & Parke, Attn: Howard Seife

Davis Polk, Attn: Dennis Glazer, Sharon Katz, David Stier

Hennigan Bennett Dorman, Attn: Bruce Bennett, James Johnston

Kasowitz, Benson, Torres & Friedman, Attn: David Rosner

Kaye Scholer, Attn: Joseph Drayton

Paul Weiss, Attn: Andrew Gordon

Sidley Austin LLP, Attn: James Conlan, James Ducayet

White and Case, Thomas Lauria

Wilmer Hale, Attn: Andrew Goldman

Zuckerman Spaeder, Attn: Graeme Bush

July 9, 2010
Confidentiality Posting

| Ex. No. | Beginning Bates Number | Description | Source Description | Filename |
|---|---|---|---|---|
| ABC-012 | EGI-LAW 00090375 | Brown Book for Period 4, 2007 | Tribune/Merrill Website | ABC 012.pdf |
| ABC-016 | NA | ESOP Transaction Model, dated April 25, 2007 | Tribune/Merrill Website | ABC 016.pdf |
| ABC-019 | NA | Confidential Discussion Materials Prepared for the Committee of Independent Directors, dated January 12, 2007 | Tribune/Merrill Website | ABC 019.pdf |
| ABC-020 | NA | Tribune IBES Estimates | Informal Submission from Lazard/Debtor | ABC 020.pdf |
| ABC-050 | VRC0002821 | VRC Due Diligence Agenda, dated September 19, 2007 | Document Depository | ABC 050.pdf |
| ABC-053 | TRB0109124 | ESOP Transaction Model - Pub Ad Rev - 2% and B&E OCF Flat Case, dated February 8, 2007 | Document Depository | ABC 053.pdf |
| ABC-054 | TRIB 037489/TRIB-G0031895 | ESOP- Equity Value Projections | Document Depository | ABC 054.pdf |
| ABC-055 | NA | Tribune Brown Book for Period 1 | Tribune/Merrill Website | ABC 055.pdf |
| ABC-056 | NA | Tribune Brown Book for Period 2 | Tribune/Merrill Website | ABC 056.pdf |
| ABC-058 | TRB0443931 | Musil E-Mail, dated May 7, 2007 | Document Depository | ABC 058.pdf |
| ABC-102 | TRIB 000027/TRIB-G0007787 | Special Committee Meeting Minutes, dated October 6, 2006 | Document Depository | ABC 102.pdf |
| ABC-105 | TRB0433623 | Tribune Board Meeting Materials, dated September 21, 2006 | Document Depository | ABC 105.pdf |
| ABC-106 | ML-TRIB-0026314 | Merrill Confidential Discussion Materials for the Board, dated September 21, 2006 | Document Depository | ABC 106.pdf |
| ABC-150 | NA | Tribune Company Model, dated November 21, 2007 | Tribune/Merrill Website | ABC 150.pdf |
| ABC-158 | NA | Brown Book for Period 7, 2007 | Tribune/Merrill Website | ABC 158.pdf |
| ABC-159 | NA | Brown Book for Period 8, 2007 | Tribune/Merrill Website | ABC 159.pdf |
| ABC-160 | NA | Tribune Third Quarter 2007 Highlights | Tribune/Merrill Website | ABC 160.pdf |
| ABC-205 | VRC0001004 | VRC Solvency Model supporting Solvency Opinion, dated May 9, 2007 | Document Depository | ABC 205.pdf |
| ABC-206 | VRC0024002 | Excel Version of Equity Investment Analysis, forwarded by VRC to Tribune on May 4, 2007 | Informal Submission from Creditors Committee | ABC 206.pdf |
| ABC-207 | NA | Confidential Discussion Materials Prepared for Committee of Independent Directors, dated March 30, 2007 | Tribune/Merrill Website | ABC 207.pdf |
| ABC-222 | D&P_TR076229 | Duff & Phelps ESOP Analysis Preliminary Draft, dated April 1, 2007 | Document Depository | ABC 222.pdf |
| ABC-226 | VRC0002377 | Browning E-Mail, dated May 14, 2007 | Document Depository | ABC 226.pdf |
| ABC-356 | NA | Brown Book for Period 5, 2007 | Tribune/Merrill Website | ABC 356.pdf |
| ABC-357 | NA | Brown Book for Period 6, 2007 | Tribune/Merrill Website | ABC 357.pdf |
| ABC-360 | NA | Brown Book for Period 9, 2007 | Tribune/Merrill Website | ABC 360.pdf |
| ABC-361 | NA | Brown Book for Period 10, 2007 | Tribune/Merrill Website | ABC 361.pdf |
| ABC-362 | NA | Brown Book for Period 11, 2007 | Tribune/Merrill Website | ABC 362.pdf |
| ABC-363 | NA | Brown Book for Period 12, 2007 | Tribune/Merrill Website | ABC 363.pdf |
| ABC-452 | NA | VRC Due Diligence Agenda with Tribune Corporate Finance Handouts, dated September 19, 2007 | Document Depository | ABC 452.pdf |
| ABC-453 | VRC0003678 | Bigelow E-Mail, dated September 27, 2007 | Document Depository | ABC 453.pdf |
| ABC-462 | VRC0002922 | Tribune Company Model, dated September 19, 2007 | Document Depository | ABC 462.pdf |
| ABC-463 | VRC0002922 | Tribune Company Model, dated September 20, 2007 | Document Depository | ABC 463.pdf |
| ABC-464 | VRC0004238 | Tribune Company Model, dated September 30, 2007 | Document Depository | ABC 464.pdf |
| ABC-468 | NA | Brown Book - Period 3 - March 2007 | Tribune/Merrill Website | ABC 468.pdf |
| ABC-478 | VRC0007125 | Bigelow E-Mail, dated December 7, 2007 | Document Depository | ABC 478.pdf |
| ABC-481 | VRC0070618 | Step Two Solvency Valuation Additional Questions | Document Depository | ABC 481.pdf |
| ABC-491 | TRB0272807 | VRC Draft Solvency Analysis, dated December 4, 2007 | Document Depository | ABC 491.pdf |
| ABC-498 | VRC0063389 | VRC Draft Solvency Analysis, dated November 30, 2007 | Document Depository | ABC 498.pdf |
| ABC-502 | VRC0013637 | Tribune Company Cubs Sale Update | Document Depository | ABC 502.pdf |
| ABC-503 | NA | VRC Real Estate FMV Summary | Tribune/Merrill Website | ABC 503.pdf |
| ABC-508 | TRB0266929 | Morgan Stanley Presentation, dated November 21, 2007 | Document Depository | ABC 508.pdf |
| ABC-510 | MS_97252 | Recent Leverage Loan Issuance (TV/Newspaper) | Document Depository | ABC 510.pdf |
| ABC-513 | VRC0019336 | VRC Solvency Model | Document Depository | ABC 513.pdf |
| CMD-005 | TRB0415676 | Tribune Board Minutes, dated December 4, 2007 | Informal Submission from Debtors | cmd005.pdf |
| CMD-009 | NA | Amended and Restated Certificate of Incorporation of Tribune, dated June 12, 2000 | Tribune/Merrill Website | cmd009.pdf |
| KAM-001 | ML-TRIB-0418279 | Sept. 2006 email string between Merrill and Citi, begins with Kaplan to Tuvlin | Document Depository | KAM001.pdf |
| KAM-009 | ML-TRIB-0598182 | 11/04/06 – 11/05/06 email exchange among Kaplan, O'Grady, and Costa | Document Depository | KAM009.pdf |
| KAM-015 | ML-TRIB-0618303 | 1/30/07 email exchange between Kidd and Mayer | Document Depository | KAM015.pdf |
| KAM-017 | TRB0019467 | 2/5/07 Grenesko email | Document Depository | KAM017.pdf |
| KAM-020 | MS_286598 | 2/28/07 email from Whayne to Taubman, et al. | Document Depository | KAM020.pdf |
| KAM-022 | ML-TRIB-0383979 | 2/28/07-3/1/07 email exchange between Merrill and Citigroup | Document Depository | KAM022.pdf |
| KAM-023 | CITI-TRIB-CC 00067425 | 3/1/07 email exchange between Merrill and Citigroup entities | Document Depository | KAM023.pdf |

