# EXHIBIT B

## TRIBUNE COMPANY, et al.
## SUMMARY OF EXPENSES INCURRED
## June 1, 2010 through June 30, 2010

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br>Train Fare[1]     $ 717.50<br>Lodging[2]          263.52 | $ 981.02 |
| Business Meals:   Late Night/Weekend Meals | 901.11 |
| Carfare (Late Night/Weekends) | 1,241.12 |
| Federal Express | 188.28 |
| Lexis Legal Research | 9,771.34 |
| Westlaw Legal Research | 6,732.45 |
| Reproduction | 1,804.20 |
| Outside Copy Services | 1,219.88 |
| Telephone Charges[3] | 3,151.08 |
| Telephone Credit Card Charges | 15.18 |
| Telephone Reimbursement | 48.47 |
| Paralegal Overtime | 616.84 |
| Outside Professional Services<br>(Complete Document Source Inc.)[4] | 34,439.09 |
| Outside Professional Services<br>(Intralinks Inc.)[5] | 2,000.00 |
| **TOTAL** | **$63,110.06** |

1.     Represents round-trip travel on Amtrak to Wilmington, Delaware on May 19-20, 2010 and May 28, 2010 (as described in Chadbourne's seventeenth Application).

2.     Represents lodging fees in connection with May 19-20, 2010 travel to Wilmington, Delaware (as described in Chadbourne's seventeenth Application).

3.     Total includes charges ($2,972.80) for conference call services for Creditors' Committee meetings held on May 13, May 20, May 27, June 3, and June 10, 2010.

4.     Represents charge for electronic data discovery services (as described in the Application).

5.     Represents workspace charge (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/10/2010 | | | LDTRAN | 1.00 | 309.50 | 309.50 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 27497382 |
| | | | | | | | DOUGLAS DEUTSCH 05/28/10 - AMTRAK - TRAVELED TO | |
| | | | | | | | WILMINGTON, DE TO ATTEND TRIBUNE HEARING. | |
| | | | | | | | Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 326.75 | |
| | | | | | | | Check #324763  06/11/2010 | |
| 06/10/2010 | | | LDTRAN | 1.00 | 408.00 | 408.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 27497385 |
| | | | | | | | DOUGLAS DEUTSCH 05/19-20/10 - AMTRAK - TRIP TO | |
| | | | | | | | WILMINGTON, DE TO ATTEND TRIBUNE HEARING ON | |
| | | Voucher=1396192 Paid | | | | | 5/20/10. | |
| | | | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 721.52 | |
| | | | | | | | Check #324763  06/11/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 717.50 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 717.50 | | |
| | | GRAND TOTAL:     WORK: | | | | 717.50 | 2 records | |
| | | GRAND TOTAL:     BILL: | | | | 717.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2010 | | | LODGE | 1.00 | 263.52 | 263.52 | LODGING - LONG DISTANCE TRAVEL - Vendor: | 27497384 |
| | | | | | | | DOUGLAS DEUTSCH 05/19-20/10 - THE INN AT | |
| | | | | | | | MONTCHANIN VILLAGE - WHILE IN WILMINGTON, DE TO | |
| | | | | | | | ATTEND TRIBUNE HEARING ON 5/20/10. | |
| | | Voucher=1396192 Paid | | | | | Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 721.52 | |
| | | | | | | | Check #324763  06/11/2010 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 263.52 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 263.52 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 263.52 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 263.52 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2010 | | | MEALH | 1.00 | 31.24 | 31.24 | MEALS | 27494710 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 154380984 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2210.33 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 06/02/2010 | | | MEALH | 1.00 | 15.16 | 15.16 | MEALS | 27494711 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 154505298 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2210.33 | |
| | | | | | | | Check #324736  06/10/2010 | |
| 06/07/2010 | | | MEALH | 1.00 | 25.91 | 25.91 | MEALS - Vendor: CHADBOURNE & PARKE LLP | 27481289 |
| | | | | | | | 06/05/2010 WORKING LATE MEAL F.VASQUEZ | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1207.26 | |
| | | | | | | | Check #324677  06/08/2010 | |
| 06/07/2010 | | | MEALH | 1.00 | 19.84 | 19.84 | MEALS | 27506821 |
| | | | | | | | Names of Diners: BAKARE, OLAWALE | |
| | | | | | | | Reference No: 155033085 | |
| | | | | | | | Name of Restaurant: ZEN PALATE | |
| | | | | | | | Approved by: OLAWALE BAKARE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/08/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27506820 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 155143470 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/09/2010 | | | MEALH | 1.00 | 12.25 | 12.25 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEAL | 27492135 |
| | | | | | | | 05/09/2010 D.DEUTSCH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 503.15 | |
| | | | | | | | Check #324752  06/11/2010 | |
| 06/09/2010 | | | MEALH | 1.00 | 13.75 | 13.75 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEAL | 27492136 |
| | | | | | | | 05/25/2010 M.ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 503.15 | |
| | | | | | | | Check #324752  06/11/2010 | |
| 06/09/2010 | | | MEALH | 1.00 | 23.87 | 23.87 | MEALS | 27506818 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 155282733 | |
