Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | SHEPARD'S SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533854 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1914.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 10.02 | 10.02 | LEXIS | 27533855 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100246 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533856 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 203.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 40.12 | 40.12 | LEXIS | 27533857 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100246 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 20.07 | 20.07 | LEXIS | 27533858 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533859 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3095.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 130.00 | 130.00 | LEXIS | 27533860 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 10.04 | 10.04 | LEXIS | 27533861 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 5.82 | 5.82 | LEXIS | 27533862 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533863 |
| | | | | | | | User's Name: MACLEOD, LINDSAY | |
| | | | | | | | CNCT (HMS) or No. of Searches: 77.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: Z8MV7WN | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 20.06 | 20.06 | LEXIS | 27533864 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: T3GJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533865 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4888.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 48.14 | 48.14 | LEXIS | 27533866 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 50.16 | 50.16 | LEXIS | 27533867 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/28/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533868 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 616.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/28/2010 | | | LEXIS | 1.00 | 160.49 | 160.49 | LEXIS | 27533869 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | COLLIER SERVICE | |
| 06/29/2010 | | | LEXIS | 1.00 | 10.02 | 10.02 | LEXIS | 27533870 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533871 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 907.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2010 | | | LEXIS | 1.00 | 130.40 | 130.40 | LEXIS | 27533872 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2010 | | | LEXIS | 1.00 | 5.82 | 5.82 | LEXIS | 27533873 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533874 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 784.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 06/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533875 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 160.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 06/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533876 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 06/29/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27533877 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4182.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/29/2010 | | | LEXIS | 1.00 | 154.08 | 154.08 | LEXIS | 27533878 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27546718 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27546719 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 931.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2010 | | | LEXIS | 1.00 | 10.32 | 10.32 | LEXIS | 27546720 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 06/30/2010 | | | LEXIS | 1.00 | 10.33 | 10.33 | LEXIS | 27546721 |
| | | | | | | | User's Name: SCHENCK, JUSTIN | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: S4KCJKK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:   WORK: | | | | 9,771.34 | 155 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 9,771.34 | | |
| | | GRAND TOTAL:    WORK: | | | | 9,771.34 | 155 records | |
| | | GRAND TOTAL:    BILL: | | | | 9,771.34 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2010 | | | WEST | 1.00 | 47.51 | 47.51 | INFORMATION RETRIEVAL | 27477106 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/01/2010 | | | WEST | 1.00 | 248.63 | 248.63 | INFORMATION RETRIEVAL | 27477107 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/02/2010 | | | WEST | 1.00 | 573.26 | 573.26 | INFORMATION RETRIEVAL | 27477133 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/03/2010 | | | WEST | 1.00 | 60.09 | 60.09 | INFORMATION RETRIEVAL | 27477166 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | In luded | |
| 06/04/2010 | | | WEST | 1.00 | 509.98 | 509.98 | INFORMATION RETRIEVAL | 27479868 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/04/2010 | | | WEST | 1.00 | 68.26 | 68.26 | INFORMATION RETRIEVAL | 27479869 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/04/2010 | | | WEST | 1.00 | 15.09 | 15.09 | INFORMATION RETRIEVAL | 27479870 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/04/2010 | | | WEST | 1.00 | 13.56 | 13.56 | INFORMATION RETRIEVAL | 27479871 |
| | | | | | | | User's Name: NELLOS,ALEXANDRA | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:4623711 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/04/2010 | | | WEST | 1.00 | 10.06 | 10.06 | INFORMATION RETRIEVAL | 27479872 |
| | | | | | | | User's Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/05/2010 | | | WEST | 1.00 | 151.35 | 151.35 | INFORMATION RETRIEVAL | 27479888 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/05/2010 | | | WEST | 1.00 | 221.74 | 221.74 | INFORMATION RETRIEVAL | 27479889 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/06/2010 | | | WEST | 1.00 | 5.03 | 5.03 | INFORMATION RETRIEVAL | 27479903 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/07/2010 | | | WEST | 1.00 | 10.06 | 10.06 | INFORMATION RETRIEVAL | 27486931 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/08/2010 | | | WEST | 1.00 | 41.97 | 41.97 | INFORMATION RETRIEVAL | 27497270 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/08/2010 | | | WEST | 1.00 | 165.99 | 165.99 | INFORMATION RETRIEVAL | 27497271 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/10/2010 | | | WEST | 1.00 | 30.75 | 30.75 | INFORMATION RETRIEVAL | 27497315 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:08:50 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/14/2010 | | | WEST | 1.00 | 47.93 | 47.93 | INFORMATION RETRIEVAL | 27502392 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/14/2010 | | | WEST | 1.00 | 361.82 | 361.82 | INFORMATION RETRIEVAL | 27502399 |
| | | | | | | | User's Name: MACLEOD,LINDSAY | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332918 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 06/14/2010 | | | WEST | 1.00 | 1,563.64 | 1,563.64 | INFORMATION RETRIEVAL | 27502400 |
| | | | | | | | User's Name: MACLEOD,LINDSAY | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332918 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| | | | | | | | 1904..011 > MAT | |
| 06/15/2010 | | | WEST | 1.00 | 15.12 | 15.12 | INFORMATION RETRIEVAL | 27505032 |
