Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM

Page 17

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/18/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27510587 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | 499292 | |
| 06/18/2010 | | | REPRO | 2791.00 | 0.20 | 558.20 | REPRODUCTION | 27510588 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | 499118 | |
| 06/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27511321 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:51 | |
| | | | | | | | Scan File 498997 | |
| 06/18/2010 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 27511322 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | Scan File 499001 | |
| 06/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27510036 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:16 | |
| | | | | | | | 513819 | |
| 06/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27510037 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 513819 | |
| 06/18/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 27510038 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 513874 | |
| 06/18/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27510302 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | 213469 | |
| 06/18/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27510303 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:44 | |
| | | | | | | | 213469 | |
| 06/18/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27509619 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 549485 | |
| 06/18/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27509612 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 549490 | |
| 06/18/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27509613 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 549490 | |
| 06/18/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27509614 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 549490 | |
| 06/18/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27509615 |
| | | | | | | | User's Name: Meya Nair | |
| | | | | | | | Time of Day: (H:M:S): 02:03 | |
| | | | | | | | 549490 | |
| 06/19/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27510030 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:34 | |
| | | | | | | | 513097 | |
| 06/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27510031 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:43 | |
| | | | | | | | 513591 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27510306 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 217099 | |
| 06/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27513623 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | 217276 | |
| 06/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27513624 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 217276 | |
| 06/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27513625 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 17:40 | |
| | | | | | | | 217276 | |
| 06/21/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 27513652 |
| | | | | | | | User's Name: Carson , Benjamin | |
| | | | | | | | Time of Day: (H:M:S): 19:47 | |
| | | | | | | | Scan File 502958 | |
| 06/21/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 27513653 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | Scan File 502527 | |
| 06/21/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27513654 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | Scan File 502530 | |
| 06/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27513655 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:54 | |
| | | | | | | | Scan File 502677 | |
| 06/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27512428 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 502524 | |
| 06/21/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27513517 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:52 | |
| | | | | | | | 513591 | |
| 06/21/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27513518 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 12:47 | |
| | | | | | | | 513994 | |
| 06/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27513519 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 513994 | |
| 06/21/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 27513520 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 20:21 | |
| | | | | | | | 514205 | |
| 06/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27513620 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:10 | |
| | | | | | | | 217099 | |
| 06/21/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27513621 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 217099 | |
| 06/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27513622 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | | | 212138 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27516372 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 20:07 | |
| | | | | | | | 513874 | |
| 06/22/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 27516373 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 507370 | |
| 06/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27516498 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:59 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27516499 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:07 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27516500 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27516501 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:50 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27516502 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27516503 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27516504 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | 212138 | |
| 06/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27516505 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | 217099 | |
| 06/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27516506 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 217099 | |