Page 1 of 11

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| KAM-024 | CITI-TRIB-CC 00150610 | 3/20/07 emails among Mohr, Costa, and Kurmaniak | Document Depository | KAM024.pdf |
| KAM-025 | CITI-TRIB-CC 00039956 | 3/24/07 – 3/25/07 email exchange among Scardigli, Mohr, and Costa | Document Depository | KAM025.pdf |
| KAM-026 | MS_273560 | 3/23/07 email from Costa to Whayne | Document Depository | KAM026.pdf |
| KAM-027 | ML-TRIB-0001509 | 4/1/07 Tribune Board minutes (unredacted); Ex. A-C | Document Depository | KAM027.pdf |
| KAM-029 | ML-TRIB-0452767 | 10/6/06 email from Harrison to Tuvlin, et al. | Document Depository | KAM029.pdf |
| KAM-030 | CITI-TRIB-CC 00091876 | 2/6/07 Email from Persily to Wirdnam, | Document Depository | KAM030.pdf |
| KAM-031 | CITI-TRIB-CC 00091216 | 3/10/07 email from Mohr to Citigroup entities | Document Depository | KAM031.pdf |
| KAM-033 | CITI-TRIB-CC 00142351 | 3/29/07 email from Chen to Bigelow | Document Depository | KAM033.pdf |
| KAM-034 | ML-TRIB-0388154 | 4/10/07 Email between Costa and Kaplan) | Document Depository | KAM034.pdf |
| KAM-035 | ML-TRIB-0387938 | 4/2/07 – 4/6/07 email string | Document Depository | KAM035.pdf |
| KAM-037 | ML-TRIB-0390795 | 5/10/07 Email exchange among Kaplan, Paras, Mayer and Margolies | Document Depository | KAM037.pdf |
| KAM-039 | ML-TRIB-0580949 | 6/28/07 Email from Abraham to O'Grady | Document Depository | KAM039.pdf |
| KAM-040 | TRB0533576 | 7/18/2007 Master Copy Board of Directors Meting materials | Document Depository | KAM040.pdf |
| KAM-041 | ML-TRIB-0479324 | 8/17/07 Email from Harrison to Bigelow, cc Kaplan, O'Grady, Tuvlin, Canmann, Persily, Mohr, Kurmaniak, Bowen, Kelly, and others | Document Depository | KAM041.pdf |
| KAM-042 | TRB0415661 | 9/28/2007 Board Minutes (redacted) | Document Depository | KAM042.pdf |
| KAM-043 | ML-TRIB-0585558 | 10/5/07 Email from Kaplan to Tuvlin, O'Grady, Paras, Mayer and others | Document Depository | KAM043.pdf |
| KAM-044 | ML-TRIB-0452767 | 10/6/6 Email from Harrison to Tuvlin, Dahlback and Faulstich | Document Depository | KAM044.pdf |
| KAM-045 | CITI-TRIB-CC 00031138 | 10/12/07 Email from Canmann to Schell, Mohr and Kurmaniak | Document Depository | KAM045.pdf |
| KAM-047 | ML-TRIB-0613213 | 11/7/07 Email from Kaplan to Tuvlin, Mayer, O'Grady, Costa and other Merrill Entities personnel | Document Depository | KAM047.pdf |
| KAM-048 | ML-TRIB-0404767 | 11/8/07 Email from Kapadia to Bigelow, cc Kaplan, Tuvlin, Persily, Dilworth, Bowen, and Kelly | Document Depository | KAM048.pdf |
| KAM-051 | ML-TRIB-0406176 | 12/7/07 Email exchange among Tuvlin, Harrison, Kaplan, O'Grady and others) | Document Depository | KAM051.pdf |
| KAM-052 | ML-TRIB-0406254 | 12/11/07 Email exchange among O'Grady, Kaplan, Harrison, Tuvlin, Costa, Lewicki, and others | Document Depository | KAM052.pdf |
| KAM-053 | ML-TRIB-0486284 | 12/9/07 Email exchange between Tuvlin, Harrison, Costa, O'Grady, and others | Document Depository | KAM053.pdf |
| KAM-056 | ML-TRIB-0406436 | 12/19/07 Email from Costa to O'Grady and Kaplan | | KAM056.pdf |
| KAM-057 | ML-TRIB-0406444 | 12/20/07 Email exchange among O'Grady, Costa, Kaplan and Cotarelo | Document Depository | KAM057.pdf |
| KAM-058 | ML-TRIB-0406451 | 12/20/07 Email from Costa to Kaplan | Document Depository | KAM058.pdf |
| KAM-059 | HLHZ_Tribune001164 | 12/12/07 Email from Buettell to Werbalowsky and Berka | Document Depository | KAM059.pdf |
| KAM-060 | EGI-LAW 00012714 | 2/23/07 Project Tower – Credit Facilities Commitment Letter | Document Depository | KAM060.pdf |
| KAM-061 | ML-TRIB-0571282 | 2/21/07 email from Costa to Kaplan, et al. | Document Depository | KAM061.pdf |
| KAM-062 | CITI-TRIB-CC 00067425 | 2/28/07 – 3/01/07 email string | Document Depository | KAM062.pdf |
| KAM-063 | TRB0075316 | 3/21/07 email string | Document Depository | KAM063.pdf |
| KAM-064 | CITI-TRIB-CC 00026471 | 3/27/07 – 3/28/07 email string | Document Depository | KAM064.pdf |
| KAM-065 | CITI-TRIB-CC 00048051 | 3/29/07 email string | Document Depository | KAM065.pdf |
| KAM-066 | CITI-TRIB-CC 00103593 | Handwritten comments on VRC Prelimiary Draft | Document Depository | KAM066.pdf |
| KAM-069 | TRB-G0000605 | 2/23/07 emails | Document Depository | KAM069.pdf |
| KAM-070 | CITI-TRIB-CC 00039732 | 4/2/07 email string | Document Depository | KAM070.pdf |
| KAM-071 | BOA-TRB-0005544 | March 2007 Project Bear Working Group List | Document Depository | KAM071.pdf |
| KAM-072 | BOA-TRB-0001551 | 3/5/07 Bank of America Deal Screen Memorandum | Document Depository | KAM072.pdf |
| KAM-073 | BOA-TRB-0006468 | 3/6/07 Project Bear Leveraged Finance Screening Memo | Document Depository | KAM073.pdf |
| KAM-074 | BOA-TRB-0002816 | 3/20/07 – 3/21/07 emails | Document Depository | KAM074.pdf |
| KAM-075 | BOA-TRB-0002818 | March 2007 email string | Document Depository | KAM075.pdf |
| KAM-076 | BOA-TRB-0006484 | 3/25/07 Project Bear Leveraged Finance Screening Memo - Update | Document Depository | KAM076.pdf |
| KAM-077 | BOA-TRB-0006511 | 4/3/07 Project Bear Leveraged Finance Committee Approval Summary | Document Depository | KAM077.pdf |
| KAM-078 | BOA-TRB-0003266 | 3/28/07 Bank of America Presentation to Equity Group Investments, LLC, Project Tower Discussion Materials | Document Depository | KAM078.pdf |
| KAM-079 | BOA-TRB-0005628 | 3/27/07 – 3/28/07 emails | Document Depository | KAM079.pdf |
| KAM-080 | BOA-TRB-0002634 | 4/3/07 Project Bear Sponsor Case | Document Depository | KAM080.pdf |
| KAM-081 | BOA-TRB-0002813 | 3/26/07 email from Petrick to Hagel, et al. | Document Depository | KAM081.pdf |
| KAM-082 | BOA-TRB-0001845 | 3/26/07 Bank of America "What If" Risk Rating Detail Reports | Document Depository | KAM082.pdf |
| KAM-083 | BOA-TRB-0002605 | 3/1/07 Investment Analysis | Document Depository | KAM083.pdf |
| KAM-084 | BOA-TRB-0002592 | 3/23/07 Investment Analysis | Document Depository | KAM084.pdf |
| KAM-085 | BOA-TRB-0006509 | 4/2/07 email from Pegler to Patel, et al. | Document Depository | KAM085.pdf |
| KAM-086 | CITI-TRIB-CC 00073732 | 7/30/07 Citigroup Relationship Memorandum | Document Depository | KAM086.pdf |
| KAM-087 | TRB0529356 | 2/2/07 letter, Equity Group Investments, L.L.C. to Board of Directors, Tribune Company | Document Depository | KAM087.pdf |
| KAM-088 | BOA-TRB-0002057 | 4/5/07 Project Tower -Amended and Restated First Step Fee Letter | Document Depository | KAM088.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| KAM-090 | BOA-TRB-0002044 | 4/5/07 Project Tower – Amended and Restated First Step Engagement Letter | Document Depository | KAM090.pdf |
| KAM-091 | BOA-TRB-0000210 | 4/5/07 Project Tower – Amended and Restated Second Step Engagement Letter | Document Depository | KAM091.pdf |
| KAM-092 | TRB0160944 | 5/18/07 emails | Document Depository | KAM092.pdf |
| KAM-093 | TRB0105223 | 4/1/07 Project Tower – First Step Fee Letter | Document Depository | KAM093.pdf |
| KAM-094 | TRB0105332 | 4/1/07 Project Tower – Second Step Fee Letter | Document Depository | KAM094.pdf |
| KAM-095 | TRB0521691 | 4/1/07 Project Tower – First Step Engagement Letter | Document Depository | KAM095.pdf |
| KAM-096 | TRB0404157 | 4/1/07 Project Tower – Second Step Engagement Letter | Document Depository | KAM096.pdf |
| KAM-097 | CITI-TRIB-CC 00033822 | 2/20/07 emails | Document Depository | KAM097.pdf |
| KAM-098 | CITI-TRIB-CC 00046072 | 2/20/07 email from Ingrassia to Mohr | Document Depository | KAM098.pdf |
| KAM-099 | CITI-TRIB-CC 00038409 | 3/14/07 – 3/15/07 emails | Document Depository | KAM099.pdf |
| KAM-100 | TRB0061193 | 3/8/07 emails; 1/07 emails | Document Depository | KAM100.pdf |
| KAM-101 | CITI-TRIB-CC 00090564 | 1/30/07 emails | Document Depository | KAM101.pdf |
| KAM-102 | CITI-TRIB-CC 00116042 | 5/14/07 – 5/15/07 email string | Document Depository | KAM102.pdf |
| KAM-103 | CITI-TRIB-CC 00024661 | 5/10/07 – 5/14/07 email string | Document Depository | KAM103.pdf |
| KAM-104 | CITI-TRIB-CC 00034991 | 5/8/07 emails and news story | Document Depository | KAM104.pdf |
| KAM-105 | CITI-TRIB-CC 00153515 | 5/16/07 emails | Document Depository | KAM105.pdf |
| KAM-106 | ML-TRIB-1052281 | 5/4/07 – 5/7/07 email string | Document Depository | KAM106.pdf |
| KAM-107 | JPM 00287899 | E-mail from Chandler Bigelow, dated August 20, 2007 | Document Depository | KAM107.pdf |
| KAM-108 | ML-TRIB-0613227 | E-mail from Michael Costa, dated November 13, 2007 | Document Depository | KAM108.pdf |
| KAM-109 | JPM 00288883 | E-mail from Rajesh Kapadia, dated December 17, 2007 | Document Depository | KAM109.pdf |
| KAM-111 | CITI-TRIB-CC 00133755 | E-mail chain among M. Scardigli, J. Persily, J. Apostolides, M. Canmann, and R. Kurmaniak, dated June 11, 2007 | Document Depository | KAM111.pdf |
| KAM-112 | CITI-TRIB-CC 00129833 | E-mail chain among R. Kurmaniak and R. Chen, dated June 20, 2007 | Document Depository | KAM112.pdf |
| KAM-113 | CITI-TRIB-CC 00032533 | E-mail from R. Kurmaniak to C. Mohr, dated July 3, 2007 | Document Depository | KAM113.pdf |
| KAM-114 | CITI-TRIB-CC 00075259 | E-mail chain among M. Canmann, C. Kenney, and C. Bigelow, dated July 18, 2007 | Document Depository | KAM114.pdf |
| KAM-115 | CITI-TRIB-CC 00043970 | E-mail from M. Scardigli to C. Bigelow, cc: C. Mohr, M. Canmann, and R. Kurmaniak, attaching draft Tribune Discussion Materials prepared by CGMI for Tribune, dated August 13, 2007 | Document Depository | KAM115.pdf |
| KAM-116 | CITI-TRIB-CC 00047487 | Tribune Discussion Materials prepared by CGMI for EGI, dated June 13, 2007 | Document Depository | KAM116.pdf |
| KAM-117 | CITI-TRIB-CC 00138319 | Tribune Discussion Materials prepared by CGMI for EGI, dated June 28, 2007 | Document Depository | KAM117.pdf |
| KAM-118 | CITI-TRIB-CC 00000355 | Tribune Strategic Discussion Materials prepared by CGMI for EGI, dated July 25, 2007 | Document Depository | KAM118.pdf |
| KAM-119 | CITI-TRIB-CC 00073497 | E-mail from M. Canmann to M. Yurko, dated July 25, 2007 | Document Depository | KAM119.pdf |
| KAM-120 | CITI-TRIB-CC 00120456 | E-mail from Roseane Kurmaniak, dated August 8, 2007 | Document Depository | KAM120.pdf |
| KAM-121 | CITI-TRIB-CC 00070875 | E-mail from Todd Kaplan, dated August 18, 2007 | Document Depository | KAM121.pdf |
| KAM-122 | CITI-TRIB-CC 00029566 | E-mail from Chandler Bigelow, dated August 16, 2007 | Document Depository | KAM122.pdf |
| KAM-123 | CITI-TRIB-CC 00040755 | E-mail from Schell, dated August 19, 2007 | Document Depository | KAM123.pdf |
| KAM-124 | CITI-TRIB-CC 00049482 | E-mail from Canmann, dated September 18, 2007 | Document Depository | KAM124.pdf |
| KAM-125 | CITI-TRIB-CC 00110148 | E-mail from R. Kurmankak to J. Apostolides, dated August 29, 2007 | Document Depository | KAM125.pdf |
| KAM-126 | CITI-TRIB-CC 00025329 | E-mail from Bigelow, dated September 14, 2007 | Document Depository | KAM126.pdf |
| KAM-127 | CITI-TRIB-CC 00054186 | E-mail from Chandler Bigelow, dated September 19, 2007 | Document Depository | KAM127.pdf |
| KAM-129 | CITI-TRIB-CC 00101343 | (1) E-mail from N. Sachs to J. Roth, cc: R. Kurmaniak, U. Zukerman, C. Bigelow, and B. Litman, dated October 3, 2007; (2) Email between Kurmaniak, Zuckerman and Roth | Document Depository | KAM129.pdf |
| KAM-130 | CITI-TRIB-CC 00053011 | E-mail from C. Bigelow to J. Roth and N. Sachs, cc: R. Kurmaniak, U. Zukerman, and B. Litman, dated October 4, 2007 | Document Depository | KAM130.pdf |
| KAM-131 | CITI-TRIB-CC 00029092 | E-mail from Kurmaniak, dated September 28, 2007 | Document Depository | KAM131.pdf |
| KAM-133 | CITI-TRIB-CC 00056169 | E-mail from Kurmaniak, dated October 15, 2007 | Document Depository | KAM133.pdf |
| KAM-134 | CITI-TRIB-CC 00068872 | E-mail from Persily, dated August 10, 2007 | Document Depository | KAM134.pdf |
| KAM-135 | CITI-TRIB-CC 0029104 | Internal Deal Review, dated August 23, 2007 | Document Depository | KAM135.pdf |
| KAM-136 | CITI-TRIB-CC 00033851 | Internal Deal Review, dated November 29, 2007 | Document Depository | KAM136.pdf |
| KAM-137 | TRB0160944 | E-mail from Patel, dated May 18, 2007 | Document Depository | KAM137.pdf |
| KAM-138 | BOA-TRB-0013175 | Bank of America Modification of Credit Approval Report, dated June 5, 2007 | Document Depository | KAM138.pdf |
| KAM-139 | BOA-TRB-0005450 | Draft BAS presentation, May 16, 2007 | Document Depository | KAM139.pdf |
| KAM-140 | TRB0414548 | Tribune Board Book for July 18, 2007 meeting, at section IV (Development Update, dated July 11, 2007) | Document Depository | KAM140.pdf |