| | | | | | | | Name of Restaurant: BELLA NAPOLI (49TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/09/2010 | | | MEALH | 1.00 | 23.88 | 23.88 | MEALS | 27506819 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 155282733 | |
| | | | | | | | Name of Restaurant: BELLA NAPOLI (49TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/09/2010 | | | MEALH | 1.00 | 24.58 | 24.58 | MEALS | 27506822 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 155287491 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/10/2010 | | | MEALH | 1.00 | 73.17 | 73.17 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS | 27495167 |
| | | | | | | | WORKING ON 05/10,12,16,22,24,27/2010 D.DEUTSCH | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1065.34 | |
| | | | | | | | Check #324753  06/11/2010 | |
| 06/10/2010 | | | MEALH | 1.00 | 29.08 | 29.08 | MEALS | 27506823 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 155438016 | |
| | | | | | | | Name of Restaurant: 2 DARBAR GRILL | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/10/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27506824 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 155542689 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 3285.70 | |
| | | | | | | | Check #324947  06/23/2010 | |
| 06/15/2010 | | | MEALH | 1.00 | 23.73 | 23.73 | MEALS | 27526501 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 155957787 | |
| | | | | | | | Name of Restaurant: A+ THAI PLACE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2355.12 | |
| | | | | | | | Check #325154  06/30/2010 | |
| 06/16/2010 | | | MEALH | 1.00 | 19.83 | 19.83 | MEALS | 27526502 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 156111993 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2355.12 | |
| | | | | | | | Check #325154  06/30/2010 | |
| 06/16/2010 | | | MEALH | 1.00 | 15.76 | 15.76 | MEALS | 27526503 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 156103116 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2355.12 | |
| | | | | | | | Check #325154  06/30/2010 | |
| 06/17/2010 | | | MEALH | 1.00 | 30.23 | 30.23 | MEALS | 27526500 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 156236016 | |
| | | | | | | | Name of Restaurant: 1 DARBAR | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2355.12 | |
| | | | | | | | Check #325154  06/30/2010 | |
| 06/21/2010 | | | MEALH | 1.00 | 24.41 | 24.41 | MEALS | 27543408 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 156592284 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/21/2010 | | | MEALH | 1.00 | 23.11 | 23.11 | MEALS | 27543412 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 156602058 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/21/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27543413 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 156600837 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/22/2010 | | | MEALH | 1.00 | 31.43 | 31.43 | MEALS | 27543406 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 156744711 | |
| | | | | | | | Name of Restaurant: TANAKA | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/22/2010 | | | MEALH | 1.00 | 16.91 | 16.91 | MEALS | 27543411 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 156738489 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/22/2010 | | | MEALH | 1.00 | 19.76 | 19.76 | MEALS | 27543414 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 156733707 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/22/2010 | | | MEALH | 1.00 | 13.16 | 13.16 | MEALS | 27543415 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 156738174 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/23/2010 | | | MEALH | 1.00 | 26.28 | 26.28 | MEALS | 27543409 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 156893349 | |
| | | | | | | | Name of Restaurant: TOLOACHE | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/23/2010 | | | MEALH | 1.00 | 29.66 | 29.66 | MEALS | 27543418 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 156883656 | |
| | | | | | | | Name of Restaurant: AKI SUSHI | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/24/2010 | | | MEALH | 1.00 | 26.21 | 26.21 | MEALS | 27543410 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 157031352 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/24/2010 | | | MEALH | 1.00 | 15.76 | 15.76 | MEALS | 27543416 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 157024851 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/24/2010 | | | MEALH | 1.00 | 19.14 | 19.14 | MEALS | 27543417 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 157025661 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/25/2010 | | | MEALH | 1.00 | 14.40 | 14.40 | MEALS - Vendor: CHADBOURNE & PARKE LLP MEALS | 27522680 |
| | | | | | | | 05/21/2010 M.ROITMAN | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3677.14 | |
| | | | | | | | Check #324994  06/25/2010 | |
| 06/25/2010 | | | MEALH | 1.00 | 18.90 | 18.90 | MEALS | 27543407 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 157142505 | |
| | | | | | | | Name of Restaurant: BLAKE & TODD | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2591.97 | |
| | | | | | | | Check #325553  07/14/2010 | |