| | | | | | | | User's Name: MACLEOD,LINDSAY | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7332918 | |
| | | | | | | | ACCT NO: 1000851578 | |
| | | | | | | | Included | |
| 06/15/2010 | | | WEST | 1.00 | 172.78 | 172.78 | INFORMATION RETRIEVAL | 27505051 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/15/2010 | | | WEST | 1.00 | 366.64 | 366.64 | INFORMATION RETRIEVAL | 27505052 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/16/2010 | | | WEST | 1.00 | 105.72 | 105.72 | INFORMATION RETRIEVAL | 27506674 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM    Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Included | |
| 06/16/2010 | | | WEST | 1.00 | 154.03 | 154.03 | INFORMATION RETRIEVAL | 27506675 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/16/2010 | | | WEST | 1.00 | 31.74 | 31.74 | INFORMATION RETRIEVAL | 27506676 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/17/2010 | | | WEST | 1.00 | 27.67 | 27.67 | INFORMATION RETRIEVAL | 27510384 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/17/2010 | | | WEST | 1.00 | 146.66 | 146.66 | INFORMATION RETRIEVAL | 27510385 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/21/2010 | | | WEST | 1.00 | 46.91 | 46.91 | INFORMATION RETRIEVAL | 27514075 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/21/2010 | | | WEST | 1.00 | 117.43 | 117.43 | INFORMATION RETRIEVAL | 27514076 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/21/2010 | | | WEST | 1.00 | 50.72 | 50.72 | INFORMATION RETRIEVAL | 27514089 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 06/22/2010 | | | WEST | 1.00 | 321.49 | 321.49 | INFORMATION RETRIEVAL | 27516545 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/22/2010 | | | WEST | 1.00 | 109.60 | 109.60 | INFORMATION RETRIEVAL | 27516546 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/23/2010 | | | WEST | 1.00 | 44.73 | 44.73 | INFORMATION RETRIEVAL | 27518866 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/24/2010 | | | WEST | 1.00 | 75.27 | 75.27 | INFORMATION RETRIEVAL | 27522575 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/24/2010 | | | WEST | 1.00 | 92.39 | 92.39 | INFORMATION RETRIEVAL | 27522576 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/25/2010 | | | WEST | 1.00 | 169.13 | 169.13 | INFORMATION RETRIEVAL | 27524248 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/28/2010 | | | WEST | 1.00 | 42.39 | 42.39 | INFORMATION RETRIEVAL | 27526344 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/28/2010 | | | WEST | 1.00 | 56.80 | 56.80 | INFORMATION RETRIEVAL | 27526345 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/28/2010 | | | WEST | 1.00 | 22.65 | 22.65 | INFORMATION RETRIEVAL | 27526359 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 06/29/2010 | | | WEST | 1.00 | 79.94 | 79.94 | INFORMATION RETRIEVAL | 27529355 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/29/2010 | | | WEST | 1.00 | 33.36 | 33.36 | INFORMATION RETRIEVAL | 27529356 |
| | | | | | | | User's Name: DYE,BONNIE | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717605 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/29/2010 | | | WEST | 1.00 | 73.30 | 73.30 | INFORMATION RETRIEVAL | 27529357 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/30/2010 | | | WEST | 1.00 | 131.34 | 131.34 | INFORMATION RETRIEVAL | 27534642 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 06/30/2010 | | | WEST | 1.00 | 97.92 | 97.92 | INFORMATION RETRIEVAL | 27534643 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:   WORK: | | | | 6,732.45 | 44 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 6,732.45 | | |
| | | GRAND TOTAL:   WORK: | | | | 6,732.45 | 44 records | |
| | | GRAND TOTAL:   BILL: | | | | 6,732.45 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/11/2010 | | | REPRO | 1032.00 | 0.20 | 206.40 | REPRODUCTION | 27573952 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201007107 | |
| 05/17/2010 | | | REPRO | 1.00 | 400.00 | 400.00 | REPRODUCTION | 27573819 |
| | | | | | | | From : M. Iacopelli | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109320 | |
| 05/19/2010 | | | REPRO | 1.00 | 600.00 | 600.00 | REPRODUCTION | 27573817 |
| | | | | | | | From : D. Bava | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109314 | |
| 05/21/2010 | | | REPRO | 672.00 | 0.20 | 134.40 | REPRODUCTION | 27534955 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201007040 | |
| 05/23/2010 | | | REPRO | 388.00 | 0.20 | 77.60 | REPRODUCTION | 27534811 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201006017 | |
| 05/23/2010 | | | REPRO | 388.00 | 0.20 | 77.60 | REPRODUCTION | 27534840 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201007037 | |
| 05/24/2010 | | | REPRO | 1.00 | 91.20 | 91.20 | REPRODUCTION | 27573820 |
| | | | | | | | From : M. Iacopelli | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109303 | |
| 05/24/2010 | | | REPRO | 1.00 | 16.00 | 16.00 | REPRODUCTION | 27573821 |
| | | | | | | | From : M. Iacopelli - 8 Books | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109304 | |
| 05/25/2010 | | | REPRO | 1.00 | 400.00 | 400.00 | REPRODUCTION | 27573818 |
| | | | | | | | From : D. Bava | |
| | | | | | | | Doc Size: | |
| | | | | | | | ref no: 109302 | |
| 06/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472888 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 512892 | |
| 06/01/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27472892 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:03 | |
| | | | | | | | 512421 | |
| 06/01/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27472893 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:12 | |
| | | | | | | | 512421 | |
| 06/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27473209 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | 217034 | |
| 06/01/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27473210 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | | | 217034 | |
| 06/01/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27473211 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | 217034 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/02/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27473820 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 467498 | |
| 06/02/2010 | | | REPRO | 119.00 | 0.20 | 23.80 | REPRODUCTION | 27473821 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 467815 | |
| 06/02/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27473822 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | 467901 | |
| 06/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27473823 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 467569 | |
| 06/02/2010 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 27476727 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | Scan File 467546 | |
| 06/02/2010 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 27476728 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | Scan File 467547 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27476729 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | Scan File 467896 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27476730 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | Scan File 467897 | |