| 06/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27516507 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 217099 | |
| 06/22/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27516508 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:23 | |
| | | | | | | | 217099 | |
| 06/22/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 27516509 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | |
| | | | | | | | 216297 | |
| 06/22/2010 | | | REPRO | 154.00 | 0.20 | 30.80 | REPRODUCTION | 27516638 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 506153 | |
| 06/22/2010 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 27516639 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | 506185 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/22/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 14:50<br>506048 | 27516640 |
| 06/22/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:02<br>Scan File 506052 | 27517085 |
| 06/22/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:03<br>Scan File 506053 | 27517086 |
| 06/22/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:03<br>Scan File 506054 | 27517087 |
| 06/22/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 13:29<br>291160 | 27515664 |
| 06/22/2010 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION<br>User's Name: Megan Strand<br>Time of Day: (H:M:S): 20:02<br>291160 | 27515665 |
| 06/22/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 13:43<br>291221 | 27515666 |
| 06/22/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 14:11<br>291221 | 27515667 |
| 06/22/2010 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:19<br>549465 | 27516125 |
| 06/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 09:20<br>527428 | 27516126 |
| 06/23/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 12:46<br>291160 | 27518091 |
| 06/23/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Lisa Colletti<br>Time of Day: (H:M:S): 11:40<br>291160 | 27518092 |
| 06/23/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lisa Colletti<br>Time of Day: (H:M:S): 13:34<br>291160 | 27518093 |
| 06/23/2010 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:20<br>291160 | 27518094 |
| 06/23/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 22:06<br>291160 | 27518095 |
| 06/23/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 23:14<br>291160 | 27518096 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/23/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 16:55<br>291305 | 27518097 |
| 06/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 18:12<br>549585 | 27518520 |
| 06/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:55<br>212138 | 27518860 |
| 06/23/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:58<br>212138 | 27518861 |
| 06/23/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:55<br>212138 | 27518862 |
| 06/23/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:19<br>509050 | 27518973 |
| 06/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 09:29<br>508861 | 27518974 |
| 06/23/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 16:48<br>509249 | 27518975 |
| 06/23/2010 | | | REPRO | 230.00 | 0.20 | 46.00 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 16:57<br>509269 | 27518976 |
| 06/24/2010 | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:29<br>537671 | 27520803 |
| 06/24/2010 | | | REPRO | 56.00 | 0.20 | 11.20 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 21:18<br>549827 | 27520804 |
| 06/24/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:11<br>504907 | 27521080 |
| 06/24/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:30<br>504907 | 27521081 |
| 06/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:12<br>513819 | 27521082 |
| 06/24/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 14:18<br>217233 | 27521224 |
| 06/24/2010 | | | REPRO | 123.00 | 0.20 | 24.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:05<br>511883 | 27521318 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  7/21/2010 6:37:33 PM
Page 22

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 10:23<br>511922 | 27521319 |
| 06/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 10:38<br>511932 | 27521320 |
| 06/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S) 11:59<br>512104 | 27521321 |
| 06/24/2010 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:43<br>512462 | 27521322 |
| 06/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Fremer, Suzanne<br>Time of Day: (H:M:S) 15:42<br>512329 | 27521323 |
| 06/24/2010 | | | REPRO | 157.00 | 0.20 | 31.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 08:38<br>511877 | 27521324 |
| 06/24/2010 | | | REPRO | 168.00 | 0.20 | 33.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 09:55<br>511927 | 27521325 |
| 06/24/2010 | | | REPRO | 126.00 | 0.20 | 25.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 10:32<br>511950 | 27521326 |
| 06/24/2010 | | | REPRO | 212.00 | 0.20 | 42.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 11:09<br>512014 | 27521327 |
| 06/24/2010 | | | REPRO | 306.00 | 0.20 | 61.20 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 13:39<br>512187 | 27521328 |
| 06/24/2010 | | | REPRO | 277.00 | 0.20 | 55.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 14:43<br>512226 | 27521329 |
| 06/24/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:05<br>Scan File 511873 | 27521816 |
| 06/24/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:06<br>Scan File 511874 | 27521817 |
| 06/24/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:07<br>Scan File 511875 | 27521818 |
| 06/24/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:07<br>Scan File 511876 | 27521819 |
| 06/24/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:08<br>Scan File 511879 | 27521820 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                    Page 23