July 9, 2010
Confidentiality Posting

| ID | Bates | Description | Location | File |
|---|---|---|---|---|
| KAM-141 | TRB0160949 | E-mail from C. Bigelow to D. Grenesko, C. Kenney, D. Eldersveld, and T. Leach, dated May 18, 2007 | Document Depository | KAM141.pdf |
| KAM-142 | BOA-TRB-0006444 | BAS High Yield Refinancing Analysis, dated June 6, 2007 | Document Depository | KAM142.pdf |
| KAM-143 | BOA-TRB-0013163 | BAS Leveraged Finance Committee Update Memo, dated August 3, 2007 | Document Depository | KAM143.pdf |
| KAM-144 | BOA-TRB-0012808 | E-mail from R. Patel to J. Compernolle, M. Richards, cc: D. Petrik, C. Hagel, and R. Fischer, dated July 26, 2007 | Document Depository | KAM144.pdf |
| KAM-145 | BOA-TRB-0012812 | E-mail chain from BAS executives to client team, dated August 14, 2007 | Document Depository | KAM145.pdf |
| KAM-146 | BOA-TRB-0012810 | E-mail from D. Petrik to C. Hagel and L. Simmons, dated August 15, 2007 | Document Depository | KAM146.pdf |
| KAM-147 | BOA-TRB-0012876 | E-mail from C. Hagel to C. Anderson, B. Caston, and J. Colegate, cc: D. Petrik, R. Patel, J. Compernolle, and R. Fischer, dated October 16, 2007 | Document Depository | KAM147.pdf |
| KAM-148 | BOA-TRB-0007791 | E-mail from D. Petrik to B. Caston, dated November 14, 2007 | Document Depository | KAM148.pdf |
| KAM-149 | BOA-TRB-0007832 | E-mail from J. Lindvall to J. Barrett and other Bank of America Entities personnel, dated November 20, 2007 | Document Depository | KAM149.pdf |
| KAM-150 | BOA-TRB-0012883 | E-mail chain among J. Allesandri, B. Caston, D. Petrick, and others, dated November 26, 2007 | Document Depository | KAM150.pdf |
| KAM-151 | BOA-TRB-0012905 | E-mail chain among R. Patel and D. Petrik, dated December 4, 2007 | Document Depository | KAM151.pdf |
| KAM-152 | BOA-TRB-0007585 | E-mail from D. Petrik to R. Thomas, dated December 20, 2007 | Document Depository | KAM152.pdf |
| KAM-153 | BOA-TRB-0013037 | BAS Credit Approval Report, dated May 3, 2007 | Document Depository | KAM153.pdf |
| KAM-154 | BOA-TRB-0001264 | BAS Credit Risk Review Committee Underwriting Charts | Document Depository | KAM154.pdf |
| KAM-155 | BOA-TRB-0001891 | E-mail from C. Anderson to D. Petrik and others, dated June 13, 2007 | Document Depository | KAM155.pdf |
| KAM-156 | BOA-TRB-0001890 | E-mail from C. Anderson to D. Petrik and others, dated July 12, 2007 | Document Depository | KAM156.pdf |
| KAM-157 | BOA-TRB-0001894 | E-mail from B. Caston to BAS client teams, dated July 9, 2007 | Document Depository | KAM157.pdf |
| KAM-158 | BOA-TRB-0001261 | E-mail from C. Hagel to C. Anderson, B. Caston, & J. Colegate, cc: D. Petrik & J. Mills, dated July 10, 2007 | Document Depository | KAM158.pdf |
| KAM-159 | BOA-TRB-0001444 | BAS Leveraged Finance Committee Update Memo, dated August 14, 2007 | Document Depository | KAM159.pdf |
| KAM-160 | BOA-TRB-0001812 | Bank of America "What If" Risk Rating Detail Report, dated August 15, 2007 | Document Depository | KAM160.pdf |
| KAM-161 | BOA-TRB-0000001 | Bank of America Syndicated Finance Deal File Checklist, dated August 27, 2007 | Document Depository | KAM161.pdf |
| KAM-162 | BOA-TRB-0002455 | Tribune Company Model with handwritten notes, dated September 19, 2007 | Document Depository | KAM162.pdf |
| KAM-163 | BOA-TRB-0001824 | Bank of America Final Risk Rating Detail Report, dated September 27, 2007 | Document Depository | KAM163.pdf |
| KAM-164 | BOA-TRB-0012261 | E-mail from Fred Miller, dated September 28, 2007 | Document Depository | KAM164.pdf |
| KAM-165(a) | BOA-TRB-0006461 | Leveraged Finance Committee Focus Review Book | Document Depository | KAM165(a).pdf |
| KAM-165(b) | BOA-TRB-0006761 | Leveraged Finance Committee Focus Review Book | Document Depository | KAM165(b).pdf |
| KAM-166 | BOA-TRB-0007609 | BAS Leveraged Finance Committee Update Memo, dated December 13, 2007 | Document Depository | KAM166.pdf |
| KAM-167 | BOA-TRB-0001699 | VRC Memorandum with Petrik's notes, dated December 7, 2007 | Document Depository | KAM167.pdf |
| KAM-168 | TRB0267347 | (E-mail from Michael P. Heinz, dated November 21, 2007 (attaching final transmittal letter and final flex letter) | Document Depository | KAM168.pdf |
| KAM-169 | BOA-TRB-0007813 | Acquisition of the Tribune Company, Summary of Outstanding Commitment, dated November 14, 2007 | Document Depository | KAM169.pdf |
| NIR-001 | FOUN0017058 | Last Will and Testament of Robert R. McCormick dated 12/18/54 and Codicil dated 1/4/55 | Document Depository | nir001.pdf |
| NIR-004 | CITI-TRIB-CC 00017301 | McCormick Foundation Advisory Committee Letter to Tribune Special Committee, dated 2/2/07 | Document Depository | nir004.pdf |
| NIR-006 | TRB0015964 | Chandler Trusts/Tribune Confidentiality Agreement dated October 20, 2006 | Document Depository | nir006.pdf |
| NIR-009 | FOUN0001020 | Chandler Trusts Letter to Tribune, dated February 12, 2007 | Document Depository | nir009.pdf |
| NIR-010 | FOUN0001018 | Chandler Trusts Letter to Jill Greenthal, Blackstone, dated February 12, 2007 | Document Depository | nir010.pdf |
| NIR-011 | FOUN0006474 | Board Minutes of the Cantigny Foundation Board Meeting Minutes, dated February 23, 2007 | Document Depository | nir011.pdf |
| NIR-012 | FOUN0000074 | Memo to Jill Greenthal and Kate Becker from Herbert Wander and Eric Smith re: Summary of Proposed Transaction, dated March 26, 2007 | Document Depository | nir012.pdf |
| NIR-013 | FOUN0004706 | E-mail from Thomas Chomicz to Jill Greenthal, et al., dated March 25, 2007 | Document Depository | nir013.pdf |
| NIR-014 | FOUN0000078 | E-mail to Pam Spitelli Kendal from Eric Smith, dated March 28, 2007 | Document Depository | nir014.pdf |
| NIR-015 | FOUN0000106 | E-mail to Pam Spitelli Kendal from Eric Smith, March 27, 2007 | Document Depository | nir015.pdf |
| NIR-016 | TRB0529356 | EGI Letter dated February 2, 2007 | Document Depository | nir016.pdf |
| NIR-017 | FOUN0003709 | E-mail from Jill Greenthal, dated March 27, 2007 | Document Depository | nir017.pdf |
| NIR-018 | FOUN0000256 | Discussion Points of the Meeting of the Advisory Committee to the Board of Directors of the Robert McCormick Foundation, dated April 27, 2007 | Document Depository | nir018.pdf |
| NIR-019 | FOUN0010083 | McCormick Foundation Board Meeting Minutes, dated May 23, 2007 | Document Depository | nir019.pdf |
| NIR-020 | FOUN0010065 | Cantigny Foundation Board Meeting Minutes dated May 14, 2007 | Document Depository | nir020.pdf |
| NIR-021 | FOUN0020844 | E-mail from Jill Greenthal et al. to John Madigan, dated June 4, 2007 | Document Depository | nir021.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| NIR-022 | FOUN0006694 | Email from Tonya Pitrof to various persons, dated July 19, 2007 | Document Depository | nir022.pdf |
| NIR-023 | FOUN0000328 | Advisory Committee to the BOD of Robert McCormick Tribune Foundation Board Meeting Agenda, dated August 17, 2007 | Document Depository | nir023.pdf |
| NIR-024 | FOUN0006734 | Blackstone Letter to Advisory Committee of Independent Directors of BOD of Tribune dated August 17, 2007 | Document Depository | nir024.pdf |
| NIR-026 | FOUN0006703 | Advisory Committee of BOD of Robert McCormick Tribune Foundation Meeting Minutes, dated August 17, 2007 | Document Depository | nir026.pdf |
| NIR-027 | FOUN0000329 | Agenda of BOD of Robert McCormick Tribune Foundation Meeting, dated August 17, 2007 | Document Depository | nir027.pdf |
| NIR-028 | FOUN0009910 | BOD of the Robert McCormick Tribune Foundation Meeting Minutes, dated August 17, 2007 | Document Depository | nir028.pdf |
| NIR-029 | FOUN0006689 | McCormick Foundation Advisory Committee Report to the BOD of the McCormick Foundation, dated August 17, 2007 | Document Depository | nir029.pdf |
| NIR-030 | FOUN0006697 | Unanimous Written Consent of the Directors of the Robert McCormick Tribune Foundation, dated August 17, 2007 | Document Depository | nir030.pdf |
| NIR-031 | FOUN0006737 | Email attaching Market Research Opinion from Frieda Schuch to James Dowdle, John Madigan, Herbert Wander, D. Grange, Lou Marsico and Michael Swanson, dated August 30, 2007 | Document Depository | nir031.pdf |
| NIR-032 | FOUN0006709 | Email attaching executed Q&B final opinion from Frieda Schuch to James Dowdle, John Madigan, Herbert Wander, D. Grange, Lou Marsico dated September 11, 2007 | Document Depository | nir032.pdf |
| NIR-033 | FOUN0006738 | Q&B executed opinion letter backdated August 17, 2007, sent September 11, 2007 | Document Depository | nir033.pdf |
| NIR-034 | FOUN0006710 | Market Research Opinion backdated August 17, 2007, sent August 30, 2007. | Document Depository | nir034.pdf |
| NIR-035 | FOUN0016408 | Email from Emmy Maynes, dated September 28, 2007 | Document Depository | NIR035.pdf |
| NIR-036 | FOUN0016414 | Email from Emmy Maynes, dated October 5, 2007 | Document Depository | NIR036.pdf |
| NIR-037 | FOUN0016419 | Email from Emmy Maynes, dated November 2, 2007 | Document Depository | nir037.pdf |
| NIR-038 | FOUN0016426 | Email from Emmy Maynes, dated December 13, 2007 | Document Depository | nir038.pdf |
| NIR-039 | FOUN0009913 | McCormick Foundation Meeting Minutes, dated October 9, 2007 | Document Depository | nir039.pdf |