| 06/28/2010 | | | MEALH | 1.00 | 24.97 | 24.97 | MEALS | 27563479 |
| | | | | | | | Names of Diners: DAUCHER, ERIC | |
| | | | | | | | Reference No: 157421463 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (53RD ST.) | |
| | | | | | | | Approved by: ERIC DAUCHER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/28/2010 | | | MEALH | 1.00 | 23.61 | 23.61 | MEALS | 27563480 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 157413312 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (53RD ST.) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/28/2010 | | | MEALH | 1.00 | 18.70 | 18.70 | MEALS | 27563482 |
| | | | | | | | Names of Diners: YOO, YOUNG | |
| | | | | | | | Reference No: 157401222 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/28/2010 | | | MEALH | 1.00 | 18.71 | 18.71 | MEALS | 27563483 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 157401222 | |
| | | | | | | | Name of Restaurant: CHOPT (56TH & PARK) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/28/2010 | | | MEALH | 1.00 | 15.87 | 15.87 | MEALS | 27563486 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 157427595 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/29/2010 | | | MEALH | 1.00 | 29.62 | 29.62 | MEALS | 27563484 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 157555284 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/30/2010 | | | MEALH | 1.00 | 25.08 | 25.08 | MEALS | 27563461 |
| | | | | | | | Names of Diners: GAYDA, ROBERT | |
| | | | | | | | Reference No: 157695585 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: ROBERT GAYDA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2297.55 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #325585  07/15/2010 | |
| 06/30/2010 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 27563487 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 157700754 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| 06/30/2010 | | | MEALH | 1.00 | 15.76 | 15.76 | MEALS | 27563488 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 157701549 | |
| | | | | | | | Name of Restaurant: ACELUCK | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2297.55 | |
| | | | | | | | Check #325585  07/15/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 901.11 | 40 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 901.11 | | |
| | | GRAND TOTAL:  WORK: | | | | 901.11 | 40 records | |
| | | GRAND TOTAL:  BILL: | | | | 901.11 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/02/2010 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP VAZQUEZ WORKING WEEKENDS PARKING05/29/2010 F.VAZQUEZ<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 982.54<br>Check #324595  06/03/2010 | 27462257 |
| 06/02/2010 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP PARKING- WORKING ON HOLIDAY 05/31/2010 T.MCCORMACK<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1462.98<br>Check #324596  06/03/2010 | 27462430 |
| 06/03/2010 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB FARE ON 05/17/2010 F.MALIK<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1137.34<br>Check #324613  06/03/2010 | 27465670 |
| 06/03/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE<br>McCormack Thomas J.<br>50 W 50 ST<br>2 GLENWOOD ROAD<br>0347087<br>485616<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11447.72<br>Check #324943  06/23/2010 | 27508458 |
| 06/07/2010 | | | CAR | 1.00 | 43.24 | 43.24 | CARFARE<br>Bakare Wale<br>50 W 50 ST<br>ASTORIA<br>0359705<br>486257<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13450.86<br>Check #325549  07/14/2010 | 27556527 |
| 06/08/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB 06/06/10 H.SEIFE<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 415.46<br>Check #324678  06/08/2010 | 27487053 |
| 06/08/2010 | | | CAR | 1.00 | 132.58 | 132.58 | CARFARE<br>McCormack Thomas J.<br>LAGUARDIA AIRPORT<br>2 GLENWOOD ROAD<br>0299481<br>485616<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11447.72<br>Check #324943  06/23/2010 | 27508457 |
| 06/08/2010 | | | CAR | 1.00 | 128.39 | 128.39 | CARFARE<br>Vazquez Francisco<br>49 W 49 ST<br>PORT WASHINGTON<br>0330837<br>486257<br>Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13450.86<br>Check #325549  07/14/2010 | 27556526 |
| 06/09/2010 | | | CAR | 1.00 | 20.00 | 20.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXI 06/09/2010 D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 503.15<br>Check #324752  06/11/2010 | 27492134 |
| 06/09/2010 | | | CAR | 1.00 | 42.96 | 42.96 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS 05/16,17, 25, 28/2010 M.ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 503.15<br>Check #324752  06/11/2010 | 27492137 |
| 06/09/2010 | | | CAR | 1.00 | 47.38 | 47.38 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS 05/19, 21, 06/01,06/04/2010 R.ROITMAN<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 503.15<br>Check #324752  06/11/2010 | 27492138 |
| 06/10/2010 | | | CAR | 1.00 | 31.00 | 31.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB 05/22/24&27/2010 D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1065.34<br>Check #324753  06/11/2010 | 27495168 |