| 06/02/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27472894 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 512421 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472895 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 513032 | |
| 06/02/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27472896 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 513032 | |
| 06/02/2010 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 27473196 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 27473197 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 27473198 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:53 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27473199 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27473200 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | 216981 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 3

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/02/2010 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 27473201 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 65.00 | 0.20 | 13.00 | REPRODUCTION | 27473202 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:11 | |
| | | | | | | | 216981 | |
| 06/02/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27473203 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 217046 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472890 |
| | | | | | | | User's Name: Angie Belevan | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | 512985 | |
| 06/02/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472891 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | 512985 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472882 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 481716 | |
| 06/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27472883 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | 512026 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472884 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | | 512980 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472885 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 512980 | |
| 06/02/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27472167 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:52 | |
| | | | | | | | 547926 | |
| 06/02/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27472171 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 547924 | |
| 06/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472172 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:43 | |
| | | | | | | | 548183 | |
| 06/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472173 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 548183 | |
| 06/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472174 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 548208 | |
| 06/03/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27472168 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | 547926 | |
| 06/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27472886 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 493811 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:22<br>504907 | 27472887 |
| 06/03/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:28<br>513097 | 27472889 |
| 06/03/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 12:24<br>217067 | 27473204 |
| 06/03/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:18<br>217076 | 27473205 |
| 06/03/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:15<br>217076 | 27473206 |
| 06/03/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 19:28<br>217076 | 27473207 |
| 06/03/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 20:18<br>217076 | 27473208 |
| 06/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 09:05<br>513032 | 27472897 |
| 06/03/2010 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:11<br>Scan File 469254 | 27476984 |
| 06/03/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:11<br>Scan File 469258 | 27476985 |
| 06/03/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:52<br>Scan File 469235 | 27476986 |
| 06/03/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 13:08<br>Scan File 469252 | 27476987 |
| 06/03/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:51<br>469236 | 27474118 |
| 06/03/2010 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 12:57<br>469242 | 27474119 |
| 06/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 13:44<br>513032 | 27479696 |
| 06/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:21<br>217076 | 27479824 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 14:35<br>217076 | 27479825 |
| 06/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:22<br>217076 | 27479826 |
| 06/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:11<br>217076 | 27479827 |
| 06/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:20<br>217076 | 27479828 |
| 06/04/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 16:49<br>547926 | 27479329 |
| 06/04/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 17:44<br>547926 | 27479330 |
| 06/04/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:28<br>547926 | 27479331 |
| 06/04/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 18:37<br>547926 | 27479332 |
| 06/04/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 15:08<br>547926 | 27479333 |
| 06/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 13:29<br>548183 | 27479334 |
| 06/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 17:04<br>548183 | 27479335 |
| 06/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 16:00<br>548208 | 27479336 |
| 06/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 18:12<br>548208 | 27479337 |
| 06/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 18:34<br>548378 | 27479338 |
| 06/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:10<br>513175 | 27472898 |
| 06/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:01<br>513175 | 27472899 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27472900 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | 513175 | |
| 06/04/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27472169 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | 547926 | |
| 06/04/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27472170 |
| | | | | | | | User's Name: Marc D. Ashley | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 547926 | |
| 06/04/2010 | | | REPRO | 525.00 | 0.20 | 105.00 | REPRODUCTION | 27480104 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | 470563 | |
| 06/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27480105 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | 470519 | |
| 06/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27480106 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:45 | |
| | | | | | | | 470710 | |
| 06/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27481064 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | Scan File 470518 | |