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/24/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 27521821 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:09 | |
| | | | | | | | Scan File 511880 | |
| 06/24/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 27521822 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:10 | |
| | | | | | | | Scan File 511881 | |
| 06/25/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27523285 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:24 | |
| | | | | | | | 291160 | |
| 06/25/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27523286 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 291160 | |
| 06/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27523796 |
| | | | | | | | User's Name: Robert Kirby | |
| | | | | | | | Time of Day: (H:M:S): 18:46 | |
| | | | | | | | 550100 | |
| 06/25/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 27523797 |
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | 549827 | |
| 06/25/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 27523798 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | 550009 | |
| 06/25/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27523799 |
| | | | | | | | User's Name: Marisa Iacoppelli | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 550058 | |
| 06/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27523999 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 514591 | |
| 06/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27524000 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 13:49 | |
| | | | | | | | 514591 | |
| 06/25/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27524001 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:04 | |
| | | | | | | | 514591 | |
| 06/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27524002 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 514635 | |
| 06/25/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27520805 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 03:28 | |
| | | | | | | | 550009 | |
| 06/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27524359 |
| | | | | | | | User's Name: Miller , Coleman | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | 514945 | |
| 06/25/2010 | | | REPRO | 93.00 | 0.20 | 18.60 | REPRODUCTION | 27524360 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:27 | |
| | | | | | | | 515130 | |
| 06/25/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27524361 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | | | 515343 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                    Page 24

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/27/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27524136 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:53 | |
| | | | | | | | 211405 | |
| 06/28/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27525546 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 518643 | |
| 06/28/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27525927 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 19:37 | |
| | | | | | | | 291160 | |
| 06/28/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27526303 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:56 | |
| | | | | | | | Scan File 518641 | |
| 06/29/2010 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 27528534 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | 291160 | |
| 06/29/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 27528535 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 291160 | |
| 06/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27528979 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:18 | |
| | | | | | | | 550172 | |
| 06/29/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27529180 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 504907 | |
| 06/29/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27529181 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:31 | |
| | | | | | | | 504907 | |
| 06/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27529182 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 505060 | |
| 06/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27529183 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | 505060 | |
| 06/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27529184 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 514828 | |
| 06/29/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27529185 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 514817 | |
| 06/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27529186 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 513819 | |
| 06/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27529187 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | | 513819 | |
| 06/29/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 27529188 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:30 | |
| | | | | | | | 514758 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27529189 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 514781 | |
| 06/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 27529316 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | | 217345 | |
| 06/29/2010 | | | REPRO | 1586.00 | 0.20 | 317.20 | REPRODUCTION | 27529464 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 21:03 | |
| | | | | | | | 522075 | |
| 06/30/2010 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION | 27532339 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 524790 | |
| 06/30/2010 | | | REPRO | 422.00 | 0.20 | 84.40 | REPRODUCTION | 27532340 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | 524824 | |
| 06/30/2010 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 27532341 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 525084 | |
| 06/30/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 27532342 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:27 | |
| | | | | | | | 525097 | |
| 06/30/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27529317 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | 217345 | |
| | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27539695 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 13:27 | |
| | | | | | | | 291546 | |
| 06/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27541524 |
| | | | | | | | User's Name: Lindsay MacLeod | |
| | | | | | | | Time of Day: (H:M:S): 16:37 | |
| | | | | | | | 550172 | |
| 06/30/2010 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 27541525 |
| | | | | | | | User's Name: Francesca Perkins | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 549827 | |
| 06/30/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 27541526 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:37 | |
| | | | | | | | 550363 | |
| 06/30/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 27542331 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 481716 | |
| 06/30/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 27542332 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | 493811 | |
| 06/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542335 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | 514828 | |
| 06/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27542338 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 514591 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                    Page 26

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/30/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 27542340 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | 514758 | |
| 06/30/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27542663 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 217388 | |
| 06/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542664 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 217388 | |
| 06/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542665 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 217388 | |
| 06/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27542666 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | 217388 | |
| 06/30/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 27542667 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 21:57 | |
| | | | | | | | 217397 | |
| 06/30/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27542671 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:04 | |
| | | | | | | | 217386 | |
| 06/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 27529190 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 09:52 | |
| | | | | | | | 513819 | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,112.40 | 407 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,804.20 | | |
| | | GRAND TOTAL:  WORK: | | | | 5,112.40 | 407 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,804.20 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2010 | | | COPYOS | 1.00 | 1,219.88 | 1,219.88 | OUTSIDE COPYING - Vendor: PERFECT IMAGING & | 27526751 |
| | | | | | | | DOCUMENT MANAGEMENT BAVA | |
| | | | | | | | Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT  Balance= .00 | |
| | | | | | | | Amount= 1219.88 | |
| | | | | | | | Check #325474  07/13/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,219.88 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,219.88 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,219.88 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,219.88 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/13/2010 | HS0525 | HOWARD SEIFE | TEL | 851.00 | 0.55 | 468.97 | TELEPHONE CHARGES | 27514562 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 851 | |
| | | | | | | | NUMBER of CALLERS:: 29 | |
| | | | | | | | TIME of DAY: 10:37 | |
| 05/14/2010 | | | TEL | 125.00 | 0.07 | 9.36 | TELEPHONE CHARGES | 27514567 |
| | | | | | | | CALLER: Francisco Vazquez | |
| | | | | | | | CNCT : 125 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 15:27 | |
| 05/14/2010 | | | TEL | 32.00 | 0.07 | 2.39 | TELEPHONE CHARGES | 27514648 |
| | | | | | | | CALLER: Francisco Vazquez | |
| | | | | | | | CNCT : 32 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 14:57 | |
| | | | | | | | 19804.17.017 > MAT | |
| 05/19/2010 | | | TEL | 78.00 | 0.07 | 5.84 | TELEPHONE CHARGES | 27514568 |
| | | | | | | | CALLER: Thomas J. McCormack | |
| | | | | | | | CNCT : 78 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 11:14 | |
| 05/20/2010 | | | TEL | 10.00 | 21.72 | 217.20 | TELEPHONE CHARGES | 27514563 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 10 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 05/21/2010 | | | TEL | 65.00 | 0.07 | 4.87 | TELEPHONE CHARGES | 27514569 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 65 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 10:42 | |
| 05/25/2010 | | | TEL | 25.00 | 0.07 | 1.77 | TELEPHONE CHARGES | 27514737 |
| | | | | | | | CALLER: Paul J. Tanck | |
| | | | | | | | CNCT : 25 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 16:55 | |
| | | | | | | | Not E.nte > MAT | |
| 05/25/2010 | | | TEL | 203.00 | 0.07 | 15.19 | TELEPHONE CHARGES | 27514746 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 203 | |
| | | | | | | | NUMBER of CALLERS:: 12 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 9804..002 > MAT | |
| 05/25/2010 | | | TEL | 80.00 | 0.07 | 5.98 | TELEPHONE CHARGES | 27514747 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 80 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 17:26 | |
| | | | | | | | 9804..002 > MAT | |
| 05/27/2010 | | | TEL | 15.00 | 0.07 | 1.12 | TELEPHONE CHARGES | 27514769 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 15 | |
| | | | | | | | NUMBER of CALLERS:: 2 | |
| | | | | | | | TIME of DAY: 16:58 | |
| | | | | | | | 19804..002 > MAT | |
| 05/27/2010 | | | TEL | 60.00 | 0.07 | 4.49 | TELEPHONE CHARGES | 27514770 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 17:08 | |
| | | | | | | | 19804..02 > MAT | |
| 05/27/2010 | | | TEL | 855.00 | 0.55 | 470.17 | TELEPHONE CHARGES | 27514564 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 855 | |