| NIR-040 | FOUN0009915 | McCormick Foundation Investment Committee Meeting Minutes, dated November 13, 2007 | Document Depository | nir040.pdf |
| NIR-041 | FOUN0019096 | Email from Herbert Wander to Harlan Teller, dated December 14, 2007 | Document Depository | nir041.pdf |
| NIR-042 | FOUN0009664 | Email from Dave Granat to Lou Marsico and Melinda Rosenbraugh, dated December 19, 2007 | Document Depository | nir042.pdf |
| NIR-043 | FOUN0009665 | Wire instructions from Dave Granat to Lou Marsico and Melinda Rosenbraug, dated December 19, 2007 | Document Depository | nir43.pdf |
| NIR-045 | N/A | Tribune Special Shareholder Meeting Minutes, dated August 21, 2007 | Tribune/Merrill Website | nir045.pdf |
| NIR-046 | TRB0041617 | Chandler Trusts Revised Proposal dated January 26, 2007 | Document Depository | nir046.pdf |
| NIR-053 | TRB0392694 | Underwriting Agreement between the Chandler Trusts, Tribune and Goldman Sachs | Document Depository | nir053.pdf |
| NIR-054 | TRB0392660 | Tribune Prospectus Supplement dated June 4, 2007 | Document Depository | nir054.pdf |
| NIR-055 | TRB0411742 | Memorandum of Closing dated June 7, 2007 | Document Depository | nir055.pdf |
| NIR-056 | TRIB-G0007789 | Special Committee Meeting Minutes, dated October 18, 2006 | Document Depository | nir056.pdf |
| NIR-058 | TRB0009269 | Carlyle Letter to Tribune, dated January 17, 2007 | Document Depository | nir058.pdf |
| NIR-059 | TRIB-G0001452 | Deposition of William A. Osborn, dated May 16, 2007 | Document Depository | nir059.pdf |
| NIR-060 | N/A | Special Committee Meeting Minutes, dated January 27, 2007 | Tribune/Merrill Website | nir060.pdf |
| NIR-064 | JPM_00246316 | Email from Nils Larsen dated March 11, 2007 | Document Depository | nir064.pdf |
| NIR-065 | TRB0433031 | Tribune Board Meeting Minutes, dated July 19, 2006 | Document Depository | nir065.pdf |
| NIR-066 | JPM_00474372 | E-mail from Peter Cohen, dated March 31, 2007 | Document Depository | nir066.pdf |
| NIR-067 | TRIB-G0000252 | Deposition of Dennis FitzSimons, dated May 14, 2007 | Document Depository | nir067.pdf |
| R&J-DAF010 | VRC0060985 | VRC Preliminary Solvency Analysis December 3, 2007 | Document Depository | R&J-DAF-10 (VRC December 3, 2007).pdf |
| R&J-DAF011 | TRB0414932 | Tribune Board Meeting Materials, December 18, 2007 | Document Depository | R&J-DAF-11 (December 18, 2007).pdf |
| R&J-DAF012 | VRC0038661 | Rucker Email May 3, 2007 and VRC Presentation | Document Depository | R&J-DAF-12 (Rucker May 3).pdf |
| R&J-DAF013 | VRC0060865 | Rucker Email May 2, 2007 and VRC Presentation | Document Depository | R&J-DAF-13 (Rucker May 2).pdf |
| R&J-DAF014 | VRC0007070 | Bigelow email December 2, 2007 | Document Depository | R&J-DAF-14 (Bigelow Email, dated December 2, 2007).pdf |
| R&J-DAF015 | VRC6000866 | VRC December 2 Presentation | Document Depository | R&J-DAF-15 (VRC December 2 Presentation).pdf |
| R&J-DAF016 | VRC0067875 | VRC November 27 Presentation | Document Depository | R&J-DAF-16 (VRC November 27 Presentation).pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| R&J-DAF017 | VRC0063389 | VRC November 30 Presentation | Document Depository | R&J-DAF-17 (VRC November 30 Presentation).pdf |
| R&J-J4 | N/A | Step Two Flow of Funds Memorandum | Informal Submission from JPM | R&J-J4 Step 2 Funds Flow Memo |
| R&J-J46 | TRB0415002 | Tribune Board Meeting Minutes, dated December 20, 2007 | Tribune/Merrill Website | R&J-J46 Board Mins 12-20-07 |
| R&J-J65 | NA | Chart of Compensation Payments | Informal Submission - Debtors | R&J-J65 Comp Payments Chart |
| R&J-J67 | JPM_00169466 | Boards of Directors of the Guarantor Subsidiaries | Document Depository | R&J-J67 BoDs Guarantor Subs |
| R&J-J68 | JPM_00169509 | JPMorgan Credit Analysis, dated May 29, 2007 | Document Depository | R&J-J68 JPM Credit Analysis 5-29-07 |
| R&J-J69 | JPM_00353675 | Sell E-Mail, dated March 28, 2007 | Document Depository | R&J-J69 Sell Email 3-28-07 |
| R&J-J70 | FOUN0022057 | O'Brien E-Mail, dated January 14, 2007 | Document Depository | R&J-J70 O'Brien Email 1-14-07 |
| R&J-J71 | TRB0236411 | Step Two Fee Letter | Document Depository | R&J-J71 Step Two Fee Letter |
| R&J-J72 | NA | Flex Side Letter | Tribune/Merrill Website | R&J-J72 Flex Side Letter |
| R&J-M214 | TRB0415655 | R&J-M214 - Tribune Board Meeting Minutes July 18 2007.pdf | Document Depository | R&J-M214 - Tribune Board Meeting Minutes July 18 2007.pdf |
| R&J-M215 | TRB0414548 | R&J-M215 - July 18, 2007 Board Materials.pdf | Document Depository | R&J-M215 - July 18, 2007 Board Materials.pdf |
| R&J-M218 | TRB0414676 | October 17, 2007 Board Materials | Document Depository | R&J-M218 - October 17, 2007 Board Materials.pdf |
| R&J-M220 | TRB0415663 | October 17, 2007 Board Minutes | Document Depository | R&J-M220 - October 17, 2007 Board Minutes.pdf |
| R&J-M221 | TRB0415669 | November 5, 2007 Board Minutes | Document Depository | R&J-M221 - November 5, 2007 Board Minutes.pdf |
| R&J-M222 | TRB0266929 | Morgan Stanley November 21, 2007 Presentation | Document Depository | R&J-M222 - Morgan Stanley November 21, 2007 Presentation.pdf |
| R&J-M223 | TRB0414796 | December 4, 2007 Board Materials | Document Depository | R&J-M223 - December 4, 2007 Board Materials.pdf |
| R&J-M224 | TRB0415676 | December 4, 2007 Board Minutes | Document Depository | R&J-M224 - December 4, 2007 Board Minutes.pdf |
| R&J-M225 | TRB0415683 | December 18, 2007 Board Minutes | Document Depository | R&J-M225 - December 18, 2007 Board Minutes.pdf |
| R&J-M226 | VRC0109238 | VRC December 18, 2007 Presentation | Document Depository | R&J-M226 - VRC December 18, 2007 Presentation.pdf |
| R&J-M227 | N/A | Special Committee Meeting Minutes, December 18, 2007 | Tribune/Merrill Website | R&J-M227 - Special Committee Minutes Dec 18 2007.pdf |
| R&J-M250 | ML-TRIB-0000817 | Amended and Restated First Step Engagement Letter - April 5, 2007 | Document Depository | R&J-M250 1st Step Engagement.pdf |
| R&J-M251 | ML-TRIB-0000831 | Amended and Restated First Step Commitment Letter - April 5, 2007 | Document Depository | R&J-M251 1st Step Commitment.pdf |
| R&J-M252 | ML-TRIB-0000805 | Amended and Restated First Step Fee Letter - April 5, 2007 | Document Depository | R&J-M252 1st Step Fee Letter.pdf |
| R&J-M253 | BOA-TRB-0004765 | Amended and Restated Second Step Engagement Letter - April 5, 2007 | Document Depository | R&J-M253 2nd Step Engagement.pdf |
| R&J-M254 | BOA-TRB-0000226 | Amended and Restated Second Step Commitment Letter - April 5, 2007 | Document Depository | R&J-M254 2nd Step Commitment.pdf |
| R&J-M255 | BOA-TRB-0000197 | Amended and Restated Second Step Fee Letter - April 5, 2007 | Document Depository | R&J-M255 2nd Step Fee.pdf |
| R&J-M256 | ML-TRIB-0009931 | Valuation Analysis of Tribune Company—December 16, 2007—I | Document Depository | R&J-M256_ML-TRIB-0009931.pdf |
| R&J-M257 | ML-TRIB-0486748 | Valuation Analysis of Tribune Company—December 16, 2007—II | Document Depository | R&J-M257_ML-TRIB-0486748.pdf |
| R&J-M258 | ML-TRIB-0486788 | Valuation Analysis of Tribune Company—December 16, 2007—III | Document Depository | R&J-M258_ML-TRIB-0486788.pdf |
| R&J-M259 | JPM_00156244 | Tribune Valuation Update—December 18, 2007—I | Document Depository | R&J-M259_JPM_00156244.pdf |
| R&J-M260 | JPM_00156045 | Tribune Valuation Update—December 18, 2007—II | Document Depository | R&J-M260_JPM_00156045.pdf |
| R&J-M261 | JPM_00155178 | Tribune Valuation Update—December 18, 2007—III | Document Depository | R&J-M261_JPM_00155178.pdf |
| R&J-M262 | JPM_00154802 | Tribune Valuation Update—December 18, 2007—IV | Document Depository | R&J-M262_JPM_00154802.pdf |
| R&J-M263 | JPM_108126 | Tribune Valuation Update—December 10, 2007 | Document Depository | R&J-M263_JPM_108126.pdf |
| R&J-M264 | JPM_108133 | Tribune Valuation Update—December 12, 2007—I | Document Depository | R&J-M264_JPM_108133.pdf |
| R&J-M265 | JPM_108147 | Tribune Valuation Update—December 12, 2007—II | Document Depository | R&J-M265_JPM_00108147.pdf |
| R&J-M266 | JPM_108140 | Tribune Valuation Update—December 13, 2007—I | Document Depository | R&J-M266_JPM_108140.pdf |
| R&J-M267 | JPM_156058 | Tribune Valuation Update—December 13, 2007—II | Document Depository | R&J-M267_JPM_00156057.pdf |
| R&J-M268 | JPM_156021 | Tribune Valuation Update—December 13, 2007—III | Document Depository | R&J-M268_JPM_00156021.pdf |
| R&J-M269 | JPM_156033 | Tribune Valuation Update—December 13, 2007—IV | Document Depository | R&J-M269_JPM_00156033.pdf |
| R&J-M270 | CITI-TRB-CC 00023666 | Citi Valuation Analysis | Document Depository | R&J-M270_CITI-TRIB-CC00023666 |
| R&J-M272 | BOA-TRB-0002071 | Scheduled Exposure Report, April 28, 2008 | Document Depository | R&J-M272_BOA-TRB-0002071 Sch Exp report.pdf |
| R&J-M273 | TRB0414710 | Five Year Financial Outlook—October 2007 | Document Depository | R&J-M273_TRB0414710 |
| R&J-R71 | ML-TRIB-0365941 | Standard & Poor's Rating Action Update, dated December 20, 2007 | Informal Submission from JPM | R&J-R71 S&P Rating Act 12-20-07 |
| R&J-R77 | TRB0414923 | Compensation Committee Minutes, July 18, 2007 | Information Submission from Debtor | R&J-R77 Comp Cmmt Mins 7-18-07 |