| 06/10/2010 | | | CAR | 1.00 | 80.50 | 80.50 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS 05/10,12,16,18,19,21&22/2010 D.DEUTSCH<br>Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1065.34 | 27495169 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                                Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #324753  06/11/2010 | |
| 06/10/2010 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - Vendor: DOUGLAS DEUTSCH 05/28/10 - TAXI SERVICE WHILE IN WILMINGTON, DE TO ATTEND TRIBUNE HEARING. Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 326.75 Check #324763  06/11/2010 | 27497383 |
| 06/10/2010 | | | CAR | 1.00 | 50.00 | 50.00 | CARFARE - Vendor: DOUGLAS DEUTSCH 05/19-20/10 - TAXI SERVICE DURING TRIP TO WILMINGTON, DE TO ATTEND TRIBUNE HEARING ON 5/20/10. Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 721.52 Check #324763  06/11/2010 | 27497386 |
| 06/11/2010 | | | CAR | 1.00 | 40.00 | 40.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP PARKING WORKING SUNDAY 05/23/2010 T.MCCORMACK Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 540.97 Check #324770  06/14/2010 | 27497557 |
| 06/14/2010 | | | CAR | 1.00 | 88.15 | 88.15 | CARFARE ALPERT 50 W 50 ST JERICHO 0037415 486881 Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13585.45 Check #325550  07/14/2010 | 27556726 |
| 06/15/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP TAXICAB LATE NIGHT 06/10/2010 YOUNG YOO Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 954.33 Check #324801  06/15/2010 | 27502909 |
| 06/15/2010 | | | CAR | 1.00 | 7.00 | 7.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB WEEKEND 05/09/2010 YOUNG YOO Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 954.33 Check #324801  06/15/2010 | 27502911 |
| 06/18/2010 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE Garry Kristen 49 W 49 ST 330 E 75 0345251 486881 19804.0192 > MAT Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 13585.45 Check #325550  07/14/2010 | 27556778 |
| 06/22/2010 | | | CAR | 1.00 | 29.94 | 29.94 | CARFARE CSEIFE, H. From: 50 W 50 ST  M To: 450 LEXINGTON AVE 10017 Vendor=DIAL CAR, INC.  Balance= .00  Amount= 1200.45 Check #325551  07/14/2010 | 27537357 |
| 06/22/2010 | | | CAR | 1.00 | 47.68 | 47.68 | CARFARE Zafran Kimberly 49 W 49 ST FOREST HILLS 0031985 487701 Vendor=CONCORD LIMOUSINE  Balance= 16312.77  Amount= 16312.77 | 27563235 |
| 06/24/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE Zafran Kimberly 49 W 49 ST FOREST HILLS 0031987 487701 Vendor=CONCORD LIMOUSINE  Balance= 16312.77  Amount= 16312.77 | 27563236 |
| 06/25/2010 | | | CAR | 1.00 | 35.70 | 35.70 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS 06/22,21, 24/2010 M.ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3677.14 Check #324994  06/25/2010 | 27522678 |
| 06/25/2010 | | | CAR | 1.00 | 60.40 | 60.40 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CABS 06/09, 16, 17/2010 M.ROITMAN Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 3677.14 Check #324994  06/25/2010 | 27522679 |
| 06/28/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB FARE 06/20/2010 H.LAMB | 27525023 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1298.67 | |
| | | | | | | | Check #325072  06/29/2010 | |
| 06/28/2010 | | | CAR | 1.00 | 10.10 | 10.10 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 27525025 |
| | | | | | | | HOME L.MACLEOD 06/15/2010 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1298.67 | |
| | | | | | | | Check #325072  06/29/2010 | |
| 06/29/2010 | | | CAR | 1.00 | 92.14 | 92.14 | CARFARE | 27570862 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 2 GLENWOOD ROAD | |
| | | | | | | | 0352329 | |
| | | | | | | | 488182 | |
| | | Voucher=1398848 Unpaid | | | | | Vendor=CONCORD LIMOUSINE  Balance= 7742.84  Amount= 7742.84 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,241.12 | 28 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,241.12 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,241.12 | 28 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,241.12 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2010 | | | FEDEXH | 1.00 | 21.35 | 21.35 | FEDERAL EXPRESS | 27489665 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603    US | |
| | | | | | | | 917623999556 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 3013.68 | |
| | | | | | | | Check #324735  06/10/2010 | |
| 06/07/2010 | | | FEDEXH | 1.00 | 64.87 | 64.87 | FEDERAL EXPRESS | 27505171 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Attn:  Martin R. Barash Esq. | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES          CA90067    US | |
| | | | | | | | 917624000015 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 4062.49 | |
| | | | | | | | Check #324946  06/23/2010 | |
| 06/07/2010 | | | FEDEXH | 1.00 | 31.75 | 31.75 | FEDERAL EXPRESS | 27505172 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 33 W Monroe St | |
| | | | | | | | CHICAGO          IL60603    US | |
| | | | | | | | 917624000026 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 4062.49 | |
| | | | | | | | Check #324946  06/23/2010 | |
| 06/07/2010 | | | FEDEXH | 1.00 | 19.79 | 19.79 | FEDERAL EXPRESS | 27505173 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Attn:  Mark Minuti Esq. | |