| 06/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27481065 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 470709 | |
| 06/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27472166 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 538752 | |
| 06/05/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27479829 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 217076 | |
| 06/05/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27479830 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 11:44 | |
| | | | | | | | 217076 | |
| 06/05/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27479831 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 217076 | |
| 06/05/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27479832 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:14 | |
| | | | | | | | 217076 | |
| 06/05/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27479833 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 217076 | |
| 06/06/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27479834 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 08:43 | |
| | | | | | | | 217076 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479339 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | 548208 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479340 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:33 | |
| | | | | | | | 548378 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479341 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 548398 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479342 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 14:06 | |
| | | | | | | | 548398 | |
| 06/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27479692 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | 508844 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27479693 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 510342 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27479694 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 512026 | |
| 06/06/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27479695 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:38 | |
| | | | | | | | 512111 | |
| 06/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479343 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:24 | |
| | | | | | | | 548378 | |
| 06/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27479344 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | 548378 | |
| 06/07/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27479345 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 08:42 | |
| | | | | | | | 548398 | |
| 06/07/2010 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 27479835 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 09:36 | |
| | | | | | | | 217076 | |
| 06/07/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27484611 |
| | | | | | | | User's Name: Sgambati, Joyce | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | 472381 | |
| 06/07/2010 | | | REPRO | 3056.00 | 0.20 | 611.20 | REPRODUCTION | 27484612 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | 472785 | |
| 06/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27486128 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 17:45 | |
| | | | | | | | 548208 | |
| 06/07/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27486436 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:36 | |
| | | | | | | | 504907 | |
| 06/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27486439 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | 513301 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:01<br>513301 | 27486440 |
| 06/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:51<br>513301 | 27486441 |
| 06/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:50<br>Scan File 472363 | 27486831 |
| 06/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 16:13<br>Scan File 472751 | 27486832 |
| 06/08/2010 | | | REPRO | 411.00 | 0.20 | 82.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:12<br>474392 | 27487789 |
| 06/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 15:04<br>474401 | 27487790 |
| 06/08/2010 | | | REPRO | 301.00 | 0.20 | 60.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 15:11<br>474417 | 27487791 |
| 06/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:52<br>474108 | 27487792 |
| 06/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 12:21<br>474202 | 27487793 |
| 06/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 13:00<br>511927 | 27486437 |
| 06/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:57<br>513395 | 27486438 |
| 06/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 15:47<br>513301 | 27489203 |
| 06/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:46<br>513457 | 27489204 |
| 06/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:53<br>Scan File 474108 | 27489547 |
| 06/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 12:21<br>Scan File 474201 | 27489548 |
| 06/09/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:32<br>475122 | 27492948 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27492949 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 477373 | |
| 06/09/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 27492950 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 477806 | |
| 06/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27492951 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | 477348 | |
| 06/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27493303 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:59 | |
| | | | | | | | 289602 | |
| 06/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27493954 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 508708 | |
| 06/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27493955 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | 509579 | |
| 06/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27493956 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | 508883 | |
| 06/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27493957 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:30 | |
| | | | | | | | 509452 | |
| 06/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27493958 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:40 | |
| | | | | | | | 511627 | |
| 06/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27493959 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | 513097 | |
| 06/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27493960 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 23:28 | |
| | | | | | | | 513097 | |
| 06/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27493961 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 513395 | |
| 06/09/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27493962 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 19:38 | |
| | | | | | | | 513032 | |
| 06/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27493963 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:05 | |
| | | | | | | | 513572 | |
| 06/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27489202 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | 481716 | |