| | | | | | | | NUMBER of CALLERS:: 25 | |
| | | | | | | | TIME of DAY: 11:15 | |
| 06/01/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27474664 |
| | | | | | | | EXT: 265169 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:18 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 465452 | |
| 06/02/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27475404 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:07 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 467185 | |
| 06/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27475405 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:33 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 467200 | |
| 06/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27475406 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:29 | |
| | | | | | | | NUM CALLED: 3104074070 | |
| | | | | | | | 466858 | |
| 06/02/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27475407 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:32 | |
| | | | | | | | NUM CALLED: 2027781822 | |
| | | | | | | | 466862 | |
| 06/02/2010 | | | TEL | 307.00 | 0.07 | 22.98 | TELEPHONE CHARGES | 27514811 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 307 | |
| | | | | | | | NUMBER of CALLERS: 8 | |
| | | | | | | | TIME of DAY: 09:52 | |
| | | | | | | | 804.0.2 > MAT | |
| 06/03/2010 | | | TEL | 1241.00 | 0.47 | 585.73 | TELEPHONE CHARGES | 27514565 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1241 | |
| | | | | | | | NUMBER of CALLERS:: 25 | |
| | | | | | | | TIME of DAY: 10:58 | |
| 06/03/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27476149 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:50 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 468844 | |
| 06/03/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27476150 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:52 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 468647 | |
| 06/03/2010 | | | TEL | 20.00 | 0.04 | 0.86 | TELEPHONE CHARGES | 27476151 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 20 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:39 | |
| | | | | | | | NUM CALLED: 9735141072 | |
| | | | | | | | 468715 | |
| 06/03/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27476152 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:01 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 468439 | |
| 06/04/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27480621 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:04 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 469896 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/04/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:22<br>NUM CALLED: 9735974280<br>470048 | 27480622 |
| 06/04/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:33<br>NUM CALLED: 3172632346<br>470296 | 27480623 |
| 06/04/2010 | | | TEL | 10.00 | 0.04 | 0.43 | TELEPHONE CHARGES<br>EXT: 265111<br>CNCT: 10<br>TIME of DAY: (H:M:S): 11:49<br>NUM CALLED: 9143912245<br>470027 | 27480624 |
| 06/05/2010 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES<br>EXT: 265111<br>CNCT: 9<br>TIME of DAY: (H:M:S): 14:16<br>NUM CALLED: 9143912245<br>470914 | 27480862 |
| 06/07/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 12<br>TIME of DAY: (H:M:S): 11:05<br>NUM CALLED: 3124996908<br>471669 | 27485203 |
| 06/07/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S): 17:34<br>NUM CALLED: 6783417730<br>472055 | 27485204 |
| 06/07/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 20:07<br>NUM CALLED: 2138966022<br>472095 | 27485205 |
| 06/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 11:09<br>NUM CALLED: 7038945934<br>473434 | 27488459 |
| 06/08/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 16:05<br>NUM CALLED: 8182162033<br>473709 | 27488460 |
| 06/08/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265271<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:41<br>NUM CALLED: 3128537891<br>473689 | 27488461 |
| 06/08/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 6<br>TIME of DAY: (H:M:S): 12:21<br>NUM CALLED: 2027781894<br>473515 | 27488462 |
| 06/08/2010 | | | TEL | 219.00 | 0.07 | 16.39 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch | 27514848 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 219 | |
| | | | | | | | NUMBER of CALLERS:: 10 | |
| | | | | | | | TIME of DAY: 09:53 | |
| | | | | | | | 9804..002 > MAT | |
| 06/09/2010 | | | TEL | 58.00 | 0.07 | 4.34 | TELEPHONE CHARGES | 27514561 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 58 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 15:58 | |
| 06/09/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27493163 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:45 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 476957 | |
| 06/09/2010 | | | TEL | 9.00 | 0.04 | 0.39 | TELEPHONE CHARGES | 27493184 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S) 18:51 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 477037 | |
| 06/09/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27493185 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S) 19:54 | |
| | | | | | | | NUM CALLED: 4152250227 | |
| | | | | | | | 477078 | |
| 06/09/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27493186 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:06 | |
| | | | | | | | NUM CALLED: 3128537621 | |
| | | | | | | | 476098 | |
| 06/10/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27496036 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S) 12:48 | |
| | | | | | | | NUM CALLED: 8182162033 | |
| | | | | | | | 479171 | |
| 06/10/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27496036 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 16:46 | |
| | | | | | | | NUM CALLED: 2019518032 | |
| | | | | | | | 479759 | |
| 06/10/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27496037 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 17:01 | |