| R&J-R87 | NA | December 20, 2007 Bridge Credit Agreement Responsible Officer's Certificate | Tribune/Merrill Website | R&J-R87 Bridge Credit Agr Officers Cert 12-20-07 |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| R&J-R88 | NA | June 4, 2007 Credit Agreement Responsible Officer's Certificate | Tribune/Merrill Website | R&J-R88 Credit Agr Officers Cert 6-04-07 |
| R&J-R89 | NA | December 20, 2007 Credit Agreement Responsible Officer's Certificate | Tribune/Merrill Website | R&J-R89 Credit Agr Officers Cert 12-20-07 |
| R&J-R90 | JPM_00233346 | JPMorgan Project Tower Deal Package, dated February 2007 | Document Depository | R&J-R90 JPM Project Tower Deal Pkg 2-07 |
| R&J-R91 | JPM_00329701 | Lee E-Mail, dated February 20, 2007 | Document Depository | R&J-R91 Lee Email 2-20-07 |
| R&J-R92 | JPM_00449970 | Kapadia E-Mail, dated February 20, 2007 | Document Depository | R&J-R92 Kapadia Email 2-20-07 |
| R&J-R93 | TRB0397765 | MLPFS Strategic Transaction Engagement Letter | Document Depository | R&J-R93 MLPFS Strat Trans Eng Ltr |
| RJP-003 | MS_97054 | Whayne E-Mail, dated December 2, 2007 | Document Depository | RJP-003 Whayne Email 12-2-07 |
| RJP-004 | VRC0038597 | Draft Letter from Donald Grenesko to VRC, dated December 20, 2007 | Document Depository | RJP-004 Grenesko Draft Letter 12-20-07 |
| RJP-005 | VRC0056526 | Draft VRC Representation Letter, dated December 2, 2007 | Document Depository | RJP-005 Draft VRC Rep Letter 12-2-07 |
| RJP-006 | VRC0055794 | Draft Letter from Donald Grenesko to VRC, dated December 18, 2007 | Document Depository | RJP-006 Grenesko Draft Letter 12-18-07 |
| RJP-007 | MS_113096 | Stewart E-Mail, dated December 3, 2007 | Document Depository | RJP-007 Stewart Email 12-3-07 |
| SFL-001 | MS_179161 | Tribune Special Committee updated November 3, 2006 | Document Depository | SFL001.pdf |
| SFL-002 | MS_49130 | Presentation to the Tribune Special Committee dated September 29, 2006 | Document Depository | SFL002.pdf |
| SFL-004 | MS_278951 | Email from James Fincher, dated November 10, 2006 | Document Depository | SFL004.pdf |
| SFL-005 | MS_170027 | Email from Ashish Baldi, dated November 13, 2006 | Document Depository | SFL005.pdf |
| SFL-008 | MS_199055 | Email from Charles Stewart, dated October 2, 2006 | Document Depository | SFL008.pdf |
| SFL-009 | MS_327937 | Email from James Fincher, dated October 13, 2006 | Document Depository | SFL009.pdf |
| SFL-010 | MS_263484 | Email from Silvi Stefan, dated December 20, 2006 | Document Depository | SFL010.pdf |
| SFL-011 | MS_262901 | Email from Katharine Ewald, dated December 20, 2006 | Document Depository | SFL011.pdf |
| SFL-012 | MS_351311 | Email from Ashok Nayyar, dated October 2, 2006 | Document Depository | SFL012.pdf |
| SFL-013 | MS_198712 | Email from John Wynne, dated October 2, 2006 | Document Depository | SFL013.pdf |
| SFL-014 | MS_192850 | Email from Cody Audette, dated October 4, 2006 | Document Depository | SFL014.pdf |
| SFL-015 | MS_197240 | Email from James Fincher, dated October 4, 2006 | Document Depository | SFL015.pdf |
| SFL-016 | MS_194831 | Email from Thomas Kvorning, dated October 5, 2006 | Document Depository | SFL016.pdf |
| SFL-017 | MS_350510 | Email from Michael Boublik, dated October 8, 2006 | Document Depository | SFL017.pdf |
| SFL-018 | MS_199768 | Email from Thomas Kvorning, dated October 11, 2006 | Document Depository | SFL018.pdf |
| SFL-019 | MS_351313 | Email from Robert Kindler, dated October 11, 2006 | Document Depository | SFL019.pdf |
| SFL-020 | MS_199245 | Email from Charles Stewart, dated October 10, 2006 | Document Depository | SFL020.pdf |
| SFL-021 | MS_300030 | Email from Thomas Whayne, dated October 13, 2006 | Document Depository | SFL021.pdf |
| SFL-022 | MS_280619 | Email from Charles Stewart, dated October 13, 2006 | Document Depository | SFL022.pdf |
| SFL-023 | MS_204407 | Email Steven Williams, dated October 15, 2006 | Document Depository | SFL023.pdf |
| SFL-024 | MS_203029 | Email from Thomas Kvorning, dated October 18, 2006 | Document Depository | SFL024.pdf |
| SFL-027 | MS_197160 | Email from Thomas Whayne, dated October 22, 2006 | Document Depository | SFL027.pdf |
| SFL-030 | MS_299683 | Email from Paul Taubman, dated October 4, 2006 | Document Depository | SFL030.pdf |
| SFL-031 | MS_300499 | Email from Thomas Whayne, dated October 24, 2006 | Document Depository | SFL031.pdf |
| SFL-032 | MS_196671 | Email from Ashish Baldi, dated October 26, 2006 | Document Depository | SFL032.pdf |
| SFL-033 | MS_196111 | Email from Steven Williams, dated October 27, 2006 | Document Depository | SFL033.pdf |
| SFL-034 | MS_191336 | Email from Steven Williams, dated October 29, 2006 | Document Depository | SFL034.pdf |
| SFL-035 | MS_280352 | Email from Thomas Whayne, dated October 29, 2006 | Document Depository | SFL035.pdf |
| SFL-036 | MS_197639 | Email from Steven Williams, dated October 30, 2006 | Document Depository | SFL036.pdf |
| SFL-037 | MS_300764 | Email from Thomas Whayne, dated November 1, 2006 | Document Depository | SFL037.pdf |
| SFL-038 | MS_257634 | Email from Steven Williams, dated November 5, 2006 | Document Depository | SFL038.pdf |
| SFL-039 | MS_323142 | Email from Thomas Kvorning, dated November 5, 2006 | Document Depository | SFL039.pdf |
| SFL-040 | MS_173565 | Email from Subhalakshmi Ghosh, dated November 8, 2006 | Document Depository | SFL040.pdf |
| SFL-042 | MS_277693 | Email from Charles Stewart, dated November 16, 2006 | Document Depository | SFL042.pdf |
| SFL-045 | MS_236660 | Email from Steven Williams, dated December 5, 2006 | Document Depository | SFL045.pdf |
| SFL-046 | MS_285383 | Email from James Fincher, dated December 12, 2006 | Document Depository | SFL046.pdf |
| SFL-047 | MS_285526 | Email from Thomas Whayne, dated December 12, 2006 | Document Depository | SFL047.pdf |
| SFL-048 | MS_332439 | Email from Michael Costa, dated December 22, 2006 | Document Depository | SFL048.pdf |
| SFL-049 | MS_237635 | Email from Thomas Kvorning, dated December 19, 2006 | Document Depository | SFL049.pdf |
| SFL-050 | MS_290077 | Email from Thomas Whayne, dated January 29, 2007 | Document Depository | SFL050.pdf |
| SFL-051 | MS_338566 | Email from Paul Taubman, dated January 19, 2007 | Document Depository | SFL051.pdf |
| SFL-052 | MS_119573 | Email from Ashish Baldi, dated January 18, 2007 | Document Depository | SFL052.pdf |
| SFL-053 | MS_289137 | Email from Thomas Whayne, dated January 15, 2007 | Document Depository | SFL053.pdf |
| SFL-054 | MS_310729 | Email from Charles Stewart, dated January 9, 2007 | Document Depository | SFL054.pdf |
| SFL-055 | MS_356702 | Email from Charles Thompson, dated January 2, 2007 | Document Depository | SFL055.pdf |
| SFL-056 | MS_268140 | Email from Thomas Whayne, dated January 3, 2007 | Document Depository | SFL056.pdf |
| SFL-057 | MS_120160 | Email from Steven Williams, dated January 3, 2007 | Document Depository | SFL057.pdf |
| SFL-058 | MS_266810 | Email from James Fincher, dated January 6, 2007 | Document Depository | SFL058.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| SFL-059 | MS_251814 | Email from James Fincher, dated January 8, 2007 | Document Depository | SFL059.pdf |
| SFL-060 | MS_266886 | Email from James Fincher, dated January 8, 2007 | Document Depository | SFL060.pdf |
| SFL-061 | MS_252231 | Email from Steven Williams, dated January 9, 2007 | Document Depository | SFL061.pdf |
| SFL-062 | MS_119372 | Email from Steven Williams, dated January 9, 2007 | Document Depository | SFL062.pdf |
| SFL-063 | MS_252215 | Email from Steven Williams, dated January 9, 2007 | Document Depository | SFL063.pdf |
| SFL-064 | MS_310737 | Email from Todd Schwarzinger, dated January 11, 2007 | Document Depository | SFL064.pdf |
| SFL-065 | MS_118656 | Email from Charles Stewart, dated January 12, 2007 | Document Depository | SFL065.pdf |
| SFL-066 | MS_289427 | Email from Thomas Whayne, dated January 16, 2007 | Document Depository | SFL066.pdf |
| SFL-067 | MS_288814 | Email from Paul Taubman, dated January 18, 2007 | Document Depository | SFL067.pdf |
| SFL-068 | MS_119599 | Email from Steven Williams, dated January 21, 2007 | Document Depository | SFL068.pdf |
| SFL-069 | MS_121078 | Email from Steven Williams, dated January 23, 2007 | Document Depository | SFL069.pdf |
| SFL-070 | MS_289103 | Email from Paul Taubman, dated January 25, 2007 | Document Depository | SFL070.pdf |
| SFL-072 | MS_268370 | Email from Thomas Whayne, dated January 26, 2007 | Document Depository | SFL072.pdf |
| SFL-073 | MS_128240 | Email from Steven Williams, dated January 27, 2007 | Document Depository | SFL073.pdf |
| SFL-074 | MS_288216 | Email from Paul Taubman, dated January 27, 2007 | Document Depository | SFL074.pdf |
| SFL-075 | MS_252208 | Email from James Fincher, dated January 30, 2007 | Document Depository | SFL075.pdf |
| SFL-076 | MS_288559 | Email from Mohr, dated February 2, 2007 | Document Depository | SFL076.pdf |
| SFL-077 | MS_238782 | Email from James Fincher, dated February 5, 2007 | Document Depository | SFL077.pdf |