| | | | | | | | 222 Delaware Avenue Suite 1200 | |
| | | | | | | | WILMINGTON          DE19899    US | |
| | | | | | | | 917624000037 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 4062.49 | |
| | | | | | | | Check #324946  06/23/2010 | |
| 06/07/2010 | | | FEDEXH | 1.00 | 37.04 | 37.04 | FEDERAL EXPRESS | 27505174 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | 201 S Main St | |
| | | | | | | | SALT LAKE CITY          UT84111    US | |
| | | | | | | | 917624000048 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 4062.49 | |
| | | | | | | | Check #324946  06/23/2010 | |
| 06/24/2010 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS | 27529808 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 917624004536 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance= .00  Amount= 2431.84 | |
| | | | | | | | Check #325153  06/30/2010 | |
| | UNBILLED TOTALS:  WORK: | | | | | 188.28 | 6 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 188.28 | | |
| | GRAND TOTAL:  WORK: | | | | | 188.28 | 6 records | |
| | GRAND TOTAL:  BILL: | | | | | 188.28 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/01/2010 | | | LEXIS | 1.00 | 20.06 | 20.06 | LEXIS | 27533900 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533901 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3818.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/01/2010 | | | LEXIS | 1.00 | 344.25 | 344.25 | LEXIS | 27533902 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/01/2010 | | | LEXIS | 1.00 | 401.25 | 401.25 | LEXIS | 27533903 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 40.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/01/2010 | | | LEXIS | 1.00 | 128.00 | 128.00 | LEXIS | 27533904 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/01/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533905 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1857.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533906 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2821.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2010 | | | LEXIS | 1.00 | 206.23 | 206.23 | LEXIS | 27533907 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2010 | | | LEXIS | 1.00 | 30.08 | 30.08 | LEXIS | 27533908 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/02/2010 | | | LEXIS | 1.00 | 11.64 | 11.64 | LEXIS | 27533909 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/02/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533910 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 413.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/03/2010 | | | LEXIS | 1.00 | 20.06 | 20.06 | LEXIS | 27533864 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533885 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4215.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2010 | | | LEXIS | 1.00 | 64.99 | 64.99 | LEXIS | 27533886 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533887 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533888 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1796.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/03/2010 | | | LEXIS | 1.00 | 70.22 | 70.22 | LEXIS | 27533889 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2010 | | | LEXIS | 1.00 | 112.34 | 112.34 | LEXIS | 27533890 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/03/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533891 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/03/2010 | | | LEXIS | 1.00 | 429.32 | 429.32 | LEXIS | 27533892 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/03/2010 | | | LEXIS | 1.00 | 168.52 | 168.52 | LEXIS | 27533893 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533894 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3315.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/04/2010 | | | LEXIS | 1.00 | 130.00 | 130.00 | LEXIS | 27533895 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                                    Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533896 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533897 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 119.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 28.09 | 28.09 | LEXIS | 27533898 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 56.17 | 56.17 | LEXIS | 27533899 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533911 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9369.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/04/2010 | | | LEXIS | 1.00 | 351.07 | 351.07 | LEXIS | 27533912 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 35.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/04/2010 | | | LEXIS | 1.00 | 11.64 | 11.64 | LEXIS | 27533913 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533914 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533796 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533797 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533798 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 36.11 | 36.11 | LEXIS | 27533799 |