| 06/09/2010 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 27493965 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 14:38 | |
| | | | | | | | 513423 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/09/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 17:28<br>513423 | 27493966 |
| 06/09/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 18:31<br>513423 | 27493967 |
| 06/09/2010 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:32<br>513423 | 27493968 |
| 06/09/2010 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:34<br>513423 | 27493969 |
| 06/09/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:53<br>Scan File 477347 | 27494186 |
| 06/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Schwinger, Robert A.<br>Time of Day: (H:M:S): 15:54<br>Scan File 477733 | 27494187 |
| 06/10/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 08:59<br>480305 | 27495855 |
| 06/10/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 18:12<br>480789 | 27495856 |
| 06/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 09:51<br>480343 | 27495857 |
| 06/10/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 11:06<br>480396 | 27495858 |
| 06/10/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Yoo, Young<br>Time of Day: (H:M:S): 14:58<br>480602 | 27495859 |
| 06/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 10:03<br>546880 | 27496725 |
| 06/10/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:33<br>504907 | 27497015 |
| 06/10/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:27<br>513395 | 27497016 |
| 06/10/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 16:20<br>513537 | 27497017 |
| 06/10/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:11<br>513537 | 27497018 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/10/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27497019 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27497020 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27497021 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27497022 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27497023 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:30 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27497024 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27497025 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:56 | |
| | | | | | | | 513571 | |
| 06/10/2010 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 27497026 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | 513423 | |
| 06/10/2010 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 27497027 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | 513423 | |
| 06/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27497125 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | 213738 | |
| 06/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27497126 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:30 | |
| | | | | | | | 215892 | |
| 06/10/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27493964 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 01:19 | |
| | | | | | | | 513571 | |
| 06/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27499116 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 546961 | |
| 06/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27499117 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | 527428 | |
| 06/11/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27499331 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 504907 | |
| 06/11/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27499332 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | 504907 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27499333 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 505060 | |
| 06/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27499334 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 505060 | |
| 06/11/2010 | | | REPRO | 8.00 | 0.20 | 1.80 | REPRODUCTION | 27499335 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 12:46 | |
| | | | | | | | 509502 | |
| 06/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27499336 |
| | | | | | | | User's Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 513032 | |
| 06/11/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27499337 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 513537 | |
| 06/11/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27499338 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 513537 | |
| 06/11/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27499339 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | |
| | | | | | | | 513571 | |
| 06/11/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27499340 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 513571 | |
| 06/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27499448 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 212138 | |
| 06/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27499449 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:18 | |
| | | | | | | | 212138 | |
| 06/11/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27499450 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 212138 | |
| 06/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27499451 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | 212138 | |
| 06/11/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 27499587 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 483169 | |
| 06/11/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27499588 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 483170 | |
| 06/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27500863 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 486441 | |
| 06/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27502088 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | 513537 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/14/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27502089 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 22:38 | |
| | | | | | | | 513537 | |
| 06/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27502090 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 513752 | |
| 06/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27502091 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 513755 | |
| 06/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27502092 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | 513755 | |
| 06/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27502354 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | Scan File 486529 | |
| 06/14/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27502355 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |
| | | | | | | | Scan File 486535 | |
| 06/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27502356 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:51 | |
| | | | | | | | Scan File 486536 | |
| 06/14/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27502357 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | Scan File 486538 | |