| | | | | | | | NUM CALLED: 3126662833 | |
| | | | | | | | 479788 | |
| 06/10/2010 | | | TEL | 1659.00 | 0.43 | 710.87 | TELEPHONE CHARGES | 27514566 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1659 | |
| | | | | | | | NUMBER of CALLERS:: 33 | |
| | | | | | | | TIME of DAY: 10:58 | |
| 06/15/2010 | | | TEL | 199.00 | 0.07 | 14.90 | TELEPHONE CHARGES | 27581721 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 199 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 04.00..> MAT | |
| 06/15/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27503884 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S) 14:21 | |
| | | | | | | | NUM CALLED: 7278222935 | |
| | | | | | | | 488589 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/15/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27503885 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:17 | |
| | | | | | | | NUM CALLED: 2019518032 | |
| | | | | | | | 488722 | |
| 06/15/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27503886 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:25 | |
| | | | | | | | NUM CALLED: 3128537184 | |
| | | | | | | | 489327 | |
| 06/15/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27503887 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:42 | |
| | | | | | | | NUM CALLED: 7278222935 | |
| | | | | | | | 489192 | |
| 06/16/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27505979 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:03 | |
| | | | | | | | NUM CALLED: 3128537184 | |
| | | | | | | | 491626 | |
| 06/16/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27505980 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:09 | |
| | | | | | | | NUM CALLED: 4158480283 | |
| | | | | | | | 491639 | |
| 06/16/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27505981 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:50 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 492063 | |
| 06/16/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27505982 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:20 | |
| | | | | | | | NUM CALLED: 3128537184 | |
| | | | | | | | 492467 | |
| 06/16/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27505983 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:54 | |
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 492606 | |
| 06/16/2010 | | | TEL | 79.00 | 0.07 | 5.92 | TELEPHONE CHARGES | 27581643 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 79 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 06/17/2010 | | | TEL | 1021.00 | 0.51 | 519.86 | TELEPHONE CHARGES | 27581646 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 1021 | |
| | | | | | | | NUMBER of CALLERS:: 26 | |
| | | | | | | | TIME of DAY: 11:01 | |
| 06/17/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27510799 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:39 | |
| | | | | | | | NUM CALLED: 3024874438 | |
| | | | | | | | 495113 | |
| 06/17/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27510800 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:05 | |
| | | | | | | | NUM CALLED: 2138966022 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                                    Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 495512 | |
| 06/18/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27511016 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:01 | |
| | | | | | | | NUM CALLED: 2029745782 | |
| | | | | | | | 498570 | |
| 06/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27512626 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:37 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 501015 | |
| 06/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27512627 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:20 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 501774 | |
| 06/22/2010 | | | TEL | 147.00 | 0.07 | 11.01 | TELEPHONE CHARGES | 27581644 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 147 | |
| | | | | | | | NUMBER of CALLERS:: 9 | |
| | | | | | | | TIME of DAY: 09:55 | |
| 06/22/2010 | | | TEL | 13.00 | 0.04 | 0.56 | TELEPHONE CHARGES | 27516832 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 13 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:52 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 505086 | |
| 06/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27516833 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:34 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 505256 | |
| 06/23/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27519210 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:01 | |
| | | | | | | | NUM CALLED: 2029745782 | |
| | | | | | | | 507369 | |
| 06/23/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27519211 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:18 | |
| | | | | | | | NUM CALLED: 2029745782 | |
| | | | | | | | 507907 | |
| 06/23/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27519212 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:00 | |
| | | | | | | | NUM CALLED: 2027368136 | |
| | | | | | | | 508441 | |
| 06/24/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27521528 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:29 | |
| | | | | | | | NUM CALLED: 2029745782 | |
| | | | | | | | 511296 | |
| 06/24/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27521529 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:51 | |
| | | | | | | | NUM CALLED: 2027781894 | |
| | | | | | | | 510288 | |
| 06/24/2010 | | | TEL | 285.00 | 0.07 | 21.33 | TELEPHONE CHARGES | 27581645 |
| | | | | | | | CALLER: Douglas E. Deutsch | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNCT : 285 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 10:55 | |
| 06/28/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27525743 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:17 | |
| | | | | | | | NUM CALLED: 3129866958 | |
| | | | | | | | 516894 | |
| 06/28/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27525744 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:25 | |
| | | | | | | | NUM CALLED: 3129866958 | |
| | | | | | | | 516914 | |
| 06/28/2010 | | | TEL | 17.00 | 0.02 | 0.39 | TELEPHONE CHARGES | 27525745 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 17 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:24 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 517291 | |
| 06/28/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27525746 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:11 | |
| | | | | | | | NUM CALLED: 7037390800 | |
| | | | | | | | 517705 | |
| 06/28/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 27525747 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:29 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 518132 | |
| 06/28/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27525748 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:40 | |
| | | | | | | | NUM CALLED: 2029745782 | |
| | | | | | | | 517622 | |
| 06/28/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27525749 |
| | | | | | | | EXT: 265356 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:25 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 518122 | |
| 06/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27525750 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:53 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 518218 | |
| 06/28/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27525751 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:47 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 517628 | |
| 06/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27529683 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:40 | |
| | | | | | | | NUM CALLED: 8184606660 | |
| | | | | | | | 520715 | |
| 06/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27529684 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:31 | |
| | | | | | | | NUM CALLED: 2027781800 | |
| | | | | | | | 521251 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                              Page 8

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27529685 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:40 | |
| | | | | | | | NUM CALLED: 3128537523 | |
| | | | | | | | 521319 | |
| 06/29/2010 | | | TEL | 316.00 | 0.07 | 23.65 | TELEPHONE CHARGES | 27581647 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 316 | |
| | | | | | | | NUMBER of CALLERS:: 8 | |
| | | | | | | | TIME of DAY: 09:53 | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,151.08 | 84 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3,151.08 | | |
| | | GRAND TOTAL.   WORK: | | | | 3,151.08 | 84 records | |
| | | GRAND TOTAL.   BILL: | | | | 3,151.08 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/26/2010 | | | TELCC | 1.00 | 9.20 | 9.20 | TELEPHONE - CREDIT CARD CHARGES | 27577137 |
| | | | | | | | Caller : McCormack | |
| | | | | | | | To No.: 317-481-4222 | |
| | | | | | | | From No.: 212-641-5500 | |
| | | | | | | | ref no: 109434 | |
| 05/24/2010 | | | TELCC | 1.00 | 5.98 | 5.98 | TELEPHONE - CREDIT CARD CHARGES | 27577138 |
| | | | | | | | Caller : McCormack | |
| | | | | | | | To No.: 914-725-7871 | |
| | | | | | | | From No.: 818-384-4665 | |
| | | | | | | | ref no: 109432 | |
| | | UNBILLED TOTALS:  WORK: | | | | 15.18 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 15.18 | | |
| | | GRAND TOTAL:    WORK: | | | | 15.18 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 15.18 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/03/2010 | | | TELH | 1.00 | 48.47 | 48.47 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27465641 |
| | | | | | | | 05/08-06/09/10 - T-MOBILE BLACKBERRY PHONE | |
| | | | | | | | USAGE REIMBURSEMENT. | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 203.47 | |
| | | | | | | | Check #324631  06/04/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 48.47 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 48.47 | | |
| | | GRAND TOTAL:      WORK: | | | | 48.47 | 1 records | |
| | | GRAND TOTAL:      BILL: | | | | 48.47 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM

Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/15/2010 | | | OTPARA | 1.50 | 78.80 | 118.20 | PARALEGAL OVERTIME PR 06/15/2010-D.BAVA | 27502446 |
| 06/15/2010 | | | OTPARA | 3.50 | 50.66 | 177.31 | PARALEGAL OVERTIME PR 06/15/2010-M.IACOPELLI | 27502449 |
| 06/30/2010 | | | OTPARA | 4.50 | 48.89 | 220.01 | PARALEGAL OVERTIME PR 06/30/2010- W.BAKARE | 27519515 |
| 06/30/2010 | | | OTPARA | 2.00 | 50.66 | 101.32 | PARALEGAL OVERTIME PR 06/10/2010- M.IACOPELLI | 27519525 |
| | | UNBILLED TOTALS:  WORK: | | | | 616.84 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 616.84 | | |
| | | GRAND TOTAL:    WORK: | | | | 616.84 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 616.84 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   7/21/2010 6:37:33 PM                                    Page 1

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/18/2010 | | | PROFSVS | 1.00 | 34,439.09 | 34,439.09 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 27507018 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC EXT HD, LOAD GB, | |
| | | | | | | | MONTHLY HOSTING, OCR PROCESSING, RELATIVITY | |
| | | | | | | | ANALYTICS | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= | |
| | | | | | | | 34439.09 | |
| | | | | | | | Check #325418  07/13/2010 | |
| 06/21/2010 | | | PROFSVS | 1.00 | 2,000.00 | 2,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 27511436 |
| | | | | | | | INTRALINKS, INC. INCREMENTAL FEE (FOR | |
| | | | | | | | ADDITIONAL 2,000 PAGES OF WORKSPACE) | |
| | | | | | | | Vendor=INTRALINKS, INC.  Balance= .00  Amount= 2000.00 | |
| | | | | | | | Check #325028  06/28/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 36,439.09 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 36,439.09 | | |
| | | GRAND TOTAL:    WORK: | | | | 36,439.09 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 36,439.09 | | |