| SFL-078 | MS_287135 | Email from Thomas Whayne, dated February 5, 2007 | Document Depository | SFL078.pdf |
| SFL-079 | MS_265757 | Email from Thomas Whayne, dated February 6, 2007 | Document Depository | SFL079.pdf |
| SFL-080 | MS_239578 | Email from Subbalakshmi Ghosh, dated February 7, 2007 | Document Depository | SFL080.pdf |
| SFL-081 | MS_240232 | Email from Steven Williams, dated February 8, 2007 | Document Depository | SFL081.pdf |
| SFL-082 | MS_264050 | Email from James Fincher, dated February 9, 2007 | Document Depository | SFL082.pdf |
| SFL-083 | MS_252277 | Email from Thomas Kvorning, dated February 9, 2007 | Document Depository | SFL083.pdf |
| SFL-084 | MS_263990 | Email from James Fincher, dated February 11, 2007 | Document Depository | SFL084.pdf |
| SFL-085 | MS_238442 | Email from James Fincher, dated February 11, 2007 | Document Depository | SFL085.pdf |
| SFL-086 | MS_287505 | Email from Thomas Whayne, dated February 12, 2007 | Document Depository | SFL086.pdf |
| SFL-087 | MS_285970 | Email from Paul Taubman, dated February 12, 2007 | Document Depository | SFL087.pdf |
| SFL-088 | MS_265773 | Email from Thomas Whayne, dated February 13, 2007 | Document Depository | SFL088.pdf |
| SFL-089 | MS_286240 | Email from Ashok Nayyar, dated February 18, 2007 | Document Depository | SFL089.pdf |
| SFL-090 | MS_287529 | Email from Charles Stewart, dated February 18, 2007 | Document Depository | SFL090.pdf |
| SFL-092 | MS_286296 | Email from Thomas Whayne, dated February 20, 2007 | Document Depository | SFL092.pdf |
| SFL-093 | MS_285992 | Email from Paul Taubman, dated February 20, 2007 | Document Depository | SFL093.pdf |
| SFL-094 | MS_287200 | Email from Thomas Whayne, dated February 21, 2007 | Document Depository | SFL094.pdf |
| SFL-095 | MS_288184 | Email from Thomas Whayne, dated February 22, 2007 | Document Depository | SFL095.pdf |
| SFL-096 | MS_287689 | Email from Charles Stewart, dated February 22, 2007 | Document Depository | SFL096.pdf |
| SFL-097 | MS_286386 | Email from Thomas Whayne, dated February 22, 2007 | Document Depository | SFL097.pdf |
| SFL-098 | MS_242835 | Email from Steven Williams, dated February 23, 2007 | Document Depository | SFL098.pdf |
| SFL-099 | MS_286553 | Email from Charles Stewart, dated February 24, 2007 | Document Depository | SFL099.pdf |
| SFL-100 | MS_238901 | Email from James Fincher, dated February 24, 2007 | Document Depository | SDL-100.pdf |
| SFL-101 | MS_285968 | Email from Ashok Nayyar, dated February 24, 2007 | Document Depository | SFL101.pdf |
| SFL-102 | MS_249364 | Email from Thomas Kvorning, dated February 25, 2007 | Document Depository | SFL102.pdf |
| SFL-103 | MS_238711 | Email from James Fincher, dated February 25, 2007 | Document Depository | SFL103.pdf |
| SFL-104 | MS_289426 | Email from Thomas Whayne, dated February 25, 2007 | Document Depository | SFL104.pdf |
| SFL-105 | MS_307890 | Email from Paul Taubman, dated February 27, 2007 | Document Depository | SFL105.pdf |
| SFL-106 | MS_308428 | Email from Charles Stewart, dated February 28, 2007 | Document Depository | SFL106.pdf |
| SFL-107 | MS_148397 | Email from Thomas Whayne, dated March 2, 2007 | Document Depository | SFL107.pdf |
| SFL-108 | MS_318982 | Email from William Graham, dated March 2, 2007 | Document Depository | SFL108.pdf |
| SFL-109 | MS_294296 | Email from Charles Stewart, dated March 3, 2007 | Document Depository | SFL109.pdf |
| SFL-110 | MS_148413 | Email from Thomas Whayne, dated March 5, 2007 | Document Depository | SFL110.pdf |
| SFL-111 | MS_296386 | Email from William Graham, dated March 5, 2007 | Document Depository | SFL111.pdf |
| SFL-112 | MS_295275 | Email from Thomas Whayne, dated March 6, 2007 | Document Depository | SFL112.pdf |
| SFL-114 | MS_295073 | Email from Thomas Whayne, dated March 7, 2007 | Document Depository | SFL114.pdf |
| SFL-115 | MS_140421 | Email from James Fincher, dated March 11, 2007 | Document Depository | SFL115.pdf |
| SFL-116 | MS_294980 | Email from Charles Stewart, dated March 10, 2007 | Document Depository | SFL116.pdf |
| SFL-117 | MS_296522 | Email from William Graham, dated March 11, 2007 | Document Depository | SFL117.pdf |
| SFL-118 | MS_254905 | Email from Thomas Whayne, dated March 17, 2007 | Document Depository | SFL118.pdf |
| SFL-119 | MS_141556 | Email from James Fincher, dated March 18, 2007 | Document Depository | SFL119.pdf |
| SFL-120 | MS_272502 | Email from James Fincher, dated March 18, 2007 | Document Depository | SFL120.pdf |
| SFL-121 | MS_144297 | Email from John Dickinson, dated March 19, 2007 | Document Depository | SFL121.pdf |
| SFL-122 | MS_149679 | Email from Thomas Whayne, dated March 20, 2007 | Document Depository | SFL122.pdf |
| SFL-123 | MS_295713 | Email from Thomas Whayne, dated March 21, 2007 | Document Depository | SFL123.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| SFL-124 | MS_295500 | Email from Thomas Whayne, dated March 22, 2007 | Document Depository | SFL124.pdf |
| SFL-125 | MS_295740 | Email from Thomas Whayne, dated March 22, 2007 | Document Depository | SFL125.pdf |
| SFL-126 | MS_273774 | Email from Thomas Whayne, dated March 24, 2007 | Document Depository | SFL126.pdf |
| SFL-128 | MS_295707 | Email from Thomas Whayne, dated March 25, 2007 | Document Depository | SFL128.pdf |
| SFL-129 | MS_295649 | Email from Thomas Whayne, dated March 31, 2007 | Document Depository | SFL129.pdf |
| SFL-130 | MS_293739 | Email from Ji-Yeun Lee, dated March 31, 2007 | Document Depository | SFL130.pdf |
| SFL-131 | MS_329940 | Email from Paul Taubman, dated April 2, 2007 | Document Depository | SFL131.pdf |
| SFL-132 | MS_283830 | Email from Ian Radomski, dated April 24, 2007 | Document Depository | SFL132.pdf |
| SFL-133 | MS_296882 | Email from Charles Stewart, dated May 9, 2007 | Document Depository | SFL133.pdf |
| SFL-134 | MS_296134 | Email from Thomas Whayne, dated March 16, 2007 | Document Depository | SFL134.pdf |
| SFL-135 | MS_264594 | Email from James Fincher, dated February 13, 2007 | Document Depository | SFL135.pdf |
| SFL-136 | MS_265504 | Email from Thomas Whayne, dated February 14, 2007 | Document Depository | SFL136.pdf |
| SFL-137 | MS_287525 | Email from Thomas Whayne, dated February 15, 2007 | Document Depository | SFL137.pdf |
| SFL-138 | MS_287602 | Email from Thomas Whayne, dated February 16, 2007 | Document Depository | SFL138.pdf |
| SFL-139 | MS_239534 | Email from Thomas Whayne, dated February 16, 2007 | Document Depository | SFL139.pdf |
| SFL-140 | MS_323648 | Email from Kevin Sisson, dated November 9, 2006 | Document Depository | SFL140.pdf |
| SFL-142 | MS_290168 | Email from C. Mohr dated January 26, 2007 | Document Depository | SFL142.pdf |
| SMZ-001 | ML-TRIB-0105690 | Confidential Discussion Materials Prepared for Committee of Independent Directors of the Board of Directors of Tribune, dated November 17, 2006 | Document Depository | smz001.pdf |
| SMZ-002 | EGI-LAW 00000158 | E-mail from Nils Larsen dated January 29, 2007 | Document Depository | smz002.pdf |
| SMZ-004 | ML-TRIB-0618303 | E-mail from Nils Larsen, dated January 29, 2007; E-mail from Tami Kidd to Carl Mayer, dated January 30, 2007 | Document Depository | smz004.pdf |
| SMZ-005 | EGI-LAW 00000635 | E-mail from Julie Persily, dated January 31, 2007 | Document Depository | smz005.pdf |
| SMZ-007 | EGI-LAW 00021094 | E-mail chain from Bill Pate, dated February 3, 2007 | Document Depository | smz007.pdf |
| SMZ-008 | EGI-LAW 00010751 | Engagement letter from KPMG to Larsen, dated February 14, 2007 | Document Depository | smz008.pdf |
| SMZ-009 | EGI-LAW 00008964 | Email from Marc Hauser, dated February 13, 2007 | Document Depository | smz009.pdf |
| SMZ-010 | EGI-LAW 00022279 | Email from Marc Hauser, dated February 21, 2007 | Document Depository | smz010.pdf |
| SMZ-011 | EGI-LAW 00015182 | E-mail from Marc Hauser, dated February 27, 2007 | Document Depository | smz011.pdf |
| SMZ-012 | EGI-LAW 00012132 | E-mail from Mark Sotir, dated February 22, 2007 | Document Depository | smz012.pdf |
| SMZ-013 | EGI-LAW 00027559 | E-mail from Chris Hochschild, dated March 9, 2007 | Document Depository | smz013.pdf |
| SMZ-014 | EGI-LAW 00010786 | E-mail from Nils Larsen, dated February 20, 2007 | Document Depository | smz014.pdf |
| SMZ-015 | EGI-LAW 00011129 | E-mail from Bill Pate, dated February 20, 2007 | Document Depository | smz015.pdf |
| SMZ-016 | EGI-LAW 00029041 | E-mail from Nils Larsen, dated March 19, 2007 | Document Depository | smz016.pdf |
| SMZ-017 | EGI-LAW 00019113 | E-mail from Chris Hochschild, dated March 2, 2007 | Document Depository | smz017.pdf |
| SMZ-018 | EGI-LAW 00029752 | E-mail from Nils Larsen, dated, March 20, 2007; E-mail from Sotir, dated March 19, 2007 | Document Depository | smz018.pdf |
| SMZ-021 | EGI-LAW 00022529 | E-mail from Bill Pate, dated March 2, 2007 | Document Depository | smz021.pdf |
| SMZ-022 | EGI-LAW 00018962 | E-mail from Bill Pate, dated March 3, 2007 | Document Depository | smz022.pdf |
| SMZ-025 | EGI-LAW 00030767 | E-mail from William Osborn, dated March 22, 2007 | Document Depository | smz025.pdf |
| SMZ-026 | EGI-LAW 00032558 | Email from Bill Pate, dated March 23, 2007 | Document Depository | smz026.pdf |