| | | | | | | | User's Name: RIVERA, CHRISTY | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 1KVWHME | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533879 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 22.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533880 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 06/10/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533881 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3695.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/10/2010 | | | LEXIS | 1.00 | 65.00 | 65.00 | LEXIS | 27533882 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/10/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533883 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533800 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533801 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 60.19 | 60.19 | LEXIS | 27533802 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533803 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1030.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 257.60 | 257.60 | LEXIS | 27533804 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533915 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 395.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                          Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | SHEPARD'S SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533916 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533917 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 181.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 172.53 | 172.53 | LEXIS | 27533918 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533919 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 84.26 | 84.26 | LEXIS | 27533920 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533921 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 223.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 06/14/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533922 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 06/14/2010 | | | LEXIS | 1.00 | 60.18 | 60.18 | LEXIS | 27533923 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533924 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2771.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/14/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533925 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1522.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 17.46 | 17.46 | LEXIS | 27533926 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 180.54 | 180.54 | LEXIS | 27533927 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/14/2010 | | | LEXIS | 1.00 | 20.07 | 20.07 | LEXIS | 27533928 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 144.44 | 144.44 | LEXIS | 27533929 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/14/2010 | | | LEXIS | 1.00 | 36.11 | 36.11 | LEXIS | 27533930 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533794 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1802.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 180.56 | 180.56 | LEXIS | 27533795 |
| | | | | | | | User's Name: SCHUBECK, BARBARA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 18.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: SZXQ1WG | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533805 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 06/15/2010 | | | LEXIS | 1.00 | 120.37 | 120.37 | LEXIS | 27533806 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 06/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533807 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 90.28 | 90.28 | LEXIS | 27533931 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533932 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6341.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 391.21 | 391.21 | LEXIS | 27533933 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 39.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/15/2010 | | | LEXIS | 1.00 | 5.82 | 5.82 | LEXIS | 27533934 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/15/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533935 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4554.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533808 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4399.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 255.18 | 255.18 | LEXIS | 27533809 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533936 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 40.13 | 40.13 | LEXIS | 27533937 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533938 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4143.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 282.47 | 282.47 | LEXIS | 27533939 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533940 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/16/2010 | | | LEXIS | 1.00 | 5.81 | 5.81 | LEXIS | 27533941 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/16/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533942 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/17/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533943 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2597.