| 06/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27502358 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | Scan File 486539 | |
| 06/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27502359 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | Scan File 486543 | |
| 06/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27502360 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | Scan File 486540 | |
| 06/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 27502361 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | Scan File 486528 | |
| 06/14/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27502362 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | Scan File 486545 | |
| 06/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27502239 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 212138 | |
| 06/14/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27502240 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | 212138 | |
| 06/15/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27502241 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | 212138 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27502242 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | |
| | | | | | | | 212138 | |
| 06/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27503665 |
| | | | | | | | User's Name: Daucher, Eric | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | 489768 | |
| 06/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27503666 |
| | | | | | | | User's Name: Daucher, Eric | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 489774 | |
| 06/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27503667 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | 489901 | |
| 06/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27503668 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 489838 | |
| 06/15/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27504053 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 291014 | |
| 06/15/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27502093 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 513819 | |
| 06/15/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27504488 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 21:55 | |
| | | | | | | | 549217 | |
| 06/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27504489 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 549268 | |
| 06/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27504490 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | 549268 | |
| 06/15/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27501846 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 549217 | |
| 06/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27501847 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:37 | |
| | | | | | | | 548961 | |
| 06/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27502087 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 513820 | |
| 06/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27504743 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | 481716 | |
| 06/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27504744 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 513820 | |
| 06/16/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 27505761 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 492959 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/16/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27506112 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | 291014 | |
| 06/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27506351 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 530725 | |
| 06/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27506352 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 538752 | |
| 06/16/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27506589 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 211405 | |
| 06/16/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27506648 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 493130 | |
| 06/16/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 27506649 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | | | Scan File 493137 | |
| 06/16/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27504487 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | 538752 | |
| 06/17/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27508735 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 13:28 | |
| | | | | | | | 288350 | |
| 06/17/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27508736 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 09:48 | |
| | | | | | | | 291014 | |
| 06/17/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27508737 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 291014 | |
| 06/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27509611 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | 538752 | |
| 06/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27509616 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 549408 | |
| 06/17/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27509617 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:24 | |
| | | | | | | | 549449 | |
| 06/17/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 27509618 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | 549465 | |
| 06/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27510032 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 509502 | |
| 06/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27510033 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 511693 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/17/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:10<br>512421 | 27510034 |
| 06/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:58<br>513819 | 27510035 |
| 06/17/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 09:47<br>496016 | 27510491 |
| 06/17/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 10:35<br>496060 | 27510492 |
| 06/17/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 13:23<br>496221 | 27510493 |
| 06/17/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:45<br>504907 | 27510025 |
| 06/17/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:58<br>504907 | 27510026 |
| 06/17/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 16:58<br>549350 | 27509620 |
| 06/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:56<br>217099 | 27510304 |
| 06/17/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:50<br>217099 | 27510305 |
| 06/18/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 18:17<br>549350 | 27509621 |
| 06/18/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:16<br>504907 | 27510027 |
| 06/18/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:32<br>504907 | 27510028 |
| 06/18/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:16<br>505060 | 27510029 |
| 06/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:20<br>499208 | 27510585 |
| 06/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:39<br>499266 | 27510586 |