| SMZ-027 | EGI-LAW 00030300 | E-mail from Chandler Bigelow, dated March 21, 2007 | Document Depository | smz027.pdf |
| SMZ-028 | EGI-LAW 00029912 | E-mail from Nils Larsen, dated 21 March 07 | Document Depository | smz028.pdf |
| SMZ-030 | JPM_00234450 | E-mail from Brit Bartter, dated March 26, 2007 | Document Depository | smz030.pdf |
| SMZ-031 | EGI-LAW 00041534 | E-mail from Nils Larsen, dated March 29, 2007 | Document Depository | smz031.pdf |
| SMZ-032 | EGI-LAW 00044410 | E-mail from Chandler Bigelow, dated March 29, 2007 | Document Depository | smz032.pdf |
| SMZ-033 | EGI-LAW 00041535 | E-mail from Chris Hochschild, dated March 29, 2007 | Document Depository | smz033.pdf |
| SMZ-034 | JPM_00205153 | E-mail from Nils Larsen, dated February 23, 2007 | Document Depository | smz034.pdf |
| SMZ-035 | EGI-LAW 00012713 | E-mail from Nils Larsen, dated February 23, 2007 | Document Depository | smz035.pdf |
| SMZ-036 | JPM_00450043 | E-mail from Todd Kaplan, dated March 4, 2007 | Document Depository | smz036.pdf |
| SMZ-037 | JPM_00334455 | E-mail from Rajesh Kapadia, dated March 6, 2007 | Document Depository | smz037.pdf |
| SMZ-038 | EGI-LAW 00035862 | E-mail from Carla Varner, dated March 27, 2007 | Document Depository | smz038.pdf |
| SMZ-040 | EGI-LAW 00036117 | E-mail from Chandler Bigelow, dated March 27, 2007 | Document Depository | smz040.pdf |
| SMZ-041 | JPM_00229127 | E-mail from Brit Bartter, dated March 29, 2007 | Document Depository | smz041.pdf |
| SMZ-045 | JPM_00474372 | E-mail from Peter Cohen, dated March 31, 2007 | Document Depository | smz045.pdf |
| SMZ-046 | EGI-LAW 00063986 | E-mail from Harry Amsden, dated April 12, 2007 | Document Depository | smz046.pdf |
| SMZ-047 | EGI-LAW 00065980 | E-mail from Daniel Kazan, dated April 16, 2008 | Document Depository | smz047.pdf |
| SMZ-049 | EGI-LAW 00094047 | E-mail from Rachel Sauter, dated May 21, 2007 | Document Depository | smz049.pdf |
| SMZ-050 | EGI-LAW 00096437 | E-mail from Daniel Kazan, dated May 25, 2010 | Document Depository | smz050.pdf |
| SMZ-053 | TRB0160944 | E-mail from Raju Patel, dated May 18, 2007 | Document Depository | smz053.pdf |
| SMZ-054 | TRB0131956 | E-mail from Chandler Bigelow, dated April 24, 2007 | Document Depository | smz054.pdf |
| SMZ-055 | ML-TRIB-0579530 | E-mail from Stephen Parus, dated May 10, 2007 | Document Depository | smz055.pdf |
| SMZ-056 | JPM_00351771 | E-mail from Andrew O'Brien, dated May 10, 2007 | Document Depository | smz056.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| SMZ-057 | JPM_00353687 | E-mail from Jeff Sell, dated May 12, 2007 | Document Depository | smz057.pdf |
| SMZ-058 | EGI-LAW 00114067 | E-mail string between Nils Larsen and Bill Pate, dated July 25, 2007 | Document Depository | smz058.pdf |
| SMZ-059 | EGI-LAW 00115406 | E-mail from Chris Hochschild, dated August 1, 2007 | Document Depository | smz059.pdf |
| SMZ-060 | EGI-LAW 00116129 | E-mail from Chris Hochschild, dated August 2, 2007 | | smz060.pdf |
| SMZ-061 | EGI-LAW 00127421 | E-mail from Chandler Bigelow, dated September 12, 2007; E-mail from Nils Larsen, dated September 12, 2007 | Document Depository | smz061.pdf |
| SMZ-062 | EGI-LAW 00135432 | E-mail from Chris Hochschild, dated September 24, 2007 | Document Depository | smz062.pdf |
| SMZ-063 | EGI-LAW 00141598 | E-mail from Chris Hochschild, dated October 6, 2007 | Document Depository | smz063.pdf |
| SMZ-064 | EGI-LAW 00147146 | E-mail from Brian Frizzell, dated October 18, 2007 and attached CRA model | Document Depository | smz064.pdf |
| SMZ-065 | EGI-LAW 00175782 | E-mail from Mike Mayer, dated December 6, 2007; E-mail from Mike Mayer, dated December 7, 2007 | Document Depository | smz065.pdf |
| SMZ-066 | CITI-TRIB-CC 00138319 | Tribune Discussion Materials prepared by CGMI for EGI, dated June 28, 2007 | Document Depository | smz066.pdf |
| SMZ-067 | EGI-LAW 00158445 | E-mail from Rajesh Kapadia, dated November 8, 2007 | Document Depository | smz067.pdf |
| SMZ-068 | EGI-LAW 00170484 | E-mail from Chris Hochschild, dated November 27, 2007 | Document Depository | smz068.pdf |
| SMZ-069 | EGI-LAW 00105044 | E-mail from Mark Sotir, dated June 8, 2007 | Document Depository | smz069.pdf |
| SMZ-070 | EGI-LAW 00113215 | E-mail from Harry Amsden, dated July 18, 2007; E-mail from Bill Pate, dated July 18, 2007 | Document Depository | smz070.pdf |
| SMZ-071 | EGI-LAW 00104771 | E-mail from Chris Hochschild, dated June 4, 2007 | Document Depository | smz071df |
| SMZ-072 | EGI-LAW 00135425 | E-mail from Rachel Sauter, dated September 24, 2007; E-mail from Mark Sotir, dated September 24, 2007 | Document Depository | smz072.pdf |
| SMZ-073 | EGI-LAW 00158501 | E-mail from Peter Knapp, dated November 12, 2007 | Document Depository | smz073.pdf |
| SMZ-074 | EGI-LAW 00113453 | E-mail from Harry Amsden, dated July 17, 2007; E-mail from Bill Pate dated July 19, 2007 | Document Depository | smz074.pdf |
| SMZ-075 | EGI-LAW 00121101 | E-mail from Chris Hochschild, dated August 20, 2007 | Document Depository | smz075.pdf |
| SMZ-076 | EGI-LAW 00104871 | E-mail from John Hendricks, dated June 5, 2007 | Document Depository | smz076pdf |
| SMZ-077 | EGI-LAW 00112121 | E-mail from John Hendricks, dated July 16, 2007 | Document Depository | smz077.pdf |
| SMZ-078 | EGI-LAW 00120779 | E-mail from John Hendricks, dated August 20, 2007 | Document Depository | smz078.pdf |
| SMZ-079 | EGI-LAW 00141121 | E-mail from John Hendricks, dated October 5, 2007 | Document Depository | smz079.pdf |
| SMZ-080 | EGI-LAW 00172465 | E-mail from John Hendricks, dated December 3, 2007 | Document Depository | smz080.pdf |
| SMZ-081 | EGI-LAW 00142451 | E-mail from Marina Shapira, dated October 4, 2007 | Document Depository | smz081.pdf |
| SMZ-082 | EGI-LAW 00161131 | E-mail from Brian Litman, dated November 13, 2007 | Document Depository | smz082.pdf |
| SMZ-083 | EGI-LAW 00177270 | E-mail from Chris Hochschild, dated December 11, 2007 | Document Depository | smz083.pdf |
| SMZ-084 | EGI-LAW 00106257 | E-mail from Chandler Bigelow, dated June 20, 2007 | Document Depository | smz084.pdf |
| SMZ-085 | EGI-LAW 00158927 | E-mail from Chris Hochschild, dated November 13, 2007 | Document Depository | smz085.pdf |
| SMZ-086 | EGI-LAW 00119758 | E-mail from Chris Hochschild, dated August 17, 2007 | Document Depository | smz086.pdf |
| SMZ-087 | EGI-LAW 00123738 | E-mail from Chris Hochschild, dated August 29, 2007 | Document Depository | smz087.pdf |
| SMZ-088 | EGI-LAW 00136728 | E-mail from Chris Hochschild, dated September 27, 2007 | Document Depository | smz088.pdf |
| SMZ-089 | EGI-LAW 00142156 | E-mail from Chris Hochschild, dated October 8, 2007 | Document Depository | smz089.pdf |
| SMZ-090 | EGI-LAW 00174208 | E-mail from Chris Hochschild, dated December 6, 2007 | Document Depository | smz090pdf |
| SMZ-092 | EGI-LAW 00135445 | E-mail from Chandler Bigelow, dated September 25, 2007 | Document Depository | smz092.pdf |
| SMZ-093 | EGI-LAW 00129781 | E-mail from Chandler Bigelow, dated September 20, 2007 | Document Depository | smz093.pdf |
| SMZ-094 | EGI-LAW 00133127 | E-mail string between Chandler Bigelow and Nils Larsen, dated September 20, 2007 | Document Depository | smz094.pdf |
| SMZ-095 | EGI-LAW 00153635 | E-mail from Chandler Bigelow, dated October 24, 2007 | Document Depository | smz095.pdf |
| SMZ-096 | EGI-LAW 00170948 | E-mail from Chandler Bigelow, dated November 29, 2007 | Document Depository | smz096.pdf |
| SMZ-097 | EGI-LAW 00189249 | E-mail from Chandler Bigelow, dated December 18, 2007 | Document Depository | smz097pdf |
| SMZ-098 | EGI-LAW 00123664 | E-mail from Randy Michaels, dated August 20, 2007 | Document Depository | smz098.pdf |
| SMZ-099 | EGI-LAW 00127531 | E-mail from Randy Michaels, dated September 13, 2007 | Document Depository | smz099pdf |
| SMZ-100 | EGI-LAW 00140647 | E-mail from Randy Michaels, dated October 5, 2007; E-mail from Nils Larsen, dated October 5, 2007 | Document Depository | smz100.pdf |
| SMZ-101 | EGI-LAW 00129322 | E-mail from Nils Larsen, dated September 18, 2007 | Document Depository | smz101.pdf |
| SMZ-102 | EGI-LAW 00138603 | E-mail from Nils Larsen, dated September 26, 2007 | Document Depository | smz102.pdf |
| SMZ-103 | EGI-LAW 00147046 | E-mail from Bill Pate, dated October 17, 2007 | Document Depository | smz103.pdf |
| SMZ-104 | EGI-LAW 00172384 | E-mail from Randy Michaels, dated December 1, 2007 | Document Depository | smz104.pdf |
| SMZ-105 | EGI-LAW 00154360 | E-mail from Timothy Landon, dated October 27, 2007 | Document Depository | smz105.pdf |
| SMZ-106 | EGI-LAW 00175777 | E-mail from Dennis FitzSimons, dated December 6, 2007 | Document Depository | smz106.pdf |
| SMZ-110 | JPM_00292612 | E-mail from JP Casey, dated July 26, 2007 | Document Depository | smz110.pdf |
| SMZ-111 | JPM_00490214 | E-mail from Darryl Jacobson, dated August 17, 2007 | Document Depository | smz111.pdf |
| SMZ-112 | JPM_00493435 | E-mail from Darryl Jacobson, dated August 24, 2007 | Document Depository | smz112.pdf |
| SMZ-113 | JPM_00462255 | E-mail from Andrew O'Brien, dated August 28, 2007 | Document Depository | smz113.pdf |

July 9, 2010
Confidentiality Posting

| | | | | |
|---|---|---|---|---|
| SMZ-115 | EGI-LAW 00145139 | E-mail from Rajesh Kapadia, dated October 14, 2007; E-mail from Nils Larsen, dated October 14, 2007; E-mail from Bill Pate, dated October 14, 2007 | Document Depository | smz115.pdf |
| SMZ-116 | JPM_00333013 | E-mail from Nils Larsen, dated October 16, 2007 | Document Depository | smz116.pdf |
| SMZ-117 | JPM_00371431 | E-mail from Rajesh Kapadia, dated October 18, 2007 | Document Depository | smz117.pdf |
| SMZ-118 | JPM_00223238 | E-mail from Andrew O'Brien, dated October 19, 2007 | Document Depository | smz118.pdf |
| SMZ-126 | EGI-LAW 00129781 | E-mail from Chandler Bigelow, dated September 20, 2007 | Document Depository | smz126.pdf |
| SMZ-127 | EGI-LAW 00135220 | E-mail from Nils Larsen, dated September 21, 2007 | Document Depository | smz127.pdf |
| SMZ-128 | EGI-LAW 00138611 | E-mail from Bill Pate, dated September 29, 2007 | Document Depository | smz128.pdf |
| SMZ-130 | JPM_00501589 | E-mail from Chandler Bigelow, dated October 5, 2007 | Document Depository | smz130.pdf |
| SMZ-131 | EGI-LAW 00145480 | E-mail from Chandler Bigelow, dated October 16, 2007 | Document Depository | smz131.pdf |
| SMZ-132 | EGI-LAW 00159106 | E-mail from Naomi Sachs, dated November 13, 2007 | Document Depository | smz132.pdf |
| SMZ-134 | EGI-LAW 00142153 | E-mail from Rachel Sauter, dated October 8, 2007 | Document Depository | smz134.pdf |