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/17/2010 | | | LEXIS | 1.00 | 93.09 | 93.09 | LEXIS | 27533944 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533810 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1821.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/18/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533811 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/18/2010 | | | LEXIS | 1.00 | 5.82 | 5.82 | LEXIS | 27533812 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533813 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 207.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/18/2010 | | | LEXIS | 1.00 | 10.02 | 10.02 | LEXIS | 27533814 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/18/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533615 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 816.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/18/2010 | | | LEXIS | 1.00 | 130.00 | 130.00 | LEXIS | 27533816 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/21/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533817 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/21/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533818 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 19.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/21/2010 | | | LEXIS | 1.00 | 96.30 | 96.30 | LEXIS | 27533819 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                   Page 9

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533820 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 110.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 06/24/2010 | | | LEXIS | 1.00 | 21.13 | 21.13 | LEXIS | 27533821 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 06/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533822 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 30.11 | 30.11 | LEXIS | 27533823 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533824 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 211.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 200.62 | 200.62 | LEXIS | 27533825 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533826 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 290.88 | 290.88 | LEXIS | 27533827 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533828 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7708.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2010 | | | LEXIS | 1.00 | 48.15 | 48.15 | LEXIS | 27533829 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2010 | | | LEXIS | 1.00 | 46.55 | 46.55 | LEXIS | 27533830 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/24/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533831 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2196.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/24/2010 | | | LEXIS | 1.00 | 1,103.39 | 1,103.39 | LEXIS | 27533832 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 110.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/24/2010 | | | LEXIS | 1.00 | 20.06 | 20.06 | LEXIS | 27533833 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533834 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 178.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2010 | | | LEXIS | 1.00 | 40.13 | 40.13 | LEXIS | 27533835 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533836 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4795.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2010 | | | LEXIS | 1.00 | 23.28 | 23.28 | LEXIS | 27533837 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533838 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/25/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533839 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/25/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533840 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/25/2010 | | | LEXIS | 1.00 | 90.28 | 90.28 | LEXIS | 27533841 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533842 |
| | | | | | | | User's Name: KIRBY, ROBERT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533843 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 56.17 | 56.17 | LEXIS | 27533844 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 105.91 | 105.91 | LEXIS | 27533845 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 210.66 | 210.66 | LEXIS | 27533846 |
| | | | | | | | CNCT (HMS) or No. of Searches: 21.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533847 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15574.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 161.29 | 161.29 | LEXIS | 27533848 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 712.19 | 712.19 | LEXIS | 27533849 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 71.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 10.02 | 10.02 | LEXIS | 27533850 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533851 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 81.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533852 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 58.19 | 58.19 | LEXIS | 27533853 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |